| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 100 & 200 FOXBOROUGH BLVD. REALTY TRUST | C/O FOXBOROUGH BLVD. MANAGEMENT, INC. | 100 FOXBOROUGH BLVD. | STE 100 | | FOXBORO | MA | 02035 |
| 100/200 FOXBOROUGH BLVD. REALTY TRUST | C/O CB RICHARD ELLIS-N E PARTNERS | 380 WESTMINISTER ST. | | | PROVIDENCE | RI | 02903 |
| 100/200 FOXBOROUGH BLVD. REALTY TRUST | C/O FOXBOROUGH BLVD. MANAGEMENT, INC. | 117 EASTMAN ST | | | SOUTH EASTON | MA | 02375-1212 |
| 100/200 FOXBOROUGH BLVD. REALTY TRUST | C/O FOXBOROUGH BLVD. MANAGEMENT, INC. | 117 EASTMAN ST | | | SOUTH EASTON | MA | 02375-1212 |
| 100/200 FOXBOROUGH BLVD. REALTY TRUST | C/O FOXBOROUGH BLVD. MANAGEMENT, INC. | 117 EASTMAN ST | | | SOUTH EASTON | MA | 02375-1212 |
| 1077138 ONTARIO LTD | 896 BROCK RD UNIT 1 | | | PICKERING  ON L1W 1 CANADA | | | |
| 21ST CENTURY INSURANCE COMPANY | BOLLINGTON & MCDONALD | 3780 KILROY AIRPORT WAY STE 540 | | | LONG BEACH | CA | 90806-2459 |
| 21ST DISTRICT AGRICULTURAL ASSOCIATION - THE BIG FRESNO FAIR | DAVID NALCHAJIAN | 1121 S CHANCE AVE | | | FRESNO | CA | 93702-3707 |
| 22ND DISTRICT AGRICULTURE ASSOCIATION | MR. VAN MILLER | 2260 JIMMY DURANTE BOULEVARD, DEL MAR | | | DEL MAR | CA | 92014 |
| 25 MASSACHUSETTS AVENUE PROPERTY LLC | C/O REPUBLIC SQUARE LTD PARTNERS | 1280 MARYLAND AVE SW STE 280 | | | WASHINGTON | DC | 20024-2150 |
| 25 MASSACHUSETTS AVENUE PROPERTY LLC C/O REPUBLIC PROPERTY TRUST | PETER J. COLE | 1280 MARYLAND AVE. S.W. | | | WASHINGTON | DC | 20024 |
| 25 MASSACHUSETTS AVENUE PROPERTY LLC C/O REPUBLIC PROPERTY TRUST | REPUBLIC PROPERTY TRUST | FRANK PIERUCCINI | 1280 MARYLAND AVE. S.W. | | WASHINGTON | DC | 20024 |
| 2500 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTNERSHIP | CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP | 200 FRANKLIN CENTER | 29100 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48034 |
| 2800 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTNERSHIP | CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP | 200 FRANKLIN CENTER | 29100 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48034 |
| 290 PRATT STREET LLC | PULLMAN & COMLEY LLC | 90 STATE HOUSE SQUARE | | | HARTFORD | CT | 06103 |
| 3333 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTNERSHIPS, | 3555 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTNERSHIPS, | AND CENTERPOINT ASSOCIATES LIMITED PARTNERSHIPS | CITY OF PONTIAC | 47450 WOODWARD AVE | PONTIAC | MI | 48342-5009 |
| 3600 CENTERPOINT PARKWAY INVESTMENTS, LLC | 200 FRANKLIN CENTER | 29100 NORTHWESTERN HIGHWAY | | | SOUTHFIELD | MI | 48034 |
| 3D SYSTEMS, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 333 THREE D SYSTEMS CIR | | | ROCK HILL | SC | 29730-7811 |
| 3M CO | 3M CENTER BLDG 22011W02 | | | | SAINT PAUL | MN | 55144-1000 |
| 3M CO | 710 N STATE ST | | | | FAIRMONT | MN | 56031-3851 |
| 407 ETR OPERATION CENTER | COMMERCIAL ACCOUNTS | 6300 STEEPLES AVE W | | WOODBRIDGE ON L4H 1J1 CANADA | | | |
| 4J S INC | CZAJKOWSKI, HIGGINS & RIDER, S.C. | PO BOX 7 | | | PRAIRIE DU CHIEN | WI | 53821-0007 |
| 600 FESTIVAL ASSOCIATION | MR. JAY HOWARD | 6427 SADDLE CREEK CT., HARRISBURGH | | | HARRISBURG | NC | 28075 |
| A & F ENGINEERING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 687 | | | ROSEVILLE | MI | 48066-0687 |
| A & M WHOLESALE HARDWARE SUPPL | 1414 CAMPBELL ST | PO BOX 1044 | | | RAHWAY | NJ | 07065-3213 |
| A A RENTS INC | 1419 W 11TH ST | | | | MARION | IN | 46953-1499 |
| A C & R INSULATION | TYDING & ROSENBERG LLP | 100 EAST PRATT STREET | | | BALTIMORE | MD | 21202 |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | HULLERSER LANDSTRASSE 43 | | | EINBECK NS 37574 GERMANY | | | |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | HULLERSER LANDSTRASSE 43 | | | EINBECK,  NS 37 GERMANY | | | |
| A M T WELDING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 21446 CARLO DR | | | CLINTON TOWNSHIP | MI | 48038-1512 |
| A N L SPRING MANUFACTURING INC | 18307 WEAVER ST | | | | DETROIT | MI | 48228-1191 |
| A RAYMOND INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3091 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309-3581 |
| A TO Z TEACHER STUFF, LLC | 2733 E.BATTLEFIELD RD | # 304 | | | SPRINGFIELD | MO | 65804 |
| A WELLNESS CENTER P C | ATTORNEY ADAMS & MOSS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5115 NEW PEACHTREE RD, STE 11 | | CHAMBLEE | GA | 30341 |
| A&M AUTOMOTIVE TRANSPORT EFT COMPANY LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 645 GRISWOLD ST STE 1300 | | | DETROIT | MI | 48226-4120 |
| A. H. BELO | ALLISON ENGEL | 400 S RECORD ST | | | DALLAS | TX | 75202-4806 |
| A123 SYSTEMS | 1 KINGSBURY AVE | | | | WATERTOWN | MA | 02472-5789 |
| AAA EGG FARM | SAVERI & SAVERI P.C. | 1 EMBARCADERO CTR STE 1020 | | | SAN FRANCISCO | CA | 94111-3698 |
| AAF MCQUAY INC | 10300 ORMSBY PARK PL STE 600 | PO BOX 35690 | | | LOUISVILLE | KY | 40223-6170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AAF-MCQUAY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1056 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 |
| AALCO DISTRIBUTING CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 909 GRANT AVE | | | FORT WAYNE | IN | 46803-1347 |
| AAM | ROBERT FRANZ | 1 DAUCH DR | | | DETROIT | MI | 48211-1198 |
| AAM DO BRAZIL LTDA | SCOTT GRAFF | AV DAS NACOES 2051 | BAIRRO ESTACAO | NOGAROLE ROCCA ITALY | | | |
| AANONSEN, HUBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AARON, THOMAS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AARONSON RAPPAPORT FEINSTEIN & DEUTSCH LLP | ATTN: JAY RAPPAPORT, ESQ. | 757 THIRD AVENUE | | | NEW YORK | NY | 10017 |
| AARSTAD, BRUCE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| AARY, BILLY DEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| AB SKF | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4682 RADFORD ROAD EAST | | | FLOWERY BRANCH | GA | 30542 |
| AB SKF | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 536755 | | | ALTANTA | GA | 30353-6755 |
| AB SKF | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 536755 | | | ALTANTA | GA | 30353-6755 |
| AB SKF | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 643844 | | | PITTSBURGH | PA | 15264-3844 |
| AB SKF | HORNSGATAN 1 | | | GOTEBORG  VASTRA 415 03 SWEDEN | | | |
| ABA ENTERPRISES | PRO SE - SMALL CLAIMS | DBA DISCOVERY RENT-A-CAR, 525 N. SEPULVEDA BLVD. | | | EL SEGUNDO | CA | 90245 |
| ABACUS GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 225 W 34TH ST STE 1600 | | | NEW YORK | NY | 10122-1690 |
| ABATE, ENRICO J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ABBATE, FRANK | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABBATE, SALVATORE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ABBENDA, LUISAMARIA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| ABBINGTON ASSOCIATES, INC. | 922 STATE ROUTE 33 | | | | FREEHOLD | NJ | 07728-8439 |
| ABBOTT, DEAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ABBOTT, DONALD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ABBOTT, ELDON A | DINGLER WILHELM | OFFICE OF THE ATTORNEY GENERA, L 1200 DEXTER HORTON BLDG | | | SEATTLE | WA | 98104 |
| ABBOTT, JERRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ABBOTT, JOHN J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ABBOTT, LORIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ABBOTT, LUCY | 1209 HARMON JOHNSON RD LOT A | | | | MONROE | LA | 71202-9232 |
| ABBOTT, MICHAEL | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ABBOTT, MICHAEL SCOTT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ABBOTT, ORVILLE | HARRISON KEMP & JONES | 3800 HOWARD HUGHES PARKWAY - 17TH FL | | | LAS VEGAS | NV | 89109 |
| ABBOTT, ROBERT C | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ABBOTT, WILLIAM | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| ABBOTT, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ABBOTT,LISA A | 900 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2271 |
| ABBRUZZESE, LEONARD | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ABC AIR MANAGEMENT SYSTEMS | ROB DEL PAPA X235 | ABC GROUP | 51 REXDALE BLVD. | GUELPH ON CANADA | | | |
| ABC AIR MANAGEMENT SYSTEMS INC | 110 RONSON DR | | | ETOBICOKE ON M9W 1B6 CANADA | | | |
| ABC AIR MANAGEMENT SYSTEMS INC | 51 REXDALE BLVD | | | TORONTO ON M9W 1P1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABC AUTOMOBIL-FORMTEILE GMBH | FRANKFURTER STR 107 | | | DIEBURG HE 64807 GERMANY | | | |
| ABC CLIMATE CONTROL SYSTEMS INC | 54 BETHRIDGE RD | | | ETOBICOKE ON M9W 1N1 CANADA | | | |
| ABC GROUP | 24133 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2568 |
| ABC GROUP | GEORGE HIGGINS X237 | EXTERIOR SYSTEMS | 220 BROCKPORT ROAD | BURLINGTON ON CANADA | | | |
| ABC GROUP | GEORGE HIGGINS X237 | EXTERIOR SYSTEMS | 220 BROCKPORT ROAD | REXDALE ON CANADA | | | |
| ABC GROUP | GEORGE HIGGINS X285 | | | | SOUTHFIELD | MI | 48075 |
| ABC GROUP | GEORGE HIGGINS X285 | 303 ORENDA ROAD WEST | | BRAMPTON ON CANADA | | | |
| ABC GROUP | GEORGE HIGGINS X285 | 303 ORENDA ROAD WEST | | SIMCOE ON CANADA | | | |
| ABC GROUP EXTERIOR SYSTEMS | 220 BROCKPORT ROAD | | | ETOBICOKE ON M9W 5 CANADA | | | |
| ABC GROUP FUEL SYSTEMS INC | 300 ABC BLVD | | | | GALLATIN | TN | 37066-3744 |
| ABC GROUP FUEL SYSTEMS, INC. | ROB DELPAPA EXT235 | 300 ABC BLVD | | | BLACKSBURG | VA | 24060 |
| ABC GROUP FUEL SYSTEMS, INC. | ROB DELPAPA EXT235 | 300 ABC BLVD | | | GALLATIN | TN | 37066-3744 |
| ABC GROUP HOLDINGS LTD | 220 BROCKPORT DR | | | ETOBICOKE ON M9W 5S1 CANADA | | | |
| ABC GROUP INC | 2 NORELCO DR | | | TORONTO ON M9L 1 CANADA | | | |
| ABC GROUP INC | 2 NORELCO DR | | | TORONTO ON M9L 1R9 CANADA | | | |
| ABC GROUP INC | 2 NORELCO DR | | | TORONTO ON M9L 1R9 CANADA | | | |
| ABC GROUP INTERIOR SYSTEMS | 10 DISCO ROAD | | | ETOBICOKE ON M9W1L CANADA | | | |
| ABC GROUP INTERIOR SYSTEMS INC | 10 DISCO RD | | | ETOBICOKE  ON M9W 1 CANADA | | | |
| ABC GROUP INTERIOR SYSTEMS INC | 10 DISCO RD | | | ETOBICOKE ON M9W 1L7 CANADA | | | |
| ABC GROUP PRODUCT DEVELOPMENT | 303B ORENDA RD W | | | BRAMPTON ON L6T 5C3 CANADA | | | |
| ABC GROUP TECH CENTER | 2 NORELCO DR | | | TORONTO ON M9L 2X6 CANADA | | | |
| ABC GROUP-CLIMATE CONTROL SYS | ROB DEL PAPA X235 | 54 BETHRIDGE ROAD | | BRAMPTON ON CANADA | | | |
| ABC GROUP-CLIMATE CONTROL SYS | ROB DEL PAPA X235 | 54 BETHRIDGE ROAD | | ONTARIO ON CANADA | | | |
| ABC GROUP-CLIMATE CONTROL SYS | ROB DEL PAPA X235 | 54 BETHRIDGE ROAD | | ONTARIO ON N9W 1N1 CANADA | | | |
| ABC MAILING SERVICE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1725 E 14 MILE RD STE 120 | | | TROY | MI | 48083-4600 |
| ABC MULTI-FLEX PLASTIC INC. | 24133 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2550 |
| ABC PLASTIC MOULDING | 3325 ORLANDO DR | | | MISSISSAUGA ON L4V 1C5 CANADA | | | |
| ABC PLASTIC MOULDING | GEORGE HIGGINS | 20 BRYDON DRIVE | | | ELK GROVE VILLAGE | IL | 60007 |
| ABC PLASTIC MOULDING | GEORGE HIGGINS | 20 BRYDON DRIVE | | REXDALE ON CANADA | | | |
| ABC PLASTIC MOULDING & SUPREME CAST | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 20 BRYDON DR | | REXDALE ON M9W 5R6 CANADA | | | |
| ABC TECHNOLOGIES INC | 400 ABC BLVD | | | | GALLATIN | TN | 37066-3745 |
| ABC TECHNOLOGIES INC. | JOHN SCHRAM X292 | ABC GROUP | 400 ABC BOULEVARD | | AUBURN HILLS | MI | 48326 |
| ABCGROUP MULTI-FLEX | ROB DEL PAPA X235 | 110 RONSON DR. | | ETOBICOKE ON CANADA | | | |
| ABCO REFRIGERATION SUPPLY CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4970 31ST ST | | | LONG ISLAND CITY | NY | 11101-3193 |
| ABCO SECURITY SYSTEMS INC | LISKO & ERSPAMER SC | SUNSET PLAZA, SUITE 201 W229 N1433 WESTWOOD DRIVE | | | WAUKESHA | WI | 53186 |
| ABDALLAH, MARK | 4760 W MARIGOLD LN | | | | MONEE | IL | 60449-8736 |
| ABDOU, DAVID J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ABEBE, AFEWERKI | JAMES BOLAN | O'KOON, HUNTERMEISTER, 101 W. OHIO STE. STE 100 | | | INDIANAPOLIS | IN | 46204 |
| ABEL, FREDERICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ABEL, JAMES | 825 DESOTO BLVD N | | | | NAPLES | FL | 34120-9018 |
| ABEL, KEITH D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ABEL, KEITH D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ABERCROMBIE, CHRIS | 3301 WALLACE CREEK RD | | | | HEALDSBURG | CA | 95448-8137 |
| ABERCROMBIE, HUBERT | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| ABERNATHY, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ABERNATHY, REGINALD LONZELL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNETHY, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ABKIN, MIKHAIL | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABLE CONTRACTING GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 33100 LAKELAND BLVD | | | EASTLAKE | OH | 44095-5204 |
| ABLES, BENTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ABLES, DANIEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ABLES, WILLIAM | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| ABN AMRO BANK N.V. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | GUSTAV MAHIERIAAN 10 | 1082 PP | AMSTERDAM H72, THE NETHERLANDS | | | |
| ABN AMRO BANK N.V. | GUSTAV MAHLERLAAN 10 | | | PP AMSTERDAM 1082  NETHERLANDS | | | |
| ABNER,TONI R | 6523 ANVIL DR | | | | WAYNESVILLE | OH | 45068-8337 |
| ABNEY, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ABNEY, SCOTT | SCHEUERMANN AND JONES | 909 POYDRAS ST STE 2556 | | | NEW ORLEANS | LA | 70112-4002 |
| ABNEY,CARLA ANN | 6045 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424-3524 |
| ABNEY,SHARON L | 895 FOX CT | | | | MORROW | OH | 45152-8456 |
| ABOGADO, LEO | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| ABOGADO, ROSEMARY | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| ABRAHAM, ABE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ABRAHAM, AUDREY | COMBS SCOTT E | 27780 NOVI RD STE 105 | | | NOVI | MI | 48377-3427 |
| ABRAHAM, DAN H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ABRAHAM, DONSHAY | 133 OMEGA CT | | | | SANTEE | SC | 29142-9147 |
| ABRAHAM, EDWARD | 5435 OSWEGO DR | | | | BETHLEHEM | PA | 18017-9119 |
| ABRAHAM, EDWARD | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ABRAHAM, TAWANDA | 133 OMEGA CT | | | | SANTEE | SC | 29142-9147 |
| ABRAHAMSEN, BRUCE J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABRAHAMSON,C18 WESLEY J, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ABRAM, ROBER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ABRAMS JR,KENNETH W | PO BOX 1744 | | | | MIAMISBURG | OH | 45343-1744 |
| ABRAMS, GENE F | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| ABRAMS, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ABRAMS, RONALD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ABRAMS, SYLVESTER | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| ABRAMS, THOMAS B | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ABRASIVOS Y SERVICIOS | EULOGIO FLORES # 105 FRACCLA VICTORIA | | | GUADALUPE NL CP 67110 MEXICO | | | |
| ABREN, WILLIAM | 4347 CONNECTICUT ST | | | | GARY | IN | 46409-2123 |
| ABRO, CHRIS | SNYDER DENNIS H | 10751 S SAGINAW ST STE S | | | GRAND BLANC | MI | 48439-8169 |
| ABRO, ZAHER | SNYDER DENNIS H | 10751 S SAGINAW ST STE S | | | GRAND BLANC | MI | 48439-8169 |
| ABRUSCATO, JEROME | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| ABSTON, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ABUISO, SEBASTIAN | PO BOX 391 | | | | CANADENSIS | PA | 18325-0391 |
| ABURABIE, SALEH | 250 OHUA AVE APT 8E | | | | HONOLULU | HI | 96815-3634 |
| AC PROPULSION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 441 BORREGO CT | | | SAN DIMAS | CA | 91773-2971 |
| AC PROPULSION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 441 BORREGO CT | | | SAN DIMAS | CA | 91773-2971 |
| ACADIA PARISH SCHOOL BOARD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 309 | | | CROWLEY | LA | 70527-0309 |
| ACADIA UNIVERSITY | LANG MICHENER LLP | BCE PLACE 181 BAY STREET SUITE 2500 P O BOX 747 | | TORONTO ON M5J 2T7 CANADA | | | |
| ACANDS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1321 N WANAMAKER ST | | | PHILADELPHIA | PA | 19131-4120 |
| ACANDS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3033 ARAMINGO AVE | | | PHILADELPHIA | PA | 19134-4315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACCELRYS | 9685 SCRANTON RD | | | | SAN DIEGO | CA | 92121-1761 |
| ACCENT CONTROLS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 400 NW PLATTE VALLEY DR | | | RIVERSIDE | MO | 64150-9796 |
| ACCESS FLOOR SYSTEMS INC | PO BOX 1148 | 20349 HWY 36 | | | ABITA SPRINGS | LA | 70420-1148 |
| ACCESSORIES IN MOTION | 90 TURBINE DR. | UNIT 12 | | NORTH YORK ON M9L 2 CANADA | | | |
| ACCESSORY CENTER OF ARIZONA | PAUL WISOWATY | 6965 S PRIEST DR STE 7 | | | GUADALUPE | AZ | 85283-4335 |
| ACCI | LARRY GLEASON | 2051 BRISTOL RD | | | FLINT | MI | 48512 |
| ACCIARI, PERRY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ACCILLI, ARMAND F | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ACCOMANDO, CATHY ANN | BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | 425 CALIFORNIA ST STE 2025 | | | SAN FRANCISCO | CA | 94104-2213 |
| ACCORD, ALFRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ACCU CHEK INC | 8385 STATE ROAD 64 | | | | GEORGETOWN | IN | 47122-9058 |
| ACCU DIE & MOLD, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7473 RED ARROW HWY | | | STEVENSVILLE | MI | 49127-9248 |
| ACCUBILT, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 844 | | | JACKSON | MI | 49204-0844 |
| ACCURATE INDUSTRIAL MEASUREMEN | 25600 HENRY B JOY BLVD | | | | HARRISON TOWNSHIP | MI | 48045-1324 |
| ACCURATE PRODUCTS INC | 4645 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640-4573 |
| ACCURATE PRODUCTS INC | NO 30 HUANCHENG EAST RD | | WENLING , CN 31750 CHINA | | | | |
| ACCURIDE CANADA INC | 31 FIRESTONE BLVD | | LONDON  ON N5W 6 CANADA | | | | |
| ACCURIDE CORP | 129 MARC DR | | | | CUYAHOGA FALLS | OH | 44223-2629 |
| ACCURIDE CORP | 7140 OFFICE CIR | | | | EVANSVILLE | IN | 47715-8235 |
| ACCU-TECH CORP | 11853 BELDEN CT | | | | LIVONIA | MI | 48150-1460 |
| ACE AMERICAN INSURANCE CO | NOT AVAILABLE | | | | | | |
| ACE CONTROLS INC | 23434 INDUSTRIAL PARK CT | PO BOX 70 | | | FARMINGTON HILLS | MI | 48335-2848 |
| ACE ELECTRONICS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4215 | | | METUCHEN | NJ | 08840-4215 |
| ACE ELECTRONICS OF MICHIGAN LL | 1239 CHICAGO RD | | | | TROY | MI | 48083-4231 |
| ACE PACKAGING SYSTEMS INC | PO BOX 720 | 7986 N TELEGRAPH RD | | | MONROE | MI | 48161-0720 |
| ACEBEDO CRUZ, MARIA | PO BOX 595 | BOX 595 | | | AGUAVA | PR | 00602 |
| ACEMCO INCORPORATED | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7297 ENTERPRISE DR | | | SPRING LAKE | MI | 49456-9695 |
| ACE-TEX ENTERPRISES LLC | 7601 CENTRAL ST | | | | DETROIT | MI | 48210-1038 |
| ACFR INDUSTRIES INC | 263 PARK AVE | PO BOX 798 | | | NEW HYDE PARK | NY | 11040-5321 |
| ACKER, HERMER L | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| ACKER, WILLIAM J | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ACKERMAN, ANTON | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ACKERMAN, CLARENCE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ACKERMAN, KENNETH H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ACOCELLA, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ACOFF, MAZIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ACORD INC | 2711 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-3810 |
| ACORD, CHARLES V | LUPARDUS LAW OFFICE, | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| ACORN INDUSTRIAL PRODUCTS CO | 520 HERTZOG BLVD | | | | KING OF PRUSSIA | PA | 19406-2667 |
| ACOSTA, CARMEN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ACQUISTA, DOMINICK | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| ACREE, JAMES T | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ACREE, WAYNE | KROHN & MOSS - KY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ACREMAN, EUGENE O | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ACS GM LEASE ADMINISTRATION | 1100 COBB PKWY N STE A | MAIL STOP: GM LA | | | MARIETTA | GA | 30062-9224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACS GM LEASE ADMINISTRATION | MIKE MEJIA | 1100 COBB PKWY N STE A | PDI STOP GMLA | | MARIETTA | GA | 30062-9224 |
| ACS GRAND HAVEN INC | 11118 US 31 BLDG A | | | | GRAND HAVEN | MI | 49417 |
| ACS INDUSTRIES INC | DOUG BROWN | ADIRONDACK WIRE & CABLE DIV | 191 SOCIAL ST STE 9 | | WOONSOCKET | RI | 02895 |
| ACS INDUSTRIES INC | DOUG BROWN | ADIRONDACK WIRE & CABLE DIV | 191 SOCIAL ST STE 9 | TORREON CH 27077 MEXICO | | | |
| ACS SERVICES SPAIN (SL) | ATTN: GROUP PRESIDENT | 3988 N CENTRAL EXPY | | | DALLAS | TX | 75204-3036 |
| ACTION EQUIPMENT SALES CO INC | 5801 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-9527 |
| ACTION FREIGHT SERVICES | VICKI TKACH | 27106 TROLLEY INDUSTRIAL DR | | | TAYLOR | MI | 48180-1421 |
| ACTION PAPER & CHEMICAL CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 230 QUIGLEY BLVD | | | NEW CASTLE | DE | 19720-4106 |
| ACTIVE BURGESS MOULD & DESIGN LTD | 2155 N TALBOT ST | | | WINDSOR ON N9A 6J3 CANADA | | | |
| ACTIVE MOULD & DESIGN, LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2155 NORTH TALBOT ROAD | | WINDSOR ON N9A6J3 CANADA | | | |
| ACUFF, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ACUFF, JENNIFER NICELY | DANIEL, DIRK A | PO BOX 6 | | | RUTLEDGE | TN | 37861-0006 |
| ACUFF, PHILLIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ACUMEN TECHNOLOGIES INC | 51445 CELESTE | | | | SHELBY TOWNSHIP | MI | 48315-2905 |
| ACUMEN TECHNOLOGIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 51445 CELESTE | | | SHELBY TOWNSHIP | MI | 48315 |
| ACUMEN TECHNOLOGIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 51445 CELESTE | | | SHELBY TOWNSHIP | MI | 48315-2905 |
| ACUMENT GLOBAL TECHNOLOGIES | 345 E MARSHALL ST | | | | WYTHEVILLE | VA | 24382-3917 |
| ACUMENT GLOBAL TECHNOLOGIES | 826 E MADISON ST | | | | BELVIDERE | IL | 61008-2364 |
| ACUMENT GLOBAL TECHNOLOGIES INC | 1304 KERR DR | | | | DECORAH | IA | 52101-2406 |
| ACUMENT GLOBAL TECHNOLOGIES INC | 4146 BALDWIN RD | | | | HOLLY | MI | 48442-9328 |
| ACUMENT GLOBAL TECHNOLOGIES INC | 4146 BALDWIN RD | | | | HOLLY | MI | 48442-9328 |
| ACUMENT GLOBAL TECHNOLOGIES INC | 4160 BALDWIN RD | | | | HOLLY | MI | 48442-9328 |
| ACUMENT GLOBAL TECHNOLOGIES INC | 4366 N OLD US HIGHWAY 31 | | | | ROCHESTER | IN | 46975-8322 |
| ADA COUNTY TREASURERÆS OFFICE | JANICE D. NEWELL, DEPUTY PROSECUTING ATTORNEY | PO BOX 2868 | | | BOISE | ID | 83701-2868 |
| ADAC DOOR COMPONENTS INC | 1801 E KEATING AVE | | | | MUSKEGON | MI | 49442-6120 |
| ADAC DOOR COMPONENTS INC | 2050 PORT CITY BLVD | | | | MUSKEGON | MI | 49442-6134 |
| ADAC PLASTICS INC | 5920 TAHOE DR SE | | | | GRAND RAPIDS | MI | 49546-7123 |
| ADAIR, FLORENCE | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| ADAIR, FRANCIS | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| ADAIR, MARC | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| ADAM OPEL GMBH | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | FRIEDRICH-LUTZMANN-RING | | RUSSELSHEIM 65423 GERMANY | | | |
| ADAME, ISAAC | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| ADAME, JAMES | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| ADAME, MARIA DEJESUS | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| ADAME, MONCE | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| ADAME, NATALIE | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| ADAME, PAMELA | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| ADAME, SARA E | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| ADAMIAK, EDWARD V | WEITZ & LUXENBERG | WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE EAST SUITE 101 | | | CHERRY HILL | NJ | 08002 |
| ADAMIC, ARTHUR LOUIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADAMS, BETTY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADAMS, BRYAN | 327 BROWNVILLE RD | | | | ROME | OH | 44085-9741 |
| ADAMS, CAROL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ADAMS, CAROL BELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ADAMS, CAYLA | 654 DEERFIELD LN | | | | ROYSTON | GA | 30662-5498 |
| ADAMS, CHARLES K | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, CHARLEY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADAMS, DAVID G | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ADAMS, DONALD F | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ADAMS, DONALD R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ADAMS, DONALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADAMS, EMMETT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ADAMS, ERNEST A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ADAMS, EUGENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADAMS, GEORGE | 108 STALLINGS ST APT B | | | | LELAND | MS | 38756-2156 |
| ADAMS, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ADAMS, GILBERT | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ADAMS, GILES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADAMS, HOWARD W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS, JACK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADAMS, JAMES | 116 MEADOW LN | | | | EARLY | TX | 76802-2606 |
| ADAMS, JAMES | 354 KNOEDLER ROAD | | | | PITTSBURGH | PA | 15236-2131 |
| ADAMS, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ADAMS, JAMES C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ADAMS, JIMMY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADAMS, JIMMY | STATE FARM INSURANCE | PO BOX 1268 | | | COLUMBIA | MO | 65205-1268 |
| ADAMS, JOHN Q | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ADAMS, K P | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| ADAMS, KENNETH W | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| ADAMS, L C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ADAMS, LOUVONNE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| ADAMS, LYNA MARIE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ADAMS, MELISSA | 357 NOTTOWAY LN | | | | KING WILLIAM | VA | 23086-3658 |
| ADAMS, MELVIN | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| ADAMS, MELVIN A | COON BRENT & ASSOCIATES | 3550 FANNIN ST | | | BEAUMONT | TX | 77701-3805 |
| ADAMS, MICHAEL | 295 LEE DR | | | | ORANGE PARK | FL | 32073-2538 |
| ADAMS, ORAN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ADAMS, PAUL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADAMS, PAULINE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADAMS, RAIFORD HAROLD | COON BRENT & ASSOCIATES | 1515 POYDRAS ST STE 800 | | | NEW ORLEANS | LA | 70112-4530 |
| ADAMS, RHONDA | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| ADAMS, RICHARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADAMS, RICHARD M | LAW OFFICES OF ANTHONY VIEIRA | 920G HAMPSHIRE ROAD, SUITE 12 | | | WESTLAKE VILLAGE | CA | 91361 |
| ADAMS, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ADAMS, ROBERT LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADAMS, RONALD | UNKNOWN | PO BOX 1858 | | | HATTIESBURG | MS | 39403-1858 |
| ADAMS, RUSSELL | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ADAMS, SANDRA D | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ADAMS, SONYA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ADAMS, TIMOTHY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS, TIMOTHY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ADAMS, VELMA | GUERRIERO & GUERRIERO ATTORNEYS AT LAW | 2200 FORSYTHE AVE | | | MONROE | LA | 71201-3613 |
| ADAMS, WILBURN H | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| ADAMS, WILLIAM | COMBS SCOTT E | 27780 NOVI RD STE 105 | | | NOVI | MI | 48377-3427 |
| ADAMS, WILLIAM B | HANLEY DEAN A LAW OFFICES | 5430 CERRO SUR | | | EL SOBRANTE | CA | 94803-3873 |
| ADAMS, WILLIAM J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ADAMS, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADAMS,LORETTA ROSE | 2598 JANCO AVE | | | | MORAINE | OH | 45439-2862 |
| ADAMS,MICHAEL K | 1370 GRACELAND DR | | | | FAIRBORN | OH | 45324-4372 |
| ADAMS,ROBIN D | 6733 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3241 |
| ADAMSKI, JOHN | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| ADAMSON, CLYDE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADAMSON, RONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADAPTIVE TECHNOLOGIES CORP | 985 TROY CT | | | | TROY | MI | 48083-2728 |
| ADCO GLOBAL INC | 8521 SIX FORKS RD STE 105 | | | | RALEIGH | NC | 27615-5293 |
| ADCOCK, BILLY RAY | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| ADCON ENGINEERING CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 20102 PROGRESS DR | | | CLEVELAND | OH | 44136 |
| ADDISON, HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADDRISSI, GERALD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ADDY,LEONARD J | 1380 TAWAWA MAPLEWOOD RD | | | | SIDNEY | OH | 45365-9723 |
| ADEMSKI, RAYMOND | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| ADERELE, ADEDOTUN | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| ADERELE, ADEDOYIN | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| ADERELE, GBOYEGA | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| ADERELE, JUMOKE | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| ADERELE, KEJI | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| ADESA MEMPHIS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5400 GETWELL AT HOLMES RD | | | MEMPHIS | TN | 38118 |
| ADESA PHOENIX | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 400 N BECK AVE | | | CHANDLER | AZ | 85226-1700 |
| ADESA SYRACUSE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5930 STATE ROUTE 31 | | | CICERO | NY | 13039-8236 |
| ADILETTO, JOHN S | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ADKINS, ALLEN | PIERCE, RAIMOND & COULTER | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ADKINS, ARCHIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADKINS, AVERY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADKINS, BOBBY G | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| ADKINS, BUSTER M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADKINS, CHARLES | THE MOTORISTS INSURANCE GROUP | PO BOX 182476 | | | COLUMBUS | OH | 43218-2476 |
| ADKINS, CLARENCE EARL | CALWELL & MCCORMICK | PO BOX 113 | | | CHARLESTON | WV | 25321-0113 |
| ADKINS, CLAUDE | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| ADKINS, CLINTON | 1241 4 MILE CRK | | | | BRANCHLAND | WV | 25506-9634 |
| ADKINS, CLYDE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADKINS, DAVID M | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | | PITTSBURGH | PA | 15219 |
| ADKINS, DAVID M | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADKINS, DENVER E | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| ADKINS, EARL M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ADKINS, EDDIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADKINS, ESTELL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADKINS, EVERETT | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ADKINS, GLORIA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADKINS, LEONA | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| ADKINS, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADKINS, ROGER L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADKINS, TAMMY | STATE FARM INSURANCE COMPANIES | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| ADKINS, TEDDY S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADKINS, THOMAS | KAHN & ASSOCIATES LLC | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| ADKINS, TRISHA L | BERTRAM COX & MILLER | PO BOX 1155 | | | CAMPBELLSVILLE | KY | 42719-1155 |
| ADKINS, VIRGINIA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADKINS,APRIL L | 905 FULS RD | | | | NEW LEBANON | OH | 45345-9757 |
| ADKINS,CHAD E | PO BOX 164 | | | | GRATIS | OH | 45330-0164 |
| ADKINSON, DONALD M | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADLER, JENNIFER | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ADMINISTRATOR OF THE NEW JERSEY SPILL COMPENSATION FUND | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3900 ESSEX LN STE 700 | | | HOUSTON | TX | 77027-5166 |
| ADMINISTRATOR OF THE NEW JERSEY SPILL COMPENSATION FUND | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 505 MORRIS AVENUE | | | SPRINGFIELD | NJ | 07081 |
| ADMINISTRATOR OF THE NEW JERSEY SPILL COMPENSATION FUND | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | RICHARD J HUGHES JUSTICE COMPLEX 25 MARKET STREET PO BOX 093 | | | TRENTON | NJ | 08625-0093 |
| ADOCK, CHARLES M | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ADOMANIS, ALBERT | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| ADORNO, REY MONTANEZ | RIVERA RODRIGUEZ JUAN C | PO BOX 4295 | | | VEGA BAJA | PR | 00694-4295 |
| ADP | ADP DEALER SERVICES | PRESIDENT | 1950 HASSELL RD | | HOFFMAN ESTATES | IL | 60169-6300 |
| ADP | ATTN: GENERAL COUNSEL | 1 ADP BLVD | | | ROSELAND | NJ | 07068 |
| ADP | STEVE OWEN | 1051 SE SUNNYSIDE ROAD | | | CLACKAMAS | OR | 97015 |
| ADP CO. | ATTN: GENERAL COUNSEL | 1 ADP BLVD | | | ROSELAND | NJ | 07068 |
| ADP COMMERCIAL LEASING, LLC | 15 WATERVIEW BLVD. | | | | PARSIPPANY | NJ | 07054 |
| ADP DEALER SERVICES GROUP | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6300 |
| ADP IN.C | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6300 |
| ADP INC | 10 INVERNESS CENTER PKY STE 32 | | | | BIRMINGHAM | AL | 35242 |
| ADP PROFIT POINT GROUP ASC - MNI | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1950 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169-6308 |
| ADRONICS/ELROB MFG CORP | 608 E 13TH ST | | | | HAYS | KS | 67601-3444 |
| ADRONICS/ELROB MFG CORP | 9 SAND PARK RD | | | | CEDAR GROVE | NJ | 07009-1280 |
| ADT SECURITY SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 371956 | | | PITTSBURGH | PA | 15250-7956 |
| ADT SECURITY SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 371994 | | | PITTSBURGH | PA | 15250-7994 |
| ADT SECURITY SYSTEMS MID-SOUTH INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 |
| ADVANCE BUSINESS CAPITAL LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 610028 | | | DALLAS | TX | 75261-0028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADVANCE PUBLICATIONS | ROBERT SCHOENBACHER | 950 W FINGERBOARD RD | | | STATEN ISLAND | NY | 10305-1453 |
| ADVANCE TOOLING SYSTEMS, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1166 7 MILE RD NW | | | COMSTOCK PARK | MI | 49321-9783 |
| ADVANCED ACCESSORY SYSTEMS LLC | 1721 DOVE ST | | | | PORT HURON | MI | 48060-8007 |
| ADVANCED ASSEMBLY PRODUCTS INC | 1300 E 9 MILE RD | | | | HAZEL PARK | MI | 48030-1959 |
| ADVANCED ELASTOMERS CORP | 34481 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1307 |
| ADVANCED FINISHING TECHNOLOGIE | 835 W RIVER CTR | | | | COMSTOCK PARK | MI | 49321 |
| ADVICS CO LTD | C/O AISIN SEIKI HONSHA 2-1 | | | KARIYA AICHI 448-0032 JAPAN | | | |
| ADVICS MANUFACTURING OHIO INC | 1650 KINGSVIEW DR | | | | LEBANON | OH | 45036-8390 |
| ADVICS NORTH AMERICA INC | 10550 JAMES ADAMS ST | | | | TERRE HAUTE | IN | 47802-9294 |
| ADVICS NORTH AMERICA INC | 1101 JOAQUIN CAVAZOS | | | | LOS INDIOS | TX | |
| ADVITO CONSULTING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1055 LENOX PARK BLVD NE STE 420 | | | ATLANTA | GA | 30319-5367 |
| ADZAM, INC. | DOUG'S NORTHWEST CADILLAC-HUMMER, INC. | DOUGLAS IKEGAMI | 17545 AURORA AVE N | | SHORELINE | WA | 98133-4812 |
| AEC ACQUISITIONS | PO BOX 420 | | | | INDIANAPOLIS | IN | 46206-0420 |
| AEC ACQUISTION CORP | PO BOX 420 | | | | INDIANAPOLIS | IN | 46206-0420 |
| AEGIS GROUP PLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 37090 EAGLE WAY | | | CHICAGO | IL | 60603 |
| AEGIS GROUP, PLC | 43-45 PORTMAN SQUARE | ATTN: HEAD OF LEGAL AFFAIRS | | LONDON WIH 6LY | | | |
| AEL FINANCIAL, L.L.C. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 600 NORTH BUFFALO GROVE ROAD | | | BUFFALO GROVE | IL | 60089 |
| AEMMER, ANTHONY | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| AEP (COLUMBUS STHRN PWR) | PO BOX 88880 | | | | CANTON | OH | 44701 |
| AERO FILTER INC | 1604 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1501 |
| AERO TAXI ROCKFORD INC | KELSEY LAW GROUP PC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| AEROQUIP DE MEXICO SA DE CV | STUART SCHAFRICK | C/O CATERPILLAR LOGISTICS SERV | 11302 A EASTPOINT DR | | LAREDO | TX | 78045 |
| AEROQUIP DE MEXICO SA DE CV | STUART SCHAFRICK | C/O CATERPILLAR LOGISTICS SERV | 11302 A EASTPOINT DR | | AUBURN | ME | 04210 |
| AEROQUIP INC. | JENNIFER KAUFHOLD | INDUSTRIAL DIV | 1225 W MAIN ST | | VAN WERT | OH | 45891-9362 |
| AEROQUIP INC. | JENNIFER KAUFHOLD | INDUSTRIAL DIV | 1225 W MAIN ST | | DEXTER | MO | 63841 |
| AEROQUIP INOAC | 19700 HALL ROAD | | | | CLINTON TOWNSHIP | MI | 48038 |
| AERY, CARL JR | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| AETN | MELVIN BERNING | 235 EAST 45TH STREET | | | NEW YORK | NY | 10017 |
| AETNA HEALTH OF ILLINOIS INC | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | | MILWAUKEE | WI | 53202 |
| AFFINIA CANADA CORP. | GEOFF BURROW X213 | 6601A GOREWAY DR. | | MISSISSAUGA ON CANADA | | | |
| AFFINIA CANADA CORP. | GEOFF BURROW X213 | 6601A GOREWAY DR. | | MISSISSAUGA ON L4V 1V6 CANADA | | | |
| AFFINIA CANADA CORP. | GEOFF BURROW X213 | 6601A GOREWAY DR. | | PYONGTAEK SHI KOREA (REP) | | | |
| AFFINIA GROUP INC. | LYNN HALL | 1101 TECHNOLOGY DR STE 100 | | | ANN ARBOR | MI | 48108-8924 |
| AFFINIA GROUP INC. | PATRICK MANNING | 1101 TECHNOLOGY DRIVE | | | ANN ARBOR | MI | 48108 |
| AFFINIA PRODUCTS CORP | JOE ARBOGAST | 5500 S HATTIE AVE | | | OKLAHOMA CITY | OK | 73129-7326 |
| AFFINIA PRODUCTS CORP | JOE ARBOGAST | 5500 S. HATTIE AVE. | | | SALINE | MI | 48176 |
| AFFINIA UNDER VEHICLE GROUP | 89 W SOUTH BOULEVARD | SUITE 10 | | | TROY | MI | 48085 |
| AFFINIA UNDERVEHICLE GROUP | 89 W SOUTH BLVD | SUITE 10 | | | TROY | MI | 48085 |
| AFFINION LOYALTY GROUP INC | 7814 CAROUSEL LN | | | | RICHMOND | VA | 23294 |
| AFFINITY LLC | PO BOX 692123 | | | | CINCINNATI | OH | 45269-2123 |
| AFG INDUSTRIES INC | AVE PENUELAS NO 7 | | | QUERETARO QA 76148 MEXICO | | | |
| AFSHAR, AISHA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| AG SIMPSON (MICHIGAN) INC | 7340 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129-2902 |
| AG SIMPSON AUTOMOTIVE INC | 560 CONESTOGA BLVD | | | CAMBRIDGE  ON N1R 7 CANADA | | | |
| AGBEGO, ELOMMI | 500 N VALLEY DR UNIT 204 | | | | DES MOINES | IA | 50312-1623 |
| AGC AUTOMOTIVE AMERICAS | 100 CARLEY DR | | | | GEORGETOWN | KY | 40324-9363 |
| AGC AUTOMOTIVES AMERICAS | 2222 W COLLEGE AVE | | | | NORMAL | IL | 61761-2374 |
| AGEE, DAVID | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| AGEE, JERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AGGREKO INC | 8119 PARK PL | | | | BRIGHTON | MI | 48116-8522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AGGREKO LLC | 15600 JOHN F KENNEDY BLVD STE | | | | HOUSTON | TX | 77032 |
| AGGRESSIVE TOOL & DIE, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 728 MAIN ST | | | COOPERSVILLE | MI | 49404-1363 |
| AGGRESSIVE TOOLING INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 608 INDUSTRIAL PARK DR | | | GREENVILLE | MI | 48838-9792 |
| AGNEW, CARL T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AGNEW, JAMES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| AGNEW, JESSE E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| AGNEW, MARSHALL E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| AGNEW, WILLIAM W | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| AGOSTA, GIUSEPPE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| AGOSTO, EDWIN | RAY & ASSOCIATES LAW FIRM OF | 445 PARK AVE FL 10 | | | NEW YORK | NY | 10022-8632 |
| AGOSTO, RAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AGS TECHNOLOGY INC | 2015 MITCHELL BLVD STE B | | | | SCHAUMBURG | IL | 60193-4563 |
| AGUIAR EMERIM PINNA, ARTHUR | SLACK & DAVIS | 2911 TURTLE CREE BLVD - 14TH FLOOR | | | DALLAS | TX | 75219 |
| AGUIAR PINNA, LUIZ | SLACK & DAVIS | 2911 TURTLE CREE BLVD - 14TH FLOOR | | | DALLAS | TX | 75219 |
| AGUIAR, MANUEL | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| AGUIAR, RAYMOND | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| AGUILAR, ADRIAN | TAYLOR & ASSOCIATES NORMAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| AGUILAR, ALEJANDRA | MIRHOSSEINI & ASSOCIATES | 1502 N BROADWAY | | | SANTA ANA | CA | 92706-3907 |
| AGUILAR, CHRISTOPHER | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| AGUILAR, ESTER | 322 NW 7TH ST | | | | TULIA | TX | 79088-1306 |
| AGUILAR, GILBERTO | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| AGUILAR, MANUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AGUILAR, RICHARD | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| AGUILAR, SANTOS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AGUILERA, ANTONIO | LINDSEY, MICHAEL E | 4455 MORENA BLVD STE 207 | | | SAN DIEGO | CA | 92117-4358 |
| AGUILERA, BERNABE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AGUILERA, LILLIAN | 608 ROGER CT | | | | POMONA | CA | 91766-6140 |
| AGUINIGA, ALFREDO M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AHALT, MILBURN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AHANEKU, CHINYERE | 2242 POWELL AVE | | | | BRONX | NY | 10462-5104 |
| AHERN, FRANCIS | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| AHERN, JOHN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| AHERN, KAYLEEN | 4739 N BAILEY AVE | | | | BUFFALO | NY | 14226-1347 |
| AHLAS, ROBERT E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| AHLBRAND, STEVEN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AHLERS, ROBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| AHLRICH, STEPHEN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| AHMED, DONNA | 836 S CURTIS RD | | | | BOISE | ID | 83705-1809 |
| AHMED, SHERIF | CARMAN CALLAHAN & INGHAM | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AHO, WALTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AHREND, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| AHRENS, FRANK C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AIELLO, JAMES | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| AIELLO, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AIG - AMERICAN INTERNATIONAL SPECIALTY LINES INSURANCE COMPANY | SPECIALTY POLICIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 175 WATER ST, 27TH FLOOR | | NEW YORK | NY | 10038 |
| AIG - AMERICAN INTERNATIONAL SPECIALTY LINES INSURANCE COMPANY | SPECIALTY POLICIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 175 WATER ST, 27TH FLOOR | | NEW YORK | NY | 10038 |
| AIG - AMERICAN INTERNATIONAL SPECIALTY LINES INSURANCE COMPANY | SPECIALTY POLICIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 175 WATER ST, 27TH FLOOR | | NEW YORK | NY | 10038 |
| AIG - AMERICAN INTERNATIONAL SPECIALTY LINES INSURANCE COMPANY | SPECIALTY POLICIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 175 WATER ST, 27TH FLOOR | | NEW YORK | NY | 10038 |
| AIG - AMERICAN INTERNATIONAL SPECIALTY LINES INSURANCE COMPANY | SPECIALTY POLICIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 175 WATER ST, 27TH FLOOR | | NEW YORK | NY | 10038 |
| AIG NATIONAL INSURANCE COMPANY | JEANSONNE & REMONDET | 200 W CONGRESS ST STE 1100 | | | LAFAYETTE | LA | 70501-6870 |
| AIG VANTAGE CAPITAL LP | 277 PARK AVE 43RD FL | | | | NEW YORK | NY | 10172 |
| AI-GENESEE LLC | 4400 MATTHEW | | | | FLINT | MI | 48507-3152 |
| AIKEN, DANIEL | 326 SHEPARD AVE | | | | KENMORE | NY | 14217-1829 |
| AIKIDO OF CINCINNATI | FREKING & BETZ | 215 E 9TH ST FL 5 | | | CINCINNATI | OH | 45202-2146 |
| AIKIDO OF CINCINNATI | WAITE SCHNEIDER BAYLESS & CHESLEY | 1513 CENTRAL TRUST TOWER | | | CINCINNATI | OH | 45202 |
| AIKMAN, CHARLES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| AILING, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AINSWORTH, BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| AINSWORTH, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| AINSWORTH, FRANCIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| AINSWORTH, JOE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| AINSWORTH, MARK | SNYDER DENNIS H | 10751 S SAGINAW ST STE S | | | GRAND BLANC | MI | 48439-8169 |
| AINSWORTH, WANDA | PITTMAN GERMANY ROBERTS & WELSH LLP | 410 S PRESIDENT ST | | | JACKSON | MS | 39201-5007 |
| AINSWORTH, WANDA | SULLIVAN DAVID L | PO BOX 4413 | | | LAUREL | MS | 39441-4413 |
| AINSWORTH, WILLIAM ODELL | SULLIVAN DAVID L | PO BOX 4413 | | | LAUREL | MS | 39441-4413 |
| AIPDN (AKA ISUZU) | 16323 SHOEMAKER AVE | | | | CERRITOS | CA | 90703-2244 |
| AIR INTERNATIONAL | BRECHA E-99 NORTE LTS 2 Y 3 | | REYNOSA TM 88780 MEXICO | | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | 2711 CENTERVILLE RD STE 300 | | | | WILMINGTON | DE | 19808 |
| AIR INTERNATIONAL INC | 2000 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079-5701 |
| AIR INTERNATIONAL INC | 3841 BUFFALO RD | | | | ROCHESTER | NY | 14624-1103 |
| AIR INTERNATIONAL INC | 3995 INDUSTRIAL BLVD | | SHERBROOKE QC J1L 2S7 CANADA | | | | |
| AIR INTERNATIONAL INC | 515 E GYPSY LANE RD | | | | BOWLING GREEN | OH | 43402-8739 |
| AIR INTERNATIONAL INC | 5835 GREEN POINTE DR S STE C | | | | GROVEPORT | OH | 43125-2001 |
| AIR INTERNATIONAL INC | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129-2205 |
| AIR INTERNATIONAL INC | AV LAS TORRES 905 | | GUADALUPE, NL 67190 MEXICO | | | | |
| AIR PUMP COMPANY INC | PO BOX 806 | 6503 S LINDEN RD | | | GRAND BLANC | MI | 48480-0806 |
| AIR QUALITY ENGINEERING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7140 NORTHLAND DR N | | | BROOKLYN PARK | MN | 55428-1520 |
| AIR SYSTEMS SALES INC | 4240 DELEMERE CT | | | | ROYAL OAK | MI | 48073-1808 |
| AIR TECHNOLOGIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 73278 | | | CLEVELAND | OH | 44193-0002 |
| AIR TECHNOLOGIES DIVISION | STEVE SCHOENY | 400 WRIGHT DR | PARK 63 | PARK 63 | MIDDLETOWN | OH | 45044-3263 |
| AIRFLOAT LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2230 N BRUSH COLLEGE RD | | | DECATUR | IL | 62526-5522 |
| AIRLINE HYDRAULICS CORP | 3557 PROGRESS DR | | | | BENSALEM | PA | 19020-5896 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AIR-OIL SYSTEMS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 195 | | | MAINLAND | PA | 19451-0195 |
| AIRTECH CONTROLS CO | 30571 BECK RD | PO BOX 930345 | | | WIXOM | MI | 48393-2812 |
| AIRTECH CONTROLS CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 930345 | | | WIXOM | MI | 48393-0345 |
| AIRTRONICS GAGE & MACHINE CO I | 516 SLADE AVE | | | | ELGIN | IL | 60120-3098 |
| AIRWYKE, BELINDA | 56 N CRAWFORD ST | | | | MILLERSBURG | OH | 44654-1223 |
| AI-SHREVEPORT LLC | 7699 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129-4724 |
| AISIN AI CO LTD | 1 SHIROYAMA OJIMACHO | | NISHIO JP 445-0006 JAPAN | | | | |
| AISIN AW CO LTD | 6-18 HARAYAMA OKACHO | | OKAZAKI AICHI JP 444-8564 JAPAN | | | | |
| AISIN MANUFACTURING ILLINOIS LLC | 11000 REDCO DR | | | | MARION | IL | 62959-5889 |
| AISIN SEIKI CO LTD | 2-1 ASAHIMACHI KARIYA | | AICHI JP 448-0032 JAPAN | | | | |
| AISIN SEIKI CO LTD | 2-1 ASAHIMACHI KARIYA | | AICHI JP 448-0032 JAPAN | | | | |
| AISIN SEIKI CO LTD | 2-1 ASAHIMACHI KARIYA | | AICHI, 448-0 JAPAN | | | | |
| AISIN WORLD CORP OF AMERICA | 46501 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170-2474 |
| AITES, TIMOTHY | 727 SPRUCE RD | | | | SUMMERVILLE | PA | 15864-3723 |
| AK SNOW & ICE CONTROL INC | 19W115 17TH PL | PO BOX 15 | | | LOMBARD | IL | 60148-4951 |
| AK SNOW & ICE CONTROL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 15 | | | LOMBARD | IL | 60148-0015 |
| AKENHEAD, MAJOR D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AKER, JEFFREY | 244 CRIDLAND DR | | | | BROWNS SUMMIT | NC | 27214-9002 |
| AKERS, BOYD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AKERS, CLOVIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AKERS, PAUL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| AKERS, ROGER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AKERS, SAMUEL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AKERS,THOMAS W | 97 MILLARD DR | | | | FRANKLIN | OH | 45005-2023 |
| AKIN, RICHARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AKIN, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AKINS, BURL JACK | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| AKINS, J D | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| AKINS, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AKKAYA, AYTEKIN | 17 GRANDVIEW AVE | | | | NORTH PLAINFIELD | NJ | 07060-4122 |
| AKLYAN, TIGRAN | BAVAR LAW GROUP INC, | 8391 BEVERLY BLVD | | | LOS ANGELES | CA | 90048-2633 |
| AKRE, JEFFREY | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| AKRIDGE,NEICEE L | 35 REDWOOD AVE | | | | DAYTON | OH | 45405-5110 |
| AKSYS USA INC | 1909 KYLE CT | | | | GASTONIA | NC | 28052-8420 |
| AKTIEBOLAGET VOLVO | S-405 08 | | GOTHERNBURG, SWEDEN | | | | |
| AKTIEBOLAGET VOLVO,VOLVO LASTVAGNAR AB | VOLVO NORTH AMERICA CORPORATION,VOLVO GM HEAVY TRUCK CORPORATION | ROCKLEIGH INDUSTRIAL PARK P.O. BOX D-1 | | | ROCKLEIGH | NJ | 07647 |
| AL GREGORY | NOT AVAILABLE | | | | | | |
| AL SERRA BUICK-GMC TRUCK, INC. | JOSEPH SERRA | G6201 S SAGINAW | | | GRAND BLANC | MI | 48439 |
| AL SERRA CHEVROLET, L.L.C. | JEROME COLTEN | 1570 AUTO MALL LOOP | | | COLORADO SPRINGS | CO | 80920-3954 |
| ALABAMA DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 50 N RIPLEY ST | | | MONTGOMERY | AL | 36132-0001 |
| ALABAMA STATE TREASURER | KAY IVEY, STATE TREASURER | PO BOX 1272 | 600 DEXTER AVENUE, ROOM S-106 | | MONTGOMERY | AL | 36102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALABAMA WORKERS' COMPENSATION DIVISION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | | | | MONTGOMERY | AL | 36131 |
| ALACHUA COUNTY ENVIRONMENTAL PROTECTION DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 201 SE 2ND AVE STE 201 | | | GAINESVILLE | FL | 32601-5808 |
| ALACHUA COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 12 SE 1ST ST | COUNTY ADMINISTRATION BUILDING | | GAINESVILLE | FL | 32601-6826 |
| ALAIMO, MINETTE | KLIEN & FOLCHETTI | 15 FISHER LANE | | | WHITE PLAINS | NY | 10603 |
| ALAIMO, SUSAN | KLIEN & FOLCHETTI | 15 FISHER LANE | | | WHITE PLAINS | NY | 10603 |
| ALAIMO, VINCENT | ROBERT FOLCHETTI | 15 FISHER LANE | | | WHITE PLAINS | NY | 10603 |
| ALAMBRADOS Y CIRCUITOS ELECTICOS SA | PARQUE INDUSTRIAL LAS AMERICAS S/N | | CHIHUAHUA CI 31200 MEXICO | | | | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | BLVD MACARIO GAXIOLA 1001 SUR | | LOS MOCHIS SI 81280 MEXICO | | | | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | BLVD MACARIO GAXIOLA 1001 SUR | COL RAUL ROMANILLO | LOS MOCHIS SI 81280 MEXICO | | | | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | CARR PANAMERICANA KM 1588 | | MEOQUI CI 33130 MEXICO | | | | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | KM 5 CARRETERA ANAHUAC PARQUE | | CUAUHTEMOC CI 31579 MEXICO | | | | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | KM 5 CARRETERA ANAHUAC PARQUE | | CUAUHTEMOC CI 31579 MEXICO | | | | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | MONTEALBAN Y TULUM | | NUEVO CASAS GRANDES CI 31700 MEXICO | | | | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | PARQUE INDUSTRIAL LAS AMERICAS | | CHIHUAHUA CI 31200 MEXICO | | | | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | PARQUE INDUSTRIAL LAS AMERICAS | COL PANAMERICANA | CHIHUAHUA CI 31200 MEXICO | | | | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | PREDIO SANTOS TOMAS S/N | | PARRAL CI 33800 MEXICO | | | | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | STE ROSA DE VITERSO #12 LOTE 41, 42 | | MUNICIPIO EL MARQUES QA 76120 MEXICO | | | | |
| ALAMEDA COUNTY CALIFORNIA | TREASURER & TAX COLLECTOR | 1221 OAK ST | | | OAKLAND | CA | 94612 |
| ALAMEDA COUNTY DEPARTMENT OF AGRICULTURE | OFFICE OF WEIGHTS & MEASURES | 224 WEST WINTON AVENUE | ROOM #184 | | HAYWARD | CA | 94544 |
| ALAN BRASHEAR*MOVING | NOT AVAILABLE | | | | | | |
| ALANIS, LORENA | HUMPHRIES MICHAEL S | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| ALANIZ, VICENTE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ALAPASCO, JULIAN | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| ALARCON, PEDRO | ENTERPRISE RENT-A-CAR | PO BOX 431749 | | | HOUSTON | TX | 77243-1749 |
| ALASKA DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 11TH FLOOR STATE OFFICE BUILDING | 333 WILLOUGHBY AVE | P.O. BOX 110410 | JUNEAU | AK | 99801-1770 |
| ALASKA TAX AUTHORITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 333 W WILLOUGHBY AVE. | 11 FL SIDE B | PO BOX 110420 | JUNEAU | AK | 99801 |
| ALASKA TAX AUTHORITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 550 W 7TH AVE STE 500 | | | ANCHORAGE | AK | 99501-3555 |
| ALAWINE, ELLA | 2424 BEAVER CREEK RD | | | | NEWTON | MS | 39345-8702 |
| ALBANO, DOMINIC P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALBANO, FRANK | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ALBANO, JACK A | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ALBANY, ALFRED | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ALBANY, ALFRED P | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ALBAR INDUSTRIES INC | 780 WHITNEY DR | | | | LAPEER | MI | 48446-2570 |
| ALBARES, BRIAN J | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| ALBARRAN, FORTINO | FEINMAN JAMES B & ASSOCIATES | 203 NINTH STREET KRISE BLDG, P O BOX 697 | | | LYNCHBURG | VA | 24505 |
| ALBARRAN, JANET | FEINMAN JAMES B & ASSOCIATES | 203 NINTH STREET KRISE BLDG, P O BOX 697 | | | LYNCHBURG | VA | 24505 |
| ALBERIC COLON AUTO SALES INC | PORTELA EMMA SARA | EDIFICIO HATO REY TOWER, 803, AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| ALBERIGI, ALDO | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ALBERS, TOM | 822 PHASIANUS ST | | | | GREEN BAY | WI | 54311-5266 |
| ALBERT BECKER EST | ATTORNEY: GARRUTO GALEX CANTOR | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | | | | | |
| ALBERT LINDSAY BROOKE II | 1087 WILLIAM ST | | | | PLYMOUTH | MI | 48170-1117 |
| ALBERT, FREEMAN | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| ALBERT, GERALD J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ALBERT, HERMAN | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| ALBERT, WINTON A | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERTINI, ALIDA | RUBENSTEIN ROBERT LAW OFFICES | 9350 SOUTH DIXIE HIGHWAY | | | MIAMI | FL | 33156 |
| ALBERTSON, JOHN R | 3930 STATE ROUTE 49 | | | | EDGERTON | OH | 43517-9552 |
| ALBINO, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ALBION INDUSTRIES INC | 800 N CLARK ST | PO BOX 569 | | | ALBION | MI | 49224-1455 |
| ALBO, DON S | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| ALBRECHT, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALBRECHT, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALBRIGHT, JAMES | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| ALBRIGHT, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALBRITTON, RONALD E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ALBY, KATIE | PROGRESSIVE | PROGRESSIVE UNIVERSAL INSURANCE CO 2010 O'NEIL AVE SUITE B | | | HUDSON | WI | 54016 |
| ALCAN CORP | 46555 MAGELLAN DR | | | | NOVI | MI | 48377-2452 |
| ALCAN INC | 100-1188 RUE SHERBROOKE O | | MONTREAL QC H3A 3G2 CANADA | | | | |
| ALCARAZ HICKERSON, ERON | PO BOX 10730 | | | | SANTA ANA | CA | 92711-0730 |
| ALCOA FUJIKURA DE MEXICO DE RI DE | CARR MATAMOROS EN MIELERAS | | TORREON CZ 27277 MEXICO | | | | |
| ALCOA FUJIKURA DE MEXICO DE RI DE | CARR MATAMOROS EN MIELERAS | | TORREON, CZ 27277 MEXICO | | | | |
| ALCOA FUJIKURA DE MEXICO S DE RL DE | FRESNEL S/N PARQUE | | CD JUAREZ, CH 32470 MEXICO | | | | |
| ALCOA INC | 1600 HARVARD AVE | | | | NEWBURGH HEIGHTS | OH | 44105-3092 |
| ALCOA INC | 390 PARK AVE | | | | NEW YORK | NY | 10022 |
| ALCOCER, JOE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ALCOCER, KELLY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ALCORN,CHARLENE | 44 NICKELL CT | | | | GERMANTOWN | OH | 45327-9339 |
| AL-CRAFT DESIGN & ENGINEERING INC | 710 MINNESOTA DR | | | | TROY | MI | 48083-4653 |
| ALCUDIA, FAUSTINO J | LANGDON AND EMISON | THE EAGLE BUILDING, PO BOX 220, 911 MAIN STREET | | | LEXINGTON | MO | 64067 |
| ALDARONDO, ERICK | STATE FARM INSURANCE | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| ALDERMAN, DARREL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ALDERMAN, JERRY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALDERMAN, KARL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALDERSHOF, DAVID | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| ALDERSON, APRIL | ERIE INSURANCE | PO BOX 4158 | | | HAGERSTOWN | MD | 21741-4158 |
| ALDERSON, MARION C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALDERSON, RICK R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ALDERSON, SHIRLEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALDRICH, LESLEY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALDRIDGE, DELBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALDRIDGE, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALDRIDGE, STEPHANIE | 3221 MONROE ST | | | | BELLWOOD | IL | 60104-2245 |
| ALEC, GERALDINE | PO BOX 762 | | | | AUBERRY | CA | 93602-0762 |
| ALEGRE, MARGARET | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| ALEJANDRO, JUAN | PO BOX 89 | | | | COMERIO | PR | 00782-0089 |
| ALEMITE LLC | 1057 521 CORPORATE CTR DR STE | | | | FORT MILL | SC | 29707 |
| ALEMITE LLC | 1057 521 CORPORATE CTR DR STE 100 | | | | FORT MILL | SC | 29707-7165 |
| ALESHIRE,RODNEY L | 3888 AUKERMAN CREEK RD | | | | EATON | OH | 45320-9440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALESSIO, ERNEST | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALEXANDER ROSANNA LEE | 15853 STEEL ST | | | | DETROIT | MI | 48227-4037 |
| ALEXANDER, A C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ALEXANDER, ALEXANDER | WOLFE TROYCE G | 4807 W LOVERS LN | | | DALLAS | TX | 75209-3137 |
| ALEXANDER, CHARLES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ALEXANDER, DAMITA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ALEXANDER, DAVID | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| ALEXANDER, DENNIS G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ALEXANDER, ERIC N | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| ALEXANDER, FRED | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ALEXANDER, FRED | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| ALEXANDER, FRED L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER, GARLAND RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER, GLENN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ALEXANDER, HARRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ALEXANDER, HERBERT EUGENE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ALEXANDER, HERBERT EUGENE | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| ALEXANDER, HERBERT EUGENE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| ALEXANDER, HERBERT T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALEXANDER, JAMES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ALEXANDER, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ALEXANDER, JAMES W | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ALEXANDER, JERRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALEXANDER, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ALEXANDER, MISTY | 1414 US HIGHWAY 60 E | | | | BURNA | KY | 42028-9224 |
| ALEXANDER, NOLAN B | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| ALEXANDER, REYNOLD | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ALEXANDER, RICHARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ALEXANDER, ROBERT J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ALEXANDER, RUFUS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ALEXANDER, SILAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALEXANDER, TOMME | 117 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9343 |
| ALEXANDER, VERNON | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ALEXANDER, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALEXANDER, YANDELL | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ALFANO, MICHAEL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ALFANO, RICHARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ALFARO, GUSTAVO | OQUINN LAW FIRM | 440 LOUISIANA ST STE 2300 | | | HOUSTON | TX | 77002-4205 |
| ALFELE, LAWRENCE R | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| ALFIE, DORLEANS | 906 HOWARD ST | | | | GREENSBORO | NC | 27403-2873 |
| ALFONSI, VICTOR J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALFORD, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALFORD, RUBY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALFRED, JAMES H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALGER, BOBBY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALGER, JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALGER, RONALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALGER, SULLIVAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALI, ELIZABETH | 7035 98TH ST APT 2A | | | | CHICAGO RIDGE | IL | 60415-1299 |
| ALI, IMRAN | RAYMOND BOTIFORD | 135 W CENTRAL BLVD STE 1100 | | | ORLANDO | FL | 32801-2478 |
| ALI, PAUL | LEIGHTON KATZ & DRAPEAU | 20 EAST MAIN STREET | | | ROCKVILLE | CT | 06066 |
| ALI, SHANNON | BODIFORD RAYMOND LAW OFFICES OF | 135 W CENTRAL BLVD STE 1100 | | | ORLANDO | FL | 32801-2478 |
| ALIBERT, VERNON | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| ALICAT SCIENTIFIC INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2045 N FORBES BLVD STE 103 | | | TUCSON | AZ | 85745-1444 |
| ALICEA, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALICEA, JOSE A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ALICEA, MICHAEL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| ALIMO, SANTO | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| ALKIRE, JUNIOR O | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| AL-KUJUK, ADNAN Q | HAMED MOSABI | 15565 NORTHLAND DRIVE, SUITE 402 | | | SOUTHFIELD | MI | 48075 |
| ALL AMERICAN BUICK PONTIAC GMC | STEVENS LAW FIRM | PO BOX 807 | | | LONGVIEW | TX | 75606-0807 |
| ALL AMERICAN DOOR LLC | 4600 N SUPERIOR DR | | | | MUNCIE | IN | 47303-6429 |
| ALL AMERICAN SATELLITE SERVICE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12533 LIGHTCATCHER WAY | | | BURLESON | TX | 76028-3068 |
| ALL POINTS CAPITAL CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 275 BROADHOLLOW RD | | | MELVILLE | NY | 11747-4808 |
| ALL POINTS RELOCATION SERVICE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4195 DUNDAS ST W STE 200 | | TORONTO ON M8X 1Y4 CANADA | | | |
| ALL STATE FASTENER CORP | 15460 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1839 |
| ALL STATE FASTENER CORP | 15460 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1839 |
| ALL WORLD MACHINERY SUPPLY INC | 1301 W DIGGINS ST | | | | HARVARD | IL | 60033-2300 |
| ALLAN, CRYSTAL | 500 CLANCY AVE NE APT 5 | | | | GRAND RAPIDS | MI | 49503-1585 |
| ALLAN, PATRICIA KATHLEEN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ALLAN, PATRICIA KATHLEEN | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| ALLAN, PATRICIA KATHLEEN | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| ALLAN, RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ALLARD, ROBERT E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ALLBRITTON COMMUNICATIONS CO. | FREDRICK RYAN | 1000 WILSON BLVD STE 2700 | | | ARLINGTON | VA | 22209-3921 |
| ALLBRITTON, CARRIE | STATE FARM INSURANCE | PO BOX 9609 | | | WINTER HAVEN | FL | 33883-9609 |
| ALLEGREE, ERIC | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN BIRON, SABRINA | 748 BROADOAK LOOP | | | | SANFORD | FL | 32771-7184 |
| ALLEN COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2540 | PERSONAL PROPERTY TAX | | FORT WAYNE | IN | 46801-2540 |
| ALLEN DEBUS, WASTE, PESTICIDES AND TOXICS DIVISION | U.S. ENVIRONMENTAL PROTECTION AGENCY REGION 5 | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604-3590 |
| ALLEN JAMES ESTATE OF | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 32126 HARVARD ST | | | WESTLAND | MI | 48186-4965 |
| ALLEN JR, REGINALD | MASEK RAYMOND J | 183 W MARKET ST SUITE 300 | | | WARREN | OH | 44481 |
| ALLEN PARISH SCHOOL BOARD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 190 | | | OBERLIN | LA | 70655-0190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN SHORES PARTNERS, LP | ANTHONY R. GIANNONI | 2300 RIVER PLAZA DR | | | SACRAMENTO | CA | 95833-3293 |
| ALLEN SHORES PARTNERS, LP | ANTHONY R. GIANNONI | 2300 RIVER PLAZA DR | | | SACRAMENTO | CA | 95833-3293 |
| ALLEN SHORES PARTNERS, LP | ANTHONY R. GIANNONI | 2300 RIVER PLAZA DR | | | SACRAMENTO | CA | 95833-3293 |
| ALLEN SHORES PARTNERS, LP C/O ORCHARD PROPERTIES | 2290 N 1ST ST STE 300 | | | | SAN JOSE | CA | 95131-2017 |
| ALLEN, ALETIA | 11900 OAKMOOR PKWY APT 1022 | | | | HOUSTON | TX | 77051-4165 |
| ALLEN, ARNOLD ALVIN | BUDD RUSSELL W | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| ALLEN, BARBARA | 223 TURNER ST NE | | | | OLYMPIA | WA | 98506-4658 |
| ALLEN, BARRY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALLEN, BARRY R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALLEN, BENNY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, BERNARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ALLEN, BILL | 717 W FOUNTAIN ST | | | | ALBERT LEA | MN | 56007-4480 |
| ALLEN, BRITNEY | PO BOX 365 | | | | WATERSMEET | MI | 49969-0365 |
| ALLEN, CALVIN PRICE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN, CARL D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ALLEN, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALLEN, CHARLES LYNN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN, CHARLES T | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ALLEN, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALLEN, DELIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALLEN, DONALD E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALLEN, DONALD EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, GARETH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ALLEN, GARY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ALLEN, GEORGE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, GERALD E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ALLEN, GLEN | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |
| ALLEN, GLENN ANDREW | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ALLEN, GLENN ANDREW | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| ALLEN, GLENN ANDREW | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| ALLEN, GLENN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, HARRIS | 116 LAKE SHORE RD APT 1 | | | | BRIGHTON | MA | 02135-6312 |
| ALLEN, HERBERT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ALLEN, HOWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALLEN, JAMES | 155 B LEZER RD | | | | SALISBERY | NC | 28147 |
| ALLEN, JAMES | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ALLEN, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ALLEN, JAMES HALFORD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, JAPARUS | HWY 280 270 WEST | | | | DOERUN | GA | 31744 |
| ALLEN, JERRY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, JESSE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ALLEN, JESSE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, JOE | 321 MERCER ST | | | | GLOUCESTER CITY | NJ | 08030-1432 |
| ALLEN, JOE E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ALLEN, JOHN R | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ALLEN, JOY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ALLEN, KENNETH C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ALLEN, LARINDA | 6150 W TIDWELL RD | | | | HOUSTON | TX | 77092-2241 |
| ALLEN, LARRY G | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| ALLEN, LELAND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ALLEN, LEN N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, LISA | 645 LUTHER AVE | | | | PONTIAC | MI | 48341-2532 |
| ALLEN, LORA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| ALLEN, MARK | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| ALLEN, MARVIN A | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ALLEN, MARVIN RAY | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| ALLEN, MILTON R | COON BRENT & ASSOCIATES | 3550 FANNIN ST | | | BEAUMONT | TX | 77701-3805 |
| ALLEN, NATASHA | PO BOX 332 | | | | CRAWFORDVILLE | FL | 32326-0332 |
| ALLEN, PAUL | 4909 WALKER RD | | | | CLYDE | MI | 48049-3934 |
| ALLEN, PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, RALPH D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ALLEN, RAYMOND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, RICHARD | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| ALLEN, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ALLEN, ROBERT B | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ALLEN, ROBERT LEROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ALLEN, ROGER | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| ALLEN, SHELBY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, THOMAS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, TIMOTHY RHETT | GILREATH & ASSOCIATES | PO BOX 1270 | 550 MAIN ST, STE 600, | | KNOXVILLE | TN | 37901-1270 |
| ALLEN, VERNELL | 196 DOCTOR LN | | | | VARNILLE | SC | 29944-3997 |
| ALLEN, WILBURN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, WILLIAM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN, WILLIAM | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ALLEN, WILLIAM PRICE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ALLEN,BENITA A | 2293 RENSHAW AVE | | | | DAYTON | OH | 45439-3033 |
| ALLEN,DWAIN | 5400 DOVETREE BLVD. | | | | MORAINE | OH | 45439 |
| ALLEN,JONI L | 6519 CLOUD CT | | | | HUBER HEIGHTS | OH | 45424-7012 |
| ALLEN,TERRY G | 7916 IRVINGTON AVE | | | | DAYTON | OH | 45415-2316 |
| ALLEVA, DOMINICO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ALLGOOD, WAYNE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLHISER, CARY NELSON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLIANCE COMMUNICATION CABLES, INC. | GARRETSON HEADQUARTERS OFFICE | 612 3RD ST | | | GARRETSON | SD | 57030-2155 |
| ALLIANCE EXPRESS LTD | DARRIN WOODS | 9497 PRESERVE DR | | | FENTON | MI | 48430-9278 |
| ALLIANCE GATEWAY PHASE III ASSOCIATION | 13600 HERITAGE PARKWAY | ATTN ACCOUNTS RECEIVABLE | STE 200 | | FORT WORTH | TX | 76177 |
| ALLIANCE OF AUTOMOBILE MANUFACTURES, INC. | CHARLES ROBINSON | 1401 I ST NW STE 900 | | | WASHINGTON | DC | 20005-6562 |
| ALLIANCE PLASTICS | 27275 HAGGERTY RD STE 500 | | | | NOVI | MI | 48377-3635 |
| ALLIED AUTOMATION SYSTEMS INC W/HOLD PER J RATZLOFF WIRE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3750 E OUTER DR | | | DETROIT | MI | 48234-2946 |
| ALLIED GENERAL SERVICES INC | 7600 IOWA ST | | | | DETROIT | MI | 48212-1430 |
| ALLIED GENERAL SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7600 IOWA ST | | | DETROIT | MI | 48212-1430 |
| ALLIED SIGNAL | KENT FAIRLESS | FRICTION MATERIALS | 3000 20TH ST NE | | CLEVELAND | TN | 37323-5837 |
| ALLIED SIGNAL | KENT FAIRLESS | FRICTION MATERIALS | 3000 20TH STREET NE | | DETROIT | MI | 48209 |
| ALLIED SYSTEMS, LTD | 160 CLAIREMONT AVE STE 600 | | | | DECATUR | GA | 30030-2557 |
| ALLIED SYSTEMS, LTD. | 160 CLAIREMONT AVE STE 600 | | | | DECATUR | GA | 30030-2557 |
| ALLIED SYSTEMS, LTD. | 160 CLAIREMONT AVE. | | | | DECATUR | GA | 30030 |
| ALLIED SYSTEMS, LTD. | 160 CLAIREMONT AVENUE | | | | DECATUR | GA | 30030 |
| ALLIED SYSTEMS, LTD. | 160 CLAIRMONT AVENUE | | | | DECATUR | GA | 30033 |
| ALLIED SYSTEMS, LTD. | ARGONAUT HOLDINGS, INC. | WORLDWIDE REAL ESTATE | PO BOX 200 | MC 482 B38 LCN | DETROIT | MI | 48265-2000 |
| ALLIED VISION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 997 ROCHESTER ROAD | | | TROY | MI | 48083 |
| ALLIED-CALLAWAY EQUIPMENT CO I | 720 E 3RD ST | | | | KANSAS CITY | MO | 64106-1078 |
| ALLISON TRANMISSION INC | 5902 DECATUR BLVD | | | | INDIANAPOLIS | IN | 46241-9579 |
| ALLISON TRANSMISSION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4700 W 10TH ST | | | INDIANAPOLIS | IN | 46222-5200 |
| ALLISON TRANSMISSION INC | 4700 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-5200 |
| ALLISON, CLARENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLISON, FRED M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ALLISON, FREEMAN E | DELUCA AARON J PLLC | 21021 SPRINGBROOK PLAZA DRIVE SUITE 150 | | | SPRING | TX | 77379 |
| ALLISON, GARY | 1612 WEST 30TH ST | | | | LITTLE ROCK | AK | 72204 |
| ALLISON, GEORGE L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLISON, JENNIFER L | JOHN MODRZEJEWSKI | 431 6TH ST | | | ROCHESTER | MI | 48307-1401 |
| ALLISON, RAYMOND C | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| ALLISON, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALLISON, WILLIAM | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| ALLISON,JOHN P | 8740 EMERALDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6405 |
| ALLISON,ROBERT E | 757 ODIN CV | | | | EATON | OH | 45320-2528 |
| ALLISON,TRACEY R | 714 VERONA RD | | | | DAYTON | OH | 45417-1235 |
| ALLMAN, GRACE IMOGENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMOND, FRANCIS | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALLOR MANUFACTURING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1540 | | | BRIGHTON | MI | 48116-5340 |
| ALLOTTA, EDWARD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ALLRED, CLYDE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ALLRED, MERLYN W | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| ALLSTATE INSURANCE COMPANY | CRAWFORD STEWART C & ASSOCIATES LAW OFFICE OF | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| ALLSTATE INSURANCE COMPANY | DENNY F OTWAY III | 110 VETERANS MEMORIAL BLVD STE 460 | | | METAIRIE | LA | 70005-4921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLSTATE INSURANCE COMPANY | GRAY & PROUTY | 3170 4TH AVE FL 3 | | | SAN DIEGO | CA | 92103-5850 |
| ALLSTATE INSURANCE COMPANY | KREINER & PETERS CO | 6047 FRANTZ RD STE 203 | | | DUBLIN | OH | 43017-3366 |
| ALLSTATE INSURANCE COMPANY | MCLENNON & MCFADDEN LTD | 100 N LA SALLE ST STE 1520 | | | CHICAGO | IL | 60602-3532 |
| ALLSTATE INSURANCE COMPANY | PARNELL RONALD W | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| ALLSTATE INSURANCE COMPANY | TAYLOR LISA A LAW OFFICE OF | 7473 W LAKE MEAD BLVD # 100 | | | LAS VEGAS | NV | 89128-0265 |
| ALLSTATE NEW JERSEY INSURANCE COMPANY | KRAUS STEVEN G LAW OFFICES OF | 122 MOUNT BETHEL RD | | | WARREN | NJ | 07059-5127 |
| ALLTEL COMMUNICATIONS, INC. | GMAC | WORLDWIDE REAL ESTATE, DIRECTOR | 485 W MILWAUKEE ST | | DETROIT | MI | 48202-3220 |
| ALM, WALLACE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALMAN, LIONEL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| ALMEIDA, JAMES | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| ALMENDAREZ, JERONIMO RODRIGUEZ | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| ALMER, FRANK | PO BOX 9052 | | | | CHARLOTTESVILLE | VA | 22906-9052 |
| ALMOND, JOHNNIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALMONTASER, SALEH A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ALMONTE, OSIRIS | 10710 LA CROSSE ST | | | | HOUSTON | TX | 77029-2116 |
| ALMQUIST, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALPETER, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ALPHA CORP | 1-6-8 FUKUURA KANAZAWA-KU | | YOKOHAMA KANAGAWA 236-0004 JAPAN | | | | |
| ALPHA HI-LEX SA DE EV | AV CIRCUITO EL MARQUES SUR NO 16 | | EL MARQUES QA 76246 MEXICO | | | | |
| ALPHA MEDIA GROUP INC. | GLENN ROSENBLOOM | 1040 6TH AVE FL 23 | | | NEW YORK | NY | 10018-3721 |
| ALPHA TECHNOLOGY CORP | 251 MASON RD | | | | HOWELL | MI | 48843-2533 |
| ALPHIN, DOUGLAS WADE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ALPINE AUTO SERVICE CENTER INC | GUNDERSON LTD MARK H | 5345 KIETZKE LN STE 200 | | | RENO | NV | 89511-2088 |
| ALPINE SIERRA VENTURES AND HOMEWOOD VILLAGE RESORTS, LLC | MS. DEANNA GESCHEIDER | 11025 PIONEER TRL UNIT 101B | | | TRUCKEE | CA | 96161-0250 |
| ALPS AUTOMOTIVE | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1500 |
| ALSBROOKS, OREN A | SIMON JEFFREY B | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| ALSEPT,ROBERT A | 52 E CENTER ST | | | | FARMERSVILLE | OH | 45325-1111 |
| ALSPACH, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALSTON, BETTY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ALSTON, DONALD E | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ALSTON, KAIYA JR L | GOODING & GOODING | PO BOX 1000 | | | ALLENDALE | SC | 29810-1000 |
| ALSTON, KAIYA SR | GOODING & GOODING | PO BOX 1000 | | | ALLENDALE | SC | 29810-1000 |
| ALSTON, KEISHA | GOODING & GOODING | PO BOX 1000 | | | ALLENDALE | SC | 29810-1000 |
| ALSTON, KURK | 59 SUGARTOWN RD | | | | GLENMORA | LA | 71433-6809 |
| ALSTON, LAWRENCE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ALSTON, TOENIKA | 704 MARSH STREET #B | | | | GREENSBORO | NC | 27406 |
| ALSTON, TRACY | 59 SUGARTOWN RD | | | | GLENMORA | LA | 71433-6809 |
| ALSTON, WILLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALSUP, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALSWORTH, EDITH MAE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ALT, WILLIAM H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALTAFFER, JAMES R | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ALTAHIF, ALI | 4842 WILLIAMSON ST | | | | DEARBORN | MI | 48126-3166 |
| ALTAMONTE SPRINGS, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRINGS | FL | 32701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALTAS MATERIAL TESTING SOLUTION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4114 NORTH RAVENSWOOD AVENUE | | | CHICAGO | IL | 60613 |
| ALTEC ELECTRONICA CHIHUAHUA SA DE | AV DE LA JUVENTUD PERIMETRAL | | | CHIHUAHUA CH 31020 MEXICO | | | |
| ALTEMEYER, DONALD FRITZ | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| ALTER, GERALD | 11836 250TH AVE | | | | TREVOR | WI | 53179-9249 |
| ALTERMAN, KENNETH | LANGDON AND EMISON ATTORNEYS | PO BOX 220 | 911 MAIN STREET | | LEXINGTON | MO | 64067-0220 |
| ALTERNATIVE MEDICAL TRANSPORT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3014 ARIZONA AVE | | | FLINT | MI | 48506-2480 |
| ALTIC, ROBERT D | SHELDEN | R | | | | | |
| ALTMAN, DONALD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| ALTMAN, JULIA KAY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ALTMAN, OTWELL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALTMAN, ROBERT L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ALTMANN, ERNEST | HYPPA RICHARD G | 120 E 12TH ST | | | TRACY | CA | 95376-3604 |
| ALTON, LL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ALUMIBUNK | GOOGASIAN FIRM PC | 6895 TELEGRAPH ROAD | | | BLOOMFIELD HILLS | MI | 48301 |
| ALUMINUM CO OF AMERICA EFT ATTN ACCOUNTS RECEIVABLES | PO BOX 360035 | | | | PITTSBURGH | PA | 15251-6035 |
| ALVARADO, ANDREA | 4721 NORWOOD LN | | | | TOBYHANNA | PA | 18466-3083 |
| ALVARADO, DAVID | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ALVARADO, FAITH | HAGOOD & NEUMANN, L.L.P. | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| ALVARADO, JOHN | 894 DUSTIN CT | | | | BETHLEHEM | GA | 30620-3024 |
| ALVARADO, MANUEL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ALVARADO, RAMON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALVARENGA, LAURELL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ALVAREZ, ANTONIO | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| ALVAREZ, EDLIO | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| ALVAREZ, JASMINE | 345 E ELM ST | | | | VILLA PARK | IL | 60181-2214 |
| ALVAREZ, RAMON | SIMMONSCOOPER | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ALVEREZ, ISAIC | 1313 SAND KEY COURT | | | | SAN JACINTO | CA | 92582 |
| ALVERZS, RICHARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| ALVES, CARLOS | TRAVELER'S PROPERTY CASUALTY COMPANY OF AMERICA | PO BOX 3022 | | | FALL RIVER | MA | 02722-3022 |
| ALVEY, EULICE | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| ALVEY, ROBERT ALEXANDER | 692 WALLIE CLEMENTS RD | | | | WAVERLY | KY | 42462-7020 |
| ALVIN, JOSEPH | 1791 GRAHAM STREET | | | | LAKE CHARLES | LA | 70601-1653 |
| ALZIRGHANI, MOUSA | 88 REEDING RIDGE DR W | | | | JACKSONVILLE | FL | 32225-5956 |
| AM GENERAL | 418 S BYRKIT ST/ATT: DEWAYNE WILDA | | | | MISHAWAKA | IN | 46544 |
| AM GENERAL | 420 S BYRKIT ST | | | | MISHAWAKA | IN | 46544-3000 |
| AM GENERAL LLC | 105 N NILES AVE | | | | SOUTH BEND | IN | 46617-2793 |
| AMABILE, ANTHONY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| AMABILE, CARMEN | 14111 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-4539 |
| AMACOR - ADVANCED MAGNESIUM ALLOYS CORPORATION | 1820 E 32ND ST | | | | ANDERSON | IN | 46013-2144 |
| AMADOR, FERNANDO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AMALGAMATED UAW LOCAL 653 | 670 E WALTON BLVD | | | | PONTIAC | MI | 48340-1359 |
| AMATO, BETH | MCGEHEE STEWART COLE DUPREE & ROPER PA | 709 MARKET STREET | | | KNOXVILLE | TN | 37902 |
| AMATO, ROSE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| AMAYA, GUSTAVO | 4805 SUR ADA | | | | CHICAGO | IL | 60609 |
| AMBAS, PHILLIP | 9471 MAERA CT | | | | COLUMBIA | MD | 21045-3914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMBER ENGINEERING, INC. C/O RAYTHEON COMPANY | RAYTHEON COMPANY | GLENN H. LENZEN, JR. | SPRING ST | | LEXINGTON | MA | 02421-7860 |
| AMBIZ, KALIE | 513 W PAT DR | | | | CLOVIS | CA | 93612-4229 |
| AMBRIZ, MARTIN CORONA | DOWNS AND SNAPP | 1880 S DAIRY ASHFORD ST STE 107 | | | HOUSTON | TX | 77077-4759 |
| AMBROSE, ASHTON | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| AMBROSE, ERNEST | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AMBROSE, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AMBROSIO, FRANK | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| AMBURG, CAROL A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| AMBURGEY, CLEDITH RAY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AMBURGEY, HERBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY, LAWRENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AMBURGY,LANNIE LEE | 4726 RIVERVIEW AVE. | | | | MIDDLETOWN | OH | 45042-2972 |
| AMBUSKI, STANLEY | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| AMCO INSURANCE COMPANY | HUTCHISON MYERS ECKERT & VOHS | 705 DOUGLAS ST STE 402 | | | SIOUX CITY | IA | 51101-1045 |
| AMCOR PACKAGING INVESTMENTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 201813 | | | DALLAS | TX | 75320-1813 |
| AMDOCS OPENMARKET INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 915267 | | | DALLAS | TX | 75391-5267 |
| AMEDORI, CARMINE M | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| AMERA REALTY SERVICES, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2900 N UNIVERSITY DR | | | CORAL SPRINGS | FL | 33065-5083 |
| AMERICAN AXLE & MFG DE MEXICO | SCOTT GRAFF | CARR IRAPUATO SILAO KM 5.3 | PARQUE INDUSTRIAL FIPASI | SALTILLO CZ 25900 MEXICO | | | |
| AMERICAN AXLE & MFG DE MEXICO | SCOTT GRAFF | CARR IRAPUATO SILAO KM 5.3 | PARQUE INDUSTRIAL FIPASI | SILAO GJ 36100 MEXICO | | | |
| AMEREN ENERGY RELATED CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 66149 | MC-921 | | SAINT LOUIS | MO | 63166-6149 |
| AMERICAN AXLE | 1840 HOLBROOK ST | | | | DETROIT | MI | 48212-3442 |
| AMERICAN AXLE & MANUFACTURING | 2995 RIVER ROAD | | | | TONAWANDA | NY | |
| AMERICAN AXLE & MANUFACTURING | 8435 SAINT AUBIN ST | | | | DETROIT | MI | 48212-3637 |
| AMERICAN AXLE & MANUFACTURING | GENERAL COUNSEL | 1840 HOLBROOK ST | | | DETROIT | MI | 48212-3442 |
| AMERICAN AXLE & MANUFACTURING | MARK MORENO | 1 DAUCH DR | | | DETROIT | MI | 48211-1198 |
| AMERICAN AXLE & MANUFACTURING | SCOTT GRAFF | CHEEKTOWAGO FACILITY | 2799 WALDEN AVE | | CHEEKTOWAGA | NY | 14225-4748 |
| AMERICAN AXLE & MANUFACTURING | SCOTT GRAFF | CHEEKTOWAGO FACILITY | 2799 WALDEN AVE. | | HOLLAND | MI | 49424 |
| AMERICAN AXLE & MANUFACTURING | VICE PRESIDENT OF ENGINEERING | 2965 TECHNOLOGY DR | | | ROCHESTER HILLS | MI | 48309-3589 |
| AMERICAN AXLE & MANUFACTURING INC | 2390 KENMORE AVE | | | | TONAWANDA | NY | 14150-7847 |
| AMERICAN AXLE & MANUFACTURING INC | 2779 WALDEN AVE | | | | CHEEKTOWAGA | NY | 14225 |
| AMERICAN AXLE & MANUFACTURING, INC. | 1 DAUCH DR | | | | DETROIT | MI | 48211-1198 |
| AMERICAN AXLE & MANUFACTURING, INC. | 1840 HOLBROOK ST | | | | DETROIT | MI | 48212-3442 |
| AMERICAN AXLE & MANUFACTURING, INC. | 2390 KENMORE AVE | TONAWANDA FORGE PLANT | | | TONAWANDA | NY | 14150-7847 |
| AMERICAN AXLE & MANUFACTURING, INC. | ATTN: GENERAL COUNSEL | 1 DAUCH DR | | | DETROIT | MI | 48211-1198 |
| AMERICAN AXLE & MANUFACTURING, INC. | BAKER & HOSTETLER | 3200 NATIONAL CITY CENTER / 1900 EAST NINTH STREET | | | CLEVELAND | OH | 44114 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | AV COMERCIANTES #1300 | | | SILAO GTO GJ 36100 MEXICO | | | |
| AMERICAN AXLE & MFG DE MEXICO SA CV | AV COMERCIANTES #1300 | PARQUE INDUSTRIAL FIPASI | | SILAO  GTO, GJ 36100 MEXICO | | | |
| AMERICAN AXLE & MFG DE MEXICO SA CV | AV COMERCIANTES #1300 | PARQUE INDUSTRIAL FIPASI | | SILAO GTO GJ 36100 MEXICO | | | |
| AMERICAN AXLE & MFG HOLDINGS | 1 DAUCH DR | | | | DETROIT | MI | 48211-1198 |
| AMERICAN AXLE & MFG HOLDINGS I | 1 DAUCH DR | | | | DETROIT | MI | 48211-1198 |
| AMERICAN AXLE & MFG HOLDINGS INC | 1 DAUCH DR | | | | DETROIT | MI | 48211-1198 |
| AMERICAN AXLE & MFG INC | 1 DAUCH DR | | | | DETROIT | MI | 48211-1198 |
| AMERICAN AXLE & MFG INC | 1 MANUFACTURING DR | | | | THREE RIVERS | MI | 49093-8907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERICAN AXLE & MFG INC | 1001 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3147 |
| AMERICAN AXLE & MFG INC | 2965 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309-3589 |
| AMERICAN AXLE & MFG INC | 8435 SAINT AUBIN ST | | | | DETROIT | MI | 48212-3637 |
| AMERICAN AXLE & MFG, INC. | SCOTT GRAFF | 1 SAGINAW DRIVE | | | OLD FORT | NC | 28762 |
| AMERICAN AXLE & MFG, INC. | SCOTT GRAFF | 1 SAGINAW DRIVE | | | THREE RIVERS | MI | 49093 |
| AMERICAN AXLE & MFG, INC. | SCOTT GRAFF | 1001 E DELAVAN AVE | | | BUFFALO | NY | 14215-3147 |
| AMERICAN AXLE & MFG, INC. | SCOTT GRAFF | 1001 EAST DELAVAN AVENUE | | | THREE RIVERS | MI | 49093 |
| AMERICAN AXLE & MFG, INC. | SCOTT GRAFF | 1840 HOLBROOK | | | BUFFALO | NY | 14215 |
| AMERICAN AXLE & MFG, INC. | SCOTT GRAFF | 1840 HOLBROOK ST | | | DETROIT | MI | 48212-3442 |
| AMERICAN AXLE & MFG, INC. | SCOTT GRAFF | 8435 ST AUBIN | | | PAULS VALLEY | OK | |
| AMERICAN AXLE AND MANUFACTURING | JOHNSALTER- EXECUTIVE DIRECTOR , SALES, WORLDWIDE PROGRAMS | 1 DAUCH DR | | | DETROIT | MI | 48211-1198 |
| AMERICAN AXLE AND MANUFACTURING, INC, | ATTN: GENERAL COUNSEL | 1 DAUCH DR | | | DETROIT | MI | 48211-1198 |
| AMERICAN AXLE AND MANUFACTURING, INC. | 2965 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309-3589 |
| AMERICAN AXLE AND MANUFACTURING, INC. | ATTN: GENERAL COUNSEL | 1 DAUCH DR | | | DETROIT | MI | 48211-1198 |
| AMERICAN AXLE AND MANUFACTURING, INC./ PARK CORPORATION | ATTN: GENERAL COUNSEL | 1 DAUCH DR | | | DETROIT | MI | 48211-1198 |
| AMERICAN CITY BUSINESS JOURNALS | 120 W MOREHEAD ST STE 400 | | | | CHARLOTTE | NC | 28202-1874 |
| AMERICAN COMPONENTS INC | AMERICAN COMPONENTS DIV | PO BOX 795 | | | DANDRIDGE | TN | 37725-0795 |
| AMERICAN DIVERSIFIED DISTRIBUTION, LLC (DD LOGISTICS) | JOHN ERTLE | 6722 COMMODORE DR | | | WALBRIDGE | OH | 43465-9627 |
| AMERICAN ECO CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 297652 | | | HOUSTON | TX | 77297-0652 |
| AMERICAN ELECTRIC POWER CO INC | 4504 S LINCOLN BLVD | | | | MARION | IN | 46953-5512 |
| AMERICAN ENTERPRISE LEASING, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 600 NORTH BUFFALO GROVE ROAD | | | BUFFALO GROVE | IL | 60089 |
| AMERICAN EXPRESS PUBLISHING CORP. | ED KELLY | 1120 AVENUE OF AMERICAS | | | NEW YORK | NY | 10036 |
| AMERICAN FAMILY LIFE INSURANCE COMPANY | 6000 AMERICAN PKWY | | | | MADISON | WI | 53783-0001 |
| AMERICAN FAMILY MUTUAL INSURANCE COMPANY | WINNER WIXSON & PERNITZ | PO BOX 2626 | 22 EAST MIFFLIN STREE | | MADISON | WI | 53701-2626 |
| AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | ANA-AAAA JOINT POLICY COMMITTEE ON BROADCAST TALENT UNION RELATIONS | ATTN: GENERAL COUNSEL | 708 THIRD AVENUE | 33RD FLOOR | NEW YORK | NY | 10017 |
| AMERICAN GEAR & ENGINEERING CO | 38200 ABRUZZI DR | | | | WESTLAND | MI | 48185-3280 |
| AMERICAN HONDA MOTOR COMPANY INC | HORWITZ HORWITZ & PARADIS | 25 W 43RD ST FL 16 | | | NEW YORK | NY | 10036-7410 |
| AMERICAN HYDROSTATICS INC | 35550 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4722 |
| AMERICAN INTERNATIONAL INSURANCE COMPANY OF DELAWARE | KRAUS STEVEN G LAW OFFICES OF | 122 MOUNT BETHEL RD | | | WARREN | NJ | 07059-5127 |
| AMERICAN LUNG ASSOCIATION OF THE UPPER MIDWEST | 490 CONCORDIA AVE | | | | SAINT PAUL | MN | 55103-2412 |
| AMERICAN MEAT CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8201 E 23RD ST | | | KANSAS CITY | MO | 64129-1358 |
| AMERICAN MOLDED PRODUCTS LLC | 51734 FILOMENA DR | | | | SHELBY TWP | MI | 48315-2948 |
| AMERICAN NATIONAL RUBBER CO | MAIN & HIGH STS | | | | CEREDO | WV | 25507 |
| AMERICAN NATIONAL RUBBER CO | MAIN & HIGH STS | PO BOX 878 | | | CEREDO | WV | 25507-0878 |
| AMERICAN OUTFITTERS INC | KILLMAN JUSTIN W | 95 EAST IRONWOOD BOX 770 | | | QUARTZSITE | AZ | 85346 |
| AMERICAN RED CROSS DEFIANCE COUNTY CHAPTER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1220 S CLINTON ST | | | DEFIANCE | OH | 43512-2709 |
| AMERICAN RED CROSS SOUTHWESTERN CHAPTER | MELLON BANK | PO BOX 371997 | | | PITTSBURGH | PA | 15251-7997 |
| AMERICAN SCALE & EQUIPMENT CO | 8839 KELSO DR STE D | | | | BALTIMORE | MD | 21221-3163 |
| AMERICAN SKANDIA LIFE ASSURANCE CORPORATION | 1 CORPORATE DR | | | | SHELTON | CT | 06484 |
| AMERICAN SOCIETY FOR ENGINEERING EDUCATION | ATTN ARI KLENICKI | 1818 N ST NW STE 600 | | | WASHINGTON | DC | 20036-2476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERICAN STEEL INVESTMENT CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1717 W 10TH ST | | | INDIANAPOLIS | IN | 46222-3801 |
| AMERICAN TEAM INC, THE | 42050 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045-1311 |
| AMERICAN TOOLING CENTER, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 411 MOUNT HOPE ROAD | | | GRASS LAKE | MI | 49240 |
| AMERICAN TOOLING CENTER, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4311 MOUNT HOPE ROAD | | | GRASS LAKE | MI | 49240 |
| AMERICAN WORKPLACE TRUCKING CENTERS, INC. | ATTN: WILLIAM MORROW, PRESIDENT | 5910 KINGS POINTE DR | | | ROCHESTER | MI | 48306-2246 |
| AMERICAN YOUTH SOCCER ORGANIZATION (AYSO) | 2466 NANDI HILLS CT | AYSO REGION 766 | | | SWARTZ CREEK | MI | 48473-7908 |
| AMERICAN-REPUBLICAN INC. | PO BOX 2090 | | | | WATERBURY | CT | 06722-2090 |
| AMERICAS AUTO AUCTION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2415 HIGHWAY 101 S | | | GREER | SC | 29651-7228 |
| AMERICO CORPORATION | 25120 TROWBRIDGE ST | | | | DEARBORN | MI | 48124-2443 |
| AMERICO CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 25120 TROWBRIDGE | | | DEARBORN | MI | 48124 |
| AMERICO CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 25120 TROWBRIDGE ST | | | DEARBORN | MI | 48124-2438 |
| AMERIFORCE PUBLISHING, INC | 11 TIDEWATER | | | | IRVINE | CA | 92614-7447 |
| AMERIGAS - BURTON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 371473 | | | PITTSBURGH | PA | 15250-7473 |
| AMERISTEEL INC | 33900 DOREKA | | | | FRASER | MI | 48026-1611 |
| AMERITECH CREDIT COPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2000 W ATT CENTER DR | | | HOFFMAN ESTATES | IL | 60192-5000 |
| AMERITECH CREDIT CORPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2550 WEST GOLF ROAD | | | ROLLING MEADOWS | IL | 60008 |
| AMERITECH CREDIT CORPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 200 W AMERITECH CENTER DR | | | HOFFMAN ESTATES | IL | 60196-0001 |
| AMERITECH CREDIT CORPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2000 W ATT CENTER DR | | | HOFFMAN ESTATES | IL | 60192-5000 |
| AMERITECH CREDIT CORPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2000 W ATT CENTER DR | | | HOFFMAN ESTATES | IL | 60192-5000 |
| AMERITECH CREDIT CORPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2000 W SBC CENTER DR | | | HOFFMAN ESTATES | IL | 60196-0001 |
| AMERITECH CREDIT CORPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2550 WEST GOLF ROAD | | | ROLLING MEADOWS | IL | 60008 |
| AMERITECH CREDIT CORPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2550 WEST GOLF ROAD | | | ROLLING MEADOWS | IL | 60008 |
| AMERITRACK RAILROAD CONTRACTOR | 655 S PRAIRIE AVE | PO BOX 682 | | | FRANKFORT | IN | 46041-7441 |
| AMERITROL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1185 PARK CENTER DR STE L | | | VISTA | CA | 92081-8305 |
| AMERTRANSEURO INTERNATIONAL HOLDING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | DRURY WAY | | LONDON NW10 0JN UNITED KINGDOM | | | |
| AMERUD, MICHAEL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AMES, ROLAND H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AMIAD USA INC | 2220 CELSIUS AVE | PO BOX 5547 | | | OXNARD | CA | 93030-5181 |
| AMIC, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AMIDAN, LILLIE MARIE | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| AMIDON, EUGENE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| AMINO CORP | 555 MISONODAIRO | | FUJINOMIYA,  S 418-0 JAPAN | | | | |
| AMINO NORTH AMERICA CORP | 15 HIGHBURY AVE | | ST THOMAS ON N5P 4 CANADA | | | | |
| AMISANO, CONRAD A | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| AMISON, JOHN W | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| AMMAR, ALI | BARNES & FARRELL | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| AMMERMAN, DENNIS L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| AMMON, GEORGE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AMMONS, JOHN C | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| AMODIO, ENRICO | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMONE, SANTO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| AMOS, WILSON P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AMP INDUSTRIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 673185 | | | DETROIT | MI | 48267-0001 |
| AMPLE SUPPLY CO | 11914 OAK CREEK PKWY | | | | HUNTLEY | IL | 60142-6728 |
| AMPLIFIER RESEARCH CORP | 160 SCHOOLHOUSE RD | | | | SOUDERTON | PA | 18964-2400 |
| AMTOWER, THOMAS | ELLEM LAW OFFICE | PO BOX 322 | 914 MARKET STREET SUITE 207 | | PARKERSBURG | WV | 26102-0322 |
| AMTOWER, WENDY | ELLEM LAW OFFICE | PO BOX 322 | 914 MARKET STREET SUITE 207 | | PARKERSBURG | WV | 26102-0322 |
| AMUNDSON, GARY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AMUNDSON, ROY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AN CHEVROLET ARROWHEAD INC | NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C. | SUITE 690-NATIONAL BANK PLAZA, 3101 NORTH CENTRAL AVENUE | | | PHOENIX | AZ | 85012 |
| AN MOTORS OF DALLAS, INC. | ARVEL RODGERS | 6411 E NORTHWEST HWY | | | DALLAS | TX | 75231-8007 |
| ANAEKI, PATRICIA ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANAHEIM CHEVROLET | SIEVING MICHAEL M LAW OFFICES OF | 350 UNIVERSITY AVE STE 105 | | | SACRAMENTO | CA | 95825-6516 |
| ANAYA, EDDIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANAYA, LINDA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ANAYA, LINDA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ANAYA, VICTOR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANCALADE, DEBBRA S | DALTON LAW FIRM LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| ANCHOR ABRASIVES | 7651 185TH ST | | | | TINLEY PARK | IL | 60477-6267 |
| ANCRUM, SANDRA | 330 W OAKLAND ST | | | | TOLEDO | OH | 43608-1061 |
| ANDERS, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ANDERSEN & ASSOCIATES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 30575 ANDERSON CT | | | WIXOM | MI | 48393-2817 |
| ANDERSEN, JONATHAN | 500 GREENWICH DR | | | | RICHMOND HILL | GA | 31324-3802 |
| ANDERSEN, NORMAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON CITY UTILITIES MUNICIPAL LIGHT & POWER DEPT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 120 E 8TH ST | | | ANDERSON | IN | 46016-1505 |
| ANDERSON COOK INC | 44785 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036-1147 |
| ANDERSON KAREN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9917 STERLING AVE | | | ALLEN PARK | MI | 48101-1330 |
| ANDERSON, ALBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, ALBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, ALLEN | SUSAN M. BENSON & ASSOC | 6345 BALBOA BLVD STE 112 | | | ENCINO | CA | 91316-1517 |
| ANDERSON, ANDREA W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ANDERSON, ANDREW D. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ANDERSON, ARCHIE | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| ANDERSON, ARLENE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ANDERSON, ASHLEY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, BETTY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ANDERSON, BEVERLY | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| ANDERSON, BILL | 7630 ARDWICK DR | | | | LAKE WORTH | FL | 33467-7714 |
| ANDERSON, BILLY RAY | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ANDERSON, BROCK | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, CHARLENE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ANDERSON, CHARLES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ANDERSON, CHRISTOPHER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON, CLARENCE LEE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ANDERSON, CLIFTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON, DANIEL | DAVID BARBE | 505 W RIVERSIDE AVE STE 500 | | | SPOKANE | WA | 99201-0518 |
| ANDERSON, DAVID | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ANDERSON, DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON, DAVID | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| ANDERSON, DAVID H | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| ANDERSON, DEMATRICE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANDERSON, DONALD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ANDERSON, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, ECKSTEIN & WESTRICK INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 51301 SCHOENHERR RD | | | SHELBY TWP | MI | 48315-2733 |
| ANDERSON, ELMBER M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, EUGENE | LANDYE BENNETT BLUMSTEIN | 1300 SW 5TH AVE STE 3500 | | | PORTLAND | OR | 97201-5641 |
| ANDERSON, EVERETT ROGER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, GARLAN BRENT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ANDERSON, GARY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, GAYLORD | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ANDERSON, GEORGE WALTER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ANDERSON, GILES LOWELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, GLENN ALBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ANDERSON, GRACIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON, GRACIE LEE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| ANDERSON, GRADY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ANDERSON, GRADY B | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ANDERSON, HARLOW A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, HARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON, HERMAN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, HOWARD HERMAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ANDERSON, JALMER O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ANDERSON, JAMES F | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ANDERSON, JAMES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, JANIS | BENTON PAUL | PO BOX 1341 | 181 MAIN STREET | | BILOXI | MS | 39533-1341 |
| ANDERSON, JESSE J | BENTON PAUL | PO BOX 1341 | 181 MAIN STREET | | BILOXI | MS | 39533-1341 |
| ANDERSON, JESSIE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, JOHN | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | | NORTHFIELD | OH | 44067 |
| ANDERSON, JOHN | 50 W 16TH AVE | | | | OSHKOSH | WI | 54902-6902 |
| ANDERSON, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON, JOHN H | EARLY & STRAUSS | 250 LEXINGTON AVENUE - 20TH FLOOR | | | NEW YORK | NY | 10017 |
| ANDERSON, JOHN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, JOHN O | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ANDERSON, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, JOHN WALTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, JOHNNY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, JONATHAN | PROGRESSIVE INS | 900 TUTOR LN STE 104 | | | EVANSVILLE | IN | 47715-7295 |
| ANDERSON, JOSEPH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ANDERSON, JOSEPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON, JOSEPH ALEXANDER | HATCH BRENT O | 10 W BROADWAY STE 400 | | | SALT LAKE CITY | UT | 84101-2065 |
| ANDERSON, KEITH | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ANDERSON, KENNETH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, KEVIN | 712 MADISON AVE | | | | DIXON | IL | 61021-3515 |
| ANDERSON, KYLE EDWARD | 1459 BATON ROUGE WAY | | | | GRAYSON | GA | 30017-1073 |
| ANDERSON, LACOUNT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, LARRY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ANDERSON, LASHUNDA | 3100 WAYNE RD | | | | LOUISVILLE | KY | 40216-4457 |
| ANDERSON, LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON, LEE ARTHUR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ANDERSON, LEROY HUNTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, LLOYD K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, LLOYD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, MARGARET | THOMPSON DAVID C | PO BOX 5235 | | | GRAND FORKS | ND | 58206-5235 |
| ANDERSON, MARIE | 1051 GERRY ST | | | | GARY | IN | 46406-2059 |
| ANDERSON, MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON, MARY E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ANDERSON, MELTON H | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| ANDERSON, MILDRED M | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ANDERSON, MURIEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, NATHANIEL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| ANDERSON, NOEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON, OSCAR D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, PAUL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, PAUL | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| ANDERSON, PAUL D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ANDERSON, PAUL I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, PAUL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, QUINCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ANDERSON, RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, REGINA | PALMEROLIVER LAW OFFICES OF | 205 PARK CENTRAL EAST SUITE 511 P O BOX 5720 | | | SPRINGFIELD | MO | 65801 |
| ANDERSON, RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ANDERSON, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, RICHARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANDERSON, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON, ROBERT CLARK | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ANDERSON, ROBERT F | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON, RODNEY | CLARK DEPEW LLP | 440 LOUISIANA ST STE 1600 | | | HOUSTON | TX | 77002-1638 |
| ANDERSON, RONNIE E | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| ANDERSON, RUBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON, RUSSELL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, SHARON | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| ANDERSON, STEVE | 707 PIZER ST | | | | HOUSTON | TX | 77009-5315 |
| ANDERSON, TEDDY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, THERESE | PO BOX 97 | | | | MONTEZUMA | IA | 50171-0097 |
| ANDERSON, THOMAS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, TIMOTHY | 25310 97TH AVE N | | | | HITTERDAL | MN | 56552-9750 |
| ANDERSON, TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON, VERNETTA | 19775 COYLE ST | | | | DETROIT | MI | 48235-2043 |
| ANDERSON, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON, WILLIAM D | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ANDERSON, WILLIAM H | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ANDERSON, WILLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON,CONSTANCE MARIE | 1610 PIPER LN APT 206 | | | | CENTERVILLE | OH | 45440-5019 |
| ANDERSONS INC, THE | 480 W DUSSEL DR | PO BOX 119 | | | MAUMEE | OH | 43537-1690 |
| ANDERWKAVICH, ALEXANDER | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ANDRACCHIO, FEDERICO | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ANDRADE, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDREA, RAYMOND JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ANDREFF, LAWRENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDRELLA, JEROME M | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ANDREOTTI, ELIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREPONT, JOSEPH ELDRIDGE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ANDRESS, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDREU, ELMO PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDREWS ROBERT N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDREWS, CONRAD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDREWS, DEAN | 1416 3RD AVE E | | | | INTERNATIONAL FALLS | MN | 56649-2928 |
| ANDREWS, EWING | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| ANDREWS, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDREWS, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDREWS, JOHNNY L | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ANDREWS, KENNETH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ANDREWS, KEVIN | 416 N 12TH ST | | | | LAMAR | CO | 81052-2353 |
| ANDREWS, LAWRENCE O'NEIL | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ANDREWS, LEMUEL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| ANDREWS, MARGARET | 7015 RIDGE AVE APT 8 | | | | PHILADELPHIA | PA | 19128-3271 |
| ANDREWS, MARK | 2959 SE MILE HILL DR UNIT D1 | | | | PORT ORCHARD | WA | 98366-2959 |
| ANDREWS, MILES JAMES | GARREN, MARK L & ASSOCIATES | 500 VIRGINIA STREET, E | | | CHARLESTON | WV | 25301 |
| ANDREWS, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDREWS, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDREWS, ROBERT M | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ANDREWS, WARREN E | MEGG BEVERAGE STATE FARM INS. SUBRO SERV | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| ANDROID INDUSTRIES-DELTA TOWNSHIP | 2155 EXECUTIVE DR | | | | AUBURN HILLS | MI | |
| ANDRUCKI, GEORGE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ANDRUS, NORMAN | RICHARDSON & RICHARDSON PC | 1745 S ALMA SCHOOL RD STE 100 | | | MESA | AZ | 85210-3010 |
| ANEX WAREHOUSE & DISTRIBUTION COMPANY | 362 BRICKYARD HILL RD | | | | RUFFS DALE | PA | 15679-2202 |
| ANGELI, LOUIS G | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ANGELINAS, PERIKLIS | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| ANGELINE, ALFRED P | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| ANGELINE, JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANGELL, MARVIN CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ANGELL, SUSAN B | SOBRAN, THOMAS P | 7 EVERGREEN LN | | | HINGHAM | MA | 02043-1047 |
| ANGELS BASEBALL LLP | MR. RICHARD MCCLEMMY | 200 GENE AUTRY WAY, ANAHEIM | | | ANAHEIM | CA | 92806 |
| ANGELUCCI, FRED | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| ANGERHOFER, THERESA | 721 EUGENE ST | | | | FAYETTEVILLE | NC | 28306-2025 |
| ANGEVINE, GEORGE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| ANGLE, JACK | 15112 DANDELION LN | | | | FONTANA | CA | 92336-4225 |
| ANGLE, LYNWOOD BELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANGLE, ORVILLE E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ANGLIN, BRYANT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANGLIN, GM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANGLIN, JOHNNY V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANGLIN, JOSEPH EDGAR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANGUIANO, MARIO | 2508 IDALIA AVE | | | | EL PASO | TX | 79930-2024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANGUIL ENVIRONMENTAL SYSTEMS I | 8855 N 55TH ST | | | | MILWAUKEE | WI | 53223-2355 |
| ANGUILM, MILFORD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ANGUS & NICKERSON LLC | GREGORY S. NICKERSON | 101 CONSTITUTION AVE, NW | SUITE 900 | | WASHINGTON | DC | 20001 |
| ANGUS, RICHARD E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ANHUI ZHONGDING GROUP CO LTD | NINGY ANG DEVELOPMENT ZONE | | | NINGGUO, AN 24230 CHINA | | | |
| ANHUI ZHONGDING RUBBER PLASTIC PROD | NINGGUO INDUSTRIAL DEVELOPMENT ZONE | | | NINGGUO ANHUI CN 242300 CHINA (PEOPLE'S REP) | | | |
| ANHUI ZHONGDING RUBBER PLASTIC PROD | NINGGUO INDUSTRIAL DEVELOPMENT ZONE | | | NINGGUO, AN 24230 CHINA | | | |
| ANI DIRECT NETWORK SECURITY LP DBA ANI DIRECT LP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4006 BELT LINE RD STE 275 | | | ADDISON | TX | 75001-4372 |
| ANIANO, STEVEN | SOMERSTEIN BRUCE & ASSOCIATES PC | 7 PENN PLZ STE 420 | | | NEW YORK | NY | 10001-0023 |
| ANITA KEDAS | ROBERT KEDAS | 300 N CALIFORNIA AVE | | | DANVILLE | IL | 61832-4220 |
| ANIXTER INC | 1399 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| ANKENBRANDT, TIM | 1032 MICHIGAN AVE | | | | MAUMEE | OH | 43537-3047 |
| ANKLAM, ARTHUR A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANKLAM, CECIL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANKROM, LARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANKROM,KAREN D | 3940 BEECHWOOD DR | | | | BELLBROOK | OH | 45305-1601 |
| ANKROM,ROBERT L | 10401 QUAKER TRACE RD | | | | SOMERVILLE | OH | 45064-9612 |
| ANN ARBOR MACHINE CO | 2105 BISHOP CIR E | | | | DEXTER | MI | 48130-1565 |
| ANNE ARUNDEL COUNTY MARYLAND | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 17492 | OFFICE OF FINANCE | | BALTIMORE | MD | 21297-0476 |
| ANNEAR, RUSSELL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANOTECH DIVISION | JOE FUERST | DECOMA INTERNATIONAL INC. | 401 CALDARI RD. | CONCORD ON CANADA | | | |
| ANOTECH DIVISION | JOE FUERST | DECOMA INTERNATIONAL INC. | 401 CALDARI RD. | SARNIA ON CANADA | | | |
| ANSELMAN, LOUIS GENE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ANSELMO, FRANK M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANSELMO, ROSE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| ANSELMO, VICTOR | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| ANSELMO, VICTOR | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| ANSON TALBOT, MARY ELIZABETH, | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| ANTEC AUTO ELECTRIC SYSTEM (KUNSHAN | NO 299 NANSONG RD WUSONGJIANG | | | KUNSHAN JIANGSU CN 215361 CHINA (PEOPLE'S REP) | | | |
| ANTHEM BLUE CROSS OF CALIFORNIA | AXLEY BRYNELSON LLP | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| ANTHONY, ELVIN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANTHONY, FARAH | CONSUMER LEGAL SERVICES PC | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| ANTHONY, KEITH W | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| ANTHONY, MICHAEL | 9619 BLACKSTONE CT | | | | LEO | IN | 46765-9694 |
| ANTHONY, STEPHEN E | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| ANTHONY, THEODORE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| ANTIL, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANTKOWIAK, THOMAS PETER | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| ANTOINE, ERVIN | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| ANTOINE, IDELL | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ANTOINE, JULIUS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANTOLIK, SEAN | 799 11TH AVE SW APT 111 | | | | FOREST LAKE | MN | 55025-3734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTONACCI, JOHN R | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ANTONELLI, NICHOLAS P | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ANTONINI, VITON | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| ANTONIO, JOSEPH R | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| ANTONIOTTI, ANTHONY J | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| ANTRICAN,TODD R | 721 SOUTHLINE DR | | | | LEBANON | OH | 45036-3201 |
| ANTRIM, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ANTROBIUS, ROBERT ALAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANUFRIEV, KONSTANTIN | PARNELL RONALD W | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| ANUFRIEV, KONSTANTIN | RONALD W PARNELL | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| ANV AIR, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 230 SCHILLING CIR STE 300 | | | HUNT VALLEY | MD | 21031-1406 |
| ANYTHING GROWS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3902 DAVANA RD | | | SHERMAN OAKS | CA | 91423-4634 |
| ANZALDI, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANZELONE, ROBERT | 43 MELLOW LN | | | | WESTBURY | NY | 11590-6324 |
| ANZIVINO, RICHARD | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| AP PLASMAN CORP | 5245 BURKE DR RR 1 | | WINDSOR  ON N9A 6 CANADA | | | | |
| APARICIO, HUMBERTO B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| APAZELLER, RALPH | HERRICK & HART | PO BOX 167 | | | EAU CLAIRE | WI | 54702-0167 |
| APEX CAPITAL LP | ASSIGNEE L A TRANSPORTATION CO | PO BOX 961029 | | | FORT WORTH | TX | 76161-0029 |
| APEX CAPITAL LP | ASSIGNEE RSP EXPRESS INC | PO BOX 961029 | | | FORT WORTH | TX | 76161-0029 |
| APGAR,RICHARD S | 25 GREGORY LN | | | | HAMILTON | OH | 45013-1709 |
| AP-KNIGHT, LP | | | | | NEW YORK | NY | |
| APODACA, JOHNNIE G | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| APODACA, JOSE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| APODACA, PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| APOLIS TRANSPORT INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 30803 S ROUTE 45 | | | PEOTONE | IL | 60468-9722 |
| APOLLO MANAGEMENT VI, L.P. | 9 W 57TH ST FL 43 | | | | NEW YORK | NY | 10019-2700 |
| APOLLO MANAGEMENT VII, LP | DAN BELLISSIMO | 9 W 57TH ST FL 43 | | | NEW YORK | NY | 10019-2700 |
| APONTE, MARCO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| APPEL, PAUL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| APPEL, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| APPLE CARPARTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 39 HILLDALE AVE | | | HAVERHILL | MA | 01832-3827 |
| APPLE RUBBER PRODUCTS INC | 310 ERIE ST | | | | LANCASTER | NY | 14086-9504 |
| APPLE, VERNON N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| APPLEBY, RODERICK E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| APPLEGARTH, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| APPLEGATE, FRANCIS JR | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| APPLEGATE,WILLIAM G | 7724 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3647 |
| APPLETON, WILLIE | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| APPLEWHITE, ABRAHAM | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| APPLEWHITE, JOHN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| APPLEWHITE, RICK | 614 S IOWA AVE APT 4 | | | | ADDISON | IL | 60101-4728 |
| APPLIED CONTROLS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 879 | | | MALVERN | PA | 19355-0918 |
| APPLIED INTERACT LLC | LEE TRAN & LIANG | 1055 W 7TH ST STE 2820 | | | LOS ANGELES | CA | 90017-3011 |
| APPLIED LEARNING SYSTEMS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 37904 LAKESHORE DR | | | HARRISON TOWNSHIP | MI | 48045-2853 |
| APPLIED RESEARCH ASSOCIATES | LEE, DAVID C | 318 NANCY LYNN LN STE 27 | | | KNOXVILLE | TN | 37919-6045 |
| APPLIED RISK SERVICES INC | SIEGEL MORENO & STETTLER | 39938 BARBARA ST | | | FREMONT | CA | 94538-2902 |
| APPLIED-MICHIGAN LTD | 1150 N OUTER DR | PO BOX 14948 | | | SAGINAW | MI | 48601-6146 |
| APRECIADO, MARICELA | 709 N 6TH ST | | | | LOMPOC | CA | 93436-4802 |
| APUZZO, FRANK P | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| AQUASOURCE SYSTEMS ATTN JASON FORD | PO BOX 146 | | | | GAMALIEL | KY | 42140-0146 |
| AQUILAR, RUDY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AQUINO, THERESA | KIMMEL & SILVERMAN | 45 POND ST STE 202 | | | NORWELL | MA | 02061-1627 |
| ARA INDUSTRIAL MAINTENANCE INC | 800 CHICAGO RD | | | | TROY | MI | 48083-4224 |
| ARAB BANKING CORPORATION (B. S. C.), AS COLLATERAL AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 600 THIRD AVENUE | | | NEW YORK | NY | 10016 |
| ARAB BANKING CORPORATION (B.S.C.) | AS COLLATERAL AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 600 THIRD AVENUE | | NEW YORK | NY | 10016 |
| ARABIAN, GREGORY | 589 N EAST AVE | | | | VINELAND | NJ | 08360-2801 |
| ARACE, SARAJANE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ARADIAN, ARAZ | MARGARIAN LAW OFFICE OF HOVANES | 13423 VENTURA BOULEVARD SUITE 303 | | | SHERMAN OAKS | CA | 91423 |
| ARAGON, ALICIA | 12 PURDUE ST | | | | PUEBLO | CO | 81005-2018 |
| ARAGON, FERMIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARAGON, FLORENTINO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARAGON, ROBERT | 2800 VAIL AVE SE UNIT 203 | | | | ALBUQUERQUE | NM | 87106-3158 |
| ARALE, MICHAEL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ARAMARK | 1101 MARKET ST. | | | | PHILADELPHIA | PA | 19107 |
| ARANADA, PATRICIA | 1305 D ST | | | | FLORESVILLE | TX | 78114-2315 |
| ARAPAHOE COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 571 | | | LITTLETON | CO | 80160-0571 |
| ARATA, EDWARD J | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | | | SAVANNAH | GA | 31416 |
| ARBAGY, GEORGE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ARBAGY, GEORGE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ARBEITER, FRANK | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| ARBIC, GLENN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARBOGAST, JOHNNY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ARBOGAST, MICHAEL A | GEORGE LINDA | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| ARBURN, DANIEL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARC KINETICS LLC | 12115 WOODBINE | | | | REDFORD | MI | 48239-2417 |
| ARCADE/KLEP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28740 MOUND RD | | | WARREN | MI | 48092-3434 |
| ARCARO, DOMINICK | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| ARCE, LITZA R | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| ARCE, LITZA R | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| ARCELORMITTAL BURNS HARBOR LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 24050 NETWORK PL | | | CHICAGO | IL | 60673-1240 |
| ARCENEAUX, G MARK | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| ARCENEAUX, GARY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARCENEAUX, MARGARET | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| ARCHER, BRADEN | ARNOLD BATSON TURNER & TURNER P.A. | PO BOX 480 | | | ARKADELPHIA | AR | 71923-0480 |
| ARCHER, CHARLES | ARNOLD BATSON TURNER & TURNER P.A. | PO BOX 480 | 501 CRITTENDEN STREET, | | ARKADELPHIA | AR | 71923-0480 |
| ARCHER, IMA JEAN | THE WOODS LAW FIRM,P.C. | 2016 MAIN ST STE 111 | | | HOUSTON | TX | 77002-8842 |
| ARCHER, LINDA | ARNOLD BATSON TURNER & TURNER P.A. | PO BOX 480 | 501 CRITTENDEN STREET, | | ARKADELPHIA | AR | 71923-0480 |
| ARCHER, MASON | ARNOLD BATSON TURNER & TURNER P.A. | PO BOX 480 | 501 CRITTENDEN STREET, | | ARKADELPHIA | AR | 71923-0480 |
| ARCHER, MASON | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| ARCHER, PAUL E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ARCHIE, COLIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ARCHIE, DONNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ARCHIE, STEVEN | 4080 W 21ST AVE | | | | GARY | IN | 46404-2853 |
| ARCHIE, THOMAS B | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| ARCHITECTURAL MESSAGING INC | 2710 TURPIN KNOLL CT | | | | CINCINNATI | OH | 45244-3861 |
| ARCHONDAKIS, EMMANUEL | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| ARCHULETA, ABUID | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ARCHULETA, RAUL | SKELNIK MARK | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| ARCHULETA, RAYMOND | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ARCHULETTA, SONIA | 640 VRAIN ST | | | | DENVER | CO | 80204-2951 |
| ARCINEIGA, FARIS | 1 GLEN LN | | | | COPIAGUE | NY | 11726-3703 |
| ARCINIEGA, DANIEL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARCUICCI, JOHN | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| ARD, TIMOTHY | 28051 HILLTOP CHURCH RD | | | | ANGIE | LA | 70426-2564 |
| ARDIRE, BIAGGIO | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| ARDIZZONE, JOSEPH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARELLANO, ARTHUR | 210 PLANE AVE | | | | WOODLAND | CA | 95695-2733 |
| ARELLANO, SALVADOR M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARENA, NICHOLAS | ROBERT J BISWURM & ASSOC. LTD | 123 W MADISON | | | CHICAGO | IL | 60602 |
| ARENAS, DAVID | ZAJAC & ARIAS | 1818 MARKET ST. | | | PHILADELPHIA | PA | 19103 |
| ARENAS, MICHAEL | ALPERT LAW FIRM | 401 E JACKSON ST STE 1825 | | | TAMPA | FL | 33602-5841 |
| ARENAS, ZENADIA | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| ARENAS-ESCUBERO, ELIZABETH | 4015 WOODRUSH LN NW | | | | COMSTOCK PARK | MI | 49321-9360 |
| ARENILLAS, RAUL H | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| ARENS CONTROLS CO LLC | 3602 N KENNICOTT AVE | | | | ARLINGTON HEIGHTS | IL | 60004-1467 |
| ARENT, DOUGLAS | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| ARENT, RAY J | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| ARGENT INTERNATIONAL INC | 41016 CONCEPT DR | | | | PLYMOUTH | MI | 48170-4252 |
| ARGENTA, DEAN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ARGENTI, NICHOLAS S | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ARGENTO, GIUSEPPE | COBB & COBB | 724 BROADWAY | | | NEWBURGH | NY | 12550-6506 |
| ARGIN, HUTCHINS | AMERICAN RECOVERY | PO BOX 3300 | | | ALPHARETTA | GA | 30023-3300 |
| ARGIROS, GEORGE P | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ARGONAUT HOLDINGS, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 485 W MILWAUKEE ST | 9TH FLOOR | BUILDING A | DETROIT | MI | 48202-3220 |
| ARGONAUT HOLDINGS, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 485 W MILWAUKEE ST | 9TH FLOOR | BUILDING A | DETROIT | MI | 48202-3220 |
| ARGUS, IVETTA | WILLIAM P HEPNER | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 |
| ARGUS, MICHELL | WILLIAM P HEPNER | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 |
| ARIAS, JOSUE | 8160 MATILIJA AVE | | | | PANORAMA CITY | CA | 91402-5431 |
| ARIE, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARIVETT, WILLIAM | MAX W. GARWOOD | PO BOX 30 | | | HUNTINGTON | IN | 46750-0030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARIZONA CORPORATION COMMISSION | CORPORATIONS DIVISION | 1300 WEST WASHINGTON | | | PHOENIX | AZ | 85007 |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 29079 | | | PHOENIX | AZ | 85038-9079 |
| ARIZONA MOTOR VEHICLE DIVISION | DEALER LICENSING DIVISION | ATTENTION: DIANE | PO BOX 2100 | | PHOENIX | AZ | 85001-2100 |
| ARIZONA STATE TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1700 WEST WASHINGTON | | | PHOENIX | AZ | 85007 |
| ARKANSAS DEPARTMENT OF FINANCE | EXCISE TAX | PO BOX 40200 | | | LITTLE ROCK | AR | 72203 |
| ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION | SALES & USE TAX DIVISION | 1816 W 7TH ST | ROOM 1330, LEDBETTER BLVD. | | LITTLE ROCK | AR | 72201-1030 |
| ARKANSAS MOTOR VEHICLE COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 101 E. CAPITOL, SUITE 204 | | | LITTLE ROCK | AR | 72201 |
| ARKANSAS SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8014 | CORPORATE DIVISION | | LITTLE ROCK | AR | 72203-8014 |
| ARKANSAS STATE TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 220 STATE CAPITOL | | | LITTLE ROCK | AR | 72201 |
| ARLEN TOOL COMPANY LIMITED | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3305 DEZIEL DR | | WINDSOR ON N8W5A5 CANADA | | | |
| ARLINGTON COUNTY VIRGINIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1757 | OFFICE OF COUNTY TREASURER | | MERRIFIELD | VA | 22116-1757 |
| ARLINGTON ISD | ELIZABETH BANDA | PO BOX 13430 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | | ARLINGTON | TX | 76094-0430 |
| ARLOW, ROBERT | HILBORN & HILBORN PC | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| ARMADA RUBBER MANUFACTURING CO | 24586 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-4827 |
| ARMADA RUBBER MANUFACTURING CO | 24586 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-4827 |
| ARMADA TOOLWORKS LTD | 6 LOF DR | | | LINDSAY ON K9V 4 CANADA | | | |
| ARMAGOST, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARMANT, SHANNEL | PO BOX 301 | | | | SAINT JAMES | LA | 70086-0301 |
| ARMBRUSTER, HOWARD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARMENTA, ANNETTE | HOPKINS LAW OFFICES PLC, THE SITTU LAW FIRM, | 3101 NORTH CENTRAL AVE, 15849 N 71ST ST. SUITE 1250, SUITE 100 | | | PHOENIX | AZ | 85012 |
| ARMENTOR, ERIC | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| ARMENTROUT, EDWARD | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| ARMENTROUT, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARMENTROUT,CRAIG A | 359 WINTERSET DR | | | | ENGLEWOOD | OH | 45322-1632 |
| ARMER, BENTON C | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ARMER, JOHN PRESTON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMOUR,BRYAN S | 6000 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-9480 |
| ARMSTEAD, JEFFREY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ARMSTRONG, AROL WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMSTRONG, BOBBY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARMSTRONG, CARLA | 1502 W SPRINGS HWY | | | | JONESVILLE | SC | 29353-2424 |
| ARMSTRONG, CATHERINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMSTRONG, CLARENCE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARMSTRONG, CLINTON D | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| ARMSTRONG, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ARMSTRONG, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARMSTRONG, JAMES R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ARMSTRONG, JENNIFER | 169 N RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2707 |
| ARMSTRONG, JOHN | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| ARMSTRONG, JOSEPH | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ARMSTRONG, LESTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARMSTRONG, MARY JANE | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMSTRONG, MICHAEL P | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| ARMSTRONG, MORRIS A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ARMSTRONG, RAYMOND C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARMSTRONG, RICHARD | BRENNAN DANIEL J | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| ARMSTRONG, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ARMSTRONG, WALLACE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARMSTRONG, WARREN VANCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARMSTRONG, WESLEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ARMSTRONG, WILLIAM | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ARMSTRONG, WILLIAM A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ARMSTRONG, WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARMSTRONG,KEVIN E | 4792 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| ARMSTRONG,RANDALL W | 3225 PALM DR | | | | DAYTON | OH | 45449-2929 |
| ARMY MORALE WELFARE & REC FU | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 100057 | | | ARLINGTON | VA | 22210-3057 |
| ARNALDO, JOEL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ARNAUD, WANDA | 2267 GENERAL BEAUREGARD AVE | | | | BATON ROUGE | LA | 70810-6309 |
| ARNDT, GEORGE | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ARNETT, JOHN | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| ARNETT, LLOYD BURTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARNETT, MERWIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARNETT,MICHAEL C | 5508 WACO AVE | | | | DAYTON | OH | 45449-2761 |
| ARNETT,PHILLIP D | 1413 LEON DR | | | | W ALEXANDRIA | OH | 45381-8332 |
| ARNOLD JR,LARRY | 3010 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315-8729 |
| ARNOLD PONTIAC GMC, INC. | PEACOCK KELLER ECKER & CROTHERS | 70 EAST BEAU STREET | | | WASHINGTON | PA | 15301 |
| ARNOLD, BARBARA | 3756 LINCOLN RD | | | | HAMILTON | MI | 49419-9717 |
| ARNOLD, CAROL | 11033 ALSCOTT LN | | | | WHITEHOUSE | OH | 43571-9397 |
| ARNOLD, CHARLES F | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| ARNOLD, DAVID | 3211 HARTFORD ST | | | | SAINT LOUIS | MO | 63118-2134 |
| ARNOLD, DEXTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ARNOLD, DONALD R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ARNOLD, DOROTHY REE FARMER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ARNOLD, EDGAR J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARNOLD, EDSEL Q | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARNOLD, ENOCH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ARNOLD, FORREST GLEN | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| ARNOLD, GEORGE | PO BOX 322 | | | | JOHNSON CITY | TN | 37605-0322 |
| ARNOLD, JACK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ARNOLD, JANICE | PO BOX 322 | | | | JOHNSON CITY | TN | 37605-0322 |
| ARNOLD, JEFFREY | 3390 FAIRBURN ROAD SW APT 1132 | | | | ATLANTA | GA | 30331 |
| ARNOLD, JOHN JEROME | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ARNOLD, JOHN W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ARNOLD, KENNETH | WHITE, SCHUERMAN, RHODES & BURSON, PC | BRENTWOOD COMMONS, TWP SUITE 130 750 OLD HICKORY BOULEVARD | | | BRENTWOOD | TN | 37027 |
| ARNOLD, KIMBERLE T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNOLD, LINDA | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| ARNOLD, LOUIS RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ARNOLD, PAUL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARNOLD, RANDY LANE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ARNOLD, RICHARD H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ARNOLD, RICHARD LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARNOLD, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ARNOLD, ROBERT L | PRUGH LAW FIRM | 1516 XAVIER STREET, SUITE 510 | | | DENVER | CO | 80204 |
| ARNOLD, RONALD EUGENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ARNOLD, THEDFORD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARNOLD, VIRGIL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARNOLD, WILBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ARNOLD, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARNOLD,SHYWANA Y | 3010 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315-8729 |
| ARNSETH, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARNSTAD, VERNON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AROCHO, ANGELE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AROCHO, EDWIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AROLIN, CARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AROUND TOWN TRANSPORT INC. | PAUL SIDHU | 15-220 BRIDESBURG DR | TORONTO  ON M9R2K CANADA | | | | |
| ARP, JEFF | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ARPLANALP, JOHN R | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ARQUETTE, ALEXIS | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| ARRAN FERRAU SA DE CV FRACCIONAMIENTO LOS GAVILANES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | ALLENDE 24 B | TLAJOMULCO DE ZUNIGA JALISCO | MEXICO 45645 | | | |
| ARRANT, MEGAN | GUERRIERO & GUERRIERO | 2200 FORSYTHE AVE | | | MONROE | LA | 71201-3613 |
| ARRAS, RICHARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARREDONDO, ARGELIA | 10512 BOWMAN AVENUE | | | | SOUTH GATE | CA | 90280 |
| ARREDONDO, RAUL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ARREDONDO, TRUMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARREGUIN, JESUS | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| ARREGUIN, JOSE | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| ARREOLA QUINTANA, LUIS FERNANDO | BRANDI LAW FIRM | 44 MONTGOMERY ST STE 1050 | | | SAN FRANCISCO | CA | 94104-4621 |
| ARREOLA, ESMERALDA | BRANDI LAW FIRM | 44 MONTGOMERY ST STE 1050 | | | SAN FRANCISCO | CA | 94104-4621 |
| ARREOLA, GABRIELA | BRANDI LAW FIRM | 44 MONTGOMERY ST STE 1050 | | | SAN FRANCISCO | CA | 94104-4621 |
| ARREOLA, JIM | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ARREOLA, LUIS MANUEL | THE BRANDI FIRM | 44 MONTGOMERY ST STE 1050 | | | SAN FRANCISCO | CA | 94104-4621 |
| ARREOLA, MARIA | BRANDI LAW FIRM | 44 MONTGOMERY ST STE 1050 | | | SAN FRANCISCO | CA | 94104-4621 |
| ARREOLA, NYDIA | BRANDI LAW FIRM | 44 MONTGOMERY ST STE 1050 | | | SAN FRANCISCO | CA | 94104-4621 |
| ARRIAGA, ROSA | 16605 LAS CANAS RD | | | | EDINBURG | TX | 78541-5074 |
| ARRIGONI, CARL ANTHONY | KOREIN TILLERY | 701 MARKET ST STE 300 | | | SAINT LOUIS | MO | 63101-1825 |
| ARRINGTON, | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARRINGTON, HERBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ARRINGTON, JOHN EARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARRINGTON, RAYMOND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARRINGTON, SAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARRINGTON, WENDELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ARRISON, JAMES | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ARROW PORTABLE SIGN CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 76 KERN RD | | | COWLESVILLE | NY | 14037-9737 |
| ARROWHEAD MOUNTAIN SPRING WATER PROCESSING CTR | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 856150 | | | LOUISVILLE | KY | 40285-6158 |
| ARROWOOD INDEMNITY COMPANY (F/K/A ROYAL INDEMNITY COMPANY) | ARROWPOINT CAPITAL CORP., ET AL. | ATTN: JAMES F. MEEHAN, ESQ. GENERAL COUNSEL | 3600 ARCO CORPORATE DRIVE | | CHARLOTTE | NC | 28273 |
| ARROYO, ROBERTO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ARROYO, SAMUEL | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ARRROWOOD, STEFANY | 4260 US HIGHWAY 460 LOT 30 | | | | STAFFORDSVILLE | KY | 41256-8913 |
| ART IMAGES MARKETING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 23800 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48080-1450 |
| ARTEAGO, JASON | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| ARTERBERRY, WILLIAM | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ARTERBRIDGE, WILLIAM | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| ARTESIAN WATER COMPANY | 664 CHURCHMAN'S ROAD | | | | NEWARK | DE | 19702 |
| ARTESIAN WATER COMPANY, INC. | ATTN: VICE PRESIDENT | 664 CHURCHMANS RD | | | NEWARK | DE | 19702-1938 |
| ARTESIAN WATER COMPANY, INC. | VICE PRESIDENT | 664 CHURCHMANS RD | | | NEWARK | DE | 19702-1938 |
| ARTHUR, ALICIA | BUSALD FUNK ZEVELY PSC | PO BOX 6910 | | | FLORENCE | KY | 41022-6910 |
| ARTHUR, ALICIA | HABUSH HABUSH & ROTTIER | 777 E WISCONSIN AVE STE 2300 | | | MILWAUKEE | WI | 53202-5381 |
| ARTHUR, DAVID | LIBERTY MUTUAL INS | 5050 W TILGHMAN ST STE 200 | | | ALLENTOWN | PA | 18104-9154 |
| ARTHUR, JOHNY M | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ARTHUR, KENNETH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARTHUR, RITA | 419 HOLLY FARMS RD | | | | SEVERNA PARK | MD | 21146-2302 |
| ARTHUR, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARTHUR, RODERICK | SMITH & ALSPAUGH | 1100 FINANCIAL CTR 505 20TH ST. N. | | | BIRMINGHAM | AL | 34203 |
| ARTHUR, RODERICK STACY | SMITH & ALSPAUGH | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| ARTHUR, RYAN | SMITH & ALSPAUGH | 1100 FINANCIAL CTR 505 20TH ST. N. | | | BIRMINGHAM | AL | 34203 |
| ARTHUR, WILBURN D | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| ARTHUR, WILFRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ARTHUR, WILLIAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARTIS, ETHEL J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ARVINMERITOR | 5212 US HIGHWAY 42 E | | | | CARROLLTON | KY | 41008-9640 |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | BLVD NEXXUS ADN NO 2505 COL PARQUE | | | CIENEGA DE FLORES, NL 65550 MEXICO | | | |
| ARVINMERITOR INC | 181 BENNETT DR | | | | PULASKI | TN | 38478-5209 |
| ARVINMERITOR INC | 2135 W MAPLE RD | | | | TROY | MI | 48084-7121 |
| ARVINMERITOR INC | 801 RAILROAD AVE | | | | YORK | SC | 29745-1972 |
| ARVINMERITOR INC | 88 STEADMANTOWN LN STE 2 | | | | FRANKFORT | KY | 40601 |
| ARVIZU, ABRAHAM | 6841 N 2ND PL | | | | PHOENIX | AZ | 85012-1007 |
| AS MONTERREY S DE RL DE CV | BLVD ROGELIO GONZALEZ CABALLERO NO | | | APODACA NL 66600 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AS MONTERREY S DE RL DE CV | KEVIN VISSOTSKI | BLVD ROGELIO GONZALEZ CABALLER | 1400 COL PARQUE IND STIVA | | MARKTREDWITZ GERMANY | | |
| AS&E (AMERICAN SCIENCE AND ENERGY) | PO BOX 83078 | | | | WOBURN | MA | 01813-3078 |
| ASAHI GLASS CO LTD | 1-12-1 YURAKUCHO | | | | CHIYODA-KU, TO 100-0 JAPAN | | |
| ASAL, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ASAP CARGO INC | MATTHEW R BEATTY | 1900 PEARL ST | | | AUSTIN | TX | 78705-5408 |
| ASBELL, KENYANA | 24767 LAURA CT | | | | CENTER LINE | MI | 48015-1090 |
| ASBELL, SEATON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ASBURY, CARLIE | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| ASBURY, DON CHAPMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ASC | 1 SUNROOF CENTER DR | | | | SOUTHGATE | MI | 48195-3044 |
| ASCENSION PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1718 | | | GONZALES | LA | 70707-1718 |
| ASCH, GEORGE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ASCHER, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ASE INDUSTRIES INC | 23850 PINEWOOD ST | | | | WARREN | MI | 48091-4763 |
| ASEC | 21801 N SHANGRI LA DR STE F | | | | LEXINGTON PARK | MD | 20653-5502 |
| ASH, BOBBY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ASH, CAROL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ASH, EARNEST H | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ASH, FREDERICK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ASH, WILLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ASHBAUGH, JACK W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ASHCRAFT, M H | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ASHE, GARY A | JACOBS LAW OFFICES OF JON | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| ASHE, JEROME | ROHN LEE J LAW OFFICES OF | PO BOX 224589 | 7 KING ST, | | CHRISTIANSTED | VI | 00822-4589 |
| ASHE, RACHEL E | JACOBS LAW OFFICES OF JON | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| ASHER, RICHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ASHKAR, ANDY | 13 KINGS CT APT 8 | | | | CAMILLUS | NY | 13031-1753 |
| ASHLAND CHEMICAL INC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 371709M | | | PITTSBURGH | PA | 15251 |
| ASHLEY DELTA, LLC | WINSTON & STRAWN LLP | CHRISTOPHER D. MURTAUGH | 335 W WACKER DR | | CHICAGO | IL | 60606-1204 |
| ASHLEY, GERALD | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| ASHLEY, JACK B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ASHLEY, KATHIE | 36 SOBER ST | ROUTE 56 | | | NORFOLK | NY | 13667-4147 |
| ASHLEY, MELVIN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ASHLEY, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ASHLEY, ROY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ASHLEY, SHURDEN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ASHLEY, TONY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ASHLOCK, CLINTON E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ASHLOCK, GEAROLD WALTER | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASHMORE, CLINTON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ASHMORE, JOHN | 2420 CONCORDIA RD | | | | PAYNEVILLE | KY | 40157-7623 |
| ASHTON, BAYARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ASHTON, EMORY K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ASHTON, THOMAS M | HUTTS MELISSA K | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| ASHWELL, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ASHWORTH, DEBRA DAY | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| ASHWORTH, DEBRA DAY | SHUMWAY G LYNN LAW OFFICES OF | 4647 N 32ND ST STE 230 | | | PHOENIX | AZ | 85018-3347 |
| ASHWORTH, FRED | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH, JAMES C | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ASHWORTH, JONATHAN SHAW | SHUMWAY G LYNN LAW OFFICES OF | 4647 N 32ND ST STE 230 | | | PHOENIX | AZ | 85018-3347 |
| ASHWORTH, MICHAEL WILLIAM | SHUMWAY G LYNN LAW OFFICES OF | 4647 N 32ND ST STE 230 | | | PHOENIX | AZ | 85018-3347 |
| ASIELLO, MICHAEL L | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| ASKEW, CLYDE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ASKEW, SONIA | 14280 WASHINGTON AVE | | | | SAN LEANDRO | CA | 94578-3327 |
| ASKEY, JAMES E | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ASKIN, EDITH | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| ASML US, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8555 S RIVER PKWY | | | TEMPE | AZ | 85284-2601 |
| ASMO CO LTD | 390 UMEDA | | | KOSAI 431-0493 JAPAN | | | |
| ASMO CO LTD | 390 UMEDA | | | KOSAI JP 431-0493 JAPAN | | | |
| ASMO GREENVILLE OF NC | FACUNDO MARGINET | DENSO CORPORATION | 1125 SUGG PARKWAY | | HASTINGS | NE | 68901 |
| ASMO GREENVILLE OF NORTH CAROLINA | 1125 SUGG PKWY | | | | GREENVILLE | NC | 27834-9005 |
| ASMO MANUFACTURING INC | 500 FRITZ KEIPER BLVD | | | | BATTLE CREEK | MI | 49037-7306 |
| ASMO MFG. | FACUNDO MARGINET | DENSO CORP. | 500 FRITZ KEIPER BLVD | | BATTLE CREEK | MI | 49037-7306 |
| ASMO MFG. | FACUNDO MARGINET | DENSO CORP. | 500 FRITZ KEIPER BLVD | | SAGINAW | MI | 48604 |
| ASMO NORTH CAROLINA INC. | BRIAN SPICER | DENSO CORPORATION | 470 CRAWFORD ROAD | | BATTLE CREEK | MI | 49015 |
| ASPARITY DECISION SOLUTIONS IN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 115 MARKET ST | PO BOX 3634 | | DURHAM | NC | 27701 |
| ASPEN PUBLISHERS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 |
| ASPLUNDH TREE COMPANY | FELDMAN, FRANDEN, WOODARD & FARRIS | 2 WEST 2ND ST | | | TULSA | OK | 74103 |
| ASPLUNDH TREE EXPERT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 708 BLAIR MILL RD | | | WILLOW GROVE | PA | 19090-1784 |
| AS-SABOR, AYYUB A. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ASSOCIATED SPECIALTY CONTRACTING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 20 MCDONALD BLVD STE 1 | | | ASTON | PA | 19014-3202 |
| ASSOCIATED SPRING | 1445 BARNES CT | | | | SALINE | MI | 48176-9000 |
| ASSOCIATED SPRING | 226 S CENTER ST | | | | CORRY | PA | 16407-1992 |
| ASSOCIATED SPRING | KEVIN VISSOTSIA | 434 W. EDGERTON AVE. | | | EL PASO | TX | |
| ASSOCIATED SPRING | TIM HALLER | 15150 CLEAT ST | | | PLYMOUTH | MI | 48170-6014 |
| ASSOCIATED SPRING - BRISTOL DIV | 15150 CLEAT ST | | | | PLYMOUTH | MI | 48170-6014 |
| ASSOCIATED SPRING BARNES GROUP | 1225 STATE FAIR BLVD | | | | SYRACUSE | NY | 13209-1000 |
| ASSOCIATED SPRING BARNES GROUP INC. | 226 S CENTER ST | | | | CORRY | PA | 16407-1992 |
| ASSOCIATED SPRING CORP. | KEVIN VISSOTSKI | 1225 STATE FAIR BLVD | | | SYRACUSE | NY | 13209-1000 |
| ASSOCIATED SPRING CORP. | KEVIN VISSOTSKI | 1225 STATE FAIR BLVD. | | | HARRISON TWP | MI | 48045 |
| ASSOCIATED SPRING CORP. | KEVIN VISSOTSKI | BARNES GROUP INC. | 226 S CENTER ST | | CORRY | PA | 16407-1992 |
| ASSOCIATED SPRING CORP. | KEVIN VISSOTSKI | BARNES GROUP INC. | 226 S CENTER STREET | ARTHUR ON CANADA | | | |
| ASSOCIATED SPRING MEXICO SA | REBECCA X2733 | BARNES GROUP | AV CENTRAL NO 85 NUEVA IND VAL | | SYRACUSE | NY | 13206 |
| ASSOCIATED SPRING MEXICO SA DE CV | AV CENTRAL #85 NUEVA IND VALLEJO | | | MEXICO DF 07700 MEXICO | | | |
| ASSOCIATED SPRING MEXICO SA DE CV | AV CENTRAL #85 NUEVA IND VALLEJO | | | MEXICO DF 7700 MEXICO | | | |
| ASSOCIATED SPRING RAYMOND | CARLA CUNNINGHAM1223 | BARNES GROUP INC. | 1705 INDIAN WOOD CIR STE 210 | | MILWAUKEE | WI | 53218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASSOCIATED SPRING/BARNES GRP | KEVIN VISSOTSKI | SALINE DIVISION | 1445 BARNES COURT | | AURORA | IL | 60504 |
| ASSOCIATED SPRING/BARNES GRP | KEVIN VISSOTSKI | SALINE DIVISION | 1445 BARNES CT | | SALINE | MI | 48176-9000 |
| ASSOCIATED SPRING-BARNES GROUP | KEVIN VISSOTSKI | WALLACE BARNES DIVISION | 18 MAIN ST | | BRISTOL | CT | 06010-6581 |
| ASSOCIATED SPRING-BARNES GROUP | KEVIN VISSOTSKI | WALLACE BARNES DIVISION | 18 MAIN STREET | | HAYWARD | CA | 94544 |
| ASSOCIATES LEASING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2300 CABOT DR STE 300 | | | LISLE | IL | 60532-4616 |
| ASSOULINE, RAMI | TAYLOR & ASSOCIATES NORMAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| ASSUMPTION PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 920 | | | NAPOLEONVILLE | LA | 70390-0920 |
| ASSURED MANAGEMENT CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1901 W. 14TH PL. | | | MISSION | KS | 66205 |
| ASTBURY, RONALD | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| ASTE, CATHY | GORBERG DAVID J | 1301 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| ASTETE, RAUL | 600 BRICKELL AVE STE 700 | | | | MIAMI | FL | 33131-2541 |
| ASTLEY, DAVID | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ASTORINO, ARTHUR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ASTRO-MED INC | 600 E GREENWICH AVE | ASTRO MED INDUSTRIAL PARK | | | WEST WARWICK | RI | 02893-2306 |
| AT&T CAPITAL SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2000 W ATT CENTER DR | | | HOFFMAN ESTATES | IL | 60192-5005 |
| ATC INC | 4037 GUION LN | | | | INDIANAPOLIS | IN | 46268-2564 |
| ATCHISON, ALBEN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ATCHISON, GARY C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ATCHISON, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ATCHISON, JOYCE | SAGAMORE INSURANCE COMPANY | 1099 N MERIDIAN ST STE 700 | | | INDIANAPOLIS | IN | 46204-1047 |
| ATCHLEY, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ATCO INDUSTRIES INC | 7300 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4515 |
| ATEL CAPITAL EQUIPMENT FUND IX, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 600 CALIFORNIA ST FL 6 | | | SAN FRANCISCO | CA | 94108-2733 |
| ATEL CAPITAL EQUIPMENT FUND IXLLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 600 CALIFORNIA ST FL 6 | | | SAN FRANCISCO | CA | 94108-2733 |
| ATEL CAPITAL EQUIPMENT FUND VII L.P. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 600 CALIFORNIA ST FL 6 | | | SAN FRANCISCO | CA | 94108-2733 |
| ATEL EQUIPMENT CORPORATION | 600 CALIFORNIA ST FL 6 | | | | SAN FRANCISCO | CA | 94108-2733 |
| ATEL LEASING CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 600 CALIFORNIA ST FL 6 | | | SAN FRANCISCO | CA | 94108-2733 |
| ATF INC | 3550 W PRATT BLVD | | | | LINCOLNWOOD | IL | 60712 |
| ATG PRECISION PRODUCTS LLC | 7545 N HAGGERTY RD | | | | CANTON | MI | 48187-2435 |
| ATHERTON, GEROLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ATHERTON, KIMBERLY | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| ATHERTON, KIMBERLY | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| ATHERTON, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ATHERTON, STEVEN | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| ATHERTON, STEVEN | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| ATHEY, ARNOLD K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ATHEY, RODNEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ATHYA, JAMES JEM | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ATKESON, LEE I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ATKINS, CEBRONE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATKINS, CLINTON H | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 197 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| ATKINS, DAMIEN | 101 BROADWAY AVE APT 1 | | | | CHICAGO HEIGHTS | IL | 60411-1856 |
| ATKINS, DOROTHY JEAN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ATKINS, DOROTHY JEAN | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| ATKINS, DOROTHY JEAN | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| ATKINS, GARY | 10277 CHAMPION FOREST LOOP | | | | CONROE | TX | 77303-3725 |
| ATKINS, JENNIFER | 715 JUNE ST | | | | FREMONT | OH | 43420-3415 |
| ATKINS, LASHONDA | PO BOX 546 | | | | HARRISONBURG | LA | 71340-0546 |
| ATKINS, LEMONT | KAHN & ASSOCIATES LLC | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| ATKINS, RAY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ATKINS, RAYMOND E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ATKINS, RODNEY | 262 DAUGHERTY DR | | | | BARBOURSVILLE | WV | 25504-1136 |
| ATKINS, SHARDE | 6716 OTTAWA RD | | | | CLEVELAND | OH | 44105-3710 |
| ATKINS, SHELLIE | KAHN & ASSOCIATES LLC | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| ATKINS, TA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ATKINSON, CARLOS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ATKINSON, CRAIG | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| ATKINSON, JAMES | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ATKINSON, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ATKINSON, RONALD E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ATKINSON, THOMAS C | WHITWORTH JIM O LAW OFFICES OF | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| ATLANTA BRAVES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 755 HANK AARON DR SW | | | ATLANTA | GA | 30315-1120 |
| ATLANTA NATIONAL LEAGUE BASEBALL CLUB, INC. | MR. JIM ALLEN | 755 HANK AARON DR SW | | | ATLANTA | GA | 30315-1120 |
| ATLANTIC CITY CONVENTION CENTER | ATTN TANYA WOLFE 2314 PACIFIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 |
| ATLANTIC CITY JITNEY ASSOC. | ARCHER & GREINER, P.C. | 1 CENTENNIAL SQ | | | HADDONFIELD | NJ | 08033-2454 |
| ATLAS COPCO TOOLS & ASSEMBLY SYSTEMS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2998 DUTTON RD | | | AUBURN HILLS | MI | 48326-1864 |
| ATLAS ELECTRIC DEVICES CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 17301 W OKEECHOBEE RD | | | HIALEAH | FL | 33018-6414 |
| ATLAS FLUID COMPONENTS INC | 135 E ASCOT LN | PO BOX 4050 | | | CUYAHOGA FALLS | OH | 44223-3769 |
| ATLAS INDUSTRIAL HOLDINGS LLC | D/B/A ATLAS INDUSTRIAL ELECTRICAL CO AND | ATLAS INDUSTRIAL CONTRACTORS LTD | C/O ONEBANE LAW FIRM FRANK H SPRUIELL JR | 4 TRAVIS ST  SUITE 1 | SHREVEPORT | LA | 71101 |
| ATLAS TECHNICAL FINISHES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12500 ELMWOOD AVE | | | CLEVELAND | OH | 44111-5910 |
| ATLAS TECHNOLOGIES, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3100 COPPER AVE | | | FENTON | MI | 48430-1797 |
| ATLAS THREAD GAGE INC | 30990 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48336-5323 |
| ATLAS TOOL, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 29880 GROESBECK HWY | | | ROSEVILLE | MI | 48066-1985 |
| ATLAS TOOL, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 29880 GROESBECK HWY | | | ROSEVILLE | MI | 48066-1985 |
| ATNIP, CALVIN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ATOMA INTERNATIONAL INC | 475 N RIVERMEDE RD | | | CONCORD ON L4K 3R2 CANADA | | | |
| ATOMIC ROCKSPLITTING INC | COMMERCE INSURANCE | 11 GORE ROAD 11 GORE ROAD | | | WEBSTER | MA | 01570 |
| ATORKA GROUP HF | TEHASE 4 | | | 61001 RONGU ESTONIA | | | |
| ATP AUTOMOTIVE TESTING PAPENBU | JOHANN-BUNTE-STR 176 | | | PAPENBURG NS 26871 | | | |
| ATTIAS, WILLIAM | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATTO, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ATTRIDGE, CHRISTOPHER | 3945 E 8TH ST | | | | CHEYENNE | WY | 82001-6639 |
| ATTRIDGE, NICOLE | 3914 E 7TH ST | | | | CHEYENNE | WY | 82001-6634 |
| ATTRIDGE, WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ATTWOOD, RAYMOND EDWARD | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| ATWATER, KIMBERLY | USAA | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288-0001 |
| ATWELL, BENJAMIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ATWELL, ROBERT MICHAEL | CAREY & DANIS LLC | 8182 MARYLAND AVE STE 1400 | | | SAINT LOUIS | MO | 63105-3917 |
| ATWELL, RONNIE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| AUBERRY, BERNARD JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AUBERT, LESLIE V | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| AUBOL, JOHN L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| AUBUCHON, LENITA | LEHRER & CANAVAN, PC | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| AUDETTE, PHILLIP | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| AUGER, BRIAN | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| AUGHENBAUGH, ALVIN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AUGOSTO, TONY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| AUGUST, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AUGUSTA DRAINAGE DISTRICT | 550 S TELEGRAPH RD | | | | PONTIAC | MI | 48341-2375 |
| AUGUSTA LICENSE AND INSPECTION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 9270 | | | AUGUSTA | GA | 30916-9270 |
| AUILLANOZA, JESUS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AUKER, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AULTMAN, EDNA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| AUMA ENGINEERED PRODUCTS INC | 4710 CARCIER DR | | | | WIXOM | MI | 48393 |
| AUMAN, HARVEY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AUMAN, MARJORIE | 4522 STATE ROUTE 516 NW | | | | DOVER | OH | 44622-7268 |
| AUMOBOVICZ, STEVEN | 16 HERBERT STREET NR 2 | | | | EAST GREENWICH | RI | 02818 |
| AUNE, CLARENCE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AUREDNIK, JAMES L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| AURORA BEARING CO INC | 970 S LAKE ST STE 1 | | | | AURORA | IL | 60506-5901 |
| AUSLANDER, BARBARA VIRGINIA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| AUSMER, DOLORES | ELMORE, NATHAN H | 401 E CAPITOL ST STE 100M | | | JACKSON | MS | 39201-2608 |
| AUSTIN, CLARENCE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| AUSTIN, DON | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| AUSTIN, DON | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| AUSTIN, DON | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| AUSTIN, DON | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| AUSTIN, FRANCOIS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| AUSTIN, GERALD | 5778 PINE RIDGE RD | | | | ATKINS | AR | 72823-7076 |
| AUSTIN, HAROLD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AUSTIN, HAROLD L | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| AUSTIN, JAMES DONALD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUSTIN, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, STE 600 | | | NORFOLK | VA | 23510-2212 |
| AUSTIN, JAMES R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| AUSTIN, JOHN | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| AUSTIN, JOHNNIE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| AUSTIN, KATHERINE | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| AUSTIN, LARRY W | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| AUSTIN, MELVIN D | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| AUSTIN, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| AUSTIN, ROBERT | SIMON JEFFREY B | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| AUSTIN,JOSEPH P | 25051 EDGEMONT DR | | | | SOUTHFIELD | MI | 48033-2258 |
| AUSTRALIAN AUTOMOTIVE AIR PTY LTD | 453 DORSET RD | | | CROYDON VI 3136 AUSTRALIA | | | |
| AUTH, MARY | 56 HEADLEY PL | | | | MAPLEWOOD | NJ | 07040-1112 |
| AUTMAN, DAVID | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| AUTMAN, DAVID | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| AUTO CAPITAL GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2010 MAIN ST STE 1150 | | | IRVINE | CA | 92614-7273 |
| AUTO CRAFT TOOL AND DIE CO., INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1800 FRUIT ST | | | CLAY | MI | 48001-4503 |
| AUTO DRIVEAWAY NJ/NY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2786 ROUTE 23 N | STE B | | STOCKHOLM | NJ | 07460 |
| AUTO FACILITIES REAL ESTATE TRUST 2000-1 | C/O WILMINGTON TRUST COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1100 N MARKET ST | | WILMINGTON | DE | 19890-0001 |
| AUTO FACILITIES REAL ESTATE TRUST 2001-1 C/O WILMINGTON TRUST COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1100 N MARKET SQ | | | WILMINGTON | DE | 19890-0001 |
| AUTO INDUSTRIAL DE PARTES SA DE CV | LIC ALBINO HERNANDEZ NO 7 PT | | | MATAMOROS TAMAULIPAS , MX 87340 MEXICO | | | |
| AUTO KABEL DE MEXICO SA DE CV | AV FUENTES 551 | | | CD JUAREZ CH 32437 MEXICO | | | |
| AUTO KABEL OF NORTH AMERICA INC | 7362 REMCON CIR | | | | EL PASO | TX | 79912-1623 |
| AUTO PARTS DE PRESICION DE SANTA AN | PROLONGACION SERNA Y CALLE 13 NO | | | SANTA ANA SONORA SO 84600 MEXICO | | | |
| AUTO VENTSHADES CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 73055 | | | CLEVELAND | OH | 44193-0002 |
| AUTOCRAFT INDUSTRIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12824 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0128 |
| AUTOLINK INTERNATIONAL INC | 12898 WESTMORE ST | | | | LIVONIA | MI | 48150-1648 |
| AUTOLIV ASP | PROMONTORY AIRBAG RECOVERY CTR | 16700 N HIGHWAY 83 | | | CORINNE | UT | 84307-9608 |
| AUTOLIV ASP INC | 1000 W 3300 S | | | | OGDEN | UT | 84401-3855 |
| AUTOLIV BV AND CO, KG | THEODOR-HEUSS STRASSE 2 | | | DACHAU, BY 85221 GERMANY | | | |
| AUTOLIV ELECTRONICS AMERICA | 26545 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-6115 |
| AUTOLIV INC | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| AUTOLIV INC | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| AUTOLIV OGDEN | SERVICE PARTS FACILITY | | | | OGDEN | UT | 84401 |
| AUTOMATIC DATA PROCESSING | MICHAEL BIEGER | 1 ADP BLVD | | | ROSELAND | NJ | 07068 |
| AUTOMATIC DATA PROCESSING INC | 1 ADP BLVD | | | | ROSELAND | NJ | 07068 |
| AUTOMATIC DATA PROCESSING INC | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6300 |
| AUTOMATIC DATA PROCESSING INC | 7390 EMPIRE DR | | | | FLORENCE | KY | 41042-2926 |
| AUTOMATION ENGINEERING INC | 351 SCHUYLKILL RD STE 10 | PMB 422 | | | POTTSTOWN | PA | 19465 |
| AUTOMATION ENGINEERING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 351 W SCHUYLKILL RD STE 10 | | | POTTSTOWN | PA | 19465-7438 |
| AUTOMATION SYSTEMS & DESIGNS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6222 WEBSTER ST | | | DAYTON | OH | 45414-3438 |
| AUTOMAX INC | 263 WASHINGTON ST | | | | MOUNT VERNON | NY | 10553-1015 |
| AUTOMOTIVE ACCENTS | 9215 HALL RD | | | | DOWNEY | CA | 90241-5385 |
| AUTOMOTIVE CARRIER EFT SERVICES | LOCK BOX 77 7967 | | | | CHICAGO | IL | 60678-7967 |
| AUTOMOTIVE CASTING TECHNOLOGY INC | 14638 APPLE DR | | | | FRUITPORT | MI | 49415-9511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTOMOTIVE COMPONENT CARRIER | ROUTE 10 PHEASANT ROAD | | | | READING | PA | 19607 |
| AUTOMOTIVE COMPONENT CARRIER, INC | 30800 TELEGRAPH RD STE 4900 | | | | BINGHAM FARMS | MI | 48025-5710 |
| AUTOMOTIVE COMPONENT CARRIER, LLC | ATTN: VICE PRESIDENT OF REAL ESTATE | C/O PENSKE TRUCK LEASING CO., L.P. | PO BOX 563 | | READING | PA | 19603-0563 |
| AUTOMOTIVE COMPONENT CARRIERS | MARK RAGNOLLI | 675 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48340-2459 |
| AUTOMOTIVE COMPONENT SYSTEMS OF CANADA | 300 GALLERIA OFFICENTRE STE 103 | | | | SOUTHFIELD | MI | 48034-8429 |
| AUTOMOTIVE COMPONENT SYSTEMS OF MICHIGAN (ACSYS) | AUTOMOTIVE COMPONENT SYSTEMS OF CANADA | 300 GALLERIA OFFICENTRE STE 103 | | | SOUTHFIELD | MI | 48034-8429 |
| AUTOMOTIVE COMPONENTS CARRIER, INC. | INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| AUTOMOTIVE COMPONENTS HOLDINGS | LISA JAKUNSKAS | C/O LAREDO DISTRIBUTION CTR | 8410 W BOB BULLOCK LOOP | ORTONVILLE, MI CHINA | | | |
| AUTOMOTIVE COMPONENTS HOLDINGS | LISA JAKUNSKAS | C/O VISTEON CUSTOMER SERVICE W | 6360 PORT RD | | GROVEPORT | OH | 43125-9118 |
| AUTOMOTIVE COMPONENTS HOLDINGS | LISA JAKUNSKAS | C/O VISTEON CUSTOMER SERVICE W | 6360 PORT RD | NINGBO 315121 CHINA (PEOPLE'S REP) | | | |
| AUTOMOTIVE COMPONENTS HOLDINGS | STEVE ADAMS | 3200 EAST ELM AVE. | | | HOLLAND | MI | 49423 |
| AUTOMOTIVE COMPONENTS HOLDINGS LLC | 3200 E ELM AVE | | | | MONROE | MI | 48162-1970 |
| AUTOMOTIVE COMPONENTS HOLDINGS, INC. | 17000 ROTUNDA DR | | | | DEARBORN | MI | 48120-1168 |
| AUTOMOTIVE LEASE GUIDE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3760 STATE ST STE 200 | | | SANTA BARBARA | CA | 93105-5621 |
| AUTOMOTIVE LIGHTING BROTTERODE GMBH | LIEBENSTEINER STR 36 | | | BROTTERODE TH 98599 GERMANY | | | |
| AUTOMOTIVE LIGHTING CORP | 12112 ROJAS DR STE B | | | | EL PASO | TX | 79936-7733 |
| AUTOMOTIVE LIGHTING CORP NORTH AMER | 37484 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1023 |
| AUTOMOTIVE LIGHTING NORTH AMERICA | 37484 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1023 |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | SANTA ROSA DE VITERBO 3 | | | QUERETARO EL MARQUES QA 76246 MEXICO | | | |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | SANTA ROSA DE VITERBO 3 | PARK INDUSTRIAL FINSA | | QUERETARO EL MARQUES QA 76246 MEXICO | | | |
| AUTOMOTIVE MEXICO | DENISE BLUMENAUER | JOHNSON CONTROLS, INC | BLVD JAIME BENAVIDES #850 | | BROWNSVILLE | TX | 78521 |
| AUTOMOTIVE MEXICO | DENISE BLUMENAUER | JOHNSON CONTROLS, INC | BLVD JAIME BENAVIDES #850 | RAMOS ARISPE CZ 25900 MEXICO | | | |
| AUTOMOTIVE NEWS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 638 CAMINO DE LOS MARES | | | SAN CLEMENTE | CA | 92673-2848 |
| AUTOMOTIVE OUTFITTERS | 8324 SE FOSTER RD | | | | PORTLAND | OR | 97266-4845 |
| AUTOMOTIVE PRESS ASSOCIATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 640 | | | DEARBORN HGTS | MI | 48127-0640 |
| AUTOMOTIVE TECHNOLOGIES | GOLDSTEIN FAUCETT & PREBERG LLP | 1177 WEST LOOP S STE 400 | | | HOUSTON | TX | 77027-9012 |
| AUTOMOTIVE TECHNOLOGIES | SOMMERS SCHWARTZ SILVER & SCHWARTZ PC | 2000 TOWN CTR STE 900 | | | SOUTHFIELD | MI | 48075-1142 |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | BANIAK PINE & GANNON | 150 N WACKER DR STE 1200 | | | CHICAGO | IL | 60606-1606 |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | MORRIS JAMES HITCHENS & WILLIAMS | PO BOX 2306 | | | WILMINGTON | DE | 19899-2306 |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | SOMMERS SCHWARTZ SILVER & SCHWARTZ PC | 2000 TOWN CTR STE 900 | | | SOUTHFIELD | MI | 48075-1142 |
| AUTOMOTIVE TESTING OPERATIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 25650 W 11 MILE RD STE 100 | | | SOUTHFIELD | MI | 48034-2253 |
| AUTOMOTIVE TRADE POLICY COUNCIL, INC. | STEPHEN J. COLLINS, PRESIDENT/TREASURER | 1350 I STREET, NW | SUITE 460 | | WASHINGTON | DC | 20005 |
| AUTOMOTIVE WIRE HARNESSES OF MEXICO | CALLE 3A ORIENTE NO 301 | | | MONTERREY APODACA NL 66600 MEXICO | | | |
| AUTOMOTIVE YOUTH EDUCATIONAL SYSTEMS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 W BIG BEAVER RD STE 300 | | | TROY | MI | 48084-5283 |
| AUTOPLAS INC | 560 GOODRICH RD | | | | BELLEVUE | OH | 44811-1139 |
| AUTOPLAS/WINDSOR MOLD | 2301 W BIG BEAVER RD STE 104 | | | | TROY | MI | 48084-3324 |
| AUTOPORT LIMITED | 1180 MAIN ROAD | PO BOX 9 STN MAIN MAIN ROAD | | EASTERN PASSAGE  NS B3G 1 CANADA | | | |
| AUTOQUIP CORP | 1058 W INDUSTRIAL RD | PO BOX 1058 | | | GUTHRIE | OK | 73044-6046 |
| AUTOSYSTEMS MANUFACTURING, INC. | 345 UNIVERSITY AVE | | | BELLEVILLE ON K8N 5 CANADA | | | |
| AUTOTECH TECHNOLOGIES LP | 4140 UTICA RIDGE RD | | | | BETTENDORF | IA | 52722-1632 |
| AUTOTEK INDUSTRIAL DE MEXICO | CHRIS JACOBS | ANTIGUA CARRETERA ARTEAGA KM7 | | | NOGALES | AZ | 85621 |
| AUTOTEK MEXICO SA DE CV | JIM BARKER | COL PARQUE INDUSTRIAL 2000 | PROLONGACION CALLE F NO 50 | ANEXO PARQUE PUEBLA PU 72226 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTOTEK MEXICO SA DE CV | JIM BARKER | COL PARQUE INDUSTRIAL 2000 | PROLONGACION CALLE F NO 50 | | TULTITLAN MX MEXICO | | |
| AUTOTEMPLEX SA DE CV | KM 10.3 CARRETERA GARCIA | | | | GARZA GARCIA NL 66200 MEXICO | | |
| AUTOTEMPLEX SA DE CV | KM 10.3 CARRETERA GARCIA | | | | GARZA GARCIA, NL 66200 MEXICO | | |
| AUTOTUBE LTD | 300 HIGH ST E | | | | STRATHROY  ON N7G 4 CANADA | | |
| AUTOTUBE LTD | 300 HIGH ST E | | | | STRATHROY ON N7G 4C5 CANADA | | |
| AUTOTUBE LTD | 7963 CONFEDERATION LINE | | | | WATFORD ON N0M 2 CANADA | | |
| AUTOTUBE LTD | 7963 CONFEDERATION LINE | | | | WATFORD ON N0M 2S0 CANADA | | |
| AUTREY, CLEO ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| AUTREY, CURTIS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AUTREY, FRANK | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| AUTRY, JACK L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| AUVIL, SAMUEL J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AVANTECH MANUFACTURING LLC | 1 TIMCO DR BLDG-110 | | | | MOUNT PLEASANT | TN | 38474 |
| AVANTECH MANUFACTURING LLC | DANNY VICKERS | 1 TIMCO DR BLDG-110 | | | CLARKSTON | MI | 48329 |
| AVANTECH MANUFACTURING LLC | DANNY VICKERS | 1 TIMCO DR BLDG-110 | | | MT PLEASANT | TN | 38474 |
| AVARAS, PETER | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| AVARY, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AVDEL CHERRY TEXTRON EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 486 | | | STANFIELD | NC | 28163-0486 |
| AVDEL USA LLC | 614 N CAROLINA HWY 200 S | | | | STANFIELD | NC | 28163 |
| AVDEL USA LLC | PO BOX 486 | 614 N CAROLINA HWY 200 S | | | STANFIELD | NC | 28163-0486 |
| AVDYLI, FAE | 1709 N SAYRE AVE | | | | CHICAGO | IL | 60707-4324 |
| AVELAR, GASPAR | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| AVELAR, IRMA M | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| AVELAR, IRMA M | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| AVEN, JERRY | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| AVEN, JESSICA | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| AVERA, BOBBY W | NARVAEZ M ORLANDO LAW OFFICES OF | 400 S PADRE ISLAND DR STE 204 | | | CORPUS CHRISTI | TX | 78405-4121 |
| AVERETT, ALBERT J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| AVERETTE, M E | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| AVERITT EXPRESS | RANDY DUNN | 1415 NEAL ST | | | COOKEVILLE | TN | 38501-4328 |
| AVERITT EXPRESS INC. | 3515 CLEBURNE ROAD | | | | COLUMBIA | TN | 38401 |
| AVERITT EXPRESS INC. | ATTN: CAROL HACKER | PO BOX 3166 | | | COOKEVILLE | TN | 38502-3166 |
| AVERY DENNISON CORP | 150 N ORANGE GROVE BLVD | | | | PASADENA | CA | 91103-3534 |
| AVERY DENNISON CORP | 17700 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149-5536 |
| AVERY DENNISON CORP | 17700 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149-5536 |
| AVERY DENNISON CORP | 224 INDUSTRIAL RD | | | | FITCHBURG | MA | 01420-4634 |
| AVERY, ALLEN | 14730 TANYARD LN | | | | PINE GROVE | CA | 95665-9403 |
| AVERY, DAVID F | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10021 |
| AVERY, JAMES | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| AVERY, KAHLA | 1525 N EAST ST APT B8 | | | | HASTINGS | MI | 49058-7418 |
| AVERY, MICHAEL EDWARD | MEGGESIN LAURIE J | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| AVERY, ROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AVERY, ROY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AVESIAN, BERGE | 3960 CROOKS RD | | | | TROY | MI | 48084-1645 |
| AVEY, EUGENE FRANKLIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| AVEY, MARVIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AVIBANK MANUFACTURING INC | 25323 RYE CANYON RD | | | | VALENCIA | CA | 91355-1205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVINA, JOSE | LEHRER FLAHERTY & CANAVAN P.C. | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| AVIS BUDGET | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9555 NE AIRPORT WAY | | | PORTLAND | OR | 97220-1351 |
| AVIS BUDGET GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 981362 | | | EL PASO | TX | 79998-1362 |
| AVIS BUDGET GROUP, | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS RENT A CAR | AVIS | 390 DOOLITTLE DR | | | SAN LEANDRO | CA | 94577-1015 |
| AVIS RENT A CAR SYSTEM LLC | JAN P. MALMBERG | 99 N MAIN ST | | | LOGAN | UT | 84321-4542 |
| AVN AIR, LLC | 4 N PARK DR STE 500 | | | | HUNT VALLEY | MD | 21030-1810 |
| AVN AIR, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 10 RIVERVIEW DR | | | DANBURY | CT | 06810-6268 |
| AVN AIR, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 230 SCHILLING CIR STE 300 | | | HUNT VALLEY | MD | 21031-1406 |
| AVN AIR, LLC | ATTN: SENIOR RISK MANAGER | 4 N PARK DR STE 500 | | | HUNT VALLEY | MD | 21030-1810 |
| AVN AIR, LLC | ATTN: SENIOR RISK MANAGER | 4 N PARK DR STE 500 | | | HUNT VALLEY | MD | 21030-1810 |
| AVN AIR, LLC | ATTN: SENIOR RISK MANAGER | 4 N PARK DR STE 500 | | | HUNT VALLEY | MD | 21030-1810 |
| AVN AIR, LLC | ATTN: SENIOR RISK MANAGER | 4 NORTH PARK DRIVE | | | HUNT VALLEY | MD | 21030 |
| AVN AIR, LLC | ATTN: SENIOR RISK MANAGER | 4 NORTH PARK DRIVE | | | HUNT VALLEY | MD | 21030 |
| AVOYELLES PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 221 TUNICA DR W | | | MARKSVILLE | LA | 71351-2603 |
| AWE, VIRGINIA J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| AYALA, EDWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AYALA, LEWIS | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| AYALA, ROSA | 500 STRAWBERRY CANYON RD | | | | ROYAL OAKS | CA | 95076-9290 |
| AYCOCK, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AYCOTH, HAROLD N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AYDLETTE, DOUGLAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AYDLETTE, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AYERS, AUSTIN E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AYERS, CHRISTOPHER | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| AYERS, DANNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| AYERS, HEBER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AYERS, LARRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AYERS, ROBERT S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AYERS, TERRANCE | 5851 AKRON ST | | | | PHILADELPHIA | PA | 19149-3403 |
| AYERS, WARREN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AYERS, WAYNE O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AYERS, WILSON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AYLWARD, ROBERT | 45 VINE ST APT 2 | | | | BINGHAMTON | NY | 13903-1840 |
| AYRE, MARIE A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AYRES, ALAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| AYSO REGION 766 | PAM RINOLDO-DIKOS | 5270 WYNDEMERE COMMON SQ | | | SWARTZ CREEK | MI | 48473-8913 |
| AZ AUTOMOTIVE CORP | 42600 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3242 |
| AZAGUIRE, ANDRES AVELINO | MICHAEL ROOFIAN & ASSOCIATES | MICHAEL ROOFIAN & ASSOCIATES 11766 WILSHIRE BOULEVARD 6TH FLOOR | | | LOS ANGELES | CA | 90025 |
| AZAR, ELMER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AZEGZA,CAROLYN S | 3237 SPILLWAY CT | | | | BELLBROOK | OH | 45305-8782 |
| AZIMUTH CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9248 ETON AVE | | | CHATSWORTH | CA | 91311-5807 |
| AZUCENA, MARITZA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| AZZARITO, MARK R | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| B & B TOOL & MOULD LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RR 1 | | OLDCASTLE ON  NR1L CANADA | | | |
| B & J MOTORS, INC. | CRAIG COX | 201 W 1ST ST | | | OGALLALA | NE | 69153-2531 |
| B & J MOTORS, INC. | CRAIG COX | 201 W 1ST ST | | | OGALLALA | NE | 69153-2531 |
| B L DOWNEY COMPANY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 135 S LA SALLE DEPT 2229 | | | CHICAGO | IL | 60674-2229 |
| B. N. BAHAHUR | 301 GALLERIA OFFICENTRE | SUITE 103 | | | SOUTHFIELD | MI | 48034 |
| BA, | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BAADE, LISA | LOWEY DANNENBERG BEMPORAD & SELINGER PC | ONE NORTH LEXINGTON AVENUE | | | WHITE PLAINS | NY | 10601 |
| BAARSMA, TRACI | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| BABB, DALE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BABB, DEBORAH | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| BABB, DEBORAH | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| BABB, DEBORAH | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| BABB, DEBORAH | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| BABB, MASIE M | 8831 SW 21ST ST | | | | HOT SPRINGS | AR | 71901 |
| BABBITT, EARL M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BABBITT, FLOYD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BABBITT, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BABBITT, LYLE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BABBS, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BABCOCK, FOUNT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BABCOCK, HARRY PHILLIPS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BABCOCK, WILL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BABCOX PUBLICATIONS, INC. | WILLIAM BABCOX | 3550 EMBASSY PKWY | | | AKRON | OH | 44333-8318 |
| BABERS, STEVIE WAYNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BABICH, SAMUEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BABIN, IRVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BABIN, JOHN R | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BABINEAU, JOSEPH | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| BABINGTON, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BABINO, FRANK | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BABY JOHN DOE, UNBORN CHILD | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| BACA, BENJAMIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BACA, ERNESTO A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BACA, MARGARITO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BACA, MAURICIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BACA, TANNY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BACA, VENANCIO C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BACCHI, THOMAS | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BACCUS, JEPHTHAE SHERADAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BACHHOFER, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BACHIK, HENRY A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BACHMAN, BRENDA K | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| BACHMAN, DANIEL | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BACHMAN, JAMES C | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BACHMAN, LINDSEY | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| BACHMAN, ROBERT | 303 MANDRAKE DR | | | | PITTSBURGH | PA | 15209-1821 |
| BACHMANN, LESTER E | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BACHMANN, WALDEMAR P | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| BACHTELL, GEORGE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BACINO, GREG | KAHN & ASSOCIATES LLC | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| BACK, JAMES | COLLINS & ALLEN | PO BOX 475 | | | SALYERSVILLE | KY | 41465-0475 |
| BACK, JOHN | MARTIN LAW OFFICES | PO BOX 790 | | | SALYERSVILLE | KY | 41465-0790 |
| BACKLIN, ALFRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BACKS, ROY G | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BACKUS, DONALD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BACON, JAMES C | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BACON, RICHARD | 2323 GA HIGHWAY #96 | | | | IRWINTON | GA | 31042 |
| BACON, RUFUS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BACY, CARLA | KENT STARR | 4245 N CENTRAL EXPY STE 350 | | | DALLAS | TX | 75205-4570 |
| BACZEWSKI, MICHAEL | 5589 22 MILE RD | | | | SAND LAKE | MI | 49343-9511 |
| BADA COMPANY | DOUG FOX | DIV OF HENNESSY INDUSTRIES | 759 HENNESSY PKY | | PORTLAND | OR | 97230 |
| BADANJEK, STEVEN F | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| BADDING, SHANE | DEWITT ROSS & STEVENS SC | 2 E MIFFLIN ST STE 600 | | | MADISON | WI | 53703-2865 |
| BADEAUX, SHARON | 3323 N 48TH ST | | | | FORT SMITH | AR | 72904-4421 |
| BADER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 360 E MAPLE RD STE A | | | TROY | MI | 48083 |
| BADER USA INC | 360 E MAPLE RD STE A | | | | TROY | MI | 48083-2707 |
| BADER, GERALD | STATE FARM | PO BOX 21890 | | | TULSA | OK | 74121-1890 |
| BADER, MARVIN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BADFORD, ROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BADIA, TIMOTHY J | 7165 PINEMILL DR | | | | WEST CHESTER | OH | 45069-4622 |
| BADIE, CHRISTOPHER | MICHAEL THORNE | 112 N BROADWAY ST | | | TUPELO | MS | 38804-3902 |
| BADON, ELLIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BADURINA, ALBERTO P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAECHTEL, DEAN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAER, JOSEPH C | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BAESKENS, PAUL | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| BAEZA, RAMON | SKELNIK MARK | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| BAGALINI, DAVID | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BAGBY, ROBERT S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAGDY, SHAWN | 639 NATIONAL CITY BLVD | | | | NATIONAL CITY | CA | 91950-1121 |
| BAGENT, CHERI | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| BAGGETT, FRED A | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BAGGETT, JOYCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BAGGETT, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BAGGETT, WANDEE | 5392 ALLIANCE RD | | | | MARIANNA | FL | 32448-7218 |
| BAGLEY, GILBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BAGLEY, THOMAS | BERNSTEIN BERNSTEIN & HARRISON | 1600 MARKET ST STE 2500 | | | PHILADELPHIA | PA | 19103-7225 |
| BAGLIETTO, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BAGWELL, CARL | 22 MAYFIELD TER | | | | EAST LYME | CT | 06333-1326 |
| BAGWELL, MORRIS S | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BAHAKEL COMMUNICATIONS, I | BEVERLY BAHAKEL POSTON | PO BOX 32488 | | | CHARLOTTE | NC | 28232-2488 |
| BAHE, KENNETH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAHM, GERALD | OTWAY DENNY ATTY | 110 VETERANS MEMORIAL BLVD STE 460 | | | METAIRIE | LA | 70005-4921 |
| BAHN, JULIUS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAHN, RON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BAHNEMANN, CLINTON M | SAVINS, D'AMICO & KANE | 707 GRANT ST STE 3626 | | | PITTSBURGH | PA | 15219-1911 |
| BAHOURA, ANWAR | 3573 GLOUCESTER DR | | | | STERLING HEIGHTS | MI | 48310-2970 |
| BAIA, RONALD | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| BAIER, JEROME M | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BAIER, LOUIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAILEY, AMY | 5442 ADRIAN ORCHARD DR | | | | INDIANAPOLIS | IN | 46217-3504 |
| BAILEY, ARTHUR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BAILEY, BENJAMINE BLANE | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| BAILEY, BOBBY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAILEY, CARL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAILEY, CAROL | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BAILEY, CHARLES | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BAILEY, CHARLES | STATE FARM INS | PO BOX 953 | | | FREDERICK | MD | 21705-0953 |
| BAILEY, CHARLES E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BAILEY, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAILEY, CHARLES W | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| BAILEY, DELBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, EDGAR E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BAILEY, ERIC | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BAILEY, ERNEST | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BAILEY, ERNESTO | 1057 MASON CT | | | | WEST HEMPSTEAD | NY | 11552-4349 |
| BAILEY, EUGENE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAILEY, FRED T | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| BAILEY, HARVEY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAILEY, IRVIN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAILEY, J B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BAILEY, JACQUELINE | 6069 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8527 |
| BAILEY, JAMES A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BAILEY, JAMES ALLEN | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| BAILEY, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAILEY, JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BAILEY, JUDY W | MCGLONE LAW | 1717 S 3RD ST | | | TERRE HAUTE | IN | 47802-1917 |
| BAILEY, LESLIE | 3006 EASTON AVE | | | | CHATTANOOGA | TN | 37415-5857 |
| BAILEY, LLOYD | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BAILEY, LORIN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAILEY, LOUIS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAILEY, NELLIE M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BAILEY, QUINTUS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAILEY, RALPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BAILEY, RALPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAILEY, RHONDA | O'NEAL & LEAVOY | PO BOX 1055 | | | DERIDDER | LA | 70634-1055 |
| BAILEY, RICHARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAILEY, ROBERT | COLLINS JOHN C | PO BOX 475 | | | SALYERSVILLE | KY | 41465-0475 |
| BAILEY, RONALD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BAILEY, SAMUEL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BAILEY, SAMUEL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAILEY, STEPHANIE | 104 N ROOTE AVE | | | | MANSFIELD | MO | 65704-8195 |
| BAILEY, THEODORE G | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAILEY, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAILEY, TROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAILEY, WALTER | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| BAILEY, WARREN | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| BAILEY, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAILEY, WILLIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAIN, FORREST L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAIN, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAINBRIDGE, ELIZABETH | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| BAINBRIDGE, ELIZABETH | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| BAINBRIDGE, ELIZABETH | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| BAINBRIDGE, ELIZABETH | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| BAINES, HERSCHEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BAINES, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAIRD, HAROLD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BAIRD, JASON C | 12 PINE CT | | | | CROMWELL | CT | 06416-1734 |
| BAIRD, RALPH LAMAR | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BAIRD, ROBERT PATRICK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BAISLEY, HOWARD G | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| BAKARICH, VIC | 3845 SOLOMON ISLAND RD | | | | WEST SACRAMENTO | CA | 95691-5930 |
| BAKER & MCKENZIE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 815 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20006-4045 |
| BAKER DON | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1102 S 11TH ST | | | NILES | MI | 49120-3407 |
| BAKER, ABE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BAKER, ANDREW T | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BAKER, BARBARA E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAKER, BARRY L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BAKER, BERNARD C | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BAKER, BOBBY | NIX LAW FIRM | PO BOX 679 | | | DAINGERFIELD | TX | 75638-0679 |
| BAKER, BRITTANY | DENNIS HENNEN | PO BOX 2135 | 1505 ROYAL AVE | | MONROE | LA | 71207-2135 |
| BAKER, CASSANDRA | PO BOX 47 | | | | RUCKERSVILLE | VA | 22968-0047 |
| BAKER, CURTIS WAYNE | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| BAKER, DONALD | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BAKER, DONALD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAKER, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAKER, DOYLE ERVIN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BAKER, EARL I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAKER, ELAINE | 10000 SH 31 WEST BOX A5 | | | | MALAKOFF | TX | 75148 |
| BAKER, ERNEST | 12824 EDMONTON AVE | | | | CLEVELAND | OH | 44108-2520 |
| BAKER, FLOYD W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BAKER, FRANK | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BAKER, FRANK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BAKER, FREDERICK H | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BAKER, GLENN | GEICO INSURANCE | 1 GEICO INSURANCE | | | FREDERICKSBURG | VA | 22412-0001 |
| BAKER, GUS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BAKER, HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKER, HARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BAKER, HARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAKER, HOWARD CLARENCE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BAKER, JACKIE L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BAKER, JAMES | 1101 OLD LINCOLN HWY APT 1A | | | | SCHERERVILLE | IN | 46375-1571 |
| BAKER, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BAKER, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAKER, JAMES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAKER, JAY | THE BARNES FIRM ATTORNEYS AT LAW | 17 COURT STREET SEVENTH FLOOR | | | BUFFALO | NY | 14202-3290 |
| BAKER, JEANINE | LINDA WILLIAMSON | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| BAKER, JERRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAKER, JOHN | 1829 CLIFTY PKWY | | | | FORT WAYNE | IN | 46808-3524 |
| BAKER, JOHN M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BAKER, JOHN V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAKER, JOHN W | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BAKER, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAKER, LARRY | MARK KLIPFEL | PO BOX 6008 | | | COLUMBIA | MO | 65205-6008 |
| BAKER, LEO R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BAKER, LEROY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BAKER, LORENE | WILLIS & ASSOCS | 1221 MCKINNEY ST STE 3333 | | | HOUSTON | TX | 77010-2022 |
| BAKER, MARY F | LUCIA STARK WILLIAMSON LLP | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| BAKER, MARY F | NAPIER MICHAEL PC | 2525 E ARIZONA BILTMORE CIR STE 130 | | | PHOENIX | AZ | 85016-2131 |
| BAKER, MICHAEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BAKER, NATHAN | LINDA WILLIAMSON | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| BAKER, OSCAR R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAKER, PAUL | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| BAKER, PHILLIP | 850 STEPHENSON HWY STE 510 | | | | TROY | MI | 48083-1174 |
| BAKER, REBECCA E | LUCIA STARK WILLIAMSON LLP | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| BAKER, RICHARD | LUCIA STARK WILLIAMSON LLP | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| BAKER, RICHARD EUGENE | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| BAKER, ROBERT | STATE FARM | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| BAKER, ROBERT G | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BAKER, ROBERT N | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BAKER, ROEAN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BAKER, RONNIE | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BAKER, RYAN | 950 PRINCESS DR | | | | STOCKTON | CA | 95209-1919 |
| BAKER, SHARON | 6639 TREE BRANCH LN | | | | MEMPHIS | TN | 38115 |
| BAKER, SHAWN A | LUCIA STARK WILLIAMSON LLP | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| BAKER, TERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BAKER, VERNON T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAKER, WILLIAM | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BAKER, WILLIAM DOUGLAS | WILLIS & ASSOCS | 1221 MCKINNEY ST STE 3333 | | | HOUSTON | TX | 77010-2022 |
| BAKER,DANIEL L | 844 S ELM ST | | | | W CARROLLTON | OH | 45449-2265 |
| BAKER,JOSH | 324 LAUREL GLEN DR | | | | SPRINGBORO | OH | 45066-8160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKER,KAREN J | 8026 WASHINGTON PARK OH | | | | DAYTON | OH | 45459 |
| BAKER,SANDRA K | 3472 PARALLEL RD | | | | MORAINE | OH | 45439-1246 |
| BAKER,SHANNON | 236 COSMOS DR | | | | W CARROLLTON | OH | 45449-2006 |
| BAKER,WALTER B | 2156 TERRYLYNN AVE | | | | DAYTON | OH | 45439-2740 |
| BAKHSH, JEFFREY R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BAKIE, TOM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BAKUS, DONALD | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BAKUTIS, GEORGE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BALANO, JOE | 4933 SW GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2419 |
| BALAZS, DENES | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BALBOA CAPITAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2010 MAIN ST STE 1150 | | | IRVINE | CA | 92614-7273 |
| BALCHUCK, CHRISTOPHER | 206 RISING STAR RD | | | | FAYETTEVILLE | GA | 30215-7037 |
| BALCHUCK, MARK | 206 RISING STAR RD | | | | FAYETTEVILLE | GA | 30215-7037 |
| BALDEN, EBELL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BALDINI, NICHOLAS M | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BALDRIDGE, JULIE | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| BALDUCCI, ROGER J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BALDWIN COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1329 | SALES & USE TAX DEPARTMENT | | BAY MINETTE | AL | 36507-1329 |
| BALDWIN, CONNIE | 110 ELWOOD DAVIS RD | | | | NORTH SYRACUSE | NY | 13212 |
| BALDWIN, DARROLL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BALDWIN, EARL | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BALDWIN, EDWARD | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| BALDWIN, EDWARD | HUTCHINGS HENDREN ASHLEY LAW OFFICES OF | 1117 WASHINGTON AVE | | | OCEAN SPRINGS | MS | 39564-2849 |
| BALDWIN, FELICIA E | HUTCHINGS HENDREN ASHLEY LAW OFFICES OF | 1117 WASHINGTON AVE | | | OCEAN SPRINGS | MS | 39564-2849 |
| BALDWIN, JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BALDWIN, LOIS JEAN | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BALDWIN, MORTON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BALDWIN, PATRICIA | 653 MAIN STREET APT 302 | | | | CAMBRIDGE | MN | 55008 |
| BALDWIN, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BALDWIN, ROBERT L | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BALDWIN, ROGER A | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BALDWIN, THOMAS | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BALDWIN, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BALDWIN, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BALDWIN, WILLIAM S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BALDY, GEORGE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BALE BAKKEN, JUSTIN | 1618 MARY RD SE LOT 176 | | | | ROCHESTER | MN | 55904 |
| BALENTINE, ARNOLD EUGENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BALES, ARTHUR E | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BALES, DARWIN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BALFOUR, BERNARD DOUGLAS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALIZER, ADOLPH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BALKO, THEODORE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BALL, CORIN CARTER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BALL, DONALD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BALL, FRANK | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BALL, JACK L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BALL, JAMES | 314 GAIL DR | | | | CHARLESTON | WV | 25314-2128 |
| BALL, JERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BALL, JOE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BALL, JOHN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BALL, LEWIS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BALL, MELVIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BALL, MORRIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BALL, OLIVER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BALL, RALPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BALL, REGINA | STATE FARM INS | PO BOX 830852 | | | BIRMINGHAM | AL | 35283-0852 |
| BALL,MIKE R | 2601 DELAVAN DR | | | | DAYTON | OH | 45459-3547 |
| BALLACH, RONALD | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BALLANTINI, ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BALLANTINI, ARTHUR J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BALLARD POWER SYSTEMS, INC. | 9000 GLENLYON PKY | | BURNABY  BC V5J 5 CANADA | | | | |
| BALLARD POWER SYSTEMS, INC. | ATTN: GENERAL COUNSEL | 9000 GLENLYON PKY | BURNABY  BC V5J 5 CANADA | | | | |
| BALLARD, EARNEST | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BALLARD, KIM VU | BURDGE LAW OFFICE | 2401 BRITTANY COURT | | | DAYTON | OH | 45459-3737 |
| BALLARD, NORMAN J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BALLARD, ORVEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BALLARD, PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BALLARD, STEVEN | 110 DERBY DR | | | | CRITTENDEN | KY | 41030-8994 |
| BALLARD, THELMA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BALLENGER, WILMER H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BALLENTINE, JOHN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BALLEW, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BALLEW, JOHN | 1528 HICKORY WOOD DR | | | | ANNAPOLIS | MD | 21409-5435 |
| BALLIET, EDWARD H | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BALLIET, EDWARD H | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BALLIET, JAMES C | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BALLINGER, CHASITY | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| BALLNT, NATALIE | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| BALLOU, DIANE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BALLY, CHARLES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BALNDSORD, REGINA | 21 MILLS CART RD | | | | SALEM | IL | 62881-3826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALNIUS, AL | 108 NORWICH AVE | PO BOX 192 | | | COLCHESTER | CT | 06415-1269 |
| BALNIUS, AL | DAVID SCOTT SCOTT & SCOTT LLC | PO BOX 192 | 108 NORWICH AVE | | COLCHESTER | CT | 06415-0192 |
| BALNIUS, AL | GEOFFREY M JOHNSON SCOTT & SCOTT LLC | 33 RIVER STREET | | | CHAGRIN FALLS | OH | 44022 |
| BALNIUS, AL | STEVE W BERMAN ANDREW M VOLK HAGENS BERMAN SOBOL SHAPIRO LLP | 1301 5TH AVE STE 2900 | | | SEATTLE | WA | 98101-2644 |
| BALNIUS, ALBY BENEDICT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BALOGH TAG INC | 7699 KENSINGTON CT | | | | BRIGHTON | MI | 48116-8561 |
| BALOGH, LOUIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BALQUE, FERMON | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| BALTIMORE CNTY - CIRCUIT COURT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 6754 | SUZANNE MENSH, CLERK | | TOWSON | MD | 21285-6754 |
| BALTIMORE COUNTY MARYLAND | 400 WASHINGTON AVENUE | | | | TOWSON | MD | 21204 |
| BALTIMORE COUNTY MARYLAND | OFFICE OF BUDGET AND FINANCE | 400 WASHINGTON AVE | ROOM 152 | | TOWSON | MD | 21204 |
| BALTIMORE COUNTY, MARYLAND | 410 BOSLEY AVE. | SUITE 416 | | | TOWSON | MD | 21204 |
| BALTIMORE OFFICE OF PROMOTION & THE ARTS | BOB SICARD | 7 E REDWOOD ST STE 500 | | | BALTIMORE | MD | 21202-1124 |
| BALZANO, JACK W | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BAME, HENRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAMFORD, ROBERT | 8434 W THOMAS ST | | | | ROME | NY | 13440-1755 |
| BANC OF AMERICA LEASING & CAPITAL , LLC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 555 CALIFORNIA ST FL 4 | | | SAN FRANCISCO | CA | 94104-1506 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 231 S LASALLE ST, 16TH FLOOR | | | CHICAGO | IL | 60697-0001 |
| BANC OF AMERICA LEASING & CAPITAL, LLC. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 231 S LASALLE # LL1231D8 | | | CHICAGO | IL | 60697-0001 |
| BANC OF AMERICA SECURITIES LLC | ATTENTION: DEBT ADVISORY SERVICES | HEARST TOWER 214 NORTH TRYON STREET | | | CHARLOTTE | NC | 28202 |
| BANC OF AMERICA VENDOR FINANCE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 450 B ST STE 1600 | | | SAN DIEGO | CA | 92101-8095 |
| BAND, BARRY, | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BANDO CHEMICAL INDUSTRIES LTD | 2-2-21 ISOGAMIDOORI CHUO-KU | | KOBE  HYOGO 651-0086 JAPAN | | | | |
| BANDO CHEMICAL INDUSTRIES LTD | 2-2-21 ISOGAMIDOORI CHUO-KU | | KOBE HYOGO JP 651-0086 JAPAN | | | | |
| BANDUCCI, FRACK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BANDY, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BANDY, LOUIS A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BANDY, TIMOTHY | 36911 WALKER RD N | | | | WALKER | LA | 70785-2915 |
| BANET, PAUL | PRIDDY CUTLER MILLER & MEADE PLLC | 429 W MUHAMMAD ALI BLVD STE 800 | | | LOUISVILLE | KY | 40202-2346 |
| BANEY, ARLENE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BANGERT, JANE | 400 N 3RD ST | | | | WEST BRANCH | MI | 48661-1050 |
| BANGERT,MICHAEL J | 5107 BELLE ISLE DR | | | | DAYTON | OH | 45439-3235 |
| BANIC, DUSAN | GORBERG & ASSOCIATES PC DAVID J | 8001 LINCOLN DR W STE D | | | MARLTON | NJ | 08053-3211 |
| BANISTER, LOUIS ARNOLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BANK FINANCIAL, F.S.B | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 15W060 N FRONTAGE RD | | | BURR RIDGE | IL | 60527-6928 |
| BANK FINANCIAL, F.S.B. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1200 INTERNATIONALE PKWY STE 101 | | | WOODRIDGE | IL | 60517-4976 |
| BANK OF AMERICA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 201 E. WASHINGTON STREET | | | PHOENIX | AZ | 85004 |
| BANK OF AMERICA  N A | AS ADMINISTRATIVE AGENT COMMERCIAL | AGENCY MANAGEMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | WA 1-51-37-2 , 8 FIFTH AVE  FL 37 | SEATTLE | WA | 98014 |
| BANK OF AMERICA LEASING & CAPITAL, LLC | (AS SUCCESSOR-IN-INTEREST TO SUMMIT COMMERCIAL LEASING CORPORATION) | ATTENTION: PORTFOLIO MANAGEMENT GROUP | ONE FINANCIAL PLAZA | | PROVIDENCE | RI | 02903 |
| BANK OF AMERICA LEASING & CAPITAL, LLC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 231 S LASALLE ST FL 16 | | | CHICAGO | IL | 60697-0001 |
| BANK OF AMERICA, N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 9000 SOUTHSIDE BLVD. | FL9-100-03-15 | | JACKSONVILLE | FL | 32256 |
| BANK OF HAWAII LEASING, INC. | (AS SUCCESSOR-IN-INTEREST TO PACIFIC CENTURY LEASING, INC.) | ATTENTION: PRESIDENT | 130 MERCHANT STREET, SUITE 2030 | | HONOLULU | HI | 96813 |
| BANK OF NEW YORK | 101 BARCLAY STREET | | | | NEW YORK | NY | 10007 |
| BANK OF NEW YORK | PEPCO ENERGY SERVICES, INC. | PETER MEIER | 1300 17TH ST N STE 1600 | | ARLINGTON | VA | 22209-3807 |
| BANK OF NEW YORK MELLON FINANCIAL CONTROL BILLING DEPT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 560 | | | PITTSBURGH | PA | 15230-0560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANK OF NOVA SCOTIA, THE | 44 KING ST W PLAZA | | | | TORONTO  ON M5H 1 CANADA | | |
| BANK OF SHOREWOOD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 700 W JEFFERSON | | | JOLIET | IL | 60431 |
| BANK OF THE WEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 201 N CIVIC DR STE 360B | | | WALNUT CREEK | CA | 94596-3896 |
| BANK ONE | NATIONAL ASSOCIATION, AS INDENTURED TRUSTEE | (GM 199A-4) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 BANK ONE PLZ | CHICAGO | IL | 60670-0001 |
| BANK ONE | NATIONAL ASSOCIATION, AS INDENTURED TRUSTEE | (GM 199A-6) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 BANK ONE PLZ | CHICAGO | IL | 60670-0001 |
| BANK ONE NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE (GM191A-3) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 BANK ONE PLZ | | CHICAGO | IL | 60670-0001 |
| BANK ONE NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 BANK ONE PLZ | | | CHICAGO | IL | 60670-0001 |
| BANK ONE, N.A. | AS INDENTURE TRUSTEE (GM-1991A-3) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 BANK ONE PLZ | | CHICAGO | IL | 60670-0001 |
| BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 1991A-4) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 BANK ONE PLZ | | | CHICAGO | IL | 60670-0001 |
| BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 1991A-5) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 BANK ONE PLZ | | | CHICAGO | IL | 60670-0001 |
| BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 92A-2) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 BANK ONE PLZ | | | CHICAGO | IL | 60670-0001 |
| BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 92A-5) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 BANK ONE PLZ | | | CHICAGO | IL | 60670-0001 |
| BANK ONE, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE (GM 1991A-6) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 BANK ONE PLZ | | | CHICAGO | IL | 60670-0001 |
| BANKBOSTON, N.A. | BANKBOSTON, N.A. C/O BOSTON EQUISERVE LIMITED PARTNERSHIP , | 150 ROYALL STREET | | | CANTON | MA | 02021 |
| BANKES, ROLLIN A | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BANKFINANCIAL F.S.B. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1200 INTERNATIONAL PKWY, STE 1200 | | | WOODRIDGE | IL | 60517 |
| BANKFINANCIAL FSB | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 15W060 N FRONTAGE RD | | | BURR RIDGE | IL | 60527-6928 |
| BANKFINANCIAL, F.S.B | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1200 INTERNATIONALE PKWY STE 101 | | | WOODRIDGE | IL | 60517-4976 |
| BANKHEAD, LOIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BANKO, WILLIAM | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BANKOS, ANDREW | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BANKOWSKY, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BANKS BROS CORP | 9317 EARLEY DR | | | | HAGERSTOWN | MD | 21740-1736 |
| BANKS, BERNARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BANKS, CHARLES E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BANKS, DONALD FRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BANKS, EMMA RUTH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BANKS, FREDDIE L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BANKS, GEORGE R | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BANKS, JOHNNY HORACE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BANKS, MAMIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| BANKS, MARSHALL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BANKS, MARY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BANKS, MELONIE C | BALL W GORDON | 550 W MAIN ST STE 750 | | | KNOXVILLE | TN | 37902-2531 |
| BANKS, MILTON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BANKS, MONTY | 8430 CLARK RD | | | | SHEPHERD | CA | 59079-3911 |
| BANKS, RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BANKS, SHARELL | BLACKMON & BLACKMON | PO BOX 105 | | | CANTON | MS | 39046-0105 |
| BANKS, TIA | 18408 ASHTON AVE | | | | DETROIT | MI | 48219-2956 |
| BANKSTON, CHRISTINE | LINDSEY MICHAEL E | 5252 BALBOA AVE STE 408 | | | SAN DIEGO | CA | 92117-6939 |
| BANKSTON, CHRISTINE | LINDSEY MICHAEL E | 5252 BALBOA AVE STE 408 | | | SAN DIEGO | CA | 92117-6939 |
| BANKSTON, JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BANKSTON, MARY C | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BANKSTON, REGINALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANKSTON, WILLIAM | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BANKSTON, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BANKSTON, WILLIAM M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| BANNAN, THOMAS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BANNER ENGINEERING CORP | 9714 10TH AVE N | PO BOX 9414 | | | MINNEAPOLIS | MN | 55441-5093 |
| BANNER, CLYDE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BANNER, ELMER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BANNER, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BANNISTER, ARNOLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BANNISTER, PINSON A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BANUELOS, KANANI | 1854 W VALENCIA DR APT 5 | | | | FULLERTON | CA | 92833-3200 |
| BANZER, RONALD | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| BAPST, CHERYL | STATE FARM INSURANCE COMPANIES | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| BAQUIAN, LEONARDO | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BARA, WILLIAM J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BARAGAR, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BARAJAS, JUAN A | PILLEMER & PILLEMER | 14724 VENTURA BLVD STE 401 | | | SHERMAN OAKS | CA | 91403-3504 |
| BARAKAT, PATRICIA | 201 N. CLAVELAND AVE. | | | | NEW ORLEANS | LA | 70112 |
| BARAN PIPER TAROWSKY FITZGERALD & THEIS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 10574 RAVENNA RD | | | TWINSBURG | OH | 44087 |
| BARANECKY, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARANSKI, CARL A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BARASH, ALEX | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARBA, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARBALEY, MARTY L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BARBARA ALLEN | 7112 S 228TH EAST AVE | | | | BROKEN ARROW | OK | 74014-2426 |
| BARBEE, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARBEE, LORETTA | 125 VILLAGE ESTATES DR | | | | LEWISVILLE | TX | 75077-7118 |
| BARBEE, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARBER, DIANE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BARBER, EDWARD | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| BARBER, HARRY | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BARBER, KIM | PO BOX 5395 | | | | WEST MEMPHIS | TN | |
| BARBER, M F | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARBER, RICHARD DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BARBER, STEVE | 728 BRENTWOOD PT | | | | BRENTWOOD | TN | 37027-7913 |
| BARBER, WENDY | CARTON & RUDNICK | 262 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5920 |
| BARBIER, DAVID | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BARBOUR, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARBOUR, DALE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARBOUR, GEORGE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BARBOUR, GERALD H | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARBOZA, ANA | PARKER LAW OFFICES OF LARRY H INC | 350 E SAN ANTONIO DR | | | LONG BEACH | CA | 90807-2002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBOZA, DAVID | PARKER LAW OFFICES OF LARRY H INC | 350 E SAN ANTONIO DR | | | LONG BEACH | CA | 90807-2002 |
| BARBU, MYO HWAN | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| BARCLAY, ALBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARCLAYS CAPITAL INC. | ATTENTION: LIABILITY MANAGEMENT GROUP | 745 7TH AVE | | | NEW YORK | NY | 10019-6801 |
| BARCZYK, KENNETH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARDEN, DANIEL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARDWELL THOMAS EFT | DBA WORXZ LLC | 3540 N HURDS CORNER RD | STE 1 | | CARO | MI | 48723-9335 |
| BAREFIELD, ROBERT | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BAREFOOT, LAURIE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARELA, JOSE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARENIE, ROBERT S | FETT & FIELDS | 805 E MAIN ST | | | PINCKNEY | MI | 48169-8147 |
| BARFIELD, CHARLES | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| BARFKNECHT, JENNIFER | BRENNAN LAW OFFICE | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| BARFOOT, KEITH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARGER, ALFRED H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARGER, COURTNEY | 2727 N APPERSON WAY | | | | KOKOMO | IN | 46901-1457 |
| BARHAM, AMBER | 2202 N LESLEY AVE | | | | INDIANAPOLIS | IN | 46218-4010 |
| BARHAM, KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARKDOLL, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARKDULL, ARNOLD EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARKER, ARCHIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARKER, BILLY LEE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BARKER, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARKER, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARKER, DELMAINE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARKER, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARKER, L D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARKER, LLALANE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BARKER, LLOYD H | KLINE & SPECTER | 1525 LOCUST ST FL 19 | | | PHILADELPHIA | PA | 19102-3719 |
| BARKER, PAUL E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BARKER, RICHARD | KELLER FISHBACK LLP | 28720 ROADSIDE DR STE 201 | | | AGOURA HILLS | CA | 91301-3319 |
| BARKER, RYAN | PAUL KELLY | DAVIDSON FINK 28 E MAIN ST STE 1700 | | | ROCHESTER | NY | 14614 |
| BARKER, WILLARD D | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BARKER,DENNY M | 162 OAK DR | | | | CARLISLE | OH | 45005-5811 |
| BARKER,STEPHANIE L | 5569 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1310 |
| BARKER,STEVEN L | 2171 W BATAAN DR | | | | KETTERING | OH | 45420-3647 |
| BARKEY, CHARLES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARKLAND, CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BARKLEY, ANTHONY | 4827 HIGHWAY 100 N | | | | TALLATOOSA | GA | 30176 |
| BARKLEY, DON | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BARKLEY, JAMES C | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARKSDALE, KEVIN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BARLEY, EARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARLEY, KERMIT D | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BARLEY, RALPH | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BARLOW, DON M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARLOW, HENRY VINCENT | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| BARLOW, KENENTH K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARLOW, PRESTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARLOW, WILBERT | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| BARLOW, WILLIAM R | THE HARTFORD | PO BOX 14272 | | | LEXINGTON | KY | 40512-4272 |
| BARNA, BRUCE | COHAN LAWRENCE R | 1900 DELANCEY PLACE, 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |
| BARNARD, THOMAS | 15 SKYLARK DR | | | | BALLSTON SPA | NY | 12020-2677 |
| BARNARD, TIFFANY | PO BOX 771324 | | | | EAGLE RIVER | AK | 99577-1324 |
| BARNER, CHARLES | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BARNES & THORNBURG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11 S MERIDIAN | | | INDIANAPOLIS | IN | 46204 |
| BARNES GROUP CANADA | JOHN GEOGHANS X281 | ASSOCIATED SPRING OPERATIONS | 3100 MAINWAY | | MIAMISBURG | OH | 45342 |
| BARNES GROUP CANADA | JOHN GEOGHANS X281 | ASSOCIATED SPRING OPERATIONS | 3100 MAINWAY | BURLINGTON ON CANADA | | | |
| BARNES GROUP CANADA CORP | 3100 MAINWAY | | BURLINGTON ON L7M 1A3 CANADA | | | | |
| BARNES GROUP INC | 10367 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-3335 |
| BARNES GROUP INC | 1225 STATE FAIR BLVD | | | | SYRACUSE | NY | 13209-1011 |
| BARNES GROUP INC | 123 MAIN ST | | | | BRISTOL | CT | 06010-6376 |
| BARNES GROUP INC | 1440 W JOAN DE ARC AVE | | | | PHOENIX | AZ | 85029-1723 |
| BARNES GROUP INC | 1445 BARNES CT | | | | SALINE | MI | 48176-9589 |
| BARNES GROUP INC | 15150 CLEAT ST | | | | PLYMOUTH | MI | 48170-6014 |
| BARNES GROUP INC | 1705 INDIAN WOOD CIR STE 210 | | | | MAUMEE | OH | 43537-4046 |
| BARNES GROUP INC | 18 MAIN ST | | | | BRISTOL | CT | 06010-6581 |
| BARNES GROUP INC | 226 S CENTER ST | | | | CORRY | PA | 16407-1935 |
| BARNES GROUP INC | 33280 GROESBECK HWY | | | | FRASER | MI | 48026-1597 |
| BARNES INTERNATIONAL INC | 814 CHESTNUT ST | PO BOX 1203 | | | ROCKFORD | IL | 61102-2242 |
| BARNES, ALICE MAY | LISONI & LISONI | 225 SOUTH LAKE AVENUE - 9TH FLOOR | | | PASADENA | CA | 91101 |
| BARNES, ARTHUR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, BARNEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARNES, BENJAMIN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNES, BILLIE BLYTHE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BARNES, BURNEY CORNELIUS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BARNES, CALVIN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNES, CANDACE | 2428 LAKESHORE BLVD APT 895 | | | | YPSILANTI | MI | 48198-6906 |
| BARNES, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARNES, CHARLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARNES, CLEARY | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| BARNES, DARRELL | MCINTYRE & SMITH | EAST SIDE SQUARE, 1522 "I" STREET | | | BEDFORD | IN | 47421 |
| BARNES, DON A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, DONALD R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BARNES, DOUGLAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARNES, EDDIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNES, EDDIE FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARNES, EMMA DEAN | MERRITT JACK W | 355 W VENICE AVE | | | VENICE | FL | 34285-2004 |
| BARNES, EUGENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, GABRIEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARNES, GEORGE L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BARNES, HARDIS L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, HERBERT | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BARNES, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNES, JERRY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, JOHN FRANCIS | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | | NORFOLK | VA | 23510-2212 |
| BARNES, JOHN FRANCIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNES, JOHN L | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BARNES, JOHNNIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, KAREN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARNES, KARY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNES, LARRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, LEOLA | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BARNES, LEONARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BARNES, LESLIE | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BARNES, LISA | MCINTYRE & SMITH | EAST SIDE SQUARE, 1522 "I" STREET | | | BEDFORD | IN | 47421 |
| BARNES, LOUIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, MARTIN E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BARNES, MCKINLEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARNES, MEGHAN | PRYOR RAMIREZ & AMAR LLC | 7411 E 6TH AVE STE 206 | | | SCOTTSDALE | AZ | 85251-3533 |
| BARNES, MYRNA KAY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BARNES, MYRNA KAY | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| BARNES, MYRNA KAY | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| BARNES, PAUL R | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BARNES, RONALD | 207 E BLOOMFIELD ST | | | | ROME | NY | 13440-4346 |
| BARNES, RUBY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| BARNES, RUSSELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARNES, TRAVIS | PRYOR RAMIREZ & AMAR LLC | 7411 E 6TH AVE STE 206 | | | SCOTTSDALE | AZ | 85251-3533 |
| BARNES, VERNON WR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNES, VINCENT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BARNES, WALTER | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| BARNES, WILEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARNES, WILFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARNES, WILLIAM | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BARNES, WILLIAM L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARNES, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNES, WILLIE L | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNETT, ALICE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNETT, CHALMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARNETT, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BARNETT, CLIFTON | KEENUM GREGORY D | 219 W COLLEGE ST | | | BOONEVILLE | MS | 38829-3411 |
| BARNETT, DAVID | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| BARNETT, EDWARD ZACK | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BARNETT, FRANK | HURDER, RICHARD | 3405 EDLOE ST STE 200 | | | HOUSTON | TX | 77027-6513 |
| BARNETT, HARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARNETT, LESTER D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNETT, LONNIE D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNETT, MILAN | 129 MEADOW BEND TRL | | | | LITTLE ELM | TX | 75068-5108 |
| BARNETT, PATRICIA | 518 RIVERROCK CIR | | | | ESTES PARK | CO | 80517-8035 |
| BARNETT, RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BARNETT, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNETT, ROGER DALE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BARNETT, RONALD | JOHNSON EDWARD L | 725 S ADAMS RD STE L-124 | | | BIRMINGHAM | MI | 48009-6998 |
| BARNETT, RONALD E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BARNETT, SARAH | 1201 DRIPPING SPRINGS RD NW APT B | | | | CULLMAN | AL | 35055-2863 |
| BARNETTE, BASIL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNETTE, KEVIN | KAHN & ASSOCIATES LLC | 100 WEST RD STE 300 | | | TOWSON | MD | 21204-2370 |
| BARNETTE, MARY | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BARNEY, ERIC | 16206 SANTA ROSA DR | | | | DETROIT | MI | 48221-3048 |
| BARNEY, STACY | KAHN & ASSOCIATES LLC | 200 E BIG BEAVER RD | | | TROY | MI | 48083-1208 |
| BARNEY, THOMAS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNEY, TOWANDA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BARNHART, CLYDE | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BARNHART, DAVID C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BARNHART, DEBORAH | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| BARNHART, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNHART, GEORGE | 115 PENN ST | | | | MC CLELLANDTOWN | PA | 15458-1401 |
| BARNHART, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNHART, JAMES WILLIAM | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| BARNHART, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARNHART, ROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARNHILL, REMBERT L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BARNHILL, RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARNHILL, RONALD W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BARNHILL, RONALD W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNHOUSE, PAUL | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| BARNUM, SAMUEL LEE | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BARON, GEORGIANNE | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BARON, J PETER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARON, STEPHEN | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BARONE, RALPH J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BARONE, VITO | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARONE, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARONS, PHILIP | 1381 FLORENCE ST | | | | NATIONAL CITY | MI | 48748-9677 |
| BARONSKY, JOSEPH | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BARR, DAVID | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BARR, DONNA | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BARR, EDGAR L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BARR, ROGER W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARRACO, RICHARD | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BARRAGAN, JUAN | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| BARRALL, JOSEPH | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BARRANQUITAS AUTO CORP | PORTELA EMMA SARA | EDIFICIO HATO REY TOWER, 803, AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| BARRD, VIRGINIA | 207 PEYTON CT | | | | LEBANON | TN | 37087-4922 |
| BARRERA, BENJAMIN | TRACY E TODD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BARRERA, DAVID | 244 EMERALD LN | | | | BROWNSVILLE | TX | 78520-7706 |
| BARRERA, DAVID | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BARRERA, RALPH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARRESI, JOSEPH | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| BARRETT, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARRETT, CHARLES L | ZIFF WEIERMILLER & HAYDEN | PO BOX 1338 | 303 WILLIAM STREET, | | ELMIRA | NY | 14902-1338 |
| BARRETT, DAVID | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| BARRETT, DONALD E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BARRETT, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARRETT, RAYMOND FARRELL | COHEN PLACIELLA & ROTH | 1705 TWO PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19082 |
| BARRETT, THOMAS | 18 MONIKIE DR | | | | BELLA VISTA | AR | 72715-6020 |
| BARRETT, WILLIAM F | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BARRETT, WILLIE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BARRETTA, GIUSEPPE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARRETTE, CONSTANCE | 4 ROSEMERE RD | | | | CUMBERLAND | RI | 02864-3409 |
| BARRETTE, EDMUND | 4 ROSEMERE RD | | | | CUMBERLAND | RI | 02864-3409 |
| BARRETT-LONG,PAMELA J | PO BOX 26516 | | | | DAYTON | OH | 45426-0516 |
| BARRICK, WILBUR J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARRIENTOS, MARIANO | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| BARRIERA, MIRIAM SEGARRA | DEGRO LEIDA GONZALEZ | 1295 AVE MUNOZ RIVERA STE 3 | | | PONCE | PR | 00717-0793 |
| BARRIERA, ZAMAIRA SEGARRA | DEGRO LEIDA GONZALEZ | 1295 AVE MUNOZ RIVERA STE 3 | | | PONCE | PR | 00717-0793 |
| BARRINGER, CLYDE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARRINGER, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARRINO, TOMMY W | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BARRIOS, SOFIA | KAHN & ASSOCIATES LLC | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| BARRON, DANIEL S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARRON, FRED E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARRON, HECTOR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARRON, TOMMY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARRON, VERNIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARROS, DOMINGO | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BARROS, EDDIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARROW, MELCHESTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARROW, SAMUEL | CORS & BASSETT LLC | 537 E PETE ROSE WAY STE 400 | | | CINCINNATI | OH | 45202-3578 |
| BARRY SALES ENGINEERING INC | 116 N KIRKWOOD RD | | | | SAINT LOUIS | MO | 63122-4302 |
| BARRY SALES ENGINEERING INC | 8234 ROBINSON ST | | | | SHAWNEE MISSION | KS | 66204-3626 |
| BARRY SALES ENGINEERING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 116 N KIRKWOOD RD | | | SAINT LOUIS | MO | 63122-4302 |
| BARRY WRIGHT CORP | 1300 S COUNTY FARM RD | | | | ITHACA | MI | 48847-9480 |
| BARRY WRIGHT CORP | 82 SOUTH ST | | | | HOPKINTON | MA | 01748-2205 |
| BARRY, CHARLES A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BARRY, JAMES | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BARRY, JANEEN | PO BOX 3 | | | | OQUAWKA | IL | 61469-0003 |
| BARRY, KEVIN R | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BARRY, PATRICK | 202 MORGAN DR APT D | | | | MORGANTOWN | WV | 26505-2396 |
| BARTEAU, SUSAN | 5003 NICKEL DR NE | | | | RIO RANCHO | NM | 87124-4511 |
| BARTELL, LEWIS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BARTELS, PATRICK J | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| BARTH, DONALD | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BARTH, JEROME | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARTHELME, GEORGE LAWRENCE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BARTHOLOMEW, DAMETRACE | PO BOX 915 | | | | VACHERIE | LA | 70090-0915 |
| BARTHOLOMEW, RONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARTHOLOMEW, WALTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARTIK, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARTKOWSKI, FRANK E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARTLATT, CHARLES | 6642 CASTLE HEIGHTS RD | | | | MORRIS | AL | 35116-2313 |
| BARTLES, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARTLETT PROPERTY MANAGEMENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2017 30TH ST | | | BEDFORD | IN | 47421-5409 |
| BARTLETT, ALFRED | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | 107 WIND CHIME CT | | | RALEIGH | NC | 27615-6433 |
| BARTLETT, CHARLES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BARTLETT, EARL C | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| BARTLETTE, WILBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARTLEY, C WAYNE | BALL W GORDON | 550 W MAIN ST STE 750 | | | KNOXVILLE | TN | 37902-2531 |
| BARTLEY, MILTON E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BARTLING, EDWARD | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| BARTLOME, GEORGE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARTNESS, DONALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARTNIK, WAYNE | 29510 SW LADD HILL RD | | | | SHERWOOD | OR | 97140-5023 |
| BARTO, RAYMOND J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARTOCK, TIMOTHY J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARTOLINI LANDSCAPING INC | EBELING RICHARD C PC | 8 WOODRIDGE | | | PUTNAM VALLEY | NY | 10579-3321 |
| BARTON, CAROLYN | 6681 CRESTWELL LN | | | | INDIANAPOLIS | IN | 46268-4885 |
| BARTON, CHRISTINE | 4904 N BEAVER AVE | | | | BETHANY | OK | 73008-2422 |
| BARTON, ELMO L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARTON, JERRY | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| BARTON, ROBERT | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BARTON, RONALD | 1863 ABBEY LN | | | | BENTON | AR | 72015-6029 |
| BARTON, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARTON,JAMES C | 260 CHRISTINA WAY | | | | CARLISLE | OH | 45005-6207 |
| BARTON,JOSEPH P | 6184 SHADE RD | | | | GREENVILLE | OH | 45331-9577 |
| BARTOSH, JAMES M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BARTOSIEWICZ, JOHN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BARTRUM, LEONARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BARTUSCH, JOHN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARUCH, LILIANA | 280 LAMONDA DR | | | | HENDERSONVILLE | NC | 28792-6878 |
| BARZHACKY, LACEY | 2038 MEMORIAL DR APT 203 | | | | GREEN BAY | WI | 54303-1279 |
| BAS, EDWARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BASF COATINGS AG | GLASURITSTR 1 | | MUENSTER NS 48165 | | | | |
| BASF CORP | 1609 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-3799 |
| BASHAM, JEFFREY LYNN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| BASHAM, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BASHAM, RONALD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BASHNIGHT, CANDY | PO BOX 587 | | | | COLUMBIA | NC | 27925-0587 |
| BASHOR, SAMUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BASHUR, DEBBIE | 12748 DAILY DR | | | | STERLING HEIGHTS | MI | 48313-3314 |
| BASILE, ANTHONY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BASILE, DELORES | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| BASILE, JOHN | 215 SNYDER AVE | | | | SYRACUSE | NY | 13206-1921 |
| BASILE, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BASILE, KENNETH | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| BASILE, SIERRA | FARRAR & BALL | BOX 82008 | | | LAFAYETTE | LA | 70598 |
| BASIN, VLADIMIR | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| BASINGER, HERBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BASKE, JOSEPH | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BASQUEZ-GONZALEZ, YVONNE | 1513 38TH AVE | | | | SACRAMENTO | CA | 95822-3428 |
| BASS, BERRY & SIMS PLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 315 DEADERICK ST STE 2700 | | | NASHVILLE | TN | 37238-3001 |
| BASS, DAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BASS, DEANINE | 17925 NW SUNSHINE S | | | | MIAMI | FL | 33169 |
| BASS, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BASS, HENRY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BASS, HENRY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BASS, JAMES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASS, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BASS, LONNIE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BASS, MARVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BASS, ROBERT C | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BASSETT, EDWIN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BASSETT, FARRELL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BASSETT, JESSE HERSCHEL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BASSETT, KENNETH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BASSETT, RONNIE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BASSO, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BASSON, CHESTLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BAST, RUTH ANN | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BASTA, RICHARD | 18890 HIGH POINT RD | | | | CHAGRIN FALLS | OH | 44023-5076 |
| BASTEAN, DENNIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BASTFIELD, LLOYD T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BASTIAN, MICHAEL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BASTIDAS, ANGELICA | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| BASTIDAS, RAUL | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| BASTOS, ADRIANO GODINHO | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | LOURDES BELO HORIZONTE MG BRAZIL | | | | |
| BASWELL, JAMES THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BATCHELDER, MICHAEL | 10 N LAKE DR | | | | ORCHARD PAR | NY | 14127-2941 |
| BATCHELOR, GERALD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BATEMAN, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BATES, AVERY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BATES, DANNY RAY | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| BATES, DENNIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BATES, EDDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BATES, FC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BATES, FRANCIS | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BATES, HARRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BATES, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BATES, JOSEPH | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BATES, JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BATES, LEE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BATES, LEONARD CHARLES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BATES, MARY | SLATER VICKI R | PO BOX 23981 | | | JACKSON | MS | 39225-3981 |
| BATES, RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BATES, ROBERT D | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| BATES, ROSE MARIE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BATESON, LESLIE F | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BATIESTE, RAYFORD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BATISTA, RAFAEL | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| BATISTE, SHARON | 1509 CALHOUN ST | | | | GARY | IN | 46406-2329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATMAN, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BATT, DOYLE | 9134 N 5TH E | | | | IDAHO FALLS | ID | 83401-5637 |
| BATTAGLIA, JOSEPH | 329 GRANT ST | | | | REYNOLDSVILLE | PA | 15851-1207 |
| BATTEASTE, JOHNNIE M | HAMILTON MCDONALD & CARTER, PLLC | 2750 SOUTH STATE STREET | | | ANN ARBOR | MI | 48104 |
| BATTEN, EVERETT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BATTEN, KENNETH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BATTIATO, ROSE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BATTLE, CHINEISAH | CARR & CARR | 4416 S HARVARD AVE | | | TULSA | OK | 74135-2605 |
| BATTLE, CHINEISAH | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BATTLE, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BATTLE, TAMMY | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BATTON, ROBERT B | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BATTON, TERRY WAYNE | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BATTS, CLYDE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BATTS, LEON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BATTS, SARAH | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BATTS, TIMOTHY | ELDERKIN MARTIN KELLY & MESSINA | JONES SCHOOL SQUARE 150 E 8TH, P O BOX 1819 | | | ERIE | PA | 16507-0819 |
| BATTS, VANCE | 1207 WESTGREEN BLVD | | | | KATY | TX | 77450-4127 |
| BATYKEFER, GARY L | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| BAUDER, ROGER R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAUER, ALBERT J | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| BAUER, CHALMER | HARRISON KEMP & JONES | 3800 HOWARD HUGHES PARKWAY - 17TH FL | | | LAS VEGAS | NV | 89109 |
| BAUER, FRANK | CRONIN & BISSON PC | 722 CHESTNUT ST | | | MANCHESTER | NH | 03104-3001 |
| BAUER, FRANK C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAUER, HERSCHEL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAUER, JACOB | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| BAUER, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BAUER, JOHN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAUER, KELLEY | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| BAUER, MICHELE | CRONIN & BISSON PC | 722 CHESTNUT ST | | | MANCHESTER | NH | 03104-3001 |
| BAUER, ROGER JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAUER, ROWLAND J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BAUER, SAMATHA | 128 PARKVIEW CIR | | | | WEST FRANKFORT | IL | 62896-2926 |
| BAUER, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAUER, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAUER,DOUGLAS L | 22 PARRAN DR | | | | KETTERING | OH | 45420-2926 |
| BAUGH, KENNETH | 2507 WABASH CIR | | | | SPARKS | NV | 89434-8846 |
| BAUGH, WAYEN | COHEN PLACIELLA & ROTH | 1705 TWO PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19082 |
| BAUGHER, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAUGHMAN, GLENN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAUGHN, JASON | 5028 PLATTIN RD | | | | FESTUS | MO | 63028-5330 |
| BAUGHTMAN, LEROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BAUM, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BAUM, RONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BAUMAN, ALBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAUMAN, JIM | 9613 RIDDLE RD | | | | CHESTERFIELD | VA | 23832-6816 |
| BAUMANN, BRANDILYNN | 131 S MIRAMIGUOA DR | | | | SULLIVAN | MO | 63080-4229 |
| BAUMANN, WILLIAM P | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BAUMBACH, STANLEY | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BAUMBERGER, GARY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BAUMBERGER, RICHARD G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BAUMGARDNER, ORAN P | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BAUMGART LANDSCAPING, | PEKIN INSURANCE COMPANY | PO BOX 7695 | | | APPLETON | WI | 54912-7079 |
| BAUMGARTNER, DONALD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BAUMGARTNER, FRED T | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BAUMGARTNER, RALPH JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BAUNER, BILLIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAUS, RONALD L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BAUSMAN, JAMES S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAVISOTTO, ERIC | 121 PLAINVIEW AVE | | | | RALEIGH | NC | 27604-2328 |
| BAVOTA, JOSEPH F | ANGELOS PETER G LAW OFFICES | 4061 POWDER MILL RD STE 315 | | | BELTSVILLE | MD | 20705-3149 |
| BAWIEC, GERARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BAXLEY, CLINTON L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BAXLEY, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAXTER, BLAINE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAXTER, EVERITT V | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BAXTER, SAMUEL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BAY AREA REDEVELOPMENT LP C/O KEEGAN FINANCIAL SERVICES, INC. | GM WORLDWIDE REAL ESTATE | GENERAL DIRECTOR | 485 W MILWAUKEE ST | MC 482-309-939 | DETROIT | MI | 48202-3220 |
| BAY ARENAC ISD CAREER CENTER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4155 MONITOR RD | | | BAY CITY | MI | 48706-9211 |
| BAY CHEVROLET INC | CERTILMAN BALIN ADLER & HYMAN | 90 MERRICK AVE FL 9 | | | EAST MEADOW | NY | 11554-1500 |
| BAY CHEVROLET INC | JONES HIRSH CONNORS & BULL PC | 90 MERRICK AVE FL 9 | | | EAST MEADOW | NY | 11554-1500 |
| BAY CITY ELECTRIC LIGHT AND POWER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 900 S WATER ST | | | BAY CITY | MI | 48708-7098 |
| BAY CONTROLS INC | 6528 WEATHERFIELD CT | | | | MAUMEE | OH | 43537-9468 |
| BAY CORRUGATED CONTAINER INC | 1655 W 7TH ST | PO BOX 667 | | | MONROE | MI | 48161-1688 |
| BAY COUNTY DEPARTMENT OF WATER AND SEWERS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3933 PATTERSON RD | | | BAY CITY | MI | 48706-1993 |
| BAY VIEW FUNDING | ASSIGNEE COMPLETE TOOLING SOLU | PO BOX 88174 | | | SAN FRANCISCO | CA | 94188 |
| BAY, KATHLYN | 502 WARSAW ST | | | | PITTSBURGH | PA | 15221-1465 |
| BAYLES, LISA | NESSLER FREDERIC W LAW OFFICES OF | 536 N BRUNS LN STE 1 | | | SPRINGFIELD | IL | 62702-6651 |
| BAYLIS, SARA | 228 MORGAN AVE | | | | HARRIMAN | TN | 37748-2447 |
| BAYLOR, MELVIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAYNE, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAYOU SIDE TRUCKING LLC | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| BAYS, BILL F | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAYS, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BAYSINGER, BEECHER V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAYVIEW YACHTCRAFTERS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 31785 S RIVER RD | | | HARRISON TWP | MI | 48045-1892 |
| BAZAR TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| BAZARIAN, JOSEPH M | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BAZER, RAYMOND | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BAZZANI, GARY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BBI AUTOMOTIVE SYSTEMS CO LTD | SUITE 2043 20/F THE CENTER | | | SHANGHAI,  20003 CHINA | | | |
| BBI ENTERPRISE GROUP INC | 13500 QUINCY ST | | | | HOLLAND | MI | 49424-9460 |
| BBI ENTERPRISES | TARA MARSHALL | AJAX PLANT | 106 MCMASTER AVENUE | | MILAN | TN | 38358 |
| BBI ENTERPRISES | TARA MARSHALL | AJAX PLANT | 106 MCMASTER AVENUE | AJAX ON L1S 2 CANADA | | | |
| BBI ENTERPRISES GROUP INC | 1167 4TH AVE | | | | SIDNEY | OH | 45365 |
| BBI ENTERPRISES GROUP INC | 123 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2028 |
| BBI ENTERPRISES GROUP INC | 13370 BARRY ST | | | | HOLLAND | MI | 49424-7441 |
| BBI ENTERPRISES GROUP INC | 36800 WOODWARD AVE STE 220 | | | | BLOOMFIELD HILLS | MI | 48304-0917 |
| BBI ENTERPRISES GROUP INC | 50413 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315-3211 |
| BBI ENTERPRISES GROUP INC | 960 N VANDEMARK RD | | | | SIDNEY | OH | 45365-3508 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | 1167 4TH AVE | | | SIDNEY | OH | 45365 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | 1167 FOURTH AVE. | | | ELIZABETHTOWN | KY | 42701 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | 17950 DIX TOLEDO HWY | | | BROWNSTOWN | MI | 48193-8497 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | 17950 DIX-TOLEDO ROAD | | | EAGLE PASS | TX | 78852 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | C/O TEGRANT DIVERSIFIED | 123 N. CHIPMAN STREET | | EASTON | PA | 18045 |
| BBI ENTERPRISES GROUP INC | TARA MARSHALL X2035 | NORTHERN FIBER PRODS | 13370 BARRY STREET | | WEST OLIVE | MI | 49460 |
| BBI ENTERPRISES GROUP INC | TARA MARSHALL X2035 | NORTHERN FIBER PRODS | 13370 BARRY STREET | PALMERSTON ON CANADA | | | |
| BBI ENTERPRISES GROUP INC | TIM PARKIN X2030 | C/O CENTURY PLASTICS INC | 50413 UTICA DR | ARAD, ROMANIA | | | |
| BBI ENTERPRISES GROUP, INC | TARA MARSHALL X2035 | 960 N VANDEMARK RD | | | SIDNEY | OH | 45365-3508 |
| BBI ENTERPRISES GROUP, INC | TARA MARSHALL X2035 | 960 N. VANDEMARK DRIVE | | | TROY | MI | 48083 |
| BBK LTD | 301 GALLERIA OFFICENTRE | SUITE 103 | | | SOUTHFIELD | MI | 48034 |
| BBK LTD | 302 GALLERIA OFFICENTRE | SUITE 103 | | | SOUTHFIELD | MI | 48034 |
| BBS KRAFTFAHRZEUGTECHNIK AG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5320 BBS WAY | | | BRASELTON | GA | 30517-1706 |
| BCI | 6125 E EXECUTIVE DR | PO BOX 85718 | | | WESTLAND | MI | 48185-1932 |
| BDALASKO, NICK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BDI | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 74069 | | | CLEVELAND | OH | 44194-0161 |
| BEACH, JOHN M | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BEACH, LOUIS W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BEACH,BERNARD | 3713 WHISPER CREEK DR | | | | DAYTON | OH | 45414-2571 |
| BEACHAM, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BEACHLAWN INC | 21777 HOOVER RD | | | | WARREN | MI | 48089-2544 |
| BEACHLER, DANIEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEAGAN, JOHN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BEAGLEHOLE, ANNA | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BEAHM, ROBERT M | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BEAL, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEAL, CLAUDE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEALE, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEALE, STEVIE LYNN | MORGAN & MEYERS | 3200 GREENFIELD RD STE 260 | | | DEARBORN | MI | 48120-1800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEALL, HAROLD N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEALL, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEALL, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEALS, GEORGE R | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| BEAMAN, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEAMIS, MICHAEL D | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BEAMISH, DANIEL JOHN | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| BEAN, JOHN CLARKE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEAN, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEANE, HOLLIS | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BEANE, LUCILLE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEAR STEARNS | 383 MADISON AVE | | | | NEW YORK | NY | 10179-0001 |
| BEAR STEARNS & CO. INC. | ATTN: JAMES A. FERENCY, MANAGING DIRECTOR | 383 MADISON AVE | | | NEW YORK | NY | 10179-0001 |
| BEAR, CLARENCE | CLOUD IAN P | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| BEAR, STEARNS & CO. INC. | ATTN: FARES NOUJAIM, VICE CHAIRMAN | 245 PARK AVENUE | | | NEW YORK | NY | 10167 |
| BEAR, STEARNS & CO. INC. | BEAR, STEARNS & CO. INC. ATTN: ALAN SCHWARTZ | 383 MADISON AVE | | | NEW YORK | NY | 10179-0001 |
| BEARD, A D | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BEARD, ALEX | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEARD, CORD | PAUL A ROMANO | 101 W GOODWIN AVE SUITE 601 ONE O'APOS;CONNOR PLAZA | | | VICTORIA | TX | 77901 |
| BEARD, ED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BEARD, FLAVIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEARD, HOWARD J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BEARD, IRA | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BEARD, KENNETH RUDELL | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| BEARD, LINDOL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEARD, LUKE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BEARD, PAUL | YOUNG REVERMAN & NAPIER | 1014 VINE ST STE 2400 | | | CINCINNATI | OH | 45202-1148 |
| BEARD, PAUL CORNELIUS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEARD, STEPHANIE | BICKEL, BRIAN J | 7825 FAY AVENUE | | | LA JOLLA | CA | 92037 |
| BEARD, THOMAS LEE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BEARD, VYSTA W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEARD, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEARDEN, DOLORES ANNE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BEARDEN, JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEARDSLEY, NELSON | WINTER HAVEN OPERATIONS CENTER | PO BOX 9609 | | | WINTER HAVEN | FL | 33883-9609 |
| BEARINGER, GARY ALLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEASECKER, MELANIE | 816 VICKILEE CT | | | | RICHMOND | VA | 23236-2296 |
| BEASHELER, JACOB | 5232 N 15TH ST | | | | LINCOLN | NE | 68521-5211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEASLEY, CLARENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEASLEY, GLENDORA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BEASLEY, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BEASLEY, LELAND E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEASLEY, MALCOLM | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BEASLEY, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEASLEY, RONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEASLEY, ROSETTA | 1209 NORTH ACADIAN THROUGHWAY | | | | BATON ROUGE | LA | 70802 |
| BEASLEY, WADE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEASLEY, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BEASON, WILLIAM | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BEATON, CARL | 1062 WHITECAT AVENUE | | | | MANAHAWKIN | NJ | 08050 |
| BEATTY, GARY LEE | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| BEATTY, GREGORY P | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| BEATY, DUANE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEATY, JAMES | STATE FARM | P.O. 9609 | | | WINTER HAVEN | FL | 33883-9609 |
| BEAUFORD, CURTIS | 1525 CRAWFORD RD APT 38 | | | | CLEVELAND | OH | 44106-1550 |
| BEAUFROT COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 487 | BEAUFORT COUNTY | | BEAUFORT | SC | 29901-0487 |
| BEAUGEZ, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BEAUGH, KENNETH | 306 CRESWELL AVE | | | | SCOTT | LA | 70583-5623 |
| BEAUGUARD, DANIELLE | AMERICAN INTL RECOVERY | PO BOX 3300 | | | ALPHARETTA | GA | 30023-3300 |
| BEAULIEU, CECELIA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BEAULIEU, MARC | THE COMMERCE INSURANCE COMPANY | 211 MAIN ST | | | WEBSTER | MA | 01570-2249 |
| BEAUREGARD PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 639 | | | DERIDDER | LA | 70634-0639 |
| BEAUSEJOUR, JOSEPH G | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BEAVERS, DENNIS R | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BEAVERTON (CITY OF) | PO BOX 3188 | | | | PORTLAND | OR | 97208-3188 |
| BEAVERTON (CITY OF) OR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3188 | | | PORTLAND | OR | 97208-3188 |
| BEAVIS, BETTY | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BEAZLEY, JASON | ALEXANDER HOLBURN BEAUDIN & LANG | 2700-700 WEST GEORGIA STREET | | VANCOUVER BC V7Y 1B8 CANADA | | | |
| BEAZLEY, LAUREL | ALEXANDER HOLBURN BEAUDIN & LANG | 2700-700 WEST GEORGIA STREET | | VANCOUVER BC V7Y 1B8 CANADA | | | |
| BEAZLEY, WILLIAM | ALEXANDER HOLBURN BEAUDIN & LANG | 2700-700 WEST GEORGIA STREET | | VANCOUVER BC V7Y 1B8 CANADA | | | |
| BEAZOR, MATTHEW | 418 S WALNUT ST | | | | CARROLL | IA | 51401-3148 |
| BEBEJ, DOROTHY MAE | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BEBOUT, JAMES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEBOW, CHAD | CONSUMER LEGAL SERVICES | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| BECERRA, FRANK RALPH | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| BECERRA, HENRY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BECHTEL, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BECHTOLD, HAROLD | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BECK, BOBBY J | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| BECK, KENNETH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BECK, MYRON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BECK, SIDNEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BECK, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BECKEL, JENNIFER | 368 D CUMMINGHAM LN | | | | RAEFORD | NC | 28376-9728 |
| BECKER GEARTY CPE | ONE TOWER LANE | 11TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKER, BRIAN | 5077 STATE ROAD 60 | | | | SLINGER | WI | 53086-9325 |
| BECKER, FRANK F | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BECKER, GEORGE | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BECKER, GEORGE | GOODELL DEVIRIES LEECH & DANN LLP / ALLEN DAVID W | ONE SOUTH STREET 20TH FLOOR | | | BALTIMORE | MD | 21202 |
| BECKER, HAROLD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BECKER, HERBERT E | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| BECKER, HERMAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BECKER, JAMES | BOECHLER PC | 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | | | FARGO | ND | 58107 |
| BECKER, KENNETH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BECKER, NICK | 16774 HAZELWOOD DR | | | | PLAINFIELD | IL | 60586-5839 |
| BECKER, RONALD G | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BECKER, WILLIAM J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BECKERLE, EUGENE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BECKETT, ARHTUR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BECKFORD, HUMBERTO | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| BECKFORD, HUMBERTO | STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON | SUITE 2200 MUSEUM TOWER, 150 WEST FLAGLER STREET | | | MIAMI | FL | 33130 |
| BECKMAN CHEVROLET CADILLAC INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1515 N CLINTON ST | | | DEFIANCE | OH | 43512-8532 |
| BECKMAN, ALBERT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BECKMAN, CARLTON M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BECKMAN, CLAUDE FRANKLIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BECKMAN, KENNETH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BECKMAN, ROGER LOUIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BECKNER, GEORGE L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BECKSTED, HERBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BECKWITH, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BECKWITH, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BECTON, ALONZO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEDGOOD, BIANCA | COZEN O'CONNOR | 2300 BANKONE CENTER 1717 MAIN STREET | | | DALLAS | TX | 75201 |
| BEDNAR, ERMA | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BEDNAR, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEDNAREK, ZENON R | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BEDOIAN, JOHN | HAINES BRUCE S | ONE LOGAN SQUARE | | | PHILADELPHIA | PA | 19103-6933 |
| BEDORE, CHRISTINE | 1011 NEW ROCK HILL RD | | | | WALLINGFORD | CT | 06492-2623 |
| BEDSON, JAMES H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BEDWELL, CARMEN | 10 JUSTISS RD | | | | JACKSON | TN | 38301-9502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEE, TOMMY W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BEEBE, MERLE M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BEEBE, RONALD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BEECH, MICHAEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEECH, OSCAR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BEECHAM, HOMER | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BEECHELER, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEECHER, ROBERT J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BEECHTREE, LAWERENCE H | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BEELER, GERALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEELER, JOSEPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEERS, GEORGE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BEERS, PAUL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEES, THOMAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BEESE, ERNEST | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BEETLER, DRENNEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEETZ, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BEGBIE, DOUGLAS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BEGGS, ROBERT A | KORPER LAW OFFICE OF RENE, | 27240 TURNBERRY LN STE 200 | | | VALENCIA | CA | 91355-1045 |
| BEGLEY, CHARLES | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BEGLEY,DANIEL J | 914 LATOURETTE CT | | | | VANDALIA | OH | 45377 |
| BEGNOCHB, PAULA | 7 MINERVA ST | | | | DERBY | CT | 06418-1849 |
| BEHANNA, GROVER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BEHCO INC | 32613 FOLSOM RD | | | | FARMINGTON HILLS | MI | 48336-4424 |
| BEHCO INC EFT DIV OF H & P | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 32613 FOLSOM RD | | | FARMINGTON HILLS | MI | 48336-4424 |
| BEHM, GEORGE | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| BEHM, JUANITA | WALLACE MCDONELL | PO BOX 59 | | | WHITEWATER | WI | 53190-0059 |
| BEHN, HARLAN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEHNKE, JOSEPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEHR | BAERBAL CHURCH | MAUSERSTR 3 | STUTGART 70469 GERMANY | | | | |
| BEHR AMERICA | 2700 DALEY DR | | | | TROY | MI | 48083-1949 |
| BEHR AMERICA INC | 12400 STEPHENS RD | | | | WARREN | MI | 48089-4326 |
| BEHR AMERICA INC | 12400 STEPHENS RD | | | | WARREN | MI | 48089-4326 |
| BEHR AMERICA INC | 1307 HIGHVIEW DR | | | | WEBBERVILLE | MI | 48892-9300 |
| BEHR AMERICA INC | 13125 E 8 MILE RD | | | | WARREN | MI | 48089-3276 |
| BEHR AMERICA INC | 13125 E 8 MILE RD | | | | WARREN | MI | 48089-3276 |
| BEHR AMERICA INC | 1440 N MAULE RD | | | | TIFFIN | OH | |
| BEHR AMERICA INC | 1440 N MAULE RD | | | | TIFFIN | OH | |
| BEHR AMERICA INC | 1600 WEBSTER ST | | | | DAYTON | OH | 45404-1144 |
| BEHR AMERICA INC | 1600 WEBSTER ST | | | | DAYTON | OH | 45404-1144 |
| BEHR AMERICA INC | 161A SNIDERCROFT RD | | CONCORD ON L4K 2J8 CANADA | | | | |
| BEHR AMERICA INC | 161A SNIDERCROFT RD | | CONCORD ON L4K 2J8 CANADA | | | | |
| BEHR AMERICA INC | 2700 DALEY DR | | | | TROY | MI | 48083-1949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEHR AMERICA INC | 360 UNIVERSITY AVE | | | BELLEVILLE ON K8N 5T6 CANADA | | | |
| BEHR AMERICA INC | 39200 FORD RD | | | | WESTLAND | MI | 48185-9131 |
| BEHR AMERICA INC | 39200 FORD RD | | | | WESTLAND | MI | 48185-9131 |
| BEHR AMERICA INC | 515 E GYPSY LANE RD | | | | BOWLING GREEN | OH | 43402-8739 |
| BEHR AMERICA INC | 515 E GYPSY LANE RD | | | | BOWLING GREEN | OH | 43402-8739 |
| BEHR AMERICA INC | 5501 GEORGE MCVAY DR | | | | MCALLEN | TX | 78503-8980 |
| BEHR AMERICA INC | 5501 GEORGE MCVAY DR | | | | MCALLEN | TX | 78503-8980 |
| BEHR AMERICA INC | 575 WAYDOM DR | | | AYR ON N0B 1E0 CANADA | | | |
| BEHR AMERICA INC | 575 WAYDOM DR | | | AYR ON N0B 1E0 CANADA | | | |
| BEHR AMERICA INC | 748 HIGHWAY 463 S | | | | TRUMANN | AR | 72472-3829 |
| BEHR AMERICA SERVICE PARTS LLC | 2700 DALEY DR | | | | TROY | MI | 48083-1949 |
| BEHR AMERICA SERVICE PARTS LLC | MICHAEL HAND | 1000 CHARLESTON REGIONAL PKY | | | WEST OLIVE | MI | 49460 |
| BEHR AMERICA SERVICE PARTS LLC | MICHAEL HAND | 4248 DISPLAY LANE | | BIR EL BEY, 2055 TUNISIA | | | |
| BEHR AMERICA SERVICE PARTS LLC | MICHAEL HAND | 4248 DISPLAY LN | | | KETTERING | OH | 45429-5149 |
| BEHR CZECH SRO | UL VITA NEJEDLEHO 1471 | | | MNICHOVO HRADISTE CZ 29501 CZECH (REP) | | | |
| BEHR DAYTON THERMAL PRODUCTS | HARIET TISCHER | C/O ADAMS THERMAL SYSTEMS INC | 47920 5TH STREET | | URBANA | OH | 43078 |
| BEHR DAYTON THERMAL PRODUCTS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1600 WEBSTER ST | | | DAYTON | OH | 45404-1144 |
| BEHR FRANCE | 5 AVE DE LA GARE | | | ROUFFACH 68250 FRANCE | | | |
| BEHR FRANCE | 5 AVE DE LA GARE | | | ROUFFACH FR 68250 FRANCE | | | |
| BEHR GMBH & CO | LIENZINGERSTR 82 | | | MUEHLACKER BW 75417 GERMANY | | | |
| BEHR GMBH & CO | MAUSERSTR 3 | | | STUTTGART BW 70469 GERMANY | | | |
| BEHR GMBH & CO | MAUSERSTR 3 | | | STUTTGART BW 70469 GERMANY | | | |
| BEHR IND. | MIKE TAYLOR | 1020 SEVEN MI. RD. | | | TWINSBURG | OH | 44087 |
| BEHR SELLNER | BEHRSTR 100 | | | WENDLINGEN, BA 73240 GERMANY | | | |
| BEHR THERMOT-TRONIK GMBH | ENZSTR 25-35 | | | KORNWESTHEIM BW 70806 GERMANY | | | |
| BEHR THERMOT-TRONIK GMBH | ENZSTR 25-35 | | | KORNWESTHEIM BW 70806 GERMANY | | | |
| BEHR THERMOT-TRONIK PRETTI MEXICO | KM 8 6 CARRETERA LIBRE A CELAYA | POSTFACH 70797 | | CORREGIDORA QA 76900 MEXICO | | | |
| BEHR THERMOT-TRONIK PRETTI MEXICO | KM 8 6 CARRETERA LIBRE A CELAYA | FRACC INDUSTRIAL BALVANERA | | CORREGIDORA QA 76900 MEXICO | | | |
| BEHREND, HARRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BEHRENS, HEATHER | LAW OFFICE OF BRIAN PARKER | 30800 TELEGRAPH ROAD, SUITE 2985 | | | BINGHAM FARMS | MI | 48025 |
| BEHRMANN, CHARLES | CARTON & RUDNICK | 262 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5920 |
| BEI ASSOCIATES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 601 W FORT ST | | | DETROIT | MI | 48226-3152 |
| BEICHLER, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEIJING XINXING OVERRUNNING CLUTCH CO LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 88 GUHUACHENG STREET SHAHE | | CHANGPING BEIJING 102206 CHINA | | | |
| BEINHAVEN, HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BEINHAWER, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BEITSCH, JOB C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEITZEL, WILLIAM GEORGE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BEJARANO, JOSE | WAGNER COOK FREIBERGER & WASHIENKO LLC | 1 BEACON ST STE 3333 | | | BOSTON | MA | 02108-3117 |
| BEKO TECHNOLOGIES CORP | 236 RACEWAY DR STE 1 | | | | MOORESVILLE | NC | 28117-6518 |
| BELANGER, BETH ANNE | KIMMEL & SILVERMAN | PO BOX 288 | | | TOPSFIELD | MA | 01983-0388 |
| BELANGER, ROBERT T | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BELANICH, JOHN | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BELARDI, JACK S | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BELCASTRO, CARL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BELCER, RAYMOND | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BELCH, VALERIE D | BRAMSON PLUTZIK MAHLER & BIRKHAEUSER LLP | 2125 OAK GROVE RD STE 120 | | | WALNUT CREEK | CA | 94598-2537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELCHER, BILLY JOE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELCHER, JOSEPH M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BELCHER, MARTHA | 105 ARBOR WAY APT 2D | | | | CARY | NC | 27513-3339 |
| BELDING, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BELEW, GERALD L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BELGERI, CHARLES R | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BELK, FINAS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BELL PACKAGING CORP | 2000 BEVERLY AVE SW | | | | GRAND RAPIDS | MI | 49519-1719 |
| BELL TELEPHONE COMPANY OF PENNSYLVANIA | 1717 ARCH STREET | | | | PHILADELPHIA | PA | 19103 |
| BELL, ALBERT | CLARK DEPEW LLP | 440 LOUISIANA ST STE 1600 | | | HOUSTON | TX | 77002-1638 |
| BELL, ALBERT A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BELL, ANNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BELL, ANTHONY | PO BOX 111 | | | | EASTON | TX | 75641-0111 |
| BELL, BENNIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BELL, CLINTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BELL, CLYDE WILLIAM | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BELL, COLIN | 3833 CARUTH BLVD | | | | DALLAS | TX | 75225-5216 |
| BELL, DANA | DELLUOMO, DANIEL | 2601 NW EXPRESSWAY STE 100 | | | OKLAHOMA CITY | OK | 73112-7295 |
| BELL, DANIEL | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BELL, DAVID | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BELL, DONNIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BELL, EULA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BELL, EULA MAE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BELL, FRANK | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| BELL, FRANK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BELL, GEORGE | FURTH FIRM LLP | 201 SANSOME STREET SUITE 1000 | | | SAN FRANCISCO | CA | 94104 |
| BELL, GERALD | ANDERSON JOHN D DEVEREUX, DENNIS M | 1007 OLIVE STREET, 3RD FLOOR | | | ST LOUIS | MO | 63101 |
| BELL, HOWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BELL, HOWARD | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| BELL, JACK F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELL, JACOB C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BELL, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BELL, JAMES A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BELL, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELL, JOHN C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BELL, JOHN J | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| BELL, JOSEPH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELL, JP | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BELL, LAUREN | 15633 WEST 11 W ELEVEN MILE ROAD APT 211 | | | | SOUTHFIELD | MI | 48076 |
| BELL, LEWIS A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BELL, MICHAEL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELL, MICHELLE | 1800 WEST 4TH NORTH ST APT B 19 | | | | NEWTON | IA | 50208 |
| BELL, PATRICIA | 676 E 131ST ST | | | | CLEVELAND | OH | 44108-2035 |
| BELL, PETER | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELL, PHILLIP M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BELL, RAMON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELL, RAY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BELL, RAY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BELL, RAYMOND | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BELL, RICKEY | 3617 RUSSELLVILLE RD | | | | FRANKLIN | KY | 42134-7560 |
| BELL, ROBERT D | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BELL, ROBERT L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BELL, ROBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELL, SHERMAN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BELL, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BELL, VERNON H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELL, WILEMA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| BELL, WILLIAM DALLAS | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| BELL, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BELL, WILMENA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BELLABY, JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BELLAI, JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BELLAIRS, CLEMENT K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELLAMY, CLIFFORD LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELLANTONI, JOHN A | RICE JONATHAN | 247 WEST 35TH STREET 12TH FLOOR | | | NEW YORK | NY | 10001 |
| BELLANTONI, MARIA T | RICE JONATHAN | 247 WEST 35TH STREET 12TH FLOOR | | | NEW YORK | NY | 10001 |
| BELLARD, TERELL | 904 YALE ST | | | | MINDEN | LA | 71055-4030 |
| BELLEFEUILLE, NORMAN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELLEGARDE, ROLAND | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BELLER, JULIUS RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELLERJEAU, AMY F | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BELLEW, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELLINO, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELLOW, HAROLD | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BELLUCCO, PASQUALE | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| BELMONTE, TONY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELO | DUNIA  SHIVE | PO BOX 655237 | | | DALLAS | TX | 75265-5237 |
| BELODOFF, BRUCE B | TRINKO CURTIS V LAW OFFICES OF | 16 W 46TH ST FL 7 | | | NEW YORK | NY | 10036-4503 |
| BELOW, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELOW,DIANA | 660 EASTER DR | | | | CARLISLE | OH | 45005-3710 |
| BELT, BOBBY HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BELT, RICHARD | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| BELTON, DELBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BELTON, HORACE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BELTON, MICHAEL A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELTON, MICHAEL ANGELO EL | 20498 CHEYENNE ST | | | | DETROIT | MI | 48235-1090 |
| BELTON, THERESA A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BELTON, VIOLA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BELTON, VIOLA | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| BELTRAN, ANABEL | OLEARY DANIEL M LAW OFFICE OF | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN, ARMIDA | HOCKEMA TIPPIT & ESCOBEDO | 1 PASEO DEL PRADO AVE BLDG 101 | | | EDINBURG | TX | 78539-1401 |
| BELTRAN, ARMIDA | OLEARY DANIEL M LAW OFFICE OF | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN, JOSE ALBERTO | OLEARY DANIEL M LAW OFFICE OF | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN, JOSE MARIA | OLEARY DANIEL M LAW OFFICE OF | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN, STEPHANIE | DAVID HOCKEMA | 1 PASEO DEL PRADO AVE BLDG 101 | | | EDINBURG | TX | 78539-1401 |
| BELTRAN, ZOILA | OLEARY DANIEL M LAW OFFICE OF | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| BELVIN, ELSIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEMIS COMPANY, INC. | PAMELA HENSEN | TWO NEENAH CENTER - FOURTH FLOOR | | | NEENAH | WI | 54956 |
| BENARD, LAWRENCE | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| BENAVIDES, NICK A | BARNES & FARRELL | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| BENAVIDES, STEPHANIE | ELCO ADMINISTRATIVE SERVICES COMPANY | P.O BOX 560706 | | | DALLAS | TX | 75356 |
| BENCO MFG. | MARGE ZEIMET | 200 INDUSTRIAL PARK BLVD | | | BELLE PLAINE | IA | 52208-9030 |
| BEND ALL AUTOMOTIVE INC | 575 WAYDOM DR RR1 | | | AYR  ON N0B 1 CANADA | | | |
| BEND ALL AUTOMOTIVE INC | 575 WAYDOM DR RR1 | | | AYR ON N0B 1E0 CANADA | | | |
| BEND ALL AUTOMOTIVE INC | 655 WAYDOM DR | | | AYR  ON N0B 1 CANADA | | | |
| BENDAK, CHARLES S | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| BENDER, LOU ANNE | 292 SOUTHRIDGE RD | | | | TERRE HAUTE | IN | 47802-4971 |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | 1850 RIVERFORK DR | | | | HUNTINGTON | IN | 46750-9004 |
| BENDIX COMMERCIAL VEHICLE SYSTEMS | 21 FINEGAN RD | | | | DEL RIO | TX | 78840-8505 |
| BENDIX CVS DE MEXICO SA DE CV | CARRETERA LA AMISTAD KM 6.5 | | CD ACUNA, CZ 26200 MEXICO | | | | |
| BENECKE-KALIKO AG | BENECKEALLEE 40 | POSTFACH 709 | HANNOVER,  NS 3 GERMANY | | | | |
| BENEDICT CORPORATION | NOEL DECORDOVA III | 4814 STATE HIGHWAY 23 | | | NORWICH | NY | 13815 |
| BENEDICT, EDWIN BRUCE | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| BENEDICT, ELIZABETH | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| BENEDICT, HELEN | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| BENEDICT, JAZMINE | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| BENEDICT, KAWEHRAS | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| BENEDICT, LUZ | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| BENEDICT, RAYMOND | 107 RAVEN DR | | | | GREENSBURG | PA | 15601-8503 |
| BENEDICT, SARAH | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| BENEDICT, VICKY | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| BENEFIELD, ALLEN W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BENFIELD, CRAIG | 531 WESTFIELD CT | | | | QUAKERTOWN | PA | 18951-5051 |
| BENGSTON, DEBRA | MUCH SHELIST FREED DENENBERG AMENT BELL & RUBENSTEIN | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| BENGSTON, ROBERT | MUCH SHELIST FREED DENENBERG AMENT BELL & RUBENSTEIN | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| BEN-HAIM, EZRA | 2 WINDSOR CT | | | | LAKEWOOD | NJ | 08701-3664 |
| BENINCASA, CHARLES P | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BENITEZ, HERMAN RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENJAMAN, WILLIAM P | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BENJAMIN, CLARENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BENJAMIN, IRVIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BENJAMIN, KERRI | 4241 E 68TH TER | | | | KANSAS CITY | MO | 64132-1437 |
| BENJAMINSON, ROSCOE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENKOFSKE, CLEMENT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENNER, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENNER, RALPH A | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BENNET, HARRIS | PO BOX 1204 | | | | PEMBROKE | GA | 31321-1204 |
| BENNET, JAMES | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BENNET, ROBBIE | 4909 GOLDEN ACRES RD | | | | OAK RIDGE | NC | 27310-9841 |
| BENNETT, ANTHONY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNETT, BOBBY DALE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT, BUREN LEE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BENNETT, CHARLES DENVER | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BENNETT, CHARLES W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT, CLEOPATRIA PENNY | BARON & BUDD | 8501 WILSHIRE BLVD STE 305 | | | BEVERLY HILLS | CA | 90211-3117 |
| BENNETT, CORNELIUS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BENNETT, DAYTON | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BENNETT, DEMPSEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENNETT, DONOVAN | 2489 TREEHAVEN DR | | | | DELTONA | FL | 32738-5143 |
| BENNETT, ERNEST | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENNETT, FINLEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENNETT, FRANKLIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNETT, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNETT, GERALDINE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BENNETT, GLENDON C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENNETT, GLENN R | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| BENNETT, GLENN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENNETT, HAROLD | 2130 AUDUBON CT | | | | GROVE CITY | OH | 43123-1592 |
| BENNETT, HOUSTON L | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BENNETT, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BENNETT, JAMES E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BENNETT, JAMES N | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BENNETT, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BENNETT, JOANN S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BENNETT, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNETT, JR, LLOYD, | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BENNETT, KELLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BENNETT, LESSIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENNETT, LLOYD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BENNETT, LUCILLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BENNETT, MICHAEL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BENNETT, PORTER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENNETT, RALPH | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENNETT, RAY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENNETT, RICHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENNETT, ROGER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT, RONALD | 2130 AUDUBON CT | | | | GROVE CITY | OH | 43123-1592 |
| BENNETT, SOPHIA | 59 SAINT GEORGE TER | | | | BEAR | DE | 19701-1093 |
| BENNETT, TASHANA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BENNETT, TERRY | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| BENNETT, THOMAS R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BENNETT, WALTER | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| BENNETT, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENNETT, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENNETT, WILLIAM W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENNETT,GEORGE A | PO BOX 554 | | | | VERONA | OH | 45378-0554 |
| BENNETT,MARK R | 6685 S JAY RD | | | | WEST MILTON | OH | 45383-7718 |
| BENNIE, JESSE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENNINGFIELD, CHARLOTTE | 1315 HIGHWAY 289 | | | | LEBANON | KY | 40033-9302 |
| BENNINGTON, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENOIT, ANTOINETT | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BENOIT, BARRIE | 2172 AVALON ST | | | | BEAUMONT | TX | 77701 |
| BENOIT, NOEL JOSEPH | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| BENSON, DAVID M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENSON, DEON | 7346 SILVER LEAF LN | | | | WEST BLOOMFIELD | MI | 48322-3332 |
| BENSON, DON | BARTIMUS FRICKLETON ROBERTSON & GRONE | PO BOX 1157 | | | JEFFERSON CITY | MO | 65102-1157 |
| BENSON, DON | LOWTHER JOHNSON ATTORNEYS AT LAW LLC | 20TH FLOOR 901 ST LOUIS STREET | | | SPRINGFIELD | MO | 65806 |
| BENSON, GUSTAVE A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BENSON, JANICE E | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| BENSON, L.B. | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| BENSON, MARK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENSON, MAVIS | BARTIMUS FRICKLETON ROBERTSON & GRONE | PO BOX 1157 | | | JEFFERSON CITY | MO | 65102-1157 |
| BENSON, MCKENZIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENSON, RICHARD L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BENSON, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENSON, RUDOLPH N | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BENSTEAD, DEBBIE | 101 HAWK POINT CT | | | | FOLSOM | CA | 95630-1531 |
| BENTELER AKTIENGESELLSCHAFT | RESIDENZSTR 1 | | PADERBORN NW 33104 GERMANY | | | | |
| BENTELER AKTIENGESELLSCHAFT | RESIDENZSTR 1 | | PADERBORN,   NW 3 GERMANY | | | | |
| BENTELER AUTOMOTIVE CORP | 320 HALL ST SW | | | | GRAND RAPIDS | MI | 49507-1035 |
| BENTELER AUTOMOTIVE CORP | 500 44TH ST SW | | | | WYOMING | MI | 49548 |
| BENTELER INDUSTRIES INC | 910 EISENHOWER DR S | | | | GOSHEN | IN | 46526-5351 |
| BENTLEY, CHARLES V | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BENTLEY, HARVEY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BENTLEY, HERMAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENTLEY, JIMMIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENTLEY, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BENTLEY, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENTLEY, JOSEPH | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BENTLEY, RAYMOND | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BENTLEY, TONYA | 13402 SADDLEBROOK TRL | | | | AUSTIN | TX | 78729-3750 |
| BENTLEY, WILLIE | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BENTON, DEBBIE | 921 N ANGLIN ST | | | | CLEBURNE | TX | 76031-3201 |
| BENTON, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BENTON, JAMES W | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BENTON, LLOYD | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| BENTON, MICHAEL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BENTON, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENTONCOURT, RAYMOND | LE LAW OFFICES OF KEVIN | 1700 COMMERCE ST STE 1340 | | | DALLAS | TX | 75201-5131 |
| BENVENUTI, MARCI | DUNCAN HATCHER HIXON & MARKEL PC | 1418 MCCALLIE AVE | | | CHATTANOOGA | TN | 37404-2935 |
| BER, DAVID | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BERARDI, STEPHEN | 11 FARMVIEW LN | | | | FAIRPORT | NY | 14450-1112 |
| BERARDINO, DAVID | 14 SCHOOL ST | | | | NATICK | MA | 01760-4750 |
| BERBERICH,KAREN L | 1400 SNIDER RD | | | | NEW CARLISLE | OH | 45344-8263 |
| BERDA, JOE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BEREPKOWSKI, SAVANAH | 1402 S OAKLAND AVE APT B1 | | | | GREEN BAY | WI | 54304-3604 |
| BERES, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERG, FRANK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERG, GILBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERG, GORDON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERG, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERG, KENNETH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERG, LEE ANN | PO BOX 276 | | | | TIGERTON | WI | 54486-0276 |
| BERG, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERG, ROBERT V | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BERG, RUSSELL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BERG, SCOTT | 3415 83RD ST APT E12 | | | | WOODRIDGE | IL | 60517-3642 |
| BERG, WESLEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERGAN, LAWRENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BERGER, JOYCE ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BERGER, KAREN | 45501 VANKER AVE | | | | UTICA | MI | 48317-5797 |
| BERGER, SIDNEY | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| BERGERON, CLIFFORD E | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BERGERS, ARTHUR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERGGREN, KRISTA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERGHOFF, RICHARD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERGHOLZ, EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERGHOLZ, ROGER K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERGKOETTER, DONALD | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BERGLUND, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERGMAN, DEAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERGMAN, DONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERGMAN, DONALD G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BERGMAN, ROGER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERGMAN, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BERGMOOSER, KEITH | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BERGQUIST, CHARLES C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BERGRATH, ROBERT | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BERGSTROM CADILLAC-HUMMER, INC. | JOHN BERGSTROM | 1200 APPLEGATE RD | | | MADISON | WI | 53713-3299 |
| BERGSTROM CHEVROLET OF MILWAUKEE | JOHN BERGSTROM | 11100 METRO BLVD | | | MILWAUKEE | WI | 53224-4327 |
| BERGSTROM CHEVROLET-BUICK-PONTIAC-CADILLAC-HUMMER, INC. | JOHN BERGSTROM | 150 N GREEN BAY RD | | | NEENAH | WI | 54956-2279 |
| BERINGER, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BERIOU, MICHAEL | 37731 HAWTHORNE AVE | | | | NORTH BRANCH | MN | 55056-5963 |
| BERITAN, MARIO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BERKELEY BUSINESS PARK ASSOCIATES II, L.C. | 1057 MARTINSBURG PIKE | PO BOX 2530 | | | WINCHESTER | VA | 22603-5409 |
| BERKELEY COUNTY PUBLIC SERVICE DISTRICT | AT&T WIRELESS | LEASING MANAGEMENT DEPARTMENT | 2729 PROSPECT PARK DR | | RANCHO CORDOVA | CA | 95670-6025 |
| BERKELEY COUNTY PUBLIC SERVICE DISTRICT | PO BOX 737 | | | | MARTINSBURG | WV | 25402-0737 |
| BERKLEY, NOEL GENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERKO, MIKE S | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BERKSHIRE FUND VI, LIMITED PARTNERSHIP | BERKSHIRE PARTNERS LLC | ATTN: LARRY S. HAMELSKY | 1 BOSTON PL STE 3300 | | BOSTON | MA | 02108-4425 |
| BERKSHIRE FUND VI, LIMITED PARTNERSHIP, | BERKSHIRE PARTNERS LLC ATTN: LARRY S. HAMELSKY | 1 BOSTON PL STE 3300 | | | BOSTON | MA | 02108-4425 |
| BERLANGA, MARY | TORRES PETER JR LAW OFFICE OF | 2620 MCCULLOUGH AVE, STE 200 | | | SAN ANTONIO | TX | 78212-3642 |
| BERLIN CITY CHEVROLET | DOUGLAS KNIGHT & ASSOCIATES INC | PO BOX 10517 TEAM SUBRO 4 | | | BRADENTON | FL | 34282 |
| BERLIN CITY CHEVROLET | THE HARTFORD INSURANCE COMPANY | 545 MAIN ST | | | GORHAM | NH | 03581-4901 |
| BERLIN CITY CHEVROLET | ZURICH INSURANCE | 7045 COLLEGE BLVD | | | OVERLAND PARK | KS | 66211-1523 |
| BERLINGIERI, JOSEPH | MONACO & MONACO | 7610-7612 13TH AVE. SECOND FLOOR | | | BROOKLYN | NY | 11228 |
| BERLOW, RICHARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BERMOND, JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BERMUDEZ, GENOVEVA | LANGERMAN RICHARD | 4506 N 12TH ST | | | PHOENIX | AZ | 85014-4201 |
| BERNA, ANDREA | OWENS THOMAS J | 1001 FOURTH AVENUE PLAZA SUITE 4400 | | | SEATTLE | WA | 98154 |
| BERNAL, ANTONIO | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BERNAL, FRANCISCO | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BERNAL, JESUS | STARR ROBERT L LAW OFFICE OF | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| BERNALILLO COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 269 | | | ALBUQUERQUE | NM | 87103-0269 |
| BERNARD MOULD, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5150 URE STREET | | OLD CASTLE ON NOR1L0 CANADA | | | |
| BERNARD MOULD, LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5150 URE STREET | | OLD CASTLE ON NOR1L0 CANADA | | | |
| BERNARD, SCOTT | PO BOX 369 | | | | MONTPELIER | VT | 05601-0369 |
| BERNARD, WILLIE | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARDEZ, ELIZABETH | THOMPSON WILLIAM DEFOREST JR PA | 1422 HENDRY ST STE 302 | | | FORT MYERS | FL | 33901-2859 |
| BERNARDEZ, WILLIAM | WILLIAM DEFOREST THOMPSON | 1422 HENDRY ST STE 302 | | | FORT MYERS | FL | 33901-2859 |
| BERNAT, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERNAT, THOMAS A | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BERNDT, FREDERICK | HALE & WAGNER | 205 E WISCONSIN ST STE 300 | | | MILWAUKEE | WI | 53202-4207 |
| BERNDT, FRITZ | LONGOS LAW FIRM | 22B GLEN ED PROFESSIONAL PARK | | | GLEN CARBON | IL | 62034-3333 |
| BERNDT, RICHARD C | HALE & WAGNER | 205 E WISCONSIN ST STE 300 | | | MILWAUKEE | WI | 53202-4207 |
| BERNHARDT, ERNEST | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| BERNHARDT, JAMES | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| BERNI, RICK | 6701 BUCKSKIN AVE | | | | LAS VEGAS | NV | 89108-4956 |
| BERNS, BILL C | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| BERNS, FREDERICK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERNSON, TOM | RICHARD C NAYLOR | 600 S TYLER, SUITE 1313, PO BOX 12036 | | | AMARILLO | TX | 79101 |
| BERO, DAWN A | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| BERO, SHAWNA A | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| BERRINGTON PUMPS & SYSTEMS INC | 1316 LEAR INDUSTRIAL PKWY | | | | AVON | OH | 44011-1368 |
| BERRIOS, CLEMENTE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERRIOS, JUSTO | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BERRIOS, RAMON | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| BERRY MANUFACTURING INC | 31181 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2027 |
| BERRY, BRADLEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BERRY, CAROL | OLSMAN MUELLER PC | 2684 11 MILE RD | | | BERKLEY | MI | 48072-3050 |
| BERRY, DENNIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BERRY, GERALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BERRY, GLENN | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BERRY, JAMES | OLSMAN MUELLER PC | 2684 11 MILE RD | | | BERKLEY | MI | 48072-3050 |
| BERRY, JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BERRY, KENNETH D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERRY, KIMBERLY D | MOLZ, MARK J | PO BOX 577 | 1400 ROUTE 38 EAST | | HAINESPORT | NJ | 08036-0577 |
| BERRY, LEON BOBBY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BERRY, PATTY | BRIAN CAUBARREAUX, ATTORNEY | PO BOX 129 | | | MARKSVILLE | LA | 71351-0129 |
| BERRY, RILEY LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BERRY, RONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERRY, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BERRY, THOMAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BERRY, TINA | 1615 MCMYLER ST NW | | | | WARREN | OH | 44485-2704 |
| BERRY, WILLIAM | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BERRY, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BERRY, WILLIAM TODD | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| BERRY,JAMES D | 5535 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7420 |
| BERRY,SHAWN M | 354 ELLENWOOD DR | | | | WEST CARROLLTON | OH | 45449-2127 |
| BERRY,W DARREN | 548 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342-2758 |
| BERRYHILL, DARRELL RAY | BORTON PETRINI LLP | 1320 COLUMBIA STREET SUITE 210 | | | SAN DIEGO | CA | 92101 |
| BERRYHILL, THERESA J | BOWEN EDDIE | PO BOX 115 | | | RALEIGH | MS | 39153-0115 |
| BERRYHILL, THERESA J | TULLOS & TULLOS | PO BOX 74 | | | RALEIGH | MS | 39153-0074 |
| BERRYHILL, TROY DEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BERRYMAN, ANGELA | BOX 1125 | | | | CARLISLE | AR | 72024-1125 |
| BERTA, MICHAEL | 68 JENSEN RD | | | | GUSTINE | CA | 95322-1353 |
| BERTCH, EARL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERTOLINI, CHARLES L | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG FL 9TH | | | CLEVELAND | OH | 44115 |
| BERTON, WILLIAM J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BERTONE, DOMINIC | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BERTY, CHRISTOPHER | GARRISON LAW FIRM | 8720 CASTLE CREEK PARKWAY SUITE 200 | | | INDIANAPOLIS | IN | 46250 |
| BERWANGER, RALPH A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BERWANGER,PHILLIP W | 4408 E ENTRADA DR | | | | BEAVERCREEK | OH | 45431-3002 |
| BESECKER,ROBYN L | 1043 MAIN DR | | | | GREENVILLE | OH | 45331-3118 |
| BESHEY, WAYNE | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| BESINGER, RODNEY N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BESORE, CHARLES L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BESS, JAMES T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BESS, JOHN C | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BESS, SUSAN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BESS, TED R | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BESSLER, GERALD | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| BEST III,VERNON D | 5466 COLERAINE DR | | | | HUBER HEIGHTS | OH | 45424-3714 |
| BEST WAY OF INDIANA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 421669 | DEPT 1 | | INDIANAPOLIS | IN | 46242-1669 |
| BEST WELD INC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 573 | | | ANDERSON | IN | 46015-0573 |
| BEST, EARL WILLIAM | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEST, HUGH DENNIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEST, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BEST, JOSEPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BEST, RICHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BESTER, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BESTOP | BUZZ EVIG | MAGNA INTERNATIONAL | | | BROOMFIELD | CO | 80020 |
| BESTOP, INCORPORATED | BUZZ EVIG | PO BOX 307 | | | BROOMFIELD | CO | 80038-0307 |
| BESTOP, INCORPORATED | BUZZ EVIG | PO BOX 307 | | | CROSSVILLE | TN | 38557-0307 |
| BESTWICK, NORMAN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BETANCOURT, ANDREA | 8 RED BIRCH LN | | | | PALM COAST | FL | 32164-6667 |
| BETANCUR, HILARIO | KIESEL BOUCHER & LARSON | 8648 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211-2910 |
| BETH AXSOM | NOT AVAILABLE | | | | | | |
| BETH, CARL E | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BETHEL, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BETHELY, ROBERT BENJAMIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BETHKE, ELMER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BETHUNE, HERMAN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BETLEY, JOHN | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BETSON, ROBERT | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BETTENCOURT, ALBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BETTENDORF, JEFFREY | KROHN & MOSS - AZ | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTENDORF, KATHERINE | KROHN & MOSS - AZ | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| BETTER, RICHARD J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BETTIS, THOMAS R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BETTIS, VICTORIA | 4231 SE 23RD ST | | | | DES MOINES | IA | 50320-2631 |
| BETTISON,TONY | 2229 DEERING AVE | | | | DAYTON | OH | 45406-2508 |
| BETTRIDGE, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BETTS, ONNIE | MICHAEL RONALD D | 1700 S SECOND ST | | | BOONEVILLE | MS | 38829-9484 |
| BETTS, WILLIE | LATITUDE SUBROGATION SERVICES | 1760 S TELEGRAPH RD STE 104 | | | BLOOMFIELD HILLS | MI | 48302-0181 |
| BETZ INDUSTRIES, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2121 BRISTOL AVE NW | | | GRAND RAPIDS | MI | 49504-1403 |
| BETZ,TRACY L | 8444 TOWSON BLVD | | | | MIAMISBURG | OH | 45342-6133 |
| BETZDEARBOURN INC | C/O REG AGENT - CT CORP | ATTN:  KAREN TIDWELL | 44 E MIFFLIN STREET | | MADISON | WI | 53703 |
| BETZNER, DAVID | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| BEUKE, DONALD E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BEUKE, ROBERT L | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| BEV-AL COMMUNICATIONS, INC. | ANTHONY BONGIOVANNI | 420 S PALM CANYON DR | | | PALM SPRINGS | CA | 92262-7304 |
| BEVAN, KEITH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEVELHYMER, VIRGIL | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BEVELL, MOODY GERALD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEVERLY, DENVER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BEVERLY, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEVERLY, JESSE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BEVERLY, JULIE | 52 SLAUGHTER PEN RD | | | | ARDMORE | TN | 38449-6015 |
| BEVERLY, TRACY | 52 SLAUGHTER PEN RD | | | | ARDMORE | TN | 38449-6015 |
| BEVIER, MARY | 289 ANDERSON COUNTY ROAD 182 | | | | ELKHART | TX | 75839 |
| BEVILY, ALFRIED LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BEX, RUSSELL | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| BEXAR COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2903 | TAX ASSESSOR COLLECTOR | | SAN ANTONIO | TX | 78299-2903 |
| BEY, KYLE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BEYER DRAIN, WILLOW RUN DRAIN, YPSILANTI | GENERAL MOTORS CORPORATION | DIRECTOR OF RETAIL REAL ESTATE | 3044 W GRAND BLVD | | DETROIT | MI | 48202 |
| BEYER DRAIN, WILLOW RUN DRAIN, YPSILANTI | GENERAL MOTORS CORPORATION | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BUILDING | DETROIT | MI | 48202-3220 |
| BEYER DRAIN, WILLOW RUN DRAIN, YPSILANTI | WASHTENAW COUNTY BUILDING | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| BEYER, ERNEST M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BEYER, RICHARD | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| BEZDEK, JAMES EVERETT | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BEZZI, ALI | 7000 FREDA ST APT 315 | | | | DEARBORN | MI | 48126-4824 |
| BGR INC | 6392 GANO RD | | | | WEST CHESTER | OH | 45069-4869 |
| BGR INC | FREKING & BETZ | 215 E 9TH ST FL 5 | | | CINCINNATI | OH | 45202-2146 |
| BGR INC | WAITE SCHNEIDER BAYLESS & CHESLEY | 1513 CENTRAL TRUST TOWER | | | CINCINNATI | OH | 45202 |
| BHAIDIS, JATIN | SQUITIERI & FEARON LLP | 521 FIFTH AVENUE 26TH FLOOR | | | NEW YORK | NY | 10175 |
| BHAR INC | 6509 MOELLER RD | | | | FORT WAYNE | IN | 46806-1677 |
| BHER THERMOT-TRONIK MEXICO | GEORGE BONO | C/O LOGISTICA INTERNATIONAL | KM8.6 CARRETERA LIBRE A CELAYA | | KALAMAZOO | MI | 49001 |
| BHER THERMOT-TRONIK MEXICO | GEORGE BONO | C/O LOGISTICA INTERNATIONAL | KM8.6 CARRETERA LIBRE A CELAYA | CORREGIDORA QA 76900 MEXICO | | | |
| BIAB, NAJEEB | 1262 ENCHANTED TRL | | | | SAN JACINTO | CA | 92582-4231 |
| BIALLY, WILLIAM O | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIALOZYNSKI, THOMAS W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BIALOZYNSKI, WILLIAM | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BIANCHI, EARL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BIANCHI, SUSAN | 181 ERIE STREET | | | | JERSEY CITY | NJ | 07302 |
| BIANCO PROFESSIONAL ASSOCIATION | JODI GRIMBILAS | 18 CENTRE ST | | | CONCORD | NH | 03301-6302 |
| BIANCO, MICHELLE | 549 VIRGINIA DR | | | | LAKE HELEN | FL | 32744-2027 |
| BIANCO, PAUL Z | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BIANCO, RICHARD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BIANCO, THOMAS | 10 SHIRLEY ST | | | | QUINCY | MA | 02169-1403 |
| BIANCUZZO, RUSS | 354 HOMESTEAD TRL | | | | GRAFTON | WI | 53024-1158 |
| BIANGA, DINA | 24729 MURRAY ST | | | | HARRISON TWP | MI | 48045-3355 |
| BIAS, JAMES | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BIAS, NORMAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BIBB, MORRIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BIBBS, JANIE | 635 E 71ST STREET | | | | CHICAGO | IL | 60619-1251 |
| BIBBY, NATHANIEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BICE, JOHN L | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BICK, DAVID | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BICKAR, EDWIN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BICKEL, MERLE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BICKFORD, DALE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BICKING, JOHN W | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BICKNELL, BERNICE | PROGRESSIVE INSURANCE | PO BOX 89480 | | | CLEVELAND | OH | 44101-6480 |
| BICZ, EUGENE J | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| BICZYKOWSKI, LAWRENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BIDDINGER, ROBERT LEWIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BIDDISON, WILLIAM G | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BIDINGER, SUE | METLIFE | P.O. BOX 41050 | | | CHARLOTTE | NC | 28241 |
| BIEBER, DENNIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BIEDENBACH, DONALD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BIELEFELD, DAVID K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BIELOMATIK INC | 55397 LYON INDUSTRIAL DR | | | | NEW HUDSON | MI | 48165-8545 |
| BIEN, JERRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BIENEMY, LATOYA TANEEN | AISOLA LARRY M | 2008 FAZZIO RD STE C | | | CHALMETTE | LA | 70043-4732 |
| BIENZ, CARL N | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BIENZ, NANCY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BIERI, LINDA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BIERNESSER, CHARLES E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BIERNESSER, KRISTINA V | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BIERY, BERNARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BIEWER, JOHN A CO INC | 300 OAK ST | PO BOX 497 | | | SAINT CLAIR | MI | 48079-5118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIFERIE, RAMONA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BIG G EXPRESS INC | RON MOULDEN | 190 HAWKINS DR | | | SHELBYVILLE | TN | 37160-3648 |
| BIG, ERNEST | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BIGELOW, DONALD R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BIGELOW, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BIGELOW, ROBERT | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BIGGART, JOHN | AINSMAN LEVINE & DREXLER | 330 GRANT STREET - SUITE 2201 | | | PITTSBURGH | PA | 15219 |
| BIGGART, PAMELA | AINSMAN LEVINE & DREXLER | 330 GRANT STREET - SUITE 2201 | | | PITTSBURGH | PA | 15219 |
| BIGGERS, SAMUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BIGGS, BOB | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BIGGS, JOSEPH D | JOHN C. MILLER | PO BOX 1155 | 321 E MAIN STREET | | CAMPBELLSVILLE | KY | 42719-1155 |
| BIGHAM, WALTER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BIGI, DONNA J | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BIGLER, GARY | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BIGLEY, FLOYD H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BIGLEY, JIMIE | 353 WILDERNESS DR | | | | MARSHFIELD | MO | 65706-1361 |
| BIJUR LUBRICATING CORP | 808 AVIATION PKWY STE 1400 | | | | MORRISVILLE | NC | 27560-6600 |
| BILAN, RENE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BILBROUGH, WILLIAM G | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| BILDSTEIN, LEONARD | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BILES, DALE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BILGORAY, REUVEN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BILINGS, JOHN ALBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BILL JACOBS MOTOR TRANSPORT | 336 E OGDEN AVE | | | | HINSDALE | IL | 60521-3609 |
| BILL JACOBS MOTOR TRANSPORT, INC. | 1564 W OGDEN AVE | | | | NAPERVILLE | IL | 60540-3957 |
| BILL, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BILL, THOMAS W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BILLAS, LESA HOKE | REEVES, EDWARD V LAW OFFICES | 1520 LEWIS TOWER BLDG - 225 SOUTH 15TH ST | | | PHILADELPHIA | PA | 19102 |
| BILLICH, PAUL | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BILLINGS, ARCHIE G | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BILLINGS, BENJAMIN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BILLINGS, JACK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BILLINGS, LYLE LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BILLINGS, THEOPHUS L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BILLINGSLEY, BENNETT TERRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BILLINGSLEY, WILBUR E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BILLINGSLEY, WILLFRED | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BILLINGSLEY, WILSON P | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BILLINGSLEY,TONYA MARIE | 2486 SUWANEE POINTE DR | | | | LAWRENCEVILLE | GA | 30043-1329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLINGTON, GALEN | 2424 BELVEDERE BLVD | | | | TYLER | TX | 75702-2801 |
| BILLIPS, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BILLS, DAVY LEE | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BILLS, JOHNNY B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BILLS, ROBERT | 122 N LOCUST ST | | | | GREENCASTLE | IN | 46135-1312 |
| BILLS, ROBERT L | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BILLS, SHIRLEY | 122 N LOCUST ST | | | | GREENCASTLE | IN | 46135-1312 |
| BILLS, WILDA V | ZESZUTEK C JAMES | 1233 MAIN ST STE 2001 | | | WHEELING | WV | 26003-2839 |
| BILLSON, DON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BILLUPS, JACK T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BILOWSKY, NICHOLAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BILSING AUTOMATION NA EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 22287 STARKS DR | | | CLINTON TOWNSHIP | MI | 48036-1199 |
| BILSLAND, ALEXANDER J | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BINDER, ERNEST A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BINDER, JACOB | GREENE BROILLET PANISH & WHEELER | PO BOX 2131 | | | SANTA MONICA | CA | 90407-2131 |
| BINDER, JUSTIN | GREENE BROILLET PANISH & WHEELER | PO BOX 2131 | | | SANTA MONICA | CA | 90407-2131 |
| BINDER, RALPH | GREENE BROILLET PANISH & WHEELER | PO BOX 2131 | | | SANTA MONICA | CA | 90407-2131 |
| BINFORD, JOHN | ELCO ADMINISTRATIVE SERVICES, | PO BOX 42159 | | | BROOK PARK | OH | 44142-0159 |
| BING ASSEMBLY SYSTEMS LLC | BILL DUNLOP | 19881 BROWNSTOWN CENTER DR | | | KNOX | IN | 46534 |
| BING ASSEMBLY SYSTEMS LLC | BILL DUNLOP | 19881 BROWNSTOWN CENTER DR | | | TRENTON | MI | 48183 |
| BING METALS GROUP INC | 11500 OAKLAND ST | | | | DETROIT | MI | 48211-1073 |
| BING METALS GROUP INC | 1500 E EUCLID ST | | | | DETROIT | MI | 48211-1310 |
| BING METALS GROUP INC | 33415 GROESBECK HWY | | | | FRASER | MI | 48026-4203 |
| BING, STEVE | 725 SUBLETT RD | | | | UNION CITY | TN | 38261-7150 |
| BINGAMAN, JAMES | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BINGAMAN, RODMAN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BINGENHEIMER, ROBERT | 5113 PITTSBURG ST | | | | HAMBURG | NY | 14075-2742 |
| BINGHAM, ANDREW | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BINGHAM, BEVERLY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BINGHAM, ROBERT | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| BINGHI, VICTOR | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BINK, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BINK, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BINNS, ALVIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BIR, KENNETH | 571 SOUTHERN RD | | | | BRONSON | MI | 49028-9234 |
| BIRANOWSKI, EMIL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BIRCH RUN TOWNSHIP,TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 152 | 8425 MAIN STREET | | BIRCH RUN | MI | 48415-0152 |
| BIRCH, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BIRCH, JOHN W | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BIRCH, JOSEPH P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BIRCH, MELVIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BIRCH, STANLEY W | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BIRCHLER, PORTER J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BIRD SR, ELMER R | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BIRD, ANDREW | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIRD, COYETT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BIRD, KENNETH | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| BIRDSALL, ELISE M | EDWARD S. DONINI, ESQ. | PO BOX 605 | | | NEW SMYRNA BEACH | FL | 32170-0605 |
| BIRDSALL, RICHARD | DONINI, EDWARD S | PO BOX 605 | | | NEW SMYRNA BEACH | FL | 32170-0605 |
| BIRGE, HAROLD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BIRK, FREDRICK | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BIRKHOLZ, PAUL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BIRMINGHAM, JEWEL | JACKSON LEANNE | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| BIRMINGHAM, MARGIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BIRT, KATHERINE | 2609 DUNWOODY DR | | | | MADISON | WI | 53713-2126 |
| BISCHOFF, BRANDON | TRAVELERS INSURANCE | PO BOX 12647 | | | READING | PA | 19612-2647 |
| BISE, HARRY F | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BISE, WILLIAM E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BISE, WILLIAM E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BISGAARD, SOREN | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| BISHOP JOSEPH M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BISHOP, ABNER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BISHOP, ANITA | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| BISHOP, BRENDA | 55 WOODWARD HOLLOW | | | | BANCOVE | VA | 23219 |
| BISHOP, DELMER | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BISHOP, DENNIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BISHOP, DONALD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BISHOP, GILBERT G | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BISHOP, JOHN J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BISHOP, JOHN M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BISHOP, KELLY | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| BISHOP, MARK | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| BISHOP, RAYMOND C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BISHOP, RONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BISHOP, ROSCOE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BISHOP, ROY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BISHOP, TYREL | 13618 MCNAB AVE | | | | BELLFLOWER | CA | 90706-2737 |
| BISHOP, WILLIE | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BISHOP,BARRY L | 1590 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-4042 |
| BISHOP,BETTY P | 3730 SARAH ST | | | | FRANKLIN | OH | 45005-9721 |
| BISHOP,JEFFREY C | 1805 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8714 |
| BISHOP,MARNIE K | 639 MARKET ST | | | | BROOKVILLE | OH | 45309-1825 |
| BISI, JENNIFER | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| BISIGNANI, ANTHONY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BISNETT, RONALD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BISPING, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BISSETT, JAMES F | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BISSONNETTE, JANET | 2328 SANDPIPER DR | | | | LAPEER | MI | 48446-9007 |
| BISSOON, MAHENDRA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BISTARKEY, RICHARD G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BITALLA, STEPHEN | POWER & ASSOCIATES PC | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| BITETTI, BONNIE | 590 RIDGEMONT DR | | | | ROCHESTER | NY | 14626-3445 |
| BITNER, JOSEPH | 2686 DOIDGE AVE | | | | PINOLE | CA | 94564-1013 |
| BITTER, KENNETH | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BITTLE, FEMMA PAULETTE | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| BITTLE, KIMBERLY | DALTON LAW FIRM LLC | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| BITTLE, KIMBERLY | DALTON LAW FIRM LLC | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| BITTNER, CHARLES E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BITTNER, MONICA | 8555 GREENBRIAR DR | | | | OLMSTED FALLS | OH | 44138-1870 |
| BITZER SCROLL, INC. | 6731 COLLAMER RD. | | | | EAST SYRACUSE | NY | 13057 |
| BITZER, DIANA | BENKIE & CRAWFORD | 47 S MERIDIAN ST STE 305 | | | INDIANAPOLIS | IN | 46204-3558 |
| BITZER, TODD | BENKIE & CRAWFORD | 47 S MERIDIAN ST STE 305 | | | INDIANAPOLIS | IN | 46204-3558 |
| BIVENS, JERRY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BIXBY, GEORGE H | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BIXBY, MIKE | 2319 72ND AVE E | | | | SARASOTA | FL | 34243-3952 |
| BIXLER, MARITA | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| BJM PRODUCTIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 169 DOREMUS AVE | | | WATERFORD | MI | 48328-2818 |
| BJORKGREN, WALTER | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BJORKLUND, JERRY ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BKSH & ASSOCIATES | R. SCOTT PASTRICK | 1110 VERMONT AVE NW STE 1000 | | | WASHINGTON | DC | 20005-3551 |
| BLACK & DECKER CORP, THE | 701 E JOPPA RD | | | | TOWSON | MD | 21286-5502 |
| BLACK & DECKER CORP, THE | 701 E JOPPA RD | | | | TOWSON | MD | 21286-5502 |
| BLACK BOX CORP | 1000 PARK DR | | | | LAWRENCE | PA | 15055-1018 |
| BLACK JR,JACK E | 1315 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9333 |
| BLACK LABEL TAXI LLC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| BLACK RIDGE | RUSSELL T. KELLEY | 919 CONGRESS AVE STE 950 | | | AUSTIN | TX | 78701-2161 |
| BLACK RIVER MANUFACTURING INC | 2625 20TH ST | | | | PORT HURON | MI | 48060-6494 |
| BLACK, ARMOND | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BLACK, ARTHUR | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| BLACK, BERTHA | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| BLACK, BERTHA | WEAVER & KING PC | 36 W CLAIBORNE ST | | | MONROEVILLE | AL | 36460-1702 |
| BLACK, EVERETT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACK, FREDERICK | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BLACK, HENRY S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACK, HR CO INC | 6050 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4500 |
| BLACK, JAMES WILLIAM | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| BLACK, JASON | 807 CAMILLA | | | | IRVING | TX | 75039-3069 |
| BLACK, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACK, JOSEPH | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BLACK, LARRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACK, LARRY DON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACK, LORETTA | 4114 DEAN DR | | | | OAK LAWN | IL | 60453-5711 |
| BLACK, PATRICIA | 65 ANDERSON AVE | | | | SELMA | AL | 36701-5914 |
| BLACK, ROBERT E | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| BLACK, STEVE | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACK, WILLIAM W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACKARD, ROBERT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACKBURN, BENJAMIN | MCCLAMMA T. EDWARD | 804 BLACKSTONE BLVD. | | | JACKSONVILLE | FL | 32202 |
| BLACKBURN, BRENDA | AUGUSTUS BROWN | 212 E MAIN ST | | | ELKTON | MD | 21921-5763 |
| BLACKBURN, CAROL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLACKBURN, DAVID | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACKBURN, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLACKBURN, DON & CO INC | 13335 FARMINGTON RD | | | | LIVONIA | MI | 48150-4296 |
| BLACKBURN, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACKBURN, DREXALL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLACKBURN, JAMES E | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| BLACKBURN, JEFFREY L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BLACKBURN, JOSEPH G | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BLACKBURN, ROBERT W | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BLACKBURN, TERESA | VAN ZANT SUSAN J | PO BOX 987 | | | WILLIAMSON | WV | 25661-0987 |
| BLACKBURN, VICKY | 7 INEZ RD | | | | DOUGLAS | WY | 82633-9246 |
| BLACKBURN,CHARLES M | 5088 CARTER CT | | | | MASON | OH | 45040-1841 |
| BLACKBURN,JOSHUA C | 1930 IOWA DR | | | | XENIA | OH | 45385-4532 |
| BLACKBURN,MICHAEL D | 1956 RYAN RD | | | | SPRINGBORO | OH | 45066-7436 |
| BLACKERBY, GEORGE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACKETT, KENNETH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BLACKHAWK AUTO PLASTICS INC EFUPPER SANDUSKY DIV | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 135 S LA SALLE DEPT 1277 | | | CHICAGO | IL | 60674-1277 |
| BLACKHAWK AUTOMOTIVE PLASTICS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 800 PENNSYLVANIA AVE | | | SALEM | OH | 44460-2783 |
| BLACKHAWK VOCATNL, TECH & ADULT ED | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 5009 | | | JANESVILLE | WI | 53547-5009 |
| BLACKMAN, ROBERT E | SOHN & ASSOCIATES / SOHN DOUGLAS C | 110 W C ST STE 1300 | | | SAN DIEGO | CA | 92101-3978 |
| BLACKMON, DOLPHUS H | SUMMERS JERRY H P.C. | 500 LINDSAY ST | | | CHATTANOOGA | TN | 37403-3403 |
| BLACKMON, LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACKMON, LEVERN | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| BLACKMON, TERRY LAWAYNE | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| BLACKSTOCK, ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BLACKSTONE, SAMUEL | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BLACKWELDER, DEBRAH | HORACE MANN INSURANCE COMPANY | PO BOX 962 | | | MORRISVILLE | NC | 27560-0962 |
| BLACKWELL, BENNIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLACKWELL, CECIL | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BLACKWELL, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLACKWELL, CHARLES | PO BOX 3020 | | | | NEWARK | OH | 43058-3020 |
| BLACKWELL, CHARLES | STATE FARM INSURANCE | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| BLACKWELL, DON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACKWELL, HELEN | 47 GARIBALDI AVE | | | | STRATFORD | CT | 06615-7216 |
| BLACKWELL, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACKWELL, L C | ADAMS CLARK JR | PO BOX 1582 | | | COLUMBUS | GA | 31902-1582 |
| BLACKWELL, R MANSON | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BLACKWELL, R MANSON | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| BLACKWELL, R MANSON | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| BLACKWELL, ROY CLINTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BLACKWELL, SAMUEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BLACKWELL, WILLIAM D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLACKWELL, WILLIE C | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BLACKWELL, YOLANDA | 100 PERKINS AVE APT 211 | | | | BROCKTON | MA | 02302-3892 |
| BLADEL, DAWN | 45 ANNSVILLE TRL | | | | YONKERS | NY | 10703-1603 |
| BLADEN, CALVIN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BLADES, ROGER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BLAGG, BILLY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAHA, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAIR, ARTHUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAIR, BOWEN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAIR, BRIANNA | PAUL NEWMAN | 214 E PARK ST | | | CHARDON | OH | 44024-1214 |
| BLAIR, BRUCE | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BLAIR, CURTIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAIR, DANIEL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAIR, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAIR, DOUGLAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAIR, EUGENE E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BLAIR, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAIR, JB | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAIR, KENNETH R | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| BLAIR, LAWRENCE HOWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BLAIR, MARK CHRISTOPHER | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| BLAIR,BRADLEY ALAN | 685 S STATE ROUTE 123 | | | | LEBANON | OH | 45036-8539 |
| BLAIS, ROGER R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAKE, ARDEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAKE, JAMES L | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BLAKE, JAMES ORVAL | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| BLAKE, MARGARET | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| BLAKE, RICHARD E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BLAKE, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAKE, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAKELY, BERNARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BLAKELY, CLARENCE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BLAKELY, IRBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BLAKELY, NIKIA | PO BOX 560671 | | | | THE COLONY | TX | 75056-0671 |
| BLAKELY, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAKEMAN, VIRGIL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAKEWAY, GORDON | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BLAKLEY, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BLALOCK, JENNIFER | 10220 WOODVILLE RD | | | | KEVIL | KY | 42053-9546 |
| BLANC, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLANCHARD, BRETT | SUSAN K. JONES | 593 E 3RD ST | | | FRANKLIN | LA | 70538 |
| BLANCHARD, DALE | JONES SUSAN K ESQ | 503 3RD ST | | | FRANKLIN | LA | 70538-6038 |
| BLANCHARD, FRANK A | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BLANCHARD, FREDERICK J | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| BLANCHARD, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLANCHARD, PAMELA | RICHARD G. PERQUE, LLC. | 700 CAMT STREET, SUITE 203 | | | NEW ORLEANS | LA | 70130 |
| BLANCHARD, WALLACE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BLANCK, ERIKA | 1850 ATLANTIC DR UNIT 318 | | | | COLUMBIA | SC | 29210-7968 |
| BLAND, ANITA | WELLBORN HOUSTON ADKISON MANN SADLER & HILL | PO BOX 1109 | | | HENDERSON | TX | 75653-1109 |
| BLAND, CORDARIUS | 513 VICKSBURG ST | | | | BIRMINGHAM | AL | 35224-2505 |
| BLAND, DANIEL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAND, EMISHA | 513 VICKSBURG ST | | | | BIRMINGHAM | AL | 35224-2505 |
| BLAND, PAUL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLAND,WARREN C | 10811 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8267 |
| BLANK, DAVID | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BLANKENSHIP, ESTILL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLANKENSHIP, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLANKENSHIP, MARK | MOTHERWAY & NAPLETON ATTORNEYS AT LAW | 100 W MONROE ST STE 200 | | | CHICAGO | IL | 60603-1975 |
| BLANKENSHIP, ROB | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLANKS, BOB | KING WILEY & WILLIAMS | PO BOX 1688 | | | JASPER | AL | 35502-1688 |
| BLANKS, DELCIA LOCKHART | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BLANKS, JOE E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BLANTI, ANTOINETTE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BLANTON, BARBARA ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BLANTON, BLANEY | MILLER & BONDURANT LTD | 706 LONDON ST | | | PORTSMOUTH | VA | 23704-2413 |
| BLANTON, DANNIE H | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BLANTON, PAUL | SUTTER JOHN E | 220 N LIBERTY STREET, STE 100 | | | BALTIMORE | MD | 21201 |
| BLANTON, STEWART | 40012 RODEO DR | | | | HAMILTON | MS | 39746-9690 |
| BLANTON, W | 701 E SUMAC ST | | | | ROGERS | AR | 72756-6000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLANTON,FRED W | 7235 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2121 |
| BLAS, JAMES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BLASINGAME, ODELL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLASIOLI,KEVIN A | 5454 QUISENBERRY DR | | | | DAYTON | OH | 45424-4744 |
| BLATMAN, BARRY | CLMT REPRESENTING HIMSELF: BLATMAN;BARRY | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| BLATMAN, REBAKAH | CLMT REPRESENTING HIMSELF: BLATMAN;BARRY | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| BLATT, WILLIAM | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BLAUE, STANLEY | 2713 68TH ST | | | | URBANDALE | IA | 50322-4914 |
| BLAWN, JAMES | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BLAYLOCK, CHARLES RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BLAYLOCK, FLOYD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BLAYLOCK, GLADYS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BLAYLOCK, GUY D | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BLAYLOCK, KAREN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAYLOCK, RONNIE L | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BLAZ, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAZ, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLEDSOE, JOYCE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BLEDSOE, MAUDIE | 1330 N 51ST ST | | | | EAST SAINT LOUIS | IL | 62204-2734 |
| BLEDSOE, MELISSA | 7877 S COUNTY ROAD 625 W | | | | REELSVILLE | IN | 46171-8811 |
| BLEDSOE,GARY G | 235 TULIP DR | | | | W CARROLLTON | OH | 45449-2045 |
| BLEJDEA,FLORENTIN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BLESSING, SIDNEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BLETRAN, HECTOR M | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| BLETRAN, HECTOR M | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| BLEVIN, LARRY R | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BLEVINS JR,RAYMOND D | 713 FRANKLIN RD | | | | WAYNESVILLE | OH | 45068-8469 |
| BLEVINS, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLEVINS, GEORGE A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BLEVINS, ISAAC | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BLEWIS, STANLEY A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BLEYAN, ARNOLD | STARR, ROBERT L | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| BLEYENBERG, FRANK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLICHA, JOHN B | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BLICK, PAUL E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BLINCO, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLINN, STANLEY P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLINSKY, RONALD | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| BLISS, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLISSETT, CHASE B | MCWARD LAW OFFICE | 210 S WEBSTER ST | | | TAYLORVILLE | IL | 62568-2149 |
| BLISSETT, CHASE B | MCWARD LAW OFFICE | 210 S WEBSTER ST | | | TAYLORVILLE | IL | 62568-2149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLISSETT, CINDY | MCWARD LAW OFFICE | 210 S WEBSTER ST | | | TAYLORVILLE | IL | 62568-2149 |
| BLISSETT, CINDY | MCWARD LAW OFFICE | 210 S WEBSTER ST | | | TAYLORVILLE | IL | 62568-2149 |
| BLISSETT, CORY L | MCWARD LAW OFFICE | 210 S WEBSTER ST | | | TAYLORVILLE | IL | 62568-2149 |
| BLISSETT, CORY L | MCWARD LAW OFFICE | 210 S WEBSTER ST | | | TAYLORVILLE | IL | 62568-2149 |
| BLISSETT, GERALD E | MCWARD LAW OFFICE | 210 S WEBSTER ST | | | TAYLORVILLE | IL | 62568-2149 |
| BLISSETT, GERALD E | MCWARD LAW OFFICE | 210 S WEBSTER ST | | | TAYLORVILLE | IL | 62568-2149 |
| BLIZZAARD, ROGER D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BLIZZARD, TOMMY E | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | | | SAVANNAH | GA | 31416 |
| BLOCH, DAVID J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLOCH, LYDIA | 17100 FM 725 | | | | SEGUIN | TX | 78155-8413 |
| BLOCH, RALEIGH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLOCHER, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLOCK COMMUNICATIONS | ALLAN BLOCK | 405 MADISON AVE STE 2100 | | | TOLEDO | OH | 43604-1224 |
| BLOCK, VIRGIL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BLOME, APRIL | STATE FARM INSURANCE COMPANY | PO BOX 82613 | | | LINCOLN | NE | 68501-2613 |
| BLOME, LAURA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BLONG, GEORGE W | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BLONIGAN, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLONSKY, ARLENE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BLOODWORTH, MORRIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BLOOM, JOHN LELAND | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BLOOM, MANUEL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BLOOM, RICHARD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLOOM, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLOOM, ROBIN | PO BOX 2258 | | | | CLEARLAKE | CA | 95422-2258 |
| BLOOMER, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BLOOMER, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLOOMQUIST, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLOOMQUIST, JODI | 11725 HARBOR MNR | | | | HOLLAND | MI | 49424-9046 |
| BLOOMSTROM, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLOSCH, KENNETH DON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BLOTZER, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLOXHAM, GERALD M | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BLOXHAM, GERALD M | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| BLOXHAM, GERALD M | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| BLOXHAM, ROGER ANDREW | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BLOXHAM, ROGER ANDREW | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| BLOXHAM, ROGER ANDREW | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| BLUE BIRD BODY COMPANY | 402 BLUEBIRD BLVD | P.O. BOX 937 | | | FORT VALLEY | GA | 31030-3366 |
| BLUE CROSS OF CALIFORNIA, | AXLEY BRYNELSON LLP | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| BLUE MARBLE ENVIRONMENTAL, INC | 2658 WHITMAN DR | | | | WILMINGTON | DE | 19808-3712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLUE RIBBON FOUNDATION | JENNIFER CARVER | PO BOX 57130 | | | DES MOINES | IA | 50317-0003 |
| BLUE RIDGE ACCESSORIES DISTRIBUTORS | 112 WAYNE ST NE | | | | ROANOKE | VA | 24012-5117 |
| BLUE, DONALD R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BLUE, JOYCE | 2280 NW 57TH ST APT B | | | | MIAMI | FL | 33142-7879 |
| BLUE, MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BLUE, TERRY E | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BLUFORD, JENNIFER | 1045 DEWEY AVE | | | | EVANSTON | IL | 60202-1148 |
| BLUM, GARY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BLUM, MICHAEL | 9322 WILD BEES LN | | | | COLUMBIA | MD | 21045-1827 |
| BLUM, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLUM, WILLIAM | 12840 AUTUMN RD | | | | TELL CITY | IN | 47586-8964 |
| BLUME, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLUME, NICHOLE | 5519 UPPER 146TH ST N | | | | HUGO | MN | 55038-7709 |
| BLUMENBERG, AUGUST | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BLUNT, JACK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLUNT, RAYMOND C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLUNT, ROBERT M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BLY, RUSSELL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BLY, THOMAS | 354 SETTLERS WAY | | | | DERBY | VT | 05829-9306 |
| BLYSTONE, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLYTHEWAY, DAVID | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BMR & ASSOCIATES | BIRLA TOWER 25 BARAKHAMBA RD | | INDIA | | | | |
| BMW | NOT FOUND YET | | | | | | |
| BMW GROUP | DAILMER CHRYSLER CORPORATION | EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | AUBURN HILLS | MI | 48326-2757 |
| BMW HYBRID TECHNOLOGY CORP. | ATTENTION: GENERAL COUNSEL, NORTH AMERICA | 300 CHESTNUT RIDGE RD | | | WOODCLIFF LAKE | NJ | 07677-7731 |
| BMW HYBRID TECHNOLOGY CORPORATION | CHRYSLER LLC | GENERAL COUNSEL | 1000 CHRYSLER DR | CIMS 485-14-96 | AUBURN HILLS | MI | 48326-2766 |
| BNP PARIBAS LEASING CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 CRESCENT CT STE 500 | | | DALLAS | TX | 75201-1532 |
| BNY CAPITAL FUNDING LLC | ATTENTION: VICE PRESIDENT | 1290 AVENUE OF THE AMERICAS FRNT 3 | | | NEW YORK | NY | 10104-0100 |
| BNY CAPITAL FUNDING LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 |
| BOACH, CLARA | 3089 FIRE LN | | | | RHINELANDER | WI | 54501-9643 |
| BOAL, TIMOTHY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOALS, ADAM | 19005 COUNTY ROAD 6 | | | | COSHOCTON | OH | 43812-9514 |
| BOARD OF COUNTY COMMISSIONERS OF MONTGOMERY COUNTY, OHIO | 451 W 3RD ST | | | | DAYTON | OH | 45422-0001 |
| BOARD OF COUNTY COMMISSIONERS OF MONTGOMERY COUNTY, OHIO | BOARD OF COUNTY COMMISSIONERS | GREGORY J. MERRILL | 4221 LAMME RD. | | MORAINE | OH | 45439 |
| BOARD OF COUNTY COMMISSIONERS OF MONTGOMERY COUNTY, OHIO | BOARD OF COUNTY COMMISSIONERS | GREGORY J. MERRILL | 4221 LOMAINE RD. | | DAYTON | OH | 45439 |
| BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY OF WAYNE, MI | 415 CLIFFORD ST | | | | DETROIT | MI | 48226-1515 |
| BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY OF WAYNE, MI | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 415 CLIFFORD ST | | | DETROIT | MI | 48226-1515 |
| BOARD OF REGENTS OF THE UNVSTY OF WISCONSIN SYSTEM | UW-MADISON GAR ACCOUNT DRAWER #538 | | | | MILWAUKEE | WI | 53278-0538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOARD OF REVIEW DEPT OF LABOR NJ | HARVEY PETER C ATTORNEY GENERAL OF NEW JERSEY | R J HUGHES JUSTICE COMPLEX 25 MARKET ST P O BOX 112 | | | TRENTON | NJ | 08625-0112 |
| BOARD OF WATER AND LIGHT | ARGONAUT HOLDINGS, INC. | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202-3220 |
| BOARD OF WATER AND LIGHT | PO BOX 570 | | | | LANSING | MI | 48903 |
| BOARD, ARTHUR (ESTATE OF) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BOARD, LARRY M | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| BOARDMAN, EDMUND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOARDMAN, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOARDWINE, MARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOATRIGHT, BYRON | FITZGERALD J MICHAEL | 100 COURT SQUARE | | | CHARLOTTESVILLE | VA | 22902 |
| BOAZ, DAVID E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BOAZ, EDDIE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOB MOSS ASSOCIATES | MR. BOB MOSS | 1133 CONNECTICUT AVE., NW | | | WASHINGTON | DC | 20036 |
| BOBACK, ROBERT | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BOBADILLA, MANUEL TALAVERA | FRENCH & MUDD | ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940 | | | ST LOUIS | MO | 63102 |
| BOBBITT, RAWLEIGH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOBICH, NICHOLAS | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BOBIER TOOL SUPPLY, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | G4163 CORUNNA RD | | | FLINT | MI | 48532-4360 |
| BOBIT BUSINESS MEDIA | TY BOBIT | 3520 CHALLENGER ST | | | TORRANCE | CA | 90503-1640 |
| BOBROW, JERRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BOC GROUP INC THE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 575 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2097 |
| BOC GROUP INC, THE | 2100 WESTERN AVE STE 100 | | | | LISLE | IL | 60532-1971 |
| BOC GROUP INC, THE | NOT AVAILABLE | | | | | | |
| BOCANEGRA, GRACINELA | 534 GARCIA AVE | | | | MERCEDES | TX | 78570-2313 |
| BOCAR S.A. DE C.V. | CRUZ VERDE 169-1A | | | MEXICO CITY, DF 4330 | | | |
| BOCAR SA DE CV | CRAIG O'DONNELL | C/O AUMA LERMA SA DE CV | CIRCUITO DE LA INDUSTRIA NTE N | | HUDSON | MI | 49247 |
| BOCAR SA DE CV | CRAIG O'DONNELL | C/O AUMA LERMA SA DE CV | CIRCUITO DE LA INDUSTRIA NTE N | LERMA CP 52000 MEXICO | | | |
| BOCAR SA DE CV | CRAIG O'DONNELL | CRUZ VERDE 169-ACOL LOS REYES | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| BOCAR SA DE CV | CRUZ VERDE 169-A COL LOS REYES | | | DEL/MUN COYOACAN DF 04330 MEXICO | | | |
| BOCAR SA DE CV | CRUZ VERDE 169-A COL LOS REYES | | | DEL/MUN COYOACAN DF 04330 MEXICO | | | |
| BOCAR SA DE CV | CRUZ VERDE 169-A COL LOS REYES | | | DEL/MUN COYOACAN DF 4330 MEXICO | | | |
| BOCCELLA, EMILIO | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BOCEK, MILDRED | PERRY & SENSOR | ONE CUSTOMS HOUSE SUITE 560 | | | WILMINGTON | DE | 19899 |
| BOCHENSKI, MICHELE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| BOCHICHIO, LUCIAN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BOCK EDWARD E. | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| BOCK, CLARENCE WILBERT | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BOCK, EDWARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOCK, LAWRENCE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOCKSKOPF, JOHN J | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BODA, GARY | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BODAFORD, RICHARD E | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| BODDIE, SAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BODDY, CHARLES | 4306 WYRES ST | | | | ALEXANDRIA | VA | 22309-1237 |
| BODIFORD, CLYDE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BODIN, ALFRED JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BODINE, PHILLIP | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BODINET, PHIL | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BODREAU, CAROLINE | 242 PARK PL | | | | WOODSTOCK | GA | 30189-5511 |
| BODYCOTE MATERIALS TESTING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 22950 NETWORK PL | | | CHICAGO | IL | 60673-1229 |
| BOECKMAN JR,GERALD W | 13 MARTY LN | | | | WEST ALEXANDRIA | OH | 45381-1165 |
| BOECKMAN, JAMES | MCPHERSON AND MCVEY | 2109 12TH ST | | | GREAT BEND | KS | 67530-4426 |
| BOEHNKE, CHAD | 409 4TH ST NORTH | | | | MARIETTA | MN | 56257 |
| BOEING CLASSIC | CHUCK NELSON | 1325 6TH AVE | | | SEATTLE | WA | 98101-2304 |
| BOEING REALTY CORPORATION | HUGHES ELECTRONICS CORPORATION | | | | | | |
| BOEING REALTY CORPORATION | HUGHES ELECTRONICS CORPORATION | DIRECTOR OF REAL ESTATE | BUILDING 001, MAIL STATION A140 | 200 NORTH SEPULVEDA | EL SEGUNDO | CA | 90245 |
| BOEING, RAYTHEON/AMBER | 141 SPRING ST | | | | LEXINGTON | MA | 02421-7860 |
| BOEING, RAYTHEON/AMBER, HRL | 141 SPRING ST | | | | LEXINGTON | MA | 02421-7860 |
| BOELKE, CRAIG | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOEN, HUBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOETTCHER, FORREST A | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BOGAN, GERALD DEWAYNE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BOGAN, LARRY J | COOK & WALLACE | 1221 LAMAR ST STE 1300 | | | HOUSTON | TX | 77010-3073 |
| BOGART, BARRY B | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BOGDEN, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOGE NORTH AMERICA | VAL MORENO | FICHTEL & SACHS INDUSTRIES INC | 13323 ILLINOIS HWY 133 | | COLUMBUS | OH | |
| BOGER, GEORGE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOGGAN, JOHN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOGGESS SR, LARRY B | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BOGGESS, HAROLD | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| BOGGI, MICHAEL | GREITZER AND LOCKS | 110 EAST 55TH STREET | | | NEW YORK | NY | 10022 |
| BOGGS, CHARLES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOGGS, DONALD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BOGGS, KENNETH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOGGS, LOVELL G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BOGGS, ORA | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BOGGS, RICHARD W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOGGS,TOMMY K | 1325 ADAMSMOOR DR | | | | WAYNESVILLE | OH | 45068-9672 |
| BOGIE,BOBBY C | 4725 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1139 |
| BOGLE, HOMER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOGOLEA, ALBERT N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOGT, ORVILE | 35460 TENNESSEE RD SE | | | | ALBANY | OR | 97322-9737 |
| BOGUE, RUSSELL G | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOGUS SWAMP DRAINAGE DISTRICT | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| BOHACH, DENNIS R | GELMAN JON L | 1450 VALLEY ROAD - 1ST FLOOR - P O BOX 934 | | | WAYNE | NJ | 07474 |
| BOHACZ, GLORIA | 120 HEARTWOOD DR | | | | WIXOM | MI | 48393-3932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOHALL, LOWELL | GEORGE LINDA | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| BOHANNON, CLAYTON | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BOHANNON, DORSEY | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| BOHANNON, JAMES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOHANNON, WILLIAM | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| BOHANON, BARBARA DIANE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BOHL BROTHERS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5340 LASKEY ROAD | | | TOLEDO | OH | 43612 |
| BOHLER, DONALD W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BOHM, EARL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOHMFALK, LAURA | BICKHAM LAW FIRM | 800 WILCREST DR STE 111 | | | HOUSTON | TX | 77042-1369 |
| BOHMFALK, RONNIE JR | BICKHAM LAW FIRM | 800 WILCREST DR STE 111 | | | HOUSTON | TX | 77042-1369 |
| BOHMFALK, RONNIE SR | AMMONS LAW FIRM | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| BOHMFALK, WANDA | AMMONS LAW FIRM | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| BOHN, BERNHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOHN, HERBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOHNENBERGER, GERMAINE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOHRMANN, DON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOIES, JIM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BOILERMAKERS (MPBP) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 753 STATE AVENUE | | | KANSAS CITY | KS | 66101 |
| BOIRE, PHILLIP | 110 VALLEY VIEW CIR | | | | WEST SPRINGFIELD | MA | 01089-4437 |
| BOISSEAU, CARY | 2795 HOMER RD | | | | RUSSELLVILLE | KY | 42276-8982 |
| BOITNOTT, PAUL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOJORQUEZ, ANNA | 216 N OLIVE AVE | | | | RIALTO | CA | 92376-5918 |
| BOKAR, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOKF EQUIPMENT FINANCE, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 22117 | | | TULSA | OK | 74121-2117 |
| BOKO, ROBERT | ELCO | PO BOX 970910 | | | COCONUT CREEK | FL | 33097-0910 |
| BOLAND CARDINALI, BRIDGET A | AIKEN & SCOPTUR SC | 2600 N MAYFAIR RD STE 1030 | | | MILWAUKEE | WI | 53226-1308 |
| BOLAND, GERALD | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BOLAND, LAURA | 2451 SUNNY MEADOW LN | | | | RED WING | MN | 55066-4115 |
| BOLANOS AYALA, CELMIRA | 8846 BENNETT AVE | | | | EVANSTON | IL | 60203-1901 |
| BOLASKI, MICHAEL P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOLDEN,ROCKY W | 444 N 4TH ST | | | | MIAMISBURG | OH | 45342-2325 |
| BOLDS, GEORGE E | STOKES, DOUGLAS L | 401 POLK AVE | | | JONESBORO | LA | 71251-3342 |
| BOLE, LAWRENCE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOLEN JR,EARL C | 3878 AUGUSTA RD | | | | MIAMISBURG | OH | 45342-6784 |
| BOLEN, BRAD | KAHN & ASSOCIATES LLC | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| BOLEN, CINDY | KAHN & ASSOCIATES LLC | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| BOLENDER, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLER CO, THE | 101 S PROGRESS DR W | | | | KENDALLVILLE | IN | 46755-3262 |
| BOLER CO, THE | 500 PARK BLVD STE 1010 | | | | ITASCA | IL | 60143-1285 |
| BOLER, NATHAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLES, HOLLACE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOLES, HOWARD | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| BOLES, JAMES O | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BOLES, SAMUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLEY, MAGGIE | 17843 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044-9205 |
| BOLF, BONNIE | LEHTO LAW OFFICES OF STEVE | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| BOLF, RUDOLPH | LEHTO LAW OFFICES OF STEVE | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| BOLIN, HARRIS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BOLIN, KENNETH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BOLING, CLYDE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BOLING, GUY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOLLHOFF RIVNUT INC | 2705 MARION DR | | | | KENDALLVILLE | IN | 46755-3280 |
| BOLLHOFF RIVNUT INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 92410 | | | CLEVELAND | OH | 44193-0003 |
| BOLLING,CURTIS ANTHONY | 7505 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-9767 |
| BOLLINGER NEW YORK DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 100 WALL STREET | | | NEW YORK | NY | 10005 |
| BOLLINGER, DAVID C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOLLINGER, JAMES F | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BOLLINGER, MARK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOLLINGER, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOLLMAN, JAMES | HARLEYSVILLE INSURANCE COMPANY | PO BOX 199 | | | HARLEYSVILLE | PA | 19438-0199 |
| BOLLS, KENNETH N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOLSHAW, JOEL S | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BOLTON, HAROLD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BOLTON, JAYLON | 907 COUNTY ROAD 2103 | | | | RUSK | TX | 75785-4417 |
| BOLTON, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOLTZ, ALAN DAVID | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BOLWLING, TOM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLYARD, ALLEN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BOLYARD, CURTIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLYARD, ELBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLYARD, GLENN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLYARD, ROSCOE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOMAN, LAWRENCE | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| BOMAR PNEUMATICS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5785 W 74TH ST | | | INDIANAPOLIS | IN | 46278-1755 |
| BOMAR, BENJAMIN JAMES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BOMBALSKI, CHESTER | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| BOMBARO, JOHN | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| BOMBERO, STEPHEN | 125 HILLCREST RD | | | | MONROE | CT | 06468-2832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONANDUCCI, MICHAEL | 11 N MAIN ST | | | | ANGOLA | NY | 14006 |
| BONANNO, CARMINE | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| BONANO, FRANK | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BONAWITZ CONLIN, JANA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BONCHU, EUGENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOND, DONALD W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BOND, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOND, JAMES D | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BOND, JOHN E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BOND, LARRY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOND, RONNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BOND, WILBURN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BONDS, FRANKLIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BONDS, JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BONDS, ROY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BONDS, STEPHEN | 708 SHANDS ST | | | | CLINTON | SC | 29325-2049 |
| BONDS, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BONE, ROBERT FRANKLIN | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BONE, TYRONE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BONE,DENNIS L | 783 PONTIAC TRL | | | | JAMESTOWN | OH | 45335-1133 |
| BONEBRAKE, JACOB MARION | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BONELLI, ROSE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BONET, GRACYE MARIE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BONEY, IRWIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BONEY, WAYNE L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BONGIORNO, JOSEPH | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BONGIOVI ACOUSTICS | 31880 GLENCOE | | | | BEVERLY HILLS | MI | 48025 |
| BONHAM, BEN N | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BONHAM, RONNIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BONHAM, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BONHAM,LARRY THOMAS | 123 STADIA DR | | | | FRANKLIN | OH | 45005-1501 |
| BONHART, SAMMIE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BONHOTEL, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BONILLA, JORGE | 3806 UNION PACIFIC DR W | | | | JACKSONVILLE | FL | 32246-6607 |
| BONILLA, MANUEL | 570 CALLE CATANIA | | | | SAN JUAN | PR | 00924-4048 |
| BONITO, KATHLEEN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BONNARENS, ROBERT A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BONNER, CARL WILLIAM | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| BONNER, CLARENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BONNER, ERVIN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BONNER, LARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BONNER, RON | 2100 UPLAND ST | | | | ROCK SPRINGS | WY | 82901-4041 |
| BONNES, CAROLINE | FARMERS INSURANCE | 6518 ANTELOPE RD | | | CITRUS HEIGHTS | CA | 95621-1077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONNETT, JANE | 6056 COUNTRY ROAD 41 | | | | FARMINGTON | NY | 14425-8938 |
| BONNETT, MICHELLE | 6056 COUNTRY ROAD 41 | | | | FARMINGTON | NY | 14425-8938 |
| BONNEVAL, ALBERT | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BONNEVILLE INTERNATIONAL CORP | BRUCE REESE | 55 NORTH 300 WEST | | | SALT LAKE CITY | UT | 84101 |
| BONNICI, CHESTER A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BONNY, WILLIAM | KEEFEBARTELS | 830 BROAD ST STE 1 | | | SHREWSBURY | NJ | 07702-4216 |
| BONO, SEBASTIAN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BONOFIGLIO, ANGELA | 3536 JEWELL AVE | | | | LANSING | MI | 48910-4627 |
| BONOMOLO, ANTHONY | GREITZER AND LOCKS | 110 EAST 55TH STREET | | | NEW YORK | NY | 10022 |
| BONOMOLO, CAMILLE | GREITZER AND LOCKS | 110 EAST 55TH STREET | | | NEW YORK | NY | 10022 |
| BONSIGNORE, ROBERT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BONTON, WALTER | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BONTRAGER, RHONDA | STATE FARM | PO BOX 22101 | | | TULSA | OK | 74121-2101 |
| BONVILLE, THOMAS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOOCHER,DARLA J | 2007 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2071 |
| BOOHER, LARRY | 449 PURDY AVE | | | | PLACENTIA | CA | 92870-1515 |
| BOOHER, NORMAN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BOOHER, STEVE | GROTEFELD & HOFFMANN LLP | 180 N LA SALLE ST STE 1810 | | | CHICAGO | IL | 60601-2604 |
| BOOK, JERRY | STURGEON & BOYD | 209 TEXAS AVENUE - P O DRAWER 1539 | | | FERRIDAY | LA | 71334 |
| BOOK, MICHELE | 2385 EASTBROOK RD | | | | NEW CASTLE | PA | 16105-6509 |
| BOOK, PEGGY | STURGEON & BOYD | 209 TEXAS AVENUE - P O DRAWER 1539 | | | FERRIDAY | LA | 71334 |
| BOOK, RUSSELL VERNON | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BOOKER, BENNETT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOOKER, CHARLES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOOKER, GRAYSON S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOOKER, JOSEPH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BOOKER, PAUL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOOKER, ROGER EDWIN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BOOKHEIMER, RAY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOOKMYER, ALVA J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BOOMER CO | 1940 E FOREST AVE | | | | DETROIT | MI | 48207-1196 |
| BOOMSTRA, ARNIE | 1183 BARBERRY RD | | | | HOWARD CITY | MI | 49329-9676 |
| BOONE, BOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BOONE, CALVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOONE, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOONE, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BOONE, DAVID | DUKE LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| BOONE, J L | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOONE, JUNIOR C, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOONE, LESLIE EUGENE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BOONE, LICO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOONE, RANDALL | SOREY & SOREY | PO BOX 881 | | | RALEIGH | MS | 39153-0881 |
| BOONE, ROSE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOONE, STEVEN | 957 TARRAGON LN | | | | MILFORD | OH | 45150-6510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOONE, TIMOTHY | JOHN L COOLEY | PO BOX 12247 | | | ROANOKE | VA | 24024-2247 |
| BOONE, WILLIAM L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BOONSTRA, RANDALL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOORAS, GOLDIE | 21450 N 23RD AVE APT 22 | | | | PHOENIX | AZ | 85027 |
| BOORE, SANDRA | 160 CANAL ST | | | | WESTERLY | RI | 02891-1519 |
| BOOTH, CHARLES K | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| BOOTH, CLIFFORD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOOTH, FRANKIE BASS | GILLIS GARLOCK WALSH & JOHANSON | 3660 STUTZ DR STE 100 | | | CANFIELD | OH | 44406-8149 |
| BOOTH, GEORGE E CO INC | 8202 W 10TH ST | | | | INDIANAPOLIS | IN | 46214-2432 |
| BOOTH, MITCHELL | 1008 BRANDON CT | | | | DANVILLE | VA | 24540-1061 |
| BOOTH, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOOTH, ROBERT O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOOTH, ROGER S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOOTH, WILLIE L | LUPARDUS TIMOTHY P | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| BOOTHE, ASHLEN | WEEKS & STARK | PO BOX 4132 | 302 SCHOOL ST | | HOUMA | LA | 70361-4132 |
| BOOTHE, COLIN | WEEKS & STARK | PO BOX 4132 | | | HOUMA | LA | 70361-4132 |
| BOOTHE, KATHY | WEEKS & STARK | PO BOX 4132 | 302 SCHOOL ST | | HOUMA | LA | 70361-4132 |
| BOPP-BUSCH MANUFACTURING CO INC | 545 W HURON RD | | | | AU GRES | MI | 48703-9326 |
| BORAM, JOHN E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BORCHARDT, JANET | 640 S INDIANA AVE | | | | MASON CITY | IA | 50401-5332 |
| BORCHERS, CLETUS O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BORCHERS, DAVID | KROHN & MOSS - NV | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| BORDA, ANTHONY | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BORDEAUX, JAMES T | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BORDELON, JEANNINE | 3600 KALISTE SALOOM RD APT 818 | | | | LAFAYETTE | LA | 70508-7620 |
| BORDEN, LYNDA K | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BORDEN, RONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BORDEN, RUSSELL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BORDER, GERALD J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BORDER, WAYNE J | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| BORDINE, PAUL | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BORDO, SHARON | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BOREK, DENNIS | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BORELL, HOWARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BORG INSTRUMENTS GMBH | KARL PETER HAMBERGER | WILFERDINGEN BENZSTR 6 | | | BROWNSVILLE | TX | 78521 |
| BORG WARNER INC | 3850 HAMLIN RD | | | | AUBURN HILLS | MI | 48326-2872 |
| BORG WARNER TORQTRANSFER SYSTEMS IN | 15545 WELLS HWY | | | | SENECA | SC | 29678-1664 |
| BORG, LEONARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BORGLUND, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BORGMAN, EDWARD L | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BORG-WARNER THERMAL SYSTEMS INC | 40 CANE CREEK RD | | | | FLETCHER | NC | 28732 |
| BORICH, WILLIAM F | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORINE, LISA | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| BORING, GARY W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BORIS, ALAN | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BORITS, PAUL R | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BORJA, JOSE | 89171 64TH AVE APT 1 | | | | THERMAL | CA | 92274 |
| BORJAS, JUANITA | 901 E HAYES ST | | | | BEEVILLE | TX | 78102-4121 |
| BORK, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BORKIN, BETTY | 1131 SKIPPER AVE | | | | LANCASTER | SC | 29720-3335 |
| BORKMAN, LEONARD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BORKOWSKI, LANCE | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BORMAN, DONALD JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BORMAN, DOROTHY MAE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BORNE, JERRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BORNHORST, JEENA | 7150 CAHILL RD | | | | EDINA | MN | 55439-2025 |
| BOROUGH OF PARAMUS | JOCKISH SQUARE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 116 E CENTURY RD, | | PARAMUS | NJ | 07652 |
| BOROUGH OF SHREWSBURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 7420 | 419 SYCAMORE AVENUE | | SHREWSBURY | NJ | 07702-7420 |
| BOROUGH OF WEST MIFFLIN | DRAINAGE BOARD OF BEAR CREEK DISTRICT | 21777 DUNHAM RD | | | CLINTON TOWNSHIP | MI | 48036-1005 |
| BOROUGH OF WEST MIFFLIN | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| BOROUGH, MORRISVILLE | 961 POTTSTOWN PIKE | | | | CHESTER SPRINGS | PA | 19425-3510 |
| BORRERO, LORRAINE | 2784 MORRIS AVE, APT B | | | | BRONX | NY | 10568-2858 |
| BORRIES MARKING SYSTEMS LP | 3744 PLAZA DR STE 1C | | | | ANN ARBOR | MI | 48108-1665 |
| BORRIES, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BORSELLA, JOSEPH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BORSO, KATHLEEN | 11959 LADD RD | | | | BROOKLYN | MI | 49230-8502 |
| BORTH, SCOTT | SAFECO INSURANCE | 1315 N HIGHWAY DR | | | FENTON | MO | 63026-1929 |
| BORTZ, JACK | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| BORUM, CHRISTIAN P | GUREWITZ, MARY ELLEN | 1000 FARMER ST | | | DETROIT | MI | 48226-2834 |
| BORUM, CHRISTIAN P | STROM LAW FIRM LLC | 2110 N BELTLINE BLVD STE A | | | COLUMBIA | SC | 29204-3999 |
| BORUM, CHRISTIAN P | WHATLEY DRAKE & KALLAS LLC | 1540 BROADWAY STE 37 | | | NEW YORK | NY | 10036-4039 |
| BORUM, CHRISTIAN P | WHATLEY DRAKE LLC | PO BOX 10647 | | | BIRMINGHAM | AL | 35202-0647 |
| BORY, TERRY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BORYS, PETER | DALAN KATZ & SIEGEL PL | 2633 MCCORMICK DRIVE SUITE 101 | | | CLEARWATER | FL | 33759 |
| BORZYCH, DONALD R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BOSAL INDUSTRIES GEORGIA INC | 1 BOSAL WAY | | | | LAVONIA | GA | 30553-8801 |
| BOSAL INDUSTRIES GEORGIA INC | MANUEL ORDONEZ AVE #601 | | SANTA CATARINA NL 66350 MEXICO | | | | |
| BOSAL NEDERLAND BV | KAMERLINGH ONNESWEG 5 | | VIANEN ZH 4131 PK NETHERLANDS | | | | |
| BOSAL NEDERLAND BV | KAMERLINGH ONNESWEG 5 | | VIANEN ZH NL 4131 PK NETHERLANDS | | | | |
| BOSAL NEDERLAND BV | KAMERLINGH ONNESWEG 5 | | VIANEN ZH,  4131 NETHERLANDS | | | | |
| BOSCH AUTOMOTIVE GROUP | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3418 |
| BOSCH, ROBERT LLC | 3737 RED ARROW HWY | | | | SAINT JOSEPH | MI | 49085-9208 |
| BOSCH, ROBERT LLC | 506 TWIN OAKS DR | | | | JOHNSON CITY | TN | 37601-7610 |
| BOSCH, ROBERT LLC | 780 ARCATA BLVD | | | | CLARKSVILLE | TN | 37040 |
| BOSCH, ROBERT LLC | 8101 DORCHESTER RD | | | | CHARLESTON | SC | 29418-2998 |
| BOSCH, ROBERT STIFTUNG GMBH | HEIDEHOFSTR 31 | | STUTTGART BW 70184 GERMANY | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | HEIDEHOFSTR 31 | | STUTTGART BW 70184 GERMANY | | | | |
| BOSCH, ROBERT STIFTUNG GMBH | HEIDEHOFSTR 31 | | STUTTGART,  BW 7 GERMANY | | | | |
| BOSCH, VIRGIL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOSE CORP | 2000 CAROLINA PINES DR | | | | BLYTHEWOOD | SC | 29016-8245 |
| BOSE CORPORATION SA DE CV | CHILPANCINGO #521 | | TIJUANA BJ 00000 MEXICO | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOSKO, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOSLEY, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOSLEY, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOSS, CLARENCE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOSSER, VIRGINIA | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| BOSSIER CITY PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 71313 | | | BOSSIER CITY | LA | 71171-1313 |
| BOSSLEY, DONALD | DENNY DAVID | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| BOST, ROBERT | 365 KINGS TER | | | | SALISBURY | NC | 28146-8547 |
| BOSTIC, KENNETH | 5544 HARKINS RD | | | | PIKESVILLE | KY | 41501 |
| BOSTIC, PAULA J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BOSTON EDISON COMPANY | 800 BOYLSTON ST | | | | BOSTON | MA | 02199 |
| BOSTON, ALBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOSTON, ALLEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOSTON, BILL T | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BOSTON, GEORGE V | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BOSTON, WILLIAM | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| BOSTURGI, LOUIS | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BOSTYAN, JOSEPH P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOSTYANIC, STANLEY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOSWELL, GORDON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BOSWELL, RICHARD F | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BOSWELL, SAMUEL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOSWELL, SAMUEL E | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BOSWELL, WILMA FRANCES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BOSWORTH, ELMER LAWRENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BOTHWELL, KELLY | 30344 COUNTY HW L 16 | | | | MOORHEAD | IA | 51558 |
| BOTINDARI, JP | 459 BEACON ST | | | | BOSTON | MA | 02115 |
| BOTKIN, WILLIAM | 418 WARREN ST | | | | CALUMET CITY | IL | 60409-4713 |
| BOTTLES,RICK L | 1999 WATERSTONE BLVD APT 101 | | | | MIAMISBURG | OH | 45342-7512 |
| BOTTORFF, EDWIN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOTTS,DIANA K | 1670 FALKE DR | | | | DAYTON | OH | 45432-3314 |
| BOUCHELION, CONRAD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BOUCHER, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOUCHER, REGINALD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BOUCHER, ROBERT | 8553 LERAY ST | | | | EVANS MILLS | NY | 13637-3191 |
| BOUCHER, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOUCHER, THOMAS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOUDREAUX, BERKLEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BOUDREAUX, CRAIG | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| BOUDREAUX, HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BOUDREAUX, LLOYD JOSEPH | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOUGHAMER, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOULWARE, SCOTT | BRENNAN LAW OFFICE | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| BOUNDS, JACKIE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BOUNDS, OMAR W | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOUNDS, STEPHEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BOURCET, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOUREK, VIRGIL | 201 7TH ST NW | | | | FARLEY | IA | 52046-9694 |
| BOURG, ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BOURGADE, CHARLES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BOURGEOIS, PAUL | ALEXANDER LAW FIRM (THE) | 55 S MARKET ST STE 1080 | | | SAN JOSE | CA | 95113-2349 |
| BOURQUE, EDDIE | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| BOURQUE, SCOTT | 30 GOETHALS DR | | | | ROCHESTER | NY | 14616-1930 |
| BOUSMAN, ALLEN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOUSSINA, JANE | DROMBROSKI JAMES M | PO BOX 751027 | | | PETALUMA | CA | 94975-1027 |
| BOUTH, SHARON | SCHIFFRIN BARROWAY TOPAZ & KESSLER LLP | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087-5110 |
| BOUTH, SHARON | STEPHEN F WASINGER PLC | 100 BEACON CENTRE 26862 WOODWARD AVENUE | | | ROYAL OAK | MI | 48067 |
| BOUTHRY, GWENDOLYN | 944 OLD WASHINGTON RD | | | | THOMSON | GA | 30824-4054 |
| BOUTIN, GERALD | 125 CARL ST | | | | FALL RIVER | MA | 02721-2361 |
| BOUTON, WILLIAM | 236 CONESTEE ROAD | | | | GREENVILLE | SC | 29607-4969 |
| BOUTWELL, ALBERT | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BOUTWELL, PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOUTWELL, RICHARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOUVIER, HENRY F | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BOVAIR, JOHN H | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BOVAIR, RICHARD J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BOVE, CARMELLA | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BOVE, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BOVE, MICHAEL | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BOWDEN, BILLY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWDEN, LEE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWDEN, RALPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWDEN, RAYMOND T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWDEN, WILLIAM D | BOWDEN, DAVID O | PO BOX 193101 | | | LITTLE ROCK | AR | 72219-3101 |
| BOWDEN,TODD A | 534 ELMGROVE | | | | HARRISON | OH | 45415 |
| BOWE, MARTIN A | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BOWEN, ALLEN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWEN, C S CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 524 | | | HANOVER | PA | 17331-0524 |
| BOWEN, CHARLES | 3261 GEORGIAN WOODS CIR | | | | DECATUR | GA | 30034-5106 |
| BOWEN, DON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWEN, PHILIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOWEN, THOMAS | 206 W 7TH AVE | | | | HUTCHINSON | KS | 67501-4617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWEN, TRAVIS | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BOWENS, BOBBIE | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BOWENS, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOWENS, JOHN | 4317 NW 45TH AVE | | | | LAUDERDALE LAKES | FL | 33319-4732 |
| BOWENS, TAMARA | 513 WATERVIEW LN | | | | PHILADELPHIA | PA | 19154-2538 |
| BOWENS, TYRONE | PO BOX 674 | | | | ROWLAND | NC | 28383-0674 |
| BOWENS, WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOWER TOOL & MANUFACTURING INC | 27481 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2201 |
| BOWER, JOHN | 12 ROCKWOOD DR | | | | ROCKAWAY | NJ | 07866-4116 |
| BOWERS, EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWERS, JAMES A | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWERS, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWERS, LEE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOWERS, PATRICIA | 409 N SAMUEL ST | | | | CHARLES TOWN | WV | 25301 |
| BOWERS, RALPH D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWERS, REX | EASTER DONALD L | PO BOX 54806 | | | OKLAHOMA CITY | OK | 73154-1806 |
| BOWERS, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOWERS, ROBERT C | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BOWERS, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWERS, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOWHAY, RICHARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWHUIS, BERNARD MICHAEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWIE, JESSIE J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWIE, LONNIE | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BOWLEN, EARL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWLER, RUTH | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BOWLES, FRANK H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWLES, LOYD L | PRITCHARD MCCALL JONES SPENCER & O'KELLEY | 901 BROWN-MARX BUILDING | | | BIRMINGHAM | AL | 35203 |
| BOWLES, MERCEDES | 1465 NW 59TH ST | | | | MIAMI | FL | 33142-2519 |
| BOWLIN, CLEMENT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BOWLING GREEN METALFORMING LLC | 111 COSMA DR | | | | BOWLING GREEN | KY | 42101-8047 |
| BOWLING GREEN METALFORMING LLC | MEGAN MOONEY X2472 | 111 COSMA DRIVE | | | HOWELL | MI | 48843 |
| BOWLING, ANTHONY | 278 COAL HOLLOW RD APT A | | | | MANCHESTER | KY | 40962-6156 |
| BOWLING, BRENDA | PO BOX 113 | | | | BIG CREEK | KY | 40914-0113 |
| BOWLING, FRANK G | KORPER LAW OFFICE OF RENE, | 27240 TURNBERRY LN STE 200 | | | VALENCIA | CA | 91355-1045 |
| BOWLING, GLENDA | 309 HACKER FORK RD | | | | MANCHESTER | KY | 40962-5750 |
| BOWLING, HENDERSON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOWLING, JAMES E | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| BOWLING, JAMES IRA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOWLING, WILLIAM L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BOWLING,DANNY E | PO BOX 399 | 205 MILL ST | | | SEVEN MILE | OH | 45062-0399 |
| BOWLING,WILLIAM S | 3434 PREBLE COUNTY LINE RD S | | | | W ALEXANDRIA | OH | 45381-9516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWMAN AND BROOKE | THOMAS M. KLINE, ESQ. | 2901 NOTH CENTRAL AVE | STE 1600 | | PHOENIX | AZ | 85012 |
| BOWMAN AND BROOKE LLP | ATTN: ROSHAN RAJKUMAR | 150 SOUTH FIFTH STREET | SUITE 3000 FIFTH STREET TOWER | | MINNEAPOLIS | MN | 55402 |
| BOWMAN AND BROOKE LLP | ATTN: THOMAS P. BRANIGAN, ESQ. | 50 W BIG BEAVER RD STE 600 | | | TROY | MI | 48084-5293 |
| BOWMAN AND BROOKE LLP | FRED J. FRESARD | 50 W BIG BEAVER RD STE 600 | | | TROY | MI | 48084-5293 |
| BOWMAN AND BROOKE, LLP | VINCENT GALVIN, JR., ESQ. | 1741 TECHNOLOGY DR STE 200 | | | SAN JOSE | CA | 95110-1364 |
| BOWMAN, ALBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWMAN, CARL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWMAN, CHARLES | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BOWMAN, DODD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWMAN, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOWMAN, DONALD L | WEBER GEORGE A | 201 S CLEVELAND AVE | | | HAGERSTOWN | MD | 21740 |
| BOWMAN, EDWARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BOWMAN, EUGENE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWMAN, FRANCIS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BOWMAN, GINA | PO BOX 42 | | | | THORNSBURG | VA | 22565-0042 |
| BOWMAN, JEFF | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| BOWMAN, JOSEPH | 631 NE 56TH CT | | | | FT LAUDERDALE | FL | 33334-3527 |
| BOWMAN, JOSEPH C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN, LEONARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BOWMAN, LORRAINE | 2222 SW SALSBURY AVE | | | | CHEHALIS | WA | 98532-4416 |
| BOWMAN, MARK | 416 VERITAS ST | | | | NASHVILLE | TN | 37211-2834 |
| BOWMAN, PASKLE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWMAN, RICHARD L | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BOWMAN, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWMAN,RODNEY D | PO BOX 2267 | | | | WINCHESTER | OH | 45697 |
| BOWNDS, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWNE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 11427 | | | BOSTON | MA | 02211-0001 |
| BOWNE, LEON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOWSER CADILLAC LLC | DILWORTH PAXSON LLP | 112 MARKET ST FL 8 | | | HARRISBURG | PA | 17101-2036 |
| BOWYER DIRT MOTORSPORTS | CLINT BOWYER RACING INC. | CHIP WILLIAMS | PO BOX 1479 | | WELCOME | NC | 27374-1479 |
| BOWYER, LARRY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOX, BILLY RAY | SIMON JEFFREY B | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| BOXER, BERNARD DAVID | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BOXX, RAYFORD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYAJIAN, EDWARD P | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BOYCE, CHARLES HENRY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BOYCE, MARCUS O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYCE, ROY K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYD MACHINE & REPAIR CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 93 | | | WOLF LAKE | IN | 46796-0093 |
| BOYD, AIDA | 906 N 34TH ST | | | | FORT SMITH | AR | 72903-1039 |
| BOYD, ALFRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYD, BERTRAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYD, BURTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOYD, CLARENCE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BOYD, DONALD R | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| BOYD, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BOYD, HELEN | TJ SOLOMON | PO BOX 2636 | | | GASTONIA | NC | 28053-2636 |
| BOYD, HOMER | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BOYD, JACK T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYD, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOYD, JAWARD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOYD, JOSEPH T | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BOYD, JOSEPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYD, KEENIS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOYD, KEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOYD, LAWRENCE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYD, LINDA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOYD, MARY ANN | JUDITH SEEDS MILLER | 18653 VENTURA BLVD., SUITE 361 | | | TARZANA | CA | 91356 |
| BOYD, MICHAEL | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BOYD, MILDRED | A.S.K. FINANCIAL | 18653 VENTURA BLVD., SUITE 361 | | | TARZANA | CA | 91356 |
| BOYD, NELLIE MAY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BOYD, PATRICIA M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BOYD, RAYMOND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOYD, ROBERT E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOYD, ROBERT T | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BOYD, RONALD | TJ SOLOMON | PO BOX 2636 | | | GASTONIA | NC | 28053-2636 |
| BOYD, SAMUEL | HASKIN LAUTER LARUE & GIBBONS | 255 NORTH ALABAMA STREET | | | INDIANAPOLIS | IN | 46204 |
| BOYD, THOMAS | PO BOX 171 | 25 N ST | | | REPUBLIC | PA | 15475-0171 |
| BOYE, DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOYER, JIMMY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYER, MERVIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOYER, STANLEY FOSTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYER,THOMAS E | 31 SCOTT CT | | | | GERMANTOWN | OH | 45327-1620 |
| BOYETT, JEWELL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYETT, UEWELL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYETTE, LEROY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYETTE, MICHAEL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYKIN JR.,THEODORE S | 6570 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-3932 |
| BOYKIN, DWRIGHT D | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| BOYKIN, HOWARD P | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BOYKIN, L.H. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYKIN, LEROY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CTR, 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BOYKINS, WILLIE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BOYKNI, DON M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOYLAN, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOYLE COOL SPRINGS JOINT VENTURE | BOYLE INVESTMENT COMPANY | ATTN: KENT SMITH - PROPERTY MANAGER | 5110 MARYLAND WAY STE 330 | | BRENTWOOD | TN | 37027-7592 |
| BOYLE, EDWARD | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| BOYLE, PATRICK | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BOYLE, THOMAS | 161 E HAVEN DR | | | | WEST MELBOURNE | FL | 32904-4943 |
| BOYLEN, VICTORIA | 385 BURKELO RD | | | | WAGENER | SC | 29164-9607 |
| BOYLES, BURTON T | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BOYLES, JERRY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| BOYNTON BEACH, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 310 | | | BOYNTON BEACH | FL | 33425-0310 |
| BOYNTON, ROGER E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BOYTE, JOHN WESLEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BOZARTH, JOSEPH P | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| BOZARTH, THOMAS EUGENE | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| BOZEK, SHERRY | 90 FLORIDA RD | | | | TEWKSBURY | MA | 01876-4116 |
| BOZEMAN, ALBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOZEMAN, ROBERT U | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BOZSOKI, ALBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOZSOKI, LINDA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BP 270 II, LLC | 20251 CENTURY BLVD STE 100 | | | | GERMANTOWN | MD | 20874-1195 |
| BP 270 II, LLC | C/O WACHOVIA BANK | PO BOX 75040 | | | BALTIMORE | MD | 21275-5040 |
| BP 270, LLC C/O MATAN REALTY, LLP | MICHAEL JEZIENICKI | 20251 CENTURY BLVD STE 100 | | | GERMANTOWN | MD | 20874-1195 |
| BP/CGCENTER I LLC | C/O BOSTON PROPERTIES LIMITED PARTNERSHIP | 599 LEXINGTON AVE FL 1800 | | | NEW YORK | NY | 10022-7661 |
| BP/CGCENTER I, LLC C/O BOSTON PROPERTIES LIMITED PARTNERSHIP | BOSTON PROPERTIES LIMITED PARTNERSHIP | MATTHEW W. MAYER, SENIOR VICE PRESIDENT - REGIONAL GENERAL COUNSEL | 599 LEXINGTON AVE FL 1800 | | NEW YORK | NY | 10022-7661 |
| BP/CGCENTER I, LLC C/O BOSTON PROPERTIES LIMITED PARTNERSHIP | ROBERT E. SELSAM, SENIOR VICE PRESIDENT | 599 LEXINGTON AVE FL 1800 | | | NEW YORK | NY | 10022-7661 |
| BP/CGCENTER LLC | BOSTON PROPERTIES LIMITED PARTNERSHIP | MATTHEW W. MAYER | 599 LEXINGTON AVE FL 1800 | | NEW YORK | NY | 10022-7661 |
| BRAAM, CYNTHIA | 1436 66TH AVE NE | | | | FRIDLEY | MN | 55432-4701 |
| BRAATEN, GORDON | BOECHLER PC | 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | | | FARGO | ND | 58107 |
| BRABANT, DARRYL | 95 AZALEA CIR | | | | JACKSON | NJ | 08527-2557 |
| BRABANT, LYNN | 95 AZALEA CIR | | | | JACKSON | NJ | 08527-2557 |
| BRABANT,CYNTHIA J | 1379 CORNISH DR | | | | VANDALIA | OH | 45377-1610 |
| BRACEWELL, EMMETT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRACEY, FLEETEA | BOGDAN & MULLIGAN LLC / MULLIGAN KELLY L | 39 E CHURCHVILLE RD STE 201 | | | BEL AIR | MD | 21014-3809 |
| BRACKBILL, ESTHER MAE | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BRACKENBURY, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRACKENRICH, SAMUEL | STATE AUTO INSURANCE COMPANIES | 1 PARKWAY CTR STE 215 | | | PITTSBURGH | PA | 15220-3505 |
| BRACKENS, BETTY JANE | KELAHER CONNELL & CONNOR P.A. | SUITE 209, THE COURTYARD, 1500 US HIGHWAY 17 NORTH | | | SURFSIDE BEACH | SC | 29587 |
| BRACKENS, KENNETH | KELAHER CONNELL & CONNOR P.A. | SUITE 209, THE COURTYARD, 1500 US HIGHWAY 17 NORTH | | | SURFSIDE BEACH | SC | 29587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRACKETT, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRACKETT, JOSEPH | NATIONWIDE INSURANCE | 110 ELWOOD RD | | | N SYRACUSE | NY | 13212 |
| BRACKETT, PATRICIA | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BRACY, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRADBERRY, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRADEN, ANNETTE | 824 BEECHWOOD CT | | | | JACKSON | MS | 39206-2705 |
| BRADEN, CHARLES S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRADEN, TANYA | 103 RINKS CIR | | | | COLUMBIA | TN | 38401-2407 |
| BRADFIELD, CHARLES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRADFIELD, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRADFIELD, MAX K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRADFORD, ARCHIE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRADFORD, CHARLES EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRADFORD, CLAVON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRADFORD, FELIX J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRADFORD, HARLAN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRADFORD, KRISTE | 211 C R #3664TH | | | | QUEEN CITY | TX | 75572 |
| BRADFORD, MICHAEL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRADFORD, OSCAR GLENN | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| BRADFORD, THOMAS | COON BRENT & ASSOCIATES | 1515 POYDRAS ST STE 800 | | | NEW ORLEANS | LA | 70112-4530 |
| BRADLEY, ALBERT LESTER | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BRADLEY, BILLY J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY, CAREY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRADLEY, CHRISTINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY, CORNELIUS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRADLEY, DOROTHY NELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY, EARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRADLEY, EDD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRADLEY, GLENN A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRADLEY, HARLAN | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BRADLEY, JACK BYRL | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| BRADLEY, JOHN A | FEDULO WILLIAM | THE CURTIS CENTER, SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| BRADLEY, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRADLEY, JOSEPH A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BRADLEY, LEWIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRADLEY, LOIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRADLEY, LYNETTE | 5868 THUNDER HILL RD APT B1 | | | | COLUMBIA | MD | 21045-3529 |
| BRADLEY, PETER P | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BRADLEY, RAYMOND | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRADLEY, ROBERT M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRADLEY, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRADLEY, SAMMIE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRADLEY, SHAWN | 103 LYMAN ST | | | | SOUTH HADLEY | MA | 01075-2373 |
| BRADLEY, TIMOTHY HUGH | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BRADLEY, TOMMIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRADLEY, WALTER L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRADLEY, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRADLEY,DION S | 2016 BENSON DR | | | | DAYTON | OH | 45406-4406 |
| BRADNEY JR,ROBERT L | 6015 HENDON AVE | | | | DAYTON | OH | 45431-1567 |
| BRADSHAW, DARRELL STEVE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRADSHAW, FREDDIE | 2811 E LOOP 250 N | | | | MIDLAND | TX | 79705 |
| BRADSHAW, GARY E | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BRADSHAW, JAKE | LINDLEY POWELL & RUMPH | 4601 ARKWRIGHT RD | | | MACON | GA | 31210-1303 |
| BRADSHAW, JEFF | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BRADSHAW, JOHN W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BRADSHAW, LAWRENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRADSHAW, RICHARD A | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| BRADT, ROBERT D | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| BRADWAY, THOMAS P | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BRADY, JACKIE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BRADY, JIM | 33800 AGUA DULCE | | | | SANTA CLARITA | CA | 91350 |
| BRADY, MELISSA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BRADY, PAUL C | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BRADY, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BRADY, TERRELL C | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BRAGG, ALTON B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRAGG, CLARENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRAGG, DEBORAH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRAGG, FREDERICK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRAGG, HAROLD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRAGG, JACOB A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRAGG, RICHARD | PO BOX 17114 | | | | COLORADO SPRINGS | CO | 80935-7114 |
| BRAGG, ROY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRAGUNIER, LAWRENCE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRAGUNIER, MILLER H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRAHM SUPERIOR PLASTIC LLC | 417 E 2ND ST | | | | ROCHESTER | MI | 48307-2007 |
| BRAKE PARTS INC | 4400 PRIME PKWY | | | | MCHENRY | IL | 60050-7033 |
| BRAKE PARTS INC | JOE ARBOGAST | 5122 COCKRELL HILL RD | | | SAINT JOSEPH | MO | 64507 |
| BRAKE PARTS INC. | JOE ARBOGAST X3284 | ECHLIN INC | 1380 CORPORATE DR | | MCHENRY | IL | 60050-7044 |
| BRAKE PARTS INC. | JOE ARBOGAST X3284 | ECHLIN INC | 1380 CORPORATE DR. | | MANCHESTER | TN | 37355 |
| BRAKE PARTS INC. | MIKE DROULLARD X3273 | HYDRAULICS INC. X2229 | 725 MCKINLEY AVE. | | LAVONIA | GA | 30553 |
| BRAKE PARTS INC, INC. | 4400 PRIME PKWY | | | | MCHENRY | IL | 60050-7033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAKE PARTS, INC. | JOE ARBOGAST | 101 INDUSTRIAL PK DR | | | NEW ALBANY | IN | 47151 |
| BRAKE, JESSIE L | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BRAKE, JOHN C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRAKE, LARRY DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRAKE, WAYNE H, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRALEY, RAYMOND BRUCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRAMBLE, GERALD | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| BRAMBLETT, ROBERT V | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BRAMMELL, HOWARD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRAMMER, REX | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BRANCH, CLIFFORD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRANCH, GARY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRANCH, GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRANCH, LEONARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BRANCH, LEROY A | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BRANCH, RICKIE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BRANCH, TRAVIS | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| BRAND, CVESTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRAND, DOUGLAS | 1516 EMMONS AVE | | | | DAYTON | OH | 45410-3315 |
| BRAND, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRANDENBURG, FRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRANDENBURG,CHARLES D | PO BOX 452 | | | | SPRINGBORO | OH | 45066-0452 |
| BRANDON, FLOYD E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BRANDON, JAMES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BRANDON, OTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRANDON, TORETHA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRANDONBURG, NORMAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRANDT, ART | 1589 SUMMERSWEET CIR | | | | LEWIS CENTER | OH | 43035-7803 |
| BRANDT, CALLOWAY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRANDT, CHRISTOPHER | KAHN & ASSOCIATES LLC | 2911 DIXWELL AVE STE B-11 | | | HAMDEN | CT | 06518-3152 |
| BRANDT, FRANKLIN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRANDT, HERBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRANDT, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BRANDT, RUTH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRANDT, RUTH | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BRANDT, WILLIAM | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| BRANDY, HOWARD | 4370 RUDOLPH RD | | | | BROWNSVILLE | TN | 38012-7128 |
| BRANHAM, ELIZABETH | 544 TILLMAN RD | | | | ELGIN | SC | 29045-9764 |
| BRANHAM, EVERETT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRANHAM, JONATHAN | 4458 W POPLAR RIDGE RD NW | | | | MALTA | OH | 43758-9127 |
| BRANHAM,GREGORY | 571 BRIAN DR | | | | TRENTON | OH | 45067-9671 |
| BRANHAM,PAULA R | 3304 FORENT AVE | | | | DAYTON | OH | 45417-3514 |
| BRANI, JOHN | BURKE MAHONEY & WISE | 161 NORTH CLARK ST | | | CHICAGO | IL | 60601 |
| BRANI, JULIANA | BURKE MAHONEY & WISE | 161 NORTH CLARK ST | | | CHICAGO | IL | 60601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANNAN, STANLEY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRANNEN BATZ, ROBBIN | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BRANNEN, GEORGE ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRANNON, CYRIL MORRIS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BRANNON, WILLIAM | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| BRANSCOME, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRANSCUM, ARLEN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BRANSCUM, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRANSON, JOSEPH | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | | | SAVANNAH | GA | 31416 |
| BRANSON,ROCKY L | 5461 KARAFIT RD | | | | CELINA | OH | 45822 |
| BRANT, CHARLES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRANT, RAYMOND | GOODELL DEVIRIES LEECH & DANN LLP / ALLEN DAVID W | ONE SOUTH STREET 20TH FLOOR | | | BALTIMORE | MD | 21202 |
| BRANT, RYAN | DAMON & MOREY LLP | 1000 CATHEDRAL PLACE 298 MAIN STREET | | | BUFFALO | NY | 14202 |
| BRANTLEY, LEONARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRANTLEY, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRASFIELD, BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRASFIELD, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRASHER, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRASHER, MARCUS | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRASHERS RENO AUTO AUCTION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6000 ECHO AVE | | | RENO | NV | 89506-1203 |
| BRASHERS, MAGGIE | 80 HILLCREST CV | | | | BOLIVAR | TN | 38008-6924 |
| BRASK ENTERPRISES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 55287 | | | HOUSTON | TX | 77255-5287 |
| BRASS SPITZ, JOANNE | DAUGHTERY CRAWFORD FULLER & BROWN LLP | PO BOX 1118 | | | COLUMBUS | GA | 31902-1118 |
| BRASS SPITZ, JOANNE | LAW PETER A PC | TOWER PLACE 100 SUITE 1530 3340 PEACHTREE ROAD NE | | | ATLANTA | GA | 30326 |
| BRASS, GRACE | CRAWFORD, FULLER & BROWN | PO BOX 1118 | | | COLUMBUS | GA | 31902-1118 |
| BRASS, MISA | CRAWFORD, FULLER & BROWN | PO BOX 1118 | | | COLUMBUS | GA | 31902-1118 |
| BRASWELL, DOUGLAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRASWELL, HAROLD L | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BRASWELL, MARY | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| BRATEK, FRANK J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BRATEK, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRATISHKA TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| BRATT, DALE V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRATTAIN, ELMER H | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| BRATTON, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRAU, HARROLL | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRAUGHTON, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRAUN, ELYSE | 40870 GROVELAND DR | | | | CLINTON TOWNSHIP | MI | 48038-2911 |
| BRAUN, NORMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRAUN, PETER | MANCHEL DONALD F & ASSOCIATES | EXECUTIVE CENTER OF GREENTREE ONE EVES DRIVE SUITE 111-168 | | | MARLTON | NJ | 08053 |
| BRAUN, WILLIAM L | LOCKS LAW FIRM | 170 S INDEPENDENCE MALL W STE 720 | | | PHILADELPHIA | PA | 19106-3315 |
| BRAUSE BURNS, PAMELA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| BRAUSE BURNS, PAMELA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| BRAWNER, JACK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRAY, JAMES R | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BRAY, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRAZELL, JAMES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRAZEN & GREER MASONRY INC | 39201 AMRHEIN RD | | | | LIVONIA | MI | 48150-5018 |
| BRAZER, JACOB | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BRAZIL, DALLAS E | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BRAZILE, ANTHONY | 807 BROADWAY | | | | WESTBURY | NY | 11590-3730 |
| BRC RUBBER & PLASTICS INC | 589 S MAIN ST | | | | CHURUBUSCO | IN | 46723-2219 |
| BRC RUBBER & PLASTICS INC | 810 LANCASTER ST | | | | BLUFFTON | IN | 46714-1716 |
| BRCP STANFORD PLACE, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8055 E TUFTS AVE STE 1310 | | | DENVER | CO | 80237-2837 |
| BRCP STANFORD PLACE, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 515082 | | | LOS ANGELES | CA | 90051-5082 |
| BREAKER, DALE V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BREAULT, LAWRENCE E | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BREAUX, ROSALYN | FOSTER, STEPHEN R | 700 LOUISIANA ST STE 4700 | | | HOUSTON | TX | 77002-2773 |
| BREAZEALE, JAMES R | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BRECHMANN, DORAN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRECKLER, RODRICK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BREEDEN, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BREEDLOVE, JAMIE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BREEDLOVE, LAWRENCE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BREEDLOVE, RICHARD DARNELL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BREEN, EDWARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BREEN, RICHARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BREES, ART | 9999 BOAT CLUB RD APT 405 | | | | FORT WORTH | TX | 76179-4080 |
| BREETVELD, EUGENE M | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BREHOB CORP | 1441 COMBERMERE DR | | | | TROY | MI | 48083-2745 |
| BREIDENBACH,JULIE G | 372 MANCHESTER DR | | | | KETTERING | OH | 45429-1832 |
| BREIMON, GORDON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BREITHAUPT, WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRELAND, JOHN G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRELAND, WILLIAM P | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRENCAL CONTRACTING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6686 E MCNICHOLS RD | | | DETROIT | MI | 48212-2059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENDA DIGIANDOMENICO | 5211 LEWISETTA RD | | | | LOTTSBURG | VA | 22511-2229 |
| BRENEMAN, SHANNON | E11350 HILLSIDE DR | | | | WISCONSIN BELLS | WI | 53965 |
| BRENNAN GEORGE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 125 WOODVIEW DR | | | CORTLAND | OH | 44410-1247 |
| BRENNAN JR,MICHAEL J | 10755 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8266 |
| BRENNAN, BART | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRENNAN, DAN P | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BRENNAN, DENNIS | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BRENNAN, JAMES | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BRENNAN, JOHN | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | | CLEVELAND | OH | 44114 |
| BRENNAN, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRENNAN, STEWART C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRENNAN, WILLIAM | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRENNAN, WILLIAM L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BRENNER, JOSEPH | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BRENNER, NORBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRENNER, PHILLIP C | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |
| BRENNER, ROBERT L | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRENNER,RICHARD D | 4424 RICHLAND AVE | | | | DAYTON | OH | 45432-1420 |
| BRENO, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRENSKELLE, TED | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRENT JONES BUILDERS INC | NATIONWIDE INSURANCE | 1000 MARKET AVE N | | | CANTON | OH | 44702-1025 |
| BRENT, BOYCE S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRENT, FREDDIE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BRENT, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRENTON, LAWRENCE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRESHEARS, ERNEST R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRESLAU, BRUCE | HAROWITZ & TIGERMAN | 222 FRONT ST FL 5 | | | SAN FRANCISCO | CA | 94111-4423 |
| BRESNAHAN, LEO M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRESTER, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRETHAUER, JEFF | GILCREASE GLYNN W JR | 1400 E SOUTHERN AVE STE 425 | | | TEMPE | AZ | 85282-5696 |
| BRETT, STACEY | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BRETTRAGER, NORMAN A MACHINE & TOOL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2054 BRETTRAGER DR | | | SAGINAW | MI | 48601-9790 |
| BREUER, DAVID | 201 TENN ST | | | | BROOKLYN | NY | 11211 |
| BREVARD COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2500 | TAX COLLECTOR | | TITUSVILLE | FL | 32781-2500 |
| BREW, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BREWBAKER, RICHARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BREWER AUTO COMP | SUE LEWIS X118 | 6 BAKER BLVD | | | BROWNSVILLE | TX | 78521 |
| BREWER AUTO COMP | SUE LEWIS X118 | 6 BAKER BLVD | | | BREWER | ME | 04412-2287 |
| BREWER, CHARLES | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BREWER, CLARENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BREWER, DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BREWER, FLOYD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BREWER, JAMES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BREWER, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BREWER, JOHN I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BREWER, LYNDIA | COCHRAN FIRM MEMPHIS | ONE COMMERCE SQUARE 26TH FLOOR | | | MEMPHIS | TN | 38103 |
| BREWER, MELODY | 525 N DORAN RD | | | | IMLAY CITY | MI | 48444-9808 |
| BREWER, MELVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BREWER, MILO | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BREWER, PATRICIA KATSUMI | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BREWER, SAMUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BREWER, TANYA | 629 CHAT AND CHEW RD | | | | COLUBUS | MS | 39701-9229 |
| BREWER, THELMA MAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BREWER, WALTER H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BREWER, WEBBER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BREWER, WILLIE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BREWER,HERBERT L | 231 CLEARBROOK DR | | | | FRANKLIN | OH | 45005-2385 |
| BREWER,SHIRLEY A | 5611 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-4134 |
| BREWSTER, ARTHUR | ADKINS KELSTON & ZAVEZ PC | 90 CANAL STREET, 5TH FLOOR | | | BOSTON | MA | 02114 |
| BREWSTER, DAVID | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BREWSTER, HOWARD | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| BREWSTER, JEROME | ADKINS KELSTON & ZAVEZ PC | 90 CANAL STREET, 5TH FLOOR | | | BOSTON | MA | 02114 |
| BREWSTER, JERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BREWSTER, JUSTON | 4318 NORTHERN AVE APT 2722 | | | | KANSAS CITY | MO | 64133-7250 |
| BREWSTER, MOLLY | ADKINS KELSTON & ZAVEZ PC | 90 CANAL STREET, 5TH FLOOR | | | BOSTON | MA | 02114 |
| BRIAN GOODELL | ATTN:  KEITH LALLISS | 1837 S MESA DR STE C100 | | | MESA | AZ | 85210-6219 |
| BRIAN, RUSSELL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRIANA, JAMES J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BRICE, CHARLES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRICKER, RAYMOND | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BRICKERT, CARL S | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BRICKEY,TIMOTHY D | 2026 HIGHLANDER DR N | | | | XENIA | OH | 45385-6400 |
| BRICKHOUSE, THOMAS E | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BRIDGE SEMICONDUCTOR CORP | 1132 HUNTERS CREEK DR | | | | CARROLLTON | TX | 75007-1112 |
| BRIDGEFIELD CASUALTY INSURANCE CO, | LONDON, JOHN A, III | 10988 N HARRELLS FERRY RD STE 18A | | | BATON ROUGE | LA | 70816-8361 |
| BRIDGEMAN, ALBERT | 240 PANTHER LN | | | | THOMASVILLE | NC | 27360-6822 |
| BRIDGEMAN, GARY L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BRIDGES, BILLY RAY | ARMOUR LAW FIRM | PO BOX 710 | | | ALEXANDRIA | LA | 71309-0710 |
| BRIDGES, JOYCE M | STATE FARM INSURANCE | PO BOX 2373 | | | BLOOMINGTON | IL | 61702-2373 |
| BRIDGES, KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRIDGES, MERLE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRIDGES, PENNY | 1848 LINDSEY RD | | | | MORTON | MS | 39117-8682 |
| BRIDGES, ROBERT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BRIDGESTONE APM CO | 1800 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5439 |
| BRIDGESTONE APM CO | 235 COMMERCE WAY | | | | UPPER SANDUSKY | OH | 43351-9079 |
| BRIDGESTONE CORP | 1-10-1 KYOBASHI | | CHUO-KU TOKYO 104-8340 JAPAN | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIDGESTONE CORP | 1-10-1 KYOBASHI | | | CHUO-KU TOKYO JP 104-8340 JAPAN | | | |
| BRIDGESTONE CORP | 1-10-1 KYOBASHI | | | CHUO-KU, TO 104-8 JAPAN | | | |
| BRIDGESTONE ELASTECH CO LTD | 4560 CHIHAMADAITOCHO | | | OGASA-GUN, SH 437-1 JAPAN | | | |
| BRIDGESTONE/FIRESTONE INC | 1 FIRESTONE BLVD | | | | WILLIAMSBURG | KY | 40769-9338 |
| BRIDGESTONE/FIRESTONE NA TIRE LLC | 3001 FIRESTONE PKWY NE | | | | WILSON | NC | 27893-7996 |
| BRIDGESTONE/FIRESTONE NORTH AMERICA | 535 MARRIOT DR | | | | NASHVILLE | TN | 37214 |
| BRIDGEWATER INTERIOR | DENISE BLUMENAUER | LANSING FACILITY | 2369 S CANAL RD | | LANSING | MI | 48917-8589 |
| BRIDGEWATER INTERIOR | DENISE BLUMENAUER | LANSING FACILITY | 2369 S. CANAL ROAD | | EASLEY | SC | 29640 |
| BRIDGEWATER INTERIORS LLC | 4617 W FORT ST | | | | DETROIT | MI | 48209-3208 |
| BRIDGEWATER, DONNA S | COYLE MICHAEL S | PO BOX 636 | | | RUSTON | LA | 71273-0636 |
| BRIDGEWATER, SARAH | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BRIDGEWATERS INTERIORS LLC | DENISE BLUMENAUER | 4617 W FORT ST | | | DETROIT | MI | 48209-3208 |
| BRIDGEWATERS INTERIORS LLC | DENISE BLUMENAUER | 4617 W FORT ST. | | | ELGIN | IL | 60123 |
| BRIETZKE, ALYSSA ROSE | STEVE CICHOWSKI | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| BRIETZKE, JANELL ROSE | STEVE CICHOWSKI | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| BRIETZKE, LARRY ALBERT | CICHOWSKI & GONZALEZ PC | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| BRIETZKE, MALCOLM RAY | STEVE CICHOWSKI | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| BRIGERMAN, STEPHEN H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BRIGGS, BILL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRIGGS, DOROTHY J | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| BRIGGS, EMORY J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BRIGGS, FRED | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRIGGS, GERALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRIGGS, GILBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BRIGGS, HENRY | WEBER GALLAGHER SIMPSON STAPLETON FIRES & NEWBY | 2 GATEWAY CENTER - SUITE 1450 - 603 STANWIX STREET | | | PITTSBURGH | PA | 15222 |
| BRIGGS, LARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRIGGS, LEONARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRIGGS, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BRIGGS, RUTH | DUDLEY MARK K | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| BRIGGS, SHAWN | 2619 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211 |
| BRIGGS, WILLIAM | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BRIGHT BAY GMC TRUCK INC | LAWRENCE WORDEN RAINIS & BARD PC | 225 BROADHOLLOW RD STE 105E | | | MELVILLE | NY | 11747-4820 |
| BRIGHT, ROGER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRIGHT, RUSSELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRIGHT, VEODIS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BRIGHT, WALTER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRIGHTBILL, GLEN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRIGMAN, HUGH C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRIGMAN, JOHN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRILE, ROBBIE A | PERRY CHERNOSKY & ASSOCIATES CO LPA | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| BRILLON, JOSE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRIMBERRY, LEROY GLEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRINCEFIELD, CLARENCE G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRINEY SALES CO INC | 727 SKINNER ST | | | | BAD AXE | MI | 48413-9489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRINK, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRINKER, KAREN | LEA & NIVINSKUS | 134 W WILSHIRE AVE | | | FULLERTON | CA | 92832-1824 |
| BRINKLEY, HUGH B | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRINKLEY, PEGGY | HALES MYRT T JR LAW OFFICE OF | P O BOX 149 802 SOUTH JULIA STREET SUITE A | | | RAYVILLE | LA | 71269 |
| BRINKLEY, SIDNEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRINSON, HOWARD | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| BRINSON, JOHN | US HWY 84 | | | | HINESVILLE | GA | 31313 |
| BRINSON, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRINSON, LEE OTIS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BRION, TERRENCE | 4350 TOWNSHIP ROAD 36 | | | | KANSAS | OH | 44841-9734 |
| BRIONES, CRAIG | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BRIONES, TOMAS | TAYLOR LISA A LAW OFFICE OF | 7473 W LAKE MEAD BLVD # 100 | | | LAS VEGAS | NV | 89128-0265 |
| BRISBOIS, J TOOL SALES & SERVI | 15040 CLEAT ST | | | | PLYMOUTH | MI | 48170-6014 |
| BRISBY, CURTIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRISENO, ARTURO | RUST LAW OFFICES OF J MAC | 1011 N GRAHAM ST | | | STEPHENVILLE | TX | 76401-2637 |
| BRISKER, CARMINE | 2302 KINKER RD # B | | | | MINFORD | OH | 45653-8721 |
| BRISTOL MOTOR SPEEDWAY D/B/A BRISTOL DRAGWAY | MR. JERRY CALDWELL | 151 SPEEDWAY BLVD | | | BRISTOL | TN | 37620-8932 |
| BRISTOL STEEL AND CONVEYOR CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4416 N STATE RD | | | DAVISON | MI | 48423-8538 |
| BRISTOW, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRITO, JOAQUIM | 344 E SOMERSET ST | | | | PHILADELPHIA | PA | 19134-3410 |
| BRITT, DERRICK | 230 BURR OAK ST NE | | | | GRAND RAPIDS | MI | 49505-4728 |
| BRITTAIN, RUFUS FRANKLIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRITTAN, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRITTANY L STAPISH | ATTN: LAWRENCE D SANDS | 813 S MAIN ST | PO BOX 166 | | COLUMBIA | TN | 38401-3307 |
| BRITTANY L STAPISH | ATTN: LAWRENCE D SANDS | 813 S MAIN ST | PO BOX 166 | | COLUMBIA | TN | 38401-3307 |
| BRITTE, DONALD | PO BOX 134 | | | | DUTTON | AL | 35744-0134 |
| BRITTENHAM, FLOYD CARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRITTINGHAM, BRETT | LISKO DAVID J | W229 N1433 WESTWOOD DR SUITE 201 | | | WAUKESHA | WI | 53186 |
| BRITTINGHAM, JAMES | 714 LANNERTON RD | | | | BALTIMORE | MD | 21220-1715 |
| BRITTLE, IRA | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRITTON, JAMES W | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| BRITTON, JAMES W | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BRITTON, JOHN | OREILLY COLLINS & DANKO | 1900 OFARRELL ST STE 360 | | | SAN MATEO | CA | 94403-1329 |
| BRITTON, LORINDA | OREILLY COLLINS & DANKO | 1900 OFARRELL ST STE 360 | | | SAN MATEO | CA | 94403-1329 |
| BRITTON, LORRAINE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRIX, GERALD | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| BRIZUELA, EDUARDO | CONLIN, CYNTHIA | CLPS PA 201 E PINE STREET SUITE 445 | | | ORLANDO | FL | 32801 |
| BROAD FINANCIAL GROUP LLC | MCALPINE & MCALPINE P.C. | 2000 N WOODWARD , SUITE 105 | | | BLOOMFIELD HILLS | MI | 48304 |
| BROAD INDUSTRIAL CORPORATION | MCALPINE & MCALPINE P.C. | 2000 N WOODWARD , SUITE 105 | | | BLOOMFIELD HILLS | MI | 48304 |
| BROAD RACK STRUCTURES INC | MCALPINE & MCALPINE P.C. | 2000 N WOODWARD , SUITE 105 | | | BLOOMFIELD HILLS | MI | 48304 |
| BROAD VOGT & CONANT INC | MCALPINE & MCALPINE P.C. | 2000 N WOODWARD , SUITE 105 | | | BLOOMFIELD HILLS | MI | 48304 |
| BROAD, JOHN W | MCALPINE & MCALPINE P.C. | 2000 N WOODWARD , SUITE 105 | | | BLOOMFIELD HILLS | MI | 48304 |
| BROADBENT, LANNY R | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROADBENT, LARRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROADEN, NATHANIEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROADHURST, JOSEPH D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROADNAX, HERBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BROADRICK, WALTER D | ENGELHART & GREENWOOD LLP | 5821 SOUTHWEST FWY STE 222 | | | HOUSTON | TX | 77057-7501 |
| BROADRIDGE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 23487 | | | NEWARK | NJ | 07189-0487 |
| BROADSTONE,NANCY ANN | 2805 SAN RAE DR | | | | KETTERING | OH | 45419-1838 |
| BROADWATER, PAUL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROADWAY IN CHICAGO | EILEEN LACARIO | 151 W RANDOLPH ST | | | CHICAGO | IL | 60601-3108 |
| BROADWAY, DEBBORAH | 32 HOMEWOOD DR | | | | MILLBROOK | AL | 36054-2331 |
| BROBBEY, ANNA | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| BROBBEY, ENOCH | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| BROBBEY, ESTHER | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| BROBBEY, JOHN | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| BROBERG, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROBERG, THEODORE P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROBST, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROCIOUS, ROBERT D | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROCK, ADAM CHARLES | ABEL LAW FIRM | 900 NE 63RD ST | | | OKLAHOMA CITY | OK | 73105-6414 |
| BROCK, BRENDA | ABEL LAW FIRM | 900 NE 63RD ST | | | OKLAHOMA CITY | OK | 73105-6414 |
| BROCK, GARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROCK, JAMES | CONSUMER LEGAL SERVICES | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| BROCK, JERRY BUCK | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCK, RONNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROCK, STEPHANIE | MARTIN LAW OFFICES | PO BOX 790 | | | SALYERSVILLE | KY | 41465-0790 |
| BROCK, TAMMY | 18075 36TH STREET | | | | FOREST CITY | IA | 50436-7450 |
| BROCK, WILLIE GWINN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BROCKLEHURST, EARL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROCKMAN, DAVID | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BROCKMAN, OTHNILE EZRA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROCKMEYER, JEROME | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| BROCKWAY, EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRODEUR, ANDREA | 106 LUDLOW RD | | | | WINDSOR | CT | 06095-3636 |
| BRODHAGEN, KENNETH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BRODKINS, LESLIE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRODY, RICHARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BRODZENSKI, CHESTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRODZENSKI, THOMAS T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRODZINISKI, BENEDIT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRODZINSKI, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROEKEMEIER, JAMES N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROGAN, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROKOB, WILLIAM | 3713 CHESTNUT PL | | | | LONGMONT | CO | 80503-7638 |
| BROMAGEN, JOHN P | WAGNER CRAWFORD GAMBILL AND TROUT, WAGNER LARRY, ATTY | 416 S 6TH ST | PO BOX 1697 | | TERRE HAUTE | IN | 47807-4321 |
| BROMAN, JOHAN | PO BOX 2 | | | | PERKINS | OK | 74059-0002 |
| BROMLEY, NORVAL | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| BROMLEY, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRONBERG, STAN | 2313 FRASER ST | | | | BAY CITY | MI | 48708-8633 |
| BRONKHORST, RANDY WAYNE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRONSON, CHARLES | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| BROOK, ALVIN | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BROOKENS, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP | C/O HAMMES COMPANY | 18000 WEST SARAH LANE | SUITE 305 | | BROOKFIELD | WI | 53045 |
| BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP | C/O HAMMES COMPANY | 18000 WEST SARAH LANE | SUITE 305 | | BROOKFIELD | WI | 53045 |
| BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP | C/O HAMMES COMPANY | 18000 WEST SARAH LANE | SUITE 305 | | BROOKFIELD | WI | 53045 |
| BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP | C/O HAMMES COMPANY | 18000 WEST SARAH LANE | SUITE 305 | | BROOKFIELD | WI | 53045 |
| BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP | C/O HAMMES COMPANY | 18000 WEST SARAH LANE | SUITE 305 | | BROOKFIELD | WI | 53045 |
| BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP | C/O HAMMES COMPANY | 18000 WEST SARAH LANE | SUITE 305 | | BROOKFIELD | WI | 53045 |
| BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP | C/O HAMMES COMPANY | 18000 WEST SARAH LANE | SUITE 305 | | BROOKFIELD | WI | 53045 |
| BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP | C/O HAMMES COMPANY | 18000 WEST SARAH LANE | SUITE 305 | | BROOKFIELD | WI | 53045 |
| BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNERSHIP | C/O HAMMES COMPANY | 18000 WEST SARAH LANE | SUITE 305 | | BROOKFIELD | WI | 53045 |
| BROOKINS, JAMES Q | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BROOKS, ALLAN L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BROOKS, ARTHUR B | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BROOKS, ASA J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKS, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKS, CHARLES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROOKS, CHARLIE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BROOKS, CLARENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKS, COLLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROOKS, COREY | 7967 FAYETTEVILLE RD | | | | FAIRBURN | GA | 30213-2974 |
| BROOKS, DAVID | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| BROOKS, DOROTHY | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, DULANY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKS, E J CO | 8 MICROLAB RD | PO BOX 475 | | | LIVINGSTON | NJ | 07039-1602 |
| BROOKS, EDWARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BROOKS, ERICA | 5305 CLEARWATER FARM BLVD UNIT 203 | | | | LOUISVILLE | KY | 40219-7182 |
| BROOKS, GEORGE W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROOKS, HOYAL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BROOKS, J | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROOKS, JACKIE C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROOKS, JESSE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROOKS, JOSEPH D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKS, JOSEPH N | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROOKS, KENNETH C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKS, LEONARD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKS, MARK | 4504 BROOKSIDE AVE | | | | BRISTOL | PA | 19007-2006 |
| BROOKS, MILTON F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BROOKS, NELSON RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKS, ORVILLE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKS, PRISCILLA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROOKS, ROBERT F | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| BROOKS, ROBERT K | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BROOKS, ROBERT L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BROOKS, RODERICK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROOKS, ROLAND | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROOKS, RONNIE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKS, SAM JR | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| BROOKS, STANLEY REED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKS, SUSAN | 34 BROOKS RIDGE RD | | | | NEWBURGH | ME | 04444-4566 |
| BROOKS, THOMAS H | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BROOKS, THURMAN O | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BROOKS, TRUMAN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROOKS, WILLIAM H | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BROOKS, WINTFORD | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| BROOKS,DELORIS A | 4207 MORNINGSIDE BLVD | | | | KETTERING | OH | 45432-3633 |
| BROOKS,RONALD B | 960 BROOKFIELD DR | | | | WAYNESVILLE | OH | 45068-9552 |
| BROOKSHIRE, MARGARET | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BROOKTON, SCOTT | 15302 SUPERIOR ST | | | | CHARLOTTE | NC | 28273-4065 |
| BROOM, JOSEPH | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| BROOME, CAROL | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BROOME, DARRELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROSE GAINESVILLE INC | 1234 PALMOUR DR | | | | GAINESVILLE | GA | 30501-6857 |
| BROSE MEXICO SA DE CV | CALLE 2 NO 7 | | QUERETARO MX 76120 MEXICO | | | | |
| BROSE MEXICO SA DE CV | CALLE 2 NO 7 | | QUERETARO, MX 76120 MEXICO | | | | |
| BROSIE, DIANA | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BROSMAN, JOE | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROSNAN, DENNIS M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROSNAN, JAMES P | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BROSS, VALDIS D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BROTHERN, JAMES D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROTHERS ENTERPRISES LLC | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| BROTHERS, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROTHERS, WILLIAM C | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BROTZGE, CARROLL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROTZMAN, BARBARA | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROUCKER, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROUD, KARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROUGHMAN, FREEMONT ELWOOD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROUGHMAN, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROUGHTON, HIRSIL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROUGHTON, JIMMY LOUIS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BROUGHTON, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROUNS, JOHN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BROUSSARD, CHRISTOPHER | 17117 W LA HIGHEAY 330 | | | | ABBEVILLE | LA | 70510-7747 |
| BROUSSARD, DELORES | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| BROUSSARD, EDMOUND | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROUSSARD, JAMES | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| BROUSSARD, JEFFREY | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| BROUSSARD, JEROLYN | 42135 JAMIE RD | | | | PRAIRIEVILLE | LA | 70769-6213 |
| BROWARD COUNTY REVENUE COLLECTION DIVISION | BANKRUPTCY AND LITIGATION SECTION | GOVERNMENT CENTER ANNEX | 115 S. ANDREWS AVENUE | | FORT LAUDERDALE | FL | 33301 |
| BROWER, CHARLES | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BROWER, HUGH D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWER, JAMES | STATE FARM INSURANCE COMPANIES | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| BROWER, MICHAEL RAY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BROWER, MICHAEL RAY | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| BROWER, MICHAEL RAY | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| BROWER, RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN UNIVERSITY IN PROVIDENCE | BOX 1911 | | | | PROVIDENCE | RI | 02912 |
| BROWN, ALAN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROWN, ALFONZO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, ALFRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN, ALICE | 1705 TRADITIONS CT | | | | FRANKLIN | IN | 46131-7540 |
| BROWN, ALLEN | 125 ROBERT AND EUGENE WALSH RD | | | | WILKESBORO | NC | 28697-7443 |
| BROWN, ALVIN J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, ANDREW | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, ANDREW J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, ANGELA | PO BOX 20835 | | | | WICHITA | KS | 67208-6835 |
| BROWN, ANN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BROWN, ANNIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN, ANTHONY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BROWN, ARMOND A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BROWN, ARNOLD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, ASHLEY | 6381 THOMASTON RD LOT 34 | | | | MACON | GA | 31220-7713 |
| BROWN, BETTYE C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROWN, BOBBY | ALLSTATE NATIONAL SUBRO PROCESSING | PO BOX 650271 | | | DALLAS | TX | 75265-0271 |
| BROWN, BRANDI | HARTLINE, DACUS,BARGER,DREYER AND KERN | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| BROWN, BUSTER | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BROWN, CARL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, CARTER | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BROWN, CHARLES | 331 W AVE J-8C | | | | LANCASTER | CA | 93534 |
| BROWN, CHARLES | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BROWN, CHARLES D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BROWN, CHARLES ELTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, CHARLES W | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, CLARENCE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROWN, CLARENCE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BROWN, CLARENCE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROWN, CLAUD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, CLAUDE E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| BROWN, CLEVELAND | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BROWN, CLIFTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROWN, CORNELIUS | 18087 CURTAIN AVE | | | | EASTPOINTE | MI | 48021-2601 |
| BROWN, CURLEY W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROWN, DALLEN | 4619 W WOODALE AVE | | | | BROWN DEER | WI | 53223-4465 |
| BROWN, DANIEL | 748 MANTECA CT APT 4 | | | | UNIVERSITY PARK | IL | 60484-2808 |
| BROWN, DAVID | 121 CLAYTON AVE | | | | TRINITY | AL | 35673-5803 |
| BROWN, DAVID | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BROWN, DAVID L | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROWN, DEBBIE | BROWN, JON ED | 119 N CENTRAL AVE | | | IDABEL | OK | 74745-3816 |
| BROWN, DENNIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, DENNIS | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BROWN, DEWEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, DON D | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| BROWN, DONALD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BROWN, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, DONALD EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROWN, DOUG | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BROWN, DOUGLAS | BROWN, JON ED | 119 N CENTRAL AVE | | | IDABEL | OK | 74745-3816 |
| BROWN, DOUGLAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROWN, DOUGLAS D | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BROWN, EARNEST E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BROWN, EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN, ERNEST | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BROWN, ERNEST O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, ERNIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, ESTATE OF WAYNE B | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BROWN, EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, EUGENE H | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN, FELIX | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, FRANCIS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN, FRANK G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, FRANKIE L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BROWN, FRANKLIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN, FRED | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| BROWN, GARY | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BROWN, GASTON D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, GEORGE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, GEORGE | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BROWN, GEORGE E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| BROWN, GERALDINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, GERODE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, GLENN A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, HENDERSON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROWN, HENRY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, HUGH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, JACK | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| BROWN, JACK E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, JAMES | 5240 REISTERSTOWN RD | | | | BALTIMORE | MD | 21215-5019 |
| BROWN, JAMES | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BROWN, JAMES | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| BROWN, JAMES | SEELIG COSSE FRISCHHERTZ & POULLIARD | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| BROWN, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, JAMES A | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| BROWN, JAMES E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROWN, JAMES E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BROWN, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, JAMES M | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BROWN, JAMES O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, JAMES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, JENNIFER | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BROWN, JEREMY | 618 E CHENEY ST | | | | OPELOUSAS | LA | 70570-6323 |
| BROWN, JESSICA | 355 WALNUT GROVE RD APT 13 | | | | DAYTON | TN | 37321-6091 |
| BROWN, JOE LOUIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROWN, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROWN, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROWN, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, JOHN H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROWN, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, JOHNNIE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BROWN, JOHNNIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, JOHNNIE O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, JOHNNY M | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BROWN, JON AARON | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BROWN, JOSEPH F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, JUNIOR C, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, KANDRAS | 2324 BISCAY SQ | | | | INDIANAPOLIS | IN | 46260-3710 |
| BROWN, KEITH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, KENNY | 1310 N BUSINESS 45 | | | | CORSICANA | TX | 75110-3345 |
| BROWN, KIMBERLY | 5002 MEANDERING LN APT C | | | | CORPUS CHRISTI | TX | 78413-2393 |
| BROWN, L M | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BROWN, L.B. | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROWN, LANNIE | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| BROWN, LANNY | MCELROY B THOMAS | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| BROWN, LARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN, LARRY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, LAURA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BROWN, LAURENCE H | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| BROWN, LAWRENCE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BROWN, LEE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BROWN, LEON | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| BROWN, LEONARD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BROWN, LEWIS | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BROWN, LORI | 119 LAKE VIKING TER | | | | GALLATIN | MO | 64640-6305 |
| BROWN, LUCIO | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, LUTHER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, MARILYN LAVERNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BROWN, MARK | 1973 E 55TH ST | | | | CLEVELAND | OH | 44103-3646 |
| BROWN, MARVIN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BROWN, MARY | 2721 CANDLER PT SW | | | | MARIETTA | GA | 30064-4268 |
| BROWN, MATTHEW | PO BOX 281 | | | | AFTON | IA | 50830-0281 |
| BROWN, MELVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROWN, MICHAEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, MILTON | GRUENKE DENNIS J | 100 PENN SQUARE EAST | | | PHILADELPHIA | PA | 19107 |
| BROWN, MILTON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, MISTY | 14031 S BRENDAN BLVD | | | | CLAREMORE | OK | 74017-0331 |
| BROWN, MORRIS E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BROWN, MORRIS J | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BROWN, MYRTIS G | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| BROWN, NATASHA | 619 E POWELL ST | | | | YAZOO CITY | MS | 39194-4335 |
| BROWN, NELLIE | 748 MANTECA CT APT 4 | | | | UNIVERSITY PARK | IL | 60484-2808 |
| BROWN, NELLIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| BROWN, OLIVER | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROWN, OUDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, PAUL D | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROWN, PAUL ELSWORTH | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| BROWN, PAUL I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, PAULA | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| BROWN, PERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, PHILIP | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BROWN, RALPH A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROWN, RAYMOND | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROWN, REXFORD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BROWN, RICHARD A | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROWN, RICHARD LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, RICHARD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, RICKY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, ROBERT E | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, ROBERT L | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROWN, ROBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, ROBERT W | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BROWN, ROCHESTER | 4078 WATER HOLE CT | | | | DOUGLASVILLE | GA | 30135-4277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, ROGER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, ROGER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, ROOSEVELT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN, ROOSEVELT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, ROSA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BROWN, ROY | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| BROWN, RUBEN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, RUSSELL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BROWN, SAMANTHA | 5 CEDAR ST | | | | HUNLOCK CREEK | PA | 18621-4409 |
| BROWN, SAMANTHA | LAW OFFICES OF ALBERT HIRST | 1550 N D ST | | | SAN BERNARDINO | CA | 92405 |
| BROWN, SEAN | 3465 DOUGLAS ST #B28 | | | | CRAIG | CO | 81625 |
| BROWN, SHELLON | 7212 WALKING HORSE DR | | | | MECHANICSVILLE | VA | 23111-1984 |
| BROWN, SHIRLEY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROWN, SIMMIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, SPENCER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BROWN, STANLEY | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BROWN, TAMELA | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| BROWN, TANESHA | 6725 BUNCOMBE RD APT 178 | | | | SHREVEPORT | LA | 71129-9456 |
| BROWN, THOMAS | 167 CARMITA AVE | | | | RUTHERFORD | NJ | 07070-1629 |
| BROWN, THOMAS | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BROWN, THOMAS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, THOMAS R | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| BROWN, TIFFANY | 1519 BABBITT RD | | | | EUCLID | OH | 44132-2746 |
| BROWN, TIKILYA | 341 CENTERVILLE RD | | | | HARTSVILLE | SC | 29550-7634 |
| BROWN, TIMOTHY L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BROWN, TRACY | 86 GARESCHE HOMES | | | | MADISON | IL | 62060-1452 |
| BROWN, TRAVIS | LEDBETTER COGBILL ARNOLD & HARRISON | PO BOX 185 | | | FORT SMITH | AR | 72902-0185 |
| BROWN, TROY | VOLZ & WILLIAMS PC | PO BOX 308 | | | MONTGOMERY | AL | 36101-0308 |
| BROWN, TYESHA | 7378 WALLINGTON WALK APT 2 | | | | SAINT LOUIS | MO | 63121-2248 |
| BROWN, W.G. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWN, WALTER | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BROWN, WARREN GH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, WAYNE | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| BROWN, WAYNE L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BROWN, WILLIAM | 121 OLD STEPHENSON MILL RD | | | | WALTON | KY | 41094-1037 |
| BROWN, WILLIAM | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BROWN, WILLIAM E | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BROWN, WILLIAM E | QUINCEY BECKER SCHUESLLER | 130 PARK AVE STE A | | | BEAVER DAM | WI | 53916-2139 |
| BROWN, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWN, WILLIAM H | HOFFMAN & EDELSON LLC | 45 W COURT ST | | | DOYLESTOWN | PA | 18901-4223 |
| BROWN, WILLIAM JR | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| BROWN, WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BROWN,CHARLES E | 121 BON AIR CIR | | | | URBANA | OH | 43078-2213 |
| BROWN,JANELL F | 490 SMOKEY CORNER RD | | | | PEEBLES | OH | 45660-9572 |
| BROWN,LENNIS L | PO BOX 253 | | | | SPRING VALLEY | OH | 45370-0253 |
| BROWN,MICHAEL G | 5869 MILLBROOK DR | | | | MIDDLETOWN | OH | 45042-3073 |
| BROWN,ROGER L | 1477 VANDERLYN CT | | | | FAIRBORN | OH | 45324-8528 |
| BROWN,SIDNEY D | 493 CENTENNIAL CT | | | | CENTERVILLE | OH | 45458-4012 |
| BROWN,STEPHANIE L | 206 EAST NORTH ST. | | | | GRATIS | OH | |
| BROWN,TINA M | 433 WOODSIDE DR | | | | W ALEXANDRIA | OH | 45381-8300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWNBACK REVOCABLE TRUST LOYD A | HUDSON MULLIES & REYNOLDS | CITIZENS NATIONAL BANK PLAZA, 200 SOUTH MAIN | | | FORT SCOTT | KS | 66701 |
| BROWNBACK, LOYD A | HUDSON MULLIES & REYNOLDS | CITIZENS NATIONAL BANK PLAZA, 200 SOUTH MAIN | | | FORT SCOTT | KS | 66701 |
| BROWNELL, MARVIN D | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| BROWNFIELD, LOWELL D | STUART TINLEY LAW FIRM LLP | 310 WEST KANESVILLE BLVD. 2ND FLOOR P O BOX 398 | | | COUNCIL BLUFFS | IA | 51502-0398 |
| BROWNING, BANIEL L | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| BROWNING, BARBARA | 709 ARNALL ST | | | | THOMSON | GA | 30824-3039 |
| BROWNING, HAROLD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BROWNING, LEE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BROWNING, LESTER LAYNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWNING, RICHARD T | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BROWNING, SHARON P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BROWNLEE, ALISON | 4908 208TH ST SE | | | | BOTHELL | WA | 98021-7033 |
| BROWNSWORD, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BROYLES, JAMES E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BROZOWSKI, IGNATIUS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRP ACQUISITION GROUP INC | 2611 16TH ST | | | | PORT HURON | MI | 48060-6456 |
| BRP ACQUISITION GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2345 PETIT ST | | | PORT HURON | MI | 48060-6429 |
| BRP ACQUISITION GROUP INC D/B/A BLACK RIVER PLASTICS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2611 16TH ST | | | PORT HURON | MI | 48060-6456 |
| BRUBACH, JOE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRUBAKER, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRUCE CHEVROLET, INC. | D. BRUCE PATCHETT | 1084 SW OAK ST | | | HILLSBORO | OR | 97123-3852 |
| BRUCE CHEVROLET, INC. | D. BRUCE PATCHETT | 1084 SW OAK ST | | | HILLSBORO | OR | 97123-3852 |
| BRUCE COPP | CITY OF LANSING | 124 W. MICHIGAN AVE. | | | LANSING | MI | 48933 |
| BRUCE, CARL | GREEN HAINES SGAMBATI CO., LPA | PO BOX 849 | | | YOUNGSTOWN | OH | 44501-0849 |
| BRUCE, DELVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRUCE, GEORGE W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BRUCE, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BRUCE, JAMES LEMUEL | PEARLMAN TREVOR | SPB BUILDING, 3110 WEBB AVENUE | | | DALLAS | TX | 75205 |
| BRUCE, KATHLEEN | PO BOX 223 | BOX 223 | | | KELLOGG | IA | 50135-0223 |
| BRUCE, KATHRYN | GREEN HAINES SGAMBATI CO., LPA | PO BOX 849 | | | YOUNGSTOWN | OH | 44501-0849 |
| BRUCE, KUEHNIE | TRAVELERS | SUBROGATION MAJOR CASE UNIT 2700 NE LOOP 410, SUITE 105 | | | SAN ANTONIO | TX | 78217 |
| BRUCE, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BRUCE, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRUCE,JOHN C | PO BOX 49715 | | | | DAYTON | OH | 45449-0715 |
| BRUCH, GEORGE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRUCH, ROBERT W | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BRUCHHAUS, DANE | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| BRUCK, DUSTIN | 113 S 38TH ST APT 259 | | | | COUNCIL BLFS | IA | 51501-3386 |
| BRUCKNER, ERICH W | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUDER, BARBARA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRUDER, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRUEHLER, MARSHALL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRUEL & KJAER NORTH EFT AMERICAN INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2815 COLONNADES CT | | | NORCROSS | GA | 30071 |
| BRUENING, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRUGGEMAN, RONALD | GORBERG DAVID J | 1301 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BRUHN, CHARLES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BRUK, MARK | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BRUMBACH, JOHN A | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BRUMBAUGH,LEE F | 528 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9428 |
| BRUMBY, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRUMFIELD, CHARLES W | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BRUMFIELD, CLIFTON RANDALL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRUMFIELD, HENRY H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRUMFIELD, PRESTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRUMLEY, FONEE | BYRD DAVIS FURMAN LLP | 707 W 34TH ST | | | AUSTIN | TX | 78705-1294 |
| BRUMMEL, NICHOLAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRUMMER, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BRUNDAGE, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRUNDAGE, LEWIS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRUNDIDGE, T F | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BRUNEAU, PAUL | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BRUNELLE, DANIEL W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRUNELLI, LOUIS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BRUNER, DALE L | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BRUNER, ROBERT C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRUNETT, FRANCINE | 174 SUGAR HILL RD | | | | WILLIAMSBURG | MA | 01096-9316 |
| BRUNETTI, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BRUNJES, PHILLIP H | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BRUNK, JOSEPH S | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| BRUNNER, LONNA | PERRY & ASSOC CO WILLIAM F LPA | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| BRUNNER, RALPH H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRUNNER, ROBERT DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BRUNO, ANGEL | GREENE THEODORE F III | PO BOX 720157 | | | ORLANDO | FL | 32872-0157 |
| BRUNO, ANGEL | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| BRUNO, WILLIAM V | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| BRUNONI, LILLY | 1539 HARRISBURG RD NE | | | | CANTON | OH | 44705-1868 |
| BRUNS, DANNY | 233 BENT ARROW DR | | | | DESTIN | FL | 32541-2551 |
| BRUNSON, JOHN | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| BRUNSON, VASTIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRUNTY, RONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BRUSCO, JOSEPH | 216 HOFFMAN HEIGHTS RD | | | | GREENSBURG | PA | 15601-9661 |
| BRUSH, LEROY | NATIONWIDE INSURANCE COMPANY | 110 ELWOOD DAVIS ROAD | | | NORTH SYRACUSE | NY | 13212 |
| BRUSH, RICHARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRUSH, WILLIAM W | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BRUSKE ENTERPRISES INC | 7447 DUVAN DR | PO BOX 669 | | | TINLEY PARK | IL | 60477-3714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRUST, JERRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRUTCHER, ALAN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BRUYNEEL, DEAN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BRUYNEEL, GEORGE B | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BRYA, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRYAN, BRENDA | 2390 LYERLY RD | | | | MOUNT ULLA | NC | 28125-9698 |
| BRYAN, CHARLES J | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BRYAN, COVER | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BRYAN, HARRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRYAN, JAMES J | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BRYAN, RUDY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRYAN, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRYANT II,JAMES L | 2814 SHERER AVE | | | | DAYTON | OH | 45414-4934 |
| BRYANT, ANNIE LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BRYANT, BARRIE L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT, BETH ANN | 3636 COOK RD | | | | ROOTSTOWN | OH | 44272-9653 |
| BRYANT, BETTY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRYANT, BILLIE | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BRYANT, BILLIE J | CONSUMER LEGAL SERVICES PC | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| BRYANT, BOBBIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRYANT, BOYD | PATTON HALTOM ROBERTS MCWILLIAMS & GREER | CENTURY BANK PLAZA - SUITE 400 - 2900 ST MICHAEL DRIVE | | | TEXARKANA | TX | 75503 |
| BRYANT, CARMEN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BRYANT, CLOYCE AUGUSTUS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BRYANT, CLYDE CURTIS | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| BRYANT, CORTEZ | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BRYANT, DAROLD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BRYANT, DEBBIE | 4902 S DIXIE HWY | | | | HORSE CAVE | KY | 42749-1485 |
| BRYANT, DONALD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRYANT, FREDERICK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BRYANT, GEORGE A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BRYANT, HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRYANT, JAMES HAROLD | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| BRYANT, JOHNNY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRYANT, JO-RENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRYANT, KENNETH P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRYANT, MAX H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRYANT, MITCHELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRYANT, NORMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BRYANT, PAUL N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYANT, PERCY L | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BRYANT, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BRYANT, SAMMY CHARLES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BRYANT, STANLEY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BRYANT, THEODORE | 22 ERIN LN | | | | LUDLOW | MA | 01056-2219 |
| BRYANT, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRYANT, WILMER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRYANT, WORTH OLIVER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BRYANT,MARK ALAN | 648 FARMERS RD | | | | WILMINGTON | OH | 45177-8937 |
| BRYANT,STEPHEN J | 430 BISHEA CT | | | | FAIRBORN | OH | 45324-2166 |
| BRYANT/UNIVERSAL ROOFING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3311 N 44TH ST STE 100 | | | PHOENIX | AZ | 85018-6446 |
| BRYDA, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BRYMAR, PATRICK | 17205 E FLORA PL | | | | AURORA | CO | 80013-2046 |
| BRYNIARSKI, EDWARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BRYSON CONSULTING ASSOC INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12843 WESTLEDGE LN | | | SAINT LOUIS | MO | 63131-2237 |
| BRYSON CONSULTING ASSOC INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12843 WESTLEDGE LN | | | SAINT LOUIS | MO | 63131-2237 |
| BRYSON, RONALD | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| BRZANA, JOHN J | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BRZEGOWY, LAURA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BRZEGOWY, MICHAEL | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BTM CAPITAL CORPORATION | 111 HUNTINGTON AVE STE 400 | | | | BOSTON | MA | 02199-7645 |
| BUCCI, FRANCIS | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| BUCEY, RAY | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BUCHAN, MICHAEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCHANAN, CALVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUCHANAN, CARL | WALLACE & GRATHAN | 525 N MAIN ST | | | SALISBURY | NC | 28144-4303 |
| BUCHANAN, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCHANAN, DALE | PO BOX 394 | | | | GREENSBURG | KY | 42743-0394 |
| BUCHANAN, DORIS A | CONSUMER LEGAL SERVICES / CROWE JASON E | 641A N YORK ST | | | ELMHURST | IL | 60126-1604 |
| BUCHANAN, ED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUCHANAN, IRA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BUCHANAN, OMAR | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BUCHANAN, PAUL | 1129 HUGHES AVE | | | | FLINT | MI | 48503-3205 |
| BUCHANAN, PAUL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCHANAN, ROBERT FORT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BUCHANAN,JAMES G | 8235 TRAVIS CT | | | | CARLISLE | OH | 45005-4035 |
| BUCHELE, HAROLD | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BUCHLI, VERNON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCHNER, MARGARET | 8102 N 53RD ST | | | | GRAND FORKS | ND | 58203-8807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCHSBAUM, LEONARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCHTA, GEORGE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCK, CLARENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCK, JAMES T | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUCK, JEAN ANN | BAKER OKANE ATKINS & THOMPSON | PO BOX 1708 | | | KNOXVILLE | TN | 37901-1708 |
| BUCK, NELSON THEODORE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BUCK, RICHARD | WATSON LOUIS H JR | 520 E CAPITOL ST | | | JACKSON | MS | 39201-2703 |
| BUCK, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BUCK, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BUCKELS, LAWRENCE | KAHN, DEES, DONOVAN & KAHN | PO BOX 3646 | | | EVANSVILLE | IN | 47735-3646 |
| BUCKEY, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCKEY, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCKEYE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5002 BUCKEYE RD | | | EMMAUS | PA | 18049-5347 |
| BUCKHOLD, SARA | 5845 DEVONSHIRE AVE APT 1N | | | | ST LOUIS | MO | 63109-2210 |
| BUCKINGHAM, JAMES M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BUCKINGHAM, TIM | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUCKLAND, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BUCKLE, DEBRA JO | MONSEES MILLER MAYER PRESLEY & AMICK | 4717 GRAND AVE STE 820 | | | KANSAS CITY | MO | 64112-2258 |
| BUCKLES, JERRY G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BUCKLEY, DALE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCKLEY, GLENN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCKLEY, JAMES | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BUCKLEY, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCKLEY, KATHLEEN | 8 GAELIC CT | | | | HOLLAND | PA | 18966-1967 |
| BUCKLEY, NANCY LOU | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BUCKLEY, PATRICK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUCKLEY, PHILIP L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCKLEY, ROBERT | THE MAIN STREET GROUP | 27B MIDSTATE DR STE 100 | | | AUBURN | MA | 01501-1896 |
| BUCKLEY, TIM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUCKLON, IRA L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCKMAN, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCKMAN, TERI | 2312 S 66TH LN A | | | | PHOENIX | AZ | 85043-5789 |
| BUCKMASTERS | MR. JACKIE BUSHMAN | 10350 HWY 80 EAST, MONTGOMERY | | | MONTGOMERY | AL | 36117 |
| BUCKNER, CHANTE | LAW OFFICES OF MARY C POLANSKY GRAVATT | 164 MAPLE ST., SUITE 5 | | | AUBURN | CA | 95603 |
| BUCKNER, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCKOSH, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCKRIDGE, ORLAND G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUCKSBEE, SHARON | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BUCKSON, BRANDON | 4103 GLADDEN AVE | | | | BALTIMORE | MD | 21213-2033 |
| BUCY, LESTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUCY, MERLE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BUDCO | ALICIA ROBERTS | 13700 OAKLAND ST | | | HIGHLAND PARK | MI | 48203-3173 |
| BUDD CANADA INC | 1011 HOMER WATSON BLVD | | KITCHENER ON N2G 4G8 CANADA | | | | |
| BUDD CO, THE | 100 S POE RD | | | | NORTH BALTIMORE | OH | 45872-9551 |
| BUDD CO, THE | 2915 COUNTY RD 96 | | | | CAREY | OH | 43316 |
| BUDD COMPANY | 1000 OLD BRUNERSTOWN RD | | | | SHELBYVILLE | KY | 40065-9196 |
| BUDD, RICHARD | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BUDGE, HENRY ALBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BUDGET TRUCK RENTAL | AVIS RENTAL | PO BOX 592188 | | | ORLANDO | FL | 32859-2188 |
| BUDKE, RALPH B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUDLONG, FRANK H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUDZAR INDUSTRIES INC | 38241 WILLOUGHBY PKWY | | | | WILLOUGHBY | OH | 44094-7582 |
| BUECKER, MATTHEW DALE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BUEHLER MOTOR GMBH | ANNE-FRANK-STR 33-35 | | NUERNBERG BY 90459 GERMANY | | | | |
| BUEHLER MOTOR GMBH | BMG XAVER-REINHARD-STR 9 | | MONHEIM BY 86653 GERMANY | | | | |
| BUENAVENTURA COLIN, ARIANA | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| BUENAVENTURA COLIN, RAQUEL | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| BUENAVENTURA, ZENON | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| BUFFA, SAL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BUFFINGTON, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BUFFINGTON, PEARL P | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BUFFINGTON, RUSSEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUFFORD, WARDELL | 4395 GERMANTOWN RD | | | | ARLINGTON | TN | 38002-8097 |
| BUFORD, BP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BUFORD, LAWRENCE | 134 WETLANDS EDGE RD | | | | AMERICAN CANYON | CA | 94503-1161 |
| BUGG, JIMMY | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BUGGS, RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BUGLIONE, MADELINE E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BUIE, ROOSEVELT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BUIE, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BUIS, JAMES | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| BUITER TOOL & DIE, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8187 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-7233 |
| BUITNER, BRUCE | PO BOX 670010 | | | | CORAL SPRINGS | FL | 33067-0001 |
| BUJOLD, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BULAS, CHESTER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BULEY, JAMES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BULIN, DONALD A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BULKLEY, ALLEN H | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| BULKY, ADAM | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BULL, LAVERNE G | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BULL, RICHARD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BULLA, JENNIFER | 1178 OAKLAND AVE | | | | COLUMBUS | OH | 43212-3315 |
| BULLARD, CECIL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BULLARD, DAVID J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BULLARD, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BULLARD, NATHAN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BULLEN, ROBERT | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| BULLEY, HELLENE M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| BULLEY, W C | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| BULLOCK, DUANE | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10021 |
| BULLOCK, EVERETT | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| BULLOCK, JESSIE JAMES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BULLOCK, PATRICIA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BULLOCK, RAYMOND L | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BULLOCK, ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BULLOCKS, DAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BULLUCK, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BULMANSKI, ALBERT J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BULTEN GMBH | TERMINALVAGEN 12 ARW | | SE-418 79 GOTEBORG SWEDEN | | | | |
| BULVA, VICTOR J | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| BUMARI INCT | CRAIG/IS LTD | PO BOX 40569 | | | JACKSONVILLE | FL | 32203-0569 |
| BUMPASS, CHRESSONDA | 511B KINGSBURY ST | | | | OXFORD | NC | 27565-3424 |
| BUMPILORI, CHARLES | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| BUMPILORI, CHARLES | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| BUMPILORI, CHARLES | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| BUMPILORI, CHARLES | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| BUNCH, CHARLES V | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BUNCH, DELMAR W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUNCH, DONNA | HAY RICHARD | PO BOX 1124 | | | SOMERSET | KY | 42502-1124 |
| BUNCH, DONNA | THOMPSON SIMONS DUNLAP & FORE PSC | PO BOX 726 | | | RICHMOND | KY | 40476-0726 |
| BUNCH, JAMES | 507 N SPRUCE ST | | | | MONON | IN | 47959-8270 |
| BUNCH, JAMES F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BUNCH, LONNIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUNCOMBE COUNTY TAX COLLECTOR | DEPT #903 | P.O. BOX 1070 | | | CHARLOTTE | NC | 28201 |
| BUNDT, DANIEL | KROHN & MOSS - MN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BUNDY, BELLE | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| BUNDY, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUNITSKY, GREGORY N | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| BUNJAC, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUNK, EDWARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BUNN, KENNETH RAYMOND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUNN, TODD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUNNER, DANNY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUNT, ARTHUR | 8005 RIDGESIDE LN | | | | FORT WAYNE | IN | 46835-1361 |
| BUNTING, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUNTING, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUNTON, RUDOLPH | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| BUONO, AILENE | 2165 BROOKSIDE AVE | | | | YORKTOWN HTS | NY | 10598-4124 |
| BUONOCORE, JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BUONOCORE, RAYMOND | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BUOTE, DIANE | 113 W WISHART ST | | | | PHILADELPHIA | PA | 19133-4228 |
| BUOTE, HUBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURAGE, FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BURBANK, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 6459 | LICENSE AND CODE SERVICES | | BURBANK | CA | 91510-6459 |
| BURCH, MICHELLE | WILLIAMS WELSER & KRATCOSKI LLC | PO BOX 396 | ELEVEN SOUTH RIVER STREET | | KENT | OH | 44240-0007 |
| BURCH, ORA EVERETT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURCH, ROBERT | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BURCHETT, SHERRY | 114 PENNSYLVANIA AVE | | | | CHESTER | WV | 26034-1162 |
| BURCHETTE, PEARL | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BURCHFIELD,TERRY J | 1712 RAWSON PL | | | | DAYTON | OH | 45432-3545 |
| BURCHILL, THOMAS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURDETTE, CLIFFORD PLUMAR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURDETTE, DARRELL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURDETTE, DONALD L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BURDETTE, EDWARD | ENCOMPASS INS. | PO BOX 29500 | | | ROANOKE | VA | 24018-0700 |
| BURDETTE, JAMES | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BURDETTE, JEFFERY H | KELLERMAN LAW OFFICE | 105 E GEORGE ST | | | BATESVILLE | IN | 47006-1342 |
| BURDETTE, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURDETTE, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURDETTE, THERMAN | MAJESTRO ANTHONY J | 181 SUMMERS ST | | | CHARLESTON | WV | 25301-2134 |
| BURDINE, RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURDITT, BYRON W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BURDO, RONALD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BUREAU OF EMPLOYMENT PROGRAMS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 112 CALIFORNIA AVE. | BLDG 6, RM B749 | | CHARLESTON | WV | 25305 |
| BUREAU OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 24 STATE HOUSE STA | | | AUGUSTA | ME | 04333-0024 |
| BUREAU OF TAXATION | BUREAU OF TAXATION | SALES TAX DIVISION | P.O. BOX 248 | | GRETNA | LA | 70054 |
| BUREAU VERITAS NORTH AMERICA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13905 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0139 |
| BURELL, ADELA | 317 COCKERELL DR | | | | ABILENE | TX | 79601-4438 |
| BURELLE | 19 AVE JULES CARTERET | | LYON 69007 FRANCE | | | | |
| BURELLE | 19 AVE JULES CARTERET | | LYON FR 69007 FRANCE | | | | |
| BURELLE | 19 AVE JULES CARTERET | | LYON,  69007 FRANCE | | | | |
| BURGAN, GROVER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURGAN, MARY B | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BURGDORF, MARK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURGDORF, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURGE, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURGER, ANNA J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BURGER, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURGER, DONAVAN N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURGER, GEORGE E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BURGER, JOHN W | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BURGER, WILLIAM F | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURGESON, JIM HENRY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BURGESS, ARVID | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BURGESS, CANDA | | 602 E ELM ST | | | OZARK | MO | 65721-9360 |
| BURGESS, CLYDE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURGESS, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURGESS, JAMES | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BURGESS, KENNETH WAYNE | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| BURGESS, MILTON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURGESS, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURGESS, RONALD K | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BURGESS, WILLIAM C | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BURGIN, CODY ANCEL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BURGIN, DONALD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BURGIN, FREDERICK WRAY | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| BURGIN, JOE | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| BURGOS, HECTOR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURGOS, JOSE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURGSTINER, BRUCE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURI, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURIA, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURK, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURKART, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURKE VIDEO COMPANY | | 2877 DALEY DR | | | TROY | MI | 48083-1940 |
| BURKE, AARON | CONSUMER LEGAL SERVICES PC | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| BURKE, AUSTIN W | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| BURKE, CHERYL | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BURKE, DANIEL | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| BURKE, DELL ROSS | TAPSCOTT WILLIAM K JR | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| BURKE, DONALD R | ADKINS & HUNICUTT | 630 PARK AVE NW | | | NORTON | VA | 24273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURKE, EDGAR A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURKE, HAROLD | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BURKE, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURKE, JERRY W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURKE, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURKE, JOHN MANCIN | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| BURKE, KEVIN | 2566 JACKSON PIKE | | | | BATAVIA | OH | 45103-9483 |
| BURKE, MARTIN | 3640 SE FLAVEL ST | | | | PORTLAND | OR | 97202-8340 |
| BURKE, MORRIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURKE, NANETTE | 2430 JULIE CT | | | | VIRGINIA BEACH | VA | 23454-3964 |
| BURKE, PATRICK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURKE, RON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURKE, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURKEEN, DAVID T | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BURKEEN, EVERETT E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURKES, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURKETT, HAROLD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURKETT, RICHARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURKEY, EARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURKEY, JOSEPH R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURKHALTER, EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BURKHALTER, LAVON R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BURKHARDT, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURKHART, DONALD LYNN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BURKHART, HERMAN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BURKHART, RICHARD L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BURKHOLDER, CHAD | 3254 W MCCLERNON ST | | | | SPRINGFIELD | MO | 65803-1167 |
| BURKHOLDER, GILBERT RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURKHOLDER, MICHAEL ALAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURKLUND, NORBERT | BRAYTON HARLEY CURTIS SWANSON THOMAS COON | 621 SW MORRISON ST | | | PORTLAND | OR | 97205-3801 |
| BURKS, BLAND | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURKS, CLASSIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| BURKS, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURKS, ROOSEVELT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BURLE, GARY L | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BURLENSKI, DENNIS J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BURLESON ISD | ELIZABETH BANDA | PO BOX 13430 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | | ARLINGTON | TX | 76094-0430 |
| BURLESON, EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURLESON, FRANK DAVID | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| BURLESON, GARRETT | 2 SUGARLOAF LN | | | | HENDERSONVILLE | NC | 28792-9406 |
| BURLESON, MICHAEL | 3840 W LEE ST LOT 10 | | | | DAWSON | GA | 39842-3241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURLESON, RAYFORD G | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BURLEY, JAYNELL | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| BURLEY, KENNETH L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BURLEY, MARK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURLINGTON NORTHERN SANTA FE | LAURE POMERVILLE | 2650 LOU MENK DR | | | FORT WORTH | TX | 76131-2830 |
| BURLINGTON NORTHERN SANTA FE RAILWAY | ACACIA NOLEN | 3017 LOU MENK DR | | | FORT WORTH | TX | 76131 |
| BURLISON, CECIL A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BURMAN, PAUL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNETT JR,JACK A | 6644 US 35 EAST | | | | WEST ALEX | OH | 45381 |
| BURNETT JR,JOSEPH L | 4672 MOSELLE DR | | | | LIBERTY TWP | OH | 45011-9597 |
| BURNETT PROCESS, INC. | BROWN & HUTCHINSON | MICHELLE HUTCHINSON, ESQ. | 2 STATE ST STE 925 | TWO STATE STREET | ROCHESTER | NY | 14614-1370 |
| BURNETT, ANNA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURNETT, CURTIS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BURNETT, DALE | 9775 WALFRAN DR | | | | BRIGHTON | MI | 48114-9603 |
| BURNETT, DAVID | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BURNETT, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BURNETT, GEORGE W | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BURNETT, GERALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNETT, JASON | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| BURNETT, JULIUS ED | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BURNETT, KENNETH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURNETT, LEWIS | 860 KINGSWAY DR W | | | | GRETNA | LA | 70056-3022 |
| BURNETT, NORMAN S | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BURNETT, RONALD W | THREADGILL LAW FIRM PC | 9724 KINGSTON PIKE STE 701 | | | KNOXVILLE | TN | 37922-6914 |
| BURNETTE, HARRY J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURNETTE, LESLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURNETTE, WAYNE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNEY, BRIDGETTE | 1309 AMBER DR | | | | SUISUN | CA | 94585 |
| BURNHAM, DENNIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BURNHAM, DF & CO | 40750 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314-3760 |
| BURNHAM, WARNIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNISH, JOHN J | FULLER LAW OFFICE, LC | 1090 NORTH 5900 EAST POST BOX 835 | | | EDEN | UT | 84310 |
| BURNS, ALVIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNS, ASHLEY | 125 ELM AVE | | | | NEW BLOOMFIELD | MO | 65063-5431 |
| BURNS, CANDICE | STATE FARM INSURANCE | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| BURNS, CHARLES | HUBBARD & KNIGHT | P O DRAWER 1850 | | | ANNISTON | AL | 36202 |
| BURNS, CORWYN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BURNS, DONALD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNS, FRANKLIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNS, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURNS, JAMES B | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| BURNS, JAMES V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNS, LOUIE DAVE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNS, NORMA JEAN | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| BURNS, OSCAR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BURNS, RICHARD | 6121 WINANS DR | | | | BRIGHTON | MI | 48116-5122 |
| BURNS, RICHARD E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BURNS, ROBERT | 21 GEORGE ST | | | | WINDHAM | CT | 06280-1115 |
| BURNS, ROBERT I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNS, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNS, ROBERT L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BURNS, RONNY | 4084 JOHNSON LANE RD | | | | MAYS LICK | KY | 41056 |
| BURNS, TAMMY | PO BOX 1288 | | | | NAVASOTA | TX | 77868-1288 |
| BURNS, THERESA | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| BURNS, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNS, UFA KENNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BURNS, VALDA JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURNS, WILLIAM | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| BURNS, WILLIAM J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BURNS, WILLIAM M | CARTWRIGHT LAW FIRM | 222 FRONT ST FL 5 | | | SAN FRANCISCO | CA | 94111-4423 |
| BURNS, WILLIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURNSED, DERRELL D | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BURNSED, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURNSIDE ACQUISITION LLC | 1060 KENOSHA INDUSTRIAL DR SE | | | | GRAND RAPIDS | MI | |
| BURNSIDE ACQUISITION LLC | 6830 GRAND HAVEN RD | | | | SPRING LAKE | MI | 49456-9616 |
| BURNSIDE INDUSTRIES LLC | 6830 GRAND HAVEN RD | | | | SPRING LAKE | MI | 49456-9616 |
| BURNSTEIN, SHELDON | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BURR, LYLE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURR, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURRELL, CHESTER JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURRELL, HARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BURRELL, PRESTON | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BURRELL, RICHARD | 7444 ANROSE DR | | | | SAINT LOUIS | MO | 63130-2244 |
| BURRELL, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURRESS, CHESTER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURRESS, MAX E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURRESS, THOMAS | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BURRIS, GLENN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURRIS, JESS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURRIS, JIMMIE DEAN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| BURRIS, ROBERT EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURRIS, VAL D | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| BURRIS,BRENT A | 392 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURROSS, BOBBY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURROUGHS, FRANK W | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BURROUGHS, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURROUGHS, WILLIS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURROW, BELINDA | BALLIN BALLIN & FISHMAN PC | 200 JEFFERSON AVE STE 1250 | | | MEMPHIS | TN | 38103-2357 |
| BURROW, ROY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BURROWS, ARNOLD | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BURROWS, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BURROWS, SHAWN | 392 MAIN ST | | | | SANDOWN | NH | 03873-2100 |
| BURROWS, WILLIAM W | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BURSEY, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURSON, CASSIE | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| BURSON, JESSE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURT, COLUMBUS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURT, DAVID | 42921 CORTE HABANA | | | | FREMONT | CA | 94539-5311 |
| BURT, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BURT, GLEN L | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BURT, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURT, LORETTA | BREWER KRAUSE & BROOKS | SUITE 2600, THE TOWER, 611 COMMERCE ST | | | NASHVILLE | TN | 37203 |
| BURT, WILLIAM | FEDULLO WILLIAM P | 2401 PENNSYLVANIA AVENUE, SUITE 1C41-THE PHILADELPHIA | | | PHILADELPHIA | PA | 19113 |
| BURT, WILLIAM DON | BREWER KRAUSE & BROOKS | SUITE 2600, THE TOWER, 611 COMMERCE ST | | | NASHVILLE | TN | 37203 |
| BURTON CLARENCE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BURTON, BILLY | DEINSTEIN BRIAN D | 8333 DOUGLAS AVE STE 1000 | | | DALLAS | TX | 75225-5881 |
| BURTON, CH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BURTON, CHARLES | CESARIO RICHARD | SUITE 800, 1550 EAST 79TH STREET | | | BLOOMINGTON | MN | 55425 |
| BURTON, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BURTON, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BURTON, EMMA JEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BURTON, EMMA JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BURTON, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BURTON, GERALD D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURTON, HAROLD | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| BURTON, JAMES E | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| BURTON, JUANITA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BURTON, WAYNE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BURTON, WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BURTON,JOCELYN OLIVIA | 8604 DEERGATE DR | | | | DAYTON | OH | 45424-7094 |
| BURTON,THERESA A | 261 S ALPHA BELLBROOK RD | | | | XENIA | OH | 45385-9397 |
| BURTON,VICTOR SCOTT | 261 S ALPHA BELLBROOK RD | | | | XENIA | OH | 45385-9397 |
| BURTON-DIXIE CORPORATION | 2024 S. RACINA AVE. | | | | CHICAGO | IL | 60608 |
| BURUATO, BEYDA | RONALD SALAZAR | 13750 SAN PEDRO AVE STE 600 | | | SAN ANTONIO | TX | 78232-4370 |
| BURUATO, MIRNA | WOODFILL SALAZAR & PRESSLER | 13750 SAN PEDRO AVE STE 600 | | | SAN ANTONIO | TX | 78232-4370 |
| BURWELL, ALFRED | 3052 AARON DR | | | | CHESAPEAKE | VA | 23323-2827 |
| BURWELL, RANDALL | NURENBERG PLEVIN HELLER & MCCARTHY CO L.P.A. | 1370 ONTARIO ST STE 1 | | | CLEVELAND | OH | 44113-1792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURWELL, TONYA M | NURENBERG PLEVIN HELLER & MCCARTHY CO L.P.A. | 1370 ONTARIO ST STE 1 | | | CLEVELAND | OH | 44113-1792 |
| BURY, RONALD D | PERSKY JOEL | 4901 TOWNE CENTRE ROAD, STE 310 | | | SAGINAW | MI | 48604 |
| BUSA, JOSEPH | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| BUSBY, BRANNON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSBY, DAN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BUSBY, NIKI | 30 S 248 AVE | | | | COLUMBUS | NE | 68601 |
| BUSBY, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSCEMI, FRANK | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| BUSCH, DAVID | SOHMER LAW FIRM LLC | 1 PASSAIC AVE | | | FAIRFIELD | NJ | 07004-3814 |
| BUSCH, JUDY | 1400 WHITE DR APT 8 | | | | SANTA CLARA | CA | 95051-3901 |
| BUSCH, WILLIAM THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSCHMAN, KENNETH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSECK, CECELIA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BUSH, BARBARA | 810 TROY DR | | | | MADISON | WI | 53704-2222 |
| BUSH, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSH, CHARLES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSH, CLYDE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BUSH, CURTIS C | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BUSH, DARIN | PO BOX 451 | | | | MOLALLA | OR | 97038-0451 |
| BUSH, DEAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSH, HOWARD R | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BUSH, JEREMY | SHERLUND SCOTT | 80 OTTAWA AVE NW STE 301 | | | GRAND RAPIDS | MI | 49503-2648 |
| BUSH, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BUSH, LUTHER PRESTON | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | | | SAVANNAH | GA | 31416 |
| BUSH, MELVIN | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BUSH, MICHAEL | 4414 CLOVERLAWN DR | | | | FLINT | MI | 48504-2056 |
| BUSH, RICHARD ARTHUR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BUSH, RUSSELL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSH, TINA | GORBERG DAVID J | 1301 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BUSH, TYLER | 11033 NORSCOTT ST | | | | SCOTTS | MI | 49088-9357 |
| BUSH, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSHEY, PATRICIA | 3085 W 10TH DR | | | | GRAND MARSH | WI | 53936-9549 |
| BUSHMAN, ORAN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BUSHONG, HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BUSKILL, CHARLES RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSSARD, MARSHALL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BUSSARD, NORMAN A | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| BUSSELL, DELMAR HAROLD | BOBBITT BARRY L | 4807 W LOVERS LN | | | DALLAS | TX | 75209-3137 |
| BUSSEY, GEORGE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSSEY, MITCHELL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUSSEY, RUSSELL FRANKLIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSSEY, WILLIAM W | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| BUSSMANN, KONRAD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUSSON, JOHN | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| BUSTAMANTE BARCELO, CYNTHIA | ARNOLD & ITKIN LLP | 700 LOUISIANA STE 4700 | | | HOUSTON | TX | 77002-2773 |
| BUSTAMANTE, JOE | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| BUSTERUD, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUSTILLO, PETER | 13853 SW157TH ST.\\N | | | | MIAMI | FL | 33177 |
| BUTCHER, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTERA, CARMINE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BUTHKER, HERMAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUTIKOFER, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTITTA, SALVATOR | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BUTKOWSKI, CLARENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTLER, AARON K | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BUTLER, ALVIN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BUTLER, BOB | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTLER, BOBBIE J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BUTLER, DALE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BUTLER, DALE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTLER, DAMON | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| BUTLER, ELAINE | KAHN & ASSOCIATES LLC | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| BUTLER, GERALD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTLER, GLADYS R | BACHARACH, N ALBERT | 115 NE 6TH AVE | | | GAINESVILLE | FL | 32601-3416 |
| BUTLER, GLADYS R | COCHRAN, EDWARD W | 20030 MARCHMONT RD | | | SHAKER HEIGHTS | OH | 44122-2852 |
| BUTLER, GLADYS R | ROTHSTEIN, PAUL | 626 NE 1ST ST | | | GAINESVILLE | FL | 32601-5305 |
| BUTLER, GLADYS R | SIEGEL, EDWARD F | 5910 LANDERBROOK DR STE 200 | | | CLEVELAND | OH | 44124-6502 |
| BUTLER, GLADYS R | SWEENEY, FRANCIS E | 323 W LAKESIDE AVE STE 450 | | | CLEVELAND | OH | 44113-1058 |
| BUTLER, GLADYS R | TOMLINSON, FRANK H | 15 21ST ST N STE 302 | | | BIRMINGHAM | AL | 35203-4130 |
| BUTLER, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BUTLER, JAMES | PO BOX 135 | | | | WHEELWRIGHT | KY | 41669-0135 |
| BUTLER, JOHN A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BUTLER, JOHNNIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUTLER, JOSEPH L | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| BUTLER, LAWRENCE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTLER, LINDSEY | 84366 KINGS RD | | | | SUN | LA | 70463 |
| BUTLER, LOUIS | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| BUTLER, MARY A | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BUTLER, MONICA | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BUTLER, OLEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUTLER, Q | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BUTLER, ROBERT G | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTLER, ROLLAND | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BUTLER, RONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTLER, SHARON | RAND GARY & RAND-LEWIS SUZANNE | 5990 SEPULVEDA BLVD STE 330 | | | VAN NUYS | CA | 91411-2523 |
| BUTLER, SHERRY | 8336 RIDGE DRIVE | | | | DE KALB | IL | 60115 |
| BUTLER, SPENCER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BUTLER, THEODORE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BUTLER, WASH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BUTLER, WILLIAM | LAW OFFICES OF GENE LOCKS LLP | 457 HADDONFIELD RD STE 500 | | | CHERRY HILL | NJ | 08002-2220 |
| BUTLER, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTLER,MARY E | 2479 N MASON MONTGOMERY RD UNIT 102 | | | | MASON | OH | 45040-8413 |
| BUTNICK, ALVIN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BUTNICK, ALVIN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BUTNICK, RHONDA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| BUTT, EDWARD A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BUTT, JAMES K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTT, JEROME | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BUTT, MARTIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUTTA, JOSEPH A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BUTTA, MICHAEL A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BUTTARS, JEAROLD DEE | BEVIS, CAMERON & JOHNSON | PO BOX 827 | | | BOISE | ID | 83701-0827 |
| BUTTELL, ALBERT I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTTELL, FRANCIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTTEMORE, LEON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTTER, SUSAN L | SIEGEL, EDWARD F | 5910 LANDERBROOK DR STE 200 | | | CLEVELAND | OH | 44124-6500 |
| BUTTERFIELD, HENRY P | PEARSON SIMON SOTER WARSHAW & PENNY LLP; STARR ROBERT L LAW OFFICE OF | 15165 VENTURA BOULEVARD | | | SHERMAN OAKS | CA | 91403 |
| BUTTERFIELD, RAMONA | 34 OCEAN PARK RD APT 11 | | | | SACO | ME | 04072-1631 |
| BUTTERS, KENNETH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTTI, WILLIAM | 146 BIRCHWOOD DR | | | | CRANSTON | RI | 02920-1300 |
| BUTTS, DONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTTS, JAMES P | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BUTTS, TERRY D | SADLER PAUL L | PO BOX 1109 | | | HENDERSON | TX | 75653-1109 |
| BUTTWEILER, PAUL JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BUTZEN, PAUL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BUTZKY, LEON | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BUZA, LEONARD | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BW RESORT MANAGEMENT COMPANY | KENNETH BASE III | ROUTE 302 | | | BRETTON WOODS | NH | 03575 |
| BWAS HOLDING INC | 1515 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1754 |
| BWI LANSING LLC | 2369 S CANAL RD | | | | LANSING | MI | 48913-0001 |
| BWI LANSING LLC | 2369 S CANAL RD | | | | LANSING | MI | 48917-8589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BYAM, ARTHUR | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE NW | | | WASHINGTON | DC | 20036 |
| BYARD, RALPH E | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BYARS, HOWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BYARS, HOWARD WAYNE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BYARS, JOHN | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BYARS, LOUIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BYE, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BYERLINE, RONALD | STATE FARM INSURANCE COMPANY | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| BYERS, CHASE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BYERS, FRANCIS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BYERS, FRANKIE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BYERS, JACK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BYERS, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BYERS, PAUL | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| BYINGTON, JIMMY | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| BYK USA INC | 9104 GUILFORD RD | RIVER PARK 2 | | | COLUMBIA | MD | 21046 |
| BYLUND, RALPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BYNUM, JOHN L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BYNUM, LARRY A | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BYNUM, MERCURY VAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BYNUM, TIMOTHY | TOWNSEND HOVDE & MONTROSS | 230 EAST OHIO STREET | | | INDIANAPOLIS | IN | 46204 |
| BYRAM, BILLY C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BYRAM, HUGH | ENVIRONMENTAL LITIGATION GROUP | 3529 7TH AVE S | | | BIRMINGHAM | AL | 35222-3210 |
| BYRD, ANTONIO | BENNETT SCHILLER | 1339 EBENEZER RD | | | ROCK HILL | SC | 29732-2336 |
| BYRD, CLARENCE | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BYRD, DAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BYRD, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BYRD, DON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BYRD, HUBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BYRD, JERRY T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BYRD, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BYRD, KENNETH CARL | HINTON BRIAN A | PO BOX 866 | | | COLUMBUS | MS | 39703-0866 |
| BYRD, KEVIN | ELMORE, NATHAN H | 401 E CAPITOL ST STE 100M | | | JACKSON | MS | 39201-2608 |
| BYRD, LEWIS K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BYRD, MALFORD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BYRD, MARY L | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BYRD, MICHAEL EUGENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BYRD, MITCHELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BYRD, OTIS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BYRD, ROLAND D | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BYRD, TERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BYRD, TERRY D | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BYRD, TERRY D | PERRY & SENSOR | ONE CUSTOMS HOUSE SUITE 960 | | | WILMINGTON | DE | 19899 |
| BYRD, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BYRD, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BYRD,RHONDA M | 5718 N COPPER CT | | | | DAYTON | OH | 45415-2644 |
| BYRNE PLYWOOD CO INC | 2400 COLE ST | PO BOX 504 | | | BIRMINGHAM | MI | 48009-7077 |
| BYRNE, FRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BYRNE, KATHRYN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BYRNES, SUSAN | PO BOX 21 | | | | ELIZAVILLE | NY | 12523-0021 |
| BYRNS, WILLARD V | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BYRUM, TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| C A DAVIS PRINTING COMPANY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 349 N MAIN ST | | | MEMPHIS | TN | 38103-1529 |
| C&C RV LLC, | LANDRY & DOMINGUE | PO BOX 3785 | | | LAFAYETTE | LA | 70502-3785 |
| C&E SALES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2401 | | | DAYTON | OH | 45401-2401 |
| C. R. INDUSTRIES | DAVID RODGERS | 31 E. AMADORE | | | HOWELL | MI | 48843 |
| C. R. RONDINELLI INC | PORTELA EMMA SARA | EDIFICIO HATO REY TOWER, 803, AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| C. THOMPSON AUTOMOTIVE, INC. | A.CLAUDE THOMPSON | 1706 MONTAGUE AVENUE EXT | | | GREENWOOD | SC | 29649-9013 |
| C. THOMPSON AUTOMOTIVE, INC. | A.CLAUDE THOMPSON | 1706 MONTAGUE AVENUE EXT | | | GREENWOOD | SC | 29649-9013 |
| C. THOMPSON AUTOMOTIVE, INC. | A.CLAUDE THOMPSON | 1706 MONTAGUE AVENUE EXT | | | GREENWOOD | SC | 29649-9013 |
| C.R. INDUSTRIES | DAVE ROGERS | 900 NORTH STATE STREET | | | SPRINGFIELD | OH | 45505 |
| C/O TA ASSOCIATES REALTY | ATTENTION: ASSET MANAGER-TAMPA | 28 STATE FL 10 | | | BOSTON | MA | 02109-5718 |
| C/O TA ASSOCIATES REALTY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28 STATE ST FL 10 | | | BOSTON | MA | 02109-5718 |
| C/O TA REALTY ASSOCIATES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28 STATE ST FL 10 | | | BOSTON | MA | 02109-5718 |
| C/O TA REALTY ASSOCIATES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28 STATE ST FL 10 | | | BOSTON | MA | 02109-5718 |
| C4 CAPITAL CORPORATION | PATMCURRAN@C4CAPITAL.COM | 2557 OUR LAND ACRES | | | MILFORD | MI | 48381-2592 |
| C4 CAPTIAL CORPORATION | PATMCURRAN@C4CAPITAL.COM | 2557 OUR LAND ACRES | | | MILFORD | MI | 48381-2592 |
| C4 CAPTIAL CORPORATION | PATMCURRAN@C4CAPITAL.COM | 2557 OUR LAND ACRES | | | AURORA | CO | 80014 |
| CABAN CEREZO, LUIS | PO BOX 1734 | | | | AGUADILLA | PR | 00605-1734 |
| CABANAS, ISRAEL | URBANIZACIAN ESTEBEZ CALLE AGUA 806 | | | | AGUAVILLA | PR | 00603 |
| CABATBAT, ARTURO S | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| CABEL, GEORGE | 82 MARQUIS DR | | | | TAFTON | PA | 18464 |
| CABLE BERGEN DE MEXICO SA DE CV | CALLE PIMENTOS 5435 | | | CD JUAREZ, CI 32698 MEXICO | | | |
| CABLEVISION SYSTEMS CORP. | JAMES DOLAN | 1111 STEWART AVE | | | BETHPAGE | NY | 11714-3581 |
| CABRAL, THOMAS | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| CABRELLI, LIVIO | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| CABRERA HERMANOS INC | PORTELA EMMA SARA | EDIFICIO HATO REY TOWER, 803, AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| CABRERA MIGUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CABRERA, MOISES | OLTMAN & MAISEL PC | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| CABRERA, PAMELA | OLTMAN & MAISEL PC | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| CABRERA, REYNALDO | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CACCHIOTTI, ANNE C | YASI & YASI PC | TWO SALEM GREEN | | | SALEM | MA | 01970 |
| CACCIATORE, ANDREW | 119 HILLCREST AVE | | | | YONKERS | NY | 10705-1511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CACCIATORE, VINCENT A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CACIOPPO, LEON | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CAD CAM SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4017 BROCKTON DR SE | | | KENTWOOD | MI | 49512-4084 |
| CADDELL, DEBBIE L | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| CADDELL, DEBBIE LYNETTE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CADDELL, GLENN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CADDO SHREVEPORT | SALES & USE TAX COMMISSION | PO BOX 71161 | | | SHREVEPORT | LA | 71161 |
| CADDO, PARISH OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 501 TEXAS ST RM 101 | SHERIFF & EX-OFFICIO TAX COLL | PO BOX 20905 | SHREVEPORT | LA | 71101-5402 |
| CADE, DEBORAH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CADE, VICTOR | 1104 SINGLETON ST | | | | MARSHALL | TX | 75672-8622 |
| CADELL, LINDA | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| CADENCE INNOVATION | 35135 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48035-2512 |
| CADENCE INNOVATION | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460-2783 |
| CADENCE INNOVATION LLC | 17400 MALYN BLVD | | | | FRASER | MI | 48026-1685 |
| CADENCE INNOVATION LLC | 977 E 14 MILE RD | | | | TROY | MI | 48083-4519 |
| CADILLAC PRODUCTS INC | 29784 LITTLE MACK AVE | | | | ROSEVILLE | MI | 48066-2239 |
| CADILLAC PRODUCTS INC | 4858 WILLIAMS RD | | | | ROGERS CITY | MI | 49779-9606 |
| CADILLAC PRODUCTS INC | 5800 CROOKS RD STE 100 | | | | TROY | MI | 48098-2830 |
| CADILLAC RUBBER & PLASTICS DE MEX | ORIENTE 12 NO 1151 COL CENTRO | | | ORIZABA , VL 94300 MEXICO | | | |
| CADILLAC-SAAB OF ORANGE PARK, LLC | COGGIN PONTIAC-GMC | 7245 BLANDING BLVD | | | JACKSONVILLE | FL | 32244-4503 |
| CADIMEX SA DE CV | AV HENEQUEN 1269 FRACC SALVARCAR | | CD JUAREZ , CI 32690 MEXICO | | | | |
| CADIMEX SA DE CV | AV HENEQUEN 1269 FRACC SALVARCAR | | CD JUAREZ CI 32690 MEXICO | | | | |
| CADLE, DOY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CADLE, KIMBERLY | 2502 LINCOLN AVE | | | | ST ALBANS | WV | 25177-3244 |
| CADOGAN TATE WORLDWIDE | CADOGAN HOUSE | MOLLY MILLARS LANE | | WOKINGHAM RG41 2PX UNITED KINDGOM | | | |
| CADY, BETTY | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| CAETTA, DANIEL | METLIFE | PO BOX 410200 | | | CHARLOTTE | NC | 28241-0200 |
| CAFFEY, JOHN | POWELL KENNETH J JR | 1923 WELSH RD | | | PHILADELPHIA | PA | 19115-4659 |
| CAGE, HARRISON TOMIC | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CAGE, KATIE BLAND | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CAGGIANO, WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CAGLE, CARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAGLE, JAMES T | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| CAGLE, NELLIE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAGLE, ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAGNAZZI RACING | VICTOR CAGNAZZI | 312 ROLLING HILL ROAD, MOORESVILLE | | | MOORESVILLE | NC | 28117 |
| CAHOON, LINWOOD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAILLAVET, DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CAIN, ALBERT A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CAIN, CARL B | BELL & ASSOCS | PO BOX 1723 | | | CHARLESTON | WV | 25326-1723 |
| CAIN, DIXIE | 1609 STARLITE DR | | | | JEFFERSON CITY | MO | 65109-0450 |
| CAIN, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAIN, E JEAN | BELL & ASSOCS | PO BOX 1723 | | | CHARLESTON | WV | 25326-1723 |
| CAIN, LARRY WAYNE | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| CAIN, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAIN, THURMAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAIN, WALTER | LAW OFFICES OF MICHAEL B BREHINE PA | 225 S SWOOPE AVE STE 211 | | | MAITLAND | FL | 32751-5786 |
| CAIRD, GORDON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAIRNS, CLAYTON D | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| CAIXEIRO, JOHN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CAJKA, RANDALL | 19857 ANDERSON RD | | | | BOWLING GREEN | OH | 43402-9667 |
| CALABRESE, ROBERT | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CALABRO, ANTHONY J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CALANDRA, ANTHONY G | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CALBERT, RONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALCASIEU PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2050 | | | LAKE CHARLES | LA | 70602-2050 |
| CALCOATE, THELMA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CALCOTE, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CALCOTE, JACKIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CALDERARA, RICHARD A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CALDERON, ANA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CALDERONE, FERNANDO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALDWELL PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 280 | | | VIDALIA | LA | 71373-0280 |
| CALDWELL, ELDON JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALDWELL, GARY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALDWELL, RALPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CALDWELL, RICHARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALDWELL, ROBERT E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CALDWELL, THOMAS WALTER | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| CALDWELL, WILLIAM W | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CALER, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CALES, ROBERT S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALHOUN, DURELL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALHOUN, FREDERICK C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALHOUN, GARY | MOORE WALTERS THOMPSON THOMAS PAPILLION & CULLENS | 6513 PERKINS RD | | | BATON ROUGE | LA | 70808-4259 |
| CALHOUN, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALHOUN, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALHOUN, LEVELL | KAHN & ASSOCIATES LLC | 100 WEST RD STE 300 | | | TOWSON | MD | 21204-2370 |
| CALHOUN, MARVIN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALHOUN, MARY | PITTMAN GERMANY ROBERTS & WELSH | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| CALHOUN, PAM | KAHN & ASSOCIATES LLC | 100 WEST RD STE 300 | | | TOWSON | MD | 21204-2370 |
| CALHOUN, RONNEY | 43 CALHOUN RD | | | | GRIFFIN | GA | 30224-7830 |
| CALHOUN, WILLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CALHUN, RASHAAD | 2043 TINTELL COVE | | | | ATLANTA | GA | 30058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALIFORNIA AUTOMOTIVE RETAILING GROUP, INC. | DENNIS FITZPATRICK | 1330 CONCORD AVE | | | CONCORD | CA | 94520-4908 |
| CALIFORNIA AUTOMOTIVE RETAILING GROUP, INC. | INDER DOSANJH | 4200 JOHN MONEGO CT | | | DUBLIN | CA | 94568-3111 |
| CALIFORNIA BUREAU OF HOME FURNISHINGS | CHRIS WOOD | 3485 ORANGE GROVE AVENUE | | | NORTH HIGHLANDS | CA | 95660 |
| CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1001 I ST | P.O. BOX 2815 | | SACRAMENTO | CA | 95814-2828 |
| CALIFORNIA EXPOSITION & STATE FAIR | MR. BRIAN HONEBEIN | 1600 EXPOSITION BLVD | | | SACRAMENTO | CA | 95815-5199 |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY MAIL STOP BE-A345 | PO BOX 30199 | | | SACRAMENTO | CA | 95812 |
| CALIFORNIA FUEL CELL PARTNERSHIP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 919 N MARKET ST STE 1600 | | | WILMINGTON | DE | 19801-3046 |
| CALIFORNIA INSURANCE COMPANY | SIEGEL MORENO & STETTLER | 39938 BARBARA ST | | | FREMONT | CA | 94538-2902 |
| CALIFORNIA REGIONAL WATER QUALITY CONTROL BOARD, LOS ANGELES REGION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 320 W 4TH ST STE 200 | | | LOS ANGELES | CA | 90013-2343 |
| CALIFORNIA SPEEDWAY CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9300 CHERRY AVE | | | FONTANA | CA | 92335-2562 |
| CALIFORNIA STRATEGIES & ADVOCACY, LLC | 980 9TH ST STE 2000 | | | | SACRAMENTO | CA | 95814-2739 |
| CALIXTO, MICHAEL | 4445 AUGUSTINE RD | | | | SPRING HILL | FL | 34608-3208 |
| CALKINS MEDIA | MIKE SCOBEY | 333 N BROAD ST | | | DOYLESTOWN | PA | 18901-3407 |
| CALKINS, BURTON D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CALKINS, ROBERT | 7614 OLD LINTON HALL RD | | | | GAINESVILLE | VA | 20155-1729 |
| CALL, ANGELA | 1511 ROBINWOOD DR | | | | DELAND | FL | 32720-2598 |
| CALL, CLARENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALL, HEATHER | 106 FINCASTLE LN | | | | BLUEFIELD | VA | 24605-9215 |
| CALL, JAY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALL,WILLIAM C | 15 CASCADE DR | | | | SPRINGBORO | OH | 45066-8926 |
| CALLAHAN, BILL | 585 PARK RD APT 2-6 | | | | WATERBURY | CT | 06708-2357 |
| CALLAHAN, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALLAHAN, CRYSTAL | SOBOLESKI LAW PC | 900 HENDERSONVILLE RD STE 309 | | | ASHEVILLE | NC | 28803-1762 |
| CALLAHAN, EDWARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALLAHAN, EDWIN EUGENE | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| CALLAHAN, EUGENE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALLAHAN, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CALLAHAN, JEANETTE | KAHN & ASSOCIATES LLC | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| CALLAHAN, JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CALLAHAN, KIMBALL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALLAHAN, MATTHEW | SOBOLESKI LAW PC | 900 HENDERSONVILLE RD STE 309 | | | ASHEVILLE | NC | 28803-1762 |
| CALLAHAN, MICHAEL | KAHN & ASSOCIATES LLC | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| CALLAHAN, STEPHEN | 1314 SOUTHWELL LN | | | | BEL AIR | MD | 21014-2235 |
| CALLAWAY ODOM, THERESA JEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CALLAWAY, JESSICA | 2058 E SOONER RD | | | | TUTTLE | OK | 73089-9400 |
| CALLAWAY, PAUL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CALLAWAY, RD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CALLEJO, CHARLES M | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CALLENDER, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CALLIER & GARZA | ATTN: BERNIE GARZA, ESQ. | 4900 WOODWAY DR STE 700 | | | HOUSTON | TX | 77056-1838 |
| CALLIHAN, BILLY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALLIHAN, DENNIS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALLIS, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALLISON, KENNETH E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CALLOWAY, CATHERINE T | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CALLOWAY, STEPHEN E | GRUBB LAW GROUP | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| CALSONIC CLIMATE CONTROL, INC | GREG BERNARDON | 9 HOLLAND | | | CORBIN | KY | 40701 |
| CALSONIC CLIMATE CONTROL, INC | GREG BERNARDON | 9 HOLLAND | | | IRVINE | CA | 92618-2598 |
| CALSONIC KANSEI CORP | 2-1917 NISSHINCHO KITA-KU | | | SAITAMA 331-0823 JAPAN | | | |
| CALSONIC KANSEI CORP | 2-1917 NISSHINCHO KITA-KU | | | SAITAMA,  331-0 JAPAN | | | |
| CALSONIC KANSEI CORP | 2-1917 NISSHINCHO KITA-KU | | | SAITAMA,  331-0 JAPAN | | | |
| CALSONIC KANSEI CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 682869 DRAWER A | | | FRANKLIN | TN | 37068 |
| CALSONIC KANSEI ELECTRONICS | MARK JOYCE | CALSONIC KANSEI NORTH AMERICA | 1877 VOLUNTEER PARKWAY | | ROCHESTER HILLS | MI | 48309 |
| CALSONIC MFG, CORP. | GREG BARNARDON | 1 CALSONIC WAY | | | SHELBYVILLE | TN | 37160-2031 |
| CALSONIC MFG, CORP. | GREG BARNARDON | 1 CALSONIC WAY | | | SOLON | OH | 44139 |
| CALSONIC N A/SHELBYV | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 27000 HILLS TECH COURT | | | FARMINGTON HILL | MI | 48331 |
| CALSONIC NORTH AMERICA | 27000 HILLS TECH COURT | | | | FARMINGTON HILLS | MI | 48331 |
| CALSONIC NORTH AMERICA INC | 1 CALSONIC WAY | | | | SHELBYVILLE | TN | 37160-2031 |
| CALSONIC NORTH AMERICA INC | 9 HOLLAND | | | | IRVINE | CA | 92618-2598 |
| CALTON, JUDY | 9052 BRYANT RD | | | | WINDHAM | OH | 44288-9721 |
| CALUORI, GEORGE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CALVADOS TAXI LLC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| CALVERT, ERNEST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CALVETTI, SALLY | 280 ELM ST | | | | INDIANA | PA | 15701-3133 |
| CALVILLO DE SANTIAGO, MARIA GUADALUPE | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALVILLO, FERNANDO RODRIGUEZ | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| CALZACORTA, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMACHO, SALVADOR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMACHO, TONIA | 2712 SW 52ND ST | | | | OKLAHOMA CITY | OK | 73119-5612 |
| CAMARA, NATOSHA | 4007 CARPENTER RD | | | | YPSILANTI | MI | 48197-9644 |
| CAMARDA, CARMELA | 202 GOTHIC CIR | | | | MANORVILLE | NY | 11949-2622 |
| CAMARGO CADILLAC COMPANY | RONALD JOSEPH | 9848 WATERSTONE BLVD | | | CINCINNATI | OH | 45249-8294 |
| CAMARILLO, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMBLIN, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CAMBONI, JOHN A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CAMBONI, JOHN A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CAMBUSTION LTD | THE PADDOCKS CHERRY HINTON RD | | | CAMBRIDGE,  CB1 8 GREAT BRITAIN | | | |
| CAMCAR LLC | 502 INDUSTRY DR | | | | SPENCER | TN | 38585-3503 |
| CAMDEN COUNTY MISSOURI | COLLECTOR OF REVENUE | 1 COURT CIR. SUITE 4 | | | CAMDENTON | MO | 65020 |
| CAMEL, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMEL, THOMAS | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| CAMERA, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMERER, RAY | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CAMERON, CYNTHIA | 1845 KIPLING DR | | | | TROTWOOD | OH | 45406-3917 |
| CAMERON, DAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CAMERON, DONALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMERON, GENEVA H | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMERON, JANET G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CAMERON, LESTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMERON, LLOYD T | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| CAMERON, RALPH | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CAMERON, ROBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CAMERON, TERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CAMERON,LONNIE | 245 MARLAY RD | | | | DAYTON | OH | 45405-1831 |
| CAMINO REAL GMC PONTIAC BUICK, LLC. | MICHAEL HERNANDEZ | 15550 BEACH BLVD | | | WESTMINSTER | CA | 92683-7105 |
| CAMKAY SOLUTIONS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3307 ISLESWORTH TRCE | | | DULUTH | GA | 30097-4327 |
| CAMLIN, KENNETH I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMOPLAST CROCKER USA LLC | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093-1334 |
| CAMOPLAST INC | 110-2144 RUE KING O | | SHERBROOKE QC J1J 2 CANADA | | | | |
| CAMOPLAST INC | 110-2144 RUE KING O | | SHERBROOKE QC J1J 2E8 CANADA | | | | |
| CAMOPLAST INC | 110-2144 RUE KING O | | SHERBROOKE QC J1J 2E8 CANADA | | | | |
| CAMOPLAST INC | 425 10TH E AVE RR 3 | | RICHMOND  QC J0B 2 CANADA | | | | |
| CAMOPLAST INC | 425 10TH E AVE RR 3 | | RICHMOND QC J0B 2H0 CANADA | | | | |
| CAMOPLAST INC | 425 10TH E AVE RR 3 | | RICHMOND QC J0B 2H0 CANADA | | | | |
| CAMP LAND RV SHOWCASE | SACHS & HESS PC | 5832 HOHMAN AVE | | | HAMMOND | IN | 46320-2323 |
| CAMP, JAMES | 110 HAMMONTREE RD | | | | HOMER | LA | 71040-5944 |
| CAMP, NATASHA | 72 GUALBERT AVE APT 1 | | | | BUFFALO | NY | 14211-2755 |
| CAMPAGNA, ROBERT | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| CAMPAY, DENNIS | NATIONWIDE INSURANCE | PO BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| CAMPBELL CAMPBELL EDWARDS & CONROY PC | ATTN:  HOLLY POLGLASE, ESQ. | ONE CONSTITUTION PLAZA | | | BOSTON | MA | 02129 |
| CAMPBELL GROUP LLC | 10 EXCHANGE CT APT 305 | | | | PAWTUCKET | RI | 02860-2260 |
| CAMPBELL, ALINE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CAMPBELL, ALVIS LEE | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| CAMPBELL, BILLY JOE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CAMPBELL, BOBBY | BISNAR CHASE | ONE NEWPORT PLACE, 1301 DOVE STREET, SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| CAMPBELL, BOBBY | JOHNSON GARY C PSC | PO BOX 1717 | 316 WEST HIGH STREET | | LEXINGTON | KY | 40588-1717 |
| CAMPBELL, CALLAN | ANGINO & ROVNER PC | 4503 N FRONT ST | | | HARRISBURG | PA | 17110-1708 |
| CAMPBELL, CARL | 942 PINE WALK CT NE | | | | PALM BAY | FL | 32905-4450 |
| CAMPBELL, CASEY | BLAIR & STROUD | PO BOX 2135 | | | BATESVILLE | AR | 72503-2135 |
| CAMPBELL, CHARLES | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CAMPBELL, DANETTA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMPBELL, DANIEL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| CAMPBELL, DAVID | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| CAMPBELL, DEWILDON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMPBELL, DOROTHY REAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CAMPBELL, EARL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CAMPBELL, ERNEST F | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| CAMPBELL, GARY | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| CAMPBELL, GARY | KOREIN TILLERY | 701 MARKET ST STE 300 | | | SAINT LOUIS | MO | 63101-1825 |
| CAMPBELL, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CAMPBELL, JAMES J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CAMPBELL, JAMES L | MAREADY COMERFORD & BRITT | 250 W 1ST ST STE 300 | | | WINSTON SALEM | NC | 27101-4055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, JAMES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMPBELL, JAMES W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CAMPBELL, JEROME | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| CAMPBELL, JEWELL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CAMPBELL, JOANNA | BRIAN CHASE | 1301 DOVE ST STE 120 | | | NEWPORT BEACH | CA | 92660-2491 |
| CAMPBELL, JOHN | 1794 POTOMAC DR | | | | FAYETTEVILLE | NC | 28304-3725 |
| CAMPBELL, JOHN | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| CAMPBELL, JOHN | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| CAMPBELL, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMPBELL, JOHNNY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMPBELL, JOSEPH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMPBELL, KENDRICK | 2103 S 9TH AVE | | | | MAYWOOD | IL | 60153-3234 |
| CAMPBELL, LARRY | 6224 W CLARENDON AVE | | | | PHOENIX | AZ | 85033-4123 |
| CAMPBELL, LARRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CAMPBELL, LOUIS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CAMPBELL, NOLAN | TAYLOR & ASSOCIATES NORMAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| CAMPBELL, PATRICK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CAMPBELL, RANDALL | RR 4 BOX 632 | | | | FAIRMONT | WV | 26554-9350 |
| CAMPBELL, REGINALD JOHN | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| CAMPBELL, RICHARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CAMPBELL, RICHARD | VOGELZANG NICHOLAS J LAW OFFICES OF | 218 N JEFFERSON ST STE 400 | | | CHICAGO | IL | 60661-1306 |
| CAMPBELL, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMPBELL, ROBERT W | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| CAMPBELL, RODGER T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMPBELL, RONNEICE | 3100 W POLK ST | | | | CHICAGO | IL | 60612-3909 |
| CAMPBELL, ROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CAMPBELL, SAMUEL E | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| CAMPBELL, SOPHIA | 902 SYCAMORE DR | | | | GULFPORT | MS | 39503-5855 |
| CAMPBELL, TED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMPBELL, TENISHA | 7740 W LITTLE YORK RD APT 2012 | | | | HOUSTON | TX | 77040-5486 |
| CAMPBELL, THOMAS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CAMPBELL, THOMAS A | SAVINIS JANICE M | 1030 FIFTH AVE, THIRD FL | | | PITTSBURGH | PA | 15219 |
| CAMPBELL, TOMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CAMPBELL, W R | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMPBELL, WAYNE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMPBELL, WILLARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAMPBELL, WILLIAM | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| CAMPBELL, WILLIAM A | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CAMPBELL, WILLIAM T | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CAMPBELL,DOUGLAS STEVEN | 375 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4107 |
| CAMPBELL,JAMES KEVIN | 6762 SHAKER RD | | | | FRANKLIN | OH | 45005-2647 |
| CAMPBELL,LEROY | 9497 S PALMER RD | | | | DAYTON | OH | 45424-1623 |
| CAMPBELL,RHONDA G | 301 S CHURCH ST | | | | NEW CARLISLE | OH | 45344-1907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPBELL,SHASTA J | 1232 NASSAU DR | | | | MIAMISBURG | OH | 45342-3244 |
| CAMPBELLL, WILLIAM PIERSON | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| CAMPER, LOUIS T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CAMPHOR, ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CAMPILONGO, FRANCO | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| CAMPITELLI, MICHAEL | 1101 BERRYMANS LN | | | | REISTERSTOWN | MD | 21136-6014 |
| CAMPOLONGO, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAMPOS, ALBERTO | 10803 RANCHLAND FOX | | | | SAN ANTONIO | TX | 78245-2400 |
| CAMPOS, ERNEST RAY | MCCURDY & MCCURDY LLP | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| CAMPOS, HUMBERTA | 19288 SW 377TH ST | | | | FLORIDA CITY | FL | 33034-7013 |
| CAMPOS, LUIS | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CAMRON, ALEX | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CANAAN, PHILIP G | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| CANADA CUSTOMS & | CANADA CUSTOMS & REVENUE AGENCY | REVENUE AGENCY | 875 HERON RD | OTTAWA ON K1A 1B1 CANADA | | | |
| CANADA, LINDA L | SMITH, GREG K | PO BOX 1037 | | | WILLIAMSON | WV | 25661-1037 |
| CANADIAN AUTO PARTS TOYOTA INC | ROBERT MCKENZIE | 7233 PROGRESS WAY | | RICHMOND HILL ON CANADA | | | |
| CANADY, DAVID | AIG INS | PO BOX 15953 | | | WILMINGTON | DE | 19850-5953 |
| CANALES, MATTHEW | 17904 DANIELSON ST APT 103 | | | | CANYON COUNTRY | CA | 91387-6090 |
| CANBY, MELVIN ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CANCELLARICH, DOMENICK | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| CANCELLARO, JAMES V | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CANE, DAMON | FRISCHHERTZ & ASSOCIATES LLC | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| CANELLI, ELIZABETH | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CANELLI, JOE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CANFIELD, KENNETH S | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| CANHAM, CHESTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CANIPE, LESTER | SIMMONSCOOPER | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CANNAVINO, ANTHONY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CANNIMORE, SUE | 144 RED FOX LN | | | | MADISON | MS | 39110-9710 |
| CANNON FABRICATION | 7957 S STATE ROAD 3 | | | | MILROY | IN | 46156-9770 |
| CANNON, CLINT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CANNON, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CANNON, HERBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CANNON, JOHN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CANNON, MANUS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CANNON, MARK | CONSUMER LEGAL SERVICES PC | 4707 W GANDY BLVD STE 8 | | | TAMPA | FL | 33611-3310 |
| CANNON, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CANNON, ROBERT | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| CANNON, STACY | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| CANNON, STACY | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| CANNON, STACY | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| CANNON, STACY | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| CANNON, TERESA | CONSUMER LEGAL SERVICES PC | 4707 W GANDY BLVD STE 8 | | TAMPA | FL | 33611-3310 |
| CANO, JESUS | SIMMONS FIRM | PO BOX 521 | | EAST ALTON | IL | 62024-0519 |
| CANON FINANCIAL SERVICES, INC. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 158 GAITHER DR STE 200 | | MOUNT LAUREL | NJ | 08054-1716 |
| CANON USA INC | PO BOX 4004 | | | CAROL STREAM | IL | 60197-4004 |
| CANON, CARISSA | 19386 GABLE ST | | | DETROIT | MI | 48234-2626 |
| CANON, CHRISTOPHER | 1120 SUMMIT LN NW | | | ROANOKE | VA | 24017-4350 |
| CANON, GLENDINE S | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| CANSLER, BERTRUM T | BOONE ALEXANDRA | 205 LINDA DR | | DAINGERFIELD | TX | 75638-2107 |
| CANTALUPO, FRANK | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| CANTALUPO, JOSEPHINE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | NEW HAVEN | CT | 06508-1866 |
| CANTANDO, LEONARD | BRAYTON PURCELL | PO BOX 6169 | | NOVATO | CA | 94948-6169 |
| CANTER, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| CANTER, RICHARD P | GEORGE & SIPES | 156 E MARKET ST STE 600 | | INDIANAPOLIS | IN | 46204-3247 |
| CANTER, STEVE | 8302 HAYES CIR | | | HUNTINGTON BEACH | CA | 92646-2087 |
| CANTERBURY, THOMAS | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| CANTEY, LOUIS A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| CANTLIN, DONALD | BRAYTON PURCELL | PO BOX 6169 | | NOVATO | CA | 94948-6169 |
| CANTON TOWNSHIP TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 87010 | | CANTON | MI | 48187-0010 |
| CANTRELL, CHAD | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | SCOTT | LA | 70583-8902 |
| CANTRELL, CHELY | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | SCOTT | LA | 70583-8902 |
| CANTRELL, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| CANTRELL, WILLARD | WISE & JULIAN | PO BOX 1108 | | ALTON | IL | 62002-1108 |
| CANTU, DELICIA | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| CANTU, JAMIE CHRISTOPHER | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| CANTU, JAYMI | GUERRA & MOORE LTD LLP | 4201 N MCCOLL RD | | MCALLEN | TX | 78504-2524 |
| CANTU, JOSE M | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | HOUSTON | TX | 77090-3916 |
| CANTU, SAMUEL | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| CANTWELL, ROGER | WEITZ & LUXENBERG | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| CANTY, SHAWN | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | LAKE CHARLES | LA | 70629-0123 |
| CAP COLLET & TOOL COMPANY INC | 4082 6TH ST | PO BOX 569 | | WYANDOTTE | MI | 48192-7104 |
| CAPARO VEHICLE COMPONENTS INC | 44700 GRAND RIVER AVE | | | NOVI | MI | 48375-1008 |
| CAPECE, ANTHONY J | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | NEW YORK | NY | 10017-6530 |
| CAPECE, PATRICIA K | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | NEW YORK | NY | 10017-6530 |
| CAPECE, ROBERT E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| CAPEL, ANTHONY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| CAPERS, MARTHELLA L | MOODY EDWARD O | 801 W 4TH ST | | LITTLE ROCK | AR | 72201-2107 |
| CAPITAL AREA TRANSPORTATION AUTHORITY | ST. VINCENT CATHOLIC CHARITIES | 2800 W WILLOW ST | | LANSING | MI | 48917-1833 |
| CAPITAL ASSOCIATES INC | ASSIGNEE A & W X-PRESS INC | PO BOX 2905 | | PORTLAND | OR | 97208-2905 |
| CAPITAL ASSOCIATES INTERNATIONAL | 7175 W JEFFERSON AVE STE 4000 | | | LAKEWOOD | CO | 80235-2336 |
| CAPITAL ASSOCIATES INTERNATIONAL, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 44 OLD RIDGEBURY ROAD | | DANBURY | CT | 06810 |
| CAPITAL ASSOCIATES INTERNATIONAL, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7175 W JEFFERSON AVE STE 3000 | | LAKEWOOD | CO | 80235-2320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAPITAL ASSOCIATES INTERNATIONAL, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7175 W JEFFERSON AVE STE 4000 | | | LAKEWOOD | CO | 80235-2336 |
| CAPITAL ASSOCIATES INTERNATIONAL, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7175 W JEFFERSON AVE STE 4000 | | | LAKEWOOD | CO | 80235-2336 |
| CAPITAL CITY MECHANICAL SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6699 PEACHTREE INDUSTRIAL BLVD STE A | | | NORCROSS | GA | 30092-3669 |
| CAPITAL EQUIPMENT MANAGEMENT INC. | NOT AVAILABLE | | | | | | |
| CAPITAL GAZETTE COMMUNICATIONS | CHARLES FEENEY | 2000 CAPITAL DR | | | ANNAPOLIS | MD | 21401-3157 |
| CAPITAL NEWSPAPERS INC | 1901 FISH HATCHERY RD | | | | MADISON | WI | 53713-1248 |
| CAPITAL PREFERRED YIELD FUND 3 | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7901 SOUTHPARK PLZ STE 107 | | | LITTLETON | CO | 80120-4505 |
| CAPITAL PREFERRED YIELD FUND 4 | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7901 SOUTHPARK PLZ STE 204 | | | LITTLETON | CO | 80120-4505 |
| CAPITAL PREFERRED YIELD FUND II LP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7175 W JEFFERSON AVE STE 3000 | | | LAKEWOOD | CO | 80235-2320 |
| CAPITAL PREFERRED YIELD FUND-III L P | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7175 W JEFFERSON AVE STE 4000 | | | LAKEWOOD | CO | 80235-2336 |
| CAPITAL PREFERRED YIELD FUND-IV LP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7175 W JEFFERSON AVE STE 4000 | | | LAKEWOOD | CO | 80235-2336 |
| CAPITOL ADVOCATES | MR. KEITH H. BROOKS | 172 E STATE ST STE 550 | | | COLUMBUS | OH | 43215-4300 |
| CAPITOL BROADCASTING | JAMES GOODMAN | 2619 WESTERN BLVD | | | RALEIGH | NC | 27606-2125 |
| CAPITOL HILL TYPEWRITER CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4301 S PENNSYLVANIA AVE | | | OKLAHOMA CITY | OK | 73119-3623 |
| CAPITOL MOTOR CO., INC. | GARSIDE HARRIS MCGOUGH | 405 EASTERN BLVD | | | MONTGOMERY | AL | 36117-2013 |
| CA-PLAZA AT SAN RAMON LIMITED PARTNERSHIP | C/O EQUITY OFFICE MANAGEMENT, LLC | ATTN: SAN FRANCISCO (PENINSULA, EAST BAY & SACRAMENTO) COUNSEL | ONE MARKET, SPEAR ST. TOWER | SUITE 600 | SAN FRANCISCO | CA | 94105 |
| CAPLE, ALAN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAPLES, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CAPOBIANCO, DAVID J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CAPOBIANCO, RICHARD | 1271 RIDGE RD W | | | | ROCHESTER | NY | 14615-2406 |
| CAPP, DON | 2725 PATRICK HENRY ST APT 518 | | | | AUBURN HILLS | MI | 48326-2247 |
| CAPPARELLI, GAETANO M | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CAPPIELLO, DANIEL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CAPPS, CHARLES NORVIN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CAPPS, CLYDE O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAPPS, MICHAEL | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| CAPRI INDUSTRIAL PRODUCTS INC | 2200 FRONT ST | | | | TOLEDO | OH | 43605-1232 |
| CAPSON, FRANK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CAPTAINS COVE MARINA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 45280 JEFFERSON AVE | | | CHESTERFIELD | MI | 48047-5343 |
| CAPUANO, ANTHONY M | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CAR INK INC | PO BOX 88921 | | | | CHICAGO | IL | 60695-1921 |
| CARADONNA, JOSEPH | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| CARAGHER, ROBERT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CARAT INTERACTIVE | SKA BRANNAN ASSOCIATES, LLC | MR. PAUL STEIN | 500 TREAT AVE STE 200 | C/O SKS INVESTMENTS | SAN FRANCISCO | CA | 94110-2068 |
| CARAT INTERACTIVE, INC | SKS BRANNAN ASSOCIATES, LLC | MR. PAUL STEIN | 500 TREAT AVE STE 200 | C/O SKS INVESTMENTS | SAN FRANCISCO | CA | 94110-2068 |
| CARAT INTERACTIVE, INC. | STEVE ANDREWS | 360 NEWBURY STREET | | | BOSTON | MA | 02115 |
| CARAUSTAR I&CPG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 277321 | | | ATLANTA | GA | 30384-7321 |
| CARAWAY, W | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CARB-A-TRON TOOL CO | 720 MCKAY ST | | | | JACKSON | MI | 49202-3127 |
| CARBONE, ANGELO | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CARBONE, ANGIOLINO | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CARBONE, ANTHONY J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARCANNON | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3901 CONNECTICUT AVE NW APT 101 | | | WASHINGTON | DC | 20008-6401 |
| CARCENAS, REYMONDO | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| CARD, ASHLEY | 60 MILL ST APT 2 | | | | NEWSTON | NJ | 07860-1498 |
| CARD, HOMER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARD, PETER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARD, PHILLIP C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARDELLA, GIULIO | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| CARDEN, LISA ANN | HABUSH HABUSH AND ROTTIER SC ATTORNEYS AT LAW | 777 E WISCONSIN AVE STE 2300 | | | MILWAUKEE | WI | 53202-5381 |
| CARDENAS AUTOPLEX INC | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM 1826 | | | AUSTIN | TX | 78737-9129 |
| CARDENAS AUTOPLEX INC | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM 1826 | | | AUSTIN | TX | 78737-9129 |
| CARDENAS AUTOPLEX INC. | RENATO CARDENAS | 111 S LOOP 499 | | | HARLINGEN | TX | 78550-2513 |
| CARDENAS MOTORS INC | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM 1826 | | | AUSTIN | TX | 78737-9129 |
| CARDENAS, ALEJANDRO | MORENO, LARRY | 3012 S MCCOLL D2 | | | EDINBURG | TX | 78539 |
| CARDENAS, RAYSA | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| CARDER, CALVIN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARDER, DAVID L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARDER, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARDER, STEVEN | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| CARDINALI, SCOTT R | AIKEN & SCOPTUR SC | 2600 N MAYFAIR RD STE 1030 | | | MILWAUKEE | WI | 53226-1308 |
| CARDOZA, JOSE | 4885 W 20TH PL | | | | YUMA | AZ | 85364-4898 |
| CARDOZA, OLGA | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| CARDOZA, RICHARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CARDWELL, DEWEY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CARELLI, JOSEPH J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CARETTI, DELMAS W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CAREY, BERNARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAREY, EDWARD F | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CAREY, GARY | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CAREY, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAREY, KAREN | 2007 TREE TOP CT | | | | GRANBURY | TX | 76049-8066 |
| CAREY, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CAREY, RUSSELL E | SHRAGER SPIVEY & SACHS | 2005 MARKET STREET ONE COMMERCE SQUARE 23RD FLOOR | | | PHILADELPHIA | PA | 19103 |
| CAREY, SHEILA | KROHN & MOSS - MN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CARGAL, ROY | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| CARGILL LEASING CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6000 CLEARWATER DR | | | MINNETONKA | MN | 55343-9497 |
| CARGILL LEASING CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 5627 | | | MINNEAPOLIS | MN | 55440-5627 |
| CARGILL, WILLIAM | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| CARGLE, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CARIBBEAN AUTO GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1B ESTATE GLYNN | | | KINGSVILLE | VI | |
| CARIBBEAN CORPORATE SERVICES LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | WORTHING CHRIST CHURCH BB15008PO BOX 169W BARBADOS WI | | BARBADOS | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARIBEX RECEIVABLES FINANCE CO. | C/O DEUTSCHE BANK AG, NEW YORK BRANCH | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 60 WALL STREET, 25TH FLOOR | | NEW YORK | NY | 10005 |
| CARIE, DAVID | MUCH SHELIST FREED DENENBERG AMENT BELL & RUBENSTEIN | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| CARIK, MARK | 308 MINDY LN | | | | MONTROSE | MN | 55363-8587 |
| CARILLO, LUIS | KAHN & ASSOCIATES LLC | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| CARL ZEISS IMT CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6250 SYCAMORE LN N | | | MAPLE GROVE | MN | 55369-6311 |
| CARL, HERMAN | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| CARL, SHELLY | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| CARL, THOMAS | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| CARL, THOMAS | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| CARLEN, ROLAND | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CARLEX GLASS CO | 2200 HELTON DR | | | | LAWRENCEBURG | TN | 38464-4611 |
| CARLEX GLASS CO | 77 EXCELLENCE WAY | | | | VONORE | TN | 37885-2123 |
| CARLILE TRANSPORTATION SYSTEMSATTN LB#310106 | PO BOX 190145 | | | | ANCHORAGE | AK | 99519-0145 |
| CARLIN, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARLINO, SALVATORE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CARLISLE PLASTICS CO INC | 320 OHIO ST | PO BOX 146 | | | NEW CARLISLE | OH | 45344-1630 |
| CARLISLE, JACK W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CARLISLE, JIM R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CARLISLE, PD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CARLISLE, STEVE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARLISLE, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CARLOS A BARREIRO NOVOA | VRB VALLES DE CAMORUCO REDA BLDG TORRE A PISO 4 OFC 12 | | VALENCIA VENEZUELA | | | | |
| CARLOS, C R | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| CARLSON CURTIS R | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2 COAL MINE VW | | | PORTOLA VALLEY | CA | 94028-8016 |
| CARLSON, BRADLEY | 15902 STATE HWY 60 | | | | BLUE RIVER | WI | 53518-4994 |
| CARLSON, CARL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| CARLSON, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARLSON, EARL | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| CARLSON, LEONARD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARLSON, LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARLSON, LYNNE E | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| CARLSON, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARLSON, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARLSON, WALLACE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARLSON, WILLIAM | WATERS & KRAUSE | 300 CONTINENTAL BLVD STE 500 | | | EL SEGUNDO | CA | 90245-5050 |
| CARLSON, WILLIAM G | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CARLTON, DONN | 518 MOSCOW RD | | | | HAMLIN | NY | 14464-9729 |
| CARLTON, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARLTON, MANSFIELD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARLTON, MARQUEZ | 10468 TIREMAN ST | | | | DETROIT | MI | 48204-3148 |
| CARLTON, ROBERT H | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CARLTON, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARLYLE GROUP, THE | 1001 PENNSYLVANIA AVE NW STE 220 | | | | WASHINGTON | DC | 20004-2525 |
| CARLYLE GROUP, THE | 1001 PENNSYLVANIA AVE NW STE 220 | | | | WASHINGTON | DC | 20004-2525 |
| CARMAN, BRUCE | 1122 W 17TH PL | | | | KENNEWICK | WA | 99337-4168 |
| CARMAN, JOHN T | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARMAN, MICHELLE | 634 DONALDSON DR | | | | PITTSBURGH | PA | 15226-2523 |
| CARMAN, THEODORE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARMARK, LLC | GREGG CARTER | 621 N WASHINGTON ST | | | SEYMOUR | TX | 76380-1753 |
| CARMARK, LLC | GREGG CARTER | 621 N WASHINGTON ST | | | SEYMOUR | TX | 76380-1753 |
| CARMARK, LLC | GREGG CARTER | 621 N WASHINGTON ST | | | SEYMOUR | TX | 76380-1753 |
| CARMEL, SYLVESTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CARMEN MASTRANDO | ATTORNEY : DAVIDOW SHERMAN EDDO WES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | | | | | |
| CARMICHAEL, CATHERINE | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| CARMICHAEL, DAVID | 35 SAINT BARTS LN | | | | HAZARD | KY | 41701-6585 |
| CARMICHAEL, GRACE | WEYKAMP PAUL A LAW OFFICES OF | 110 SAINT PAUL ST STE 300 | | | BALTIMORE | MD | 21202-1731 |
| CARMICHAEL, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CARMICHAEL, MELINDA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARNAGGIO, JOHN KOON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARNEGIE MELLON UNIVERSITY DEPARTMENT OF ECE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5000 FORBES AVE | | | PITTSBURGH | PA | 15213-3890 |
| CARNEGIE NATURAL GAS COMPANY | FRICK BUILDING | FRONT STREET | | | CREIGHTON | PA | 15030 |
| CARNEGIE, RICHARD M | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CARNEGIE, RICHARD MARION | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CARNEGIE-ILLINOIS STEEL CORPORATION | SOCONY-VACUUM OIL COMPANY, INCORPORATION | | | | | | |
| CARNER, FRED | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CARNER, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CARNES, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARNEY DANESI, CHRISTINE | 499 COTTAGE ST | | | | PAWTUCKET | RI | 02861-1625 |
| CARNEY, BADLEY & SPELLMAN | CLIFFORD A. WEBSTER | 701 5TH AVE STE 3600 | | | SEATTLE | WA | 98104-7010 |
| CARNEY, CARROLL E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CARNEY, VIRGIL L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| CARNILL, CHARLES RAYMOND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAROLEO, SALVATORE | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| CAROLINA FLUID HANDLING INC | 109 GILLESPIE DR | | | | EASLEY | SC | |
| CAROLL, JAMES WESLEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAROLL, ROBERT | TAFT TAFT & HAIGLER | PO BOX 19637 | | | RALEIGH | NC | 27619-9637 |
| CAROLLO, JOSEPH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAROLLO, LEO JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARON, JEAN | COON BRENT & ASSOCIATES | 1515 POYDRAS ST STE 800 | | | NEW ORLEANS | LA | 70112-4530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROOTS, FRANK | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CARPENTER & LIPPS, LLP | MICHAEL H. CARPENTER, ESQ, | 280 N HIGH ST STE 1300 | 280 PLAZA | | COLUMBUS | OH | 43215-7515 |
| CARPENTER & LIPPS, LLP | MICHAEL H. CARPENTER, ESQ, | 280 NORTH HIGH STREET | 280 PLAZA - SUITE 1300 | | COLUMBUS | OH | 43215 |
| CARPENTER INDUSTRIES, INC. | 7945 HALITE CRSE | | | | FAYETTEVILLE | NY | 13066-9687 |
| CARPENTER LIPPS & LELAND LLP | MICHAEL H. CARPENTER | 280 N HIGH ST STE 1300 | 280 NORTH HIGH ST. | | COLUMBUS | OH | 43215-7515 |
| CARPENTER LIPPS & LELAND LLP | TIMOTHY R. BRICKER | 280 N HIGH ST STE 1300 | 280 NORTH HIGH ST. | | COLUMBUS | OH | 43215-7515 |
| CARPENTER, AFTON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARPENTER, CHARLES | 529 COOLIDGE AVE | | | | CHARLESTON | IL | 61920-4122 |
| CARPENTER, DONALD W | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CARPENTER, ELDEN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARPENTER, FRANKLIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARPENTER, FREDDIE | STATE FARM | PO BOX 2335 | | | BLOOMINGTON | IL | 61702-2335 |
| CARPENTER, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARPENTER, HARRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARPENTER, JAMES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CARPENTER, JAMES A | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CARPENTER, JERRY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER, JOHN | 19 9TH ST | | | | EAST HAMPTON | NY | 11937-4032 |
| CARPENTER, LOUIS EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CARPENTER, MICHAEL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARPENTER, MINTER L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CARPENTER, PETER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CARPENTER, RICHARD P | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CARPENTER, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARPENTER, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARPENTER, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARPENTER, SAM | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| CARPENTER, SAM | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| CARPENTER, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER, WILLIE O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARPENTER,JEFFREY ALAN | 525 S GEBHART CH RD | | | | MIAMISBURG | OH | 45342 |
| CARPENTER,RANDY W | 2333 RANDY DR | | | | KETTERING | OH | 45440-1915 |
| CARPENTER,SCOTT E | 3009 LOWER GRANDVIEW RD | | | | ALEXANDRIA | KY | 41001-8887 |
| CARPER, CHESTER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARPER, PHILIP S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARPER, ROBERT L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CARPER, TROY FAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARPINETA, ROBERT P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARPINO, MICHAEL N | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CARPLASTIC SA DE CV | AV PARQUE INDUSTRIAL MONTERREY 608 | | | APODACA NL 66600 MEXICO | | | |
| CARPLASTIC SA DE CV | BLVD INTERAMERICANO NO 120 | | | APODACA , NL 66600 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARPLASTIC SA DE CV | BLVD INTERAMERICANO NO 120 | | | APODACA NL 66600 MEXICO | | | |
| CARPLASTIC SA DE CV | BLVD INTERAMERICANO NO 120 | | | APODACA NL 66600 MEXICO | | | |
| CARPLASTIC SA DE CV | BLVD INTERAMERICANO NO 120 | COL PARQUE IND FINSA MONTERREY | | APODACA NL 66600 MEXICO | | | |
| CARPLASTIC, S.A. DE C.V. | CONTROLLER | CARRETERA APODACA-VILLA JUAREZ KM. 1.8 | | APODACA, NUEVO LEON 66600 MEXICO | | | |
| CARR, AARON | 6043 STATE ROUTE 130 S | | | | MORGANFIELD | KY | 42437-6079 |
| CARR, CAROL | 760 E BUTLER AVE | | | | VINELAND | NJ | 08361-7152 |
| CARR, CASSIDY | 50 CEDAR ST | | | | CALAIS | ME | 04619-1334 |
| CARR, DWAYNE | 760 E BUTLER AVE | | | | VINELAND | NJ | 08361-7152 |
| CARR, EDDIE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| CARR, ERNEST | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CARR, EVERETT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARR, JAMES G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARR, JANET A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CARR, JEREMY | 266 REGAL CT | | | | ROSELLE | IL | 60172-4714 |
| CARR, JOE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CARR, JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CARR, JOSH | 50 CEDAR ST | | | | CALAIS | ME | 04619-1334 |
| CARR, KATHRYN | 147 MURPHY AVE | | | | PONTIAC | MI | 48341-1222 |
| CARR, LOUIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CARR, LYNWOOD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CARR, MANFRED | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CARR, MICHAEL D | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| CARR, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARRASQUILLO, LARISSA | 49B BEAVER DAM RD | | | | PLYMOUTH | MA | 02360-1534 |
| CARRAWAY, DANNY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CARREJO, ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARREON, MOISES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARRIER CREEK DRAIN DRAINAGE DISTRCT #326 | BRADY HARRINGTON | 1045 INDEPENDENCE BLVD. | | | CHARLOTTE | MI | 48813 |
| CARRIER VIBRATING EQUIPMENT IN | 3400 FERN VALLEY RD | PO BOX 37070 | | | LOUISVILLE | KY | 40213-3554 |
| CARRIER, BILLY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARRIER, NANCY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CARRIERI, LOUIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CARRIGAN, JAMES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CARRIGG, MALLORIE JORDAN | DANIEL HALTIWANGER, RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1730 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| CARRIGG, VICKIE JORDAN | FEW J KENDALL PA | 95 STILLHOUSE RDG | | | GREER | SC | 29650-3261 |
| CARRIGG, VICKIE JORDAN | MALLOY LAW FIRM | 314 W CAROLINA AVE | | | HARTSVILLE | SC | 29550-4522 |
| CARRIGG, VICKIE JORDAN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | PO BOX 1368 | | | BARNWELL | SC | 29812-1368 |
| CARRILLO INDUSTRIES INC | 990 CALLE AMANECER | | | | SAN CLEMENTE | CA | 92673-6211 |
| CARRILLO, ANGELA | ELCO ADMINISTRATIVE SERVICES COMPANY | P.O BOX 560706 | | | DALLAS | TX | 75356 |
| CARRILLO, JAVIER | STANLEY MICHAEL MACMORRIS & CARBONE | 505 14TH ST STE 600 | | | OAKLAND | CA | 94612-1911 |
| CARRILLO, LIBRADO | WIMBERLEY JAMES EDWARD | 3120 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642-8039 |
| CARRILLO, PATRICIA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CARRIS, RALPH SAMUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARRISOSA, MARIA | GALLAGHER & KENNEDY PA | 2575 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016-9225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARROLL ISD | ELIZABETH BANDA | PO BOX 13430 | LUCE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | | ARLINGTON | TX | 76094-0430 |
| CARROLL, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARROLL, DONALD CHARLES | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| CARROLL, DONALD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARROLL, EUGENE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CARROLL, GARY | 11 ROSEMARIE DR | | | | SEEKONK | MA | 02771-3314 |
| CARROLL, HERMAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CARROLL, JAMES A | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| CARROLL, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARROLL, JAMES WESLEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARROLL, JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CARROLL, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARROLL, JOSEPH | MILBERG WEISS BERSHAD HYNES & LERACH LLP | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 |
| CARROLL, PATRICK M | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CARROLL, RICHARD | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| CARROLL, ROBERT EARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CARROLL, SUSAN | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| CARROLL, WALTER W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARROLL, WESLEY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARROLL, WILLIAM BROWN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARROWAY, SIDNEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CARRUTH, KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CARRUTHERS, CHARLES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARSON, ARZO T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARSON, CAMERON | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CARSON, LEE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CARSON, LEON | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| CARSON, OHYLER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CARSON, PAUL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CARSON, RICHARD | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CARSTARPHEN, JIMMIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CARSWELL, CINDY | 4200 FM 3405 | | | | GEORGETOWN | TX | 78633-4087 |
| CARTAGENA, ELIOMAR | 1424 RIVAGE CIR | | | | BRANDON | FL | 33511-3706 |
| CARTER EXPRESS, INC | 4020 W 73RD ST | | | | ANDERSON | IN | 46011-9609 |
| CARTER JR,LOUIS E | 3319 HIGHCREST CT | | | | DAYTON | OH | 45405-2020 |
| CARTER, ALAN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| CARTER, ALLAN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARTER, ALLEN | ED MCCARTHY | 1301 RIVERPLACE BLVD STE 1500 | | | JACKSONVILLE | FL | 32207-9000 |
| CARTER, ALLEN C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CARTER, ALVIN S | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CARTER, ANNETTE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CARTER, ARNEL | 4107 BALMORAL CIR | | | | PIKESVILLE | MD | 21208-2117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARTER, BLAINE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARTER, BOBBY R | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| CARTER, BRUCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARTER, CHARLES S | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CARTER, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARTER, CHAUNCIE THOMAS | B. THOMAS MCELROY | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| CARTER, CHRISTOPHER | 155 CAIN RIDGE RD | | | | VICKSBURG | MS | 39180-5521 |
| CARTER, CIERRA | 4600 TIPSY CIR APT 4203 | | | | LOUISVILLE | KY | 40216-3587 |
| CARTER, CLARENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARTER, CLAUDE ALBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CARTER, DANNIE H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CARTER, DIANE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CARTER, DONALD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CARTER, DUANE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CARTER, ERIC | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CARTER, ERICA | 10721 S KING DR | | | | CHICAGO | IL | 60628-3739 |
| CARTER, FAYE | 1118 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2947 |
| CARTER, FRANK IRVIN | MCDONALD GEOFFREY & ASSOCIATES PC | 3315 W BROAD ST | | | RICHMOND | VA | 23230-5007 |
| CARTER, FRANK IRVIN | MEYER GEORGEN & MARRS PC | 7130 GLEN FOREST DR STE 305 | | | RICHMOND | VA | 23226-3754 |
| CARTER, FRANK W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CARTER, FRED O | GEORGE LINDA | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| CARTER, GEORGE N | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CARTER, GEORGE N | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CARTER, GILMER T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARTER, HAROLD LEROY | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| CARTER, J.T. | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| CARTER, JACK | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| CARTER, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARTER, JAMES L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CARTER, JAMIE | STATE FARM INS | PO BOX 830852 | | | BIRMINGHAM | AL | 35283-0852 |
| CARTER, JENNIFER | 4041 BENNING RD NE | | | | WASHINGTON | DC | 20019-3421 |
| CARTER, JEROME | 7035 S INDIANA AVE APT 1 | | | | CHICAGO | IL | 60637-4927 |
| CARTER, JERRY | LANE, JANET M | 119 RACINE ST STE 200C | | | MEMPHIS | TN | 38111-2726 |
| CARTER, JESSE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARTER, JIMMY W | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| CARTER, JOE | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| CARTER, JOHNNY L | KELLEY & FERRARO LLP | 2200 KEY TOWER 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 |
| CARTER, JONATHAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARTER, JONATHON D | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARTER, KATIE M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| CARTER, KENNETH K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARTER, LEE | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARTER, MARTHA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CARTER, MEREDITH | ERIE INSURANCE | PO BOX 80129 | | | INDIANAPOLIS | IN | 46280-0129 |
| CARTER, MICHAEL E | MCELROY B THOMAS | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| CARTER, MICHAEL JR | B. THOMAS MCELROY | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| CARTER, MICHAEL W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CARTER, MITCHELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CARTER, MORRIS A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CARTER, NICOLE | 1300 GILCHRIST PL | | | | RICHMOND | VA | 23231-4735 |
| CARTER, NORMAN V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARTER, RAY CLINTON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CARTER, ROBERT C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CARTER, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARTER, ROBERT L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CARTER, ROOSEVELT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CARTER, ROSCOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CARTER, SINDY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CARTER, TERRY | 804 FOREST ST | | | | LISBON | ND | 58054-4237 |
| CARTER, TINA | PROGRESSIVE INSURANCE | 1730 BRIARCREST DR | | | BRYAN | TX | 77802-2711 |
| CARTER, TOMMY | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CARTER, WILLIAM | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CARTER, WILLIAM EVERETT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARTER, WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CARTER, WILLIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARTER,RICHARD L | 262 SUMMERFIELD LN | | | | LEBANON | OH | 45036-1160 |
| CARTER,RUSSELL T | 1111 DEERFIELD RD UNIT 211 | | | | LEBANON | OH | 45036-7108 |
| CARTER,VICTORIA HELEN | 4346 E BRIGGS RD | | | | BELLBROOK | OH | 45305-1573 |
| CARTERA GESTAMP SL | CALLE ALFONSO XII 16 | | MADRID 28014 SPAIN | | | | |
| CARTERET CRAVEN ELECTRICAL CO | TAYLOR & TAYLOR PA | 610 ARENDELL ST | | | MOREHEAD CITY | NC | 28557-4233 |
| CARTIER, MARTINO A | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| CARTON, STEPHEN IRWIN | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| CARTOPSYSTEMS,NA-BOWLING GREEN | JIM HOOPER | CARTOPSYSTEMS, NA | 275 MITCH MCCONNELL WAY | | BOWLING GREEN | KY | 42101-7516 |
| CARTOPSYSTEMS,NA-BOWLING GREEN | JIM HOOPER | CARTOPSYSTEMS, NA | 275 MITCH MCCONNELL WAY | | MARYVILLE | TN | 37801 |
| CARTWRIGHT, JOHN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARTWRIGHT, RICHARD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARUCCI, FRANK | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CARUCCI, LEONARD | 3728 DEAUVILLE PL | | | | SANTA ROSA | CA | 95403-0985 |
| CARULOFF, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARUSO, CHARLES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CARUSO, GEORGE G | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| CARUSO, JOHN S | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARUSO, NICHOLAS | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| CARUSO, RICARDO F | NADDEO JAMES A | PO BOX 552 | | | CLEARFIELD | PA | 16830-0552 |
| CARUSO, TATIANA | NADDEO JAMES A | PO BOX 552 | | | CLEARFIELD | PA | 16830-0552 |
| CARUTHERS, CLARK E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CARUTHERS, TEARNIA | 3400 WALTON LN | | | | NASHVILLE | TN | 37216-1016 |
| CARVAJAL, SABRINA | 2506 PLUMERIA CT | | | | CERES | CA | 95307-1937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARVER, CHARLES | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| CARVER, HOWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARVER, MICHAEL | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| CARVETH, NORMAN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CARVEY, ALISA | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| CARVEY, CHRIS | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| CARY, GRADY | 230 SCHOOL HOUSE ROAD | | | | YUMA | TN | 38390-4518 |
| CASA DE CADILLAC | JAMES WILSON, SAAB OF SHERMAN OAKS | 14401 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423-2681 |
| CASACELI, DAVID | MORTE, STEPHEN G | 74 MAIN ST | | | MARLBOROUGH | MA | 01752-3864 |
| CASALE, ERIC | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CASANOVA, RAFAEL | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| CASARELLA, GAETANO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CASAS, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CASAUS, LOUIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CASAVECCHI, CARL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CASCADE METAL WORKS, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6098 ALDEN NASH AVE SE | | | ALTO | MI | 49302-9762 |
| CASCADEN, SCOTT | DAILEY, JAMES | 21 N FLORIDA ST | | | MOBILE | AL | 36607-3134 |
| CASCO PARTS AND ACCESSORIES OF VIRGINIA, INC. | 795 HIGH ST | | | | COSHOCTON | OH | 43812-1025 |
| CASCO PRODUCTS CORP | 1098 MARTIN LUTHER KING DR | | | | MARKS | MS | 38646-1825 |
| CASCO PRODUCTS CORP | 855 MAIN ST FL 10 | | | | BRIDGEPORT | CT | 06604-4915 |
| CASE, BILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CASE, DELMAR H | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CASE, DELTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CASE, ERNEST V | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| CASE, EUGENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CASE, FRANCIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CASE, FREDDIE W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CASE, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CASE, JAMES W | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CASE, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CASE, RICHARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CASE, ROBERT EARL | 562 SW SIESTA PL | | | | LAKE CITY | FL | 32025-5777 |
| CASE, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CASE, STEVE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CASE, THEODORE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CASE, THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CASELLA, JOSEPH C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CASERTA, ANTHONY D | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| CASEY, BRYSON C | HENNING LAW FIRM PC | 1044 MAIN ST STE 500 | | | KANSAS CITY | MO | 64105-2124 |
| CASEY, BRYSON C | KUHLMAN LAW FIRM | 1100 MAIN ST STE 2550 | | | KANSAS CITY | MO | 64105-5192 |
| CASEY, JOHN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| CASEY, JOHN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CASEY, JOHN | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| CASEY, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASEY, LEON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CASEY, MARY | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CASEY, MICHAEL | COHAN LAWRENCE R | 1900 DELANCEY PLACE, 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |
| CASEY, PAUL | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CASEY, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CASH, ERIC | 12 W LINCOLN ST | 12 WEST LINCOLN STREET 12 WEST LINCOLN STREET | | | BELLEVILLE | IL | 62220-2018 |
| CASH, J. C., | WEITZ & LUXEMBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CASH, RANDY | ALLSTATE INSURANCE COMPANY | PO BOX 168288 | | | IRVING | TX | 75016-8288 |
| CASH, ROSE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CASH, STEPHANIE | COOK YSURSA BARTHOLOMEW BRAUER & SHEVLIN LTD | 12 W LINCOLN ST | | | BELLEVILLE | IL | 62220-2085 |
| CASH, STEPHANIE | RAFFAELLE JOHN B | 401 SAINT LOUIS RD | | | COLLINSVILLE | IL | 62234-2436 |
| CASH, THURMAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CASHAW, YVONNE | 533 HERRING AVE | | | | WACO | TX | 76708-3638 |
| CASHCO INC | 607 W 15TH ST | PO BOX 6 | | | ELLSWORTH | KS | 67439-1624 |
| CASHIOLA, ANTHONY J | BARRETT LAW OFFICES | PO BOX 987 | | | LEXINGTON | MS | 39095-0987 |
| CASHMAN, JAMES | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| CASIANO, RAFAEL | PO BOX 330 | | | | OLDSMAR | FL | 34677-0330 |
| CASILLAS, AMY D | WHITWORTH JIM O LAW OFFICES OF | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| CASILLAS, DAVID | 812 LINDSAY DR | | | | MODESTO | CA | 95356-1138 |
| CASILLAS, FRANK A | KORPER & SHEFTER | 27240 TURNBERRY LN STE 200 | | | VALENCIA | CA | 91355-1045 |
| CASKEY, ROBERT LEO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CASKEY, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CASMENTO, CLIFFORD | WEITZ & LUXEMBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CASPER JR,JAMES R | 1373 ARROW SHEATH DR | | | | W CARROLLTON | OH | 45449-2308 |
| CASPER, RICHARD L | WEITZ & LUXEMBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CASPER, ROBERT | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CASS, FLORENCE | LAWYERS REFERRAL SERVICE | 302 WEST NINTH STREET | | | ERIE | PA | 16507 |
| CASS, GEORGE | LAWYERS REFERRAL SERVICE | 302 WEST NINTH STREET | | | ERIE | PA | 16507 |
| CASSADA, CLAUDE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CASSADY, DIANE | POWER & ASSOCIATES PC | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| CASSANI, VINCENT J | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| CASSAR, JOHN V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CASSARA, JACOB | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CASSEL GMC TRUCK SALES CORP. | JAMES CASSEL | 550 N OCEAN AVE | | | PATCHOGUE | NY | 11772-1759 |
| CASSEL GMC TRUCK SALES CORP. | JAMES CASSEL | 550 N OCEAN AVE | | | PATCHOGUE | NY | 11772-1759 |
| CASSEL, CHESTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CASSIDY, ELVIRA | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CASSIDY, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CASSIDY, ROBERT M | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CAST ALLOYS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 700 SWENSON DR | | | KENILWORTH | NJ | 07033-1326 |
| CASTAGNA, LOUIS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CASTALDI, MICHAEL | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| CASTANEDA, ENRIQUE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASTANEDA, EULALIO E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CASTASUS, MANUAL A DR | 12635 CONWAY DOWNS DR | | | | SAINT LOUIS | MO | 63141-8106 |
| CASTEEL, DONALD RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CASTEEL, JAMES | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| CASTEEL, JAMES | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| CASTEEL, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CASTEEL, MARC R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CASTEL, RAYMOND R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CASTEL, WILLIAM | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CASTELLANO, MELINDA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CASTELLI, NICHOLAS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CASTELLO, ANTHONY | 7069 MIDDLEVALLEY WALK APT D | | | | SAINT LOUIS | MO | 63123-2423 |
| CASTELLO, LAUREN | 20 W RIDGE RD | | | | MEDIA | PA | 19063-2562 |
| CASTER, JEROME A | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| CASTILLE, JOSEPHINA | GREGORY MORENO | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1541 |
| CASTILLO, ADRIAN | 84 WINDING WAY | | | | WATSONVILLE | CA | 95076-6204 |
| CASTILLO, ERIC | 128 DOLORES ST | | | | HARLINGEN | TX | 78552-1925 |
| CASTILLO, RUDY | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| CASTILLO, SARA | 2741 ROCKWELL CIR APT B | | | | BROWNSVILLE | TX | 78521-2533 |
| CASTILLO, TERESA | FRANK CANTER | 4717 VAN NUYS BLVD STE 103 | | | SHERMAN OAKS | CA | 91403-2151 |
| CASTING INDUSTRIES INC | 23010 E INDUSTRIAL DR | | | | SAINT CLAIR SHORES | MI | 48080-1177 |
| CASTLE BUICK PONTIAC GMC INC | BURKE WARREN MACKAY & SERRITELLA PC | 330 NORTH WABASH AVENUE | | | CHICAGO | IL | 60611 |
| CASTLE BUICK PONTIAC GMC INC | BURKE, WARREN, MACKAY & SERRITELLA, P.C. | 330 NORTH WABASH AVENUE 22ND FLOOR | | | CHICAGO | IL | 60611 |
| CASTLE CREEK INVESTMENT GROUP, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5975 CASTLE CREEK PKWY. | | | INDIANAPOLIS | IN | 46250 |
| CASTLE HILL INC. | REBECCA KNAPP | 366 THAMES ST | | | NEWPORT | RI | 02840-6626 |
| CASTLE, DELBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CASTLE, GORDON W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CASTLE, MARY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CASTLE,JASON E | 1335 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1149 |
| CASTLEBERRY, FANNIE R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CASTLEBERRY, RICHARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CASTO, JAMES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CASTO, ODELL D | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| CASTO, ROBERT P | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CASTON, FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CASTOR, MIKE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CASTOR, PHILIP A | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| CASTOR, ROBERT | LYTAL REITER | PO BOX 4056 | | | WEST PALM BEACH | FL | 33402-4056 |
| CASTREGE, FERNANDO | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CASTRO, ANNA | 3015 BRIGHT ST | | | | FORT WORTH | TX | 76105-4807 |
| CASTRO, ANTONIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CASTRO, FERNANDO | STATE FARM INSURANCE COMPANY | PO BOX 6403 | | | ROHNERT PARK | CA | 94927-6403 |
| CASTRO, JOSEPH FRANK | COON BRENT & ASSOCIATES | 1515 POYDRAS ST STE 800 | | | NEW ORLEANS | LA | 70112-4530 |
| CASTRO, SHAWNA | 19623 BAVELLA CT | | | | SALINAS | CA | 93908-1581 |
| CASWELL, JINA | 99 WELLE RD | | | | CROCKETT | CA | 94525-1558 |
| CASWELL, MARVIN | PAUL & HANLEY | 5430 CERRO SUR | | | EL SOBRANTE | CA | 94803-3873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASZATT, CLINTON F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CATALAN, DANIEL | 6322 TOWN BROOKE | | | | MIDDLETOWN | CT | 06457-6618 |
| CATALER CORP | 7800 CHIHAMA DAITOCHO | OGASA-GUN | | SHIZUOKA JP 437-1412 JAPAN | | | |
| CATANESE, ARMANDO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CATANO, LOUIS P | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CATANZARITE, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CATANZARITE, THERESA | POWERS & LIQUORI | 84 PARK STREET | | | WEST SPRINGFIELD | MA | 01089 |
| CATAROUCH, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CATE, MYRTICE V | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CATE,NEIL A | 12 E 5TH ST | | | | FRANKLIN | OH | 45005-2403 |
| CATEM GMBH & CO KG | GEWERBEPARK W 16 | | HERXHEIM RP 76863 GERMANY | | | | |
| CATER, ELMER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CATERO, RICHARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CATERPILLAR LOGISTICS SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 500 N MORTON AVE | | | MORTON | IL | 61550-1575 |
| CATERPILLAR, INC. | 100 NE ADAMS ST | | | | PEORIA | IL | 61629-0002 |
| CATHER, DAVID F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| CATHER, DAVID F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CATHER, ERNEST MCINNIS | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| CATHER, FOSTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CATLES, JUDY | 199 WALNUT HILLS DR | | | | CALHOUN | LA | 71225-9574 |
| CATLETT, HAROLD | KEMPER | 12790 MERIT DR STE 400 | | | DALLAS | TX | 75251-1256 |
| CATLETT, NEWTON | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CATLETT, NEWTON B | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CATRONIO, RONALD | HIDAY & RICKE | 4100 -3 S POINT EAST DR | | | JACKSONVILLE | FL | 32216 |
| CAUBLE, BILLY H | MCCUNE HIAASEN CRUM FERRIS & GARDNER PA | PO BOX 14636 | | | FORT LAUDERDALE | FL | 33302-4636 |
| CAUDILL, GERALDINE I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAUDILL, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAUDILL, THOMAS G | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| CAUDILLO, PETER G | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CAUDLE, DEBORAH | 1514 PULLMAN DR | | | | SEVERN | MD | 21144-3229 |
| CAUDLE, JOE | 1911 18TH ST SE APT 102 | | | | WASHINGTON | DC | 20020-4652 |
| CAUDLE, STANLEY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CAUDLE, VERNON | 1514 PULLMAN DR | | | | SEVERN | MD | 21144-3229 |
| CAUFFMAN, LEROY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAUGHHORN, GEORGE JR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAUGHIE, ROBERT | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| CAUPP,DAVID E | 12170 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-7207 |
| CAUSEY, CLIFTON JAMES | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| CAUSEY, CLIFTON JAMES | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| CAUSEY, CLIFTON JAMES | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| CAUSEY, LLOYD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAUSEY, SIDNEY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAUSHON, RODERICK | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| CAUSHON, RODERICK | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| CAUTHEN, KENNETH M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAUTILLO, ANTHONY | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CAUTILLO, CAROL | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CAVA, BILL | 26 WAXMYRTLE CT | | | | HOMOSASSA | FL | 34446-4849 |
| CAVA, LOUIS F | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CAVACCO, KRISTAIN | CONSUMER LEGAL SERVICES | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| CAVALIER TOOL & MANUFACTURING LTD. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3450 WHEETON DRIVE | WINDSOR ON N8W5A7 CANADA | | | | |
| CAVALIER, FRANK S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAVALLUZZI, LUKE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CAVALRY PORTFOLIO SERVICES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 27288 | | | TEMPE | AZ | 85285-7288 |
| CAVANAGH LAW FIRM | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1850 N CENTRAL AVE STE 2400 | | | PHOENIX | AZ | 85004-4579 |
| CAVANAUGH, JOANNE | 20203 SOUTH COUNTRY ROAD 1086 | | | | MIDLOAND | TX | 70706 |
| CAVANAUGH, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CAVANAUGH, STEVE | THE MAHOTRA LAW FIRM | 319 N GRANT AVE | | | ODESSA | TX | 79761-5117 |
| CAVANAUGH, TAKISHA | 115 COLUMBIA ST | | | | TOLEDO | OH | 43620-1340 |
| CAVE, EDWARD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CAVELLI, FRANK | BELLUCK & FOX LLP | 63 PERRY ST APT 15 | | | NEW YORK | NY | 10014-3241 |
| CAVEY, ONA | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| CAVEY, PHILLIP | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| CAVIEL, CHARLIE | 1403 BURKE RD | | | | PASADENA | TX | 77502-3005 |
| CAVISTON, JOHN N | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| CAWEIN, GLENN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CAWELTI, WALLACE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CAWLEY, JACKIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAYLOR, MICHAEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CAYWOOD, GARDNER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAZALLUZZI, CHARLES | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CAZALLUZZI, PATRICIA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CAZAUBON, ERIC | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| CAZIER, RICHARD GARY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CB/MADISON | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6133 N RIVER RD STE 500 | | | ROSEMONT | IL | 60018-5172 |
| CBA FINANCIAL CORP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 22 BATTERYMARCH STREET | | | BOSTON | MA | 02109 |
| CBC INDUSTRIES INC | 7141 PARAMOUNT BLVD | | | | PICO RIVERA | CA | 90660-3769 |
| CBG KONSULT & INFORMATION AB | BOX 1036 ALLEN 6A | | SUNDYBERG SE 17221 SWEDEN | | | | |
| CBS BROADCASTING INC. | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019 |
| CBS OUTDOOR | 88 CUSTER ST | | | | DETROIT | MI | 48202-3106 |
| CBS RADIO CHICAGO | RYAN LIEBERMAN | 2 PRUDENTIAL PLAZA, SUITE 900 | | | CHICAGO | IL | 60601 |
| CC& F FOXBOROUGH II TRUST C/O COABOT, CABOT & FORBES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 60 STATE ST. | | | BOSTON | MA | 02109 |
| CC& F FOXBOROUGH II TRUST C/O COABOT, CABOT & FORBES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 60 STATE ST. | | | BOSTON | MA | 02109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CC&F FOXBOROUGH II TRUST C/O COABOT, CABOT & FORBES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 60 STATE ST. | | | BOSTON | MA | 02109 |
| CC&F FOXBOROUGH II TRUST C/O COABOT, CABOT & FORBES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 60 STATE ST. | | | BOSTON | MA | 02109 |
| CC&F FOXBOROUGH II TRUST C/O COABOT, CABOT & FORBES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 60 STATE ST. | | | BOSTON | MA | 02109 |
| CC&F FOXBOROUGH II TRUST C/O COABOT, CABOT & FORBES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 60 STATE ST. | | | BOSTON | MA | 02109 |
| CC&F FOXBOROUGH II TRUST C/O COABOT, CABOT & FORBES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 60 STATE ST. | | | BOSTON | MA | 02109 |
| CCA FINANCIAL LLC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 7275 GLEN FOREST DR STE 100 | | | RICHMOND | VA | 23226-3779 |
| CCA FINANCIAL LLC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 17190 | | | RICHMOND | VA | 23226-7190 |
| CDI CORP | 1717 ARCH ST | | | | PHILADELPHIA | PA | 19103 |
| CDI CORP | 1960 RESEARCH DR STE 200 | | | | TROY | MI | 48083-2162 |
| CDI CORP | CONTRACT MANAGEMENT OFFICE | 1717 ARCH ST FL 35 | | | PHILADELPHIA | PA | 19103-2768 |
| CDS ELECTRONIC DESIGN INC | 1630 HEMPSTEAD DR | | | | TROY | MI | 48083-2667 |
| CEARLEY, DANIEL | DALTON LAW FIRM | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| CEASER, DERRICK | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| CEC CONTROLS COMPANY INC | (AS SUBCONTRACTOR TO JERVIS B WEBB COMPANY) | C/O HERTZ SCHRAM PC | ATTN: KENNETH SILVER | 176 S TELEGRAPH RD  STE 3 | BLOOMFIELD HILLS | MI | 48302 |
| CEC CONTROLS COMPANY INC | (AS SUBCONTRACTOR TO JERVIS B WEBB COMPANY) | C/O KENNETH SILVER  HERTZ SCHRAM PC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 176 S TELEGRAPH RD, STE 3 | BLOOMFIELD HILLS | MI | 48302 |
| CECCINE, JOHN L | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| CECIL, ROBERT | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CEDAR HILL TAX OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 285 UPTOWN BLVD STE 100 | MS KIM ARCHER | | CEDAR HILL | TX | 75104-3526 |
| CEDER, JAMES D | HORIZONS LAW GROUP LLC | 7400 W STATE ST | | | WAUWATOSA | WI | 53213-2736 |
| CEDER, JAMES D | HORIZONS LAW GROUP LLC | 7400 W STATE ST | | | WAUWATOSA | WI | 53213-2736 |
| CEDER, KERI L | HORIZONS LAW GROUP LLC | 7400 W STATE ST | | | WAUWATOSA | WI | 53213-2736 |
| CEDER, KERI L | HORIZONS LAW GROUP LLC | 7400 W STATE ST | | | WAUWATOSA | WI | 53213-2736 |
| CEDOTAL, KERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CEED MWBC | ATTN MICHELLE RICHARDS | 2002 HOGBACK RD STE 17 | | | ANN ARBOR | MI | 48105-9736 |
| CEGLIO, MARVIN J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CEJA, COREY | 1539 MONICA LN | | | | CERES | CA | 95307-4321 |
| CELENTANO, ALFONSO | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| CELERA SEARCH LLC | 114 N WAYNE AVE | | | | WAYNE | PA | 19087-3315 |
| CELLA, VINCENT | COOPERSTEIN STEVEN J | ONE PENN SQUARE WEST | | | PHILADELPHIA | PA | 19102 |
| CEM SPECIALISTS INC | 1100 DEARNESS DR UNIT 11 | | | LONDON  ON N6E 1 CANADA | | | |
| CEM SPECIALISTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1100 DEARNESS DRIVE | | LONDON ON N6E 1N9 CANADA | | | |
| CEMBER, HERMAN | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| CENTENO, ERNEST | 2419 S CHRISTIANA AVE | | | | CHICAGO | IL | 60623-4010 |
| CENTER FOR AUTOMOTIVE RESEARCHCAR | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1000 VICTORS WAY STE 200 | | | ANN ARBOR | MI | 48108-5214 |
| CENTER FOR EMPOWERMENT & ECONOMIC DEVELOPMENT | MICHIGAN WOMENS BUSINESS COUNCIL | 2002 HOGBACK RD STE 12 | | | ANN ARBOR | MI | 48105-9736 |
| CENTER LINE GAGE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 121 | | | YALE | MI | 48097-0121 |
| CENTER XXXIII, LLC C/O HIGHWOODS PROPERTIES, INC. | CENTER XXXIII, LLC | HALL F. BARNETT | 1775 GRAHAM AVE STE 201 | | HENDERSON | NC | 27536-2997 |
| CENTER XXXIII, LLC C/O HIGHWOODS PROPERTIES, INC. | CENTER XXXIII, LLC | HALL F. BARNETT | 1775 GRAHAM AVE STE 201 | | HENDERSON | NC | 27536-2997 |
| CENTER XXXIII, LLC C/O HIGHWOODS PROPERTIES, INC. | CENTER XXXIII, LLC | HALL F. BARNETT | 1775 GRAHAM AVE STE 201 | | HENDERSON | NC | 27536-2997 |
| CENTER XXXIII, LLC C/O HIGHWOODS PROPERTIES, INC. | CENTER XXXIII, LLC | HALL F. BARNETT | 1775 GRAHAM AVE STE 201 | | HENDERSON | NC | 27536-2997 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CENTER,JEFF LYNN | 3140 CREEKSIDE DR | | | | BEAVERCREEK | OH | 45434-6006 |
| CENTERLINE DIE & ENGINEERING ORGANIZATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28661 VAN DYKE AVE | | | WARREN | MI | 48093-7135 |
| CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP | 29100 NORTHWESTERN HWY STE 200 | | | | SOUTHFIELD | MI | 48034-1022 |
| CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP (ETKIN EQUITIES) | 29100 NORTHWESTERN HWY STE 200 | | | | SOUTHFIELD | MI | 48034-1022 |
| CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP/ ETKIN EQUITIES | 29100 NORTHWESTERN HWY STE 200 | | | | SOUTHFIELD | MI | 48034-1022 |
| CENTEX CORPORATION | STUART ALLAN & ASSOC. | 5447 E 5TH ST STE 110 | | | TUCSON | AZ | 85711-2345 |
| CENTI, LONDO H | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| CENTRAL ADVERTISING CO | 2726 N GRAND RIVER AVE | | | | LANSING | MI | 48906-3804 |
| CENTRAL HUMMER EAST LIMITED | FRANK PORTER JR | 25975 CENTRAL PKWY | | | BEACHWOOD | OH | 44122-7308 |
| CENTRAL MANUFACTURING CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 125 WHEAT DR | | | PARIS | KY | 40361-2502 |
| CENTRAL MANUFACTURING CO. | MARTY SEITHERS X127 | PO BOX G | | | MILFORD | MI | 48381 |
| CENTRAL VIRGINIA ELECTRICAL COOP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 247 | | | LOVINGSTON | VA | 22949-0247 |
| CENTRO RICERCHE | STRADA TORINO 50 | | ORBASSANO 10043 ITALY | | | | |
| CENTRO TECNICO HERRAMENTAL SA DE CV | AV LAS FABRICAS NO 5838 | | NUEVO LAREDO NL 87499 MEXICO | | | | |
| CENTRO TECNICO HERRAMENTAL SA DE CV | AV LAS FABRICAS NO 5838 | | NUEVO LAREDO, NL 87499 MEXICO | | | | |
| CENTRO TECNICO HERRAMENTAL SA DE CV | BLVD ISIDRO LOPEZ ZERTUCHE | | SALTILLO CZ 25230 MEXICO | | | | |
| CENTURY PRODUCTS COMPANY | NOT AVAILABLE | | | | | | |
| CENTURY-SUN METAL TREATING | 2411 W AERO PARK CT | | | | TRAVERSE CITY | MI | 49686-9102 |
| CEP HOLDINGS LLC | 3560 W MARKET ST STE 340 | | | | FAIRLAWN | OH | 44333-2687 |
| CEPHAS, ALAN R | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CEPLICI, PHILLIP | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| CERAMIC SENSOR CO LTD | 391-5 NAKAYOKOUCHI YOKOUCHI | | KOMAKI AICHI JP 485-0081 JAPAN | | | | |
| CERBIE, DOUGLAS | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| CERCHIARA, DANTE A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CERF, DERRICK | 2213 WOLPERS RD | | | | PARK FOREST | IL | 60466-3424 |
| CERMAK, JOSEPH F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CERRATO, ANTHONY | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CERRONE, CHARLES R | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CERTIFIED CLASS -CASE NO 2-07-CV-02142 WBS-GGH | UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF CA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 300 EVANS AVE | | WOOD RIVER | IL | 62095-1472 |
| CERTIFIED SIGN LANGUAGE PROFESSIONALS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 87216 | | | CANTON | MI | 48187-0216 |
| CERUZZI, ALEX | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CERVANTES, ANTONIO | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| CERVANTES, JOSIE | LINDSEY, MICHAEL E | 4455 MORENA BLVD STE 207 | | | SAN DIEGO | CA | 92117-4358 |
| CERVANTES, ZORANDA S | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| CERVL, ROMEO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CERVOLA, SAMUEL | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CERVONI, CHARLES L | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CESARANO, VINCENT | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| CESARE, DANIEL | FRANK DITO | 1610 RICHMOND RD | | | STATEN ISLAND | NY | 10304-2321 |
| CESARE, DENISE | DECKER DECKER DITO & INTERNICOLA LLP | 16101 RICHMOND ROAD | | | STATEN ISLAND | NY | 10304 |
| CESARIO, JOHN P | PEARLMAN APAT AND FUTTERMAN LLP ATTORNEYS AT LAW | 8002 KEW GARDENS RD STE 5001 | | | KEW GARDENS | NY | 11415-3605 |
| CESSNA, ETHEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CESSNA, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CEVA FREIGHT LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 844650 | | | DALLAS | TX | 75284-4650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CFE RACING PRODUCTS INC | 16834 CHESTERFIELD AVE | | | | EASTPOINTE | MI | 48021-3384 |
| CG AUTOMATION & FIXTURE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5352 RUSCHE DR NW | | | COMSTOCK PARK | MI | 49321-9551 |
| CHAAS HOLDINGS LLC | 12900 HALL RD STE 200 | | | | STERLING HEIGHTS | MI | 48313-1150 |
| CHABAK, CLARENCE WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHACON, RIGOBERTO | 15391 DESERT BLOOM DR | | | | EL PASO | TX | 79938-8349 |
| CHADWELL, JERRY R | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| CHADWICK, ANGIE | 214 SANDS ST | | | | RIDGELY | TN | 38080-1526 |
| CHADWICK, DIANE | 2350 KLEPPER ST | | | | KINGSBURG | CA | 93631-2715 |
| CHADWICK, KEVIN C | CARIMI DARRYL J | 400 HERITAGE PLAZA, 111 VETERANS BOULEVARD | | | METAIRIE | LA | 70005 |
| CHADWICK, LARRY | 1716 BEAUMONT AVE | | | | KNOXVILLE | TN | 37921-6120 |
| CHAFIN, RANDY | MEYER & FORD MICHAEL GLASSER | 120 CAPITOL STREET, PO BOX 1 1090 | | | CHARLESTON | WV | 25339 |
| CHAIN, IRA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CHAIRA, ABIGAY | DEV K. SETHI | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 |
| CHAIRA, BRANDON | DEV K. SETHI | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 |
| CHAIRA, SERGIO | KINKERK BEAL SCHMIDT DYER & SETHI PC | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 |
| CHAIT, HAROLD | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CHALFANT, GILBERT EUGENE | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| CHALK, NORMAN T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CHALKEY, ALEXANDER P | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CHALLENGE MFG CO | 1401 S WASHINGTON AVE | | | | HOLLAND | MI | 49423-8747 |
| CHALLENGE MFG CO | 3079 3 MILE RD NW | | | | WALKER | MI | 49534-1323 |
| CHAMBELLAN, JOANIE | DALTON LAW FIRM LLC | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| CHAMBELLAN, KEN | DALTON LAW FIRM LLC | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| CHAMBERLAIN GROUP INC, THE | 845 N LARCH AVE | | | | ELMHURST | IL | 60126-1114 |
| CHAMBERLAIN, DAN DOUGLAS | DEBRY ROBERT J & ASSOCIATES | 2050 WILDWOOD DR | | | HOLLADAY | UT | 84121-1428 |
| CHAMBERLAIN, GERALD | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CHAMBERLAIN, MELVIN DOUG | DEBRY ROBERT J & ASSOCIATES | 2050 WILDWOOD DR | | | HOLLADAY | UT | 84121-1428 |
| CHAMBERLAIN, RICHARD | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CHAMBERLAYNE, MACGREGOR | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| CHAMBERS, CATHERINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CHAMBERS, CODY | 531 WEST ST. | | | | KOOSKIA | ID | 83539 |
| CHAMBERS, EARL | 128 BROCKETT DR | | | | ATHENS | GA | 30607-6566 |
| CHAMBERS, EDDIE | FREMAN WILLIAM J | 2201 6TH AVE S | | | BIRMINGHAM | AL | 35233-2308 |
| CHAMBERS, GERALD FRANCIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHAMBERS, JAMES | 633 KEEL AVE | | | | MEMPHIS | TN | 38107-2546 |
| CHAMBERS, KATHERINE | 1614 EASTWOOD DR | | | | KANNAPOLIS | NC | 28083-6028 |
| CHAMBERS, LARRY | 1704 SE 60TH ST | | | | LAWTON | OK | 73501-2011 |
| CHAMBERS, LINDA JOYCE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CHAMBERS, ROBERT A | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| CHAMBERS, TANYA | 512 N 5TH ST | | | | PALATKA | FL | 32177-3406 |
| CHAMBERS,JEFFREY D | 2351 OAKBROOK BLVD | | | | BEAVERCREEK | OH | 45434-7091 |
| CHAMBERS,LLOYD A | 340 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 |
| CHAMBLEE, BILLY W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| CHAMBLESS, CHARLES M | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| CHAMBLIN,CANDICE L | 150 PINECONE DR | | | | SPRINGBORO | OH | 45066-9713 |
| CHAMBLIN,ERIC M | 150 PINECONE DR | | | | SPRINGBORO | OH | 45066-9713 |
| CHAMBLISS, CORY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CHAMBLISS, EDWIN R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHAMBLISS, ISAAC | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHAMBLISS, MURLEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CHAMP, RALPH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CHAMPAGNE, SADE | 2910 GLENWOOD ST | | | | BEAUMONT | TX | 77705-1354 |
| CHAMPION PLASTICS INC | 1892 TAYLOR RD | | | | AUBURN HILLS | MI | 48326-1584 |
| CHAMPION PLASTICS, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1892 TAYLOR RD | | | AUBURN HILLS | MI | 48326-1584 |
| CHAMPION TRANSPORTATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1518 ROUTE 37 E | | | TOMS RIVER | NJ | 08753-5756 |
| CHAMPION, CHARLES RICHARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CHAMPION, JERROLD | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| CHAMPION, STEVEN | 648 HIGHWAY 4 W | | | | BOONEVILLE | MS | 38829-8336 |
| CHAMPLIN, CLINTON J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CHAMPLIN, NETA FAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CHAMPNEYS, C E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHAN,DANNY W | 8520 GARNET DR | | | | CENTERVILLE | OH | 45458-3205 |
| CHANCE, DANIEL S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHANCE, DONALD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| CHANCE, GLENN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHANCE, JOSEPH | QUINN CRIS | 801 LAUREL ST | | | BEAUMONT | TX | 77701-2228 |
| CHANCE, RONALD | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CHANCE, RONALD O | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| CHANCE, WILLIAM, SR. (ESTATE OF) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CHANCELLOR FLEET CORPORATION | 745 ATLANTIC AVENUE | | | | BOSTON | MA | 02111 |
| CHANCELLOR FLEET CORPORATION | 745 ATLANTIC AVENUE | | | | BOSTON | MA | 02111 |
| CHANCEY, LOUISE D | MEYER FORD & GLASSER | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| CHANCEY, SHIRLEY | MEYER FORD & GLASSER | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| CHANDLER, FREDDIE LOYD | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| CHANDLER, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CHANDLER, LEE V | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| CHANDLER, ROY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CHANDLER, WALTER O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHANEY, ABRAHAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHANEY, EDWIN H | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| CHANEY, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHANEY, JOSEPH | 1245 CHANEY LN | | | | DENHAM SPRING | LA | 70706 |
| CHANEY, KEN L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CHANEY, NEVAL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHANEY, RAYMOND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CHANEY, WILBURNG | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHANEY,WENDY SUE | 951 HOUSEMAN TOWN RD | | | | BAINBRIDGE | OH | 45612-9408 |
| CHANGSHA PANGEO CABLE INDUSTRIES LT | MUYUN INDUSTRY PARK NANHU ST | | CHANGSHA COUNTY HUNAN CN 410118 CHINA (PEOPLE'S RE | | | | |
| CHANGSHU JACK WORKS | 48 HAIYU N ROAD | | CHANGSHOU,  21550 CHINA | | | | |
| CHANGSHU TONGRUN AUTO ACCESSORY | NEW LONGTENG INDUSTRIAL PARK | | CHANGSHOU JIANGSU CN 215500 CHINA (PEOPLE'S REP) | | | | |
| CHANGSHU TONGRUN AUTO ACCESSORY | NEW LONGTENG INDUSTRIAL PARK | | CHANGSHOU JIANGSU,  21550 CHINA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHANNEL, HENRY | 4931 RIVERSIDE DR | | | | MACON | GA | 31210 |
| CHANNELL, PAUL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHANSAMONE, SABTHAVIKHOUNE | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| CHANTLER TRANSPORT | STEVE CHANTLER | 15 ELLIOTT AVE | | BARRIE ON L4N4V CANADA | | | |
| CHAPIN, CHARLES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHAPLA, ANTHONY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CHAPLIN, CHARLEY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHAPMAN, ALAN E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CHAPMAN, BARRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CHAPMAN, BILLY S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CHAPMAN, ELWOOD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CHAPMAN, FAYRON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CHAPMAN, FRANK | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CHAPMAN, GARLAND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHAPMAN, GARY | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| CHAPMAN, GLENN EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHAPMAN, HAROLD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHAPMAN, HERBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHAPMAN, HILDEAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHAPMAN, HURSEL | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| CHAPMAN, HURSEL | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| CHAPMAN, JAY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| CHAPMAN, JAY K | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CHAPMAN, JOSEPH | 682 BEAVER CREEK RD | | | | BLUFF CITY | TN | 37618-1222 |
| CHAPMAN, LANIE | 574 HARRISON STREET | | | | GARY | IN | 46409 |
| CHAPMAN, LESTER M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHAPMAN, MIKE | 117 WILLOWOOD RD | | | | BECKLEY | WV | 25801-2153 |
| CHAPMAN, NATHAN | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| CHAPMAN, PATRICIA | 1153 OUTRIGGER CIR | | | | BRENTWOOD | CA | 94513-5448 |
| CHAPMAN, PATRICIA | PO BOX 283 | | | | COTTAGEVILLE | WV | 25239-0283 |
| CHAPMAN, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHAPMAN, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHAPMAN, ROGER | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CHAPMAN, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHAPMAN, ROY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHAPMAN, SHARON | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CHAPMAN, WILLIAM | 6963 PROXIMITY LN | | | | VICTOR | NY | 14564-9316 |
| CHAPMAN, WILLIAM | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CHAPPELEAR, DEAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHAPPELL, BRUCE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CHAPPELL, HAROLD A | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAPPLE, DOUG | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CHARBONEAU, DANNY LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CHARITY, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHARLES CNTY CIRCUIT COURT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 970 | SHARON L HANCOCK, CLERK | | LA PLATA | MD | 20646-0970 |
| CHARLES COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2607 | | | LA PLATA | MD | 20646-2607 |
| CHARLES SCHWAB | LEON GILMORE (LEONGILMORE@PGATOURHQ.COM) | 17700 ARNOLD DR | | | SONOMA | CA | 95476-4018 |
| CHARLES, HARRY | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CHARLES, QUENTIN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHARLESTON COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 878 | | | CHARLESTON | SC | 29402-0863 |
| CHARLEY, STEPHEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHARLEY, WILLIAM L | NATIONWIDE INSURANCE | 1168 ASHLAND AVE | | | CONSHOHOEKEN | PA | 19428 |
| CHARLIER, DAVID O | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CHARLIER, JAMES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHARLOTTE IMPORT CARS INC. | WILLIAM COLLINS, SAAB OF CHARLOTTE | 7038 E INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28227-9419 |
| CHARLOTTE MOTOR SPEEDWAY, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 600 | | | CONCORD | NC | 28026-0600 |
| CHARLTON, AARON | 164 CRAPPS RD | | | | SYLVESTER | GA | 31791-4507 |
| CHARLTON, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHARNIK, MICHAEL | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CHARTER CAPITAL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7975 N HAYDEN RD STE D365 | | | SCOTTSDALE | AZ | 85258-3231 |
| CHARTER MANUFACTURING CO INC | 1212 W GLEN OAKS LN | | | | MEQUON | WI | 53092-3357 |
| CHARTER MANUFACTURING CO INC | 9201 W HEATHER AVE | | | | MILWAUKEE | WI | 53224-2419 |
| CHARTER ONE VENDOR FINANCE LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2300 CABOT DR STE 355 | | | LISLE | IL | 60532-4611 |
| CHARTER TOWNSHIP OF LANSING, WEST SIDE WATER SUPPLY | 3209 W MICHIGAN AVE | | | | LANSING | MI | 48917-2998 |
| CHARTER TOWNSHIP OF YPSILANTI (DEFENDANT, COUNTER-PLAINTIFF) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 7200 S HURON RIVER DR | | | YPSILANTI | MI | 48197-7099 |
| CHARTHAN, ERNEST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHARTIER, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CHASCO SYSTEMS, INC. | 2711 N. HASKELL AVENUE LB #26 | SUITE 2070 | | | DALLAS | TX | 75204 |
| CHASE EQUIPMENT LEASING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 661 ANDERSEN DR STE 7 | | | PITTSBURGH | PA | 15220-2700 |
| CHASE MANHATTAN BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 450 W 33RD ST FL 15 | | | NEW YORK | NY | 10001-2626 |
| CHASE, AARON | COMMERCE INSURANCE | 11 GORE RD | | | WEBSTER | MA | 01570-6817 |
| CHASE, ALYSON | 206 PRINCETON ST | | | | NORTH CHELMSFORD | MA | 01863-2511 |
| CHASE, CARLYLE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CHASE, JOHN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CHASE, MAE | 20001 N 33RD AVE | | | | PHOENIX | AZ | 85027-3807 |
| CHASE, PATTY | 835 E 100 S | | | | PLEASANT GROVE | UT | 84062-4546 |
| CHASON, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CHASSIS CORP | 435 POLYMOORE DR UNIT 3 | | CORUNNA ON N0N 1G0 CANADA | | | | |
| CHASTAIN, EDWARD ARNOLD | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| CHASTAIN, RENEE | CONSUMER LITIGATION OFFICE | PO BOX 546 | | | ELLENTON | FL | 34222-0546 |
| CHASTAIN, STEVEN | CONSUMER LITIGATION OFFICE | PO BOX 546 | | | ELLENTON | FL | 34222-0546 |
| CHATHAM COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 9827 | TAX COMMISSIONER | | SAVANNAH | GA | 31412-0027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHATMAN, BESSIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CHATTANOOGA CITY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 191 | PERSONALTY TAX DEPARTMENT | | CHATTANOOGA | TN | 37401-0191 |
| CHAUVIN, EARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CHAVAN, GARY R | COHEN PLACIELLA & ROTH | 1705 TWO PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19082 |
| CHAVANT INC | 5043 INDUSTRIAL RD | | | | WALL TOWNSHIP | NJ | 07727-3651 |
| CHAVARRIA, HUGO | 13409 W COUNTY ROAD 122 | | | | ODESSA | TX | 79765-8812 |
| CHAVEZ, ALFREDO | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CHAVEZ, ALFREDO | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| CHAVEZ, ANTHONY | PEJMAN & RAHNAMA | 11801 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90066-5920 |
| CHAVEZ, ARRON | PARKER LARRY H LAW OFFICES OF | 350 E SAN ANTONIO DR | | | LONG BEACH | CA | 90807-2002 |
| CHAVEZ, AURELIO R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHAVEZ, ELOY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHAVEZ, FERMIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHAVEZ, FRANCISCO | PEJMAN & RAHNAMA | 11801 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90066-5920 |
| CHAVEZ, JOE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHAVEZ, JOSE | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| CHAVEZ, JOSE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CHAVEZ, MANUEL | HUTCHENS, LAWRENCE J | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| CHAVEZ, MARIA | HUTCHENS, LAWRENCE J | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| CHAVEZ, MORRIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHAVEZ, NOLBERT V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHAVEZ, RAMON G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHAVEZ, RUBEN | 2998 SCENIC AVE | | | | CENTRAL POINT | OR | 97502-1751 |
| CHAVEZ, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHAVEZ, XIMENA | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| CHAVIE, RAYMOND J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CHAVIRA, MARIO | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| CHEAIRS, BONNIE | 22 WORCESTER PLACE | | | | DETROIT | MI | 48203-2262 |
| CHEATHAM, AUTRY L | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| CHEATHAM, CLIFFORD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CHEATHAM, CLIFFORD LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CHEATHAM, GASTON | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| CHEATHAM, GASTON | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| CHEATHAM, THERESA | 671 CREEKSTONE CIR | | | | MEMPHIS | TN | 38127-2050 |
| CHEATHEAM, DAVID L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHECCHIO, DANIEL | BROWN LAWRENCE H | 17TH FLOOR, ONE PENN SQUARE WEST | | | PHILADELPHIA | PA | 19102 |
| CHECKER HOLDING CORP IV | 2016 N PITCHER ST | | | | KALAMAZOO | MI | 49007-1869 |
| CHECKER MOTORS CO., L.P. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2711 CENTERVILLE RD STE 400 | | | WILMINGTON | DE | 19808-1645 |
| CHECKER MOTORS CORP | 2016 N PITCHER ST | | | | KALAMAZOO | MI | 49007-1894 |
| CHECKER MOTORS CORP | 2016 N PITCHER ST | | | | KALAMAZOO | MI | 49007-1894 |
| CHECKER MOTORS CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1209 N ORANGE ST | | | WILMINGTON | DE | 19801-1120 |
| CHECKON, MICHAEL | 5 GEORGE STREET | | | | PUTNAM | CT | 06260-2105 |
| CHEEK, JERRY | MUTNICK JEFFREY S LAW OFFICE OF | 737 SW VISTA AVE | | | PORTLAND | OR | 97205-1202 |
| CHEEK, MICHAEL LEE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHEEK, RAYMOND O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHEEK, TAMMY | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| CHEEK, TERRELL MARSHALL | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| CHEEK, WILLIAM A | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| CHEEK, WILLIAM A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CHEFFER,TONYA L | 108 MAPLE GARDENS DR | | | | UNION | OH | 45322-3235 |
| CHELEMEDOS, THOMAS A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHELON, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CHELSON, GERALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHEMA, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHEMICAL BANK | ATTENTION: WORLDWIDE BANKING GROUP, MULTINATIONAL DIVISION | 277 PARK AVENUE | | | NEW YORK | NY | 10153 |
| CHEMICAL BANK | ATTENTION: WORLDWIDE BANKING GROUP, MULTINATIONAL DIVISION | 277 PARK AVENUE | | | NEW YORK | NY | 10153 |
| CHEN, JOSHUA | COOPER & KIRKHAM PC | 655 MONTGOMERY ST FL 17 | | | SAN FRANCISCO | CA | 94111-2633 |
| CHEN, WEI | 43 JACKSON DR | | | | ACTON | MA | 01720-3108 |
| CHENAULT, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHENEY, AMANDA | 8201 STATE ROUTE 34 | | | | WEEDSPORT | NY | 13166-9814 |
| CHENEY, BRIAN | 958 NORTHGATE DR | | | | POCATELLO | ID | 83201-5455 |
| CHENEY, LEE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CHENG SHIN RUBBER INDUSTRIAL CO LTD | 215 MEI KANG RD HUANG HSU VILLAGE | | TATSUN HSIANG TW 51542 TAIWAN | | | | |
| CHENG, WEI | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 44 MONTGOMERY ST STE 3400 | | | SAN FRANCISCO | CA | 94104-4807 |
| CHEROKEE COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1267 | | | GAFFNEY | SC | 29342-1267 |
| CHEROKEE EXPRESS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 126 S LEROY ST | | | FENTON | MI | 48430-2652 |
| CHEROKEE INSURANCE COMPANY | MILLER & OGORCHOCK SC | 1110 N OLD WORLD 3RD ST STE 505 | | | MILWAUKEE | WI | 53203-1118 |
| CHERRINE, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHERRO, HARVEY P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHERRY AIR INC | KELSEY LAW GROUP PC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| CHERRY, ANDRE | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| CHERRY, B J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHERRY, DAVIS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CHERRY, EUGENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHERRY, JAMES H | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CHERRY, JOSEPH | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CHERRY, LATERRANCE | MICHAEL THORNE | 112 N BROADWAY ST | | | TUPELO | MS | 38804-3902 |
| CHERRY, LEONARD J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| CHERRY, MARGARET | 10152 CHERRY HILLS AVENUE CIR | | | | BRADENTON | FL | 34202-4045 |
| CHERRY, TRAVICE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHERYL KOENIG RELOCATION SERVICE GROUP GMBH | POSTFACH 1348 65703 HOFEIM | RITTERLINGSTR 1 65719 HOFHIEM | | GERMANY | | | |
| CHESAPEAKE & OHIO RAILWAY COMPANY | GENERAL MOTORS CORPORATION | | | | | | |
| CHESNEY, BRUNO ANTHONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHESSER, ALBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHESSER, JOHN V | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| CHESSER, WILLIAM | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| CHESTER, MARGARET R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CHESTER, MAURICE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHESTERFIELD CNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 124 | | | CHESTERFIELD | VA | 23832-0124 |
| CHESTERFIELD, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 690 CHESTERFIELD PKWY W | FINANCE AND ADMINISTRATION | | CHESTERFIELD | MO | 63017-0760 |
| CHESTNUT, CHARLES | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| CHESTNUT, JUSTUS | LOVITZ LAW FIRM, P.C. | 1700 MARKET ST STE 3100 | | | PHILADELPHIA | PA | 19103-3901 |
| CHETHAM, EMMA | 129 E 2ND ST | | | | STAMPS | AR | 71860-4506 |
| CHEVALIER, EUGENE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CHEVALIER, MARTIN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CHEVALIER, WAYNE R | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CHEVROLET BUICK PONTIAC GMC OF MILLEDGEVILLE, INC. | NATHANIEL BACON III | 1980 N COLUMBIA ST | | | MILLEDGEVILLE | GA | 31061-2020 |
| CHEVROLET OF SIOUX FALLS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4200 W 12TH ST | | | SIOUX FALLS | SD | 57107-0238 |
| CHEW, CHARLES R | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| CHEW, MARY | 1525 MARY NELLS LN | | | | CARBONDALE | IL | 62902-6228 |
| CHEWNING, ROEMER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHEWNING, WILLARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHEYNE, KENNETH | PERRY & SENSOR | ONE CUSTOMS HOUSE SUITE 560 | | | WILMINGTON | DE | 19899 |
| CHIANG, PHILIP | PETER GOLDSTEIN | 312 W 5TH ST APT 1002 | | | LOS ANGELES | CA | 90013-1756 |
| CHIARADONNA, ALBERT R | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CHIARAMONTE, TONY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CHIARO, FRANK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHIASSON, DONALD | MURRAY STEPHEN B MURRAY LAW FIRM | SUITE 2550, LL&E TOWER, 909 POYDRAS STREET | | | NEW ORLEANS | LA | 70112 |
| CHICAGO BEARS | CHRIS HIBBS | 387 SHUMAN BLVD. | | | NAPERVILLE | IL | 60563 |
| CHICAGO DEPT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 22615 NETWORK PL | | | CHICAGO | IL | 60673-1226 |
| CHICAGO INDUSTRIAL PUMP CO INC | 822 SCHNEIDER DR | | | | SOUTH ELGIN | IL | 60177-2641 |
| CHICAGO NATIONAL LEAGUE BALL CLUB, INC. | MR. MATT WSZOLEK | 1060 W. ADDISON, CHICAGO | | | CHICAGO | IL | 60613 |
| CHICAGO RAWHIDE | DAVID RODGERS | 2030 MERIDIAN PL | | | HEBRON | KY | 41048-9541 |
| CHICAGO RAWHIDE | DAVID RODGERS | 2030 MERIDIAN PLACE | | | GLASGOW | KY | 42142 |
| CHICAGO TITLE INSURANCE COMPANY | CHICAGO TITLE | 601 RIVERSIDE AVE | | | JACKSONVILLE | FL | 32204-2901 |
| CHICORP FINANCIAL SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 208 S LASALLE ST, STE 400 | | | CHICAGO | IL | 60604 |
| CHIDESTER, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHIDESTER, WILBUR P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHIEFFALO, ALBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHIEFFALO, JOHN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHIERA, RALPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CHILCOAT, RONALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHILDERS, JAMES | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| CHILDERS, JAMES M | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CHILDERS, JESSIE M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHILDERS, LAVON ALEX | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CHILDERSON, ROGER M. | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CHILDRENS, FRANKLIN D | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CHILDRESS HOWARD MOTORSPORTS | MAX CRAWFORD | 3495 DENVER DRIVE, DENVER | | | DENVER | NC | 28037 |
| CHILDRESS, AARON | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CHILDRESS, ARLONZO | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| CHILDRESS, CHARLES | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| CHILDRESS, CHARLES J | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| CHILDRESS, EDGAR H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHILDRESS, HOWARD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHILDRESS,LEONARD JAMES | 1374 CATALINA DR | | | | MIAMISBURG | OH | 45342-2002 |
| CHILDS, BILLY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHILDS, FREDERICK B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHILDS, JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CHILDS, ROGER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHILES, EDWIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CHILOH INDUSTRIES, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2711 CENTERVILLE RD STE 400 | | | WILMINGTON | DE | 19808-1645 |
| CHILSON, JERRY D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CHILTON, SAM AUGUSTA | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHILTON, STEVEN | 1238 N SUNSET RD | | | | APACHE JUNCTION | AZ | 85119-8932 |
| CHIM NIR AIRWAYS & SERVICES | MORDECHAI TAGAR | 13 NOACH MOSES ST | | TEL AVIV 67442 ISRAEL | | | |
| CHIM NIR FLIGHT SERVICES | MORDECHAI TAGAR | 13 NOACH MOSES ST | | TEL AVIV 67442 ISRAEL | | | |
| CHINA SPRING FACTORY OF SHANGAHI AU | NO 291 YUN CHUAN RD | | SHANGHAI 201901 CHINA (PEOPLE'S REP) | | | | |
| CHINA SPRING FACTORY OF SHANGAHI AU | NO 291 YUN CHUAN RD | | SHANGHAI CN 201901 CHINA (PEOPLE'S REP) | | | | |
| CHINA, ODELL | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| CHINMUSIC RECORDS, INC. | DANIELLE LEE MARTIN | 1609 INVERNESS DR., SPRING HILL | | | SPRING HILL | TN | 37174 |
| CHIODO, DAVID | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CHIOINO, MICHELE | 2095 HACIENDA ST | | | | SEASIDE | CA | 93955-3406 |
| CHIOLINO, RICHARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CHIORAZZI, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHIOVARIOU, JOSEPH | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| CHIPLIN, THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHIPMAN, CLAXTON | 951 CRAIG RD | | | | RIPLEY | TX | 38063-4009 |
| CHIPMAN, LINDA | 951 CRAIG RD | | | | RIPLEY | TN | 38063-4009 |
| CHIPMAN, WINSTON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHIPPEWA INDIAN TRIBE OF MICHIGAN, MICHAEL G. PHELAN, LEGAL DEPARTMENT | 7070 E BROADWAY RD | | | | MT PLEASANT | MI | 48858-8970 |
| CHIRCOP, FRANK | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CHIRILLO, ALBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHIRO COMP INC, | YOUNG LIND ENDRES & KRAFT | 126 W SPRING ST | | | NEW ALBANY | IN | 47150-3639 |
| CHISHOLM, THOMAS V | KIMMEL & SILVERMAN | PO BOX 288 | | | TOPSFIELD | MA | 01983-0388 |
| CHISM, EDWARD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CHISM, ROY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CHISM, SIDNEY | JOHNSON FLORENCE M LAW OFFICE OF | 100 N MAIN ST STE 3001 | | | MEMPHIS | TN | 38103-0548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHISMAR, GEORGE CHARLES | 569 W 20TH ST | | | | HOLLAND | MI | 49423-3921 |
| CHISNALL, GEORGE | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| CHISOLM, BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM, WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISSOM, RUTH | 4638 NINTH AVENUE | | | | GROVES | TX | 77619 |
| CHITTOCK, CARL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CHITWOOD, AMY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CHITWOOD, DONNIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHITWOOD, IRVIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHITWOOD, JOHN | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CHLOUPEK, LINDA | 2319 SHERWOOD DR APT 3 | | | | COUNCIL BLUFFS | IA | 51503-1064 |
| CHMILL, LEONARD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CHMURA, STANLEY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CHOATE, BILLY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHOATE, CARROL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CHOATE, DORIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CHOCTAW EXPRESS | MATT HERNDON | 3200 E I 240 SERVICE RD | | | OKLAHOMA CITY | OK | 73135-1729 |
| CHOE SMITH, ANGIE | DAILEY LAW FIRM PC | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| CHOICEPOINT PUBLIC RECORDS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 945664 | | | ATLANTA | GA | 30394-5664 |
| CHOMA, JOHN R | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHONKO, HOWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHONKO, KEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHOPE, MIKE | 25847 CLINTON SHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-1501 |
| CHOR, MICHAEL | 1721 WALNUT ST | | | | PARK RIDGE | IL | 60068-1751 |
| CHOVAN, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHOWNING, EDWIN EUGENE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| CHOZO, RAUL | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CHRISANTHUS, HARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHRISANTHUS, STEVE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHRISMAN, CHRISTY | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| CHRISMER, JOHN J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| CHRIST, GEORGE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHRIST, LAURIE | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| CHRISTEN, MELVIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHRISTEN, RAY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHRISTENSEN, ARTHUR D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHRISTENSEN, CURTIS | PO BOX 75 | 4740 W 5800 N | | | BEAR RIVER CITY | UT | 84301-0075 |
| CHRISTENSEN, ERWIN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CHRISTENSEN, JOHN HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTENSEN, KIM | 452 W STANTON LN | | | | CRETE | IL | 60417-4332 |
| CHRISTENSEN, RANDY RUSSELL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CHRISTENSEN, WAYNE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHRISTESON, HAROLD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHRISTIAN, ARTHUR B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHRISTIAN, AVA | 415 SHERMAN AVE APT 3B | | | | AURORA | IL | 60505-5686 |
| CHRISTIAN, BILL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHRISTIAN, CONNIE | PO BOX 2371 | BOX 2371 | | | BLOOMINGTON | IL | 61702 |
| CHRISTIAN, DONNA RENE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CHRISTIAN, DOROTHY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CHRISTIAN, ELIZABETH | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| CHRISTIAN, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CHRISTIAN, LEONARD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| CHRISTIAN, RONALD | 1110 BIBLE HILL RD | | | | HOLLADAY | TN | 38341-4012 |
| CHRISTIAN, RONALD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CHRISTIANA INDUSTRIES LLC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1225 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0012 |
| CHRISTIANSEN, CAROL | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| CHRISTIANSEN, GREG | 4624 GRAND DELL DR | | | | CRESTWOOD | KY | 40014-9795 |
| CHRISTIANSEN, RAY ALLAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CHRISTIANSON, RICHARD | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| CHRISTIANSON, TODD | 6535 CHASEWOOD PARKWAY | | | | MINNETONKA | MN | 55343 |
| CHRISTIANSON, WARREN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHRISTIE, DONALD J | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| CHRISTIE, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHRISTINE, DONNA | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CHRISTINZIO, MICHAEL | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| CHRISTLE, CARLA | 11374 COBB RD | | | | DELTON | MI | 49046-8571 |
| CHRISTMAN, CLARENCE | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CHRISTMAN, RONALD R | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| CHRISTMAN, VERNON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHRISTMAS, LARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CHRISTOFANO, ANGELO J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHRISTOFFERSON, MARVIN L | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CHRISTOFFERSON, MILES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHRISTOPHEL, CARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHRISTOPHER, ANITA | 11315 FONDREN RD APT 2106 | | | | HOUSTON | TX | 77035-2081 |
| CHRISTOPHER, DORIS | 8000 OFFENHAUSER DR APT 3 | | | | RENO | NV | 89511-1381 |
| CHRISTOPHER, LAWRENCE J | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| CHRISTOPHER, LELAND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHRISTOPHER, MORENO | 7111 PLEASANT VIEW AVE | | | | LAS VEGAS | NV | 89147-4521 |
| CHRISTOPHER, SHAUN | R.K. WHITE, ESQ | BRENTWOOD COMMONS TWP., STE 130 750 HICKORY BLVD | | | BRENTWOOD | TN | 37027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTY, HALEY | BOSWELL TUCKER & BREWSTER | PO BOX 798 | | | BRYANT | AR | 72089-0798 |
| CHRISTY, MICHELLE | BOSWELL TUCKER & BREWSTER | PO BOX 798 | | | BRYANT | AR | 72089-0798 |
| CHROMEY, HAROLD J | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| CHRYSLER LLC | 800 CHRYSLER DRIVE, AUBURN HILLS | | | | AUBURN HILLS | MI | 48326 |
| CHRYSLER LLC | PO BOX 21-8004 | | | | AUBURN HILLS | MI | 48321 |
| CHRYSLER LLC | RWD-T HYBRID PURCHASING MANAGER | 26311 LAWRENCE | CIMS 423-11-32 | | CENTER LINE | MI | 48015-1241 |
| CHRYSLER MOTORS LLC | CHRYSLER LLC | RWD-T HYBRID PURCHASING MANAGER | 26311 LAWRENCE | CIMS 423-11-32 | CENTER LINE | MI | 48015-1241 |
| CHRZANOWSKI, JAMES P | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CHUBA, ROBERT | PO BOX 20707 | BOX 20707 | | | MURFRESSBORO | TN | 37129 |
| CHUBB INDEMNITY INSURANCE COMPANY | GOINS CARPENTER JAMES & LOCKETT | HERITAGE BUILDING 736 CHERRY THIRD FLOOR | | | CHATTANOOGA | TN | 37402 |
| CHUCK NEFF | NOT AVAILABLE | | | | | | |
| CHUCRI  PARTNERS, LLC | CHUCRI PARTNERS, LLC | 3729 E NORTHRIDGE CIR | | | MESA | AZ | 85215-1075 |
| CHUCRI STEPHEN D DBA CHUCRI CONSULTING LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3729 E NORTHRIDGE CIR | | | MESA | AZ | 85215-1075 |
| CHUDKOSKY, CHRISTOPHER R | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CHUHLANTSEFF, TANNER | 6873 NORTHWEST | | | | FRESNO | CA | 93711 |
| CHUKES, WALTER LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CHURCH, CLAUDE | THOMPSON, DAVID G | PO DRAWER 40 | | | PINEVILLE | WV | 24874 |
| CHURCH, FRANKLIN | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| CHURCH, JOHN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| CHURCH, LORETTA | THOMPSON, DAVID G | PO DRAWER 40 | | | PINEVILLE | WV | 24874 |
| CHURCH, ORVILLE LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHURCH, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHURCH, WILLIAM C, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CHURCH,DEBORAH ANN | 2508 OLT RD | | | | DAYTON | OH | 45417-5818 |
| CHURCHILL, EDWARD | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CHURCHILL, GLORIA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CHURCHILL, JOYCE | 325 RAINTREE DR APT 61 | | | | TYLER | TX | 75703-4198 |
| CHURCHWELL, ALVIN E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CHWASCINKSI, STEVE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CIANCHETTI, ARTHUR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CIANCIO, JOHN I | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CIANCIO, PETER E | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CIANCIULLI, KEVIN | 1159 HUNTERS COVER | | | | EVANS | GA | 30809 |
| CIANELLA, ANTHONY | 15420 LIVINGSTON AVE APT 1507 | | | | LUTZ | FL | 33559-3404 |
| CIANNI, ANGELO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CIAVARELLA, ANTHONY | 18304 CLEAR BROOK CIR | | | | BOCA RATON | FL | 33498-1947 |
| CIBC OPPENHEIMER | ATTN:C.BRINGSJORD,MANAGING DIRECTOR / K.JOHNSON,JR,EXECUTIVE DIRECTOR | 125 BROAD STREET | | | NEW YORK | NY | 10004 |
| CIBELLI, FRED | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CICALESE, MICHAEL | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| CICCHINI, WILLIAM R | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| CICERI, FRANK J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CICHOCKI, JIM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CICHY, TAMMY | 1324 W OHIO ST | | | | CHICAGO | IL | 60642-6456 |
| CICILLIATO, JOSEPH | 4716 28TH AVE | | | | ASTORIA | NY | 11103-1117 |
| CIESIELSKI, NICOLE | 8C HENRY DR | | | | JERMYN | PA | 18433-1338 |
| CIESLEK, PHILIP | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CIGLIANO, VINCENT | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CIHAL, ALBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CIKANEK, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CILIBERTI, FRANCIS J | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CIMA AVS INC | 1650 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77043-3115 |
| CIMARRON EXPRESS | GLENN GRADY | 21611 STATE ROUTE 51 W | | | GENOA | OH | 43430-1245 |
| CIMINO, DOMENCO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CIMITILE, PATRICIA | 202 NEW CANAAN AVE | | | | NORWALK | CT | 06850-1414 |
| CINA, FRANK | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CINA, FRANK | WOOTEN HONEYWELL KIMBROUGH GIBSON DOHERTY & NORMAND | 236 S LUCERNE CIR | | | ORLANDO | FL | 32801-4400 |
| CINA, PENNY P | WOOTEN HONEYWELL KIMBROUGH GIBSON DOHERTY AND NORMAND | PO BOX 568188 | | | ORLANDO | FL | 32856-8188 |
| CINADR, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CINCOTTA, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CINDRIC, JOSEPH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CINETIC AUTOMATION CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 23400 HALSTED RD | | | FARMINGTON HILLS | MI | 48335-2840 |
| CINETIC LANDIS GRINDING CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 16778 HALFWAY BLVD | | | HAGERSTOWN | MD | 21740-7807 |
| CINETIC LANDIS GRINDING CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 16778 HALFWAY BLVD | | | HAGERSTOWN | MD | 21740-7807 |
| CINICOLO, DANIEL R | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CINTAS FIRST AID & SAFETY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 333 WEST MAIN STREET LOC #F49 | | | ROCHESTER | NY | 14608 |
| CINTORINO, GUISEPPE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CIOCA, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CIOFFI, JOHN J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CIOPPA, ANTHONY J | SAVINS, D'AMICO & KANE | 707 GRANT ST STE 3626 | | | PITTSBURGH | PA | 15219-1911 |
| CIOPPO, ARMAND DEL | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| CIOTTI, FRANK | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| CIPOLLA, DAN | 176 NEW HAVEN DR | | | | CARY | IL | 60013-1815 |
| CIPOLLE, CHRISTINA L | 3031 EWING AVE S APT 260 | | | | MINNEAPOLIS | MN | 55416-4292 |
| CIPPOLA, JOSEPH M | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| CIPRIANI, DOMINICK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CIRBUS, CHARLES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CIRCUIT COURT OF HARFORD COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 20 W COURTLAND ST | | | BEL AIR | MD | 21014-3747 |
| CIRCUIT COURT OF WASHINGTON COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 229 | DENNIS J.WEAVER, CLERK | | HAGERSTOWN | MD | 21741-0229 |
| CIRCUIT CT ANNE ARUNDEL CNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 71 | CIRCUIT CT ANNE ARUNDEL CNTY | | ANNAPOLIS | MD | 21404-0071 |
| CIRELLO, JOSEPH | 14 LAKEVIEW AVE | | | | FLORHAM PARK | NJ | 07932-2523 |
| CIRIELLO, A RICHARD | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| CIRIGLIANO, JOSEPH | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CIRINO, CONSUELO | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CIRINO, JUAN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CISCO (DOCUMENTS IN KOREAN, CANNOT TRANSLATE) | 170 W TASMAN DR | | | | SAN JOSE | CA | 95134-1706 |
| CISCO SYSTEMS CAPITAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 170 W TASMAN DR | MS SJ13-3 | | SAN JOSE | CA | 95134-1706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CISCO SYSTEMS CAPITAL CORPORATION | OPERATIONS MANAGER | 170 W TASMAN DR | | | SAN JOSE | CA | 95134-1706 |
| CISCO-EAGLE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5208 S 100TH EAST AVE | | | TULSA | OK | 74146-5729 |
| CISEK, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CISNEROS LAW FIRM LLP | MORENO LARRY PC | 5109 SOUTH MCCOLL | | | EDINBURG | TX | 78539 |
| CISNEROS, ANTHONY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CISNEROS, RAUL | WEISBERG AND MEYERS LLC | 4201 W PARMER LN STE A250 | | | AUSTIN | TX | 78727-4115 |
| CISNEROS, RODRIGO | EXPLORER INSURANCE COMPANY | PO BOX 906 | | | SANTA CLARITA | CA | 91380-9006 |
| CISZEK, JOHN | 1 MOUNTAIN SPRING RD | | | | FARMINGTON | CT | 06032-1612 |
| CISZEK, JOHN W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CIT LEASING | PO BOX 2017 | | | | BLOOMFIELD HILLS | MI | 48303-2017 |
| CIT LEASING | STELLA.ROSE@MCQUARIE | PO BOX 2017 | | | BLOOMFIELD HILLS | MI | 48303-2017 |
| CIT SYSTEMS LEASING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2285 FRANKLIN ROAD | | | BLOOMFIELD HILLS | MI | 48303 |
| CIT TECHNOLOGIES CORP D/B/A CIT SYSTEMS LEASING | (ASSIGNED FROM LGR GROUP INC) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2285 FRANKLIN RD, 2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CIT TECHNOLOGIES CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2285 FRANKLIN RD, 2ND FLOOR | | | BLOOMFIELD HILLS | MI | 48302 |
| CIT TECHNOLOGY FINANCING SERVICES, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | ONE DEERWOOD | 10201 CENTURION PKWY STE 1 | | JACKSONVILLE | FL | 32256 |
| CITADEL COMMUNICATIONS | FARID SULEMAN | 142 WEST 57TH STREET | 11TH FLOOR | | NEW YORK | NY | 10019 |
| CITADEL COMPUTER CORP | 150 DOW ST | | | | MANCHESTER | NH | 03101 |
| CITATION | RICH RATKA | 130 INDUSTRIAL PKWY | | | COLUMBIANA | AL | 35051-9359 |
| CITATION CASTINGS LLC | 210 ANN AVE | | | | BREWTON | AL | 36426-2100 |
| CITATION CASTINGS LLC | STEVE BLADOWSKI | CITATION BREWTON | 210 ANN AVE. | | WALKER | MI | 49534 |
| CITATION CORP | 210 ANN AVE | | | | BREWTON | AL | 36426-2100 |
| CITATION CORP | 2700 CORPORATE DR STE 100 | | | | BIRMINGHAM | AL | 35242-2733 |
| CITATION CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 77000 | | | DETROIT | MI | 48278-0019 |
| CITATION CORP. | BERNIE CROSSON | SOUTHERN DUCTILE CASTING CO | 2217 CAROLINA AVE. | CD. JUAREZ CP 32575 MEXICO | | | |
| CITATION MARION | DAVID BRASSELL | RTE 45 S | | | VADNAIS HEIGHTS | MN | 55110 |
| CITIBANK N. A. AS COLLATERAL AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 388 GREENWICH ST, 14TH FLOOR | | | NEW YORK | NY | 10013 |
| CITIBANK, N.A., AS COLLATERAL AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 398 GREENWICH ST, 14TH FLOOR | | | NEW YORK | NY | 10013 |
| CITIBANK, NA | SHELL ENERGY NORTH AMERICA | ATTN: GENERAL COUNSEL | TWO HOUSTON CENTER, PLAZA LEVEL I | 909 FANNIN STREET | HOUSTON | TX | 77010 |
| CITIBANK, NA | SHELL ENERGY NORTH AMERICA US LP | ATTN: GENERAL COUNSEL | TWO HOUSTON CENTER, PLAZA LEVEL I | 909 FANNIN STREET | HOUSTON | TX | 77010 |
| CITIC DICASTAL WHEEL MFG CO LTD | 355 DONGGANG RD | | QINHUANGDAOO CN 066003 CHINA (PEOPLE'S REP) | | | | |
| CITIC DICASTAL WHEEL MFG CO LTD | 355 DONGGANG RD | | QINHUANGDAOO,  066003 CHINA | | | | |
| CITIC GROUP | RM 1009 JINGCHENG MANSION NO 6 (S) | | BEIJING 100004 CHINA (PEOPLE'S REP) | | | | |
| CITIC GROUP | RM 1009 JINGCHENG MANSION NO 6 (S) | | BEIJING CN 100004 CHINA (PEOPLE'S REP) | | | | |
| CITIC GROUP | RM 1009 JINGCHENG MANSION NO 6 (S) | | BEIJING,  10000 CHINA | | | | |
| CITICAPITAL COMMERCIAL LEASING CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2300 CABOT DR STE 300 | | | LISLE | IL | 60532-4616 |
| CITICAPITAL COMMERCIAL LEASING CORPORATION | FKA ASSOCIATES LEASING, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 450 MAMARONECK AVENUE | | HARRISON | NY | 10528 |
| CITICORP (USA), INC | GLOBAL LOAN SUPPORT SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | TWO PENNS WAY, STE2 | | NEW CASTLE | DE | 19720 |
| CITICORP (USA), INC. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2 PENNS WAY STE 200 | | | NEW CASTLE | DE | 19720-2407 |
| CITICORP (USA), INC. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 388 GREENWICH ST, 19TH FLOOR | | | NEW YORK | NY | 10013 |
| CITICORP USA, INC | AS AGENT FOR THE BANK PRIORITY SECURED PARTIES | AND AS AGENT FOR THE HEDGE PRIORITY SECURED PARTIES | GLOBAL LOANS SUPPORT SERVICES | TWO PENNS WAY SUITE 2 | NEW CASTLE | DE | 19720 |
| CITICORP USA, INC. | GLOBAL LOAN SUPPORT SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | TWO PENNS WAY, STE2 | | NEW CASTLE | DE | 19720 |
| CITICORP USA, INC., AS AGENT | GLOBAL LOAN SUPPORT SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | TWO PENNS WAY, STE 2 | | NEW CASTLE | DE | 19720 |
| CITICORP VENDOR FINANCE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 INTERNATIONAL BLVD | | | MAHWAH | NJ | 07430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITIGROUP (SALOMON BROTHERS INC.) | 399 PARK AVE | | | | NEW YORK | NY | 10043-0001 |
| CITIGROUP GLOBAL MARKETS INC. | ATTENTION: LIABILITY MANAGEMENT | 390 GREENWICH ST | | | NEW YORK | NY | 10013-2309 |
| CITIZENS BANK | ATTN: CHARLES D. STEPHENSON | 38701 7 MILE RD STE 290 | | | LIVONIA | MI | 48152-1091 |
| CITIZENS INSURANCE COMPANY | BLAKE KIRCHNER SYMONDS MACFARLANE LARSON & SMITH PC | 535 GRISWOLD, 1432 BUHL BLDG | | | DETROIT | MI | 48226-3602 |
| CITO, ANTHONY JR | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CITY & COUNTY OF SAN FRANCISCO | TAX COLLECTOR | PERSONAL PROPERTY TAX | PO BOX 7427 | | SAN FRANCISCO | CA | 94120 |
| CITY AND COUNTY OF BROOMFIELD | SALES TAX ADMINISTRATION | P.O. BOX 407 | | | BROOMFIELD | CO | 80038 |
| CITY AND COUNTY OF DENVER | DEPT OF REVENUE | 144 W. COLFAX AVE P.O. BOX 17430 | | | DENVER | CO | 80217 |
| CITY ASSESSOR FOR THE CITY OF WARREN | ATTN: PHILIP MASTIN | 1 CITY SQ STE 400 | | | WARREN | MI | 48093-5290 |
| CITY MANAGEMENT CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1223 N PROVIDENCE RD | | | MEDIA | PA | 19063 |
| CITY OF ABBEVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3989 | | | MUSCLE SHOALS | AL | 35662-3989 |
| CITY OF ABERDEEN | FINANCE DEPT | 200 E MARKET ST | | | ABERDEEN | WA | 98520 |
| CITY OF ALAMOSA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 419 | | | ALAMOSA | CO | 81101-0419 |
| CITY OF ALBUQUERQUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1313 | | | ALBUQUERQUE | NM | 87103-1313 |
| CITY OF ALEXANDRIA, VIRGINIA | DEPARTMENT OF FINANCE | P.O. BOX 34715 | | | ALEXANDRIA | VA | 22334-0715 |
| CITY OF ALPHARETTA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 349 | FINANCE DEPARTMENT-TAX | | ALPHARETTA | GA | 30009-0349 |
| CITY OF ANAHEIM | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 61042 | BUSINESS LICENSE DIVISION | | ANAHEIM | CA | 92803-6142 |
| CITY OF ANN ARBOR TREASURER | DEPT 77602 | P.O. BOX 77000 | | | DETROIT | MI | 48277-0602 |
| CITY OF ARCADIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 60021 | BUSINESS LICESNE OFFICE | | ARCADIA | CA | 91066-6021 |
| CITY OF ARVADA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8101 | | | ARVADA | CO | 80001-8101 |
| CITY OF ASHEVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 7148 | | | ASHEVILLE | NC | 28802-7148 |
| CITY OF ATLANTA | GENERAL BUSINESS LICENSE | P.O. BOX 932053 | | | ATLANTA | GA | 31193-2053 |
| CITY OF AUBURN | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 144 TICHENOR AVENUE | SUITE 6 | | AUBURN | AL | 36830 |
| CITY OF AURORA | TAX DIVISION | P.O. BOX 33001 | | | AURORA | CO | 80041 |
| CITY OF AVENTURA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 19200 W COUNTRY CLUB DR | COMMUNITY DEVELOPMENT DEPARTMENT | | AVENTURA | FL | 33180-2403 |
| CITY OF AVONDALE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 11465 W CIVIC CENTER DR STE 270 | | | AVONDALE | AZ | 85323-6808 |
| CITY OF BAKERSFIELD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2057 | | | BAKERSFIELD | CA | 93303-2057 |
| CITY OF BATON ROUGE | PARISH OF EAST BATON ROUGE | DEPT OF FINANCE REVENUE DIV | P.O. BOX 2590 | | BATON ROUGE | LA | 70821 |
| CITY OF BELLEVUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 34372 | | | SEATTLE | WA | 98124-1372 |
| CITY OF BELLINGHAM | FINANCE DEPT | 311 GRAND AVE # 104 | | | BELLINGHAM | WA | 98227 |
| CITY OF BIRMINGHAM | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | P.O. BOX 10566 | | | BIRMINGHAM | AL | 35296-0001 |
| CITY OF BOCA RATON | LICENSE PROCESSING CTR | PO BOX 862236 | | | ORLANDO | FL | 32886-0001 |
| CITY OF BOULDER DEPT OF FINANCE-SALES/USE TAX | DEPT. 1128 | 1777 BROADWAY ST | | | DENVER | CO | 80263-0001 |
| CITY OF BRANSON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 110 W MADDUX ST STE 200 | BUSINESS LICENSE OFFICE | | BRANSON | MO | 65616-2859 |
| CITY OF BREA | BUSINESS LICENSE DIVISION | #1 CIVIC CENTER CIRCLE | | | BREA | CA | 92821 |
| CITY OF BREMERTON | TAX & LICENSE DIV. | 345 6TH ST, SUITE 600 | | | BREMERTON | WA | 98337 |
| CITY OF BRIGHTON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 22 S 4TH AVE | | | BRIGHTON | CO | 80601-2030 |
| CITY OF BROOKFIELD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1018 | REAL ESTATE TAXES | | MILWAUKEE | WI | 53201-1018 |
| CITY OF BURIEN | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 314 | | | SEAHURST | WA | 98062-0314 |
| CITY OF BURLESON | ELIZABETH BANDA | PO BOX 13430 | | | ARLINGTON | TX | 76094-0430 |
| CITY OF BURLINGAME | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 191 | BUSINESS LICENSE TAX RENEWAL | | BURLINGAME | CA | 94011-0191 |
| CITY OF BURTON | CITY HALL | 4303 S CENTER RD | | | BURTON | MI | 48519-1497 |
| CITY OF CALUMET CITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1519 | OFFICE OF THE CITY CLERK | | CALUMET CITY | IL | 60409-7519 |
| CITY OF CAMARILLO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 37 | BUSINESS TAX DIVISION | | CAMARILLO | CA | 93011-0037 |
| CITY OF CANON CITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1460 | | | CANON CITY | CO | 81215-1460 |
| CITY OF CAPITOLA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 429 CAPITOLA AVE | | | CAPITOLA | CA | 95010-3311 |
| CITY OF CARLSBAD | 1635 FARADAY AVE | ATTN: BUSINESS LICENSE | | | CARLSBAD | CA | 92008-7314 |
| CITY OF CEDAR HILL | ELIZABETH BANDA | PO BOX 13430 | | | ARLINGTON | TX | 76094-0430 |
| CITY OF CERRITOS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3130 | BUSINESS LICENSE DIVISION | | CERRITOS | CA | 90703-3130 |
| CITY OF CHANDLER | MAIL STOP 701 | PO BOX 15001 | | | CHANDLER | AZ | 85244 |
| CITY OF CHARLESTON | CITY COLLECTORS OFFICE | 915 QUARRIER ST. | SUITE 4 | | CHARLESTON | WV | 25301 |
| CITY OF CHICAGO DEPT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 22149 NETWORK PL | | | CHICAGO | IL | 60673-1221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF CLEARWATER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4748 | | | CLEARWATER | FL | 33758-4748 |
| CITY OF COLORADO SPRINGS | SALES TAX | DEPARTMENT 2408 | 107 N NEVADA AVE | | DENVER | CO | 80256-0001 |
| CITY OF CORAL SPRINGS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 754501 | OCCUPATIONAL LICENSES DEPT | | CORAL SPRINGS | FL | 33075-4501 |
| CITY OF CORONA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 940 | BUSINESS LICENSE DIVISION | | CORONA | CA | 92878-0940 |
| CITY OF CORTEZ | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 210 E MAIN ST | | | CORTEZ | CO | 81321-3244 |
| CITY OF COSTA MESA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1200 | TREASURY MANAGEMENT DIVISION | | COSTA MESA | CA | 92628-1200 |
| CITY OF CRANSTON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1177 | TAX COLLECTOR | | PROVIDENCE | RI | 02901-1177 |
| CITY OF DANBURY, CONNECTICUT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 237 | TAX COLLECTOR | | DANBURY | CT | 06813-0237 |
| CITY OF DAPHNE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1047 | | | DAPHNE | AL | 36526-1047 |
| CITY OF DECATUR | C/O WACHOVIA BANK | P.O. BOX 934640 | | | ATLANTA | GA | 31193-4640 |
| CITY OF DELTA | FINANCE DEPT-SALES TAX | P.O. BOX 19 | | | DELTA | CO | 81416 |
| CITY OF DETROIT | 2 WOODWARD AVE. | | | | DETROIT | MI | 48226 |
| CITY OF DETROIT | 2141 LIVERNOIS AVE | | | | DETROIT | MI | 48209-1623 |
| CITY OF DETROIT | AUTHORIZED AGENT | 211 W FORT ST STE 900 | | | DETROIT | MI | 48226-3241 |
| CITY OF DETROIT | MICHIGAN MUNICIPLE CORPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | | | | | |
| CITY OF DETROIT:  DOWNTOWN DEVELOPMENT AUTHORITY | AND TRANSPORTATION AUTHORITY | DETROIT DOWNTOWN DEVELOPMENT AUTHORITY | DETROIT TRANSPORTATION CORPORATION | | DETROIT | MI | 48226 |
| CITY OF DORAVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3725 PARK AVE | | | DORAVILLE | GA | 30340-1197 |
| CITY OF DOUGLASVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 219 | OCCUPATIONAL TAX | | DOUGLASVILLE | GA | 30133-0219 |
| CITY OF DURANGO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 949 E 2ND AVE | | | DURANGO | CO | 81301-5110 |
| CITY OF EL CAJON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 200 CIVIC CENTER WAY | BUSINESS LICENSE DIVISION | | EL CAJON | CA | 92020-3916 |
| CITY OF EL PASO | DAVID G. AELVOET | 711 NAVARRO ST STE 300 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | | SAN ANTONIO | TX | 78205-1749 |
| CITY OF EMERYVILLE FINANCE DEPARMENT | DEPT 5756 | | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139-5756 |
| CITY OF ENGLEWOOD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2900 | | | ENGLEWOOD | CO | 80150-0100 |
| CITY OF ESCONDIDO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 201 N BROADWAY | BUSINESS LICENSE DIVISION | CIVIC CENTER PLAZA | ESCONDIDO | CA | 92025-2709 |
| CITY OF FAIRFIELD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1000 WEBSTER ST | BUSINESS LICENSE DEPT | | FAIRFIELD | CA | 94533-4836 |
| CITY OF FAIRVIEW HEIGHTS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 10025 BUNKUM RD | | | FAIRVIEW HEIGHTS | IL | 62208-1703 |
| CITY OF FEDERAL HEIGHTS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2380 W 90TH AVE | | | FEDERAL HEIGHTS | CO | 80260-6700 |
| CITY OF FLAGSTAFF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 22518 | | | FLAGSTAFF | AZ | 86002-2518 |
| CITY OF FLINT | 902 E HAMILTON AVE | | | | FLINT | MI | 48550-0001 |
| CITY OF FLINT | ARGONAUT HOLDINGS, INC. | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ðAð BUILDING | | DETROIT | MI | 48202-3220 |
| CITY OF FLINT | CITY HALL | 1101 S. SAGINAW STREET | | | FLINT | MI | 48502 |
| CITY OF FLINT | CONSUMERS POWER COMPANY | CITY HALL | 1101 S. SAGINAW STREET | | FLINT | MI | 48502 |
| CITY OF FLINT | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| CITY OF FLOWEED | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 320069 | PRIVILEGE LICENSE | | FLOWOOD | MS | 39232-0069 |
| CITY OF FOLEY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 400 | LICENSE RENEWAL | | FOLEY | AL | 36536-0400 |
| CITY OF FOLSOM | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 50 NATOMA ST | BUSINESS LICENSE | | FOLSOM | CA | 95630-2614 |
| CITY OF FORT COLLINS | DEPT OF FINANCE | P.O. BOX 440 | | | FORT COLLINS | CO | 80522 |
| CITY OF FORT LAUDERDALE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 31689 | OCCUPATIONAL LICENSE DIVISION | | TAMPA | FL | 33631-3689 |
| CITY OF FORT MYERS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1825 HENDRY ST | OCCUPATIONAL LICENSING | SUITE 101 | FORT MYERS | FL | 33901-3054 |
| CITY OF FRANKLIN | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 681749 | PROPERTY TAX OFFICE | | FRANKLIN | TN | 37068-1749 |
| CITY OF FRANKLIN | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 705 | BUSINESS TAX DEPT | | FRANKLIN | TN | 37065-0705 |
| CITY OF FREDERICKSBURG | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 17149 | CITY TREASURER | | BALTIMORE | MD | 21297-0490 |
| CITY OF FREDERICKSBURG | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 644 | COMMISSIONER OF THE REVENUE | | FREDERICKSBURG | VA | 22404-0644 |
| CITY OF FRISCO TAX OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 6891 W MAIN ST | | | FRISCO | TX | 75034-4220 |
| CITY OF GAFFNEY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2109 | BUSINESS LICENSE | | GAFFNEY | SC | 29342-2109 |
| CITY OF GAINESVILLE | BILLING AND COLLECTION | STATION 47 | P.O. BOX 490 | | GAINESVILLE | FL | 32602 |
| CITY OF GARLAND | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 462010 | TAX OFFICE | | GARLAND | TX | 75046-2010 |
| CITY OF GERMANTOWN | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 38809 | TREASURER | | GERMANTOWN | TN | 38183-0809 |
| CITY OF GILROY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 7351 ROSANNA ST | BUSINESS LICENSE | | GILROY | CA | 95020-6141 |
| CITY OF GLENDALE ARIZONA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 800 | TAX & LICENSE DIVISION | | GLENDALE | AZ | 85311-0800 |
| CITY OF GLENWOOD SPRINGS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 458 | | | GLENWOOD SPRINGS | CO | 81602-0458 |
| CITY OF GOLDEN | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 5885 | | | DENVER | CO | 80217-5885 |
| CITY OF GOODLETTSVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 105 S MAIN ST | BUSINESS LICENSE | | GOODLETTSVILLE | TN | 37072-1756 |
| CITY OF GRAND JUNCTION | SALES TAX DIVISION | 250 NORTH 5TH STREET | | | GRAND JUNCTION | CO | 81501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF GREELEY | SALES/ USE TAX RETURN | 1000 10TH STREET | | | GREELEY | CO | 80631 |
| CITY OF GREENSBORO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 26118 | PRIVILEGE LICENSE SECTION | | GREENSBORO | NC | 27402-6118 |
| CITY OF GREENVILLE | PO BOX 2207 | ATTN: BUSINESS LICENSE | | | GREENVILLE | SC | 29602-2207 |
| CITY OF GUNNISON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 239 | | | GUNNISON | CO | 81230-0239 |
| CITY OF HILLSBORO, OREGON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 150 E MAIN ST | | | HILLSBORO | OR | 97123-4028 |
| CITY OF HOOVER | SALES AND USE TAX | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-0144 |
| CITY OF HUNTSVILLE | CITY CLERK TREASURER | P.O. BOX 040003 | | | HUNTSVILLE | AL | 35804 |
| CITY OF ISSAQUAH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1307 | | | ISSAQUAH | WA | 98027-0051 |
| CITY OF JACKSONVILLE DUVAL COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 231 E FORSYTH ST STE 130 | TAX COLLECTOR | | JACKSONVILLE | FL | 32202-3380 |
| CITY OF JASPER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2131 | | | JASPER | AL | 35502-2131 |
| CITY OF KANSAS CITY MISSOURI | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 15623 | REVENUE DIVISION | | KANSAS CITY | MO | 64106-0623 |
| CITY OF KANSAS CITY, KANSAS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 MCDOWELL PLZ | 701 N. 7TH STREET | | KANSAS CITY | KS | 66101-3064 |
| CITY OF KANSAS CITY, KANSAS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | MANICIPAL OFFICE BUILDING | ONCE CIVIC CENTER PLAZA | | KANSAS CITY | KS | 66101 |
| CITY OF KENNER | OCCUPATIONAL LICENE DEPARTMENT | 1801 WILLIAMS BLVD. BLDG B | ROOM 105 | | KENNER | LA | 70062 |
| CITY OF KENTWOOD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8848 | TREASURER | | KENTWOOD | MI | 49518-8848 |
| CITY OF KNOXVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 15001 | PROPERTY TAX OFFICE | | KNOXVILLE | TN | 37901-5001 |
| CITY OF LA JUNTA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 601 COLORADO AVE | P.O. BOX 489 | | LA JUNTA | CO | 81050-2309 |
| CITY OF LAKEWOOD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 261450 | | | LAKEWOOD | CO | 80226-9450 |
| CITY OF LANSING | 2800 WEST SAGINAW STREET | MC: 489-006-020 | | | LANSING | MI | 48917 |
| CITY OF LANSING | ATTN: BOARD OF WATER AND LIGHT | 123 W OTTAWA ST | | | LANSING | MI | 48933-1601 |
| CITY OF LANSING | BOGUS SWAMP DRAINAGE DISTRICT | 2800 WEST SAGINAW STREET | | | LANSING | MI | |
| CITY OF LANSING | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| CITY OF LANSING | GENERAL MOTORS CORPORATION | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | | DETROIT | MI | 48202-3220 |
| CITY OF LANSING | JOHN M. ROBERTS, JR. - CITY ATTORNEY | CITY OF LANSING CITY HALL 5TH FLOOR LANSING | | | LANSING | MI | 48933 |
| CITY OF LAS VEGAS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 52799 | DEPARTMENT OF FINANCE AND BUSINESS SVCS | | PHOENIX | AZ | 85072-2799 |
| CITY OF LEAWOOD | 4800 TOWN CENTER DR | ATTN: OCCUPATION LICENSE | | | LEAWOOD | KS | 66211-2038 |
| CITY OF LITTLE ROCK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 500 W MARKHAM ST | TREASURY MANAGEMENT DIVISION | ROOM 100 | LITTLE ROCK | AR | 72201-1410 |
| CITY OF LITTLETON | SALES TAX DIVISION | 2255 W. BERRY AVE | | | LITTLETON | CO | 80165-0002 |
| CITY OF LIVONIA | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154-3097 |
| CITY OF LIVONIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 33000 CIVIC CENTER DR | TREASURER | | LIVONIA | MI | 48154-3060 |
| CITY OF LONE TREE | DEPT 1882 | 9220 KIMMER DR | | | LONE TREE | CO | 80124-2878 |
| CITY OF LONGMONT | SALES/USE TAX RETURN | 350 KIMBARK ST | | | LONGMONT | CO | 80501 |
| CITY OF LONGVIEW | FINANCE DEPT- B&O TAXES | P.O. BOX 128 | | | LONGVIEW | WA | 98632 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | FILE 55806 | | | LOS ANGELES | CA | 90074-5806 |
| CITY OF LOVELAND | SALES TAX ADMIN | P.O. BOX 0845 | | | LOVELAND | CO | 80539 |
| CITY OF LYNNWOOD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 5008 | | | LYNNWOOD | WA | 98046-5008 |
| CITY OF MACON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 247 | FINANCE DEPARTMENT | | MACON | GA | 31202-0247 |
| CITY OF MADISON | TAX COLLECTOR | PO BOX 99 | | | MADISON | AL | 35758 |
| CITY OF MANDEVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3101 E CAUSEWAY APPROACH | BUSINESS LICENSE | | MANDEVILLE | LA | 70448-3511 |
| CITY OF MANHATTEN BEACH | BUSINESS LICENSE DIVISION | 1400 HIGHLAND AVE | | | MANHATTAN BEACH | CA | 90266 |
| CITY OF MCALLEN TAX OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4350 | LOCK BOX SERVICE | | MCALLEN | TX | 78502-4350 |
| CITY OF MEMPHIS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 185 | TREASURER | | MEMPHIS | TN | 38101-0185 |
| CITY OF MEMPHIS, TN | ELIZABETH WELLER | 2323 BRYAN ST STE 1600 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | | DALLAS | TX | 75201-2637 |
| CITY OF MERIDEN, CONNECTICUT | TAX COLLECTOR | P.O. BOX 80000 DEPT 299 | | | HARTFORD | CT | 06180-0299 |
| CITY OF MESA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 16350 | | | MESA | AZ | 85211-6350 |
| CITY OF MIDDLETON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 7426 HUBBARD AVE | CITY TREASURER | | MIDDLETON | WI | 53562-3118 |
| CITY OF MOBILE TAX DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2745 | SALES TAX | | MOBILE | AL | 36652-2745 |
| CITY OF MONTEREY | REVENUE DEPT | CITY HALL | 399 MADISON ST, | | MONTEREY | CA | 93940 |
| CITY OF MONTGOMERY | PO BOX 830469 | C/O COMPASS BANK | | | BIRMINGHAM | AL | 35283-0469 |
| CITY OF MONTROSE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 790 | | | MONTROSE | CO | 81402-0790 |
| CITY OF MORAINE | GENERAL MOTORS CORPORATION | 4200 DRYDEN RD | | | MORAINE | OH | 45439-1495 |
| CITY OF MORAINE, OHIO | 4200 DRYDEN RD | | | | MORAINE | OH | 45439-1495 |
| CITY OF NAPLES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 735 8TH ST S | CUSTOMER SERVICE | | NAPLES | FL | 34102-6703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF NEW ORLEANS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 61840 | | | NEW ORLEANS | LA | 70161-1840 |
| CITY OF NEWARK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 37101 NEWARK BLVD | | | NEWARK | CA | 94560-3727 |
| CITY OF NEWPORT BEACH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3300 NEWPORT BLVD | PO BOX 1768 | | NEWPORT BEACH | CA | 92663-3816 |
| CITY OF NOGALES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 777 N GRAND AVE | | | NOGALES | AZ | 85621-2262 |
| CITY OF NORFOLK, VIRGINIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3215 | CITY TREASURER | | NORFOLK | VA | 23514-3215 |
| CITY OF NORTH BEND | FINANCE DEPT | P.O. BOX 896 | | | NORTH BEND | WA | 98045 |
| CITY OF NOVI | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 45175 W 10 MILE RD | | | NOVI | MI | 48375-3006 |
| CITY OF NOVI TAX COLLECTION PROCESSING | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3050 | P.O. BOX 79001 | | DETROIT | MI | 48279-0001 |
| CITY OF OAKLAND, FINANCE AND MANAGEMENT AGENCY | CITYWIDE LIENS TAX COMPLIANCE SECTION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 150 FRANK H OGAWA PLZ STE 5342 | | OAKLAND | CA | 94612-2093 |
| CITY OF OLYMPIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1967 | | | OLYMPIA | WA | 98507-1967 |
| CITY OF OREM | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 56 N STATE ST | TREASURER'S OFFICE | | OREM | UT | 84057-5508 |
| CITY OF ORLANDO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4990 | OCCUPATIONAL LICENSE | | ORLANDO | FL | 32802-4990 |
| CITY OF PALM BEACH GARDENS | 10500 N MILITARY TRL | ATTN: OCCUPATIONAL LICENSE | | | WEST PALM BEACH | FL | 33410-4628 |
| CITY OF PALM DESERT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 73510 FRED WARING DR | | | PALM DESERT | CA | 92260-2524 |
| CITY OF PASADENA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 7115 | LICENSE SECTION | | PASADENA | CA | 91109-7215 |
| CITY OF PEACHTREE CITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 151 WILLOW BEND RD | | | PEACHTREE CITY | GA | 30269-3104 |
| CITY OF PELHAM | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1238 | | | PELHAM | AL | 35124-5238 |
| CITY OF PELL CITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1905 1ST AVE N | | | PELL CITY | AL | 35125-1663 |
| CITY OF PEMBROKE PINES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 8600 PINES BLVD # B | | | PEMBROKE PINES | FL | 33024-6534 |
| CITY OF PEMBROKE PINES | OCCUPATIONAL LICENSE DEPT | 10100 PINES BLVD | | | PEMBROKE PINES | FL | 33026 |
| CITY OF PEORIA | TAX AND LICENSE S SECTION | 8401 W. MONROE STREET | | | PEORIA | AZ | 85345 |
| CITY OF PHILADELPHIA | PHILADELPHIA DEPT OF REVENUE | P.O. BOX 1393 | | | PHILADELPHIA | PA | 19105 |
| CITY OF PHOENIX | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 29690 | CITY TREASURER | | PHOENIX | AZ | 85038-9690 |
| CITY OF PLANTATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 19270 | | | PLANTATION | FL | 33318-0270 |
| CITY OF PLEASANTON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 520 | | | PLEASANTON | CA | 94566-0802 |
| CITY OF PONTIAC | 430 WIDE TRACK DR. | | | | PONTIAC | MI | 48342 |
| CITY OF PONTIAC | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5021 |
| CITY OF PONTIAC | 58 EAST PIKE STREET | | | | PONTIAC | MI | 48342 |
| CITY OF PONTIAC | ATTN: CITY ATTORNEY | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5021 |
| CITY OF PONTIAC | ATTN: DEPARTMENT OF PUBLIC SERVICES | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5021 |
| CITY OF PONTIAC | ATTN: DEPARTMENT OF PUBLIC WORKS AND SERVICES | 55 WESTERN ST. | | | PONTIAC | MI | 48341 |
| CITY OF PONTIAC | CITY OF PONTIAC GENERAL BUILDING AUTHORITY | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5021 |
| CITY OF PONTIAC | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| CITY OF PONTIAC | GENERAL MOTORS CORPORATION | DIRECTOR OF RETAIL REAL ESTATE | 3044 W GRAND BLVD | | DETROIT | MI | 48202 |
| CITY OF PONTIAC | GENERAL MOTORS CORPORATION | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BUILDING | DETROIT | MI | 48202-3220 |
| CITY OF PONTIAC | GRAND TRUNK WESTERN RAILROAD | 2100 SOUTH OPDYKE BOLEVARD | | | PONTIAC | MI | |
| CITY OF PONTIAC | GRAND TRUNK WESTERN RAILROAD | 2100 SOUTH OPDYKE BOULEVARD | | | PONTIAC | MI | 48341 |
| CITY OF PONTIAC | NAVO | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5021 |
| CITY OF PONTIAC | NOT AVAILABLE | | | | | | |
| CITY OF PONTIAC | OTTAWA PLACE ASSOCIATES | 20500 CIVIC CENTER | SUITE 3000 | | SOUTHFIELD | MI | 48076 |
| CITY OF PONTIAC | OTTAWA PLACE ASSOCIATES, LLC | 18860 WEST TEN MILE RD. | | | SOUTHFIELD | MI | 48075 |
| CITY OF PONTIAC | OTTAWA PLACE ASSOCIATES, LLC | 20500 CIVIC CENTER | SUITE 3000 | | SOUTHFIELD | MI | 48076 |
| CITY OF PONTIAC | PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY | 2 N SAGINAW ST | | | PONTIAC | MI | 48342-2110 |
| CITY OF PONTIAC | PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY | ANDREA L. MANSOUR OR EXECUTIVE DIRECTOR | 17 S SAGINAW ST | | PONTIAC | MI | 48342-2227 |
| CITY OF PONTIAC | RODERYCK B. BLAKE | DEPARTMENT OF PUBLIC SERVICES | 47450 WOODWARD AVE | | PONTIAC | MI | 48342-5021 |
| CITY OF PONTIAC | THE CITY OF PONTIAC | ATTN: CITY ATTORNEY | 47450 WOODWARD AVE | | PONTIAC | MI | 48342-5021 |
| CITY OF PONTIAC | THOMAS E. HUNTER, DEPUTY CITY ATTORNEY | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5021 |
| CITY OF PONTIAC GROWTH GROUP | OTTAWA PLACE ASSOCIATES | 20500 CIVIC CENTER | SUITE 3000 | | SOUTHFIELD | MI | 48076 |
| CITY OF PONTIAC, CITY ATTORNEY | HONIGMAN MILLER SCHWARTZ AND COHN LLP | 660 WOODWARD AVE | 2290 FIRST NATIONAL BUILDING | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF PONTIAC, DEPARTMENT OF PUBLIC WORKS AND UTILITIES | WASTEWATER TREATMENT DIVISION | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| CITY OF PORTLAND | BUREAU OF LICENSES | 111 SW COLUMBIA | SUITE 600 | | PORTLAND | OR | 97201 |
| CITY OF PRATTVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 680190 | | | PRATTVILLE | AL | 36068-0190 |
| CITY OF PRESCOTT | TAX AND LICENSE OFFICE | PO BOX 2077 | | | PRESCOTT | AZ | 86302 |
| CITY OF PUEBLO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1427 | | | PUEBLO | CO | 81002-1427 |
| CITY OF RANCHO CUCAMONGA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 807 | BUSINESS LICENSE | | RANCHO CUCAMONGA | CA | 91729-0807 |
| CITY OF RED BAY | SALES TAX DIVISION | P.O. BOX 3989 | | | MUSCLE SHOALS | AL | 35662 |
| CITY OF REDMOND | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3745 | BUSINESS LICENSE | | SEATTLE | WA | 98124-3745 |
| CITY OF RICHMOND HEIGHTS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1330 S BIG BEND BLVD | COLLECTOR OF FRANCIS PLACE TDD | | RICHMOND HEIGHTS | MO | 63117-2202 |
| CITY OF ROANOKE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1451 | CITY TREASURER | | ROANOKE | VA | 24007-1451 |
| CITY OF ROCHESTER | MARY HAYWORD | 30 CHURCH ST, ROCHESTER | | | ROCHESTER | NY | 14614 |
| CITY OF ROCHESTER HILLS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 7783 | P.O. BOX 79001 | | DETROIT | MI | 48279-0001 |
| CITY OF ROSEVILLE | LICENSE DIVISION | 311 VERNON STREET | | | ROSEVILLE | CA | 95678 |
| CITY OF ROYAL OAK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 64 | TREASURER'S OFFICE | | ROYAL OAK | MI | 48068-0064 |
| CITY OF SACRAMENTO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 915 I ST | ROOM 1214, CITY HALL | | SACRAMENTO | CA | 95814-2604 |
| CITY OF SAGINAW | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2513 |
| CITY OF SAGINAW | DEPARTMENT OF ENVIRONMENTAL PROTECTION AND WATER SYSTEM MANAGEMENT | WASTEWATER TREATMENT DIVISION | 1315 S WASHINGTON AVE | | SAGINAW | MI | 48601-2513 |
| CITY OF SAN FRANCISCO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 7425 | TAX COLLECTOR, BUS TAX DIV | | SAN FRANCISCO | CA | 94120-7425 |
| CITY OF SAN JOSE | BUSINESS TAX SECTION | PO BOX 45710 | | | SAN FRANCISCO | CA | 94145-0710 |
| CITY OF SAN MARCOS | DIANE W. SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 1949 SOUTH I.H. 35 (78741) | P.O. BOX 17428 | AUSTIN | TX | 78741 |
| CITY OF SANFORD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1788 | | | SANFORD | FL | 32772-1788 |
| CITY OF SANTA ANA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1964 | FINANCE AND MANAGEMENT SERVICES AGENCY | | SANTA ANA | CA | 92702-1964 |
| CITY OF SCOTTSDALE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1570 | | | SCOTTSDALE | AZ | 85252-1570 |
| CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS | P.O. BOX 34907 | | | SEATTLE | WA | 98124 |
| CITY OF SHELTON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 525 W COTA ST | | | SHELTON | WA | 98584-2239 |
| CITY OF SIMI VALLEY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2929 TAPO CANYON RD | DEPARTMENT OF PUBLIC WORKS | | SIMI VALLEY | CA | 93063-2117 |
| CITY OF SIMI VALLEY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1680 | BUSINESS TAX | | SIMI VALLEY | CA | 93062-1680 |
| CITY OF SNELLVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2342 OAK RD | DEPARTMENT OF PLANNING & DEVELOPMENT | 2ND FLOOR | SNELLVILLE | GA | 30078-2361 |
| CITY OF SPOKANE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 808 W SPOKANE FALLS BLVD | DEPT OF TAXES AND LICENSES | | SPOKANE | WA | 99201-3301 |
| CITY OF STAMFORD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 50 | COLLECTOR OF TAXES | | STAMFORD | CT | 06904-0050 |
| CITY OF STERLING | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4000 | | | STERLING | CO | 80751-0400 |
| CITY OF STUART | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 121 SW FLAGLER AVE | DEVELOPMENT DEPARTMENT | | STUART | FL | 34994-2139 |
| CITY OF SUGAR LAND | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 5029 | TAX OFFICE | | SUGAR LAND | TX | 77487-5029 |
| CITY OF TACOMA | DEPT OF FINANCE | TAX & LICENSE DIV | P.O. BOX 11640 | | TACOMA | WA | 98411 |
| CITY OF TALLAHASSEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 300 S ADAMS ST | REVENUE DIVISION BOX A-4 | | TALLAHASSEE | FL | 32301-1721 |
| CITY OF TEMPE | TAX AND LICENSE DIVISION | PO BOX 29618 | | | PHOENIX | AZ | 85038 |
| CITY OF THORNTON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 9500 CIVIC CENTER DRIVE | | | DENVER | CO | 80229 |
| CITY OF THOUSAND OAKS | BUSINESS TAX DEPARTMENT | 2100 E. THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 |
| CITY OF TIGARD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 13125 SW HALL BLVD | BUSINESS LICENSE DEPT | | TIGARD | OR | 97223-8144 |
| CITY OF TOLEDO, DEPARTMENT OF ENVIRONMENTAL SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 348 S ERIE ST | | | TOLEDO | OH | 43604-8633 |
| CITY OF TROY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 101 | P.O. BOX 33321 | | DETROIT | MI | 48231-0101 |
| CITY OF TROY TREASURERS OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 500 W BIG BEAVER RD | | | TROY | MI | 48084-5254 |
| CITY OF TUALATIN | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 18880 SW MARTINAZZI AVE | BUSINESS LICENSE | | TUALATIN | OR | 97062-7092 |
| CITY OF TUCSON | COLLECTIONS | PO BOX 27320 | | | TUCSON | AZ | 85726 |
| CITY OF TUKWILA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 6200 SOUTHCENTER BLVD | | | TUKWILA | WA | 98188-2544 |
| CITY OF TUSCALOOSA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2089 | | | TUSCALOOSA | AL | 35403-2089 |
| CITY OF TUSCUMBIA | SALES TAX DIVISION | PO BOX 3989 | | | MUSCLE SHOALS | AL | 35662 |
| CITY OF VACAVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 6178 | BUSINESS LICENSE | | VACAVILLE | CA | 95696-6178 |
| CITY OF VIRGINIA BEACH | COMMISSIONER OF THE REVENUE | 2401 COURTHOUSE DR. | | | VIRGINIA BEACH | VA | 23456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF WALNUT CREEK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8039 | | | WALNUT CREEK | CA | 94596-8039 |
| CITY OF WENTZVILLE, MISSOURI | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 310 W PEARCE BLVD | | | WENTZVILLE | MO | 63385-1422 |
| CITY OF WEST COVINA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1440 | CITY TREASURER'S OFFICE | | WEST COVINA | CA | 91793-1440 |
| CITY OF WHEAT RIDGE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 248 | | | WHEAT RIDGE | CO | 80034-0248 |
| CITY OF WILMINGTON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 9001 | COLLECTIONS DIVISION | | WILMINGTON | NC | 28402-9001 |
| CITY OF WINSTON-SALEM | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2756 | CITY LICENSE DEPARTMENT | | WINSTON SALEM | NC | 27102-2756 |
| CITY OF WYOMING | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| CITY OF WYOMING | GENERAL MOTORS CORPORATION | ARGONAUT HOLDINGS, INC. | 3044 W GRAND BLVD | | DETROIT | MI | 48202 |
| CITY OF WYOMING | GENERAL MOTORS CORPORATION | ARGONAUT HOLDINGS, INC. | 485 W MILWAUKEE ST | | DETROIT | MI | 48202-3220 |
| CITY OF YONKERS BUREAU OF | HOUSINGS & BUILDING'S | 87 NEPPERHAN AVE | | | YONKERS | NY | 10701 |
| CITY OUTDOORS | 1333 BROADWAY RM 504 | | | | NEW YORK | NY | 10018-1157 |
| CITY RENOVATION & TRIM INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2685 PALDAN DR | | | AUBURN HILLS | MI | 48326-1825 |
| CITY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 5500 | | | SEVIERVILLE | TN | 37864-5500 |
| CIUFI, JOHN JOSEPH | COON BRENT & ASSOCIATES | 3550 FANNIN ST | | | BEAUMONT | TX | 77701-3805 |
| CJSC GM UZBEKISTAN | ATTN PAMELA SMITH | 30 MIRZO ULUGBECK STR 100007 TASHKENI | | REPUBLIC UZBEKISTAN | | | |
| CK CHEVROLET D/B/A COGGIN CHEVROLET | JON MICHAEL LINDELL | 12276 SAN JOSE BLVD | | | JACKSONVILLE | FL | 32223 |
| CKD USA CORP | 4080 WINNETKA AVE | | | | ROLLING MEADOWS | IL | 60008-1374 |
| CLABEAUX, RONALD G | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CLACK, BILLIE J | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| CLACK, BILLIE J | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| CLACK, BILLIE J | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| CLACK, HORACE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLACKAMAS COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 150 BEAVERCREEK RD | | | OREGON CITY | OR | 97045-4302 |
| CLAIBORNE PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 600 | | | HOMER | LA | 71040-0600 |
| CLAIBORNE, ELIJAH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLAIR, HELEN | DILBECK MYERS & HARRIS PLLC | 239 S 5TH ST STE 1100 | | | LOUISVILLE | KY | 40202-3254 |
| CLARDY, VERMON | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CLARDY, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLARK BUICK-PONTIAC | PAT CLARK JR | 2575 E SAHARA AVE | | | LAS VEGAS | NV | 89104-4104 |
| CLARK COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 98627 | DEPARTMENT OF BUSINESS LICENSE | | LAS VEGAS | NV | 89193-8627 |
| CLARK COUNTY ASSESSOR | COLLECTOR OF TAXES | PO BOX 551401 | | | LAS VEGAS | NV | 89155-1401 |
| CLARK ENGINEERING CO | 15339 SWAN LAKE BLVD | | | | GULFPORT | MS | 39503-8841 |
| CLARK JR,GEORGE D | 3937 HAUK DR | | | | DAYTON | OH | 45405-2062 |
| CLARK STREET REDEVELOPMENT ONE, LLC | NOT AVAILABLE | | | | | | |
| CLARK TECHNICAL SYSTEMS GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3736 MILLER RD | | | KALAMAZOO | MI | 49001 |
| CLARK TIRE COMPANY | CHURCH CHURCH HITTLE & ANTRIN | 938 CONNER ST | | | NOBLESVILLE | IN | 46060-2621 |
| CLARK, ALVIN B | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| CLARK, ANTHONY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLARK, ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CLARK, BENJAMIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CLARK, BERNICE RUBY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CLARK, BILBO | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLARK, BOBBIE JEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CLARK, BOYD E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CLARK, CARL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARK, CARSON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CLARK, CHARLES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CLARK, CHARLES G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK, CLARENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARK, DANIEL | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CLARK, DANNY L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLARK, DONALD F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| CLARK, EDDIE T | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| CLARK, EDWARD A | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| CLARK, ELMER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARK, FRANCES JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLARK, FRANK J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CLARK, FREDERICK LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARK, FREDERICK N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARK, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CLARK, GERALD | 109 RIVERVIEW PL | | | | BUFFALO | NY | 14210-2242 |
| CLARK, GREGORY | GIBSON & SHARPS | PO BOX 32080 | 9390 BUNSEN PARKWAY, | | LOUISVILLE | KY | 40232-2080 |
| CLARK, GREGORY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CLARK, HAROLD R | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CLARK, HARRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARK, HERBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARK, HOMER O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARK, HOWARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARK, IAN | 13516 54TH DR NE | | | | MARYSVILLE | WA | 98271-7751 |
| CLARK, JAMES | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| CLARK, JAMES EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARK, JEROLD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARK, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CLARK, JOHN | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| CLARK, JOHN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARK, JOHNNY | 9327 CANABRIDGE DR | | | | LAKELAND | TN | 38002-4374 |
| CLARK, JONATHAN CASEY | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| CLARK, KENNETH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CLARK, KENNETH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CLARK, L C | SULLIVAN, PAPAIN, BLOCK, MCGRATH & CANNAVO, PC | 120 BROADWAY | | | NEW YORK | NY | 10271 |
| CLARK, LAMAR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CLARK, LARRY D | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| CLARK, LARRY D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CLARK, LEROY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CLARK, LESTER T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, LISERENCE | 1072 CARMADELLE ST | | | | MARRERO | LA | 70072-2644 |
| CLARK, LONNIE TED | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CLARK, MACE L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CLARK, MADIE | 503 W 22ND AVE APT A | | | | CORDELE | GA | 31015-6929 |
| CLARK, MARIE | 49216 SKELLY RD | | | | KONAWA | OK | 74849-6056 |
| CLARK, NELSON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARK, OSCAR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARK, QUEEN R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CLARK, RALPH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CLARK, RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CLARK, RAYMOND F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARK, RICHARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARK, RICHARD G | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| CLARK, RICHARD K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARK, ROBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CLARK, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARK, ROBERT Y | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARK, ROGER | 939 E STARR AVE | | | | COLUMBUS | OH | 43201-3042 |
| CLARK, ROMEY WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLARK, RONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CLARK, SYLVESTER T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARK, WILBUR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CLARK, WILFRED JOHN | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| CLARK, WILLIAM | 7301 MASTERS DR | | | | POTOMAC | MD | 20854-3850 |
| CLARK, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CLARK, WILLIAM | STATE FARM | PO BOX 10003 | | | DULUTH | GA | 30096-9403 |
| CLARK, WILLIAM T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARK, WILLIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CLARK,CHRISTOPHER E | 10553 VALETTE CIR N | | | | MIAMISBURG | OH | 45342-4856 |
| CLARK,DANNY F | 6237 OVERTURE DR | | | | DAYTON | OH | 45449-3340 |
| CLARK,NICK G | 7625 UNION SCHOOL HOUSE RD | | | | RIVERSIDE | OH | 45424 |
| CLARK-CUTLER-MC DERMOTT CO | 5 FISHER ST | | | | FRANKLIN | MA | 02038-2163 |
| CLARKE, BARBARA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CLARKE, JAMES H | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| CLARKE, JENNIE | 827 OLD SCOUT CT | | | | GASTON | SC | 29053-8719 |
| CLARKE, JOHN | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| CLARKE, MORTON C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARKE, NATHAN | 4544 W BARDEN RD COLEMAN | | | | COLEMAN | MI | 48618-9762 |
| CLARKE, THOMAS | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| CLARKSON, PAUL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLARKSON, RICHARD R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CLARY, BLAIR | 30970 SUMMER BREEZE DR | | | | DENHAM SPRINGS | LA | 70726-1597 |
| CLARY, JAMES T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARY, WILLIAM HOWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLASEMAN, DONALD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLASK, ROBERT | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| CLASON, DONALD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLASS, JOHN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLASS, MELVA M | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CLATTERBUCK, ROGER | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| CLAUSE, CLYDE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLAUSING, DEBORAH A | JASTROCH & LABARGE S.C. | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| CLAUSING, ROBERT | 69 MAPLE AVE | | | | KEANSBURG | NJ | 07734-1437 |
| CLAUSING,DENISE K | 2469 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342-6737 |
| CLAUSING,ELIZABETH L | 1810 KATHY LN | | | | MIAMISBURG | OH | 45342-2628 |
| CLAUSSEN, DAVID | 600 W PARK AVE APT 6 | | | | NORFOLK | NE | 68701-5157 |
| CLAUW, FRANK | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| CLAWSON, CHRISTOPHER | 2948 FOXBRIAR PL | | | | INDIANAPOLIS | IN | 46203-5801 |
| CLAWSON, GARY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLAXTON, ERNEST M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLAXTON, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLAY COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 218 | | | GREEN COVE SPRINGS | FL | 32043-0218 |
| CLAY, BURNICE H | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| CLAY, JAMES ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CLAY, JESSE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLAY, JOHN | 1300 NATAL ST NW | | | | PALM BAY | FL | 32907-8057 |
| CLAY, MARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CLAY, RONNIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CLAY, TROY | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| CLAY, WILLIE L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLAYBORN, GEORGE | 8527 S COLFAX AVE | | | | CHICAGO | IL | 60617-2403 |
| CLAYBROOK, LELAND | BUTLER WILLIAMS & SKILLING PC | 100 SHOCKOE SLIP FL 4 | | | RICHMOND | VA | 23219-4100 |
| CLAYMORE PRODUCTIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 10315 GREAT PLAINS LN | | | HOUSTON | TX | 77064-7022 |
| CLAYPOOL,KEVIN R | 1606 FAUVER AVE | | | | DAYTON | OH | 45410-3217 |
| CLAYTON GUILD, CLAYTON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CLAYTON, ALECIA | GMAC | PO BOX 1623 | | | WINSTON SALEM | NC | 27102-1623 |
| CLAYTON, BO | PO BOX 13450 | | | | MAUMELLE | AR | 72113-0450 |
| CLAYTON, CHRISTOPHER M | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| CLAYTON, DOROTHY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CLAYTON, ERIC | 1627 OLIVE DR | | | | SALT LAKE CITY | UT | 84124-2528 |
| CLAYTON, JAMES A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| CLAYTON, JERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLAYTON, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLAYTON, KENNETH | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAYTON, PAUL E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| CLAYTON, RALPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLAYTON, RANDALL | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| CLAYTON, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLAYVILLE, ROBERT | ANGELOS PETER G | 5905 HARFORD RD | | | BALTIMORE | MD | 21214-1846 |
| CLEANLITES RECYCLING INC | 665 HULL RD | PO BOX 212 | | | MASON | MI | 48854-9271 |
| CLEAR CHANNEL COMMUNICATIONS INC. | MS. ANDREA ROST | 4695 SOUTH MONACO, DENVER | | | DENVER | CO | 80237 |
| CLEAR CHANNEL/PREMIER | DONALD PERRY | 200 E BASSE RD | | | SAN ANTONIO | TX | 78209-8328 |
| CLEAR CREEK ISD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 799 | TAX OFFICE | | LEAGUE CITY | TX | 77574-0799 |
| CLEAR WITH COMPUTERS INC | TODD A NOTEBOOM LEONARD STREET AND DEINARD PA | 150 S 5TH ST STE 2300 | | | MINNEAPOLIS | MN | 55402-4223 |
| CLEAR, MICHAEL R | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CLEAR, WAYNE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CLEARWATER, EDWARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CLEARY, AMBER | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| CLEARY, GERARD PATRICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLEARY, JOSEPH GLENN | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| CLEAVELAND, JAMES L | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| CLEAVER, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLEAVER, JAMES | 415 PENNSYLVANIA AVE | | | | PROSPECT PARK | PA | 19076-1617 |
| CLEAVER, SMITH V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLECON-OEM CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 602247 | | | CHARLOTTE | NC | 28260-2247 |
| CLEER, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLEGG, BETTY | 4070 W KY 10 | | | | TOLLESBORO | KY | 41189-9014 |
| CLEGG, HENRY N | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CLEGG, RICK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CLEGHORN, JENNIFER | 1508 E 2ND ST | | | | TULSA | OK | 74120-2214 |
| CLEM, MICHAEL | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| CLEM, MINNIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CLEMENCE, KIRK R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLEMENS, RICHARD | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CLEMENS, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLEMENT, GORDON | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| CLEMENT, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLEMENTS, DANIEL EDWARD | AMES SHERMAN | 28 BRIDGESIDE BLVD | | | MOUNT PLEASANT | SC | 29464-4399 |
| CLEMENTS, FERRELL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CLEMENTS, HAROLD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CLEMENTS, JAMES | 1155 SALLIE RAY PIKE | | | | RAYWICK | KY | 40060-7593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEMENTS, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLEMENTS, JOHNNY LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLEMENTS, RONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLEMENTS, SCOTT G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| CLEMENTS, STACY | MASSEY JUSTIN | PO BOX 7491 | | | CAPISTRANO BEACH | CA | 92624-7491 |
| CLEMENTS,JOSEPH E | 314 JACQUELYN CT | | | | DAYTON | OH | 45415-2126 |
| CLEMMENSEN, JAMES | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| CLEMMONS, ALFRED L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CLEMMONS, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLEMO, DONALD RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CLEMONS, CARL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLEMONS, CLARK K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLEMONS, PHILIP | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLERAC INC | MCDONALD HOPKINS BURKE & HABER | 2100 BANK ONE CENTER, 600 SUPERIOR AVE | | | CLEVELAND | OH | 44114-2653 |
| CLERICO, VINCENT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLERK OF CIRCUIT COURT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 50 MARYLAND AVE | MONTGOMERY COUNTY | ROOM 111 | ROCKVILLE | MD | 20850-2303 |
| CLERK OF CIRCUIT COURT | HOWARD COUNTY | 9250 BENDIX ROAD | | | COLUMBIA | MD | 21045 |
| CLERK, SEAN | 3002 NW 31ST TER | | | | GAINSVILLE | FL | 32605-2739 |
| CLEVELAND DIE & MFG CO | 20303 1ST AVE | | | | CLEVELAND | OH | 44130-2433 |
| CLEVELAND HARDWARE & FORGING CO | 3270 E 79TH ST | | | | CLEVELAND | OH | 44104-4397 |
| CLEVELAND, BOBBY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLEVELAND, JOSH | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CLEVELAND, LOREN | 3105 BRENTWOOD DR | | | | GRAND ISLAND | NE | 68801-7220 |
| CLEVELAND, RAYMON JEFFSON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CLEVELAND, THEO M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLEVELAND,TRACEY ANNETTE | 4814 COULSON DR | | | | DAYTON | OH | 45417-5958 |
| CLEVENGER, BILLY RAY | STANLEY LAW FIRM KEVIN D. STANLEY (816) 221-2320 | 819 WALNUT ST STE 413 | | | KANSAS CITY | MO | 64106-1824 |
| CLEVENGER, ELMER W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLEVENGER, HAROLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLEVENGER, JAMES R | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| CLEVENGER, ROXIE | MOOK & MOOK | 113 W BROADWAY ST | | | EXCELSIOR SPRINGS | MO | 64024-2209 |
| CLEVENGER, ROXIE | STANLEY LAW FIRM KEVIN D. STANLEY (816) 221-2320 | 819 WALNUT ST STE 413 | | | KANSAS CITY | MO | 64106-1824 |
| CLEVENGER, SETH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLIA LABORATORY PROGRAM | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 70948 | | | CHARLOTTE | NC | 28272-0948 |
| CLICK, SARAH KATLYN | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| CLICK, TANYIA | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| CLICK, TOMMY | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFF, RICHARD J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CLIFFORD, BERNARD | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| CLIFFORD, MATTHEW | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| CLIFFORD-ROCKWELL COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3850 BERDNICK ST # A | | | ROLLING MEADOWS | IL | 60008-1003 |
| CLIFT, JAMES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CLIFT, ROGER N | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CLIFTON, EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLIFTON, ERNEST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CLIMER, RALEIGH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLINE, CLAUDE J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| CLINE, GARY | 608 MILL CREEK FARMS RD | | | | TROY | IL | 62294-2622 |
| CLINE, GEORGE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLINE, GUILFORD | MAX W. GARWOOD | PO BOX 30 | | | HUNTINGTON | IN | 46750-0030 |
| CLINE, JUDY | MAX W. GARWOOD | PO BOX 30 | | | HUNTINGTON | IN | 46750-0030 |
| CLINE, REX | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |
| CLINE, SUSAN | FITZSIMMONS LAW OFFICES | 1609 WARWOOD AVE | | | WHEELING | WV | 26003-7110 |
| CLINE, SUSAN | RECHT LAW OFFICES | PO BOX 841 | | | WEIRTON | WV | 26062-0841 |
| CLINE, TERRY | FITZSIMMONS LAW OFFICES | 1609 WARWOOD AVE | | | WHEELING | WV | 26003-7110 |
| CLINE, TERRY | RECHT LAW OFFICES | PO BOX 841 | | | WEIRTON | WV | 26062-0841 |
| CLINE,SHERRI I | 5615 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449-2915 |
| CLINEBELL, BETTY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLINEBELL, THOMAS O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLINTON, BARRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CLIPP, CARLA | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLIPP, CECIL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLIPPARD, HELEN NADINE | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| CLISANCHEZ, RUBEN | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| CLOCK, ALAN MONTGOMERY | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| CLODFELTER, BOBBY | 50308 CLODFELTER ROAD EXT | | | | ALBEMARLE | NC | 28001-6618 |
| CLOER, PAUL | 3701 W CARSON CITY RD | | | | SHERIDAN | MI | 48884-9207 |
| CLOHERTY, EARL | PEARLMAN TREVOR | SPB BUILDING, 3110 WEBB AVENUE | | | DALLAS | TX | 75205 |
| CLONCS, DONALD | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| CLOONAN, THOMAS G | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | | | MIAMI | FL | 33131 |
| CLOPPER, GARY L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CLOPTON, LINWOOD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| CLOSE, HERMAN | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| CLOSE, RICHARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CLOTFELTER, GEORGE | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| CLOUD, LISA | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| CLOUD, ROBERT | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| CLOUGH, CHARLES | 574 SANTIAGO CANYON WAY | | | | BREA | CA | 92821-3543 |
| CLOUTIER, PETER A | GORMAN LAW GROUP PC | 108 E 5TH ST | | | ROYAL OAK | MI | 48067-2608 |
| CLOWERS, VIRGIL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLOY, ROBERT D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CLOY, RUTH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CLUB MANAGERS ASSOCIATION OF AMERICA | JAMES SINGERLING | 1733 KING STREET, ALEXANDRIA | | | ALEXANDRIA | VA | 22314 |
| CLUTTER, KEITH | 2642 CARTER ST | | | | EAST LIVERPOOL | OH | 43920-4428 |
| CLUTTS, JAMES | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CLYBURN, JERRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLYDE CHEVROLET-BUICK, INC. | BRIEN MEEHAN | 808 TALCOTTVILLE RD | | | VERNON ROCKVILLE | CT | 06066-2320 |
| CLYDE CHEVROLET-BUICK, INC. | BRIEN MEEHAN | 808 TALCOTTVILLE RD | | | VERNON ROCKVILLE | CT | 06066-2320 |
| CLYDE, THOMAS | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CLYMER, QUENTIN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CLYMER, WILLIAM E | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| CLYNE, DERMOT T | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| CMA FINANCE CORPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1440 CHAPIN AVE | | | BURLINGAME | CA | 94010 |
| C-MAC INVOTRONICS INC. | 365 PASSMORE AVE | | SCARBOROUGH ON M1V 4 CANADA | | | | |
| C-MAC INVOTRONICS INC. | JEFF GROUND 3204 | 365 PASSMORE AVENUE | SCARBOROUGH ON CANADA | | | | |
| C-MAC INVOTRONICS INC. | JEFF GROUND 3204 | 365 PASSMORE AVENUE | ST. THOMAS ON CANADA | | | | |
| CMC COMMONWEALTH METALS, THE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2200 FLETCHER AVE FL 7 | | | FORT LEE | NJ | 07024-5063 |
| CMELA, FLOYD R | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| CMH INDUSTRIES INC | 29 E MORENO ST | | | | BUFORD | GA | 30518-5702 |
| CML INNOVATIVE TECHNOLOGIES | 12 RUE DU BARLOT | | BESANCON , FR 25000 FRANCE | | | | |
| CML INNOVATIVE TECHNOLOGIES HOLDING | 4 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577 |
| CNF INC. | 2855 CAMPUS DR STE 300 | | | | SAN MATEO | CA | 94403-2512 |
| CNF INC. | 3240 HILLVIEW AVE | | | | PALO ALTO | CA | 94304-1201 |
| CNF SERVICE COMPANY, INC. | 1717 NW 21ST AVE | | | | PORTLAND | OR | 97209-1709 |
| CNF SERVICE COMPANY, INC. | 3240 HILLVIEW AVE | | | | PALO ALTO | CA | 94304-1201 |
| CNF TRANSPORTATION INC. | 3240 HILLVIEW AVE | | | | PALO ALTO | CA | 94304-1201 |
| CNF TRANSPORTATION, INC. | 3240 HILLVIEW AVE | | | | PALO ALTO | CA | 94304-1201 |
| CNF TRANSPORTATION, INC. / VECTOR SCM, LLC | CNF TRANSPORTATION, INC. | 3240 HILLVIEW AVE | | | PALO ALTO | CA | 94304-1201 |
| CNF TRANSPORTATION, INC. / VECTOR SCM, LLC | VECTOR SCM, LLC | 27275 HAGGERTY RD STE 550 | | | NOVI | MI | 48377-3637 |
| CNI INC | 1451 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4136 |
| COACHELLA VALLEY BPG | EDWARD CHAVEZ | 78960 VARNER RD | | | INDIO | CA | 92203-9710 |
| COACHMEN RECREATIONAL VEHICLE COMPANY LLC, | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| COACTIV CAPITAL PARTNERS, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 655 BUSINESS CENTER DR STE 250 | | | HORSHAM | PA | 19044-3448 |
| COADY, JAMES F | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| COADY, MICHAEL | 1312 BIG BEND CROSSING DR | | | | MANCHESTER | MO | 63088-1277 |
| COAK, ROBIN | 22 BLUFF RD W | | | | GALES FERRY | CT | 06335-1456 |
| COALEY, ORVILLE J | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COASTAL CHEMICAL COMPANY, INC | 3205 PASADENA BLVD | | | | PASADENA | TX | 77503-3101 |
| COATES, CHARLES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COATES, CHARLES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COATES, FRANK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COATES, GARY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| COATES, MERTON H | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| COATNEY,ROBIN YVETTE | 4954 BECKER DR | | | | DAYTON | OH | 45417-9120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COATS ANDREW DBA OHD LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 197 CAHABA VALLEY PKWY | | | PELHAM | AL | 35124-1144 |
| COATS, BOBBY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COATS, JESSE O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COATS,ALLEN | 3272 AMANDA DR | | | | DAYTON | OH | 45406-1101 |
| COBALT GROUP, INC | JON LAWTON | 720 BAY RD STE 200 | | | REDWOOD CITY | CA | 94063-2480 |
| COBASYS | 3740 S LAPEER RD | | | | ORION | MI | 48359-1324 |
| COBASYS LLC | 3740 S LAPEER RD | | | | ORION | MI | 48359-1324 |
| COBASYS LLC | 3740 S LAPEER RD | | | | ORION | MI | 48359-1324 |
| COBASYS LLC | 50 OVONIC WAY | | | | SPRINGBORO | OH | 45066-1184 |
| COBASYS LLC | ANTHONY J. SERVENTI, ESQ. | 3740 S LAPEER RD | | | ORION | MI | 48359-1324 |
| COBASYS LLC | HOWARD MITCHELL | | | | SPRINGBORO | OH | 45066 |
| COBASYS LLC | HOWARD MITCHELL | | | | FORT WAYNE | IN | 46806 |
| COBASYS LLC | HOWARD MITCHELL | | | | ORION | MI | 48359 |
| COBB COUNTY BUSINESS LICENSE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 191 LAWRENCE ST. NE | | | MARIETTA | GA | 30060 |
| COBB COUNTY TAX COMMISSIONER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 649 | | | MARIETTA | GA | 30061-0649 |
| COBB SR, JAMES W | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| COBB, BUDDY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COBB, CH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COBB, EDNA WILSON | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| COBB, EUGENIA | 227 W 58TH ST | | | | LOS ANGELES | CA | 90037-4121 |
| COBB, HUGH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COBB, JACK R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COBB, RILEY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COBBS, CAUSIE MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COBBS, SAVINA | 5202 N 33RD ST | | | | OMAHA | NE | 68111-1628 |
| COBER ELECTRONICS INC | 151 WOODWARD AVE | | | | NORWALK | CT | 06854 |
| COBER ELECTRONICS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 151 WOODWARD AVE | | | NORWALK | CT | 06854 |
| COBLE, CLYDE S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COBLE, STEVE | 3804 SW GREYHAWK DR | | | | BENTONVILLE | AR | 72712-8415 |
| COBURN, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COBURN, TERRANCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COCHRAN, ANNETTE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COCHRAN, DAN | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| COCHRAN, DARRELL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| COCHRAN, DAVID | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| COCHRAN, ETSELL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COCHRAN, GENE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COCHRAN, HERMAN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COCHRAN, JACK | SIMMONSCOOPER | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COCHRAN, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COCHRAN, LEROY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COCHRAN, MATTHEW | ROMAIN, JULIE GOWER | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| COCHRAN, NORMA CLOTINE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| COCHRAN, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COCHRANE SUPPLY & ENGINEERING | 30303 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1633 |
| COCHRANE, GERALD T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COCHRANE, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COCHRANE, LARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COCHRANE, PATRICK | SHAHEEN & GORDON | PO BOX 977 | | | DOVER | NH | 03821-0977 |
| COCKE, SHELBY I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COCKERHAM, BERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COCKERHAM,JOANN | 5733 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8721 |
| COCKRELL, RANDY R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COCKRILL, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COCKRUM, BENJAMIN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COCO, NELSON | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| CODDINGTON, GEORGE A | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| CODIAN, MIKE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CODY, BOBBY | 28 AVALON CIR | | | | SEALE | AL | 36875-5800 |
| CODY, MELVIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CODY, PAUL G | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| CODY, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CODYS TRANSPORTATION SYSTEMS LLC | DEGAN BLANCHARD & NASH | 6421 PERKINS RD BLDG B | | | BATON ROUGE | LA | 70808-6200 |
| COE PRESS EQUIPMENT CORP | 40549 BRENTWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2299 |
| COE, JEFFREY | KLARI NEUWELT LAW OFFICE | 110 E 59TH ST FL 29 | | | NEW YORK | NY | 10022-1325 |
| COE, LYNN HORWITZ | KLARI NEUWELT LAW OFFICE | 110 E 59TH ST FL 29 | | | NEW YORK | NY | 10022-1325 |
| COELHO, NICHOLAS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COEN, NORMAN A | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| COERS, OLIVER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COFAP OF AMERICA INC | 10388 AIRPORT PKWY | | | | KINGSPORT | TN | 37663-3985 |
| COFFEE, SAMUEL | 1043 BOARDLY HILLS BLVD | | | | SEVIERVILLE | TN | 37876-6325 |
| COFFEE, WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COFFEE,CHRISTOPHER W | 10901 SPARROW POND | | | | DAYTON | OH | 45458-4779 |
| COFFEY, ARTHUR R | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| COFFEY, CAROLYN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| COFFEY, CHARLIE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COFFEY, HERMAN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COFFEY, WILLIAM CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COFFIN, DANNY CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COFFIN, ROBERT G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COFFMAN, ALBERTA | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COFFMAN, FRANCIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COFFMAN, GEORGE SHERWOOD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COFFMAN, GLEN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COFFMAN, HAROLD | 1975 HIGH BRIDGE RD | | | | WILMORE | KY | 40390-9706 |
| COFFMAN, IVAN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COFFMAN, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COFFMAN, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COFFMAN, THOMAS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COFFMAN,DALE E | 6270 SALES RD | | | | WAYNESVILLE | OH | 45068-9114 |
| COFFMAN,DWAINE D | 1600 ADAMSMOOR DR | | | | WAYNESVILLE | OH | 45068-9696 |
| COFFMAN,JUDITH NADINE | 6270 SALES RD | | | | WAYNESVILLE | OH | 45068-9114 |
| COGNAC TAXI LLC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| COGNI-TECH, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 225 S LAKE AVE STE 601 | | | PASADENA | CA | 91101-4882 |
| COHAN, JANICE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COHEN BROTHERS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 44957 | | | MIDDLETOWN | OH | 45044-0957 |
| COHEN, ABE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COHEN, ALBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COHEN, ALBERT R | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| COHEN, ANTHONY J | HUTCHENS LAWRENCE J | 9556 FLOWER ST STE 1 | | | BELLFLOWER | CA | 90706-5786 |
| COHEN, ARNOLD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| COHEN, BARRY | SCHLACHET, MARK | 1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE | | | CLEVELAND | OH | 44114 |
| COHEN, BARRY | SCHLACHET, MARK | 1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE | | | CLEVELAND | OH | 44114 |
| COHEN, HOLLY | BARTINIK GIANACOPLOS BARTINIK BARTINIK & GRATER | PO BOX 942 | | | GROTON | CT | 06340-0942 |
| COHEN, JACK | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| COHEN, KENNETH | WEITZ & LUXENBERG | WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE EAST SUITE 101 | | | CHERRY HILL | NJ | 08002 |
| COHEN, LEONARD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| COHEN, LEROY | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| COHEN, MAURICE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| COHEN, MICHAEL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COHLMEYER, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COHORST, LEONARD A | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| COHRON, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COIL,CAROL A | 4013 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2832 |
| COKER, JEROLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COKER, WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COLANGELO, GEORGE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COLBERT COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3989 | | | MUSCLE SHOALS | AL | 35662-3989 |
| COLBERT MANUFACTURING COMPANY INC | ZAGER LAW OFFICE OF DAVID | 611 COMMERCE ST STE 2909 | | | NASHVILLE | TN | 37203-3742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLBERT, ANNIAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COLBERT, CHARLES | 717 MONTCLAIR ST | | | | PITTSBURGH | PA | 15217-2853 |
| COLBERT, FRANK X | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| COLBERT, GARLAND | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COLBERT, JOHN | SILVER LAW OFFICES OF HOWARD D | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| COLBERT, TAMARA | SILVER LAW OFFICES OF HOWARD D | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| COLBURN, RUTH | KAHN & ASSOCIATES LLC | 200 E BIG BEAVER RD | | | TROY | MI | 48083-1208 |
| COLBY, STANLEY | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| COLD HEADING CO, THE | 103 W STATE RD 4 | | | | HUDSON | IN | 46747 |
| COLD HEADING CO, THE | 103 W STATE RD 4 | | | | HUDSON | IN | 46747 |
| COLD HEADING CO, THE | 11375 TOEPFER RD | | | | WARREN | MI | 48089-4005 |
| COLD HEADING CO, THE | 21777 HOOVER RD | | | | WARREN | MI | 48089-2544 |
| COLD HEADING CO, THE | 22155 HOOVER RD | | | | WARREN | MI | 48089-2566 |
| COLD JET INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 455 WARDS CORNER ROAD | | | LOVELAND | OH | 45140 |
| COLDWELL DAVIS, JENNETT | 5794 PINE VALLEY DR | | | | FONTANA | CA | 92336-5123 |
| COLE PATTERN & ENGINEERING CO INC | 4912 LIMA RD | | | | FORT WAYNE | IN | 46808-1208 |
| COLE SCOTT & KISSANE PA | ATTN:  HENRY SALAS, ESQ. | 9150 S DADELAND BLVD STE 1400 | | | MIAMI | FL | 33156-7855 |
| COLE, CARL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| COLE, CLAYTON H | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COLE, DENNIS | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| COLE, DOROTHY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COLE, DOYLE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| COLE, EDWARD TURNER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COLE, EMMETT E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLE, GEORGE | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| COLE, HAROLD B | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| COLE, HEATHER | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| COLE, JACKIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLE, JAMES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| COLE, KENNETH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLE, KENNETH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COLE, LAWRENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLE, LEE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLE, LOGAN MELVIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COLE, ROBERT | 1301 SOUTH FOSSE | | | | MARIANNE | IL | 62957 |
| COLE, RONNIE C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COLE, ROSE | EDMONDS JOHN P LTD | 110 SW JEFFERSON AVE STE 410 | | | PEORIA | IL | 61602-1247 |
| COLE, WILLARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLE, WILLIAM | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| COLE/GILMORE PONTIAC-CADILLAC-NISSAN, INC. | THOMAS COLE | 6600 S WESTNEDGE AVE | | | PORTAGE | MI | 49002-3553 |
| COLELLA, HENRY | RODMAN RODMAN & SANDMAN | 442 MAIN ST STE 300 | | | MALDEN | MA | 02148-5122 |
| COLELLO, LOUIS | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COLEMAN, AMIE | 3740 W 84TH ST | | | | CHICAGO | IL | 60652-3263 |
| COLEMAN, AMY N | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEMAN, BERNARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 600 | | | SAGINAW | MI | 48604-2602 |
| COLEMAN, BESSIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COLEMAN, BILLY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLEMAN, BRYAN | PO BOX 740 | | | | CLINTON | CT | 06413-0740 |
| COLEMAN, CHAD | 23 WEST 215 AMITAGE AVE | | | | GLENELLYN | IL | 60137 |
| COLEMAN, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COLEMAN, CHARLES PRESTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLEMAN, CHIP | PO BOX 19339 | | | | ATLANTA | GA | 31126-1339 |
| COLEMAN, CLARENCE | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| COLEMAN, CLYDE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COLEMAN, DEBBIE | 104 LOWERY ST | | | | KOSCIUSKO | MS | 39090-4429 |
| COLEMAN, DONNIE | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| COLEMAN, EARNEST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COLEMAN, GERALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLEMAN, HAROLD S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLEMAN, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLEMAN, JEFFREY | 217 MARROW BONE DRIVE FORK | | | | ELKHORN CITY | KY | 41522 |
| COLEMAN, JHUE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLEMAN, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COLEMAN, JOHN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLEMAN, JOHNNY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| COLEMAN, JOHNNY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| COLEMAN, JOSEPH BARTELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLEMAN, KENNETH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLEMAN, L | 738 BAILEY ST | | | | FOREST | MS | 39074-3210 |
| COLEMAN, LEMUEL | 8426 GIBBS PL | | | | PHILADELPHIA | PA | 19153-1909 |
| COLEMAN, MARVIN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| COLEMAN, MELINDA | 142 DAVID DR APT D | | | | ELYRIA | OH | 44035 |
| COLEMAN, MICHAEL | VAN ZANT SUSAN J | PO BOX 987 | | | WILLIAMSON | WV | 25661-0987 |
| COLEMAN, OWEN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| COLEMAN, PATRICK H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| COLEMAN, PEGGY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COLEMAN, RALPH O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLEMAN, RICHARD JAMES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COLEMAN, RICHARD O | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| COLEMAN, ROBERT | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| COLEMAN, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLEMAN, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLEMAN, ROOSEVELT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLEMAN, RUSSELL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| COLEMAN, RYAN | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLEMAN, STEVEN LOYD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COLEMAN, TIMOTHY | FEINMAN JAMES B & ASSOCIATES | 203 NINTH STREET KRISE BLDG, P O BOX 697 | | | LYNCHBURG | VA | 24505 |
| COLEMAN, VAUGHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLEMAN, VIVIAN MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COLEMAN, WALTER G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLEMAN, WILLIE JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLEMAN, YVONNE F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| COLEMAND, ROBERT S | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| COLENBURG, BETTY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COLENBURG, ELVIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COLES, JAMES R | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| COLES, LATANDRA | 1901 BROWN ST APT C8 | | | | EL PASO | TX | 79902-2845 |
| COLES, WILLIE | KAHN & ASSOCIATES LLC | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| COLEY, CLINTON | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| COLEY, MITCHELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COLEY, RALPH | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| COLEY, TRACY | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| COLFOR MANUFACTURING INC | 3255 ALLIANCE RD NW | | | | MALVERN | OH | 44644-9756 |
| COLFOR MANUFACTURING INC | 461 KNOX CT | | | | MINERVA | OH | 44657 |
| COLFOR MANUFACTURING INC | SCOTT GRAFF | 3255 ALLIANCE RD. NW | | | ELKHART LAKE | WI | 53020 |
| COLIN BOLANOS BUENAVENTURA, MARIA ROSALINA | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| COLINS, JD | 8730 SE 15TH ST | | | | MIDWEST CITY | OK | 73110-7941 |
| COLLAND, FRANK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLLARD, JIMMY W | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| COLLARD, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLLEARY, DARA | CONSUMER LEGAL SERVICES | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| COLLECTION DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 101 CITY HALL PLZ | CITY OF DURHAM | | DURHAM | NC | 27701-3329 |
| COLLECTOR OF REVENUE | ST LOUIS COUNTY GOVERNMENT CENTER | P.O. BOX 11491 | | | SAINT LOUIS | MO | 63105 |
| COLLETT, LARUE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLLEY, CLIFFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COLLEY, THOMAS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLLIE, JOSEPH | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | | | SAVANNAH | GA | 31416 |
| COLLIER COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2800 HORSESHOE DR N | OCCUPATIONAL LICENSE | | NAPLES | FL | 34104-6917 |
| COLLIER COUNTY TAX COLLECTOR | COURTHOUSE-BLDG C-1 | 3301 E. TAMIAMI TRAIL, ROOM 201 | | | NAPLES | FL | 34112 |
| COLLIER, ANNIE ELLA | LISTON LANCASTER PLLC | PO BOX 891 | | | STARKVILLE | MS | 39760-0891 |
| COLLIER, BOBBY GENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COLLIER, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COLLIER, DONNIE | KAHN & ASSOCIATES LLC | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| COLLIER, EDGAR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COLLIER, GLENN A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| COLLIER, HAROLD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLLIER, JAMES N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLIER, JESSE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COLLIER, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COLLIER, JOHN M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COLLIER, RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COLLIER, ROBBIN L | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| COLLIER, STACIE | KAHN & ASSOCIATES LLC | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| COLLIER, TINNIE | LISTON, LANCASTER | 126 N QUITMAN ST | | | WINONA | MS | 38967-2229 |
| COLLIN COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8006 | TAX ASSESSOR COLLECTOR | | MCKINNEY | TX | 75070-8006 |
| COLLIN, ILEENE C | TAYLOR & HODGES, TAYLOR NORMAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| COLLINGS, ROBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLLINS & AIKMAN CANADA INC | 160 INGERSOLL ST | | | INGERSOLL ON N5C 3V3 CANADA | | | |
| COLLINS & AIKMAN CORP | 26533 EVERGREEN RD STE 900 | | | | SOUTHFIELD | MI | 48076 |
| COLLINS & AIKMAN PRODUCTS CO | 199 BLACK HAWK RD | | | | GREENVILLE | SC | 29611-6140 |
| COLLINS & AIKMAN PRODUCTS CO | 300 SHELLHOUSE DR | | | | RANTOUL | IL | 61866-9721 |
| COLLINS & AIKMAN PRODUCTS CO | 707 VETERANS PKWY | | | | RANTOUL | IL | 61866-3412 |
| COLLINS JR,DANIEL SCOTT | 735 BURLEIGH AVE | | | | DAYTON | OH | 45402-5204 |
| COLLINS, ALBERT | 15763 HAT AVE | | | | SPARTA | WI | 54656-8133 |
| COLLINS, BILLY E | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| COLLINS, BRADEN ELWOOD | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | PO BOX 6067 | | | PROVIDENCE | RI | 02940-6067 |
| COLLINS, CHARLES B | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| COLLINS, DANIEL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLLINS, DANNY | 2360 HOLLY HILLS CT NW | | | | CONCORD | NC | 28027-6761 |
| COLLINS, DAVID | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COLLINS, EDMOND J | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| COLLINS, EDWARD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLLINS, EUGENE | NESS MOTLEY LOADHOLD RICHARDSON & POOLE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| COLLINS, GEORGE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COLLINS, GLENNA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COLLINS, JAMES N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLLINS, JERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COLLINS, JOEL | 1422 WILLOW ST | | | | FORDYCE | AR | 71742-2496 |
| COLLINS, KENNETH DUANE | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| COLLINS, KENNETH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLLINS, KRISTENA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| COLLINS, KYLE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COLLINS, LEROY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| COLLINS, LIONEL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLLINS, LORI | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| COLLINS, MARILYN | 104 PINE KNOLL ACRES | | | | WHEELING | WV | 26003-9413 |
| COLLINS, MARK | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| COLLINS, NORMA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COLLINS, PATRICIA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COLLINS, PAUL RAYMOND | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLLINS, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1900 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLLINS, RICHARD W | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COLLINS, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLLINS, ROBERT MCKINLEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COLLINS, RUTH, EXEC OF THE ESTATE OF LEROY COLLINS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COLLINS, SALLY | NATIONWIDE INSURANCE COMPANY | 110 ELWOOD DAVIS RD | | | NORTH SYRACUSE | NY | 13212-4310 |
| COLLINS, STAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COLLINS, TARA | 808 W BORLEY AVE | | | | MISHAWAKA | IN | 46545-5738 |
| COLLINS, TED | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COLLINS, THOMAS JOHN | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| COLLINS, TODD | 31 WILLOW ST APT 2 | | | | CHESHIRE | CT | 06410-2731 |
| COLLINS, WAITMAN L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| COLLINS, WILLIAM | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| COLLINS, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLLINS,BRENDA K | 760 W STROOP RD | | | | KETTERING | OH | 45429-1334 |
| COLLINS,DEBORAH A | 6055 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4369 |
| COLLINS,JAYSON T | 2257 FINLAND DR | | | | DAYTON | OH | 45439-2709 |
| COLLINS,LISA A | 3353 TRAIL ON RD | | | | MORAINE | OH | 45439-1145 |
| COLLINS,STEVEN D | 320 EDGEBROOK DR | | | | CENTERVILLE | OH | 45459-2148 |
| COLLISON, BRYAN M | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| COLLISON, DAVID | 2015 KIM DR | | | | ENDICOTT | NY | 13760-1416 |
| COLLISON, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLLISON, EVERETT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLLUM, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLMAN SUPPLY CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15201 E 11 MILE RD | | | ROSEVILLE | MI | 48066-5218 |
| COLMAN, PAUL | NELSON & NELSON LLP | 1606 SCENIC HWY | | | BATON ROUGE | LA | 70802-3248 |
| COLOMAN, WILLIS | PO BOX 558 | | | | HAYNES | AR | 72341-0558 |
| COLOMBO, GINO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COLOMBO, GIOVANNI | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| COLONIAL BUSHINGS INC | 44336 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036-1242 |
| COLONIAL CHEVROLET CO., INC. | ERNEST RAY SMITH* | 2380 US HIGHWAY 61 SOUTH | | | WOODVILLE | MS | 39669 |
| COLONIAL PLASTICS INC | 46449 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5251 |
| COLONIAL SOUTH CHEVROLET, INC. | MARK MEDEIROS | 361 STATE RD RTE 6 | | | NORTH DARTMOUTH | MA | 02747 |
| COLORADO CASUALTY | FERBER & TAYLOR | 5611 FALLBROOK AVE | | | WOODLAND HILLS | CA | 91367-4243 |
| COLORADO COPPER CYCLIST | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1855 S PEARL ST STE 100 | | | DENVER | CO | 80210-3159 |
| COLORADO DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1375 SHERMAN ST | | | DENVER | CO | 80261-0001 |
| COLR, STEVE | JINKS DANIEL & CROW PC | PO BOX 350 | | | UNION SPRINGS | AL | 36089-0350 |
| COLSON, CONNIE | KAHN & ASSOCIATES LLC | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| COLSON, WILLIAM G | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| COLSTON, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COLSTON, SAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COLSTON,WILLIAM E | 942 ELMHURST RD | | | | DAYTON | OH | 45417-1111 |
| COLTZ, WAYNE | 6760 RIVER STYX RD | | | | MEDINA | OH | 44256-9710 |
| COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DR | | | | COLUMBUS | OH | 43215-4157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLUMBIA GAS OF OHIO COLUMBUS | PO BOX 117 | 200 CIVIC CENTER DRIVE | | | COLUMBUS | OH | 43216-0117 |
| COLUMBIA GAS OF OHIO LOUISVLLE40290 USA | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 |
| COLUMBIA GAS OF OHIOCINCINNATI | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 |
| COLUMBIA GAS OF VIRGINIA | PO BOX 742529 | | | | CINCINNATI | OH | 45274-2529 |
| COLUMBIA GAS TRANSMISSION CORP | PO BOX 641475 PITTSBURGH | | | | PITTSBURGH | PA | 15264 |
| COLUMBIA GAS TRANSMISSION CORPORATION | MANAGER-CUSTOMER SERVICES | PO BOX 1273 | | | CHARLESTON | WV | 25325-1273 |
| COLUMBIA GAS TRANSMISSION CORPORATION | PO BOX 1273 | | | | CHARLESTON | WV | 25325-1273 |
| COLUMBIA MARKING TOOLS INC | 27430 LUCKINO DR | | | | CHESTERFIELD | MI | 48047-5270 |
| COLUMBIA TRANSPORT | JARED SCALFANI | PO BOX 306 | | | TAYLOR | MI | 48180-0306 |
| COLUMBUS (CITY OF) | PO BOX 182882 | | | | COLUMBUS | OH | 43218-2882 |
| COLUMBUS CONSOLIDATED GOVERNMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 911 | OCCUPATION TAX SECTION | | COLUMBUS | GA | 31902-0911 |
| COLVIN, EARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLVIN, FRANCIS D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COLVIN, JOHN FRANKLIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COLVIN, KENNETH L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| COLVIN,MACK A | 7130 ROBERT ULRICH AVE | | | | TROTWOOD | OH | 45415-1411 |
| COLYER, CARLOS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COMAU INC | 21000 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4280 |
| COMAU INC | 21175 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4280 |
| COMAU INC | 2800 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1764 |
| COMAU INC | 43900 GRAND RIVER AVE | | | | NOVI | MI | 48375-1117 |
| COMAU PICO PITEX S DE RL DE CV | AVE ACCESO LOTES 12 Y 13 | COL FRACC INDUSTRIAL EL TREBOL | | TEPOZTLAN EM 54610 MEXICO | | | |
| COMAU SPA | VIA RIVALTA 30 | | | GRUGLIASCO TORINO IT 10095 ITALY | | | |
| COMBEST, KELLY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COMBS CHMIELEWSKI, BESSIE | COBB BAILEY & SIMPKINS | 617 RENAISSANCE WAY - SUITE 100 - P O BOX 13648 | | | RIDGELAND | MS | 39157 |
| COMBS, DENVER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COMBS, DIANE MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COMBS, GLENNA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| COMBS, HOWARD E | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| COMBS, JESSE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COMBS, LARRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| COMBS, LAURA | PO BOX 8 | | | | MOORES HILL | IN | 47032-0008 |
| COMBS, MELVIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COMBS, NICK C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COMBS, TIMOTHY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COMBS,DONALD R | 818 OLD NORSE DR | | | | EATON | OH | 45320-2530 |
| COMBS,JAMES D | 1305 HEATHERDALE AVE | | | | KETTERING | OH | 45429-5109 |
| COMBS,MARVIS C | 758 REDWAY CIR | | | | TROTWOOD | OH | 45426-2753 |
| COMBS,TANDY R | 3011 WARNER DR | | | | FAIRBORN | OH | 45324-2137 |
| COMCAST | 5330 E 65TH ST | | | | INDIANAPOLIS | IN | 46220-4821 |
| COMCAST | 861 WHITE CIRCLE CT NW | | | | MARIETTA | GA | 30060-1061 |
| COMCAST | STEVE  BURKE | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 |
| COMCAST | STEVE BURKE | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 |
| COMCAST CABLE NORTH ATLANTA SYSTEM | 922 ELNORA DR | | | | MARIETTA | GA | 30066-3219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COME, BRIAN | PO BOX 306 | | | | NORTH STRATFORD | NH | 03590-0306 |
| COMEAUX | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| COMELLAS, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COMER, AMANDA | 4850 PELICAN RD | | | | DIAMOND | MO | 64840 |
| COMER, BOBBY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COMER, DELMORE G | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| COMER, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COMER,CHRISTOPHER A | 6628 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381-9523 |
| COMERICA BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 39200 6 MILE RD | MC 7578 | | LIVONIA | MI | 48152-2689 |
| COMERICA LEASING CORP. | U.S. BANK TRUST NATIONAL ASSOCIATION | (F/K/A STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NA) | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| COMERICA LEASING CORPORATION | ATTENTION: PRESIDENT | 29201 TELEGRAPH RD FL 2 | | | SOUTHFIELD | MI | 48034-7645 |
| COMFORT, ARTHUR | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| COMLEY, GEORGE E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COMLEY, RALPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COMMERCE BANK N.A | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 8000 FORSYTH BLVD, STE110 | | | ST. LOUIS | MO | 63105 |
| COMMERCE UNION BANK | ATTENTION: CORPORATE TRUST DEPARTMENT | ONE COMMERCE PLACE | | | NASHVILLE | TN | 37219 |
| COMMERCE UNION BANK | ATTENTION: CORPORATE TRUST DEPARTMENT | ONE COMMERCE PLACE | | | NASHVILLE | TN | 37219 |
| COMMERCE UNION BANK | ATTN: CORPORATE TRUST DEPARTMENT | ONE COMMERCE PLACE | | | NASHVILLE | TN | 37219 |
| COMMERCIAL CARRIERS, INC. | JAMES ROSNOW | 1450 W. LONG LAKE RD. | PO BOX 7084 | | TROY | MI | 48098 |
| COMMERCIAL ENVELOPE MANUFACTURING CO INC | WACHTEL & MASYR LLP | 110 E. 59TH STREET | | | NEW YORK | NY | 10022 |
| COMMERCIAL INSURANCE COMPANY | GOLDER LEONARD H | 67 OLD BOLTON RD | | | STOW | MA | 01775-1212 |
| COMMERCIAL TOOL & DIE, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5351 RUSCHE DR NW | | | COMSTOCK PARK | MI | 49321-9551 |
| COMMERCIAL VEHICLE GROUP INC | 6530 W CAMPUS OVAL | | | | NEW ALBANY | OH | 43054-8726 |
| COMMERCIAL VEHICLE SYSTEMS INC | 527 W US HIGHWAY 20 | | | | MICHIGAN CITY | IN | 46360-6835 |
| COMMERICAL INDUSTRIAL REAL ESTATE SERVICES | JOE LERCZAK | 28511 ORCHARD LAKE RD. | | | FARMINGTON HILLS | MI | 48334 |
| COMMINGS, GERALD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| COMMINS, ROLAND | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| COMMISSIONER OF TAXATION & FINANCE | NYS ASSESSMENT RECEIVABLES | PO BOX 2974 | | | NEW YORK | NY | 10087-6823 |
| COMMISSIONER OF THE NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3900 ESSEX LN STE 700 | | | HOUSTON | TX | 77027-5166 |
| COMMISSIONER OF THE REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2260 | | | NORFOLK | VA | 23501-2260 |
| COMMONWEALTH OF KENTUCKY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 275 E MAIN ST | DEPARMENT OF EMPLOYMENT SERVICES | | FRANKFORT | KY | 40621-0001 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF REVENUE | PO BOX 2890 | | | HARRISBURG | PA | 17105 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TREASURY | JAMES MONROE BUILDING, 3RD FLOOR | 101 N. 14TH STREET | | RICHMOND | VA | 23219 |
| COMMUNITY CONNECT INC | 205 HUDSON ST FL 6 | | | | NEW YORK | NY | 10013-1810 |
| COMMUNITY REPRODUCTION & PRINTING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 87070 | | | CANTON | MI | 48187-0070 |
| COMPAGNIE GENERALE DES ETABLISSEMEN | 12 COURS SABLON | | | CLERMONT FERRAND , 63000 FRANCE | | | |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | POLIGONO INDUSTRIAL LOS FRAILES | | | DAGANZO, 28814 SPAIN | | | |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | POLIGONO INDUSTRIAL LOS FRAILES | PARCELA 101 | | DAGANZO DE ARRIBA MADRID 28814 SPAIN | | | |
| COMPANIA ELECTRONICA DEL AUTOMOVIL | POLIGONO INDUSTRIAL LOS FRAILES | PARCELA 101 | | DAGANZO DE ARRIBA MADRID ES 28814 SPAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMPANIK, EDWARD | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| COMPARATO, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COMPASS ENTERPRISES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 74194 | | | CLEVELAND | OH | 44194-0001 |
| COMPETITION CAMS INC | 3406 DEMOCRAT RD | | | | MEMPHIS | TN | 38118-1577 |
| COMPETITION ENGINEERING, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 975 COMSTOCK ST | | | MARNE | MI | 49435-9619 |
| COMPETITION GRAPHICS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 26970 HAGGERTY RD STE 200 | | | FARMINGTON HILLS | MI | 48331-3450 |
| COMPLETE AUTO TRANSIT, INC. | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| COMPLIANCE WEEK | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 77 N WASHINGTON ST STE 4 | | | BOSTON | MA | 02114-1908 |
| COMPTON, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COMPTON, EILEEN E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| COMPTON, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COMPTON, MELVIN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COMPTON, RAY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COMPTON, SHARON | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| COMPTON, WALTER J | HOFFMAN SHEPARD A LAW OFFICES OF | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| COMPTROLLER OF MARYLAND | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 17405 | | | BALTIMORE | MD | 21297-1405 |
| COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 4040 FOSSIL CREEK BLVD STE 100 | | | FORT WORTH | TX | 76137-2747 |
| COMPTROLLER OF THE TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 80 CALVERT ST | REVENUE ADMINISTRATION DIVISION | | ANNAPOLIS | MD | 21401-1907 |
| COMPUTER ASSOCIATES INTERNATIONAL, INC. | PLATINUM TECHNOLOGY INTERNATIONAL, INC. | 1 CA PLZ | | | ISLANDIA | NY | 11749-7000 |
| COMPUTER SYSTEMS OF AMERICA, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 22 BATTERYMARCH STREET | | | BOSTON | MA | 02109 |
| COMSTOCK, JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COMVERCA DEL NORESTE S DE RL D | STEVE ADAMS | C/O LINAMAR AUTOMOTIVE SYSTEMS | 8411 GAVIN ROAD, SUITE D | MILTON ON CANADA | | | |
| COMVERCA DEL NORESTE S DE RL DE CV | BLVD MICHIGAN 1 | | | NUEVO LAREDO TM 88000 MEXICO | | | |
| CONANT, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CONARD, JACKSON M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CONCEPT DESIGN & MANUFACTURING | INTERIORS HOUSE DOYLE DR LONGF | | | COVENTRY WEST MIDLANDS CV6 6NW GREAT BRITAIN | | | |
| CONCETTA, MADISON | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CONCORD TOOL & MANUFACTURING INC | 118 N GROESBECK HWY STE E | | | | MOUNT CLEMENS | MI | 48043-5453 |
| CONCORDIA PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 160 | | | VIDALIA | LA | 71373-0160 |
| CONCOURS MOLD INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3400 ST ETIENNE BLVD | | WINDSOR ON N8W5E1 CANADA | | | |
| CONCUR TECHNOLOGIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 7555 | | | SAN FRANCISCO | CA | 94120-7555 |
| CONDE NAST | CHARLES TOWNSEND | 4 TIMES SQUARE | | | NEW YORK | NY | 10036 |
| CONDELLO, ANTHONY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CONDER, IVAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CONDO, AMY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONDO, GEORGE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CONDOSTA, PETER | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| CONDRON, EDWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | SA SANTIAGO BLANCAS Y BLANCAS Y | | | CD JUAREZ DF 00000 MEXICO | | | |
| CONDUCTORES TECHNOLOGICOS DE JUAREZ | SA SANTIAGO BLANCAS Y BLANCAS Y | | | CD JUAREZ DF MEXICO | | | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | AV SANTIAGO BLANCAS Y CIRCUITO | | | CD JUAREZ CH 32670 MEXICO | | | |
| CONDUCTORES TECNOLOGICOS DE JUAREZ | GUADLAJARA NOGALES KM 2 | | | EMPALME SO 85340 MEXICO | | | |
| CONDURA S DE RL DE CV PLT III | PONIENTE 4 Y NORTE 7 NO 6 | | | MATAMOROS TM 87499 MEXICO | | | |
| CONDURA S DE RL DE CV PLT III | PONIENTE 4 Y NORTE 7 NO 6 | | | MATAMOROS TM 87499 MEXICO | | | |
| CONE, KENNETH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CONE, ROBERT | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| CONEJO, RAMON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CONERLY, CLIFTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CONERLY, MERLEAN | MCCUSKER ANSELMI ROSEN CARVELLI & WALSH P.A. | 127 MAIN STREET | | | CHATHAM | NJ | 07928 |
| CONESTOGA ROVERS & ASSOC INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 8000 | | | BUFFALO | NY | 14267-0002 |
| CONEX INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | G-4376 BEECHER RD | | | FLINT | MI | 48532 |
| CONEY, LONELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CONEY, OLIVER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CONEY, WALLACE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CONFERENCE OF BUSINESS ECONOMISTS | ATTN DAVID L WILLIAMS | 28790 CHAGRIN BLVD STE 350 | | | CLEVELAND | OH | 44122-4642 |
| CONFORTI, DORIS | 16 DOOLEY ST | | | | CROSSVILLE | TN | 38555-4055 |
| CONFORTO, LOUIS T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CONGER, LEE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CONIX CANADA INC | 65 INDEPENDENCE PL | | | GUELPH ON N1K 1 CANADA | | | |
| CONIX CANADA INC | 65 INDEPENDENCE PL | | | GUELPH ON N1K 1H8 CANADA | | | |
| CONIX CANADA INC-POLYCON | 2929 VENTURE DR | | | | JANESVILLE | WI | 53546-9487 |
| CONIX CANADA, INC | KIM BUNKE | POLYCON INDUSTRIES | 65 INDEPENDENCE PL | GUELPH ON CANADA | | | |
| CONIX CANADA, INC | KIM BUNKE | POLYCON INDUSTRIES | 65 INDEPENDENCE PL | WELLAND ON CANADA | | | |
| CONKIN, RAYMOND C | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| CONKLIN, DANNY LYNN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CONKLIN, EDWARD D | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| CONLEY, CALVIN | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| CONLEY, CHRISTINA | ENCOMPASS INSURANCE | PO BOX 15860 | | | SACRAMENTO | CA | 95852-0860 |
| CONLEY, CLAYTON G | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CONLEY, ERNEST A | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CONLEY, JAMES | LYNCH MARTIN | 830 BROAD STREET | | | SHREWSBURY | NJ | 07702 |
| CONLEY, STEVEN | 110 RAILROAD ST STE 7 | | | | FRANKFORT | NY | 13340-1265 |
| CONLEY,JAMES R | PO BOX 51 | | | | CLAYTON | OH | 45315-0051 |
| CONLIN, RYAN | PO BOX 516 | | | | RANCHESTER | WY | 82839-0516 |
| CONLIN, THOMAS | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CONLIN, THOMAS RICHARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CONN, BARNEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CONN, DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CONN, EARNESTINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CONN, JERRY | LUPARDUS TIMOTHY P | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| CONNATSER, TROY W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONNECTICUT DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 ELM ST | | | HARTFORD | CT | 06106-5127 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 25 SIGOURNEY ST. | | | HARTFORD | CT | 06106 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 5030 | | | HARTFORD | CT | 06102-5030 |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 2 LIBERTY PLACE TRL # 18A | 1601 CHESTNUT ST. | | | PHILADELPHIA | PA | 19192-0001 |
| CONNECTICUT SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 150470 | | | HARTFORD | CT | 06115-0470 |
| CONNECTICUT STATE TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 55 ELM STREET | | | HARTFORD | CT | 06106 |
| CONNELL EQUIPMENT LEASING CO | 200 CONNELL DR | | | | BERKELEY HEIGHTS | NJ | 07922 |
| CONNELL EQUIPMENT LEASING COMPANY | 45 CARDINAL DR | | | | WESTFIELD | NJ | 07090-1019 |
| CONNELL EQUIPMENT LEASING COMPANY | OHEIGHTS@AOL.COM | 200 CONNELL DRIVE | | | BERKELEY HEIGHTS | NJ | 07922 |
| CONNELL EQUIPMENT LEASING COMPANY, DIVISION OF CONNELL FINANCE CO. | 45 CARDINAL DR | | | | WESTFIELD | NJ | 07090-1019 |
| CONNELL FINANCE COMPANY INC | DBA CONNELL EQUIPMENT LEASING COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | ONE CONNELL DRIVE, SUITE 400 | | BERKELEY HEIGHTS | NJ | 07922 |
| CONNELL, CLYDE | 4497 402ND AVENUE | | | | LATCHER | SD | 57359 |
| CONNELL, SCOTT W | MODRZEJEWSKI JOHN | 431 6TH ST | | | ROCHESTER HILLS | MI | 48307-1401 |
| CONNELLY, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CONNELLY, EDWARD | 303 AUTHORITY DR | | | | DUNDALK | MD | 21222-2200 |
| CONNELLY, KENNETH J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CONNER, ARTHUR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CONNER, ASHLEY | PO BOX 92 | | | | ALTURAS | CA | 96101-0092 |
| CONNER, BOBBY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CONNER, CHARLES | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| CONNER, DAN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| CONNER, DAVID | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CONNER, DAVID | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CONNER, DELLENA YVONNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CONNER, EMILY | PO BOX 92 | | | | ALTURAS | CA | 96101-0092 |
| CONNER, HUBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CONNER, ISIAH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CONNER, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CONNER, JAMES BUCHANAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CONNER, JOSEPH E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CONNER, LATANYA | 5477 MILLERS GLEN LN | | | | MEMPHIS | TN | 38125-4163 |
| CONNER, LAURENCE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CONNER, MICHAEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CONNER, WILMER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CONNER,MARVELL DARNELL | 101 S WOODWARD AVE | | | | DAYTON | OH | 45417-2148 |
| CONNOLLY, JOHN | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| CONNOLLY, THOMAS J | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CONNOLLY, WILLIAM | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| CONNOR ERIC J | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 188 CEDARGROVE DR | | | ROCHESTER | NY | 14617-4024 |
| CONNOR, LARRY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONNOR, MARGARET R | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CONNOR, MARGARET R | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| CONNOR, SALLIE | 2313 E 16TH ST | | | | ODESSA | TX | 79761-3003 |
| CONNOR, THOMAS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CONNORS, JOHN H | STROOCK & STROOCK & LAVAN | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CONRAD, GARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CONRAD, HARLAN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CONRAD, JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CONRAD, KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CONRAD, PAULMER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CONRAIL | 507 HIBBEN BUILDING | 700 WALNUT STREET | | | CINCINNATI | OH | 45202 |
| CONRAIL | CHEVROLET DIVISION OF GM | FACILITIES & ENVIRONMENTAL DEPARTMENT | 30007 VAN DYKE AVE | | WARREN | MI | 48093-2350 |
| CONRAIL | GENERAL MOTORS CORPORATION | 30007 VAN DYKE AVE | | | WARREN | MI | 48093-2350 |
| CONRAIL, INC. | 507 HIBBEN BUILDING | 700 WALNUT STREET | | | CINCINNATI | OH | 45202 |
| CONRICK, FRANK WILBUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CONROY, CHRIS | BISHOP, LAURA H | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| CONSILIDATED RAIL CORPORATION | 2801 WEST SAGINAW STREET | | | | LANSING | MI | 48912 |
| CONSOLE, ALDO | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CONSOLIDATED DISPOSAL SVC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 78010 | | | PHOENIX | AZ | 85062-8010 |
| CONSOLIDATED ELECTRICAL DIST I | 1390 CAMPBELL LN | PO BOX 20178 | | | BOWLING GREEN | KY | 42104-4162 |
| CONSOLIDATED ELECTRICAL DIST I | 1919 CHERRY ST | | | | KANSAS CITY | MO | 64108-1714 |
| CONSOLIDATED ELECTRICAL DISTRI | 2210 NATIONAL AVE | | | | INDIANAPOLIS | IN | 46227-3512 |
| CONSOLIDATED ELECTRICAL DISTRI | 710 LEY RD | | | | FORT WAYNE | IN | 46825-5261 |
| CONSOLIDATED METAL PRODUCTS INC | 1028 DEPOT ST | | | | CINCINNATI | OH | 45204-2073 |
| CONSOLIDATED RAIL CORPORATION | 100 TOWER DR STE 222 | | | | BURR RIDGE | IL | 60527-5744 |
| CONSOLIDATED RAIL CORPORATION | 1528 WALNUT ST | | | | PHILADELPHIA | PA | 19102 |
| CONSOLIDATED RAIL CORPORATION | 2801 WEST SAGINAW STREET | | | | LANSING | MI | 48912 |
| CONSOLIDATED RAIL CORPORATION | ATTN: GENERAL MANAGER - CONTRACTS | 1528 WALNUT ST | | | PHILADELPHIA | PA | 19102 |
| CONSOLIDATED RAIL CORPORATION | HIBBEN BUILDING ROOM 507 | 700 WALNUT STREET | | | CINCINNATI | OH | 45202 |
| CONSOLIDATED RAIL CORPORATION | INDIANAPOLIS POWER & LIGHT CO. | 25 MONUMENT CIR | | | INDIANAPOLIS | IN | 46204-2907 |
| CONSOLIDATED RAIL CORPORATION | SIX PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19103 |
| CONSOLIDATED RAIL CORPORATION | SIX PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19104 |
| CONSORCIO INDUSTRIAL MEXICANO | JEBB KIRKLAND | C/O IXTLAN PLASTICS TECH LLC | 412 S. DEAN | SANTA CATARINA NL 66350 MEXICO | | | |
| CONSTANTINE, JAY CHARLES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CONSTANTINIDES, PETER | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| CONSTENLA, JUAN | ALLSTATE INSURANCE | PO BOX 660636 | | | DALLAS | TX | 75266-0636 |
| CONSTRUCTION HELICOPTERS INC | 807 WILLOW RUN AIRPORT | | | | YPSILANTI | MI | 48198-0899 |
| CONSUMER LEGAL SERVICES P.C. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CONSUMER RESOURCES OF COLORADO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3001 S JAMAICA CT STE 320 | | | AURORA | CO | 80014-2669 |
| CONSUMER RESOURCES OF COLORADO (LIBERTAD, LLC) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3001 S JAMAICA CT STE 320 | | | AURORA | CO | 80014-2669 |
| CONSUMERS POWER COMPANY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| CONSUMERS POWER COMPANY | DETROIT EDISON COMPANY | 2000 2ND AVE | | | DETROIT | MI | 48226-1203 |
| CONSUMERS POWER COMPANY | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| CONSUMERS POWER COMPANY | GENERAL MOTORS CORPORATION | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BUILDING | | DETROIT | MI | 48202-3220 |
| CONSUMERS POWER COMPANY | GENERAL MOTORS CORPORATION | DIRECTOR OF RETAIL REAL ESTATE | 3044 W GRAND BLVD | | DETROIT | MI | 48202 |
| CONSUMERS POWER COMPANY | HAROLD W. NESTLE | 300 36TH ST SW | MC 495-300-00 | | GRAND RAPIDS | MI | 49548-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONSUMERS POWER COMPANY | THE DETROIT EDISON COMPANY | 2000 2ND AVE | | | DETROIT | MI | 48226-1203 |
| CONTAKES, MICHAEL A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| CONTECH EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2215 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0022 |
| CONTECH US LLC | 51241 M-51 N | | | | DOWAGIAC | MI | 49047 |
| CONTEREZ, RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CONTI MEMIC MICROELECTRONIC | ROLAND KUFFER +49 | PRODUKTIONSSTAETTE INGOLSTADT | RINGLERSTR 17 | | LIVONIA | MI | 48150 |
| CONTI TEMIC MICROELECTRONIC | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTI TEMIC MICROELECTRONIC GM | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTI TEMIC MICROELECTRONIC GM | ELKE SMALL | CONTINENTAL AUTOMOTIVE SYSTEMS | SIEBOLDSTR 19 | | BELLEVILLE | MI | 48111 |
| CONTI TEMIC MICROELECTRONIC GM | ELKE SMALL | CONTINENTAL AUTOMOTIVE SYSTEMS | SIEBOLDSTR 19 | NUERNBERG BAYERN GERMANY | | | |
| CONTI TEMIC MICROELECTRONIC GM | TOM RICHARDS | C/O PTI QUALITY CONTAINMENT SO | 6501 E NEVADA ST | | DETROIT | MI | 48234-2833 |
| CONTI TEMIC MICROELECTRONIC GM | TOM RICHARDS | C/O PTI QUALITY CONTAINMENT SO | 6501 E NEVADA ST | CONCORD ON CANADA | | | |
| CONTI TEMIC MICROELECTRONIC GMBH | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTI TEMIC MICROELECTRONIC GMBH | RINGLERSTR 17 | | | INGOLSTADT BY 85057 GERMANY | | | |
| CONTI TEMIC MICROELECTRONIC GMBH | SIEBOLDSTR 19 | | | NUERNBERG BY 90411 GERMANY | | | |
| CONTINENTAL AG | 1103 JAMESTOWN RD | | | | MORGANTON | NC | 28655-9285 |
| CONTINENTAL AG | AV JUAN GIL PRECIADO # 1844 | | | ZAPOPAN JA 45203 MEXICO | | | |
| CONTINENTAL AG | VAHRENWALDER STR 9 | | | HANNOVER NS 30165 GERMANY | | | |
| CONTINENTAL AG | VAHRENWALDER STR 9 | | | HANNOVER NS 30165 GERMANY | | | |
| CONTINENTAL AG | VAHRENWALDER STR 9 | | | HANNOVER,  NS 3 GERMANY | | | |
| CONTINENTAL AUTO - MX | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL AUTO SYSTEMS | CHRIS ROLLINS | ECONOMIC & TECHNOLOGY DEV ZONE | NO 2 BO HAI RD TIANJIN | | JOHNSON CITY | TN | 37601 |
| CONTINENTAL AUTO SYSTEMS (TIANJIN) | NO. 2, BOHAI ROAD | | | TIANJIN, CB 30045 CHINA | | | |
| CONTINENTAL AUTO SYSTEMS(TIANJIN) | NO 2 BOHAI RD TIANJIN | ECONOMIC & TECHNOLOGY DEV ZONE | | TIANJIN TIANJIN 300457 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AUTO SYSTEMS(TIANJIN) | NO 2 BOHAI RD TIANJIN | ECONOMIC & TECHNOLOGY DEV ZONE | | TIANJIN TIANJIN CN 300457 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AUTOMOTIVE | CHERYL ASHLOCK | 700 PARK AVE E | | CHATHAM ON N7M 5M7 CANADA | | | |
| CONTINENTAL AUTOMOTIVE | CHERYL ASHLOCK | 700 PARK AVE E | | TORONTO ON CANADA | | | |
| CONTINENTAL AUTOMOTIVE | CHERYL ASHLOCK | ROUTE NATIONAL 117 | | ALTENMARKT B ST GALL AUSTRIA | | | |
| CONTINENTAL AUTOMOTIVE | CHERYL ASHLOCK | SENSORS DIVISION | 23590 COUNTY ROAD 6 | GATESHEAD TYNE WEAR GREAT BRITAIN | | | |
| CONTINENTAL AUTOMOTIVE | CHERYL ASHLOCK | SENSORS DIVISION | 3501 COUNTY ROAD 6 E | | ELKHART | IN | 46514-7663 |
| CONTINENTAL AUTOMOTIVE | CHRISTIAN SEIDL | CAMINO A LA TIJERA | KM 3.5 CARRETERA GUAD-MORELIA | | FRANKFORT | IN | 46041 |
| CONTINENTAL AUTOMOTIVE | CHRISTIAN SEIDL | CAMINO A LA TIJERA | KM 3.5 CARRETERA GUAD-MORELIA | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE | CHRISTIAN SEIDL | CAMINO A LA TIJERA 3 | COLONIA SANTA MARIA TEQUEPEXPA | | LAREDO | TX | 78045 |
| CONTINENTAL AUTOMOTIVE | CHRISTIAN SEIDL | CAMINO A LA TIJERA 3 | COLONIA SANTA MARIA TEQUEPEXPA | TLAJOMULCO DE ZUNIGA  JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE | CHRISTIAN SEIDL | CAMINO A LA TIJERA 3 | COLONIA SANTA MARIA TEQUEPEXPA | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE | STEFAN GMEINER | C/O JIT SERVICES INC. | 125 ELECTRONICS BLVD SW-STE A1 | | FINDLAY | OH | 45840 |
| CONTINENTAL AUTOMOTIVE (WUHU) CO LT | NO 237 YINHU NORTH RD WUHU ECONOMY | | | WUHU ANHUI CN 241009 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AUTOMOTIVE CANADA INC | 1020 ADELAIDE ST S | | | LONDON ON N6E 1R6 CANADA | | | |
| CONTINENTAL AUTOMOTIVE CANADA INC | 700 PARK AVE E | | | CHATHAM ON N7M 5M7 CANADA | | | |
| CONTINENTAL AUTOMOTIVE CORP | ELKE SMALL | SONGTIAO INDUSTRIAL ZONE | | | BELLEVILLE | MI | 48111 |
| CONTINENTAL AUTOMOTIVE CORP (LIANYU | SONGTIAO DEVELOPMENT ZONE | | | LIANYUNGANG JIANGSU CN 222006 CHINA (PEOPLE'S REP) | | | |
| CONTINENTAL AUTOMOTIVE CORP. | LINA MICHAEL | C/O JIT SERVICES INC | 125 ELECTRONICS BLVD SW | | HUNTSVILLE | AL | 35824 |
| CONTINENTAL AUTOMOTIVE CORP. | LINA MICHAEL | C/O JIT SERVICES INC | 125 ELECTRONICS BLVD SW | | FORT WAYNE | IN | |
| CONTINENTAL AUTOMOTIVE CZECH REPUBL | ZAVOD ADSPACH | | | HORNI ADRSPACH CZ 54952 CZECH (REP) | | | |
| CONTINENTAL AUTOMOTIVE FRANCE | RAYMOND BERG | ROUTE NATIONAL 20 ZI DE | PERMILHAC LABARRE | APODACA NL 66600 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE FRANCE | RAYMOND BERG | ROUTE NATIONAL 20 ZI DE | PERMILHAC LABARRE | FOIX FRANCE | | | |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | 1 AVENUE PAUL OURLIAC | | | TOULOUSE 31000 FRANCE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONTINENTAL AUTOMOTIVE FRANCE SAS | 1 AVENUE PAUL OURLIAC | | | TOULOUSE FR 31000 FRANCE | | | |
| CONTINENTAL AUTOMOTIVE FRANCE SAS | ROUTE NATIONAL 20 ZI DE PERMILHAC | | | FOIX FR 09000 FRANCE | | | |
| CONTINENTAL AUTOMOTIVE GMBH | LINA MICHAEL | VDO-STRASSE 1 | | | BYRDSTOWN | TN | 38549 |
| CONTINENTAL AUTOMOTIVE GMBH | SIEMENSSTRASSE 12 | | | REGENSBURG BY 93055 GERMANY | | | |
| CONTINENTAL AUTOMOTIVE GMBH | SIEMENSSTRASSE 12 | POSTFACH 10 09 43 | | REGENSBURG BY 93009 GERMANY | | | |
| CONTINENTAL AUTOMOTIVE GMBH | SODENER STR 9 | | | SCHWALBACH HE 65824 GERMANY | | | |
| CONTINENTAL AUTOMOTIVE GMBH | VDO STR 1 | | | BABENHAUSEN HE 64832 GERMANY | | | |
| CONTINENTAL AUTOMOTIVE GUADALA | CAMINO A LA TIJERA 3 KM 3.5 | CARETERA GUADALAJARA MORELIA | | TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE GUADALA | KATHY TOMEY | CAMINO A LA TIJERA 3KM 3.5 3.5 | | KYUNGJU KOREA (REP) | | | |
| CONTINENTAL AUTOMOTIVE GUADALA | KATHY TOMEY | CAMINO A LA TIJERA 3KM 3.5 3.5 | | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | CAMINO A LA TIJERA 3 KM | | | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | CAMINO A LA TIJERA 3 KM | | | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | CAMINO A LA TIJERA 3 KM 3.5 | | | TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | CAMINO A LA TIJERA 3 KM 3.5 | CARETERA GUADALAJARA MORELIA | | TIAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | CAMINO A LA TIJERA NO 3 KM 3.5 | | | TIAJOCOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | CHIMENEAS 4300 | | | JUAREZ CI 32360 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | LUIS BLERIOT 6720 | | | CD JUAREZ CI 32695 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE GUADALAJARA | LUIS BLERIOT 6720 | | | CD JUAREZ CI 32695 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE INC | EMI CHE | CONTINENTAL AUTOMOTIVE SYSTEMS | 3740 N AUSTIN ST | | SEGUIN | TX | 78155-7359 |
| CONTINENTAL AUTOMOTIVE INC | EMI CHE | CONTINENTAL AUTOMOTIVE SYSTEMS | 3740 N AUSTIN ST. | | GREENVILLE | MI | |
| CONTINENTAL AUTOMOTIVE INC | RON SMITH | C/O EXEL INC | 1600 W LA QUINTA RD STE 3 | | NOGALES | AZ | 85621-4567 |
| CONTINENTAL AUTOMOTIVE INC | RON SMITH | C/O EXEL INC | 1600 W LA QUINTA RD STE 3 | STRATFORD ON CANADA | | | |
| CONTINENTAL AUTOMOTIVE MEXICAN | ELKE SMALL | CARRETERA SILAO IRAPUATO KM5.3 | PASEO DE LOS IND ORIENTE NO700 | | LANSING | MI | 48906 |
| CONTINENTAL AUTOMOTIVE MEXICAN | ELKE SMALL | PASEO DE LAS COLINAS 219 | | | BELLEVILLE | MI | 48111 |
| CONTINENTAL AUTOMOTIVE MEXICAN | ELKE SMALL | PASEO DE LAS COLINAS 219 | | SILAO  GJ 36270 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICAN | ELKE SMALL | PASEO DE LAS COLINAS 219 | | SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICAN | TOM RICHARDS | C/O PTI QUALITY CONTAINMENT | 18615 SHERWOOD ST | | DETROIT | MI | 48234-2813 |
| CONTINENTAL AUTOMOTIVE MEXICAN | TOM RICHARDS | C/O PTI QUALITY CONTAINMENT | 18615 SHERWOOD ST | | CALEXICO | CA | 92231 |
| CONTINENTAL AUTOMOTIVE MEXICANA | CARRETERA SILAO IRAPUATO KM 5.3 | | | SILAO GJ 36100 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICANA | CARRETERA SILAO IRAPUATO KM 5.3 | PASEO DE LOS IND ORIENTE 700 PARQUE | | SILAO GJ 36100 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | PASEO DE LAS COLINAS 219 | | | LAS COLINAS SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | PASEO DE LAS COLINAS 219 | PARQUE INDUSTRIAL Y DE NEGOCIOS | | LAS COLINAS SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE MEXICANA SA | PASEO DE LAS COLINAS NO 100 PISO 2B | | | SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE NOGALES SA | SAN PATRICIO NO 19 | | | NOGALES SONORA MX 84090 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE NOGALES SA | SAN PATRICIO NO 19 | | | NOGALES SONORA MX 84090 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE ROMANIA | BENJAMIN RAUCH (4) | STRADA SIEMENS NO 1 | | | FARIDABAD | IN | |
| CONTINENTAL AUTOMOTIVE ROMANIA SRL | CALEA MARTIRILOR 1989 NO 1 | | | TIMISOARA RO 300724 ROMANIA | | | |
| CONTINENTAL AUTOMOTIVE SYSTEM | ELKE SMALL | | | | AUBURN HILLS | MI | 48326 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | DAWN PATRIX | 100 ELECTRONCS BLVD | | | ROCKFORD | IL | |
| CONTINENTAL AUTOMOTIVE SYSTEMS | EN 252 ， KM 11 | | | PALMELA, PR 2950- PORTUGAL | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS | LIZ GILES | TRADING & AFTERMARKET | 6370 HEDGEWOOD DRIVE, STE 120 | | ALLENTOWN | PA | 18106 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | LIZ GILES | TRADING & AFTERMARKET | 6370 HEDGEWOOD DRIVE, STE 120 | BRADFORD ON CANADA | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS | MATTHEW DOYLE | 615 BLAND BLVD | | | MOGADORE | OH | 44260 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | MATTHEW DOYLE | 615 BLAND BLVD | | | NEWPORT NEWS | VA | 23602-4309 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | PAUL TREMBLAY | INDUCTION & EMISSION SYSTEMS D | 2700 AIRPORT RD STE 200 | | SANTA TERESA | NM | 88008-9713 |
| CONTINENTAL AUTOMOTIVE SYSTEMS | PAUL TREMBLAY | INDUCTION & EMISSION SYSTEMS D | 2700 AIRPORT RD STE 200 | TIJUANA BAJA CA NORT BJ 14532 MEXICO | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS | RMONA SCHAFER (4) | HYDRAULIC BRAKE SYSTEMS | HRADECKA 1092 | STRATFORD ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | KOPANSKA 1713 | | | FRENSTAT POD RADHOSTEM 74401 CZECH (REP) | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZEC | KOPANSKA 1713 | | | FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP) | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZECH | KOPANSKA 1713 | | | FRENSTAT POD RA, CZ CZ 74 GERMANY | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS SLOV | CESTA KU CONTINENTALU 8950/1 | | | ZVOLEN 96001 SLOVAKIA | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS SLOV | CESTA KU CONTINENTALU 8950/1 | | | ZVOLEN SK 96001 SLOVAKIA | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS SRL | SALZBURG ST NO 8 | | | SIBIU RO 550209 ROMANIA | | | |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | 2700 AIRPORT RD | | | | SANTA TERESA | NM | 88008 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | 615 BLAND BLVD | | | | NEWPORT NEWS | VA | 23602-4309 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US I | 100 ELECTRONICS BLVD SW | | | | HUNTSVILLE | AL | 35824-2200 |
| CONTINENTAL AUTOMOTIVE SYSTEMS US, INC. | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| CONTINENTAL AUTOMOTIVE SYSTEMS, INC. | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL CASUALTY COMPANY | KEOGH, COX & WILSON LTD. | PO BOX 1151 | 701 MAIN ST, | | BATON ROUGE | LA | 70821-1151 |
| CONTINENTAL CHESTERFIELD, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 33525 GROESBECK HWY | | | FRASER | MI | 48026-4205 |
| CONTINENTAL COATINGS LLC | 4662 PUTTYGUT RD | | | | CHINA | MI | 48054-2109 |
| CONTINENTAL COATINGS, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 33525 GROESBECK HWY | | | FRASER | MI | 48026-4205 |
| CONTINENTAL DISTRIBUTORS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 35710 MOUND RD | | | STERLING HEIGHTS | MI | 48310-4726 |
| CONTINENTAL DO BRASIL PRODUCTO | AV DUQUE DE CAXIAS 2422 | JARDIM SANTA LUCIA | | VARZEA PAULISTA SP 13220 970 BRAZIL | | | |
| CONTINENTAL ENGINEERING SERVIC | ESCHBORNER LANDSTR 122 | | | FRANKFURT HE 60489 GERMANY | | | |
| CONTINENTAL GENERAL TIRE, INC. | 1800 CONTINENTAL BLVD | | | | LIVONIA | MI | |
| CONTINENTAL INDUSTRIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 33525 GROESBECK HWY | | | FRASER | MI | 48026-4205 |
| CONTINENTAL MIDLAND LLC | 24000 WESTERN AVE | | | | PARK FOREST | IL | 60466-3428 |
| CONTINENTAL MIDLAND LLC | 24000 WESTERN AVE | | | | PARK FOREST | IL | 60466-3428 |
| CONTINENTAL PLASTICS CO | 33525 GROESBECK HWY | | | | FRASER | MI | 48026-4205 |
| CONTINENTAL PLASTICS CO | 33545 GROESBECK HWY | | | | FRASER | MI | 48026 |
| CONTINENTAL PLASTICS COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 33525 GROESBECK HWY | | | FRASER | MI | 48026-4205 |
| CONTINENTAL STRUCTURAL PLAS. | MARK CLAVADETSCHER | PO BOX 367 | | | CARO | MI | 48723-0367 |
| CONTINENTAL STRUCTURAL PLASTIC | 100 S POE RD | | | | NORTH BALTIMORE | OH | 45872-9551 |
| CONTINENTAL STRUCTURAL PLASTIC | 2915 COUNTY RD 96 | | | | CAREY | OH | 43316 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | 26755 HIGHWAY 371 | | | SAREPTA | LA | 71071-2873 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | 26755 US HWY 371 | | | VIENNA | OH | 44473 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | 2915 COUNTY RD 96 | | | CAREY | OH | 43316 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | 2915 COUNTY RD 96 | | | NASHVILLE | TN | 37211 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | 333 GORE RD | | | CONNEAUT | OH | 44030-2909 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | 333 GORE ROAD | | | MACOMB | MI | 48042 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | C/O ARLINGTON RACK & PACKAGING | 6120 NORTH DETROIT AVE. | | LIVONIA | MI | 48150 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | CSP NORTH BALTIMORE | 100 S POE RD | | NORTH BALTIMORE | OH | 45872-9551 |
| CONTINENTAL STRUCTURAL PLASTIC | CANDACE MOORE | CSP NORTH BALTIMORE | 100 S. POE RD. | | FAYETTEVILLE | NC | 28306 |
| CONTINENTAL STRUCTURAL PLASTICS | 2915 COUNTY RD 96 | | | | CAREY | OH | 43316 |
| CONTINENTAL STRUCTURAL PLASTICS INC | 100 S POE RD | | | | NORTH BALTIMORE | OH | 45872-9551 |
| CONTINENTAL STRUCTURAL PLASTICS INC | 26755 HIGHWAY 371 | | | | SAREPTA | LA | 71071-2873 |
| CONTINENTAL STRUCTURAL PLASTICS INC | 755 W BIG BEAVER RD STE 700 | | | | TROY | MI | 48084-4924 |
| CONTINENTAL STRUCTURAL PLASTICS OHI | 333 GORE RD | | | | CONNEAUT | OH | 44030-2909 |
| CONTINENTAL TEMIC ELECTRONICS (PHIL | RING RD LISP 2 | | | LAGUNA PH 4027 PHILIPPINES | | | |
| CONTINENTAL TEVES | 4141 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL TEVES | GUERICKESTR 7 | POSTFACH 900120 | | FRANKFORT HE 60441 GERMANY | | | |
| CONTINENTAL TEVES | LAURIE LANE | MORGANTON PLANT | 1103 JAMESTOWN RD | | MORGANTON | NC | 28655-9285 |
| CONTINENTAL TEVES | LAURIE LANE | MORGANTON PLANT | 1103 JAMESTOWN ROAD | | MADISON HTS | MI | 48071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONTINENTAL TEVES | RALF SCHMIT | GUERICKESTR ABE 7 | POSTFACH 900120 | 60488 FRANKFURT GERMANY | | | |
| CONTINENTAL TEVES | RALF SCHMIT | GUERICKESTR ABE 7 | POSTFACH 900120 | MADRID SPAIN | | | |
| CONTINENTAL TEVES AG & CO OHG | GUERICKESTR 7 | | | FRANKFURT HE 60488 GERMANY | | | |
| CONTINENTAL TEVES AG & CO OHG | GUERICKESTR 7 | | | FRANKFURT, HE 60488 GERMANY | | | |
| CONTINENTAL TEVES AG & CO OHG | GUERICKESTR 7 | POSTFACH 900120 | | FRANKFURT HE 60441 GERMANY | | | |
| CONTINENTAL TEVES AG & CO OHG | RAMONA SCHAEFER | ALFRED TEVES STR 11 | | SILAO GJ 36270 MEXICO | | | |
| CONTINENTAL TEVES AG & CO OHG | TEVESSTR | | | RHEINBOELLEN RP 55494 GERMANY | | | |
| CONTINENTAL TEVES CZECH REPUBLIC SR | HRADECKA 1092 | | | JICIN CZ 50601 CZECH (REP) | | | |
| CONTINENTAL TEVES INC | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL TEVES INC | 1 QUALITY WAY | | | | FLETCHER | NC | 28732-9385 |
| CONTINENTAL TEVES INC. | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL TEVES INC. | GUERICKESTR 7 | POSTFACH 900120 | | FANKFURT HE 60441 GERMANY | | | |
| CONTINENTAL TEVES, AG & CO. OHG. | GUERICKESTR. 7 | | | FRANKFURT AM MA, GE D-604 GERMANY | | | |
| CONTINENTAL TEVES, INC. | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL TIRE | 1800 CONTINENTAL BLVD | | | | CHARLOTTE | NC | 28273-6388 |
| CONTINENTAL TIRE NORTH AMERICA | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTINENTAL TIRE NORTH AMERICA INC | 1830 MACMILLAN PARK DR | | | | FORT MILL | SC | 29707-7712 |
| CONTINENTAL TIRE NORTH AMERICA INC | 1830 MACMILLAN PARK DR | | | | FORT MILL | SC | 29707-7712 |
| CONTINENTAL TIRE NORTH AMERICA INC | 1830 MACMILLAN PARK DR | | | | FORT MILL | SC | 29707-7712 |
| CONTINENTAL TIRE NORTH AMERICAN INC | NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C. | SUITE 690-NATIONAL BANK PLAZA, 3101 NORTH CENTRAL AVENUE | | | PHOENIX | AZ | 85012 |
| CONTITECH | BRESLAUER STR 14 | | | NORTHEIM NS 37154 GERMANY | | | |
| CONTITECH ANTRIEBSSYSTEME GMBH | PHILIPSBORNSTR 1 | | | HANNOVER NS 30165 GERMANY | | | |
| CONTITECH MEXICANA SA DE CV | AV CIRCUITO INTERIOR NO 170 | | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| CONTITECH MEXICANA SA DE CV | AV CIRCUITO INTERIOR NO 170 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| CONTITECH MEXICANA SA DE CV | SASO ANGELOVSKI | AV INDUSTRIAS 3515 | | | SHEFFIELD LK | OH | 44054 |
| CONTITECH MEXICANA SA DE CV | SASO ANGELOVSKI | AV INDUSTRIAS 3515 | | SAN LUIS POTOSI , SL 78090 MEXICO | | | |
| CONTITECH MEXICANA SA DE CV | SASO ANGELOVSKI | AV INDUSTRIAS 3515 | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| CONTITECH NORTH AMERICA INC | 1 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| CONTITECH ROMANIA SRL | SASO ANGELOVSK | STR OTTO RUDOLF 2 | PARCUL INDUSTRIAL FREIDORF | | GROVEPORT | OH | 43125 |
| CONTITECH ROMANIA SRL | STR OTTO RUDOLF 2 | | | TIMISOARA RO 500522 ROMANIA | | | |
| CONTITECH ROMANIA SRL | STR OTTO RUDOLF 2 | PARCUL INDUSTRIAL FREIDORF | | TIMISOARA RO 500522 ROMANIA | | | |
| CONTITECH SCHLAUCH | BRESLAUER STR 14 | | | NORTHEIM, GE 37154 GERMANY | | | |
| CONTITECH SCHLAUCH GMBH | CONTINENTALSTR 3-5 | | | KORBACH HE 34497 GERMANY | | | |
| CONTITECH SCHLAUCH GMBH | CONTINENTALSTR 3-5 | | | KORBACH,  HE 34 GERMANY | | | |
| CONTITECH SCHLAUCH GMBH | CONTINENTALSTR 3-5 | | | KORBACH, HE 34497 GERMANY | | | |
| CONTITECH VIBRATION CONTROL | WOLFGANG FRANK | PHONE#49-511-976-6018 | JAEDEKAMP 30 | HANNOVER GERMANY | | | |
| CONTITECH VIBRATION CONTROL | WOLFGANG FRANK (4) | 421-46-51-77-503 | GUMARENSKA UL. 395/19 | DOLNE VESTENICE SLOVAKIA | | | |
| CONTITECH VIBRATION CONTROL GMBH | JAEDEKAMP 30 | | | HANNOVER NS 30419 GERMANY | | | |
| CONTITECH VIBRATION CONTROL GMBH | JAEDEKAMP 30 | | | HANNOVER, NS 30419 GERMANY | | | |
| CONTITECH VIBRATION CONTROL SRO | GUMARENSKA | | | DOLNE VESTENICE SK 97223 SLOVAKIA | | | |
| CONTRA COSTA COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2366 STANWELL CIR STE A | DEPT OF AGRICULTURE WEIGHTS & MEASURES | | CONCORD | CA | 94520-4837 |
| CONTRA COSTA COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 631 | TAXX COLLECTOR | | MARTINEZ | CA | 94553-0063 |
| CONTRACT AIR CARGO INC | KELSEY LAW GROUP PC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| CONTRERAS, AUDELINO | 516 STERLING DR APT 101 | | | | BELLINGHAM | WA | 98226-6711 |
| CONTRERAS, HECTOR M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CONTRERAS, MARIA | KALOUSTIAN, HARRY S | 21243 VENTURA BLVD STE 115 | | | WOODLAND HILLS | CA | 91364-2100 |
| CONTRERAS, REINALDO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CONTRERAS, SAUL | KALOUSTIAN, HARRY S | 21243 VENTURA BLVD STE 115 | | | WOODLAND HILLS | CA | 91364-2100 |
| CONTRI, MELISSA | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| CONTRINO, RUSSELL R | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CONTROL DEVICES INC EFT SENSATA TECHNOLOGIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 3175 | | | BOSTON | MA | 02241-3175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONTROLADORA GENERAL MOTORS, S.A. DE C.V. | ENRIQUE J. DRIESSEN YZERMAN, TREASURER AND LEGAL REPRESENTATIVE | AV. EJERCITO NACIONAL NO. 843 | | COL. GRANADA,  11520 MEXICO | | | |
| CONTROLES ELECTRO MECANICOS DE | AV HENEQUEN NO 1330 | | | DESARROLLO CD JUAREZ CI 32000 MEXICO | | | |
| CONTROLES ELECTRO MECANICOS DE | AV HENEQUEN NO 1330 | | | DESARROLLO CD JUAREZ, CI 32000 MEXICO | | | |
| CONTY OF WASHTENAW | THE REGENTS OF THE UNIVERSITY OF MICHIGAN | | | | | | |
| CON-WAY INC. | 2855 CAMPUS DR STE 300 | | | | SAN MATEO | CA | 94403-2512 |
| CONWAY, ANTHONY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CONWAY, KENTE | 6620 SUNNYSLOPE DR APT 2052 | | | | SACRAMENTO | CA | 95828-2874 |
| CONWAY, MICHAEL E | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| CONWAY, ROBERT | 12656 S ASHLAND AVE | | | | CALUMET PARK | IL | 60827-6016 |
| CONWAY, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CONWELL, FRANCIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CONYER, EDNA M | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CONYER, KATHY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CONYER, LAWENCE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| COOGAN, WILLIAM | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| COOK, BECKY | 1026 S 3RD ST APT 18 | | | | BISMARCK | ND | 58504-6308 |
| COOK, BENJAMIN CARDER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOK, BOBBY JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOK, CALVIN C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COOK, CARL | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| COOK, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COOK, CLARON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOK, CLAYTON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COOK, CLYDE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOK, COREANE B | CASACCI JOSEPH R | 1000 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33316-1038 |
| COOK, DANIEL L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COOK, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COOK, DOUGLAS | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| COOK, EDWIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOK, ELTON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOK, EVERETT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOK, EVERETT R | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| COOK, FLOYD | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |
| COOK, FRANK | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10021 |
| COOK, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COOK, GARRY | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| COOK, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOK, GRANT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| COOK, HARRY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOK, HARRY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOK, HENRY J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COOK, JACK | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COOK, JACK R | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| COOK, JAMES B | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| COOK, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOK, JASON | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COOK, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOK, JOHN P | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| COOK, JULIUS J | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| COOK, LOUIS DOUGLAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOK, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COOK, MICHAEL | PO BOX 152 | | | | ITMANN | WV | 24847-0152 |
| COOK, RAYMOND | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| COOK, RUSSELL FRANK | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| COOK, SHAWN | 425 BAILEY DR | | | | LATTA | SC | 29565-4719 |
| COOK, TERRI LAVERN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| COOK, TERRY | PO BOX 33392 | | | | DENVER | CO | 80233-0392 |
| COOK, WILBURN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOK,JUNE M | 4866 RAINIER DR | | | | DAYTON | OH | 45432-3320 |
| COOK,KEVIN M | 4187 EAGLE WATCH WAY | | | | DAYTON | OH | 45424-8035 |
| COOKE, BRUCE E | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| COOKE, CLIFFORD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COOKE, IVY | 12 MEMPHIS DR | | | | GRAY | KY | 40734-6639 |
| COOKE, JOHN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOKE, MILTON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOKE, NATHANIEL | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| COOKE, THOMAS R | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| COOKE, VERDIE DEAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOKS, ALVIN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| COOKS, COLLEEN M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| COOKSEY, BILLY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOKSON, MICHAEL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOL CUSTOMS ADI | 7500 YOUREE DR | | | | SHREVEPORT | LA | 71105-5534 |
| COOL, JOHN | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| COOLE, BERYL GLENN | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| COOLEY, EARL E | KEMNITZER ANDERSON BARRON & OGILVIE | 445 BUSH STREET 6TH FLOOR, PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| COOLEY, EARLINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOLEY, HAROLD | 68 BOBCAT BLVD | | | | STANVILLE | KY | 41659-7046 |
| COOMBE, ERNEST CARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOMBS, CHESTER | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COOMER, LAWRENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COON, DALLAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COON, DARRELL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COON, ELMER | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| COON, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COON, JERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COON, LARRY V | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| COON, RALPH J | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| COONEY, MARGARET A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| COONEY, VERA MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COONLEY, RUTH | 330 HILLSDALE PL,NORTH | | | | AURORA | IL | 60542 |
| COONS, BARRY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COONTZ, WILLIAM L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| COOPER & COOPER REAL ESTATE LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 888-C 8TH AVENUE | #444 | | NEW YORK | NY | 10019 |
| COOPER (INACTIVE), GEORGE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| COOPER INDUSTRIES | 2110 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2947 |
| COOPER STANDARD | 2110 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2947 |
| COOPER STANDARD | 250 OAK GROVE DR | | | | MT STERLING | KY | 40353-8020 |
| COOPER STANDARD | STEPHEN STOLL | 39550 ORCHARD HILL PL | | | NOVI | MI | 48375-5329 |
| COOPER STANDARD AUTO (KUNSHAN) | JOSEPH RINKE | COOPER STANDARD | NO 99 DUJUAN RD | KUNSHAN KOREA (REP) | | | |
| COOPER STANDARD AUTOMOTIVE | 1175 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1310 |
| COOPER STANDARD AUTOMOTIVE | 200 WILSON RD | | | | GRIFFIN | GA | 30223-4537 |
| COOPER STANDARD AUTOMOTIVE | 2110 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2947 |
| COOPER STANDARD AUTOMOTIVE | 2650 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-1940 |
| COOPER STANDARD AUTOMOTIVE | 2650 N OPDYKE RD | PO BOX 217009 | | | AUBURN HILLS | MI | 48326-1940 |
| COOPER STANDARD AUTOMOTIVE | 377 PHIPPS BEND RD | | | | SURGOINSVILLE | TN | 37873-5132 |
| COOPER STANDARD AUTOMOTIVE | 377 PHIPPS BEND RD | | | | SURGOINSVILLE | TN | 37873-5132 |
| COOPER STANDARD AUTOMOTIVE | 594 ALPINE RD | | | | GAYLORD | MI | 49735-9531 |
| COOPER STANDARD AUTOMOTIVE | FAY SHARPE LLP | 1100 SUPERIOR AVENUE SEVENTH FLOOR | | | CLEVELAND | OH | 44114-2579 |
| COOPER STANDARD AUTOMOTIVE | GLENN MORRIS | NVH SYSTEM CONTROLS | 207 S WEST ST | | AUBURN | IN | 46706-2021 |
| COOPER STANDARD AUTOMOTIVE | GLENN MORRIS | NVH SYSTEM CONTROLS | 207 S. WEST ST. | | AUBURN HILLS | MI | 48057 |
| COOPER STANDARD AUTOMOTIVE | JOSEPH RINKE | KOREA | 87 SEOKCHEON-REE, JONGCHEON-MY | | KENTWOOD | MI | 49512 |
| COOPER STANDARD AUTOMOTIVE | KELLY ZACHARIAS | 377 PHIPPS BEND RD | | | SPRINGFIELD | TN | 37172 |
| COOPER STANDARD AUTOMOTIVE | KELLY ZACHARIAS | 377 PHIPPS BEND RD | | | SURGOINSVILLE | TN | 37873-5132 |
| COOPER STANDARD AUTOMOTIVE | KELLY ZACHARIAS | PO BOX 219 | | | CLEVELAND | OH | 44110 |
| COOPER STANDARD AUTOMOTIVE | KELLY ZACHARIAS | PO BOX 219 | | | FAIRVIEW | MI | 48621-0219 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | | | | AUBURN HILLS | MI | 48326 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | 1030 ERIE ST. | | | BIG RAPIDS | MI | 49307 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | 346 GUELPH ST | | ONTARIO ON CANADA | | | |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | 594 ALPINE RD | | | GAYLORD | MI | 49735-9531 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | 594 ALPINE RD | | WHITE HOUSE TN CANADA | | | |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | 703 DOURA ST | | OAKVILLE ON CANADA | | | |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | 703 DOURO STREET | | COLLINGWOOD ON CANADA | | | |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | 703 DOURO STREET | | STRATFORD ON CANADA | | | |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | AVE MEXICO 101, PARQUE | INDUSTRIAL SAN FRANCISCO | CUAUTLANCINGO PU 72700 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | AVE MEXICO 101, PARQUE | INDUSTRIAL SAN FRANCISCO | SAN FRANCISCO DE LOS AG 20303 MEXICO | | | |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | COOPER STANDARD AUTOMOTIVE GRO | 1175 N MAIN ST | | MANSFIELD | OH | 44903 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | GRIFFIN PLANT | 200 WILSON ROAD | | BRIGHTON | MI | 48116 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | PLANT 4 - NVH SYSTEM CONTROLS | 80 ARTHUR STREET | MITCHELL ON CANADA | | | |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | PLANT 4 - NVH SYSTEM CONTROLS | 80 ARTHUR STREET | THAMESVILLE ON CANADA | | | |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | SPARTANBURG DIVISION | 100 QUALITY WAY | | SPARTANBURG | SC | 29316 |
| COOPER STANDARD AUTOMOTIVE | KIM ROSSI | SPARTANBURG DIVISION | 100 QUALITY WAY | ENKOIPING SWEDEN | | | |
| COOPER STANDARD AUTOMOTIVE | KIMBERELY ROSSI | C/O COOPER-STANDARD AUTOMOTIVE | 1001 CARRIERS DR | | LAREDO | TX | 78045-9471 |
| COOPER STANDARD AUTOMOTIVE | KIMBERELY ROSSI | C/O COOPER-STANDARD AUTOMOTIVE | 1001 CARRIERS DR | | SAN DIEGO | CA | 92173 |
| COOPER STANDARD AUTOMOTIVE | KIMBERLY ROSSI | | | | AUBURN HILLS | MI | 48321 |
| COOPER STANDARD AUTOMOTIVE | KIMBERLY ROSSI | | | | AUBURN HILLS | MI | 48326 |
| COOPER STANDARD AUTOMOTIVE | KIMBERLY ROSSI | 594 ALPINE RD | | | GAYLORD | MI | 49735-9531 |
| COOPER STANDARD AUTOMOTIVE | KIMBERLY ROSSI | 703 DOURO STREET | | STRATFORD ON N5A 3T1 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE | KIMBERLY ROSSI | AVE MEXICO 101, PARQUE | | | AUBURN HILLS | MI | 48326 |
| COOPER STANDARD AUTOMOTIVE | KIMBERLY ROSSI | COOPER STANDARD AUTOMOTIVE GRO | | | AUBURN HILLS | MI | 48326 |
| COOPER STANDARD AUTOMOTIVE | KIMBERLY ROSSI | GRIFFIN PLANT | 200 WILSON RD | | GRIFFIN | GA | 30223-4537 |
| COOPER STANDARD AUTOMOTIVE | TED OVERMAN | ADOLFO AYMES NO 131 | ZONA INDUSTRIAL | HILDEN GERMANY | | | |
| COOPER STANDARD AUTOMOTIVE (DEUTSCH | EHINGER STR 28 | | | SCHELKLINGEN BW 89601 GERMANY | | | |
| COOPER STANDARD AUTOMOTIVE CAN | 703 DOURO ST | PO BOX 1103 STN MAIN | | STRATFORD ON N5A 6V7 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 1030 ERIE ST | | | STRATFORD ON N5A 6V7 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 2-2-8 MISASACHO NISHI-KU | | | HIROSHIMA,  733-0 JAPAN | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 703 DOURA ST | | | STRATFORD ON N5A 6V7 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 703 DOURO ST | | | STRATFORD ON N5A 3 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 703 DOURO ST | | | STRATFORD ON N5A 3T1 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE CANADA | 80 ARTHUR ST | | | MITCHELL ON N0K 1N0 CANADA | | | |
| COOPER STANDARD AUTOMOTIVE FHS SA D | CARR SALTILLO ZACATECAS KM 4.5 | | | SALTILLO CZ 25086 MEXICO | | | |
| COOPER STANDARD AUTOMOTIVE FHS SA D | CARR SALTILLO ZACATECAS KM 4.5 | PAR IND LA ANGOSTURA | | SALTILLO CZ 25086 MEXICO | | | |
| COOPER STANDARD AUTOMOTIVE INC | 100 QUALITY WAY ST | | | | SPARTANBURG | SC | 29303 |
| COOPER STANDARD AUTOMOTIVE INC | 23300 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2603 |
| COOPER STANDARD AUTOMOTIVE INC | 250 OAK GROVE DR | | | | MOUNT STERLING | KY | 40353-8020 |
| COOPER STANDARD AUTOMOTIVE INC | 250 OAK GROVE DR | | | | MOUNT STERLING | KY | 40353-8020 |
| COOPER STANDARD AUTOMOTIVE INC | 2799 E MILLER RD | | | | FAIRVIEW | MI | 48621-9802 |
| COOPER STANDARD AUTOMOTIVE INC | 2799 E MILLER RD | PO BOX 219 | | | FAIRVIEW | MI | 48621-9802 |
| COOPER STANDARD AUTOMOTIVE INC | 725 W 15TH ST | | | | AUBURN | IN | 46706 |
| COOPER STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | COOPER ENGINEERED PRODUCTS | 250 OAK GROVE DR | | MOUNT STERLING | KY | 40353-8020 |
| COOPER STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | COOPER ENGINEERED PRODUCTS | 250 OAK GROVE DRIVE | | PULASKI | TN | 38478 |
| COOPER STANDARD AUTOMOTIVE KOREA | 87 SUKCHON-RI JONGCHON-MYON | | | SOCHON 325872 KOREA (REP) | | | |
| COOPER STANDARD AUTOMOTIVE KOREA | 87 SUKCHON-RI JONGCHON-MYON | | | SOCHON KR 325872 KOREA (REP) | | | |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | NO 99 DUJUAN RD | | | DUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | NO 99 DUJUAN RD | JAPAN INDUSTRIAL PK | | DUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | |
| COOPER STANDARD AUTOMOTIVE KUNSHAN | NO 99 DUJUAN RD | JAPAN INDUSTRIAL PK | | DUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| COOPER STANDARD AUTOMOTIVE SEALING | AVE MEXICO 101 | | | SAN FRANCISCO DE LOS ROMO AG 20303 MEXICO | | | |
| COOPER, ALONZO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COOPER, CATHERINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COOPER, CHARLES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| COOPER, CHARLES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOPER, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER, CLYDE V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOPER, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COOPER, DONNA L | MCGLONE LAW | 1717 S 3RD ST | | | TERRE HAUTE | IN | 47802-1917 |
| COOPER, DONNA L | MCGLONE LAW | 1717 S 3RD ST | | | TERRE HAUTE | IN | 47802-1917 |
| COOPER, DWAYNE A | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COOPER, EARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COOPER, EARNESTINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COOPER, EDWARD | 20111 NW 14TH PL | | | | MIAMI | FL | 33169-2750 |
| COOPER, ELLIS G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COOPER, FRED E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| COOPER, GARY | 340 N HAMETOWN RD | | | | | | |
| COOPER, GARY | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COOPER, GLENDA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| COOPER, JACK M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOPER, JACKIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOPER, JAMES ALLEN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COOPER, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOPER, JAMES E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| COOPER, JAMES EDWARD | DELUCA AARON J PLLC | 21021 SPRINGBROOK PLAZA DRIVE SUITE 150 | | | SPRING | TX | 77379 |
| COOPER, JENNIFER | GRUBB LAW GROUP | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| COOPER, JESSIE BELL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| COOPER, JOHN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| COOPER, JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COOPER, JOHN R | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COOPER, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOPER, KATHY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| COOPER, LENA | VEEN WILLIAM L LAW OFFICES OF | 711 VAN NESS AVE STE 220 | | | SAN FRANCISCO | CA | 94102-3271 |
| COOPER, MALCOLM | VEEN WILLIAM L LAW OFFICES OF | 711 VAN NESS AVE STE 220 | | | SAN FRANCISCO | CA | 94102-3271 |
| COOPER, MELISSA J | 317 MAIN ST | | | | DUPONT | PA | 18641 |
| COOPER, MELISSA J | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COOPER, MELVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COOPER, MICHELLE | 516 W 10TH ST | | | | ANDERSON | IN | 46016-1222 |
| COOPER, MISTY LYNN | PO BOX 403 | | | | GRAYS KNOB | KY | 40829-0403 |
| COOPER, NATALIA | DOWD & DOWD (DOUGLAS P. DOWD) | 100 N BROADWAY STE 2175 | | | SAINT LOUIS | MO | 63102-2712 |
| COOPER, RALPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COOPER, RICHARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COOPER, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COOPER, ROBERT E | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COOPER, RODNEY | GRUBB LAW GROUP | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| COOPER, RONALD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| COOPER, ROOSEVELT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| COOPER, STEVEN J | POWELL KENNETH J JR | 1923 WELSH RD | | | PHILADELPHIA | PA | 19115-4659 |
| COOPER, TIMOTHY W | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| COOPER, VIRGIL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| COOPER, WALTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER, WALTER G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COOPERMEX SA DE CV | CHAD PIFER | COOPER TIRE & RUBBER CO. | VICTORIA NORTE | BERGKAMEN GERMANY | | | |
| COOPERMEX SA DE CV | VICTORIA NORTE 2707 | COL MUNDO NUEVO | | PIEDRAS NEGRAS CL 26010 MEXICO | | | |
| COOPER-STANDARD AUTO FLUID SYS | KELLY ZACHARIAS | C/O COOPER-STANDARD AUTOMOTIVE | 1001 CARRIERS DRIVE | | ELBA | AL | 36323 |
| COOPER-STANDARD AUTO FLUID SYS | KELLY ZACHARIAS | C/O COOPER-STANDARD AUTOMOTIVE | 1001 CARRIERS DRIVE | | BROWNSVILLE | TX | 78521 |
| COOPER-STANDARD AUTO FLUID SYS DE M | CALLE 17 2 SECC S/N | | | ATLACOMULCO DF 50450 MEXICO | | | |
| COOPER-STANDARD AUTO FLUID SYS DE M | CALLE 17 2 SECC S/N | | | ATLACOMULCO, DF 50450 MEXICO | | | |
| COOPER-STANDARD AUTO FLUID SYS MEX | ADOLFO AYMES NO 131 | | | TORREON CZ 27019 MEXICO | | | |
| COOPER-STANDARD AUTO FLUID SYS MEX | PRAXEDIS DE LA PENA 268 | | | TORREON CZ 27019 MEXICO | | | |
| COOPER-STANDARD AUTO FLUID SYS MEX | PRAXEDIS DE LA PENA 268 | | | TORREON, CZ 27019 MEXICO | | | |
| COOPER-STANDARD AUTOMOTIVE | 1175 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1310 |
| COOPER-STANDARD AUTOMOTIVE | 2650 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-1940 |
| COOPER-STANDARD AUTOMOTIVE | KELLY ZACHARIAS | FLUID HANDLING DIVISION | 180 E ELMWOOD | | LEONARD | MI | 48367-1801 |
| COOPER-STANDARD AUTOMOTIVE | KELLY ZACHARIAS | FLUID HANDLING DIVISION | 180 EAST ELMWOOD | MUANG CHONBURI THAILAND | | | |
| COOPER-STANDARD AUTOMOTIVE | KIM ROSSI | 280 WOODLAND CHURCH | | SCHWEINFURT, BY GERMANY | | | |
| COOPER-STANDARD AUTOMOTIVE | KIM ROSSI | C/O MID-AMERICAN PRODUCTS INC | 1623 WILDWOOD AVE | | SANFORD | NC | 27330 |
| COOPER-STANDARD AUTOMOTIVE | KIM ROSSI | C/O USI INC | 2460 STOCK CREEK BLVD | GRAND RAPIDS, MI GERMANY | | | |
| COOPER-STANDARD AUTOMOTIVE | KIMBERLY ROSSI | | | | AUBURN HILLS | MI | 48236 |
| COOPER-STANDARD AUTOMOTIVE FHS SA | CARRETERA INTERNACIONAL KM 1969 | | | EPALME SO 85340 MEXICO | | | |
| COOPER-STANDARD AUTOMOTIVE FHS SA | CARRETERA INTERNACIONAL KM 1969 | GUANDALAJARA NOGALES KM 2 | | EPALME SO 85340 MEXICO | | | |
| COOPER-STANDARD AUTOMOTIVE INC | 1001 CARRIERS DR | | | | LAREDO | TX | 78045-9471 |
| COOPER-STANDARD AUTOMOTIVE INC | 166 COOPER DR | | | | EL DORADO | AR | 71730-6601 |
| COOPER-STANDARD AUTOMOTIVE INC | 180 E ELMWOOD | | | | LEONARD | MI | 48367-1801 |
| COOPER-STANDARD AUTOMOTIVE INC | 2378 STATE RTE 345 NE | | | | NEW LEXINGTON | OH | 43764 |
| COOPER-STANDARD AUTOMOTIVE INC | 2378 STATE RTE 345 NE | | | | NEW LEXINGTON | OH | 43764 |
| COOPER-STANDARD AUTOMOTIVE INC | 280 WOODLAND CHURCH RD | | | | GOLDSBORO | NC | 27530-7050 |
| COOPER-STANDARD AUTOMOTIVE INC | 39550 ORCHARD HILL PL DR | | | | NOVI | MI | 48375 |
| COOPER-STANDARD AUTOMOTIVE INC | 400 VAN CAMP RD | | | | BOWLING GREEN | MI | 43402-9062 |
| COOPER-STANDARD AUTOMOTIVE INC | 4700 INDUSTRIAL ROW | | | | OSCODA | MI | 48750-8832 |
| COOPER-STANDARD AUTOMOTIVE INC | 4700 INDUSTRIAL ROW | | | | OSCODA | MI | 48750-8832 |
| COOPER-STANDARD AUTOMOTIVE INC | 4740 INDUSTRIAL ROW | | | | OSCODA | MI | 48750-8832 |
| COOPER-STANDARD AUTOMOTIVE INC | 645 AULERICH RD | | | | EAST TAWAS | MI | 48730-9339 |
| COOPER-STANDARD AUTOMOTIVE INC | 645 AULERICH RD | | | | EAST TAWAS | MI | 48730-9339 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHA | FLUID HANDLING SYSTEMS DIV | 645 AULERICH | | WEST MEMPHIS | AR | 72301 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHA | FLUID HANDLING SYSTEMS DIV | 645 AULERICH RD | | EAST TAWAS | MI | 48730-9339 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | COOPER ENGINEERING PRODUCTS DI | 400 VAN CAMP RD | | BOWLING GREEN | OH | 43402-9062 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | COOPER ENGINEERING PRODUCTS DI | 400 VAN CAMP ROAD | SANTA FE SPRINGS CA CANADA | | | |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | FLUID HANDLING SYSTEMS DIV | 1560 NORTH INDUSTRIAL PARK | | NOGALES | AZ | 85621 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | FLUID HANDLING SYSTEMS DIV | 1560 NORTH INDUSTRIAL PARK | STE SAVINE CEDEX FRANCE | | | |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | FLUID HANDLING SYSTEMS DIV | 4700 INDUSTRIAL ROW | | OSCODA | MI | 48750-8832 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | FLUID HANDLING SYSTEMS DIV | 4700 N. INDUSTRIAL ROW | PORTLAND MI CANADA | | | |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | SIEBE AUTOMOTIVE | 1001 CARRIERS DR | | LAREDO | TX | 78045-9471 |
| COOPER-STANDARD AUTOMOTIVE INC | KELLY ZACHARIAS | SIEBE AUTOMOTIVE | 1001 CARRIERS DR | LINDSAY ON CANADA | | | |
| COOPER-STANDARD AUTOMOTIVE INC | KIM ROSSI | FLUID HANDLING SYSTEMS DIV | 2378 STATE RTE 345 NE | | NEW LEXINGTON | OH | 43764 |
| COOPER-STANDARD AUTOMOTIVE INC | KIM ROSSI | FLUID HANDLING SYSTEMS DIV | 2378 STATE RTE 345 NE | | HAZEN | AR | 72064 |
| COOPER-STANDARD AUTOMOTIVE INC | KIMBERLY ROSSI | FLUID HANDLING SYSTEMS DIV | | | AUBURN HILLS | MI | 48326 |
| COOPER-STANDARD HOLDINGS INC | 39550 ORCHARD HILL PL | | | | NOVI | MI | 48375-5329 |
| COOPER-STANDARD HOLDINGS INC | 39550 ORCHARD HILL PL | | | | NOVI | MI | 48375-5329 |
| COOTS, AMOS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COPE BESTWAY EXPRESS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2345 WALDEN AVENUE | | | CHEEKTOWAGA | NY | 14225 |
| COPE, HAYWOOD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COPE, ROBERT S | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COPE, RUTH HENDERSON | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COPE, WILLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COPELAND, ALVIN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COPELAND, AURORA | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660-8014 |
| COPELAND, BILLY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COPELAND, BOYCE | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| COPELAND, DAVID HOUSTON | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| COPELAND, DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COPELAND, DONALD RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COPELAND, GEORGE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COPELAND, HOLLY | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660-8014 |
| COPELAND, JASON | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660-8014 |
| COPELAND, LANDON | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660-8014 |
| COPELAND, RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COPELAND, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COPELAND,DENNIS JAMES | 2424 WESTPORT DR | | | | DAYTON | OH | 45406-1245 |
| COPELAND,TIMOTHY S | 6431 LAVON CT | | | | TROTWOOD | OH | 45415-1921 |
| COPEMAN, EUGENE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COPEMAN, NILEEN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COPEN, CARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COPENHAVER, MICHAEL J | BEALS HUBBARD PLC | 30665 NORTHWESTERN HWY STE 100 | | | FARMINGTON HILLS | MI | 48334-3128 |
| COPES, BRUCE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COPES, FREDRICK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COPLEY, ANDREW | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COPLEY,RACHELLE M | 8341 PHILADELPHIA DR | | | | FAIRBORN | OH | 45324-1937 |
| COPLEY,TIMOTHY W | 8341 PHILADELPHIA DR | | | | FAIRBORN | OH | 45324-1937 |
| COPPER & BRASS SALES INC | 22355 W 11 MILE RD | | | | SOUTHFIELD | MI | 48033-4735 |
| COPPER, KALEB | AISOLA LARRY M JR | 3116 BARBWOOD DR | | | HARVEY | LA | 70058-1623 |
| COPPER, KATRINA D | AISOLA LARRY M JR | 3116 BARBWOOD DR | | | HARVEY | LA | 70058-1623 |
| COPPESS, CHAD | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| COPPESS,SANDRA K | 224 E MAIN ST | | | | MEDWAY | OH | 45341-1106 |
| COPPINGER, AUSTIN LEE | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| COPPOLA, FRANK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COPPOLA, GEORGE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COPPOLA, JOSEPH | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| COPPOLA, MIKE | CARTON & RUDNICK | 262 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5920 |
| COPPOLA, RICHARD A | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| CORA, ANTHONY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CORABI, ROSARIO | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| CORAL CADILLAC, INC. | CHRISTIAN BERIAN | 5101 N FEDERAL HWY | | | POMPANO BEACH | FL | 33064-7091 |
| CORALLO, SALVATORE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CORAZZA, JAMES | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| CORBETT, LOIS MAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORBIN, MARIAN | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| CORBIN, PAUL S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORCHADO, STEVE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CORCINO, MANUEL | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| CORCOCRAN COMPANIES | BROADREACH GROUP INC | 111 BROADWAY SUITE 104 | | | NEW YORK | NY | 10006 |
| CORCODEL, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CORCORAN, ALLEN NICOLE | 478 SABATTUS ST | | | | LEWISTON | ME | 04240-4111 |
| CORCORAN, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORCORAN, WAYNE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORDELL, BILLY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORDELL, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORDELL, OLIN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CORDER, LESTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CORDER, THEDFORD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CORDERO, ALAN | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| CORDERO, ANDRES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORDERO, GREGORIO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CORDES, JENNIFER L | ROME MCGUIGAN SABANOSH | ONE STATE ST | | | HARTFORD | CT | 06103 |
| CORDES, JENNIFER L | ROME MCGUIGAN SABANOSH | ONE STATE ST | | | HARTFORD | CT | 06103 |
| CORDIAL, ROBERT | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| CORDOVA, CARLOS A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORDOVA, GEORGE | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| CORDOVA, JAY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORDOVA, JOANNE | 2014 EDMUNDS ST | | | | BRUSH | CO | 80723-1708 |
| CORDOVA, JOSE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORDOVA, LEO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORDOVA, STASI | 408 OLD SETTLEMENT RD | | | | LAFAYETTE | LA | 70508-7038 |
| CORDOVA, VICENTE | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| CORDRAY, ROBERT EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CORDTS, CARL WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORDTS, STANLEY V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORDY, LEE | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| CORE REALTY HOLDINGS MANAGEMENT, INC. | FBO BROOKFIELD LAKES TENANTS IN COMMON | 1600 DOVE ST STE 450 | | | NEWPORT BEACH | CA | 92660-2447 |
| CORE, WILLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CORK, ALBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORKER, SARAH | 618 8TH AVE NE | | | | CAIRO | GA | 39828-1713 |
| CORKER, WILLIAM | 704 S SKAGIT ST | | | | BURLINGTON | WA | 98233-2419 |
| CORLEY, CHARLES | KEAHEY G PATTERSON JR | 1 INDEPENDENCE PLZ STE 612 | | | BIRMINGHAM | AL | 35209-2637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORLEY, RICHARD VAUGHN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CORMIER, CLAUDE | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| CORMIER, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORN, COLLIER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CORN, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CORN, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORNACCHIA, DOMINICK | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CORNELISON, TOM H | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| CORNELIUS, DAVID | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CORNELL SUPPLY CO | | 5625 ENTERPRISE BLVD | | | TOLEDO | OH | 43612 |
| CORNELL, BEN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORNELL, ERNEST | GOODMAN GRANT | 1360 W 9TH ST STE 410 | | | CLEVELAND | OH | 44113-1254 |
| CORNELLISON, CHARLES | | 25675 HIGHWAY N | | | LEBANON | MO | 65536-6229 |
| CORNES, BILLY | | 206 JACK CORNES RD | | | MERRYVILLE | LA | 70653-3656 |
| CORNETT, ANTHONY TYLER | CRAFT JAMES W | PO BOX 6 | | | WHITESBURG | KY | 41858-0006 |
| CORNETT, CHARLES | CRAFT, JAMES WV | 21 NORTH WEBB AVENUE | | | WHITESBURG | KY | 41858 |
| CORNETT, LAWRENCE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| CORNETT, LEWIS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORNETT,HOBERT L | | 7039 SHULL RD | | | DAYTON | OH | 45424-1230 |
| CORNETT,ROBERT K | | 5457 BRANDT PIKE | | | HUBER HEIGHTS | OH | 45424-6115 |
| CORNETTE, DAN | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| CORNETTE, RUTH | | 54 LYMAN RD | | | STURGIS | KY | 42459-8260 |
| CORNISH, DAN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORNISH, JOE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORNWELL, JENNIFER | CUNNINGHAM & MEARS PC | 228 ROBERT S KERR AVE STE 200 | | | OKLAHOMA CITY | OK | 73102-5213 |
| CORNWELL, LINDA | | 11206 PIEDMONT LANDING DR | | | FREDERICKSBURG | VA | 22407-8438 |
| CORONA, DONALD P | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CORPORATE EQUIPMENT CO (INC) | | 607 REDNA TER STE 100 | | | CINCINNATI | OH | 45215-1183 |
| CORPORATE SECURITY CONSULTING | CERSKI, CHRISTOPHER | 8230 OLD YORK RD | | | ELKINS PARK | PA | 19027-1514 |
| CORPUZ, BONIFACIO B | NAKAMURA GALIHER DEROBERTIS | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| CORRAL, BRENDA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CORRAL, MARIO | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| CORRAL, MARIO | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| CORRALES, OLIVIA | PEJMAN & RAHNAMA | 11801 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90066-5920 |
| CORRALL, PATRICK D | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| CORREA AGUIAR, CARLA MARIA | SLACK & DAVIS | 2911 TURTLE CREE BLVD - 14TH FLOOR | | | DALLAS | TX | 75219 |
| CORREA, BRANDON | | 25521 WESTERN AVE APT 6 | | | LOMITA | CA | 90717-2746 |
| CORRELL, CHARLES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORRENTI, SIMON J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CORRERA, ANNA | AVIS RENTAL | PO BOX 592188 | | | ORLANDO | FL | 32859-2188 |
| CORRIA, SARAH | | 229 SAINT JAMES ST | | | BELVEDERE | SC | 29841-2663 |
| CORRICK, TIM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CORRIEA, MANUEL PETER | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| CORRIGAN, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CORRIGAN, DANIEL JAMES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORRIHER, HARRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORRINNE, RICHARD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CORRON, FRANK C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORROSION FLUID PRODUCTS CORP | 24450 INDOPLEX CIR | PO BOX 337 | | | FARMINGTON HILLS | MI | 48335-2526 |
| CORRUGATED CONTAINER CORP OF S | 100 DEVELOPMENT LN | | | | WINCHESTER | VA | 22602-2572 |
| CORRUGATED CONTAINER CORP OF SHENAN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 DEVELOPMENT LN | | | WINCHESTER | VA | 22602-2572 |
| CORRY RUBBER CORP | 601 W MAIN ST | | | | CORRY | PA | 16407-1799 |
| CORSELLO, PAUL J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CORSHIDI, LIMOR | GOLDEN LAW OFFICES OF ALAN R | 16830 VENTURA BLVD STE 347 | | | ENCINO | CA | 91436-1749 |
| CORSO FLOWERS, FRANCESCA | HUTCHENS, LAWRENCE J | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| CORSO, EMANUELE | YOUTZ SHANE CHARLES | PO BOX 10210 | | | ALBUQUERQUE | NM | 87184-0210 |
| CORSO, PAUL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CORSON, LEO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CORTES, EDGAR | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CORTES, ROBERT | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CORTEZ, FRANK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CORVAC COMPOSITES LLC | 101 INDUSTRIAL DR S | | | | MORGANTOWN | KY | 42261-8303 |
| CORVID TECHNOLOGIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 145 OVERHILL DR | | | MOORESVILLE | NC | 28117-8006 |
| CORY, ANTHONY | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| CORZINE, BERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COSBY, ALEX | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COSBY, JOHN A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| COSBY, MAYETTA | 4785 DOVER DR | | | | COLORADO SPRINGS | CO | 80916-2604 |
| COSBY, MERRIAN | 6241 WESTON LANE CT | | | | ORLANDO | FL | 32810-4436 |
| COSENS, CLARENCE AUGUSTUS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COSENTINO, PHILIP | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COSEY, RICHARD | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| COSMA - MARADA | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 |
| COSMA - VENEST | JIM BARKER | 15 KEEFER RD. | | KITCHENER ON CANADA | | | |
| COSMA AUTOMOTIVE (SHANGHAI) CO LTD | NO 1501 BAI AN HWY | ANTING TOWN JIADING DISTRICT | | SHANGHAI 201814 CHINA (PEOPLE'S REP) | | | |
| COSMA AUTOMOTIVE (SHANGHAI) CO LTD | NO 1501 BAI AN HWY | ANTING TOWN JIADING DISTRICT | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| COSMA BENCO MANUFACTURING | 200 INDUSTRIAL PARK BLVD | | | | BELLE PLAINE | IA | 52208-9029 |
| COSMA ENGINEERING EUROPE AG | MAGNA STRASSE 1 | | | OBERWALTERSDORF AT 2522 AUSTRIA | | | |
| COSMA INTERNATIONAL | JIM BARKER | KARMAX HEAVY STAMPING | 333 MARKET DR | | SOUTH BEND | IN | 46637 |
| COSMA INTERNATIONAL | JIM BARKER | MAPLE STAMPING | 65 MALMO COURT/P.O. BOX 577 | MAPLE ON CANADA | | | |
| COSMA INTERNATIONAL | JIM BARKER | MAPLE STAMPING | 65 MALMO COURT/P.O. BOX 577 | REXDALE ON CANADA | | | |
| COSMA INTERNATIONAL | JIM BARKER | MONTEZUMA MFG. DIV. | 300 SOUTH 8TH STREET | FARMINGTON HILLS MI CANADA | | | |
| COSMA INTERNATIONAL | JIM BARKER | VICTOR MFG. DIV. | 1951 A VENUE P.O. BOX 338 | WINDSOR ON CANADA | | | |
| COSMA INTERNATIONAL | LYNN KEATING | MARADA INDUSTRIES | 151 AIRPORT DR | | ROSSFORD | OH | 43460 |
| COSMA INTERNATIONAL | LYNN KEATING | MARADA INDUSTRIES | 151 AIRPORT DR | | WESTMINSTER | MD | 21157-3030 |
| COSMA INTERNATIONAL | LYNN KEATING | WILLIAMSBURG MFG. DIV. | PO BOX 808 | | WILLIAMSBURG | IA | 52361-0808 |
| COSMA INTERNATIONAL | LYNN KEATING | WILLIAMSBURG MFG. DIV. | PO BOX 808 | | TRAVERSE CITY | MI | 49685-0808 |
| COSMA INTERNATIONAL INC | 120 SPINNAKER WAY | | | CONCORD ON L4K 2P6 CANADA | | | |
| COSMA INTERNATIONAL INC | 210 CITATION DR | | | CONCORD  ON L4K 2 CANADA | | | |
| COSMA INTERNATIONAL INC | 210 CITATION DR | | | CONCORD ON L4K 2V2 CANADA | | | |
| COSMA INTERNATIONAL INC | 210 CITATION DR | | | CONCORD ON L4K2V2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COSMA INTERNATIONAL INC | 225 CLAIREVILLE DR | | | ETOBICOKE ON M9W 6K9 CANADA | | | |
| COSMA INTERNATIONAL INC | 300 S 8TH ST | | | | MONTEZUMA | IA | 50171-1018 |
| COSMA INTERNATIONAL INC | 333 MARKET DR | | | MILTON ON L9T 4Z7 CANADA | | | |
| COSMA INTERNATIONAL INC | 333 MARKET DR | | | MILTON ON L9T4Z7 CANADA | | | |
| COSMA INTERNATIONAL INC | 400 CHISHOLM DR | | | MILTON  ON L9T 5 CANADA | | | |
| COSMA INTERNATIONAL INC | 400 CHISHOLM DR | | | MILTON ON L9T 5V6 CANADA | | | |
| COSMA INTERNATIONAL INC | 400 CHISHOLM DR | | | MILTON ON L9T 5V6 CANADA | | | |
| COSMA INTERNATIONAL INC | 400 CHISHOLM DR | 1 COSMA CT | | SAINT THOMAS ON N5T 4J5 CANADA | | | |
| COSMA INTERNATIONAL INC | 401 CALDARI RD | | | CONCORD ON L4K 5 CANADA | | | |
| COSMA INTERNATIONAL INC | 401 CALDARI RD | | | CONCORD ON L4K 5P1 CANADA | | | |
| COSMA INTERNATIONAL INC | 401 CALDARI RD | | | VAUGHN ON L4K 5P1 CANADA | | | |
| COSMA INTERNATIONAL INC. | JIM BARKER | NORMARK MFG. DIVISION | 120 SPINNAKER WAY | LAVAL QC CANADA | | | |
| COSMA INTERNATIONAL INC. | JIM BARKER | P & F TOOL & DIE DIVISION | 210 CITATION DRIVE | ST CATHARINES ON CANADA | | | |
| COSMA INTERNATIONAL INC. | LYNN KEATING | BENCO MANUFACTURING DIV. | 200 INDUSTRIAL DRIVE | | MAYSVILLE | KY | 41056 |
| COSMA INTERNATIONAL INC. | LYNN KEATING | BENCO MANUFACTURING DIV. | 200 INDUSTRIAL DRIVE | | BELLE PLAINE | IA | 52208 |
| COSMA INTERNATIONAL INC. | LYNN KEATING | DECO AUTOMOTIVE DIVISION | 225 CLAIREVILLE DR. | REXDALE ON CANADA | | | |
| COSMA INTERNATIONAL INC. | LYNN KEATING | DECO AUTOMOTIVE DIVISION | 225 CLAIREVILLE DR. | TORONTO ON CANADA | | | |
| COSMA INTERNATIONAL INC/DIEOMA | 1951 A AVE | | | | VICTOR | IA | 52347-7743 |
| COSMA INTERNATIONAL INC/DIEOMATIC | 1525 S MAIN ST | | | | TRAER | IA | 50675-1460 |
| COSMA INTERNATIONAL OF AMERICA | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 |
| COSMA INTERNATIONAL, INC. | JIM BARKER | FORMET INDUSTRIES DIVISION | 1 COSMA CT. | MISSISSAUGA ON CANADA | | | |
| COSMA INTERNATIONAL, INC. | JIM BARKER | FORMET INDUSTRIES DIVISION | 1 COSMA CT. | SAINT THOMAS ON CANADA | | | |
| COSMA INTERNATIONAL, INC. | JIM BARKER | PRESSTRAN INDUSTRIES | 170 EDWARD ST. | | COLUMBIA CITY | IN | 46725 |
| COSMA INTERNATIONAL, INC. | JIM BARKER | PRESSTRAN INDUSTRIES | 170 EDWARD ST. | ST. THOMAS ON CANADA | | | |
| COSMA INTERNATIONAL/NORMARK MFG. | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 |
| COSMA INTERNATIONAL/WILLIAMSBURG MFG. | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| COSME, HARRIS | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COSMOS INDUSTRIAL SERVICES INC | 2125 TRAIN AVE | | | | CLEVELAND | OH | 44113-4206 |
| COSSENTINO, ANGELO | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| COSSICK, PHILIP A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COSTA, GARY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| COSTA, JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| COSTA, RICHARD G | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| COSTA, RICKY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| COSTANTINE, PETE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COSTANZA, AMADEO T | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COSTANZA, JULIUS J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COSTANZO, RAYMOND C | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COSTE, PAUL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COSTELLO, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COSTELLO, EDMUND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COSTELLO, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COSTELLO, JOHN ARTHUR | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| COSTELLO, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COSTELLO, JOHN P | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| COSTELLO, JOPSEH | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COSTELLO, JOSEPH F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COSTELLO, LEONARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COSTELLO, PETER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COSTELLO, PHILLIP | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COSTELLO, RAY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COSTI, ANDREAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COSTIN, DALE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COSTIN, MICHAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COSTLEY, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COSTLOW, JODY | 9715 MALLERY DR | | | | NOBLESVILLE | IN | 46060-1139 |
| COSTON, TODD | 6065 RIDGE RD | | | | ELIDA | OH | 45807-9775 |
| COTE, DIANE | BRIAN BOLDEN | 10 FEDERAL STREET, SUITE 1-3, | | | SALEM | MA | 01970 |
| COTE, GARY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COTE, LAWRENCE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COTE, MARKA | 921 E EWING AVE | | | | SOUTH BEND | IN | 46613-2926 |
| COTE, ROMEO | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| COTHERN, JOSHUA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| COTHERN, WILLIE FAE | VARJABEDIAN CHRISTOPHER | 29777 TELEGRAPH RD STE 2175 | | | SOUTHFIELD | MI | 48034-7671 |
| COTHRAN, JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COTHREN, CATHERINE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| COTHREN, MITCH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COTRELL, DARRELL S | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| COTRELL, WAYNE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COTTEN, BOBBY W | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| COTTEN, JAMES H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COTTEN, WILLIAM | 510 N MAIN ST | | | | SYLVANIA | GA | 30467-8618 |
| COTTERMAN JR,DONALD L | 3317 WAYNE AVE | | | | DAYTON | OH | 45420-2458 |
| COTTERMAN,RANDY W | 6801 PABLO DR | | | | HUBER HEIGHTS | OH | 45424-2222 |
| COTTINGHAM, JAMES E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| COTTINGHAM, WALTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COTTINGHAM,DEBORAH L | 547 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2531 |
| COTTLE, DONNA NOELLE | CONSUMER LEGAL SERVICES PC | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| COTTLE, FRANCIS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COTTLE, NATHAN JOHN | CONSUMER LEGAL SERVICES PC | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| COTTON, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COTTON, EARNEST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COTTON, GEORGE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COTTON, HOMER E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COTTON, MICHAEL | STATE FARM INS. CO | PO BOX 2372 | | | BLOOMINGTON | IL | 61702-2372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COTTON, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COTTON, TREVA | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COTTON,BRUCE L | 340 UNION RD | | | | CARLISLE | OH | 45005-1380 |
| COTTRELL, PAMELA | 803 RAMBLEWOOD DR | | | | LEWISVILLE | TX | 75067-4235 |
| COTTRILL, DENNIS | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| COTTRILL, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COTY, PAUL H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| COUCH, JACK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COUCH, WILLIAM | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COUGHLIN, BRUCE R | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| COUGHLIN, JOHN F | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| COUGHLIN, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COUGHLIN, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COUGHRAN, DEBRA | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| COULES KENT DBA COUL PRODUCTIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 20 FINN RD | | | PITTSTOWN | NJ | 08867-4200 |
| COULSTON, STEPHEN | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH | ACTING THROUGH ITS AGENT NATIONAL AEROSPACE LABORATORY (NAL) | ATTN: DR A.R UPADHYA, DIRECTOR | POST BAG NO. 1779 | INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH | NATIONAL CHEMICAL LABORATORYDR HOMI BHABHA ROAD | ATTN: DR S SIVARAM, DIRECTOR | | PUNE 411 008, INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH | NATIONAL PHYSICAL LABORATORY | ATTN: DR VIKRAM KUMAR, DIRECTOR | DR KS KRISHNAN MARG | NEW DELHI 110 012 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH | REGIONAL RESEARCH LABORATORY | ATTN: DR B C PAI, DIRECTOR | INDUSTRIAL ESTATE PO | THIRUVANANTHAPURAM 695 019 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH | REGIONAL RESEARCH LABORATORYHOSHAHGABAD ROAD | ATTN: DR N RAMAKRISHNAN, DIRECTOR | | HABIBGANJ NAKA BHOPAL 462 026 INDIA | | | |
| COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH (CECRI) | ATTENTION: DR A.K SHUKLA, DIRECTOR | CENTRAL ELECTROCHEMICAL RESEARCH INSTITUTE | KARAIKUDI | TAMIL NADU 630006 INDIA | | | |
| COUNTRY GLEN LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 143 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514-1805 |
| COUNTRY MUTUAL INSURANCE COMPANY | JELLIFFE FERRELL MORRIS & DOERGE | PO BOX 406 | | | HARRISBURG | IL | 62946-0406 |
| COUNTRY MUTUAL INSURANCE COMPANY | SCHNACK LAW OFFICES | 510 VERMONT ST | | | QUINCY | IL | 62301-2902 |
| COUNTS, DONNIE M | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COUNTS, WALTER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COUNTY OF ALAMEDA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 333 5TH ST | OFFICE OF WEIGHTS & MEASURES | | OAKLAND | CA | 94607-4107 |
| COUNTY OF BUCKS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 50 N MAIN ST | BUCKS COUNTY WEIGHTS & MEASURES | | DOYLESTOWN | PA | 18901-3730 |
| COUNTY OF DENTON | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OF FAIRFAX | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 10203 | DEPARTMENT OF TAX ADMINISTRATION | | FAIRFAX | VA | 22035-0203 |
| COUNTY OF GENESEE, MICHIGAN | G-4610 BEECHER ROAD | | | | FLINT | MI | 48532 |
| COUNTY OF HAYS | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OF HENRICO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 26487 | DEPARTMENT OF FINANCE | | RICHMOND | VA | 23261-6487 |
| COUNTY OF HENRICO, VIRGINIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 85080 | DEPARTMENT OF FINANCE | | RICHMOND | VA | 23285-4000 |
| COUNTY OF HILL | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY OF LOUDOUN | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8000 | OFFICE OF THE COMMISSIONER OF REVENUE | | LEESBURG | VA | 20177-9804 |
| COUNTY OF MONTGOMERY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4798 | TAX ASSESSOR-COLLECTOR | | HOUSTON | TX | 77210-4798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COUNTY OF ORANGE CALIFORNIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1438 | TREASURER-TAX COLLECTOR | | SANTA ANA | CA | 92702-1438 |
| COUNTY OF RIVERSIDE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1480 | DIVISION OF WEIGHTS & MEASURES | | RIVERSIDE | CA | 92502-1480 |
| COUNTY OF SAN DIEGO | AGRICULTURE,WEIGHTS AND MEASURES | 5555 OVERLAND AVENUE | BUILDING 3 | | SAN DIEGO | CA | 92123 |
| COUNTY OF SAN MATEO | AGRICULTURAL COMMISSIONER | SEALER-WEIGHTS & MEASURES | PO BOX 999 | | REDWOOD CITY | CA | 94064 |
| COUNTY OF SANTA CLARA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 70 W HEDDING ST EAST WING | | | SAN JOSE | CA | 95110 |
| COUNTY OF SEVIER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 125 COURT AVE STE 202E | | | SEVIERVILLE | TN | 37862-3585 |
| COUNTY OF VENTURA | DEPARTMENT OF WEIGHTS & MEASURES | 800 SOUTH VICTORIA L #1750 | | | VENTURA | CA | 93009-0001 |
| COUNTY OF VOLUSIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 31336 | TAX PROCESSING CENTER | | TAMPA | FL | 33631-3336 |
| COUNTY OF WASHTENAW | 220 N MAIN ST | | | | ANN ARBOR | MI | 48104-1413 |
| COUNTY OF WILLIAMSON | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1817 | | | SANTA CRUZ | CA | 95061-1817 |
| COUPLED PRODUCTS LLC | COOK YANCEY KING & GALLOWAY | 333 TEXAS ST STE 1700 | | | SHREVEPORT | LA | 71101-3621 |
| COUPLED PRODUCTS LLC | SCHOPF & WEISS LLP | 1 S WACKER DR FL 28 | | | CHICAGO | IL | 60606-4617 |
| COURIS, GEORGE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| COURSON, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COURSON, WILLIAM B | COOK & WALLACE | 1221 LAMAR ST STE 1300 | | | HOUSTON | TX | 77010-3073 |
| COURTAD, TIMOTHY | PO BOX 3020 | | | | NEWARK | OH | 43058-3020 |
| COURTER,ROBERT P | 267 ALLANHURST AVE | | | | VANDALIA | OH | 45377-1718 |
| COURTNEY, CLARENCE F | SMITH A RUSSELL | 159 S MAIN ST, 503 KEY BUILDING | | | AKRON | OH | 44308 |
| COURTNEY, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COURTNEY, DAVID W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COURTNEY, KEN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COURTRIGHT,ROBERT J | 1275 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8981 |
| COURTWAY, DAVID A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COUSER, DAVID | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COUSER, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COUTTS, ARTHUR D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COVELESKI, JOSEPH M | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| COVER, CALVIN BOYD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| COVERT, KIMBERLY | 4307 OFFICER THOMAS CATCHINGS SR DR | | | | JACKSON | MS | 39209-3939 |
| COVERT, LESTER | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COVERT, ROBERT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COVERT, ROBERT L | PATTEN WORNOM & WATKINS | 12350 JEFFERSON AVE STE 360 | | | NEWPORT NEWS | VA | 23602-6956 |
| COVERT,MITCHELL W | 109 SPRINGHOUSE DR | | | | UNION | OH | 45322-8795 |
| COVIER, WALLACE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COVINGTON & BURLING, LLP | 1201 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20004 |
| COVINGTON, HENRY J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COVINGTON, KINNEY | ASHCRAFT & GEREL | 2000 L ST NW STE 400 | | | WASHINGTON | DC | 20036-4961 |
| COVINGTON, OCTAVIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COVINGTON, WILLIAM | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| COWAN, EMERY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COWAN, PAUL | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| COWAN, THOMAS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COWARD, ARTHUR R | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| COWART FREEMAN, MELISSA | 2119 KENTUCKY ST | | | | WEST COVINA | CA | 91792-2502 |
| COWART, ANTHEA M | SPITLER & WILLIAMS-YOUNG CO, LPA | 1000 ADAMS ST STE 200 | | | TOLEDO | OH | 43604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COWART, CURTIS E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COWART, RANDY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COWART, WILLIAM B | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| COWEN, HAROLD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COWEN, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COWENS, FRANK E | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| COWENS, KIMBERLY | 7383 STAHELIN AVE | | | | DETROIT | MI | 48228-3381 |
| COWGER, CHRISTINA | 1649 CLEVELAND RD | | | | CLEVELAND | WV | 26215-8422 |
| COWLEY, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COWPER, JACK ELMER | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| COX ENTERPRISES | ANDREW FISHER | 6205 PEACHTREE DUNWOODY RD NE | | | ATLANTA | GA | 30328-4524 |
| COX JR,JERRY A | 2515 GALEWOOD ST | | | | DAYTON | OH | 45420-3579 |
| COX SMITH, BETTY | 189 ROAD 30 | | | | LAKE VIEW | SC | 29563-5181 |
| COX, ANTHONY D | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| COX, BILLY | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| COX, BOBBY L | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| COX, BOBBY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COX, BYRON F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COX, CARL JOSEPH | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| COX, CASEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COX, CLARENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COX, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COX, DOUGLAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COX, ELMER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COX, FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| COX, GAYLORD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COX, GEORGE | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| COX, GERALD ALLEN | EPPS & NELSON | PO BOX 2167 | 230 WEST WHITNER STREET | | ANDERSON | SC | 29622-2167 |
| COX, GROVER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COX, HAROLD C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| COX, HAROLD C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| COX, HAYWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COX, HERBERT M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| COX, HOPE A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| COX, JACK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| COX, JACK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COX, JAMES H | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| COX, JAMES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COX, JAMES N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COX, JC | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| COX, JOHN | 200 GLENBURN AVE | | | | CAMBRIDGE | MD | 21613-1530 |
| COX, KIM | 203 SIXTH STREET | | | | CROOK | CO | 80726 |
| COX, KRISTEN | 9320 NE 77TH CT | | | | GAINESVILLE | FL | 32609-1326 |
| COX, LEON | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| COX, LOIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COX, LONZY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| COX, PAULA | PO BOX 54 | 1511 WATER ST, | | | ALDEN | IA | 50006-0054 |
| COX, RANDALL L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| COX, RICHARD | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| COX, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| COX, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COX, THOMAS | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| COX, WILLIAM | 8007 SUMMERFIELD CIR | | | | LOUISVILLE | KY | 40220-6602 |
| COX,DONALD E | 425 S MAIN ST | | | | LEWISBURG | OH | 45338-8028 |
| COX,JANET L | 1050 HAVERHILL DR | | | | HAMILTON | OH | 45013-2068 |
| COXIE, ELZA L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COY, ANDREW B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COY, DENISE | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| COY, JAMES | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| COY, LOUIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COY, WILLIAM T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COYKENDALL, ERWIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| COYLE, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| COYLE, JOSEPH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| COYLE, SCOTT | 30 WELLS ST | | | | GLOVERSVILLE | NY | 12078-4047 |
| COYNE, DONATHAN | CHEEK & ZEEHANDELAR | 471 E BROAD STREET, 18TH FLOOR PO BOX 15069 | | | COLUMBUS | OH | 43215-0069 |
| COYOTES HOCKEY LLC | DOUG CANNON | 6751 N. SUNSET BLVD | STE. 200 | | GLENDALE | AZ | 85305 |
| COZZOLINO, SALVATORE | 3702 STATE ST | | | | SAGINAW | MI | 48602-3263 |
| CPI CONTROLS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 200579 | | | PITTSBURGH | PA | 15251-0579 |
| CR INDUSTRIES | DAVID RODGERS | 711 W. 9TH ST. | | | CLINTON | MS | 39056 |
| CRABAUGH, MARVIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRABB, DONALD ALFRED | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE LAW FIRM | CRABTREE LAW FIRM TODD | 1901 CURVE CREST BLVD W | | | STILLWATER | MN | 55082-6063 |
| CRABTREE, BELINDA | 33 LINWOOD AVE | | | | JAMESTOWN | NY | 14701-8309 |
| CRABTREE, BILLY JOE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE, DALE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CRABTREE, DALE | ROUTE 1 52 | | | | CRUM | WV | 25669 |
| CRABTREE, J A | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CRABTREE, MILLARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CRABTREE, NINA SUE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRABTREE, RUSSELL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRABTREE, SABRA | 1232 MILLER COUNTY 211 | | | | FOUKE | AR | 71837-8890 |
| CRABTREE, W D | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CRACE,RICKY W | 8727 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1257 |
| CRACIUN, CORNELL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRACKNELL, ERIC W | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| CRADDOCK, BONNIE S | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| CRADDOCK, BONNIE S | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| CRADDOCK, DABNEY S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRADDOCK, SARAH | MORIARITY GOOCH BADARUDDIN & BOOKE | 124 WEST PINE STREET - SUITE B | | | MISSOULA | MT | 59802-4222 |
| CRAFT, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAFT, DONNIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CRAFT, DORIS ESTELLE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CRAFT, EUGENE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAFT, JAMES E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRAFT, JOHN FRANKLIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAFT, KEVIN | GMAC INSURANCE | PO BOX 1429 | | | WINSTON SALEM | NC | 27102-1429 |
| CRAFT, MIKELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CRAFT, NORMAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAFT, SIMUEL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRAFT, THOMAS P | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CRAFT, WILLIAM | WATSON LOUIS H JR | 520 E CAPITOL ST | | | JACKSON | MS | 39201-2703 |
| CRAFTON, RAYMOND C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAFTS, ERICA | 157 ASH ST | | | | BRIDGEPORT | CT | 06605-2134 |
| CRAFTS, MARLAN | ELLENDER LAW FIRM APLC | PO BOX 690 | | | MER ROUGE | LA | 71261-0690 |
| CRAGO, JERRY D | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| CRAGO,TIM H | 72 MYERS FARM CT | | | | SPRINGBORO | OH | 45066-2405 |
| CRAIG, ALVIN | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| CRAIG, ANDRE | 61 GREENWOOD AVE | | | | MANSFIELD | OH | 44907-1249 |
| CRAIG, CLYDE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CRAIG, DAVID L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CRAIG, HARRY ELMER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAIG, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAIG, JOHN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAIG, JOHN W | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CRAIG, MARY ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRAIG, PAT, EXEC OF ESTATE OF FRANK KRAKER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRAIG, WELFRED | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CRAIL, JOHNNY LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CRAIN COMMUNICATIONS INC | KEITH CRAIN SR | 1155 GRATIOT AVE | | | DETROIT | MI | 48207-2732 |
| CRAIN, GEORGE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRALL, WILLIS G | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRAM, ARLENE | 1123 MARRAGANSEPT TRAIL | | | | BUXTON | ME | 04093 |
| CRAMBLET, GEORGE T | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAMBLIT, RYLAN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAMBLITT, ELLSWORTH A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| CRAMER, CLINTON | PO BOX 197 | | | | COLCHESTER | VT | 05446-0197 |
| CRAMER, FRANK S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAMER, JAHWOUNDAH | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| CRAMER, JAMES D | GEORGE R ORYSHKEWYCH ATTORNEY AT LAW | 5566 PEARL RD | | | PARMA | OH | 44129-2541 |
| CRAMER, LESTER C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CRAMER,DUANE G | 7281 ZECK RD | | | | MIAMISBURG | OH | 45342-3045 |
| CRANDALL, WARREN | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CRANDELL BROS. TRUCKING CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 800 ISLAND HWY | | | CHARLOTTE | MI | 48813-9359 |
| CRANDELL, ALVIN K | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| CRANE, ANNA LEE | KATHY EDWARDS OPPERMAN | 17 EXECUTIVE PARK DRIVE NE | | | ATLANTA | GA | 30329 |
| CRANE, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CRANE, OTIS WAYNE | RICHARDSON LAW FIRM | 200 JEFFERSON AVE STE 825 | | | MEMPHIS | TN | 38103-2377 |
| CRANE, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CRANE, SAMUEL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRANE, SPENCER | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CRANK, KATHLEEN | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| CRANK, LARRY | PO BOX 164 | | | | PUXICO | MO | 63960-0164 |
| CRANSTON, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAPE, J T | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CRAPE, MINNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CRAPPS, LULA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CRARY, DAVID | 2420 SUNSET CT | | | | SAINT PAUL | MN | 55117-1676 |
| CRARY,MARK STEPHEN | PO BOX 365 | | | | FRANKLIN | OH | 45005-0365 |
| CRASH TOOL, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1225 FENDT DR | | | HOWELL | MI | 48843-7594 |
| CRAVEN, CURTIS K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAVEN, ROBERT M | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| CRAVEN, ROY WAYNE | WATSON LOUIS H JR | 520 E CAPITOL ST | | | JACKSON | MS | 39201-2703 |
| CRAVEN, WILLIAM SHANE | KAHN & ASSOCIATES LLC | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| CRAVER, ALLEN W | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| CRAWFORD, ARTHUR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAWFORD, BOBBY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAWFORD, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CRAWFORD, CLAUDE | CAW 199 | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| CRAWFORD, CLAUDE | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| CRAWFORD, DANIEL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAWFORD, DAVE | 4984 LADERA DRIVE | | | | CAMARILLO | CA | 93012-5319 |
| CRAWFORD, DONALD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRAWFORD, GARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CRAWFORD, GEORGE | 980 SHERMAN LN | | | | FLORISSANT | MO | 63031-2336 |
| CRAWFORD, GEORGE B | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CRAWFORD, HAROLD C | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CRAWFORD, HENRY | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAWFORD, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CRAWFORD, JAMES A | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CRAWFORD, JAMES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAWFORD, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAWFORD, KEITH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CRAWFORD, LUKE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAWFORD, PAUL | 904 N KENILWORTH AVE | | | | OAK PARK | IL | 60302-1316 |
| CRAWFORD, RALPH M | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRAWFORD, RAYMOND L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAWFORD, RICHARD | ARMOUR LAW FIRM | PO BOX 710 | | | ALEXANDRIA | LA | 71309-0710 |
| CRAWFORD, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRAWFORD, SAMUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CRAWFORD, SHAYLA | PO BOX 1496 | | | | CHICKASHA | OK | 73023-1496 |
| CRAWFORD, SHERI | 1725 HEATHERWOOD DR APT 203 | | | | INKSTER | MI | 48141-4972 |
| CRAWFORD, THOMAS | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CRAWFORD, VAN | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CRAWFORD, VAN | WALLACE & GRAHAM | 525 N MAIN ST | | | SALISBURY | NC | 28144-4303 |
| CRAWFORD, VIRGIL | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CRAWLEY, JAMES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CRAYTON, ELIZABETH | 204 UNION AVE | | | | RIVERHEAD | NY | 11901-4609 |
| CRAYTON, SHEENA | 951 MOUNT PLEASANT RD | | | | HALLSVILLE | TX | 75650-4453 |
| CREATIVE EXTRUDED PRODUCTS INC | 1414 COMMERCE PARK DR | | | | TIPP CITY | OH | 45371-2800 |
| CREATIVE FOAM CORP | 300 N ALLOY DR | | | | FENTON | MI | 48430-2649 |
| CREATIVE FOAM CORP | 5117 S DORT HWY | | | | FLINT | MI | 48507 |
| CREATIVE INDUSTRIAL SALES INC | 13713 E 10 MILE RD | | | | WARREN | MI | 48089-2158 |
| CREATIVE MACHINE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 50140 PONTIAC TRL | | | WIXOM | MI | 48393-2019 |
| CREATIVE THERMAL SOLUTIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2209 N WILLOW RD | | | URBANA | IL | 61802-7338 |
| CREAVIS GESELLSCHAFT FUR TECHNOLOGIE UND INNOVATION MBH | PAUL BAUMANN STRASSE 1 | | MARI,   D-457 GERMANY | | | | |
| CREDEUR, JOHN | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| CREDIT SUISSE LOAN FUNDING LLC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 MADISON AVE FL 2 | | | NEW YORK | NY | 10010-3667 |
| CREDIT,TERRY D | 6509 JUNIOR CT | | | | CARLISLE | OH | 45005-4145 |
| CREECH, JAMES L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CREECH,ROBERT A | 109 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8364 |
| CREEL, EARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CREGGETT, JOE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CRELIA, JONNIE | CAW 199 | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| CRELIA, JONNIE | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| CREMEANS, WANDEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CREMER, JOHN | WILENTZ GOLDMAN & SPITZER PA | 90 WOODBRIDGE CENTER DRIVER SUITE 900 BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| CRENSHAW, HORACE S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRENSHAW, REGINALD | CARTIER, MICHAEL J | 199 W TOWN ST | | | NORWICH | CT | 06360-2106 |
| CRESCENT ELECTRIC SUPPLY CO | 26499 SOUTHPOINT RD | | | | PERRYSBURG | OH | 43551 |
| CRESCENT ELECTRIC SUPPLY CO | 7750 TIMMERMAN DR | PO BOX 500 | | | EAST DUBUQUE | IL | 61025-1300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRESGY, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRESPO, PEDRO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRESTAR LEASING COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 120 EAST BALTIMORE ST, 23RD FLOOR | | | BALTIMORE | MD | 21202 |
| CRESTVIEW PARTNERS LP | 667 MADISON AVE FL 10 | | | | NEW YORK | NY | 10065-8029 |
| CRESTVIEW PARTNERS LP | 667 MADISON AVE FL 10 | | | | NEW YORK | NY | 10065-8029 |
| CRETIAN, CASSAUNDRA | 1255 BROADWAY ST NE APT 250 | | | | SALEM | OR | 97301-7305 |
| CREWS, CECIL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CREWS, CULLEN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CREWS, GEORGE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CREWS, SIDNEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CREWS, TAMMY A | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| CREWS, TRACY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CREYTS, GLENN O | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| CRIBBS, KENNETH D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRICK, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRICKMORE, DONALD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRICKMORE, GEORGE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRIDDLE, STEVEN L | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CRIDER, ALFRED E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRIM FITNESS FOUNDATION INC. | 452 S SAGINAW ST FL 1 | | | | FLINT | MI | 48502-1826 |
| CRIM, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRIMMINS, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRINER, BRENT | 33264 W 261ST ST S | | | | BRISTOW | OK | 74010-4356 |
| CRIPPEN AUTO MALL INC | FRASER TEBLICOCK DAVIS & DUNLAP PC | 124 W ALLEGAN ST STE 1000 | | | LANSING | MI | 48933-1716 |
| CRIPPEN AUTO MALL INC | MYERS & FULLER, P.A. | 402 OFFICE PLAZA DRIVE | | | TALLAHASSEE | FL | 32301 |
| CRISCI, JOSEPH | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| CRISCI, LUIGI | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CRISLER, GEORGE | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| CRISMAS, ROBERT | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRISP, EARL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CRISP, LAWRENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRISPIN, MICHAEL | 1027 BENHAVEN SCHOOL RD | | | | SANFORD | NC | 27332-1711 |
| CRISPYN, ANDRE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CRIST, DONALD GILBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRIST, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRISTALES INASTILLABLES SA DE CV | AVENIDA CENTRAL NO 101 | | | ECATEPEC DE MORELOS , EM 55320 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRISTALES INASTILLABLES SA DE CV | AVENIDA CENTRAL NO 101 | | | ECATEPEC DE MORELOS EM 55320 MEXICO | | | |
| CRISTIANO, JOSEPH | CONSUMER LEGAL SERVICES / CROWE JASON E | 641A N YORK ST | | | ELMHURST | IL | 60126-1604 |
| CRISTIANO, NANETTE | CONSUMER LEGAL SERVICES / CROWE JASON E | 641A N YORK ST | | | ELMHURST | IL | 60126-1604 |
| CRISWELL CHEVROLET, INC. | HARRY CRISWELL III | 503 QUINCE ORCHARD RD | | | GAITHERSBURG | MD | 20878-1497 |
| CRISWELL,KAREN L | 563 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9656 |
| CRITCHFIELD, DWIGHT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRITES, JOE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRITES, OKEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRITTENDEN, CHARLES | MENDOTA INSURANCE | PO BOX 64801 | | | ST. PAUL | MN | 55164-0801 |
| CRITZER, ROBERT | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CRITZER, WILLIAM D | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| CRNKOVIC, DAVID ROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CROCE, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CROCI, CHERYL | JOEL GROSSBARTH | 50 ROUTE 9W MONTE PLAZA | | | STONY POINT | NY | 10980 |
| CROCK, LON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CROCKER, CHRIS | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| CROCKER, DORIS | PO BOX 302 | | | | KOOSKIA | ID | 83539-0302 |
| CROCKER, ROBERT W | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CROCKETT, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROCKETT, HELEN CARTER | MEYER GEORGEN & MARRS PC | 7130 GLEN FOREST DR STE 305 | | | RICHMOND | VA | 23226-3754 |
| CROFT, CARL | 13810 E 4TH AVE | | | | SPOKANE | WA | 99206-9317 |
| CROLE, KARIN | 115 VENETIAN PROMENADE | | | | LINDENHURST | NY | 11757-6736 |
| CROLEY,ERIC E | 1644 NAVAJO DR | | | | XENIA | OH | 45385-4312 |
| CROMEANS, MARSHALL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CROMER,ERIC S | 7704 HOPKINS RD | | | | MAINEVILLE | OH | 45039-8689 |
| CROMES,CHRISTOPHER S | 315 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1745 |
| CROMWELL, LARRY | 254 VINE ST | | | | SAVANNAH | TN | 38372-3234 |
| CROMWELL, CARL H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CRONAN SUSAN R DBA COMPREHENSIVE CLEANING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6578 EMERALD LAKE DR | | | TROY | MI | 48085-1445 |
| CRONIN, ALICE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CRONIN, MICHAEL | 2751 SAGAMORE HILL DR SE | | | | MARIETTA | GA | 30067-5621 |
| CRONIN, RAYMOND | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CRONIN, RICHARD J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRONIN, TOM | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CRONISE, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRONK, CHESTER P | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CROOK, MIKEL DON | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| CROOK, VINCENT | 194 MIDWAY AVE | | | | MADISONVILLE | KY | 42431-3832 |
| CROOKS, LESTER GERALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROOKS, LOUIS M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CROOM, CARL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROSBY, BARRIS | 3314 WHEELER CHAPEL RD | | | | PINE BLUFF | AR | 71601-9766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROSBY, DAVID | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CROSBY, GARY | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| CROSBY, GERALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROSBY, GLENN F | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| CROSBY, JR. WILLIE E., | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| CROSBY, MELVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROSBY, TREVOR | KROHN & MOSS - NV | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| CROSBY, WILMER R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CROSE, CLIFF | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| CROSS CO INC | 4400 PIEDMONT PKWY | PO BOX 18508 | | | GREENSBORO | NC | 27410-8121 |
| CROSS, AUGUSTUS | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| CROSS, BERNARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROSS, CHARLES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CROSS, CLARENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROSS, EDWARD F | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CROSS, FARRELL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROSS, GARY A | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| CROSS, LARRY J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CROSS, MARY E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| CROSS, PAUL K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROSS, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CROSSLAND, GEORGE | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| CROSSLAND, ROY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROSSLEY, JOHN A | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| CROSWELL, DAN | 4956 RUSTIC TRL | | | | MIDLAND | TX | 79707-1426 |
| CROTEAU, GERARD | 30 MEADOW ST | | | | MEXICO | ME | 04257-1127 |
| CROTTY, FRANCIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROUCH, CHARLIE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROUCH, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROUCH, KENNETH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROUCHELLI, JOSHUA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CROUCHELLI, LAURA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CROUSE, GENE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CROUSE, JOHN WESLEY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CROUTHERS, DAVID EARL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CROW, JOHN C | STAMELL & SCHAGER LLP | 1 LIBERTY PLZ FL 35 | | | NEW YORK | NY | 10006-1421 |
| CROW, JOSEPH ESTATE OF | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CROW, TERRY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CROWDER, BEDFORD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROWDER, EDWARD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| CROWDER, JENNIEVER | 11 DOWDELL ST APT 4D | | | | NEWNAN | GA | 30263-2373 |
| CROWDER, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROWE, BERNARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROWE, GLENN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CROWE, JEFFREY | STATE FARM INS CO | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| CROWE, JEFFREY | STATE FARM INS. CO | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| CROWE, JERRY | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| CROWE, SHARON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CROWE, VIRGIL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CROWELL, HARLEN O | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CROWELL, JACK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CROWELL, LINDA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CROWL, CRAIG J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROWLEY LATIN AMERICA SERVICESLLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9487 REGENCY SQUARE BLVD | | | JACKSONVILLE | FL | 32225 |
| CROWLEY, CHARLES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROWLEY, ERIN | ANDERSON LAW FIRM | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| CROWLEY, J | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CROWLEY, JESSIE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| CROWLEY, PATRICK JOSEPH | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| CROWN BATTERY MFG CO | 1445 MAJESTIC DR | PO BOX 990 | | | FREMONT | OH | 43420-9190 |
| CROWN ENTERPRISES INC | CROWN ENTERPRISES, INC. | ATTENTION: RICHARD BARTSCHT | 12225 STEPHENS RD | | WARREN | MI | 48089-2010 |
| CROWN ENTERPRISES, INC. | ATTENTION: RICHARD BARTSCHT | 12225 STEPHENS RD | | | WARREN | MI | 48089-2010 |
| CROWN TECHNOLOGY CORP | 5301 N SAWYER AVE | | | | BOISE | ID | 83714-1492 |
| CROWN, WALLACE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CROZIER, EDWARD W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CRS, | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| CRUCE, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRUCIOTTI, VINCENT | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CRULL, DENTON E | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| CRUM, DON C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CRUM, DOUGLAS | 380 GEORGENA CURV | | | | MONTGOMERY | AL | 36105-3157 |
| CRUMLEY, DONALD L | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| CRUMP, DONALD J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CRUMP, LARRY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CRUMP, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRUMP, THOMAS | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| CRUMP, WILLIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| CRUMRINE, DONALD | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| CRUMRINE, VICTOR | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRUNK, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CRUSE, BROOKSIE ANN | WATSON LOUIS H JR | 520 E CAPITOL ST | | | JACKSON | MS | 39201-2703 |
| CRUSENBERRY,JOSEPH L | 4373 ARROWROCK AVE | | | | DAYTON | OH | 45424-5003 |
| CRUTCHER, BARBARA R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRUTCHFIELD, HENRY | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| CRUTCHFIELD, THOMAS L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CRUTCHLEY, NICOLA | 12034 HAMDEN CT | | | | OAKTON | VA | 22124-2207 |
| CRUZ HERNANDEZ, MARIA VICTORIA | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 N WEST ST FL 17 | | | WILMINGTON | DE | 19801-1053 |
| CRUZ, AMANDA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| CRUZ, ANA | PO BOX 143195 | | | | ARECIBO | PR | 00614-3195 |
| CRUZ, CHRISTIAN | 234 RIVER AVE APT 89 | | | | PATCHOGUE | NY | 11772-3356 |
| CRUZ, ELSA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CRUZ, EUNICE | 2332 KOKE LANE | | | | WAHIAWAY | HI | 96786 |
| CRUZ, FRANCISCO J | WHITWORTH JIM O LAW OFFICES OF | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| CRUZ, GERARDO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CRUZ, JOSE | 554 PALM HVN | | | | BROWNSVILLE | TX | 78521-4122 |
| CRUZ, JOSEPH E | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| CRUZ, RICHARD | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CRUZ, VICTORIA HERNANDEZ | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 N WEST ST FL 17 | | | WILMINGTON | DE | 19801-1053 |
| CRYER, RUDY | 1111 BROWN AVE | | | | STILLWATER | OK | 74075-1110 |
| CRYSTAIN, VIOLA L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CRYSTAL LENNING | NOT AVAILABLE | | | | | | |
| CRYSTAL POINTE, LTD | MICHAEL J. PETERMAN, EXECUTIVE VICE PRESIDENT | 5915 LANDERBROOK DR STE 120 | | | MAYFIELD HEIGHTS | OH | 44124-4034 |
| CS TOOL ENGINEERING, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 251 W CHERRY ST | PO BOX 210K | | CEDAR SPRINGS | MI | 49319-8678 |
| CSA FINANCIAL CORPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 22 BATTERYMARCH ST | | | BOSTON | MA | 02109 |
| CSA FINANCIAL CORPORATION ATTN DAVID DOLBASIAN 9997 | PO BOX 55012 | | | | BOSTON | MA | 02205-5012 |
| CSATARI, ALEXANDER PAUL | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| CSELLE, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CSONTOS, STEVE | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| CSX REALTY | 301 WEST BAY STREET | SUITE 2736 | | | JACKSONVILLE | FL | 32202 |
| CSX TRANSPORTATION | 500 WATER ST | J-180 | | | JACKSONVILLE | FL | 32202-4445 |
| CSX TRANSPORTATION | THE CITY OF FLINT | 500 WATER ST | J-180 | | JACKSONVILLE | FL | 32202-4445 |
| CSX TRANSPORTATION C/O GM POWERTRAIN GROUP | 902 E HAMILTON AVE | | | | FLINT | MI | 48550-0001 |
| CSX TRANSPORTATION, INC. | 500 WATER ST | | | | JACKSONVILLE | FL | 32202-4445 |
| CSX TRANSPORTATION, INC. | 500 WATER ST | J-180 | | | JACKSONVILLE | FL | 32202-4445 |
| CSX TRANSPORTATION, INC. | KAREN E. MOHLER | 500 WATER ST | | | JACKSONVILLE | FL | 32202-4445 |
| CSX TRANSPORTATION, INC. | ROTH GLOBAL PLASTICS, INC. | JOHN C. PEZZI | 1 GENERAL MOTORS DRIVE | | SYRACUSE | NY | 13206 |
| CSX TRANSPORTATION, INC. | TOTAL DISTRIBUTION SERVICES, INC. | 8459 DORSEY RUN RD | | | JESSUP | MD | 20794-9304 |
| CSX TRANSPORTATION, INC. C/O MET FAB | 340 WHITE RIVER PARKWAY | | | | INDIANAPOLIS | IN | 46222 |
| CSX TRANSPORTATION, INC. C/O NET FAB | 340 WHITE RIVER PARKWAY | | | | INDIANAPOLIS | IN | 46222 |
| CTS MANUFACTURING STATUTORY TRUST - 2001 | C/O WELLS FARGO BANK NW NATL ASSOC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 213 COURT ST, STE 92 | | MIDDLETOWN | CT | 06547 |
| CUADRA, CRISTINA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CUBBAGE, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUCUZZO, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CUDD, DAVID M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUDDY,MARK D | 1213 WISE DR | | | | MIAMISBURG | OH | 45342-3349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUDE, KIRBY | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| CUELLAR, LELAND | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| CUERVO, FABIOLA MONTIEL | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 N WEST ST FL 17 | | | WILMINGTON | DE | 19801-1053 |
| CUESTA CADILLAC SAAB OF SAN LUIS OBISPO | PEEL GARCIA & STAMPER LLP | 3585 W BEECHWOOD AVE STE 101 | | | FRESNO | CA | 93711-0600 |
| CUESTA INVESTMENTS INC | PEEL GARCIA & STAMPER LLP | 3585 W BEECHWOOD AVE STE 101 | | | FRESNO | CA | 93711-0600 |
| CUEVAS, ANGEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUEVAS, BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CUEVAS, ENRIQUE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CUEVAS, GONZALO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUEVAS, JUAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CULBERSON, RITA | 987 HOLMAN ST | | | | CADWELL | GA | 31009 |
| CULBERSON, WILLIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CULBERTSON, JAMES CECIL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| CULBERTSON, ROY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CULJAT, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CULL, DELL RENEE | WISCONSIN LEMON AID LLC | N27 W23957 PAUL ROAD SUITE 206 | | | PEWAUKEE | WI | 53072 |
| CULLEN, DONALD M | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CULLEN, JAMES | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CULLEN, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CULLEN, JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CULLEN, KATHLEEN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CULLEN, RAYMOND F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CULLEN, SCOTT | KIMMEL & SILVERMAN PC | PO BOX 325 | | | DAYVILLE | CT | 06241-0325 |
| CULLIGAN WATER CONDITIONING | 1475 CLINTON AVE N | | | | ROCHESTER | NY | 14621-2285 |
| CULLIGAN WATER CONDITIONING | G 5383 HILL 23 DR | | | | FLINT | MI | 48507 |
| CULLINAN, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CULLINAN, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CULLINS, BILLY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CULLINS, LARRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CULLISON, RUSSELL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CULLMAN COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1206 | | | CULLMAN | AL | 35056-1206 |
| CULLUMBER, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CULP, AMOS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CULP, GEORGE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CULP, JAMES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CULPEPPER, CONSTANCE | 5631 N 89TH ST | | | | MILWAUKEE | WI | 53225-2809 |
| CULPEPPER, KELLY | 34074 HIGHWAY 83 | | | | WARSAW | MO | 65355-5125 |
| CULPEPPER, MOSES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CULPEPPER, RAY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CULVER, BERNARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CULVER, DANNA RAY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CULVER, DONNA RAY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CULVER, LUTHER | 709 E ANAMOSA ST APT 108 | | | | RAPID CITY | SD | 57701-1395 |
| CULVER, MILTON | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| CULVER, TERRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUMBERLED, DAKODA | 3830 DONA DR | | | | ZANESVILLE | OH | 43701-8183 |
| CUMBERLED, KAYLA | 3830 DONA DR | | | | ZANESVILLE | OH | 43701-8183 |
| CUMBERLEDGE, JAMES OMAR | ANDERSON, PATTY | 1801 LIBBIE AVE STE 202 | | | RICHMOND | VA | 23226-1836 |
| CUMELLA, ALFONSO | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CUMELLA, MARIA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CUMMINGS MEETING CONSULTANTS I | 155 E MARKET ST STE 700 | | | | INDIANAPOLIS | IN | 46204-3220 |
| CUMMINGS MEETING CONSULTANTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 155 E MARKET ST STE 700 | | | INDIANAPOLIS | IN | 46204-3220 |
| CUMMINGS, DANIEL LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CUMMINGS, MARION | 710 SE 8TH AVE | | | | TOPEKA | KS | 66607-1806 |
| CUMMINGS, MARSHA | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| CUMMINGS, ROSIE LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CUMMINGS, VELOIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CUMMINGS, WILLIAM R | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| CUMMINGS, ZENOBIA | 140 SHEPHARD AVE | | | | NEWARK | NJ | 07112-2022 |
| CUMMINGS,MARK W | 2055 COMMONWEALTH DR | | | | XENIA | OH | 45385-4915 |
| CUMMINS INC | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| CUMMINS, AARON C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUMMINS, KAITLYN ANN | HENNEN HECK LLP | PO BOX 2135 | | | MONROE | LA | 71207-2135 |
| CUMMINS,PAMELA K | 2729 PROSPECT DR | | | | FAIRBORN | OH | 45324-2131 |
| CUMPSTON, JIM | 84 CUMPSTON LN TIONESTA | | | | TIONESTA | PA | 16353-2602 |
| CUMPTON, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUMSA DISTRIBUTION | 2345 N CENTRAL AVE | | | | BROWNSVILLE | TX | 78521-5204 |
| CUMULUS MEDIA | LEWIS DICKEY, JR. | 3280 PEACHTREE RD NW STE 2300 | | | ATLANTA | GA | 30305-2447 |
| CUNDARI, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CUNDIFF, DARRELL | 268 MELLOW DRIVE | | | | LA GRANGE | KY | 40031 |
| CUNDIFF, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUNNANE, ANTHONY | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CUNNANE, DONALD | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| CUNNINGHAM RALPH W | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CUNNINGHAM, AMANDA | 179 HOLLY HILL DR | | | | SOMERSET | KY | 42503-5787 |
| CUNNINGHAM, ARTHUR W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUNNINGHAM, DAVID | 12305 BIG SPRING RD | | | | CLEAR SPRING | MD | 21722-1704 |
| CUNNINGHAM, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUNNINGHAM, DREMA K | CLIFFORD, MICHAEL T | 723 KANAWHA BLVD E 1200 UNION BLDG | | | CHARLESTON | WV | 25301 |
| CUNNINGHAM, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUNNINGHAM, GLENN | 76 WILDER ST | | | | HILLSIDE | NJ | 07205-3029 |
| CUNNINGHAM, HERMAN T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CUNNINGHAM, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUNNINGHAM, LLOYD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUNNINGHAM, MARTIN J | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CUNNINGHAM, MELANIE | SWENSEN PERER & KONTOS | ONE OXFORD CENTRE - SUITE 2501 | | | PITTSBURGH | PA | 15219 |
| CUNNINGHAM, PAUL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUNNINGHAM, PERRY | STATE FARM INSURANCE | 2500 MEMORIAL BLVD | | | MURFREESBORO | TN | 37131-5134 |
| CUNNINGHAM, ROBERT | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | | NORTHFIELD | OH | 44067 |
| CUNNINGHAM, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUNNINGHAM, ROBERT | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CUNNINGHAM, ROBERT E | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| CUNNINGHAM, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUNNINGHAM, RUFUS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUNNINGHAM, THOMAS G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUNNINGHAM, THOMAS V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUNNINGHAM, WILLIAM F | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CUNNINGHAM,JEFFREY G | 333 KENILWORTH AVE | | | | DAYTON | OH | 45405-4037 |
| CUNO INCORPORATED | DEPT CH10370 | | | | PALATINE | IL | 60055-0370 |
| CUOCO, ANGELO | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CUPIT, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CUPIT, ROY G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CUPONE, JEANNETTE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CUPONE, PATRICK | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CUPP, GREG | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CUPSTID, RICHARD WAYNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CURCIO, AUGUST | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| CURETON, JUDITH | 822 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2361 |
| CURIN, RONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURINGTON, GEORGE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURLEE, JOHN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CURLEE, RAY BRUCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CURLETT, DAVID PORTER | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| CURLEY, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CURLL, HOWARD | KAHN & ASSOCIATES | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| CURNEY, WARREN | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| CURNUTTE, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURRAN, EDWARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CURRAN, FRANCIS | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| CURRAN, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURRAN, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CURRAN, MALCOLM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CURRAN, PATRICK | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| CURRAN, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CURRENCE, LYDIA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CURRENCE, MICHALE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CURRENCE, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURRIE, DAVID | OREILLY COLLINS & DANKO | 1900 OFARRELL ST STE 360 | | | SAN MATEO | CA | 94403-1329 |
| CURRIE, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURRIE, MICHAEL | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| CURRIE, ROY K | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CURRIER, JOSEPH ROBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CURRIER, ROBERT | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| CURRIN, CANDACE | 2386 S FM 551 | | | | ROYSE CITY | TX | 75189-4926 |
| CURRINDER, VAUGHAN | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| CURRY AUTO LEASING INC, | BARENBLAT, MARTIN | 6440 N CENTRAL EXPY STE 415 | | | DALLAS | TX | 75206-4137 |
| CURRY TAYLOR, MARLENE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CURRY, BARBARA JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CURRY, BERNARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURRY, BETTY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CURRY, BOBBY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CURRY, CLYDE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CURRY, EARL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURRY, GERTRUDE | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| CURRY, HOWARD D. | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| CURRY, JIM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CURRY, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURRY, KENNETH EARL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CURRY, MICHAEL | 2102 GACHET CRT APT 28 28207 | | | | ORLANDO | FL | 32807 |
| CURRY, OPAL D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CURRY, RONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CURRY, SAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CURRY, TIMOTHY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURTCO MEDIA LABS, LLC | 29160 HEATHERCLIFF RD STE 200 | | | | MALIBU | CA | 90265-6306 |
| CURTIN, GEORGE A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CURTIS, ANDREW E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURTIS, BILL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURTIS, CALVERT G | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CURTIS, EDMUND S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURTIS, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CURTIS, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS, GORDON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURTIS, JESSIE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURTIS, LEWIS O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURTIS, MACK E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CURTIS, MAGGIE L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| CURTIS, MARK | CITIZENS INSURANCE | PO BOX 63 | | | HOWELL | MI | 48844-0063 |
| CURTIS, MELANIE | 9505 ROYAL LANE | | | | DALLAS | TX | 75243 |
| CURTIS, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURTIS, SANDRA | GIBSON & SHARPS, ATTORNEYS AT LAW | 9390 BUNSEN PKWY | | | LOUISVILLE | KY | 40220-3789 |
| CURTIS, TAMMY | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| CURTIS, TAMMY | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| CURTIS, THERESA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CURTIS, VERNON M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURTIS, WILLIAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CURTIS,JORETTA L | 331 KNECHT DR | | | | DAYTON | OH | 45405-2633 |
| CURTIS,STEVE R | 300 RANDY DR | | | | WEST CARROLLTON | OH | 45449-2143 |
| CURTIS,TONY A | 1170 S ELM ST | | | | W CARROLLTON | OH | 45449-2214 |
| CURTRON INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 570 KIRTS BLVD STE 215 | | | TROY | MI | 48084-4112 |
| CURZI, EMILIO J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| CURZI, MARINO A | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| CUSHMAN, RICHARD | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| CUSICK, CARLTON | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| CUSIMANO, FRED J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CUSMA, MICHAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUSTER, CORWIN C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| CUSTOM CARE TAKING & LANDSCAPING LLC | JASTROCH & LABARGE S.C. | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| CUSTOM COLORS OF WESTCHESTER INC, | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| CUSTOM MEDIA SOLUTIONS | 2148 MOMENTUM PLACE | | | | CHICAGO | IL | |
| CUSTOM TOOL & DIE SERVICE, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5090 40TH AVE | | | HUDSONVILLE | MI | 49426 |
| CUSTOMER SERVICES DIVISION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 3365 | | | JEFFERSON CITY | MO | 65105-3365 |
| CUTAIA, PHILIP | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUTBIRTH, SEALE | HASTEN & HANSEN, ATTORNEYS AT LAW | 1101 A NORTH LITTLE SCHOOL ROAD | | | ARLINGTON | TX | 76017 |
| CUTCHINS, DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| CUTICH, JOSEPH M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUTLER, RICHARD | RACKEMANN, SAWYER & BREWSTER | BOSTON 160 FEDERAL STREET, FLOORS 13, 14, 15 | | | BOSTON | MA | 02110 |
| CUTLIP, CHARLES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUTLIP, CHARLES T | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUTLIP, STEVEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CUTRIGHT, JOE L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CUTSAIL, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CUTSOUKOS, ALEX | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CUTTER, SCOTT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CUTTS, DAVID | GELMAN JON L | 1450 VALLEY ROAD - 1ST FLOOR - P O BOX 934 | | | WAYNE | NJ | 07474 |
| CUYAHOGA COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 94547 | PERSONAL PROPERTY DEPARTMENT | | CLEVELAND | OH | 44101-4547 |
| CVMA/PVMA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1633 | | | ELKHART | IN | 46515-1633 |
| CYCLAMEN SERVICES PTY LTD | 84 EVANS RD | | | SALISBURY QL 4107 AUSTRALIA | | | |
| CYGNOR, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CYMBAL, CHESTER V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| CYNTHIA, OXENDINE | 190 GEORGETOWN SHORTCUT RD | | | | CRESCENT CITY | FL | 32112-4508 |
| CYPRESS-FAIRBANKS ISD | TAX OFFICE-COLLECTOR | P.O. BOX 203908 | | | HOUSTON | TX | 77216-3908 |
| CYPRIAN, RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CYRAN, BERNARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CYRK INC | 14224 167TH AVE SE | | | | MONROE | WA | 98272-2810 |
| CZARZASTY,MARK ANTHONY | 836 HEATHER CT | | | | VANDALIA | OH | 45377-1619 |
| CZECH, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CZECH, JONATHAN | 5135 COUNTRY ROAD K | | | | AMHERST | WI | 54406-9194 |
| CZELADYN, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CZEREPKOWSKI, LEO J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CZIPOTH, EUGENE R | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| CZMIEL, THEODORE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CZUBA, QUENTON DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CZWALGA, JOHN | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| CZYS, MARION | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| D & D PRODUCTION INC | 2500 WILLIAMS DR | | | | WATERFORD | MI | 48328-1868 |
| D & D SPECIAL TOOLS LLC | 6723 HIGH RIDGE RD | | | | ORCHARD LAKE | MI | 48324-3223 |
| D & F MOLD, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8088 JERICHO RD | | | BRIDGMAN | MI | 49106-9519 |
| D & M REAL ESTATE LLC | NELSON LEVINE DELUCA & HORST LLC | 457 HADDONFIELD RD STE 710 | | | CHERRY HILL | NJ | 08002-2201 |
| D&B/HOOVERS | 103 JOHN F KENNEDY PKWY | | | | SHORT HILLS | NJ | 07078-2708 |
| D&N BENDING CORPORATION | MIKE WEAVER | 2130 W 110TH ST | | | CLEVELAND | OH | 44102-3510 |
| D&N BENDING CORPORATION | MIKE WEAVER | 2130 W. 110TH STREET | | | NEW BALTIMORE | MI | 48047 |
| D. HEINZMANN TOOL & DIE, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4335 PINEVIEW DR | | | COMMERCE TOWNSHIP | MI | 48390-4129 |
| D?ALTO, THOMAS | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DA SILVA FILHO, MARCELO | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | LOURDES BELO HORIZONTE MG BRAZIL | | | | |
| DA SILVA, MARCELO | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | LOURDES BELO HORIZONTE MG BRAZIL | | | | |
| DAARUD, DALLAS | NANCY BOURGOIS | 600 STEWART ST | | | SEATTLE | WA | 98101 |
| DABBS, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DABNER, DEBBIE | PO BOX 607 | | | | CASSCOE | AR | 72026-0607 |
| DABNEY,GARY S | 1741 LANI DR | | | | EATON | OH | 45320-9706 |
| DABROWSKI, GARY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DADARRIA, DENNIS | 4 MOUNTAIN RD | | | | NEW FAIRFIELD | CT | 06812-2344 |
| DADDAZIO, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DADIN NIEVES, DAVID | PO BOX 1508 | | | | QUEVRAGILLA | PR | 00078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAE SUNG ELECTRIC CO LTD | 646 SEONGGOK-DONG DANWON-GU | | | ANSAN-SI KYONGGI-DO,  425 1 KOREA (REP) | | | |
| DAEDONG SYSTEM CO LTD | 3B-3L 607-2 NAMCHON-DONG NAMDONG-GU | | | INCHON KR 405100 KOREA (REP) | | | |
| DAEHAN SOLUTIONS ALABAMA LLC | 9101 COUNTY ROAD 26 | | | | HOPE HULL | AL | 36043-6222 |
| DAEWON AMERICA INC | 4600 N PARK DR | | | | OPELIKA | AL | 36801-9687 |
| DAEWOO INTERNATIONAL CORP | 84-11  NAMDAEMUNRO 5-GA | | | SEOUL 100753 KOREA (REP) | | | |
| DAGENDESH, JEROME G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAGENDESH, WILLIAM CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAGENHART, RICHARD | 4809 KOGER BLVD | | | | GREENSBORO | NC | 27407-2669 |
| DAGGETT, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAGGONS, TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAGLEY, MICKEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAGLEY, TERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAGOSTINO, DONA | 31 POWDER HORN RD | | | | CORTLANDT MANOR | NY | 10567-6223 |
| DAHAR, ELI | MOTORIST INS CO | PO BOX 182476 | | | COLUMBUS | OH | 43218-2476 |
| DAHL, MARVIN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAHL, PHILIP M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAHL, RUSSELL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAHL, STEPHEN | 1150 OSPREY LN | | | | NASHVILLE | TN | 37221-4377 |
| DAHLBERG, CARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAHLBERG, DONALD RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAHLBY, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAHLEM, JAMES A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DAHLEN, THOMAS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAHLHOFF, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAHLIN, BRANDON | 668 GOLDEN OAK ST NE | | | | LONSDALE | MN | 55046-5012 |
| DAHLKE, FRANK H | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DAHM, DELMAR | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DAHMER, ERNEST G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAIFUKU AMERICA CORP | 6700 TUSSING RD | | | | REYNOLDSBURG | OH | 43068-5083 |
| DAIFUKU AMERICA CORP | 6700 TUSSING RD | 26395 NORTHLINE COMMERCE DR | | | REYNOLDSBURG | OH | 43068-5083 |
| DAIGLE, EUGENE R | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| DAIGNAULT, KEVIN | SAFECO INS.CO | 1315 N HIGHWAY DR | | | FENTON | MO | 63026-1929 |
| DAIGRE, HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAILEY LESTOR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAILEY, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAILEY, INEZ F | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| DAILEY, PHILIP | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| DAILEY, WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DAIMLER CHRYSLER CANADA INC. | 15 BROWNS LINE | | | TORONTO ON M8W 3S3 CANADA | | | |
| DAIMLER CHRYSLER CORPORATION, NEW VENTURE GEAR, INC. | ATTN: PRESIDENT | 1000 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAIMLER CHRYSLER CORPORATION,NEW VENTURE GEAR, INC. | NEW VENTURE GEAR OF INDIANA, LLC | ATTN: PRESIDENT | 1000 CHRYSLER DR | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLER CHRYSLER MOTORS COMPANY LLC | CONNELLY JACKSON & COLLIER | 1801 CALIFORNIA ST STE 3400 | | | DENVER | CO | 80202-2634 |
| DAIMLER CHRYSLER MOTORS COMPANY LLC | WHEELER TRIGG & KENNEDY P.C. | 1801 CALIFORNIA ST STE 3400 | | | DENVER | CO | 80202-2634 |
| DAIMLERCHRYSLER AG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 96266 | | | CHICAGO | IL | 60693-0001 |
| DAIMLERCHRYSLER AG | MERCEDESSTR 137 | | STUTTGART BW 70327 GERMANY | | | | |
| DAIMLERCHRYSLER AG | NEW PROCESS DIV | PO BOX 77000 | | | DETROIT | MI | 48277-0742 |
| DAIMLERCHRYSLER CANADA INC | 15 BROWNS LINE | | TORONTO ON M8W 3S3 CANADA | | | | |
| DAIMLERCHRYSLER CORP | 1000 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER CORP. | 1000 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2766 |
| DAIMLERCHRYSLER CORPORATION | MARSH USA, INC. | 600 RENAISSANCE CTR STE 2100 | | | DETROIT | MI | 48243-1809 |
| DAIMLERCHRYSLER CORPORATION | MERCEDES-BENZ HYBRID LLC | ATTN: EXECUTIVE DIRECTOR, HYBRID POWERTRAIN PROGRAMS | 1870 TECHNOLOGY DR | CIMS 526-00-00 | TROY | MI | 48083-4232 |
| DAIMLERCHRYSLER CORPORATION | MERCEDES-BENZ HYBRID, LLC | BOARD MEMBER | BUILDING 1, ROOM 808 EPPLESTRASSE 225 | STUTTGART, 70567 GERMANY | | | |
| DAJ, | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAJACO INDUSTRIES INC | 49715 LEONA DR | | | | CHESTERFIELD | MI | 48051-2478 |
| DAKINE AUTOMOTIVE GROUP, INC. | B. SCOTT SMITH | 11146 FLORENCE AVE | | | DOWNEY | CA | 90241-3142 |
| DAKO, ROGER L | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DALAMA, GIOVANNI | 13435 SW 72ND TER | | | | MIAMI | FL | 33183-3218 |
| DALAND, EDWIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DALBEC, DONALD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DALBEC, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DALBEC, WILLIAM T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DALBIS, VINCENZO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DALE EARNHARDT, INC. | CHAD WARPULA, GENERAL MANAGER | 1675 DALE EARNHARDT HWY | | | MOORESVILLE | NC | 28115-8330 |
| DALE, CARL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DALE, THOMAS | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DALESANDRO, DANIEL R | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DALESIO, NICOLA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DALEY, RICHARD | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| DALEY, WALLACE EDWARD | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DALIK, DAVID W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DALIK, GERALDINE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DALLAND, LAWRENCE M | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| DALLAS COUNTY | ELIZABETH WELLER | 2323 BRYAN ST STE 1600 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | | DALLAS | TX | 75201-2637 |
| DALLAS COUNTY TAX ASSESSOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 139066 | DAVID CHILDS | | DALLAS | TX | 75313-9066 |
| DALLAS, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DALLAVIS, DARWIN U | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DALLCO MARKETING INC | 11333 PAGEMILL RD | | | | DALLAS | TX | 75243-8305 |
| DALNES, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DALNOKY, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| D'ALONZO, ANTHONY | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALRYMPLE, WINSLOW | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DALSKY, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DALTON LAW FIRM LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| DALTON, BILLY F | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DALTON, CARMELA L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DALTON, DARRELL R | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| DALTON, FRANK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DALTON, HAROLD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DALTON, JESS E | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DALTON, MICHAEL | BARRON BARRON & TUCKER PA | 212 CENTER ST STE 600 | | | LITTLE ROCK | AR | 72201-2437 |
| DALTON, MICHAEL | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| DALY, DAVID | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DALY, FRANCES | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DALY, JAMES | 202 W ROSWELL AVE | | | | NEDROW | NY | 13120-1029 |
| DALY, JAMES M | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DALY, JOSEPH | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DALY, LEWIS D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DALY, PAMELA | 3831 HUTSON AVE | | | | NASHVILLE | TN | 37216-2009 |
| DALY, PATRICIA ANN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DAMAS, JOSE | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS, MARESA ISABELLA | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS, MEAGAN NICOLE | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS, RHONDA K | DAVID HARRIS ATTY | 900 FROST BANK PLAZA, 802 N. CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMAS, RHONDA K | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DAMBRO, EUGENE | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| D'AMBRO, JOHN V | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DAMBROSIO, LOUIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAMERON, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAMES CHEVROLET, INC. | GERALD DAMES | 525 E HIGH ST | | | POTTSTOWN | PA | 19464-5677 |
| DAMES, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAMIAN PRUDENTE, ALDO | 1501 LA MESA CT | | | | ARVIN | CA | 93203-2749 |
| DAMICO, JOSEPH P | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| DAMICO, KATHLEEN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DAMITIO, BRUCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DAMRON, CLAUDE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DAMRON, CLAUDE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DAMRON, HARRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAMRON, ROY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAMSTROM, RICHARD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DANA BRAKE & CHASSIS | 4400 PRIME PKWY | | | | MCHENRY | IL | 60050-7003 |
| DANA CANADA CORP | 6635 ORDAN DR | | | MISSISSAUGA ON L5T 1K6 CANADA | | | |
| DANA CANADA INC | 30 SINCLAIR BLVD | | | BRANTFORD ON N3S 7 CANADA | | | |
| DANA CANADA LP | 5095 S SERVICE RD | | | BEAMSVILLE ON L0R 1 CANADA | | | |
| DANA CANADA LP | 5095 S SERVICE RD | | | BEAMSVILLE ON L0R 1B0 CANADA | | | |
| DANA COMMERCIAL VEHICLE MANUFACTURI | 1491 DANA DR | | | | HENDERSON | KY | 42420-9601 |
| DANA CORP | 130 REEP DR | | | | MORGANTON | NC | 28655-8441 |
| DANA CORP | 2001 EASTWOOD DR | | | | STERLING | IL | 61081-9234 |
| DANA CORP. | MIKE HACHIGIAN | WIX FILTRATION PROD/DILLON PLT | 1422 WIX ROAD | | BERLIN | OH | 44610 |
| DANA CORPORATION | LESLIE GRAF X2241 | SPICER CLUTCH DIV-SERVICE PART | | | BENNINGTON | VT | 05201 |
| DANA DRIVESHAFT MANUFACTURING LLC | 4440 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1580 |
| DANA DRIVESHAFT PRODUCTS LLC | 125 S KEIM ST | | | | POTTSTOWN | PA | 19464 |
| DANA HOLDING CORP | 4500 DORR ST | | | | TOLEDO | OH | 43615-4040 |
| DANA LIGHT AXLE MANUFACTURING LLC | 10000 BUSINESS BLVD | | | | DRY RIDGE | KY | 41035-7437 |
| DANA QUERETARO S DE RL DE CV | ACCESO III NO 7C FRACC INDUSTRIAL | | | JUAREZ, QA 76120 MEXICO | | | |
| DANA STRUCTURAL MFG LLC | 1 DANA WAY | | | | LONGVIEW | TX | 75602-4736 |
| DANAHER CORP | 14600 YORK RD STE 1 | | | | SPARKS | MD | 21152 |
| DANAHER CORP | 2099 PENNSYLVANIA AVE NW FL 12 | | | | WASHINGTON | DC | 20006-6807 |
| DANAHER CORP | 2099 PENNSYLVANIA AVE NW FL 12 | | | | WASHINGTON | DC | 20006-6807 |
| DANAHER CORPORATION | NANCY SMITH X24505 | DANAHER CONTROLS | 2100 W BROAD ST | | ELIZABETHTOWN | NC | 28337-8826 |
| DANAHER CORPORATION | NANCY SMITH X24505 | DANAHER CONTROLS | 2100 WEST BROAD STREET | | CADILLAC | MI | |
| DANAHER CORPORATION | WILLIAM (BILL) ALPERS | 14600 YORK RD STE A | | | SPARKS | MD | 21152-9396 |
| DANBY, H E COMPANY INC | 4671 NORTHWESTERN DR | | | | ZIONSVILLE | IN | 46077-9226 |
| DANCE, JANNA | 1348 330 N. BRAINARD | | | | NAPERVILLE | IL | 60540 |
| DANCY, MAGGIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| D'ANDREA BUICK, INC. | NICHOLAS D'ANDREA | 7051 S WESTERN AVE | | | CHICAGO | IL | 60636-3121 |
| DANDRIDGE, JAMES W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DANE SYSTEMS, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7275 RED ARROW HWY | | | STEVENSVILLE | MI | 49127-9734 |
| DANFORD, DOUGLAS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DANFORTH, DANIEL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DANFORTH, JOHN W CO | 300 COLVIN WOODS PKWY | | | | TONAWANDA | NY | 14150-6976 |
| DANGELO, DOMINIC | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DANGELO, GREGORY | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DANGELO, NOLAN | 24547 WILLOW LN | | | | GULFPORT | MS | 39503-8135 |
| DANGELO, PATSY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DANGELO, RICKY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DANIEL MEADOW BROOK 600 PARTNERSHIP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1200 CORPORATE DR STE 400 | | | BIRMINGHAM | AL | 35242-5424 |
| DANIEL, JAN DELAINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DANIEL, JOHN | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| DANIEL, KEVIN EUGENE | 2107 JAKE ALEX BLVD SOUTH | | | | SALISBURY | NC | 28146 |
| DANIEL, MONROE D | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DANIEL, RALPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DANIEL, ROSE M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DANIEL, SARAH | LAFON TIMOTHY J | 1219 VIRGINIA ST E STE 100 | | | CHARLESTON | WV | 25301-2948 |
| DANIEL, WILLIE J | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DANIELCZYK, RICHARD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DANIELLY, JOHNNY | 2027 POPE RD | | | | ROBERTA | GA | 31078-6541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIELS, ANGEL | 9 THOMASSON CT APT B | | | | BEDFORD | IN | 47421-3062 |
| DANIELS, ARTIS | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| DANIELS, BLYTHE LAUREN | BEARD KULTGEN BROPHY BOSTWICK DICKSON & SQUIRES LLP | 5400 BOSQUE BLVD STE 301 | | | WACO | TX | 76710-4446 |
| DANIELS, BLYTHE LAUREN | BROWN SAWICKI & MITCHELL | 2626 COLE AVE STE 850 | | | DALLAS | TX | 75204-0838 |
| DANIELS, CLIFFORD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DANIELS, CYNTHIA | 7910 S OLD DECKER RD | | | | WINCENNES | IN | 47591-7045 |
| DANIELS, DAVID | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DANIELS, DAVID | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DANIELS, EBONY | 1202 WASHINGTON ST | | | | CHICAGO HEIGHTS | IL | 60411-2830 |
| DANIELS, FORREST | PO BOX 9609 | | | | WINTER HAVEN | FL | 33883-9609 |
| DANIELS, FRANKIE JEAN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DANIELS, FRANKIE JEAN | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| DANIELS, FRANKIE JEAN | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| DANIELS, HEARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DANIELS, HERBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DANIELS, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DANIELS, JOHN HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DANIELS, JOHN HUTTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DANIELS, JOHN JOSEPH | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| DANIELS, KRISTA | 135 N 8 MILE RD | | | | CASPER | WY | 82604-9403 |
| DANIELS, LEROY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DANIELS, MARION | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DANIELS, MICHELLE | BEARD KULTGEN BROPHY BOSTWICK DICKSON & SQUIRES LLP | 5400 BOSQUE BLVD STE 301 | | | WACO | TX | 76710-4446 |
| DANIELS, MICHELLE | BROWN SAWICKI & MITCHELL | 2626 COLE AVE STE 850 | | | DALLAS | TX | 75204-0838 |
| DANIELS, MONICA | 5319 DIXIELAND RD | | | | IRONDALE | AL | 35210-2914 |
| DANIELS, NATALIE | STATE FARM | PO BOX 22101 | | | TULSA | OK | 74121-2101 |
| DANIELS, PANSY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DANIELS, PRUDENCE | 14 GOOSE LN | | | | BATH | NH | 03740-4610 |
| DANIELS, RICHARD C | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| DANIELS, ROBERT | 33 ALVISO CT | | | | PACIFICA | CA | 94044-4240 |
| DANIELS, ROBERT G | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DANIELS, SANDRA | 2512 W MARIAN CT | | | | PEORIA | IL | 61614-3753 |
| DANIELS, SEAN | BEARD KULTGEN BROPHY BOSTWICK DICKSON & SQUIRES LLP | 5400 BOSQUE BLVD STE 301 | | | WACO | TX | 76710-4446 |
| DANIELS, SEAN | BROWN SAWICKI & MITCHELL | 2626 COLE AVE STE 850 | | | DALLAS | TX | 75204-0838 |
| DANIELS, SHERRY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DANIELS, TESSA | STATE FARM | PO BOX 22101 | | | TULSA | OK | 74121-2101 |
| DANIELS, THURSTON S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DANIELS, TOBIAS | 3305 HAGGER WAY | | | | EAST POINT | GA | 30344-5674 |
| DANIELS, WARDY L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DANIELSON, KENNETH GILBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DANILOVICH, ANTON | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DANKO, PAUL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DANLY CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 333 PROGRESS RD | | | DAYTON | OH | 45449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANLY DIE SET | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6779 ENGLE RD | | | CLEVELAND | OH | 44130-7926 |
| DANNUNZIO, WENDY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DANSBY, ARDELIA L | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DANTE, JOSEPH | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DANTIN, RALLEY P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DANTZLER, ANDY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DANTZLER, TRACIE L | ADLER TERRY J | 10751 S SAGINAW ST STE F | | | GRAND BLANC | MI | 48439-8169 |
| DANVELDHUIZEN, TASHA | 2211 310TH ST | | | | ROCK VALLEY | IA | 51247-7528 |
| DANZE, SAMANTHA | 1313 ROYAL LN | | | | WEST DEPTFORD | NJ | 08086-2312 |
| DAPICE, ANTHONY N | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| DAQUILLA, ERNESTINE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAQUILLA, PHILLIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DARABARIS, GREGORY J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DARBY, ARLYN EUGENE | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| DARBY, JOHN J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DARBY, LISA | 1918 LLOYD ST | | | | SAVANNAH | GA | 31405-2938 |
| DARBY, PAMELA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DARBY, TERRANCE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DARCY, JENNA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DARCY, JENNA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DARDEN, CASSIE LEE BANKS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DARDEN, JOHNNY B | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DARDEN, PERCY W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DARDEN, ROBERT WAYNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DARDEN, WILLIAM G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DARGAY, DAVID | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DARGAY, ROSEMARY | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DARGIE, ANDY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DARGON, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DARI, JOE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DARIO, MARK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DARLING, NARVELL | OLTMAN & MAISEL PC | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| DARLINGS AUTO MALL | LAW OFFICE OF MICHAEL HAENN | 88 HAMMOND STREET 3RD FLOOR, P.O. BOX 915 | | | BANGOR | ME | 04402-0915 |
| DARNELL, DAVID R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DARNELL, JAMES | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| DARNELL, MATTHEW | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DARNSTAEDT, CORLISS A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DARON, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DARR, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DARR, ROBIN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DARR, WILLIAM A | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARRINGTON, PATRICK D | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| DARTON, LATANYA | 10209 SADDLEHILL TER | | | | ALTA LOMA | CA | 91737-3050 |
| DASCANI, EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DASH, KENNETH E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DASILVA, MICHAEL | STATE FARM INS | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229-2636 |
| DATA LTD INC | PO BOX 761 | 703 DATA LTD PKY | | | LA PORTE | IN | 46352-0761 |
| DATEC INDUSTRIES INC | 319 POKAGON TRL | | | | ANGOLA | IN | 46703-9325 |
| DATKULIAK, LOWELL W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DATTILO, AUGUST V | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DATUM INDUSTIES, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4740 44TH ST SE | | | KENTWOOD | MI | 49512-4017 |
| DAU, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAUBE, DANIEL | DUNCAN HATCHER HIXON & MARKEL PC | 1418 MCCALLIE AVE | | | CHATTANOOGA | TN | 37404-2935 |
| DAUGHDRILL, CLEVE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAUGHERTY, EDWARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAUGHERTY, ODELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DAUGHERTY, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAUGHERTY, ROBERT WESLEY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DAUGHERTY, VIRDEN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAUGHERTY, WAYNE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAUGHERTY,NORMAN L | 996 HOLDERNESS LN | | | | CINCINNATI | OH | 45240-1831 |
| DAUGHTRY, JENNIFER | 215 PARIS AVE | | | | ROCKFORD | IL | 61107-4436 |
| DAUGHTRY, LUCILLE | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| DAUP, EARL SIGNS LTD | 6060 BIRCH RD | | | | FLINT | MI | 48507-4648 |
| DAUP, EARL SIGNS LTD EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6060 BIRCH RD | | | FLINT | MI | 48507-4648 |
| DAUPHIN, BEN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAUSACKER, WALTER A | KOWNACKI DAVID P | 122 EAST 42ND ST | | | NEW YORK | NY | 10168 |
| DAVANG, KENNY | 6990 73RD PL | | | | MIDDLE VILLAGE | NY | 11379-2541 |
| DAVE TOWELL CADILLAC | DAVE TOWELL CADILLAC, DAVE TOWELL SAAB | DAVE TOWELL | 111 W MARKET ST | | AKRON | OH | 44303-2391 |
| DAVENPORT, BETTY | 3310 LONGCREEK LN | | | | AUGUSTA | GA | 30906-5780 |
| DAVENPORT, DAVID H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVENPORT, JASON | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DAVENPORT, LEROY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DAVES, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVES, J MICHAEL | PO BOX 21169 | | | | ROANOKE | VA | 24018-0537 |
| DAVEY, LEO JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DAVI, JOSEPH J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DAVIA, ELEANORE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DAVID F. HALES | STATE OF MICHIGAN | | | | LANSING | MI | 48909 |
| DAVID L. DORFF, ASSISTANT ATTORNEY GENERAL, ENVIRONMENTAL LAW DIVISION | 321 F., 12TH ST | ROOM 018 | | | DES MOINES | IA | 50319 |
| DAVID LEADBETTER ENTERPRISES | DAVID LEADBETTER/DAVID PITT | 1410 MASTERS BLVD., CHMPIONS GATE | | | CHAMPIONS GATE | FL | 33896 |
| DAVID S OWENS MD | 4545 HARRIS TRL NW | | | | ATLANTA | GA | 30327-3823 |
| DAVID, BETTY A | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID, KAHAWANION | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| DAVIDSON COUNTY METRO NASHVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 700 2ND AVE S | COUNTY CLERK | | NASHVILLE | TN | 37210-2006 |
| DAVIDSON, ANDREW J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIDSON, CAROLYN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIDSON, CHARLES O | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIDSON, LAWRENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIDSON, LEROY CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIDSON, PAUL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIDSON, RANDALL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIDSON, ROBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DAVIDSON, RONALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIDSON, SELMA | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| DAVIDSON, SHEPSEL JR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIDSON, WALTER S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIDSON,DANA M | PO BOX 182 | | | | W CARROLLTON | OH | 45449 |
| DAVIDSON,JAMES C | 6358 ROUTZONG RD | | | | GREENVILLE | OH | 45331-8640 |
| DAVIE, ASHLEY DENISE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DAVIES, FRANCIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIES, JOHN PAUL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DAVIES, RICHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIES, STEPHEN | 329 LANTANA DR | | | | OWINGS MILLS | MD | 21117-1336 |
| DAVILA, JORGE YJARQUIN | 461 OLD DIXIE WAY | | | | FOREST PARK | GA | 30297-3298 |
| DAVINI, DAVID J | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DAVIS - WOFFORD,STACY M | 820 MACMILLIAN STREET | | | | TROTWOOD | OH | 45426 |
| DAVIS & HARMAN LLP | KENT MASON | 1455 PENNSYLVANIA AVE NW STE 1200 | | | WASHINGTON | DC | 20004-1096 |
| DAVIS, ADAM | 108 ANTLER DR | | | | CLAYTON | NC | 27527-6032 |
| DAVIS, ANGELA | 214 EDGEWOOD CHURCH RD | | | | MEBANE | NC | 27302-9726 |
| DAVIS, ANGELA | PO BOX 1399 | | | | JACKSON | MS | 39215-1399 |
| DAVIS, ARTHUR N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, BECKY | 401 LIBERTY ST | | | | MERIDEN | CT | 06450-4528 |
| DAVIS, BENJAMIN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, BESSIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIS, BILLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS, BILLIE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVIS, BOBBY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, BRYAN | 14962 HUNTCLIFF PARK WAY | | | | ORLANDO | FL | 32824-5678 |
| DAVIS, CALEB J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, CARL E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DAVIS, CARL M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, CATHERINE A | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DAVIS, CHARLES | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| DAVIS, CHARLES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, CHASITY | TULLOS EUGENE C | PO BOX 74 | | | RALEIGH | MS | 39153-0074 |
| DAVIS, CLARENCE | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| DAVIS, CLYDE | 61 ALLEN RD | | | | TRAVELERS REST | SC | 29690-8914 |
| DAVIS, CLYDE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, COURTNEY | 811 W MARY ST APT G3 | | | | VALDOSTA | GA | 31601-3782 |
| DAVIS, DALE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAVIS, DALE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, DALE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, DANIEL HARRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DAVIS, DARRELL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, DAVID | 438 BAYBERRY POINTE DR NW APT D | | | | GRAND RAPIDS | MI | 49534-4627 |
| DAVIS, DAVID | 73 W MILL STATION DR | | | | NEWARK | DE | 19711-7477 |
| DAVIS, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS, DELBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DAVIS, DEVERE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVIS, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, DONALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, DONNA | PO BOX 21 | | | | ATTALLA | AL | 35954-0021 |
| DAVIS, DORIS JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DAVIS, EDWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, EDWARD R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DAVIS, ELBERT FRANKLIN | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS, EMMA R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIS, EUGENE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, FRANCIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS, FRANK C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, FRANK E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, FRANK J | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS, GARY R | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| DAVIS, GARY W | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS, GENE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DAVIS, GEORGE CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DAVIS, GEORGE S | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| DAVIS, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, HAROLD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, HARRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, IRENE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| DAVIS, JAMES | 11238 CHESTUEE RD | | | | DELANO | TN | 37325-7501 |
| DAVIS, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAVIS, JAMES A | CALWELL STUART LAW OFFICES OF | PO BOX 113 | | | CHARLESTON | WV | 25321-0113 |
| DAVIS, JAMES ARTHUR | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DAVIS, JAMES C | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| DAVIS, JAMES E | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS, JAMES EARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIS, JAMES WILLIAM | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| DAVIS, JASON | 4319 N 22ND ST | | | | MILWAUKEE | WI | 53209-6717 |
| DAVIS, JEFFREY | 2356 BARBOURS CREEK RD | | | | NEW CASTLE | VA | 24127-7071 |
| DAVIS, JENNIFER | DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE | 618 MAIN ST | | | BATON ROUGE | LA | 70801-1910 |
| DAVIS, JERRY DELL | WENDY C STEPHENS | 4807 W LOVERS LN | | | DALLAS | TX | 75209-3137 |
| DAVIS, JESSE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DAVIS, JIMMIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DAVIS, JIMMY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, JODI | KROHN & MOSS - MN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVIS, JOE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIS, JOE EARL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DAVIS, JOHN | 224 OLD ZEBULON RD | | | | WENDELL | NC | 27591-9204 |
| DAVIS, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS, JOHN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| DAVIS, JOHN E | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DAVIS, JOHN L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DAVIS, JOHN W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DAVIS, JOHNNY | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| DAVIS, JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAVIS, JOSEPHENINE | 1207 OAKWOOD DR | | | | YAZOO CITY | MS | 39194-2957 |
| DAVIS, JOSEPHINE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| DAVIS, JR, LEO F, | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DAVIS, JUANITA | 1011 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1205 |
| DAVIS, JULIUS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAVIS, KENNETH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, KRISTA | 318 PEGGY ANN LANE | | | | MUMFORD | TX | 77867 |
| DAVIS, LARRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DAVIS, LARRY D | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DAVIS, LATONIA | 6120 SHADY TIMBERS DR | | | | HOUSTON | TX | 77016-4312 |
| DAVIS, LATONYA | 512 E 4TH ST APT 1 | | | | NEW ALBANY | NY | 47150 |
| DAVIS, LATUSHA | 860 MEADOW GLEN AVE | | | | ZACHARY | LA | 70791-8131 |
| DAVIS, LAVERDA | SALES TILLMAN & WALLBAUM | 325 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 |
| DAVIS, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, LAWRENCE P | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVIS, LEE ANN | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DAVIS, LEON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIS, LINDA | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DAVIS, LISA | 792 BAILEY LN | | | | SILSBEE | TX | 77656-7774 |
| DAVIS, LOIS | 2132 E 154TH ST | | | | OLATHE | KS | 66062-2968 |
| DAVIS, LUCILLE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| DAVIS, MARILYN | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| DAVIS, MARION | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVIS, MARVIN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, MARY | 11740 LANSTOWN | | | | DETROIT | MI | 48224 |
| DAVIS, MARY | LAW OFFICES OF GENE LOCKS LLP | 457 HADDONFIELD RD STE 500 | | | CHERRY HILL | NJ | 08002-2220 |
| DAVIS, MILDRED | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVIS, MORRIS L | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DAVIS, NEIL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, OBA LEON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, OWEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVIS, PERLIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIS, PERRY D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DAVIS, RALPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS, RANDY | 14004 US HIGHWAY 19 S STE 113 | | | | THOMASVILLE | GA | 31757-4875 |
| DAVIS, RICHARD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, ROBERT | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DAVIS, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAVIS, ROBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, ROBERT C | GOLDSTEIN\\, VESPI & VAZQUEZ | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, ROBERT P | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DAVIS, ROBIN | 3585 CROFTS PRIDE DR | | | | VIRGINIA BEACH | VA | 23453-8516 |
| DAVIS, ROGER | 6431 WESTFALL RD SW | | | | LANCASTER | OH | 43130-9218 |
| DAVIS, ROGER | KROHN & MOSS - MN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DAVIS, ROGER A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAVIS, RONALD E | KIESEL BOUCHER & LARSON | 8648 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211-2910 |
| DAVIS, RONALD L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAVIS, RONELL | 2961 N 27TH ST | | | | MILWAUKEE | WI | 53210-2012 |
| DAVIS, RUBY W | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DAVIS, RUDOLPH | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| DAVIS, SAMUEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, SHARON | 34119 BURTON FARM RD | | | | FRANKFORD | DE | 19945-2952 |
| DAVIS, SHUANA | 15 COUNTRY MEADOW LN | | | | NEW BLOOMFIELD | PA | 17068-9706 |
| DAVIS, TERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVIS, THERETHIA P | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, TOMMY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, TONI HOLLOWAY | CALLAWAY NEVILLE & BRINSON | PO BOX 667 | | | CLAXTON | GA | 30417-0667 |
| DAVIS, TRACY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DAVIS, TRAVIS | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DAVIS, VERRILL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS, VIRGIL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, WALLACE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS, WALTER EDGAR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, WARDELL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DAVIS, WARREN | PO BOX 1488 | | | | OLIVEBRIDGE | NY | 12461-0488 |
| DAVIS, WARREN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, WAYNE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, WILLIAM | DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE | 618 MAIN ST | | | BATON ROUGE | LA | 70801-1910 |
| DAVIS, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DAVIS, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVIS, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAVIS, WILLIAM EDWARD | SKELNIK MARK | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| DAVIS,DOUGLAS LEE | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9437 |
| DAVIS,GEORGE W | PO BOX 60221 | | | | DAYTON | OH | 45406-0221 |
| DAVIS,GREG A | 5707 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9669 |
| DAVIS,JACK DREXEL | 3709 NAPANEE DR | | | | BEAVERCREEK | OH | 45430-1212 |
| DAVIS,JAMES M | 270 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2337 |
| DAVIS,KENNETH L | 624 NAKOTA DR | | | | FAIRBORN | OH | 45324-5731 |
| DAVIS,LAWRENCE C | 1128 S EUCLID AVE | | | | DAYTON | OH | 45417-3837 |
| DAVIS,ROBERT H | 5195 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9663 |
| DAVIS,SUSAN D | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9437 |
| DAVIS,VIRGINIA M | 6912 JONETTA ST | | | | HUBER HEIGHTS | OH | 45424-3350 |
| DAVISON, ALFRED | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| DAVISON, BARRY T | GOINS CARPENTER JAMES & LOCKETT | HERITAGE BUILDING 736 CHERRY THIRD FLOOR | | | CHATTANOOGA | TN | 37402 |
| DAVISON, JACKIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DAVISON, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVISON, LILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAVISON, MELISSA | 8567 LONGWOOD VIEW AVE | | | | BATON ROUGE | LA | 70810-6918 |
| DAVISON, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAVIS-ULMER SPRINKLER CO INC | 1 COMMERCE DR | | | | AMHERST | NY | 14228-2395 |
| DAVY, MICHE | DOIORCA CRUZ STATE FARM INS. | PO BOX 10003 | | | DULUTH | GA | 30096-9403 |
| DAWES, DEVITA | 502 W. BELLARMINE DRIVE | | | | JOLIET | IL | 60436 |
| DAWES, WILLIAM K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAWES,ROBERT S | 520 MOORING LN APT 1A | | | | DAYTON | OH | 45458-4284 |
| DAWKINS, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWKINS, MICHAEL | HOLCOMB DUNBAR | 1312 UNIVERSITY AVENUE POST OFFICE DRAWER 707 | | | OXFORD | MS | 38655 |
| DAWKINS, PATRICIA DIANE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DAWKINS, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAWKINS, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAWSON COUNTY TAX COMMISSIONER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 78 HOWARD AVENUE | EAST SUITE 140 | | DAWSONVILLE | GA | 30534 |
| DAWSON, ANTHONY C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAWSON, CLARENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAWSON, DEAN | CARTWRIGHT BOKELMAN BOROWSKY MOORE HARRIS ALEXANDER & GRUEN | 101 CALIFORNIA ST STE 2600 | | | SAN FRANCISCO | CA | 94111-5803 |
| DAWSON, HAROLD I | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DAWSON, HARRY O | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DAWSON, HENRY | 2761 POCA RIVER RD N | | | | POCA | WV | 25159-9067 |
| DAWSON, HOUSTON H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAWSON, HOWARD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAWSON, JEROD | PO BOX 391144 | | | | ANZA | CA | 92539-1144 |
| DAWSON, JOE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAWSON, LISA | CAW 199 | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| DAWSON, LISA | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| DAWSON, WILLIAM CLARK | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| DAWSON, WILLIAM H | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| DAWSON, WILLIAM HENRY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DAY, CLEMENT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAY, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAY, EUGENE | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| DAY, FREDERICK W | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| DAY, GERALD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DAY, JACK | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| DAY, JACK T | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DAY, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DAY, JUSTIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAY, LAWRENCE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAY, LOUIS DALE | NATIONWIDE INSURANCE | PO BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| DAY, NOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DAY, RICHARD | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DAY, THOMAS W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DAY, WALTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DAY,KATHELINE MARIE | 805 STOTLER RD | | | | WEST ALEXANDRIA | OH | 45381-9726 |
| DAY,RANDY D | 360 N SECTION ST | | | | SOUTH LEBANON | OH | 45065-1125 |
| DAY,ROBERT S | 221 LAKENGREN DR | | | | EATON | OH | 45320-2857 |
| DAY,TERRY L | 522 N MIAMI AVE | | | | W CARROLLTON | OH | 45449-1147 |
| DAY,TONYA SUE | 6473 ZOELLNERS PL | | | | HAMILTON | OH | 45011-1005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAYMON, DAVID L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DAYTON POWER & LIGHT CO | PO BOX 740598 | | | | CINCINNATI | OH | 45274-0598 |
| DAYTON POWER & LIGHT CO OH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 740598 | | | CINCINNATI | OH | 45274-0598 |
| DAYTON POWER & LIGHT COMPANY | ARGONAUT HOLDINGS, INC. | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202-3220 |
| DAYTON, DAVID L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DAYTON, KRAIG | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DAYTONA BEACH RACING DISTRICT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1958 | | | DAYTONA BEACH | FL | 32115-1958 |
| DAYTONA BEACH, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2451 | CODE ADMINISTRATION | | DAYTONA BEACH | FL | 32115-2451 |
| DAYTONA INTERNATIONAL SPEEDWAY, LLC | SHERRILEE STOUDI | 1801 W INTERNATIONAL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114-1215 |
| DAZLE, CHRISTINE | HODGE GEORGE H JR | PO BOX 803 | | | ST THOMAS | VI | 00804-0803 |
| DAZZO, JOSEPH | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| DB LEASING LLC | AIKEN & SCOPTUR SC | 2600 N MAYFAIR RD STE 1030 | | | MILWAUKEE | WI | 53226-1308 |
| DC OFFICE OF TAX AND REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 96384 | | | WASHINGTON | DC | 20090-6384 |
| DC TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 601 | OFFICE OF TAX AND REVENUE | | WASHINGTON | DC | 20044-0601 |
| DCH NEW JERSEY SATURN LLC | BRESSLER AMERY & ROSS | P O BOX 1980, 325 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 |
| DCH NEW JERSEY SATURN LLC | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| DCI GROUP, LLLC | MR. DOUG GOODYEAR | 1828 L ST NW STE 400 | | | WASHINGTON | DC | 20036-5115 |
| DCS TECHNOLOGIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3782 TREWITHEN LN | | | CARMEL | IN | 46032-8242 |
| DE AST BRANCH | SUITE 300 | 1 CITY SQ | | | WARREN | MI | 48093-5290 |
| DE JESUS BARBOSA, MARIA | CANTER FRANK H LAW OFFICES OF | 4717 VAN NUYS BLVD STE 103 | | | SHERMAN OAKS | CA | 91403-2151 |
| DE JESUS, GEORGE VALDEZ | WHITE FLEISCHNER & FINO LLP | 61 BROADWAY FL 18 | | | NEW YORK | NY | 10006-2708 |
| DE LA GARZA, BONNIE | 9729 S AVENUE L | | | | CHICAGO | IL | 60617-5512 |
| DE LA LUZ REYES, MARIA | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| DE LA TORRE, MABLE | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DE LA VARA, GLORIA | WEISBERG & MYERS LLC | 30752 SOUTHVIEW DR STE 150 | | | EVERGREEN | CO | 80439-7990 |
| DE LAGE LANDEN FINANACIAL SERVICES, INC. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1111 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 |
| DE LEON, EDITHA | 121 N WESTMORE AVE | | | | VILLA PARK | IL | 60181-2322 |
| DE LEON, LINO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DE MARIA BUILDING CO INC | 45500 GRAND RIVER AVE | PO BOX 8018 | | | NOVI | MI | 48374-1305 |
| DE VRIES, JO ELLEN | 11049 VERNON AVE | | | | ONTARIO | CA | 91762-4645 |
| DE VRIES, JOHN | 11049 VERNON AVE | | | | ONTARIO | CA | 91762-4645 |
| DEACON, LORNE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEAF COMMUNITY ADVOCACY NET | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2111 ORCHARD LAKE RD STE 101 | | | SYLVAN LAKE | MI | 48320-1781 |
| DEAKYNE, EVERETTE L | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| DEAL, RICHARD E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DEALER ACCESSORIES | MARTY MAYFOHT | 401 S GRANADA | | | MADERA | CA | 93637 |
| DEALER ENHANCED RECEIVABLES COMPANY | CO DEUTSCHE BANK AG | NEW YORK BRANCH | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6 WALL STREET, 25TH FLOOR | NEW YORK | NY | 10005 |
| DEALER EQUIPMENT SERVICES | 5775 ENTERPRISE CT | | | | WARREN | MI | 48092-3463 |
| DEALER EQUIPMENT SERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 406798 | | | ATLANTA | GA | 30384-6798 |
| DEALER SERVICES GROUP OF ADP, INC. | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6300 |
| DEALER TIRE EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3711 CHESTER AVE | | | CLEVELAND | OH | 44114-4623 |
| DEALER VEHICLE ACCESSORIES | PO BOX 14000 | | | | JACKSONVILLE | FL | 32238-1000 |
| DEAN NEWTON CADILLAC-GMC, INC. | DUANE SPARKS | 519 W BROADWAY ST | | | LEWISTOWN | MT | 59457-2626 |
| DEAN NEWTON CADILLAC-GMC, INC. | DUANE SPARKS | 519 W BROADWAY ST | | | LEWISTOWN | MT | 59457-2626 |
| DEAN, ALFRED | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAN, ARTHUR A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEAN, CHALMERS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEAN, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEAN, DONALD ELLIOTT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DEAN, ESWIN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DEAN, EVERETTE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DEAN, FRANCIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEAN, FRANK DELANO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEAN, FREDERICK CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEAN, JESSE | BOYD & KARVER | 7 EAST PHILADELPHIA VENUE | | | BOYERTOWN | PA | 19512 |
| DEAN, JESSE M | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEAN, JOHNIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEAN, LESLIE NEIL | 4936 WATERS RD | | | | ANN ARBOR | MI | 48103-9651 |
| DEAN, OSCAR | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DEAN, RANDY | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| DEAN, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEAN, WILLIAM ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEAN,KENNY E | 527 ALVIN CT | | | | FRANKLIN | OH | 45005-2001 |
| DEAN,STANLEY L | 245 SMITH ST | | | | DAYTON | OH | 45417-4038 |
| DEANE, MARION | 2618 MUTTON HOLLOW RD | | | | STANARDSVILLE | VA | 22973-2716 |
| DEANGELIS, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEANGELO, THOMAS F | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DEANS, MAXINE | POOLE ROBERT L & ASSOCIATES | 2656 CRESCENT SPRINGS PIKE UNIT 1 | | | CRESCENT SPRINGS | KY | 41017-1518 |
| DEANY, DENNIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DEARCANGELIS, VALENTINE M | NOLAN STEPHEN J LAW OFFICES OF | 210 WEST PENNSYLVANIA AVENUE - SUITE 350 | | | BALTIMORE | MD | 21204-5325 |
| DEARDON, BLAINE B | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| DEARDURFF, JEFF | 6876 ROAD 163 W | | | | LIBERTY | OH | 43357 |
| DEARING, WALTER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEARINGER, GREGORY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DEARSMAN, HERBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEARY, EPHRAIM | 1550 TERRELL MILL RD SE APT 1D | | | | MARIETTA | GA | 30067-8401 |
| DEAS RONALD A. | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEAS, HARRIS E | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| DEAS, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DEAS, RONALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEAS, WILSON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEASON, WILBURN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEATHERAGE, LYNDELL | HUMPHRIES MICHAEL S | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEATON, DON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DEATON, DOUGLAS N | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DEATON, GEORGE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEATON, JAMES GORDON | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| DEAVER, EDWARD C | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DEBAEKE, LAWRENCE | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| DEBARR, EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEBARTOLO, GENE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DEBELLIS, MICHAEL J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| DEBERRY, LLOYD CHARLES | VAUGHT ALLEN R | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| DEBERRY, NORMAN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEBERRY, ROGER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEBIEN, RONALD P | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DEBLANC, WALTER LEE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DEBOEVER, LEROY RAYMOND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEBOLT, MAXINE | 8C60 BOX 307 | | | | NEW MARTINSVILLE | WV | 26155 |
| DEBORDE,JAMIE R | 300 WOODLAWN DR | | | | FAIRBORN | OH | 45324-4137 |
| DEBOY, ROBERT PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEC, JOSEPH F | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| DECAMP, MARK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DECARLO, DEBORAH | PRIBANIC & PRIBANIC | 1735 LINCOLN WAY | | | WHITE OAK | PA | 15131-1715 |
| DECARLO, JAIME | PRIBANIC & PRIBANIC | 1735 LINCOLN WAY | | | WHITE OAK | PA | 15131-1715 |
| DECARO, MICHAEL W | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| DECARVALHO, FRANCISCO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DECCOLA, BENJAMIN J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DECESPENDES, LUCY | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DECHAINE, ALBERT | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| DECHELLIS, ATTILIO | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DECIBUS, EDWARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DECK, CLARENCE J | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| DECK, FLOYD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DECKARD, KENNETH | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| DECKER MANUFACTURING CORP | 703 N CLARK ST | | | | ALBION | MI | 49224-1456 |
| DECKER MANUFACTURING CORP | 703 N CLARK ST | | | | ALBION | MI | 49224-1456 |
| DECKER, BLAINE T | SUMMERS JERRY H P.C. | 500 LINDSAY ST | | | CHATTANOOGA | TN | 37403-3401 |
| DECKER, DALE | 6744 ESTES AVE NW | | | | MAPLE LAKE | MN | 55358-2807 |
| DECKER, DORUS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DECKER, FRED D | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| DECKER, JOHNNY | WATSON JOHN H | PO BOX 430 | | | SUNMAN | IN | 47041-0430 |
| DECKER, JOSEPH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DECKER, MAURICE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DECKER, MICHAEL | NATIONWIDE | 110 ELWOOD DAVIS RD. | | | N. SYRACUSE | NY | 13212 |
| DECKER, NORM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DECKER, PAUL R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DECKER, TERRY | 13384 KRAMER DR | | | | ALEXANDRIA | KY | 41001-7698 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DECKER, THOMAS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DECKER, VERNON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DECKER, WILLIAM L | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| DECKERT, RICHARD SAMUEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DECKMAN, FREDDIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DECO PLAS INC | 700 RANDOLPH ST | | | | MONTPELIER | OH | 43543-1464 |
| DECOFINMEX SA DE CV | AVENIDA UNIONES #3 FINSA | | MATAMORAS TM 87316 MEXICO | | | | |
| DECOFINMEX SA DE CV | AVENIDA UNIONES #3 FINSA | COL PAR INDSTL DEL NORTE | MATAMORAS TM 87316 MEXICO | | | | |
| DECOLA, JASON | 653 OLD YORK RD | | | | NESHANIC STATION | NJ | 08853-3501 |
| DECOLLIBUS, MARK | TREDWAY LUMSDAINE & DOYLE | 1 WORLD TRADE CTR STE 2550 | | | LONG BEACH | CA | 90831-2550 |
| DECOMA | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 |
| DECOMA INTERNATION CORP | 200 JAMIESON BONE RD | | BELLEVILLE ON K8N 5T3 CANADA | | | | |
| DECOMA INTERNATIONAL | 26 KENVIEW BLVD | | BRAMPTON  ON L6T 5 CANADA | | | | |
| DECOMA INTERNATIONAL | 26 KENVIEW BLVD | | BRAMPTON ON L6T 5S8 CANADA | | | | |
| DECOMA INTERNATIONAL | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| DECOMA INTERNATIONAL - NORPLAS IND | 7009 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9561 |
| DECOMA INTERNATIONAL - NORPLAS IND | 7009 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9561 |
| DECOMA INTERNATIONAL CORP | 200 INDUSTRIAL PKWY N | | AURORA ON L4G 3H4 CANADA | | | | |
| DECOMA INTERNATIONAL INC | 111 SNIDERCROFT RD | | VAUGHAN ON L4K 2K1 CANADA | | | | |
| DECOMA INTERNATIONAL INC | 251 AVIVA PARK DR | | WOODBRIDGE ON L4L 9C1 CANADA | | | | |
| DECOMA INTERNATIONAL INC | 375 EDWARD AVE | | RICHMOND HILL ON L4C 5E5 CANADA | | | | |
| DECOMA INTERNATIONAL INC | 402 MULOCK DR | | NEWMARKET ON L3Y 4X7 CANADA | | | | |
| DECOMA INTERNATIONAL INC | 402 MULOCK DR | PO BOX 387 STN MAIN MULOCK DR | NEWMARKET ON L3Y 4X7 CANADA | | | | |
| DECOMA INTERNATIONAL INC | 55 FRESHWAY DR | | CONCORD ON L4K 1 CANADA | | | | |
| DECOMA INTERNATIONAL INC | 55 FRESHWAY DR | | CONCORD ON L4K 1S1 CANADA | | | | |
| DECOMA INTERNATIONAL INC | 90 SNIDERCROFT RD | | CONCORD ON L4K 1 CANADA | | | | |
| DECOMA INTERNATIONAL INC | 90 SNIDERCROFT RD | | CONCORD ON L4K 2K1 CANADA | | | | |
| DECOMA INTERNATIONAL INC | SANDY MATSON X2326 | CO-EX-TEC INDUSTRIES | 140 STAFFERN DRIVE | | CLEVELAND | OH | 44105 |
| DECOMA INTERNATIONAL INC | SANDY MATSON X2326 | CO-EX-TEC INDUSTRIES | 140 STAFFERN DRIVE | CONCORD,ONTARIO ON CANADA | | | |
| DECOMA INTERNATIONAL OF AMER. | WENDY JENSEN | NORPLAS INDUSTRIES | 7825 CAPLE BLVD | | NORTHWOOD | OH | 43619-1078 |
| DECOMA INTERNATIONAL OF AMER. | WENDY JENSEN | NORPLAS INDUSTRIES | 7825 CAPLE BLVD. | | ROCHESTER | NY | 14624 |
| DECOMA INTERNATIONAL OF AMERIC | 7245 W INDUSTRIAL | | | | SHREVEPORT | LA | 71129 |
| DECOMA INTERNATIONAL OF AMERIC | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619-1078 |
| DECOMA INTERNATIONAL OF AMERIC | JOE CAMPANELLA | SPECIALTY VEHICLE ENGINEERING | 7245 W INDUSTRIAL | | SHREVEPORT | LA | |
| DECOMA INTERNATIONAL OF AMERIC | JOE CAMPANELLA | SPECIALTY VEHICLE ENGINEERING | 7245 W INDUSTRIAL | | VANDALIA | OH | 45377 |
| DECOMA INTERNATIONAL OF AMERIC | JOE FUERST | SVE-ORION | 565 S. CEDAR STREET | STONEY CREEK ON CANADA | | | |
| DECOMA INTERNATIONAL OF AMERIC | SCOTT RYDER | DECOSTAR INDUSTRIES | 1 DECOMA DRIVE | | LIVONIA | MI | 48150 |
| DECOMA INTERNATIONAL OF AMERICA INC | 1 DECOMA DR | | | | CARROLLTON | GA | 30117-5274 |
| DECOMA INTERNATIONAL OF AMERICA INC | 7245 W INDUSTRIAL | | | | SHREVEPORT | LA | 71129 |
| DECOMA INTERNATIONAL OF AMERICA INC | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619-1078 |
| DECOMA INTERNATIONAL, INC. | TERESA RICE X6000 | EXTERION | 402 MULLOCK DRIVE | NEW MARKET ON CANADA | | | |
| DECOMA INTERNATIONAL, INC. | TERESA RICE X6000 | EXTERION | 402 MULLOCK DRIVE | SHANGHAI 201315PRC CHINA (PEOPLE'S REP) | | | |
| DECOMA INTL CORP | 10410 N HOLLY RD | | | | HOLLY | MI | 48442-9332 |
| DECOMA INTL CORP | 337 MAGNA DR | | AURORA ONTARIO L4G 7K1 CANADA | | | | |
| DECOMA MODULAR SYSTEMS INC | 1800 NATHAN DR | | | | TOLEDO | OH | 43611-1091 |
| DECOMA TRIM | DENNIS NOGUEIRA | ROLLSTAMP MFG. DIV. | 55 FRESHWAY DRIVE | CONCORD ON CANADA | | | |
| DECOMA TRIM | DENNIS NOGUEIRA | ROLLSTAMP MFG. DIV. | 55 FRESHWAY DRIVE | DOWNSVIEW ON CANADA | | | |
| DECOMA TRIM | KIM SPEISER | POLYBRITE DIVISION | 375 EDWARD AVE. | RICHMOND HILL ON CANADA | | | |
| DECOMA TRIM | KIM SPEISER | POLYBRITE DIVISION | 375 EDWARD AVE. | WOODBRIDGE ON CANADA | | | |
| DECOMA TRIM/CO EX TEC | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| DECONCINI, MICHAEL | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| DECOPLAS SA DE CV | CALZADA DE LA VENTA 8 | FRACC INDUSTRIAL CUAMATLA | CUAUTITLAN IZCALLI EM 57430 MEXICO | | | | |
| DECOPLAS,S.A.DE CV. | JOB VAZQUEZ | DECOMA/MAGNA | CALZADA DE LA VANTA #8 | CUAUTITLAN IZCALLI EM 57430 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DECOPLAS,S.A.DE CV. | JOB VAZQUEZ | DECOMA/MAGNA | BAJADA DE LA VANTA #8 | CUAUTLANCINGO PU 72730 MEXICO | | | |
| DECOSTAR INDUSTRIES | SCOTT RYDER | 6851 JEFFERSON METROPOLITAN PA | | | LAREDO | TX | 78045 |
| DECOSTAR INDUSTRIES | SCOTT RYDER | 6851 JEFFERSON METROPOLITAN PA | | | MC CALLA | AL | 35111 |
| DECRESCENZO, JOSEPH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DECRISTAFANO, VAL | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| DECRISTARO, ELIO | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| DEDEAUX, CLIFTON | COON BRENT & ASSOCIATES | 3550 FANNIN ST | | | BEAUMONT | TX | 77701-3805 |
| DEDMON, GABRIELLE | 3934 ARLINGTON SQUARE DR APT 164 | | | | HOUSTON | TX | 77034-2237 |
| DEDON, ELMO E | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DEE, LEVI | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DEE, RUBY J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DEE, THOMAS P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEEDS, HARRY AMBROSE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEEDS, PAUL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEEG, HAROLD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEEGAN, JOHN | ALLSTATE INSURANCE COMPANY | 9022 HERITAGE PKWY | | | WOODRIDGE | IL | 60517-4939 |
| DEEGHLEY, CHRIS | 18 SHELBY ST | | | | GIRARD | OH | 44420-3305 |
| DEEM, CHARLES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEEM, DAVID MAX | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DEENER, HERMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEER VALLEY RESORT COMPANY | MR. BOB WHEATON | 2250 DEER VALLEY DRIVE SOUTH, PARK CITY | | | PARK CITY | UT | 84060 |
| DEER, GENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DEER, HUBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DEER, JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DEERMAN, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DEES, ALMA LOUISE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DEES, GERALDINE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEES, JOHN H | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | | | SAVANNAH | GA | 31416 |
| DEES, JOHN M | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| DEFAGO, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEFAZ, ALDO | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| DEFAZ, ALDO | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| DEFEO, ANTHONY M | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| DEFILIPPO, REES, ROBINETTE, LLC | ROBERTA ROBINETTE | THE CHANCERY | 1120 LINCOLN ST STE 912 | | DENVER | CO | 80203-2138 |
| DEFINO, JOSEPH | FEDULLO WILLIAM P | 2401 PENNSYLVANIA AVENUE, SUITE 1C41-THE PHILADELPHIA | | | PHILADELPHIA | PA | 19113 |
| DEFORE, JOHNNY ROBERT | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| DEFOTO, JESSICA | 170 HANSEN CT | | | | BALL | LA | 71405-3125 |
| DEFRIES, RECTOR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DEGAN, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEGANNES, EUGENE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DEGARZA, MARCELA TORRES | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEGEORGE, ANGELO A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG FL 9 | | | CLEVELAND | OH | 44115 |
| DEGEORGE, ROBERT J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DEGER ENTERPRISES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 219 S PIONEER BLVD STE E | | | SPRINGBORO | OH | 45066-3036 |
| DEGG, JAMES L | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| DEGLOMINE, ANTHONY | 1025 W NASA BLVD | | | | MELBOURNE | FL | 32919-0002 |
| DEGNER, JAMES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DEGONZALEZ, MARIA ANGELICA GARZA | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| DEGRAW, HOWARD | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| DEGRAZIA, MICHAEL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DEHART, EARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEHART, RONALD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEHART,JAMES M | 191 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7117 |
| DEHAVEN, THOMAS K | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DEHIL, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEHN, LYLE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DEHON, ALISON | 705 RIDGE VIEW DR | | | | LEANDER | TX | 78641-2961 |
| DEIBEL, LAUREN | 655 WILLIVEE DR | | | | DECATUR | GA | 30033-5408 |
| DEIBERT, DELRAY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DEIBLER, CLAYTON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEIDA, RAUL | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DEIGHAN, CAROLE | KAHN & ASSOCIATES LLC | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| DEIGHAN, IVAN | KAHN & ASSOCIATES LLC | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| DEIMEL, GEORGE W | BOSWELL TUCKER & BREWSTER | PO BOX 798 | | | BRYANT | AR | 72089-0798 |
| DEISHER, MELVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEITCH, ELAINE | 99 HEM SAHARA DRIVE | | | | OKLAHOMA CITY | OK | 73162 |
| DEITERING, LEO J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DEJ HOLDINGS, LLC | KELLEY EARNHARDT | 349 CAYUGA DR., MOORESVILLE | | | MOORESVILLE | NC | 28117 |
| DEJARNATT, RICHARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DEJARNETT, CAROLYN | PO BOX 494 | | | | ONA | WV | 25545-0494 |
| DEJESUS, AFORTUNADO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEJESUS, RALPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEJONG, DOUG | 1820 S 13 AVE E. | | | | NEWTON | IA | 50208 |
| DEKA INTERNATIONAL SA LUXEMBOURG | ELWOOD SIMON & ASSOCIATES | 355 S OLD WOODWARD AVE STE 250 | | | BIRMINGHAM | MI | 48009-6215 |
| DEKA INVESTMENT GMBH | ELWOOD SIMON & ASSOCIATES | 355 S OLD WOODWARD AVE STE 250 | | | BIRMINGHAM | MI | 48009-6215 |
| DEKALB COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 100020 | INTERNAL AUDIT & LICENSING | | DECATUR | GA | 30031-7020 |
| DEKALB COUNTY REVENUE DEPT | SALES TAX COLLECTIONS | 111 GRAND AVE | SW STE 12 | | FORT PAYNE | AL | 35967 |
| DEKALB COUNTY TAX COMMISSIONER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 100004 | | | DECATUR | GA | 30031-7004 |
| DEL REAL, ISIAH | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| DEL ROCIO RODRIGUEZ, MARIA | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| DEL ROSARIO MEDINA, MARIA | HUTCHENS, LAWRENCE J | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| DEL SOCORRO PUENTES, MARIA | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| DELACO-KASSLE LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 673256 | | | DETROIT | MI | 48267-3256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELACRUZ, ADRIANA | SAYRE FEDERICO CASTELAN LAW OFFICES OF | 900 N BROADWAY FL 7 | | | SANTA ANA | CA | 92701-3456 |
| DELACRUZ, ANTHONY JR | SAYRE FEDERICO CASTELAN LAW OFFICES OF | 900 N BROADWAY FL 7 | | | SANTA ANA | CA | 92701-3456 |
| DELACRUZ, ANTHONY SR | SAYRE FEDERICO CASTELAN LAW OFFICES OF | 900 N BROADWAY FL 7 | | | SANTA ANA | CA | 92701-3456 |
| DELACRUZ, CHRISTINA | SAYRE FEDERICO CASTELAN LAW OFFICES OF | 900 N BROADWAY FL 7 | | | SANTA ANA | CA | 92701-3456 |
| DELACRUZ, ISAAC | SAYRE FEDERICO CASTELAN LAW OFFICES OF | 900 N BROADWAY FL 7 | | | SANTA ANA | CA | 92701-3456 |
| DELACRUZ, LUCIA OLIVIAS | AIKEN SCHENK HAWKINS & RICCIARDI PC | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016-4859 |
| DELAFIELD HOTEL ANDREWS BAR & | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 415 GENESEE ST | | | DELAFIELD | WI | 53018-1814 |
| DELAGARZA, ARMANDO | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DELAGE, GORDON | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | | | MIAMI | FL | 33131 |
| DELAGE, GORDON | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DELAHOUSSAYE, HARRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DELANCEY, GENE A | BIGBY LAW OFFICE | 429 S MUSKOGEE AVE | | | TAHLEQUAH | OK | 74464-4427 |
| DELANCY, KENNETH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DELANEY AGENCY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1411 HO TEHERAN BD 707-38 | YEOKSAM-DONG GANGNAM-GU | SEOUL 135-080 KOREA | | | |
| DELANEY, III. VICTOR G, | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DELANEY, JAMES E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DELANEY, JERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DELANEY, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DELARWELLE, RAYMOND L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DELASHMUTT, JAMES | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| DELATORE, RONALD | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| DELATTE, JOHN | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| DELAUGHTER, JAMES MADISON | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| DELAUNEY, HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DELAWARE ADVANCEMENT CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 401 SOUTH HIGH STREET | | | MUNCIE | IN | 47308 |
| DELAWARE COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 140 N SANDUSKY ST | | | DELAWARE | OH | 43015-1733 |
| DELAWARE DIVISION OF HIGHWAYS | BLUE HEN CORPORATE CENTER | 655 S BAY RD STE 5N | | | DOVER | DE | 19901-4660 |
| DELAWARE DIVISION OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2340 | | | WILMINGTON | DE | 19899-2340 |
| DELAWARE DIVISION OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8750 | | | WILMINGTON | DE | 19899-8750 |
| DELAWARE POWER & LIGHT COMPANY | 800 N KING ST STE 400 | | | | WILMINGTON | DE | 19801-3543 |
| DELAWARE SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 11728 | DIVISION OF CORPORATIONS | | NEWARK | NJ | 07101-4728 |
| DELAZARZA, ALMANZOR | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| DELCHER, CHRISTINA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DELCO ELECTRONICS CORPORATION | KIRKLAND AND ELLIS | 200 EAST RANDOLPH DRIVE | | | CHICAGO | IL | 60601 |
| DELCO ELECTRONICS CORPORATION | ONE CORPORATE CENTER, M/S CT10K | | | | KOKOMO | IN | 46902 |
| DELCO REMY AMERICA | DAVE STOOS | C/O CLS | 6032 GATEWAY DR | | PLAINFIELD | IN | 46168-7655 |
| DELCO REMY AMERICA | DAVE STOOS | C/O CLS | 6032 GATEWAY DRIVE | | LEWISVILLE | TX | 75057 |
| DELCO REMY AMERICA | MARIO BARRAGAN | EJE 128 NO 190 2A SECCION | | | MARION | SC | 29571 |
| DELCO REMY AMERICA INC | 525 MOUNT CARMEL AVE | | | | FLEMINGSBURG | KY | 41041-1356 |
| DELCO REMY AMERICA, INC. | MARIO BARRAGAN | AFTERMARKET DISTRIBUTION DTR. | 5168 WATER TOWER RD | | MERIDIAN | MS | 39301-8850 |
| DELCO REMY AMERICA, INC. | MARIO BARRAGAN | AFTERMARKET DISTRIBUTION DTR. | 5168 WATER TOWER RD. | | COVINGTON | GA | |
| DELEO, LAWRENCE | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| DELEON, ALEXANDER | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELEON, ROBERT | 615 POPE DR | | | | CRANE | TX | 79731-4810 |
| DELEON, ZANDRA | 615 POPE DR | | | | CRANE | TX | 79731-4810 |
| DELESTATHIS, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DELEUZE, NANCY | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| DELFINGEN | ZONE INDUSTRIELLE | | ANTEUIL,  25340 FRANCE | | | | |
| DELGADO, ROGER | 9010 ISLAND VIEW ST | | | | SAN ANTONIO | TX | 78242-3211 |
| DELIO, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DELISEO, PAUL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DELL FINANCIAL SERVICES | MOLLY MONAGHAN | 11203 RANCH ROAD 2222 APT 301 | | | AUSTIN | TX | 78730-1012 |
| DELL FINANCIAL SERVICES CANADA LIMITED | 155 GORDON BAKER RD | STE 501 | NORTH YORK ON M2H 3N5 CANADA | | | | |
| DELL FINANCIAL SERVICES CANADA LIMITED | PHAROS FINANCIAL SERVICES L.P. | 300 CRESCENT CT STE 1380 | | | DALLAS | TX | 75201-1813 |
| DELL FINANCIAL SERVICES LP | 1 DELL WAY | | | | ROUND ROCK | TX | 78682-7000 |
| DELL FINANCIAL SERVICES LP | PAYMENT PROCESSING CENTER | 99355 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0993 |
| DELL FINANCIAL SERVICES, L.P. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 12234 N IH-35 | BLDG B | | AUSTIN | TX | 78753 |
| DELL MARKING SYSTEMS INC | 721 WANDA ST | | | | FERNDALE | MI | 48220-2661 |
| DELL, CHARLES F | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| DELL, DANIELLE | W 1391 FUR FARM RD | | | | NEW HOLSTEIN | WI | 53061-9763 |
| DELL, JAMES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DELL, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DELLA POLLA, THOMAS | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DELLA, DAVID | 125 W PROVIDENCE RD | | | | ALDAN | PA | 19018-3827 |
| DELLACQUA, CARMELO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DELLADONNA, SAMUEL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DELL'ARCIPRETE, ALBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DELLINGER, CAMMIE | 8151 WEBBS RD | | | | DENVER | NC | 28037-7429 |
| DELLINGER, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DELLORUSSO, DOMINICK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DELLOSSO, HENRY | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| DELMARVA POWER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 17000 | | | WILMINGTON | DE | 19886-7000 |
| DELMARVA POWER | PO BOX 17000 | | | | WILMINGTON | DE | 19886-7000 |
| DELMARVA POWER DE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 17000 | | | WILMINGTON | DE | 19886-7000 |
| DELMEGE, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | 1667 EMERSON ST | | | | ROCHESTER | NY | 14606-3119 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | 83 ESTATES DR W | | | | FAIRPORT | NY | 14450-8425 |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | AVENIDA DE LA TORRES 1681 | | CUIDAD JUAREZ CI 32470 MEXICO | | | | |
| DELMEX DE JUAREZ SA DE CV-PLANTA II | AVENIDA DE LA TORRES 1681 | PARQUE INDUSTRIAL INTERMEX | CUIDAD JUAREZ CI 32470 MEXICO | | | | |
| DELMORE, CLAUDE W | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DELOITTE TAX LLP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2079 | | | CAROL STREAM | IL | 60132-0001 |
| DELONG, ANDREW | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DELONG, MARIANNE | 121 WHITE EAGLE CT | | | | ADVANCE | NC | 27006-7276 |
| DELOOSE, BRIAN | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| DELOUKER, LOUIS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DELOZIER, JOHNNIE KENNETH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DELPERCIO, ANTHONY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DELPH,JERRY LEE | 6666 CATSKILL DR | | | | FRANKLIN | OH | 45005-2902 |
| DELPHI | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI | DAMON SKINNER | 5825 DELPHI DR | | | TROY | MI | 48098-2828 |
| DELPHI  E&S MATAMOROS | CARRETERA SENDERO NACIONAL KM 3.5 | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS, TM 87350 MEXICO | | | |
| DELPHI - HOMER OPERATIONS | LISA FILES | OF HAYES-LEMMERZ | 29991 M-60 EAST | OBEROESTERREICH AUSTRIA | | | |
| DELPHI / TROY | C/O ADEPT CUSTOM MOLDERS | 2311 N WASHINGTON ST | | YUHUAN, ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| DELPHI AGH | 3301 NAFTA PARKWAY | | | | BROWNSVILLE | TX | 78526 |
| DELPHI AGH | LISA FILES | 3301 NAFTA PKY STE B DOCK 2 | | SHANGHAI 200131 CHINA (PEOPLE'S REP) | | | |
| DELPHI ALAMBRADOS AUTOMOTRICES | ITURBIDE 6970 PARQUE IND LONGORIA | | | NUEVO LAREDO TM 88000 MEXICO | | | |
| DELPHI AUTO DIAGNOSTICS | 5345 N SEVENTH ST | | | | DELPHI | IN | 46923-8574 |
| DELPHI AUTOM SYSTEMS DEUTSCHLA | STEFAAN VANDEVELDE | RONSDORF REINSHAGENSTR 1 | POSTFACH 210420 | GUADALAJARA JA 45680 MEXICO | | | |
| DELPHI AUTOMOBILE SYSTEMS LLC | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE | 2000 FORRER BLVD | PO BOX 1042 | | | DAYTON | OH | 45420-1373 |
| DELPHI AUTOMOTIVE | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI AUTOMOTIVE DIVISION | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | 501 ANG MO KIO INDUSTRIAL PARK I | | | SINGAPORE SG 569621 SINGAPORE | | | |
| DELPHI AUTOMOTIVE SYS SINGAPORE PTE | 501 ANG MO KIO INDUSTRIAL PARK I | | | SINGAPORE, SG 56962 | | | |
| DELPHI AUTOMOTIVE SYSTEMS | 1401 CROOKS RD | | | | TROY | MI | 48084-7155 |
| DELPHI AUTOMOTIVE SYSTEMS | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1896 |
| DELPHI AUTOMOTIVE SYSTEMS | 3110 WOODCREEK DR | | | | DOWNERS GROVE | IL | 60515-5411 |
| DELPHI AUTOMOTIVE SYSTEMS | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS | DELPHI CORPORATION ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS | DELPHI CORPORATION ATTN: GENERAL COUNSEL 5725 DELPHI DR | | | | TROY | MI | 45417 |
| DELPHI AUTOMOTIVE SYSTEMS | LISA FILES | CHASSIS DIV. - DAYTON | 480 N. DIXIE DRIVE | | BENSALEM | PA | 19020 |
| DELPHI AUTOMOTIVE SYSTEMS | LISA FILES | DELPHI CHASSIS | 3100 NEEDMORE RD | | DAYTON | OH | 45414-4308 |
| DELPHI AUTOMOTIVE SYSTEMS | LISA FILES | DELPHI CHASSIS | 3100 NEEDMORE RD. | | LAKE GENEVA | WI | 53147 |
| DELPHI AUTOMOTIVE SYSTEMS | LISA FILES | DELPHI HARRISON THERMAL SYS | 200 UPPER MOUNTAIN RD | | LOCKPORT | NY | 14094-1896 |
| DELPHI AUTOMOTIVE SYSTEMS | LISA FILES | DELPHI HARRISON THERMAL SYS | 200 UPPER MOUNTAIN RD. | | SPENCERVILLE | OH | |
| DELPHI AUTOMOTIVE SYSTEMS | RTE DE LUXEMBOURG | | | BASCHARAGE 4940 LUXEMBOURG | | | |
| DELPHI AUTOMOTIVE SYSTEMS | RTE DE LUXEMBOURG | | | BASCHARAGE LU 4940 LUXEMBOURG | | | |
| DELPHI AUTOMOTIVE SYSTEMS | RUA CIDADE DO PORTO | | | FERREIROS BRAGA PT 4705-086 PORTUGAL | | | |
| DELPHI AUTOMOTIVE SYSTEMS | YOLANDA JAUREGUI | INTERCONNECT CONNECT SYSTEMS | BLVD PACIFICO NO 14532 | | DISPUTANTA | VA | 23842 |
| DELPHI AUTOMOTIVE SYSTEMS | YOLANDA JAUREGUI | INTERCONNECT CONNECT SYSTEMS | BLVD PACIFICO NO 14532 | TIJUANA BAJA CA NORT BJ 14532 MEXICO | | | |
| DELPHI AUTOMOTIVE SYSTEMS & INTL. UNION OF ELECTRONIC, ELECTRICAL | SALARIED MACHINE AND FURNITURE WORKERS, AFL-CIO (IUE) | ATTN: JIM CLARK; GM-IUE JOINT ACTIVITIES CENTER | 2701 DRYDEN RD | | MORAINE | OH | 45439-1684 |
| DELPHI AUTOMOTIVE SYSTEMS & UNITED STEEL WORKERS OF AMERICA | DENNIS BINGHAM; AFL-CIO UNITED STEELWORKERS OF AMERICA | 21 ABBEY AVE | | | DAYTON | OH | 45417-2101 |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA | 86 FAIRBANK RD | | | CLAYTON VI 3169 AUSTRALIA | | | |
| DELPHI AUTOMOTIVE SYSTEMS CORP | 2701 HOME AVE | | | | DAYTON | OH | 45417-2119 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | 2701 HOME AVE | PO BOX 1042 | | | DAYTON | OH | 45417-2119 |
| DELPHI AUTOMOTIVE SYSTEMS CORP., DELCO ELECTRONICS CORP. | DELPHI TECHNOLGIES | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS CORPORATION | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS CORPORATION | MARK A. HESTER, ESQ. | NO ADDRESS PROVIDED | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS CORPORATION, DELCO ELECTRONICS CORP | DELPHI TECHNOLOGIES, INC. | ATTN: LEGAL STAFF | 5725 DELPHI DR | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS DEUSTCHLA | STAHLSTRASSE 42-44 | | | RUESSELSHEIM HE 65428 GERMANY | | | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | BRUNO GOMES | DIVISAO ENERGY / HARRISON / DE | AV COMENDADOR LEOPOLDO DEDINI | | GREENSBURG | IN | 47240 |
| DELPHI AUTOMOTIVE SYSTEMS DO B | BRUNO GOMES | DIVISAO ENERGY / HARRISON / DE | AV COMENDADOR LEOPOLDO DEDINI | PIRACICABA BRAZIL | | | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1 CORPORATE DR | PO BOX 9005 | | | KOKOMO | IN | 46902-4000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606-2810 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1000 LEXINGTON AVE | PO BOX 92700 | | | ROCHESTER | NY | 14606-2810 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1001 INDUSTRIAL PARK DR | | | | CLINTON | MS | 39056-3211 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 1265 N RIVER RD NE | | | | WARREN | OH | 44483-2352 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 13125 E 8 MILE RD | | | | WARREN | MI | 48089-3276 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1896 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2033 E BOULEVARD | | | | KOKOMO | IN | 46902-7701 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2100 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1753 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2100 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1753 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2100 E LINCOLN RD | | | | KOKOMO | IN | 46902-3774 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2150 E LINCOLN RD | | | | KOKOMO | IN | 46902-3774 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2150 E LINCOLN RD | PO BOX 9005 | | | KOKOMO | IN | 46902-3774 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2603 S GOYER RD | | | | KOKOMO | IN | 46902 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 2603 S GOYER RD | PO BOX 9005 | | | KOKOMO | IN | 46902 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 3400 AERO PARK DR | | | | VIENNA | OH | 44473-8704 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 408 DANA AVE NE | PO BOX 431 | | | WARREN | OH | 44486-0001 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129-2205 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 7929 S HOWELL AVE | PO BOX 471 | | | OAK CREEK | WI | 53154-2931 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | 925 INDUSTRIAL PARK RD NE | | | | BROOKHAVEN | MS | 39601-8951 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | CARRETERA A MATAMOROS KM 13.5 | COLONIA PARQUE INDUSTRIAL REYN | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | NO CONTACT OR ADDRESS PROVIDED | | | | | | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | PO BOX 431 | LARCHMONT & NORTH RIVER RD | | | WARREN | OH | 44486-0001 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | SUSAN MARSH | C/O KOREA DELPHI AUTOMOTIVE SY | 580-1 BUKRI NONGGONG-EUP | | SAINT CHARLES | IL | 60174 |
| DELPHI AUTOMOTIVE SYSTEMS LLC | SUSAN MARSH | C/O KOREA DELPHI AUTOMOTIVE SY | 580-1 BUKRI NONGGONG-EUP | TAEGU KOREA (REP) | | | |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL | RUA CIDADE DO PORTO | | | BRAGA PT 4705-086 PORTUGAL | | | |
| DELPHI AUTOMOTIVE SYSTEMS, INC. | DELPHI TECHNOLOGIES, INC., 5725 DELPHI DRIVE, TRO | | | | TROY | MI | 48098 |
| DELPHI AUTOMOTIVE SYSTEMS-ASHI | 1401 CROOKS RD | | | | TROY | MI | 48084-7155 |
| DELPHI CABLEADOS SA DE CV | CALLE DEL PARQUE 33 ESPARZA | | | FRESNILLO ZT 00000 MEXICO | | | |
| DELPHI CABLEADOS SA DE CV | CALLE DEL PARQUE 33 ESPARZA | | | FRESNILLO, ZT 00000 MEXICO | | | |
| DELPHI CABLEADOS SA DE CV | CALZADA DE LA REVOLUCION MEXICANA 6 | | | GUADALUPE ZT 98600 MEXICO | | | |
| DELPHI CABLEADOS SA DE CV | CALZADA DE LA REVOLUCION MEXICANA 6 | | | GUADALUPE, ZT 98600 MEXICO | | | |
| DELPHI CABLEADOS SA DE CV | CARRETERA A PLATEROS | | | SOLIDARIDAD FRESNILLO ZT 99010 MEXICO | | | |
| DELPHI CABLEADOS SA DE CV | CARRETERA A PLATEROS | | | SOLIDARIDAD FRESNILLO, ZT 99010 MEXICO | | | |
| DELPHI CALSONIC HUNGARY LTD. | DELI IPARTERULET | | | BALASSAGYARMAT, HG 2660 HUNGARY (REP) | | | |
| DELPHI CHASSIS | 1420 WISCONSIN BOULEVARD | | | | DAYTON | OH | 45417 |
| DELPHI CHASSIS | 2000 FORRER BLVD | | | | DAYTON | OH | 45420-1373 |
| DELPHI CHASSIS | 2000 FORRER BLVD | | | | KETTERING | OH | 45420-1373 |
| DELPHI CHASSIS | 2001 FORRER BLVD. | | | | KETTERING | OH | 45420 |
| DELPHI CHASSIS | PO BOX 1042 | | | | DAYTON | OH | 45401-1044 |
| DELPHI CHASSIS | PO BOX 1224 | | | | DAYTON | OH | 45401-1224 |
| DELPHI COMPONENTES MECANICOS DE MAT | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI CONNECTION SYSTEMS | PO BOX 439018 | | | | SAN DIEGO | CA | 92143-9018 |
| DELPHI CONNECTION SYSTEMS TIJUANA S | BLVD PACIFICO NO 14532 | | | TIJUANA BAJA CALIFORNIA NORTE 22709 MEXICO | | | |
| DELPHI CONNECTION SYSTEMS TIJUANA S | BLVD PACIFICO NO 14532 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO | | | |
| DELPHI CONNECTION SYSTEMS TIJUANA S | BLVD PACIFICO NO 14532 | | | TIJUANA BAJA CALIFORNIA, NO 22709 MEXICO | | | |
| DELPHI CONNECTION SYSTEMS TIJUANA S | CARRETERA INTERNACONAL GUADALAJAR | | | EMPALME SO 85340 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI CORP | 200 UPPER MOUNTAIN RD BLDG 10 | | | | LOCKPORT | NY | 14094 |
| DELPHI CORP | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI CORP | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI CORPORAITON | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1209 N ORANGE ST | | | WILMINGTON | DE | 19801-1120 |
| DELPHI CORPORATION | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC. | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION | INTERNATIONAL UNION | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| DELPHI CORPORATION | INTERNATIONAL UNION OF OPERATING ENGINEERS | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| DELPHI CORPORATION | JOHNSON CONTROLS, INC | GENERAL COUNSEL | 5757 N GREEN BAY AVE | PO BOX 591 | MILWAUKEE | WI | 53209-4408 |
| DELPHI CORPORATION | SEAN P. CORCORAN, ESQ. | 5725 DELPHI DR | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION / PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS LLP ATTN:  COLIN WITTMER | 300 MADISON AVE | | | NEW YORK | NY | 10017 |
| DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | 5726 DELPHI DRIVE | | | | TROY | MI | 48098 |
| DELPHI CORPORATION AND GENERAL MOTORS CORPORATION | 5727 DELPHI DRIVE | | | | TROY | MI | 48098 |
| DELPHI CORPORATION; GENERAL MOTORS CORPORATION | AND IUOE, IBEW, AND IAM | | | | | | |
| DELPHI CORPORATION; GENERAL MOTORS CORPORATION; AND IUE-CWA | NOT AVAILABLE | | | | | | |
| DELPHI CORPORATION; GENERAL MOTORS CORPORATION; AND USW | NOT AVAILABLE | | | | | | |
| DELPHI D - LOS INDIOS | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI DAESUNG WUXI ELECTRONIC | MR. HOWARD KIM | ECONOMIC DEVELOPMENT ZONE | 36 TUANJIE M RD XISHAN | | FORESTVILLE | NY | 14062 |
| DELPHI DELCO ELECTRONICS | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI DELCO ELECTRONICS DE ME | AVE FOMENTO INDUSTRIAL ORIENTE | PARQUE INDUSTRIAL DEL NORTE | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI DELCO ELECTRONICS DE MEXICO | AV FOMENTO INDUSTRIAL ORIENTE S/N | | | REYNOSA , TM 88500 MEXICO | | | |
| DELPHI DELCO ELECTRONICS DE MEXICO | AV FOMENTO INDUSTRIAL ORIENTE S/N | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI DELCO ELECTRONICS DE MEXICO | AVE FOMENTO INDUSTRIAL ORIENTE S/N | | | REYNOSA , TM 88500 MEXICO | | | |
| DELPHI DELCO ELECTRONICS DE MEXICO | AVE FOMENTO INDUSTRIAL ORIENTE S/N | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI DELCO ELECTRONICS DE MEXICO | AVE FOMENTO INDUSTRIAL ORIENTE S/N | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI DELCO ELECTRONICS EUROPE GMB | BEUTHENER STR 41 | | | NUERNBERG BY 90471 GERMANY | | | |
| DELPHI DELCO ELECTRONICS SYSTEMS | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELPHI DELCO ELECTRONICS SYSTEMS | PO BOX 9005 | | | | KOKOMO | IN | 46904-9005 |
| DELPHI DEUTSCHLAND GMBH | AN DEN NAHEWIESEN 16-18 | | | LANGENLONSHEIM RP 55450 GERMANY | | | |
| DELPHI DEUTSCHLAND GMBH | DELPHIPLATZ 1 | | | WUPPERTAL NW 42119 GERMANY | | | |
| DELPHI DEUTSCHLAND GMBH | WIEHLPUHL 4 | | | ENGELSKIRCHEN NW 51766 GERMANY | | | |
| DELPHI DIESEL AFTERMARKET OP. | JUNE RITTER | LUCAS INDUSTRIES DIV | 1624 MEIJER DR | | TROY | MI | 48084-7141 |
| DELPHI DIESEL AFTERMARKET OP. | JUNE RITTER | LUCAS INDUSTRIES DIV | 1624 MEIJER DR | CHANGNYEONG-GUN KOREA (REP) | | | |
| DELPHI DIESEL SYSTEMS FRANCE SAS | 9 BOULEVARD DE L'INDUSTRIE | | | BLOIS CEDEX FR 41042 FRANCE | | | |
| DELPHI DIESEL SYSTEMS LTD | COURTENEY RD HOATH WAY | | | GILLINGHAM KENT GB ME8 0RU GREAT BRITAIN | | | |
| DELPHI DIESEL SYSTEMS LTD | COURTENEY RD HOATH WAY | | | GILLINGHAM KENT ME8 0RU GREAT BRITAIN | | | |
| DELPHI E & C DAYTON PLT 1 | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | 1420 WISCONSIN BLVD. | | DAYTON | OH | 45417 |
| DELPHI E & C DAYTON PLT 1 | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | 1420 WISCONSIN BLVD. | | FRASER | MI | 48026 |
| DELPHI E & C ROCHESTER | LISA FILES | CO/ MAGNETI MARELLI USA INC | 2101 NASH ST | | SANFORD | NC | 27330-6338 |
| DELPHI E & C ROCHESTER | LISA FILES | CO/ MAGNETI MARELLI USA INC | 2101 NASH STREET | | GROVEPORT | OH | 43125 |
| DELPHI E&C | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI E&C - FRANCE | 1 AVENUE PAUL OURLIAC | | | TOULOUSE FR 31000 FRANCE | | | |
| DELPHI E&C - ROCHESTER-TAWAS | LISA FILES | C/O TAWAS INDUSTRIES INC | 905 CEDAR ST | | TAWAS CITY | MI | 48763-9200 |
| DELPHI E&C - ROCHESTER-TAWAS | LISA FILES | C/O TAWAS INDUSTRIES INC | 905 CEDAR STREET | | KANSAS CITY | MO | 64153 |
| DELPHI E&S - LOS INDIOS | 601 JOAQUIN CAVAZOS RD | | | | LOS INDIOS | TX | 78567 |
| DELPHI ELECTROINCS & SAFETY | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI ELECTRONICS & SAFETY | 1 CORPORATE DR | P.O. BOX 9005 | | | KOKOMO | IN | 46902-4000 |
| DELPHI ELECTRONICS & SAFTEY CUSTOMER SUPPORT | DELPHI ELECTRONICS & SAFETY | GERALD WITT | PO BOX 9004 | | KOKOMO | IN | 46904-9004 |
| DELPHI ELECTRONICS AND SAFETY | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELPHI ELECTRONICS CORP. | LAURA KINNEY | C/O CUNEO SERVICES | 1125 E VAILE AVE | | KOKOMO | IN | 46901-5558 |
| DELPHI ELECTRONICS CORP. | LAURA KINNEY | C/O CUNEO SERVICES | 1125 E. VAILE AVENUE | | ANDERSON | IN | 46013 |
| DELPHI ELECTRONICS CORP. | LAURA KINNEY | REMANUFACTURING OPERATIONS | 2705 S GOYER RD | | KOKOMO | IN | 46902-7403 |
| DELPHI ELECTRONICS CORP. | LAURA KINNEY | REMANUFACTURING OPERATIONS | 2705 S. GOYER ROAD | | EL PASO | TX | 79906 |
| DELPHI ELECTRONICS CORP. | LISA FILES | 1125 E. VAILE AVE. DEPT. 7500 | | | KOKOMO | IN | 46901 |
| DELPHI ELECTRONICS CORP. | LISA FILES | 1125 E. VAILE AVE. DEPT. 7500 | | | MOBERLY | MO | 65270 |
| DELPHI ELECTRONICS SUZHOU CO LTD | NO 123 CHANGYANG RD SUZHOU IND ZONE | SINGAPORE INDUSTRIAL PARK | | SUZHOU JIANGSU 215216 CHINA (PEOPLE'S REP) | | | |
| DELPHI ELECTRONICS SUZHOU CO LTD | NO 123 CHANGYANG RD SUZHOU IND ZONE | SINGAPORE INDUSTRIAL PARK | | SUZHOU JIANGSU CN 215216 CHINA (PEOPLE'S REP) | | | |
| DELPHI ENE.& ENG. MGMT. | MATT KLATT | 2100 BURLINGAME AVE SW | | | GRAND RAPIDS | MI | 49509-1753 |
| DELPHI ENE.& ENG. MGMT. | MATT KLATT | 2100 BURLINGAME AVE. S.W. | | | MCALLEN | TX | 78503 |
| DELPHI ENERGY | LISA FILES | 2900 S SCATTERFIELD RD | PLANT 20 | | ANDERSON | IN | 46013-1817 |
| DELPHI ENERGY | LISA FILES | PLANT 20 | 2900 S. SCATTERFIELD RD. | | ASHTABULA | OH | 44004 |
| DELPHI ENERGY & CHASSIS | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI ENERGY & CHASSIS | LISA FILES | PRODUCTOS DELCO DE CHIHUAHUA S | AVE DE LAS INDUSTRIAS 4909 | | CHURUBUSCO | IN | 46723 |
| DELPHI ENERGY & CHASSIS | LISA FILES | PRODUCTOS DELCO DE CHIHUAHUA S | AVE DE LAS INDUSTRIAS 4909 | CHIHUAHUA CI 31110 MEXICO | | | |
| DELPHI ENERGY & CHASSIS SYSTEM | 3101 W TECH BLVD | | | | MIAMISBURG | OH | 45342-0819 |
| DELPHI ENERGY & CHASSIS SYSTEM | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI ENERGY & CHASSIS SYSTEM | LISA FILES | C/O ALEGRE INC | 3101 W TECH RD | APODACA NL 66600 MEXICO | | | |
| DELPHI ENERGY & CHASSIS SYTEM | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI ENERGY & ENGINE MGMT SYS UK OVERSEAS CORP. | INTERCOMPANY | | | | | | |
| DELPHI ENERGY & ENGINE MGMT. | 1820 E 32ND ST | | | | ANDERSON | IN | 46013-2144 |
| DELPHI ENERGY & ENGINE MGMT. | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI ENERGY & ENGINE MGMT. | LAURA KINNEY | 1000 LEXINGTON AVE | P.O. BOX 1790 | | ROCHESTER | NY | 14606-2810 |
| DELPHI ENERGY & ENGINE MGMT. | LAURA KINNEY | PO BOX 1790 | 1000 LEXINGTON AVE | | AUBURN | AL | 36831-1790 |
| DELPHI ENERGY & ENGINE MGMT. | LISA FILES | 4800 S SAGINAW ST | MC 485-301-340 | | FLINT | MI | 48507-2669 |
| DELPHI ENERGY & ENGINE MGMT. | LISA FILES | MC 485-301-340 | 4800 S. SAGINAW STREET | | ROMULUS | MI | 48174 |
| DELPHI ENERGY & ENGINE MNGMT. | LISA FILES | 8600 CENTRAL FWY. N. | | | ELKHART | IN | 46515 |
| DELPHI ENERGY & ENGINE MNGMT. | LISA FILES | 999 RANDAL STREET | | | STOCKTON | CA | 95206 |
| DELPHI ENERGY & ENGINE MNGMT. | LISA FILES | 999 W RANDALL ST | | | COOPERSVILLE | MI | 49404-1311 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | AVE ADOLFO LOPEZ MATOES 807 PTE | | | VICTORIA , TM 87020 MEXICO | | | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | AVE ADOLFO LOPEZ MATOES 807 PTE | | | VICTORIA TM 87020 MEXICO | | | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | AVE MEXICO S/N | | | GUADALUPE NL 67190 MEXICO | | | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | CALLE ITURBIDE 1305 PTE | | | SABINAS HIDALGO NL 65200 MEXICO | | | |
| DELPHI FRANCE AUTOMOTIVE SYS | CYRIL COUSERGUE | DELCO CHASSIS DIVISION | LIEU DIT "LA SUCRERIE" | DUNSTABLE LU61UZ GREAT BRITAIN | | | |
| DELPHI FRANCE AUTOMOTIVE SYS | CYRIL COUSERGUE | DELCO CHASSIS DIVISION | LIEU DIT "LA SUCRERIE" | VILLERON FRANCE | | | |
| DELPHI FRANCE SAS | MICHAEL NEUMANN | ZONE INDUSTRIELLE DES LORIBES | | QUERETARO QA 76249 MEXICO | | | |
| DELPHI FRANCE SAS | ZI DE CHEDEVILLE | | | ST AUBIN DU CORMIER 35140 FRANCE | | | |
| DELPHI FRANCE SAS | ZI DE CHEDEVILLE | | | ST AUBIN DU CORMIER FR 35140 FRANCE | | | |
| DELPHI HARRISON | AUX PRES LORIBES | | | FLERS EN ESCREBIEUX FR 59128 FRANCE | | | |
| DELPHI HARRISON | LISA FILES | C/O CALSONIC NORTH AMERICA | 9 HOLLAND AVENUE | | FARMINGTON HILLS | MI | |
| DELPHI HARRISON THERMAL SYSTEMS | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI HUNGARY AUTOALKATRESZ GYARTO | ZANATI U 29A | | | SZOMBATHELY HU 9700 HUNGARY (REP) | | | |
| DELPHI INTERIOR AND LIGHTING | 28601 LORNA AVE | | | | WARREN | MI | 48092-3931 |
| DELPHI INTERIOR AND LIGHTING | 2915 PENDLETON AVE | | | | ANDERSON | IN | 46016-4848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI INTERIOR SYSTEMS | 1401 CROOKS RD | | | | TROY | MI | 48084-7155 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | AV MICHIGAN Y OHIO S/N | | | MATAMOROS , TM 87316 MEXICO | | | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | AV MICHIGAN Y OHIO S/N | | | MATAMOROS TM 87316 MEXICO | | | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | AV MICHIGAN Y PROLONGACION UNIONES | | | MATAMOROS , TM 87310 MEXICO | | | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | AV MICHIGAN Y PROLONGACION UNIONES | | | MATAMOROS TM 87310 MEXICO | | | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | PONIENTE 4 Y NORTE 7 NO 6 | | | MATAMOROS, TM 31109 MEXICO | | | |
| DELPHI LLC | LISA FILES | DELPHI THERMAL SYSTEMS | 250 NORTHWOODS BLVD | | CANTON | MI | 48188 |
| DELPHI LLC | LISA FILES | DELPHI THERMAL SYSTEMS | 250 NORTHWOODS BLVD | | VANDALIA | OH | 45377-9694 |
| DELPHI MECHATRONIC SYSTEMS | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| DELPHI MECHATRONIC SYSTEMS | LISA FILES | C/O DELPHI E & S | 601 JOAQUIN CAVAZOS ROAD | | FALCONER | NY | |
| DELPHI MECHATRONIC SYSTEMS | LISA FILES | C/O DELPHI E & S | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI MECHATRONIC SYSTEMS INC | 3110 WOODCREEK DR | | | | DOWNERS GROVE | IL | 60515-5411 |
| DELPHI MECHATRONIC SYSTEMS INC. | 615 ELCA LANE | | | | BROWNSVILLE | TX | 78521 |
| DELPHI MECHATRONIC SYSTEMS SA DE CV | PONIENTE 4 Y NORTE 7 NO 6 | | | MATAMOROS TM 31109 MEXICO | | | |
| DELPHI MECHATRONIC SYSTEMS SA DE CV | PONIENTE 4 Y NORTE 7 NO 6 | COL CIUDAD INDUSTRIAL | | MATAMOROS TM 31109 MEXICO | | | |
| DELPHI PACKARD | DEBBY STONE | 925 INDUSTRIAL PARK RD NE | | | BROOKHAVEN | MS | 39601-8951 |
| DELPHI PACKARD | DEBBY STONE | 925 INDUSTRIAL PARK ROAD | | | GRAND RAPIDS | MI | 49505 |
| DELPHI PACKARD EEA - WARREN | LISA FILES | C/O ELECTRICAL COMPONENTS INTL | 1600 W. LA QUINTA ROAD | | MARINETTE | WI | 54143 |
| DELPHI PACKARD EEA - WARREN | LISA FILES | C/O ELECTRICAL COMPONENTS INTL | 1600 W. LA QUINTA ROAD | | NOGALES | AZ | 85621 |
| DELPHI PACKARD ELECTRIC | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI PACKARD ELECTRIC | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI PACKARD ELECTRIC AUSTRALIA | UNIT 12 | MELBOURNE | | PRESTON AU 3072 AUSTRALIA | | | |
| DELPHI PACKARD ELECTRIC PLANT 86 | AVE LOS ALAMOS 80 | | | LINARES , NL 67755 MEXICO | | | |
| DELPHI PACKARD ELECTRIC PLANT 86 | AVE LOS ALAMOS 80 | | | LINARES NL 67755 MEXICO | | | |
| DELPHI PACKARD ELECTRIC SYS CO LTD | NO 980 YONGDA ST FUSHAN DISTRICT | | | YANTAI SHANDONG 265500 CHINA (PEOPLE'S REP) | | | |
| DELPHI PACKARD ELECTRIC SYS CO LTD | NO 980 YONGDA ST FUSHAN DISTRICT | | | YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | | | |
| DELPHI PACKARD ELECTRIC SYS CO LTD | NO 980 YONGDA ST FUSHAN DISTRICT | | | YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | | | |
| DELPHI PACKARD ELECTRIC SYS CO LTD | NO.980 YONGDA ROAD | | | FUSHAN, YA 26550 CHINA | | | |
| DELPHI PACKARD ELECTRIC SYS. | JOSIE DOCHERTY | C/O LYALL TECHNOLOGIES | 808 S CLEVELAND ST | | MOUNT AYR | IA | 50854-2167 |
| DELPHI PACKARD ELECTRIC SYS. | JOSIE DOCHERTY | C/O LYALL TECHNOLOGIES | 808 S. CLEVELAND AVE. | | NAPERVILLE | IL | 60563 |
| DELPHI PACKARD ELECTRIC SYS. | LISA FILES | GENERAL MOTORS CORPORATION | DANA ST., POB 431 (96B) | | MOUNTAINSIDE | NJ | |
| DELPHI PACKARD ELECTRIC SYS. | LISA FILES | GENERAL MOTORS CORPORATION | DANA ST., POB 431 (96B) | | WARREN | OH | 44486-0001 |
| DELPHI PACKARD ELECTRIC SYS. | LISA FILES | GENERAL MOTORS CORPORATION | DANA ST., POB 431 (96B) | | WARREN | OH | |
| DELPHI PACKARD ELECTRIC SYSTEM CO | 8 TAI BO RD | ANTING JIADING | | SHANGHAI 201814 CHINA (PEOPLE'S REP) | | | |
| DELPHI PACKARD ELECTRIC SYSTEM CO | 8 TAI BO RD | ANTING JIADING | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| DELPHI PACKARD ELECTRIC SYSTEM CO | NO 200 YUANGUO ROAD JIADING DIST | | | SHANGHAI 201814 CHINA (PEOPLE'S REP) | | | |
| DELPHI PACKARD ELECTRIC SYSTEM CO | NO 200 YUANGUO ROAD JIADING DIST | | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| DELPHI PACKARD ELECTRICAL SYST | LISA FILES | C/O NOMA AUTOMOTIVE | 6901 S 33RD ST | | MCALLEN | TX | 78503-8852 |
| DELPHI PACKARD ELECTRICAL SYST | LISA FILES | C/O NOMA AUTOMOTIVE | 6901 S. 33RD STREET | | NEWBERN | TN | 38059 |
| DELPHI PACKARD ESPANA  SLU | AVENIDA DE TORRELLES  11/13 | | | BARCELONA, SP 8620 SPAIN | | | |
| DELPHI POLAND SA | PASS 20A | | | BLONIE, PO 5870 POLAND (REP) | | | |
| DELPHI POLAND SA ODDZIAL OSTRO | AGNIESZKA NOWACKA | DELPHI POLAND | UL WODNA 15 | | WARREN | MI | 48089 |
| DELPHI POLSKA AUTOMOTIVE SYSTE | DAVID MAROTO | ZAKLAD NO 2 UL LEONARDO DA VIN | | MAIA PORTUGAL | | | |
| DELPHI RIMIR SA DE CV | AVE MICHIGAN Y OHIO S/N | | | MATAMOROS , TM 87316 MEXICO | | | |
| DELPHI RIMIR SA DE CV | AVE MICHIGAN Y OHIO S/N | | | MATAMOROS TM 87316 MEXICO | | | |
| DELPHI RIMIR SA DE CV | AVE MICHIGAN Y OHIO S/N | PARRQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87316 MEXICO | | | |
| DELPHI -S SAGINAW PROTOTYPE CTR | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9490 |
| DELPHI S&I | 1401 CROOKS RD | | | | TROY | MI | 48084-7155 |
| DELPHI SAGINAW PLANT 32 | RHONDA MEYER | C/O EUCLID INDUSTRIES | 1655 TECH DR | | BAY CITY | MI | 48706-9792 |
| DELPHI SAGINAW PLANT 32 | RHONDA MEYER | C/O EUCLID INDUSTRIES | 1655 TECH DR | | LAREDO | TX | 78041 |
| DELPHI SAGINAW PLANT 39 | RHONDA MEYER | C/O REMAN INC. | HIGHWAY 13 SOUTH | | BAY CITY | MI | 48706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI SAGINAW PLANT 49 | RHONDA MEYER | C/O REMAN INC | EAST 9TH STREET | CHIHUAHUA CI 31125 MEXICO | | | |
| DELPHI SAGINAW STEERING SYSTEMS | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9499 |
| DELPHI SAGINAW STEERING SYSTEMS DIVISION | NSK LTD. | GENERAL MANAGER AUTOMOTIVE PRODUCTS DIVISION HEADQUATERS | NISSEI BUILDING 6-3 | OHSAKI 1-CHOME JAPAN | | | |
| DELPHI SHANGHAI DYNAMICS & PROPULSI | 150 XI YIA RD WAIGAOQIAO | FREE TRADE ZONE PUDONG | | SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | | | |
| DELPHI SHANGHAI STEERING & CHA | JASON MARKER | 150 XI YIA RD WAIGAOQIAO | FREE TRADE ZONE PUDONG | SHANGHAI 200131 CHINA (PEOPLE'S REP) | | | |
| DELPHI SHANGHAI STEERING & CHA | JASON MARKER | 150 XI YIA RD WAIGAOQIAO | FREE TRADE ZONE PUDONG | WALLACEBURG ON CANADA | | | |
| DELPHI SISTEMAS DE ENERGIA SA | RICK JOHNSTON | 011-52-614-244-2650 X2658 | VIALIDAD CH-P NO 8802, COLONIA | | SHELBY TOWNSHIP | MI | 48315 |
| DELPHI SISTEMAS DE ENERGIA SA | RICK JOHNSTON | C/O CROWN PACKAGING CORPORATIO | 1885 WOODMAN CENTER DR | | DAYTON | OH | 45420-1157 |
| DELPHI SISTEMAS DE ENERGIA SA | RICK JOHNSTON | C/O CROWN PACKAGING CORPORATIO | 1885 WOODMAN CENTER DRIVE | | STERLING HEIGHTS | MI | 48312 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | AVE DE LAS INDUSTRIAS Y PINO 4907 | | | CHIHUAHUA CI 31110 MEXICO | | | |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | AVE DE LAS INDUSTRIAS Y PINO 4907 | COL NOBRE DE DIOS | | CHIHUAHUA CI 31110 MEXICO | | | |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | CALLE ALAMEDAS #750 ESQ C/AVE | | | TORREON CH 27077 MEXICO | | | |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | CARRETERA SALTILLO-PIEDRAS NEGRAS | KM 9 | | RAMOS ARIZPE COAHUILA CZ 25900 MEXICO | | | |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | VIALIDAD CH-P #8802 | | | CHIHUAHUA, CI 31416 MEXICO | | | |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | VIALIDAD CH-P NO 8802 | | | CHIHUAHUA CI 31416 MEXICO | | | |
| DELPHI STEERING - KOREA | 580 1 BUK RI NONGONG EUP | | | DALSUNG GUN TAEGU KR 711 712 KOREA (REP) | | | |
| DELPHI STEERING SYSTEMS UK | WEST BAY RD NEW DOCKS | | | SOUTHAMPTON HAMPSHIRE GB SO15 0DP GREAT BRITAIN | | | |
| DELPHI STEERING SYSTEMS UK | WEST BAY RD NEW DOCKS | | | SOUTHAMPTON HAMPSHIRE SO15 0DP GREAT BRITAIN | | | |
| DELPHI T&I - RAMOS ARIZPE | CARR. SALTILLO PIEDRAS NEGRAS KM. 8.54 | | | RAMOS ARIZPE, CAO  MEXICO | | | |
| DELPHI TECHNICAL CENTER MICHIG | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2356 |
| DELPHI TECHNOLOGIES, INC. | PO BOX 33114 | | | | DETROIT | MI | 48232-5114 |
| DELPHI THERMAL | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1896 |
| DELPHI THERMAL AND INTERIOR | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1896 |
| DELPHI THERMAL AND INTERIOR | 5820 DELPHI DRIVE  D2B38 | | | | TROY | MI | 48098 |
| DELPHI THERMAL LOCKPORT PTC | SUSAN MARSH | C/O DELPHI AUTOMOTIVE SYSTEMS | RUA VICENZO GRANCHELLI 10 | SAINT THOMAS ON CANADA | | | |
| DELPHI THERMAL SYSTEMS | 1401 CROOKS RD | | | | TROY | MI | 48084-7155 |
| DELPHI THERMAL SYSTEMS | 48 WALTER JONES BLVD BLDG B | DOCK 87 & 88 | | | EL PASO | TX | 79906 |
| DELPHI WESTBROOK | LISA FILES | 600 N. IRWIN | | BOTEVGRAD BULGARIA (REP) | | | |
| DELPHI/M & M KNOPF AUTO PARTS | LISA FILES | M & M FLINT | 2750 LIPPINCOTT BLVD. | | CLEVELAND | OH | 44102 |
| DELPHI/M & M KNOPF AUTO PARTS | LISA FILES | M & M FLINT | 2750 LIPPINCOTT BLVD. | | FLINT | MI | 48507 |
| DELPHI-A - INDIA | LISA FILES | C/O HARCO INDUSTRIES INC | 707 HARCO DRIVE | | BOISE | ID | 83702 |
| DELPHI-A - NAGAR NOIDA | PLOT NO 3 SECTOR 41 GREATER NOIDA | | | GREATER NOIDA UTTAR PRADESH IN 203207 INDIA | | | |
| DELPHI-A - SPRING HILL SVC | 1974 RIDGECREST DR | | | | COLUMBIA | TN | 38401-7271 |
| DELPHIA ELECTRONICS & SAFETY ($01) | WILLIAM WHITLOCK | 1 CORPORATE DR | | | KOKOMO | IN | 46902-4000 |
| DELPHIA ELECTRONICS & SAFETY ($D4 & $01)) | WILLIAM WHITLOCK | 1 CORPORATE DR | | | KOKOMO | IN | 46902-4000 |
| DELPHIA ELECTRONICS & SAFETY ($DB & $18)) | WILLIAM WHITLOCK | 1 CORPORATE DR | | | KOKOMO | IN | 46902-4000 |
| DELPHIA ELECTRONICS & SAFETY (7C) | JUGAL VIJAYVARGIYA | 1 CORPORATE DR | | | KOKOMO | IN | 46902-4000 |
| DELPHI-C DAYTON OPERATIONS | 2701 HOME AVE | | | | DAYTON | OH | 45417-2119 |
| DELPHI-D - FLINT | 1101 N CENTER RD PLT 43 | | | | FLINT | MI | 48556-0001 |
| DELPHI-D - FLINT | 1101 N CENTER RD PLT 43 | | | | FLINT | MI | 48506 |
| DELPHI-D - KOKOMO | 1 CORPORATE DR | | | | KOKOMO | IN | 46902-4000 |
| DELPHI-D - MATAMOROS RAD/STR CT | CARRETERA SENDERO NACIONAL KM 3.5 | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87350 MEXICO | | | |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | 7929 S HOWELL AVE | | | | OAK CREEK | WI | 53154-2931 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | 501 ANG MO KIO INDUSTRIAL PARK I | OFF ANG MO KIO AVE 10 | | SINGAPORE 569621 SINGAPORE | | | |
| DELPHI-D - SINGAPORE IGNIT/HYBR | 501 ANG MO KIO INDUSTRIAL PARK I | OFF ANG MO KIO AVE 10 | | SINGAPORE SG 569621 SINGAPORE | | | |
| DELPHI-D-KOKOMO | 2151 E LINCOLN RD | | | | KOKOMO | IN | 46902-3773 |
| DELPHI-E - LEE RD OPERATIONS | 500 LEE RD | | | | ROCHESTER | NY | 14606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI-E EL PASO CENTER | LISA FILES | 32 CELERITY WAGON | | | LEXINGTON | OH | 44904 |
| DELPHI-E EL PASO CENTER | LISA FILES | 32 CELERITY WAGON ST | | | EL PASO | TX | 79906-5315 |
| DELPHI-E LAREDO DIST. CTR. | LISA FILES | DELPHI E & E | ALAMEDAS 750 | NUNEATON GREAT BRITAIN | | | |
| DELPHI-E LAREDO DIST. CTR. | LISA FILES | DELPHI E & E | ALAMEDAS 750 | TORREON CH 27077 MEXICO | | | |
| DELPHI-E&C - BEREA | 301 MAYDE RD | | | | BEREA | KY | 40403-9777 |
| DELPHI-E&C - BRIGHTON | 12501 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8389 |
| DELPHI-E&C - CONCORD | 2700 SYSTRON DR | | | | CONCORD | CA | 94518-1355 |
| DELPHI-E&C - DAYTON OPERATIONS | 2701 HOME AVE | | | | DAYTON | OH | 45417-2119 |
| DELPHI-E&C - DAYTON-NEEDMORE R | 3100 NEEDMORE RD | PO BOX 1042 | | | DAYTON | OH | 45414-4308 |
| DELPHI-E&C - DAYTON-NEEDMORE RD | 3100 NEEDMORE RD | | | | DAYTON | OH | 45414-4308 |
| DELPHI-E&C - DELAVAN | LISA FILES | C/O MINIATURE PRECISION COMPON | 1615 GREBBY | | TAYLOR | MI | 48180 |
| DELPHI-E&C - EL PASO | 32 CELERITY WAGON ST | | | | EL PASO | TX | 79906-5315 |
| DELPHI-E&C - EL PASO WAREHOUSE | 32 CELERITY WAGON ST | | | | EL PASO | TX | 79906-5315 |
| DELPHI-E&C - ENGINEERING CTR | PO BOX 20366 | 5500 W HENRIETTA | | | ROCHESTER | NY | 14602 |
| DELPHI-E&C - FLINT | 1300 N DORT HWY | | | | FLINT | MI | 48506-3956 |
| DELPHI-E&C - FLINT EAST | 1300 N DORT HWY | | | | FLINT | MI | 48506-3956 |
| DELPHI-E&C - FLINT PLT 6 EAST | 1601 S AVERILL AVE | | | | FLINT | MI | 48503-4437 |
| DELPHI-E&C - HARCO BRAKE SYSTEMS | 600 HARCO DR | | | | CLAYTON | OH | 45315 |
| DELPHI-E&C - HEADQUARTERS | 2000 FORRER BLVD | | | | KETTERING | OH | 45420-1373 |
| DELPHI-E&C - KETTERING-HQ | 2000 FORRER BLVD | | | | KETTERING | OH | 45420-1373 |
| DELPHI-E&C - KETTERING-HQ | 2000 FORRER BLVD | PO BOX 1042 | | | DAYTON | OH | 45420-1373 |
| DELPHI-E&C - MISSISSAUGA | 1556 SHAWSON DR | | | MISSISSAUGA ON L4W 1N9 CANADA | | | |
| DELPHI-E&C - MORAINE TEST CTR | 2582 E RIVER RD | | | | MORAINE | OH | 45439-1514 |
| DELPHI-E&C - OAK CREEK | 7929 S HOWELL AVE | | | | OAK CREEK | WI | 53154-2931 |
| DELPHI-E&C - PLT 2 REMOTE SUSPENSI | GATE 4 WOODMAN DR | | | | KETTERING | OH | 45420 |
| DELPHI-E&C - PLT 24 | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | 1820 E 32ND ST | | ANDERSON | IN | 46013-2144 |
| DELPHI-E&C - PLT 24 | LISA FILES | DELPHI ENERGY & CHASSIS SYSTEM | 1820 E 32ND ST | | RICHLAND CENTER | WI | 53581 |
| DELPHI-E&C - PORTUGAL | 707 HARCO DR | | | | CLAYTON | OH | 45315 |
| DELPHI-E&C - RICHMOND | 425 10TH AVE | | | RICHMOND QC J0B 2H0 CANADA | | | |
| DELPHI-E&C SAGINAW | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601-2428 |
| DELPHI-E&C - SAGINAW | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601-2428 |
| DELPHI-E&C - SANDUSKY | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870-5359 |
| DELPHI-E&C - SUMTER | LISA FILES | C/O MIDWEST STAMPING | 2525 CORPORATE WAY | | SALINE | MI | 48176 |
| DELPHI-E&C - TAYLOR | LISA FILES | C/O WINDSOR MACHINE & STMP | 26655 NORTHLINE RD | | TAYLOR | MI | 48180-4481 |
| DELPHI-E&C - TAYLOR | LISA FILES | C/O WINDSOR MACHINE & STMP | 26655 NORTHLINE ROAD | | FORT WAYNE | IN | |
| DELPHI-E&C - TROY HQ | 255 HOLLENBECK ST | | | | ROCHESTER | NY | 14621-3257 |
| DELPHI-E&C - TROY HQ | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 |
| DELPHI-E&C -WICHITA FALLS | 8600 CENTRAL FWY N | | | | WICHITA FALLS | TX | 76305-5917 |
| DELPHI-E&S - BAD AXE | 400 LIBERTY ST | | | | BAD AXE | MI | 48413-9490 |
| DELPHI-E&S - BROWNSVILLE | 1900 BILLY MITCHELL BLVD STE B | | | | BROWNSVILLE | TX | 78521-5610 |
| DELPHI-E&S - BURTON | 1101 N CENTER RD PLT 43 | | | | FLINT | MI | 48506 |
| DELPHI-E&S - BURTON | LISA FILES | DELPHI ELECTRONICS & SAFETY | 4134 DAVISON ROAD, PLANT 43 | | KOKOMO | IN | 46901 |
| DELPHI-E&S - CUSTOMER SUPPORT | 5725 DELPHI DR | M/C 483-400-516 | | | TROY | MI | 48098-2815 |
| DELPHI-E&S - DAYTON | 600 N IRWIN ST | | | | DAYTON | OH | 45403-1337 |
| DELPHI-E&S - DE MEXICO | BRECHA E 99 S/N | | | REYNOSA TM 87350 MEXICO | | | |
| DELPHI-E&S - DE MEXICO | BRECHA E 99 S/N | COLONIA PARQUE INDSTL REYNOSA | | REYNOSA TM 87350 MEXICO | | | |
| DELPHI-E&S - ELMHURST | TONY SIMONTON | C/O AJR INTERNATIONAL INC | 951 N. LARCH AVE. | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| DELPHI-E&S - KOKOMO | AVENIDA SAN RAFAEL 15 LIBRAMIENTO | | | REYNOSA TM 88740 MEXICO | | | |
| DELPHI-E&S - KOKOMO | CARRETERA INTERNACONAL GUADALAJAR | | | EMPALME SO 85340 MEXICO | | | |
| DELPHI-E&S - KOKOMO | HOOGEVELD 15 | | | DENDERMONDE BE 1070 BELGIUM | | | |
| DELPHI-E&S - KOKOMO | LISA FILES | C/O CARDONE INDUSTRIES INC | 5501 WHITAKER AVE | | ROCHESTER | IN | 46975 |
| DELPHI-E&S - KOKOMO | LISA FILES | C/O STANDARD MOTOR PRODUCTS | 7070 GOLF COURSE DRIVE | | RIVERVIEW | MI | 48193 |
| DELPHI-E&S - KOKOMO PLANT #9 | TONY SIMONTON | DELPHI ELECTRONICS & SAFETY | 2033 E BOULEVARD | | KOKOMO | IN | 46902-7701 |
| DELPHI-E&S - KOKOMO PLANT #9 | TONY SIMONTON | DELPHI ELECTRONICS & SAFETY | 2033 E. BOULEVARD | | MASON | OH | 45040 |
| DELPHI-E&S - KOKOMO PLANT 9 | LAURA KINNEY | C/O AJR INTERNATIONAL INC | 300 REGENCY DRIVE | MILTON ON CANADA | | | |
| DELPHI-E&S - KOKOMO SERVICE PA | 1125 E VAILE AVE | | | | KOKOMO | IN | 46901-5558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELPHI-E&S - KOKOMO SERVICE PARTS W | 1125 E VAILE AVE | | | | KOKOMO | IN | 46901-5558 |
| DELPHI-E&S - LOS INDIOS | 601 JOAQUIN CAVAZOS RD | | | | LOS INDIOS | TX | 78567 |
| DELPHI-E&S - MATAMOROS | CARRETERA SENDERO NACIONAL KM 3.5 | | | MATAMOROS , TM 87350 MEXICO | | | |
| DELPHI-E&S - MATAMOROS | CARRETERA SENDERO NACIONAL KM 3.5 | | | MATAMOROS TM 87350 MEXICO | | | |
| DELPHI-E&S - MATAMOROS | CARRETERA SENDERO NACIONAL KM 3.5 | | | MATAMOROS TM 87350 MEXICO | | | |
| DELPHI-E&S - MATAMOROS | CARRETERA SENDERO NACIONAL KM 3.5 | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87350 MEXICO | | | |
| DELPHI-E&S - MATAMOROS | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI-E&S - MATAMOROS | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | EAST SYRACUSE | NY | 13057 |
| DELPHI-E&S - NAKATSUGAWA | 21110 NAEGI | | | NAKATSUGAWA GIFU JP 508-0101 JAPAN | | | |
| DELPHI-E&S - REYNOSA PLANT 5 | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI-E&S - REYNOSA PLANT 5 | LISA FILES | C/O DELPHI ELECTRONIC & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | MARYVILLE | TN | 37801 |
| DELPHI-E&S - REYNOSA PLT  5 | DELPHI-E&S - REYNOSA PLT 5 | CARRETERA A MATAMOROS KM 13.5 | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI-E&S - REYNOSA PLT 4 | CARRETERA A MATAMOROS KM 13.5 | COLONIA PARQUE INDUSTRIAL REYNOSA | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI-E&S - REYNOSA PLT 6 | AV FOMENTO INDUSTRIAL S/N | | | REYNOSA TM 88500 MEXICO | | | |
| DELPHI-E&S - RIMIR MATAMOROS | LISA FILES | DELPHI ELECTRONICS & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI-E&S - RIMIR MATAMOROS | LISA FILES | DELPHI ELECTRONICS & SAFETY | 601 JOAQUIN CAVAZOS ROAD | | YPSILANTI | MI | 48198 |
| DELPHI-E&S - SHELBY TOWNSHIP | 51734 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315-2948 |
| DELPHI-E&S - SHELBY TOWNSHIP | LISA FILES | C/O AMERICAN MOLDED PRODUCTS | 51490 CELESTE DR | | MASCOT | TN | 37806 |
| DELPHI-E&S - SHENZHEN | MABU TECHNOLOGY PARK | | | SHENZHEN GUANDONG CN 518102 CHINA (PEOPLE'S REP) | | | |
| DELPHI-E&S - SMITHFIELD | 2500 BUSINESS HWY 70 E | | | | SMITHFIELD | NC | |
| DELPHI-E&S - TIJUANA | SOR JUANA INES DE LA CRUZ 7835 | | | TIJUANA BAJA CALIFORNIA NORTE , MX 22590 MEXICO | | | |
| DELPHI-E&S - TIJUANA | SOR JUANA INES DE LA CRUZ 7835 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22590 MEXICO | | | |
| DELPHI-E&S - VANDALIA | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| DELPHI-E&S - VANDALIA | 250 NORTHWOODS BLVD | PO BOX 5051 MC-106 | | | VANDALIA | OH | 45377-9694 |
| DELPHI-E&S CMM MATAMOROS | LISA FILES | C/O DELPHI-E/S - LOS INDIOS | 601 JOAQUIN CAVAZOS ROAD | | LOS INDIOS | TX | 78567 |
| DELPHI-E&S CMM MATAMOROS | LISA FILES | C/O DELPHI-E/S - LOS INDIOS | 601 JOAQUIN CAVAZOS ROAD | HUANGPU, GUANGZHOU CHINA (PEOPLE'S REP) | | | |
| DELPHI-H - ATLANTA | LISA FILES | C/O ROBERT BOSCH CORP | 855 CAMP CREEK PKY | | LINCOLNSHIRE | IL | 60069 |
| DELPHI-H - BARABOO | LISA FILES | C/O FLAMBEAU | 801 LYNN AVENUE | | LEESBURG | FL | 32748 |
| DELPHI-H - CANTON | LISA FILES | C/O CARLISLE ENGINEERED PRODUC | 3131 COLUMBUS RD NE | | SCOTTSBURG | IN | 47170 |
| DELPHI-H - ETOBICOKE | LISA FILES | C/O ABC CLIMATE CONTROL SYS | 54 BETHRIDGE ROAD | | WARREN | MI | |
| DELPHI-H - FAYETTEVILLE | 3200 NATAL ST | | | | FAYETTEVILLE | NC | 28306-2845 |
| DELPHI-H - FAYETTEVILLE | LISA FILES | C/O PUROLATOR PRODUCTS CO | 3200 NATAL RD | RAMOS ARIZPE CP 25900 MEXICO | | | |
| DELPHI-H - FORESTVILLE | 10979 BENNETT STATE RD | | | | FORESTVILLE | NY | 14062-9708 |
| DELPHI-H - FORESTVILLE | LISA FILES | C/O BAILEY MFG CO LLC | 10979 BENNETT STATE RD | | MICHIGAN CENTER | MI | |
| DELPHI-H - GALLATIN | 241 ABC BLVD | | | | GALLATIN | TN | 37066-3715 |
| DELPHI-H - GALLATIN | LISA FILES | C/O SALGA PLASTICS | 241 ABC BLVD | | GALLATIN | TN | 37066-3715 |
| DELPHI-H - KINGSBURY | LISA FILES | C/O CAMOPLAST INC AIRTEK DIV | 370 DU MOULIN | | ZEELAND | MI | |
| DELPHI-H - LAREDO | LISA FILES | C/O PRO-TRANS INTERNATIONAL | | | TROY | MI | 48098 |
| DELPHI-H - MCALLEN | LISA FILES | C/O TI GROUP AUTOMOTIVE SYSTEM | 3900 URSULA ROAD | | THREE RIVERS | MI | 49093 |
| DELPHI-H - MORAINE | 3600 DRYDEN | | | | MORAINE | OH | 45439 |
| DELPHI-H - NORTH TONAWANDA | LISA FILES | C/O AMERICAN RUBBER PRODUCTS | 795 WURLITZER DRIVE | | TOLEDO | OH | 43612 |
| DELPHI-H - QUERETARO | LISA FILES | C/O ABC GRUPO DE MEXICO SA DE | AV NORTE 4 NO 7 PARQUE IND | | FORESTVILLE | NY | 14062 |
| DELPHI-H - RICHMOND | LISA FILES | C/O CAMOPLAST INC LASALLE DIV | 425 10TH AVENUE | | IRVINE | CA | 92618 |
| DELPHI-H - SHELBY TOWNSHIP | 51734 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315-2948 |
| DELPHI-H - STRASBURG | 310 RAILROAD AVE | | | | STRASBURG | OH | 44680 |
| DELPHI-H - STRASBURG | LISA FILES | C/O ALLIED BALTIC RUBBER INC | 310 RAILROAD AVE | | NEVADA | MO | |
| DELPHI-H - THREE RIVERS | LISA FILES | C/O CROCKER LTD | 1510 N MAIN ST | | THREE RIVERS | MI | 49093-1334 |
| DELPHI-H - THREE RIVERS | LISA FILES | C/O CROCKER LTD | 1510 N MAIN STREET | QUERETARO QA 76809 MEXICO | | | |
| DELPHI-H GALLATIN | 400 ABC BLVD | | | | GALLATIN | TN | 37066-3745 |
| DELPHI-H GALLATIN | LISA FILES | C/O ABC TECHNOLOGIES INC | 400 ABC BLVD | | GALLATIN | TN | 37066-3745 |
| DELPHI-H GALLATIN | LISA FILES | C/O ABC TECHNOLOGIES INC | 400 ABC BLVD | | BOLINGBROOK | IL | 60440 |
| DELPHI-H RIO BRAVO PLT 20 | LISA FILES | CALLE TAPIOCA NO 9411 | | CHIHUAHUA CI 31109 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI-H RIO BRAVO PLT 20 | LISA FILES | CALLE TAPIOCA NO 9411 | | JUARZ CI MEXICO | | | |
| DELPHI-H RIO BRAVO PLT 20 | SUSAN MARSH | | | | TROY | MI | 48098 |
| DELPHI-HARRISON THERMAL | LISA FILES | DELPHI THERMAL SYSTEM COMP. | 200 UPPER MOUNTAIN RD | | TRENTON | MI | |
| DELPHI-I COLUMBUS | AMANDA TRATHEN | DELPHI INTERIOR & LIGHTING | 200 GEORGESVILLE RD | | COLUMBUS | OH | 43228-2020 |
| DELPHI-I COLUMBUS | AMANDA TRATHEN | DELPHI INTERIOR & LIGHTING | 200 GEORGEVILLE RD | | LAREDO | TX | 78045 |
| DELPHIN PACKARD ELECTRIC SYS | SHIRLEY ZHAO X6226 | NO 980 YONGA ST FUSHAN DIST | | | FRANKLIN | GA | 30217 |
| DELPHI-P - ANAHUAC | CARRETERA A SABINAS | | | ANAHUAC , NL 00000 MEXICO | | | |
| DELPHI-P - ANAHUAC | CARRETERA A SABINAS | | | ANAHUAC NL 00000 MEXICO | | | |
| DELPHI-P - BARTLETT | 1560 HECHT CT | | | | BARTLETT | IL | 60103-1691 |
| DELPHI-P - BARTLETT | JUDY MIDDLETON | C/O MIDWEST MOLDING INC | 1560 HECHT CT | | BARTLETT | IL | 60103-1691 |
| DELPHI-P - BARTLETT | JUDY MIDDLETON | C/O MIDWEST MOLDING INC | 1560 HECHT DRIVE | | TRACY | CA | 95376 |
| DELPHI-P - BROOKHAVEN PLT 23 | 925 INDUSTRIAL PARK RD NE | | | | BROOKHAVEN | MS | 39601-8951 |
| DELPHI-P - CLINTON | JOSIE DOCHERTY | DELPHI PACKARD ELECTRIC SYSTEM | 1001 INDUSTRIAL PARK DR | | CLINTON | MS | 39056-3211 |
| DELPHI-P - CLINTON | JOSIE DOCHERTY | DELPHI PACKARD ELECTRIC SYSTEM | 1001 INDUSTRIAL PARK DR | | HAZLEHURST | MS | 39083 |
| DELPHI-P - CLINTON TOWNSHIP | 44850 CENTRE CT E | | | | CLINTON TOWNSHIP | MI | 48038-5536 |
| DELPHI-P - CONDUCTORES Y COMP | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906-5301 |
| DELPHI-P - CONDUCTORES Y COMPO | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | | | TROY | MI | 48098 |
| DELPHI-P - CONDUCTORES Y COMPO | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | 48 WALTER JONES BLVD | | EL PASO | TX | 79906-5301 |
| DELPHI-P - CONDUCTORES Y COMPO | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | 48 WALTER JONES RD | | LAREDO | TX | 78045 |
| DELPHI-P - CONDUCTORES Y COMPONENTE | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906-5301 |
| DELPHI-P - DES PLAINES | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016-3049 |
| DELPHI-P - EL PASO | 1401 PULLMAN STE 3A | | | | EL PASO | TX | 79936 |
| DELPHI-P - EL PASO | 6 BUTTERFIELD TRAIL BLVD | | | | EL PASO | TX | 79906-4902 |
| DELPHI-P - EL PASO | 6 BUTTERFIELD TRAIL BLVD | | | | EL PASO | TX | 79906-4902 |
| DELPHI-P - EMPALME PLTS 4 & 8 | CARRETERRA INTL KM 1969 | | | EMPALME SO 85340 MEXICO | | | |
| DELPHI-P - LAREDO DISTRIBUTION | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | | | TROY | MI | 48098 |
| DELPHI-P - LAREDO DISTRIBUTION | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | 13701 MINES RD | | LAREDO | TX | 78045-7847 |
| DELPHI-P - LAREDO DISTRIBUTION | LISA FILES | DELPHI PACKARD ELECTRIC SYSTEM | 13701 MINES ROAD | | PHARR | TX | 78577 |
| DELPHI-P - LAREDO DISTRIBUTION | SUSAN DOWLING | DELPHI PACKARD ELECTRIC SYSTEM | 13701 MINES RD | | LAREDO | TX | 78045-7847 |
| DELPHI-P - LAREDO WAREHOUSE | 13701 MINES RD | | | | LAREDO | TX | 78045-7847 |
| DELPHI-P - ROCHESTER HILLS | 1701 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3819 |
| DELPHI-P - WARREN | 5200 COUNTY RD 120 | | | | BERLIN | OH | 44610 |
| DELPHI-P - WARREN | HENEQUEN NO 1107 | | | CIUDAD JUAREZ , CH 32960 MEXICO | | | |
| DELPHI-P - WARREN | JUDY MIDDLETON | C/O DEKKO GLOBAL ENTERPRISE | 145 INGLEWOOD DR | | SOCORRO | TX | 79927-4105 |
| DELPHI-P - WARREN | JUDY MIDDLETON | C/O DEKKO GLOBAL ENTERPRISE | 145 INGLEWOOD ROAD | HANAU, HESSEN GERMANY | | | |
| DELPHI-P - WARREN GENL OFFICE | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| DELPHI-P - WARREN PLT 12 | 3101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602 |
| DELPHI-P - WINESBURG | 101 W ELDORA RD | | | | PHARR | TX | 78577-7540 |
| DELPHI-P - WINESBURG | 7227 STATE RTE 515 | | | | WINESBURG | OH | 44690 |
| DELPHI-P HAZLEHURST | JOSIE DOCHERTY | C/O FOUNTAIN CONSTRUCTION CO | 220 W WHITWORTH ST | | HAZLEHURST | MS | 39083-2216 |
| DELPHI-P HAZLEHURST | JOSIE DOCHERTY | C/O FOUNTAIN CONSTRUCTION CO | 220 W. WHITWORTH | | DOWAGIAC | MI | 49047 |
| DELPHI-P WARREN | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| DELPHI-P WARREN | LISA FILES | C/O DEKKO TECHNOLOGIES INC | 111 DEWEY STREET | | BATTLE CREEK | MI | 49015 |
| DELPHI-S - ATHENS PLT 21 | 20941 SANDY RD | | | | TANNER | AL | |
| DELPHI-S - ATHENS PLT 23 | 20941 SANDY RD | | | | TANNER | AL | 35671 |
| DELPHI-S - ATHENS PLT 23 | 20941 SANDY RD | | | | TANNER | AL | |
| DELPHI-S - BANGALORE | PLOT # 98 A PHASE II KIADE IND | | | BANGALORE KARNATAKA IN 562106 INDIA | | | |
| DELPHI-S - CENTRAL TOOL ROOM | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S - PLANT 30 | LYNETTE ROMBACH | C/O GENESEE PACKAGING | | | SAGINAW | MI | 48601 |
| DELPHI-S - PLANT 30 | RHONDA MEYER | C/O GENESEE PACKAGING | 2010 N DORT HWY | | FLINT | MI | 48506-2937 |
| DELPHI-S - PLANT 30 | RHONDA MEYER | C/O GENESEE PACKAGING | 2010 N DORT HWY | | MOUNT PLEASANT | MI | 48858 |
| DELPHI-S - PLANT 36 | 655 WAYDOM DR | | | AYR ON N0B 1E0 CANADA | | | |
| DELPHI-S - PLANT 41 | 626 DEPOT ST | | | | BLISSFIELD | MI | 49228-1358 |
| DELPHI-S - PLT 1 | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S - SAGINAW | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DELPHI-S - SAGINAW PLT 3 | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9490 |
| DELPHI-S - SAGINAW PLT 5 | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9490 |
| DELPHI-S - SAGINAW PLT 5 | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9490 |
| DELPHI-S - SAGINAW PLT 6 | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9490 |
| DELPHI-S - SAGINAW PLT 6 | SCOTT MILLSAP | INNOVATION CENTER | 3900 E HOLLAND RD | | SAGINAW | MI | 48601-9490 |
| DELPHI-S - SAGINAW PLT 7 | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9490 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | 2975 NODULAR DR | | | | SAGINAW | MI | 48601-9201 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S WORLD HQ GENERAL OFFICES | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| DELPHI-S&I - ADRIAN TRIM PLT | 1450 E BEECHER ST | | | | ADRIAN | MI | 49221-3562 |
| DELPHI-S&I - COLUMBUS | 200 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228-2020 |
| DELPHI-S&I - COMP MECANICOS DE MATA | 3301 NAFTA PKY | | | | BROWNSVILLE | TX | 78526 |
| DELPHI-S&I - DAYTON | 2701 HOME AVE | | | | DAYTON | OH | 45417-2119 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | 1401 CROOKS RD | | | | TROY | MI | 48084-7155 |
| DELPHI-S&I - TRW VEHICLE SAFETY SYS | 1400 SALEM RD | | | | COOKEVILLE | TN | 38506-6221 |
| DELPHI-S&I KANS. CITY-TROY-PAR | LISA FILES | C/O LUNT MANUFACTURING CO INC | 200 BRANDT DR | | HAMPSHIRE | IL | 60140-9422 |
| DELPHI-S&I KANSAS CITY-PARENT | LISA FILES | C/O LUNT MANUFACTURING CO INC. | 200 BRANDT DRIVE | | GREENVILLE | SC | 29615 |
| DELPHI-T&I - LOCKPORT PLANT 2 | 144 W 23RD AVE | | | | NORTH KANSAS CITY | MO | 64116-3082 |
| DELPHI-T&I - LOCKPORT PLANT 2 | 365 VICTORIA RD | | | | AUSTINTOWN | OH | 44515-2027 |
| DELPHI-T&I - LOCKPORT PLANT 2 | LISA FILES | C/O VALEO INC | 9 BUTTERFIELD TRL BLVD STE A | | CHICAGO | IL | |
| DELPHI-T&I - THREE RIVERS | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093-1334 |
| DELPHI-T&I - TROY | 1401 CROOKS RD | | | | TROY | MI | 48084-7155 |
| DELPHI-T&I - WARREN | LISA FILES | C/O MARIAH INDUSTRIES | 13125 E. EIGHT MILE ROAD | NORDRHEIN-WESTFALEN GERMANY | | | |
| DELROSSI, KRISTIN | TRUJILLO RODRIGUEZ & RICHARDS LLC | 3 KINGS HIGHWAY EAST | | | HADDONFIELD | NJ | 08033 |
| DELSART, MILLARD A | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| DELSEA REGIONAL HIGH SCHOOL DISTRICT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 405 | | | FRANKLINVILLE | NJ | 08322-0405 |
| DELSORDO, CHARLES | BRANDT MILNES REA & WISE | 4990 USX TOWER | | | PITTSBURGH | PA | 15219 |
| DELTA CHARTER TOWNSHIP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 7710 W SAGINAW HWY | TREASURER | | LANSING | MI | 48917-8974 |
| DELTA COLLEGE | ATTN CASHIERS OFFICE B-111 | 1961 DELTA RD | | | UNIVERSITY CENTER | MI | 48710-0001 |
| DELTA CONTAINERS INC | 1400 EDDY ST | | | | BAY CITY | MI | 48708-6192 |
| DELTA ENGINEERED PLASTICS INC | 2082 BROWN RD | | | | AUBURN HILLS | MI | 48326-1702 |
| DELTA ENGINEERED PLASTICS, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA INDUSTRIES | 23539 PINEWOOD ST | | | | WARREN | MI | 48091-3121 |
| DELTA TOOLING CO | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326-1540 |
| DELTA TOOLING CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326-1540 |
| DELUCA, OLENA L | BARBER BANASZYNSKI & GLIDEWELL | 100 NORTH SIXTH STREET FIFTH FLOOR | | | LOIUSVILLE | KY | 40202 |
| DELUCA, STEVEN T | BARBER BANASZYNSKI & GLIDEWELL | 100 NORTH SIXTH STREET FIFTH FLOOR | | | LOIUSVILLE | KY | 40202 |
| DELUCIA, CORNELIUS | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| DELUNEY, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DELUXE TECHNOLOGIES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 34537 BENNETT | | | FRASER | MI | 48026-1691 |
| DELVECCHIO, THOMAS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DEMARCO, JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DEMARCO, JOSEPHINE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DEMARCUS, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DEMARIA | PO BOX 8018 | | | | NOVI | MI | 48376-8018 |
| DEMARIA BUILDING COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3031 W GRAND BLVD STE 624 | | | DETROIT | MI | 48202-3008 |
| DEMARIA, CARL | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DEMARIA, KATHLEEN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DEMARZO, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEMASI, ARTHUR J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEMAY, CHARLES | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DEMAY, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEMCHAK, ALBERT C | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DEMCO INC. | 3511 CENTER RD STE B-D | | | | BRUNSWICK | OH | 44212-4425 |
| DEMEESTER, CHARLES | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DEMENT, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DEMERI, ANGELO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DEMETER, SHERRI | 1370 SANIBEL LN | | | | GULF BREEZE | FL | 32563-2585 |
| DEMETRES, KRISTIE | 3556 NEW CHAPEL RD | | | | SPRINGFILED | TN | 37172-5511 |
| DEMING, DARRYL G | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DEMING, SANDRA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DEMKO, JOSEPH | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DEMONTROND AUTOMOTIVE GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 14101 NORTH FWY | | | HOUSTON | TX | 77090-6919 |
| DEMOSS, HAROLD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DEMPSEY, JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DEMPSEY, JOHN F | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DEMPSEY, ROBERT H | VISSE & YANEZ LLP | ONE DANIEL BURNHAN CT, SUITE 220C | | | SAN FRANCISCO | CA | 94109 |
| DENAGEL, EUGENE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DENAPOLI, PHILLIP | 148 SOUTHFIELD DR | | | | VERNON HILLS | IL | 60061-3208 |
| DENAYER, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DENBY, HAROLD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DENCO INTERNATIONAL AMERICA | DAVE WILSON | C/O UNITED RADIO INC. | 5705 ENTERPRISE PKWY | | GRIFFIN | GA | 30223 |
| DENCOFF, JOSEPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DENCZAK, RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DENCZAK, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DENDARIARENA, REINALDO | CALLE TERJIO JIMENEZ #14 | | | | SAN SEBASTIAN | PR | 00685 |
| DENDY, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DENEAULT, KENNETH L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DENHAM, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DENIHAN, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DENINNO, NICOLA | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| DENKEN TOOLING CENTRE INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 465 JUTRAS DRIVE S. | | LAKESHORE ON N6N5C4 CANADA | | | |
| DENKOVICH, PETER | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DENNETT, JOANN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DENNEY, THOMAS D | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| DENNEY, WILLIAM FRANKLIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DENNHARDT, PAUL | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| DENNIS, BEVERLY | EDDY D. MANZOCCO | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A 5P1 CANADA | | | |
| DENNIS, GINGER | 7209 FOREST GRN | | | | EVANSVILLE | IN | 47711-7222 |
| DENNIS, GORDON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DENNIS, GRANT EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DENNIS, MICHAEL A | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DENNIS, MICHAEL JR | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| DENNIS, ROBERT J | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DENNIS, ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DENNIS, WAYNE D | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| DENNISON, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DENNISON, HERBERT D | HEARD ROBINS CLOUD LUBEL & GREENWOOD LLP | 500 DALLAS ST STE 3100 | | | HOUSTON | TX | 77002-4711 |
| DENNISON, HERBERT D | HOLLORAN & STEWART | 1010 MARKET ST STE 1650 | | | SAINT LOUIS | MO | 63101-2046 |
| DENNISON, LYLE ORESTE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DENNY, CYNTHIA | 400 S BLACKSTONE ST APT 218 | | | | TULARE | CA | 93274-5787 |
| DENNY, RAY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| DENNY, RUSSELL WAYNE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DENNY, WILLIAM E | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| DENSO | BEN LUPPINO | 24777 DENSO DR | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO | BEN LUPPINO | 24777 DENSO DR | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO (EUROPE) BV | HOGEWEYSELAAN 165 | | | WEESP NL 1382 JL NETHERLANDS | | | |
| DENSO CORP | 1-1 SHOWACHO | | | KARIYA  AICHI, JP JAPAN | | | |
| DENSO CORP | 1-1 SHOWACHO | | | KARIYA AICHI 448-0029 JAPAN | | | |
| DENSO CORP | 1-1 SHOWACHO | | | KARIYA AICHI JP 448-0029 JAPAN | | | |
| DENSO CORP | 1-1 SHOWACHO | | | KARIYA AICHI JP 448-0029 JAPAN | | | |
| DENSO CORP | 1530 MONZEN DAIANCHO | | | INABE-GUN JP 511-0200 JAPAN | | | |
| DENSO CORP | 2-1 NAGANE SATOCHO | | | ANJO AICHI JP 446-0001 JAPAN | | | |
| DENSO CORP | 2-1 NAGANE SATOCHO | | | ANJO AICHI JP 446-0001 JAPAN | | | |
| DENSO CORP | 5 MARUYAMA ASHINOYA KOTACHO | | | NUKATA-GUN JP 444-0116 JAPAN | | | |
| DENSO CORP | DAVID M. WILSON | C/O DENSO WIRELESS SYSTEMS AME | 3250 BUSINESS PARK DR | | PHILADELPHIA | PA | 19120 |
| DENSO CORPORATION | 1 SHINDO TAKATANA-CHO | | | ANJO-SHI ALCHI-KEN JP 446-0053 JAPAN | | | |
| DENSO CORPORATION | 1 SHINDO TAKATANA-CHO | | | ANJO-SHI ALCHI-KEN JP 446-0053 JAPAN | | | |
| DENSO CORPORATION | DAVE WILSON | C/O DENSO LOGISTICS DIV | 8652 HAGGERTY RD STE 220 | | BELLEVILLE | MI | 48111-1848 |
| DENSO CORPORATION | DAVE WILSON | C/O DENSO LOGISTICS DIV | 8652 HAGGERTY RD STE 220 | | DETROIT | MI | 48228 |
| DENSO CORPORATION | MAJID FAKHOURI | 24777 DENSO DR | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATION AMERICA | 24777 DENSO DR | PO BOX 5047 | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL ($9F) | SILVIU PALA | 24777 DENSO DR | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL AMERICA | 24777 DENSO DR | P.O. BOX 5047 | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL AMERICA | 24777 DENSO DR | PO BOX 5047 | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL AMERICA | 24777 DENSO DR. | BOX 5133 | | | SOUTHFIELD | MI | 48033 |
| DENSO INTERNATIONAL AMERICA | 5640 PIERSON HWY | | | | LANSING | MI | 48917-8576 |
| DENSO INTERNATIONAL AMERICA | BOB WEIDENHAMER | 24777 DENSO DR | | | HUNTINGTON BEACH | CA | 92649 |
| DENSO INTERNATIONAL AMERICA | DAVE WILSON | C/O JASCO INTERNATIONAL LLC | 36501 VAN BORN RD | | WINCHESTER | KY | 40391 |
| DENSO INTERNATIONAL AMERICA | DAVE WILSON | DENSO LOGISTICS DIVISION | 8652 HAGGERTY RD STE 220 | | BELLEVILLE | MI | 48111-1848 |
| DENSO INTERNATIONAL AMERICA | DAVE WILSON | DENSO LOGISTICS DIVISION | 8652 HAGGERTY ROAD, STE 220 | | BRIDGEPORT | CT | 06607 |
| DENSO INTERNATIONAL AMERICA, INC. | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO INTERNATIONAL AUSTRALIA P/L | 455 MELROSE DR | | | TULLAMARINE VI 3043 AUSTRALIA | | | |
| DENSO MANUFACTURING | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO MANUFACTURING | HEATHER COX | TENNESSEE INC | 1755 ROBERT C JACKSON DR | | MARYVILLE | TN | 37801-3700 |
| DENSO MANUFACTURING | HEATHER COX | TENNESSEE INC | 1755 ROBERT C JACKSON DRIVE | SILAO GJ 36100 MEXICO | | | |
| DENSO MANUFACTURING MI., INC. | HEATHER COX | DENSO CORPORATION | 1 DENSO RD | | BATTLE CREEK | MI | 49037-7313 |
| DENSO MANUFACTURING MI., INC. | HEATHER COX | DENSO CORPORATION | ONE DENSO ROAD | | CHURUBUSCO | IN | 46723 |
| DENSO MANUFACTURING MICHIGAN I | 1 DENSO RD | | | | BATTLE CREEK | MI | 49037-7313 |
| DENSO MANUFACTURING MICHIGAN I | DAVE WILSON | C/O MICHIGAN AUTOMOTIVE COMPRE | 2400 N DEARING RD | | MILWAUKEE | WI | 53212 |
| DENSO MANUFACTURING MICHIGAN INC | 1 DENSO RD | | | | BATTLE CREEK | MI | 49037-7313 |
| DENSO MANUFACTURING TENNESSEE | 1636 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3775 |
| DENSO MANUFACTURING TENNESSEE | 2400 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING TENNESSEE | DAVE WILSON | 1636 ROBERT C JACKSON DR | | | MARYVILLE | TN | 37801-3775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENSO MANUFACTURING TENNESSEE | DAVE WILSON | 1636 ROBERT C. JACKSON DRIVE | | | CAROL STREAM | IL | 60188 |
| DENSO MANUFACTURING TENNESSEE | DAVE WILSON | FUEL INJECTOR DIV | 2400 DENSO DR | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING TENNESSEE | DAVE WILSON | FUEL INJECTOR DIV | 2400 DENSO DR | | GRANGER | IN | 46530 |
| DENSO MANUFACTURING TENNESSEE | DAVID HELD | 1720 ROBERT C JACKSON DR | | | MARYVILLE | TN | 37801-3748 |
| DENSO MANUFACTURING TENNESSEE | DAVID HELD | 1720 ROBERT C. JACKSON DRIVE | | | LITCHFIELD | MI | 49252 |
| DENSO MANUFACTURING TENNESSEE | DAVID SMITH | INSTRUMENT CLUSTER PLT | 1725 ROBERT C JACKSON DR | | MARYVILLE | TN | 37801-3700 |
| DENSO MANUFACTURING TENNESSEE | DAVID SMITH | INSTRUMENT CLUSTER PLT | 1725 ROBERT C JACKSON DRIVE | | FLINT | MI | 48506 |
| DENSO MANUFACTURING TENNESSEE | HEATHER COX | 1421 MIDDLESETTLEMENTS RD | | | MARYVILLE | TN | 37801-1754 |
| DENSO MANUFACTURING TENNESSEE | HEATHER COX | 1421 MIDDLESETTLEMENTS ROAD | | | BARBERTON | OH | 44203 |
| DENSO MANUFACTURING TENNESSEE INC | 1421 MIDDLESETTLEMENTS RD | | | | MARYVILLE | TN | 37801-1754 |
| DENSO MANUFACTURING TENNESSEE INC | 1421 MIDDLESETTLEMENTS RD | | | | MARYVILLE | TN | 37801-1754 |
| DENSO MANUFACTURING TENNESSEE INC | 1725 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3700 |
| DENSO MANUFACTURING TENNESSEE INC | 1755 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3700 |
| DENSO MANUFACTURING TENNESSEE INC | 2400 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING TENNESSEE INC | 2400 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING TENNESSEE INC | 2406 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING TENNESSEE INC | 2406 DENSO DR | | | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING TENNESSEE INC. | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48033-5244 |
| DENSO MANUFACTURING, TENNESSEE | DAVE WILSON | DENSO CORPORATION | 2400 DENSO DR | | ATHENS | TN | 37303-7835 |
| DENSO MANUFACTURING, TENNESSEE | DAVE WILSON | DENSO CORPORATION | 2400 DENSO DRIVE | | PARAGOULD | AR | 72450 |
| DENSO MEXICO SA DE CV | AVENIDA LAS NORIAS 1000 | | | GUADALUPE NL 67150 MEXICO | | | |
| DENSO MEXICO SA DE CV | AVENIDA LAS NORIAS 1000 | | | GUADALUPE NL 67150 MEXICO | | | |
| DENSO MEXICO SA DE CV | DAVID WILSON | C/O SEEGROVE INTRNT'L SHIPPER | BLVD PARQUE INDUSTRIAL 502 | APODACA NL 66600 MEXICO | | | |
| DENSO MEXICO SA DE CV | DAVID WILSON | C/O SEEGROVE INTRNT'L SHIPPER | BLVD PARQUE INDUSTRIAL 502 | TORREON CZ 27019 MEXICO | | | |
| DENSO SALES CALIFORNIA, INC. | PATRICK STAWSKI | 3900 VIA ORO AVE | | COHIULA MEXICO | | | |
| DENSO WIRELESS SYSTEMS AMERICA | 3250 BUSINESS PARK DR | | | | VISTA | CA | 92081-8511 |
| DENSO WIRELESS SYSTEMS INC. | HEATHER COX | 3250 BUSINESS PARK DR | | | VISTA | CA | 92081-8511 |
| DENSO WIRELESS SYSTEMS INC. | HEATHER COX | 3250 BUSINESS PARK DRIVE | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| DENSON, HOWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DENSTAEDT, FLOYD PAUL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DENT, ERNEST L | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| DENT, JOSEPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DENTON COUNTY RUD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 11111 KATY FWY STE 725 | TAX ASSESSOR-COLLECTOR | | HOUSTON | TX | 77079-2175 |
| DENTON COUNTY RUD | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| DENTON COUNTY TAX ASSESSOR/COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 90223 | | | DENTON | TX | 76202-5223 |
| DENTON, JAMES | MCLAUGHLIN, THOMAS D | 406 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 |
| DENTON, JOHN WILLIS | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DENTON, NICOLE | PO BOX 17772 | | | | INDIANAPOLIS | IN | 46217-0772 |
| DENTON, TINA | MCLAUGHLIN, THOMAS D | 406 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 |
| DENVER MANAGER OF REVENUE DENVER FIRE DEPARTMENT | ATTN INSPECTIONS | PO BOX 40385 | | | DENVER | CO | 80204-0385 |
| DENVER WATER CO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 173343 | | | DENVER | CO | 80217-3343 |
| DENZER, FAY M | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| DEO, SAMSOONAL | ANANIA, BANDKLAYDER, BLACKWELL,BAUMGARTEN,TORRICELLA & STEIN | BANK OF AMERICA TOWER, SUIT 4300 | | | MIAMI | FL | 33131-2144 |
| DEPALMA, LAWRENCE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DEPALMA, RICHARD F | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| DEPALO, JOSEPH J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DEPANICIS, EUGENE J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DEPARTMENT OF ASSESSMENT & TAXATION | LANE COUNTY PUBLIC SERVICE BUILDING | 125 EAST 9TH AVENUE | | | EUGENE | OR | 97401 |
| DEPARTMENT OF COMMERCE AND INSURANCE | MOTOR VEHICLE COMMISSIONS | 500 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPARTMENT OF ECONOMIC SECURITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1ST NATIONAL BANK BUILDING 332 MINNESOTA STREET | SE E200 W1200 | | SAINT PAUL | MN | 55101 |
| DEPARTMENT OF ECONOMIC SECURITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3225 N CENTRAL AVE. | | | PHOENIX | AZ | 85012 |
| DEPARTMENT OF EMPLOYMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 100 W MIDWEST AVE | | | CASPER | WY | 82601-2429 |
| DEPARTMENT OF EMPLOYMENT AND TRAINING | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 5 GREEN MOUNTAIN DR | | | MONTPELIER | VT | 05602-2708 |
| DEPARTMENT OF EMPLOYMENT AND TRAINING | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 |
| DEPARTMENT OF EMPLOYMENT SECURITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 32 S MAIN ST | | | CONCORD | NH | 03301-4817 |
| DEPARTMENT OF EMPLOYMENT SECURITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 33 SOUTH STATE STREET | | | CHICAGO | IL | 60603 |
| DEPARTMENT OF EMPLOYMENT SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 609 H STREET, NE | ROOM 362 | | WASHINGTON | DC | 20002 |
| DEPARTMENT OF FINANCE & ADMINISTRATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3861 | | | LITTLE ROCK | AR | 72203-3861 |
| DEPARTMENT OF FINANCE ADMINISTRATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 9941 | | | LITTLE ROCK | AR | 72203-9941 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 978 | | | MILWAUKEE | WI | 53293-0001 |
| DEPARTMENT OF HUMAN RESOURCES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 401 SW TOPEKA BLVD | | | TOPEKA | KS | 66603-3151 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 649 MONROE ST | | | MONTGOMERY | AL | 36131-0001 |
| DEPARTMENT OF JOB AND FAMILY SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 30 E BROAD ST FL 32 | | | COLUMBUS | OH | 43266-0001 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1001 N 23RD ST | | | BATON ROUGE | LA | 70802-3338 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1100 N EUTAW ST | | | BALTIMORE | MD | 21201-2201 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 148 INTERNATIONAL BLVD | SUITE 800 | | ATLANTA | GA | 30303 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 21-31 HOSPITAL STREET | CHRISTIANSTED | | ST CROIX | VI | 00820 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 317 MAIN ST | | | BOISE | ID | 83735-0001 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 401 BROADWAY BLVD NE | P.O. BOX 2281 | | ALBUQUERQUE | NM | 87102-2330 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 420 S ROOSEVELT ST | UNEMPLOYMENT INSURANCE DIVISION | | ABERDEEN | SD | 57401-5131 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 4425 N MARKET ST | | | WILMINGTON | DE | 19802-1307 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 54 STATE HOUSE | | | AUGUSTA | ME | 04333-0054 |
| DEPARTMENT OF LABOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 94600 | 550 SOUTH 16TH STREET STATE HOUSE STATION | | LINCOLN | NE | 68509-4600 |
| DEPARTMENT OF LABOR & INDUSTRIES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 34022 | | | SEATTLE | WA | 98124-1022 |
| DEPARTMENT OF LABOR AND EMPLOYMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1515 ARAPAHOE STREET | TOWER 2 SUITE 400 | | DENVER | CO | 80202 |
| DEPARTMENT OF LABOR AND EMPLOYMENT SECURITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1974 COMMONWEALTH LN | | | TALLAHASSEE | FL | 32303-3196 |
| DEPARTMENT OF LABOR AND HUMAN RESOURCES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 505 MUNOZ RIVIERIA AVENUE | | | HATO REY | PR | 00918 |
| DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 830 PUNCHBOWL STREET | | | HONOLULU | HI | 96813 |
| DEPARTMENT OF LABOR AND INDUSTRY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1327 LOCKEY AVE | UNEMPLOYMENT INSURANCE DIVISION | | HELENA | MT | 59601-5137 |
| DEPARTMENT OF LABOR AND INDUSTRY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 60130 | | | HARRISBURG | PA | 17106-0130 |
| DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 710 JAMES ROBERTSON PKWY FL 8 | | | NASHVILLE | TN | 37243-1219 |
| DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 947 | | | TRENTON | NJ | 08625-0947 |
| DEPARTMENT OF LABOR EMPLOYMENT SECURITY DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 25509 | | | JUNEAU | AK | 99802-5509 |
| DEPARTMENT OF MOTOR VEHICLES | DEALERS AND REPAIRERS SECTION | 60 STATE STREET | | | WETHERSFIELD | CT | 06161-2011 |
| DEPARTMENT OF PUBLIC WORKS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 8650 CALIFORNIA AVE | | | SOUTH GATE | CA | 90280-3004 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 100 NORTH SENATE AVENUE | WITHHOLDING TAX SECTION STATE OFFICE BUILDING | | INDIANAPOLIS | IN | 46204 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 125 N. ROBERTS | 3RD FLOOR | | HELENA | MT | 59601 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1800 CENTURY CENTER BLVD., N.E. | | | ATLANTA | GA | 30345 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508-2529 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 301 W HIGH ST | HARRY S TRUMAN STATE OFFICE BUILDING | | JEFFERSON CITY | MO | 65101-1517 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 6501 MAIL STA | | | SAINT PAUL | MN | 55146-0001 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 711 GIBSON BLVD | | | HARRISBURG | PA | 17104-3218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 14800 | 955 CENTER STREET NE | | SALEM | OR | 97309-0920 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 19030 | | | SPRINGFIELD | IL | 62794-9030 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 25000 | 501 NORTH WILMINGTON STREET | | RALEIGH | NC | 27640-0100 |
| DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 29009 | | | PHOENIX | AZ | 85038-9009 |
| DEPARTMENT OF REVENUE | STATE CAPITOL ANX | 1375 SHERMAN STREET | | | DENVER | CO | 80261-0001 |
| DEPARTMENT OF REVENUE & TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 125 | | | COLUMBIA | SC | 29214-0001 |
| DEPARTMENT OF REVENUE ADMINISTRATION | DIRECTOR: PIERRE BOISVERT | PO BOX 454 | COLLECTION DIVISION | | CONCORD | NH | 03302-0454 |
| DEPARTMENT OF REVENUE AND FINANCE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 10457 | HOOVER BUILDING | | DES MOINES | IA | 50306-0457 |
| DEPARTMENT OF REVENUE AND TAXATION | BUILDING 13-1 MARINER AVENUE | TIYAN | | | BARRIGADA | GU | 96913 |
| DEPARTMENT OF REVENUE SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 92 FARMINGTON AVE | | | HARTFORD | CT | 06105-3704 |
| DEPARTMENT OF STATE TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 325 NORTH SALISBURY STREET | | | RALEIGH | NC | 27603 |
| DEPARTMENT OF TAX & REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3784 | TAXPAYER SERVICES DIVISION | | CHARLESTON | WV | 25337-3784 |
| DEPARTMENT OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1550 COLLEGE PARKWAY | SUITE 1202 WEST TOWER | | CARSON CITY | NV | 89706 |
| DEPARTMENT OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2220 W BROAD ST | | | RICHMOND | VA | 23220-2008 |
| DEPARTMENT OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 830 FREEWAY DR N | | | COLUMBUS | OH | 43266-0001 |
| DEPARTMENT OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 259 | | | HONOLULU | HI | 96809-0259 |
| DEPARTMENT OF TAXATION AND FINANCE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 8 ROOM 501 DEPT BLDG | TAXPAYER ASSISTANCE BUREAU/ W.A. HARRIMAN CAMPUS | | ALBANY | NY | 12227-0001 |
| DEPARTMENT OF THE INTERIOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1849 C ST NW | | | WASHINGTON | DC | 20240-0001 |
| DEPARTMENT OF THE SECRETARY OF STATE | BUREAU OF MOTOR VEHICLES | DEALER AND AGENT SERVICES | 29 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0029 |
| DEPARTMENT OF THE TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2 | WADE HAMPTON OFFICE BUILDING | | TRENTON | NJ | 08625-0002 |
| DEPARTMENT OF TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 430 W ALLEGAN ST | TREASURY BUILDING | | LANSING | MI | 48922-0001 |
| DEPARTMENT OF TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX S | | | SAN JUAN | PR | 00905 |
| DEPARTMENT OF WORKFORCE DEVELOPMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 10 N SENATE AVE | | | INDIANAPOLIS | IN | 46204-2201 |
| DEPARTMENT OF WORKFORCE DEVELOPMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 201 E WASHINGTON AVE | DRAWER 7942, GEF 1 | | MADISON | WI | 53703-2866 |
| DEPARTMENT OF WORKFORCE SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 45233 | 140 EAST 300 SOUTH | | SALT LAKE CITY | UT | 84145-0233 |
| DEPAUL, VINCENT L | SHEIN LAW CENTER | 121 S BROAD ST | | | PHILADELPHIA | PA | 19107-4518 |
| DEPHILIPPO, EDWARD O | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DEPINTO,TERESA M | 4639 ALLEGHENY AVE | | | | DAYTON | OH | 45432-3248 |
| DEPKEN, DIANE | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| DEPKEN, DIANE | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| DEPKEN, DIANE | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| DEPKEN, DIANE | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| DEPLOYMENT STRATEGIES GROUP, LLC | NOT AVAILABLE | | | | AUBURN HILLS | MI | 48326 |
| DEPOSITORY TRUST CO PRB370442 | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 27590 | | | NEW YORK | NY | 10087-7590 |
| DEPPMANN, RL CO | 20929 BRIDGE ST | | | | SOUTHFIELD | MI | 48033-4034 |
| DEPRIEST, DONALD | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| DEPRIEST, PAUL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEPRINCE, ANTHONY | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DEPT OF PUBLIC WORKS CONSOLIDATED CITY OF INDIANAPOLIS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 200 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3307 |
| DEPT. OF FINANCE AND ADMIN | CORPORATION INCOME TAX SECTION | PO BOX 949 | | | LITTLE ROCK | AR | 72203-0949 |
| DEPUTY GENERAL TREASURER FOR FINANCE | KENNETH GOODREAU, CMT | 40 FOUNTAIN ST FL 8 | | | PROVIDENCE | RI | 02903-1800 |
| DER, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DERBY, BEULAH M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DERCK, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DERICO, CARRIE | 10916 INSPIRATION DR | | | | ACTON | IN | 46259-7699 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| DERIFIELD, ERICA | 840 HEATHER CT | | | VANDALIA | OH | 45377-1619 |
| DERKA, GERALD C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| DERMATIS, JOHN E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| DERN, ARTHUR B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| DEROSA, MAURO | 18362 NW 11TH ST | | | PEMBROKE PINES | FL | 33029-3671 |
| DEROSE, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| DERR,CARON L | 310 ESSEX DR | | | TIPP CITY | OH | 45371-2224 |
| DERRAH, DONALD C | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | BOSTON | MA | 02110-2104 |
| DERRICK, HAROLD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | CHICAGO | IL | 60602 |
| DERRICK, RICHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| DERRICK, WILLIAM H | HOHN EDWARD L | 205 LINDA DR | | DAINGERFIELD | TX | 75638-2107 |
| DERRY, CARL | 87 TOWNSEND ST | | | PEPPERELL | MA | 01463-4201 |
| DERRY, VIRGINIA | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | HOUSTON | TX | 77069 |
| DERVILLE, BRYAN | 13037 RAYMOND RD | | | GONZALES | LA | 70737-6344 |
| DESA, JASMIN | 39 CODDINGTON AVE | | | N PLAINFIELD | NJ | 07060-4028 |
| DESANGES, FRANCOISE J | PAJCIC & PAJCIC | 1 INDEPENDENT DR STE 3100 | | JACKSONVILLE | FL | 32202-5025 |
| DESANGES, JEAN F | PAJCIC & PAJCIC | 1 INDEPENDENT DR STE 3100 | | JACKSONVILLE | FL | 32202-5025 |
| DESANTO, RUSSELL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| DESAUTELS, BRADEN R | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | DALLAS | TX | 75219 |
| DESCH, KATHLEEN | JOHN F. DISALLE | 715 MILLCRAFT CENTER 90 WEST CHESTNUT STREET | | WASHINGTON | PA | 15301-4524 |
| DESCH, KINSLEY | OGG CORDES MURPHY & IGNELZI | 245 FORT PITT BOULEVARD | | PITTSBURGH | PA | 15222 |
| DESERABLE, EUGENE E | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | PHILADELPHIA | PA | 19130 |
| DESHONG, GEORGE F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | BALTIMORE | MD | 21201-3812 |
| DESIDERIO, FRANK J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| DESIDERIO, SALVATORE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | NEW YORK | NY | 10006-1638 |
| DESIGN FORUM INC | 7575 PARAGON RD | | | DAYTON | OH | 45459-5316 |
| DESIMONE, SHIRLEY | 1514 COUER DE ROYALE DR APT 101 | | | ST LOUIS | MO | 63141-6395 |
| DESIO, RAYMOND | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| DESISTO, LOUIS | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | NEW YORK | NY | 10017-6530 |
| DESIVO, MICHAEL A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| DESJARDINS, FELIX | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | CLEVELAND | OH | 44115 |
| DESJARDINS, PAUL | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | CLEVELAND | OH | 44115 |
| DESKINS, BETTY | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | CHARLESTON | WV | 25311 |
| DESKINS, JAMES RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| DESMIT, VICKI | 1984 13TH ST | | | MARTIN | MI | 49070-8719 |
| DESOTO PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 927 | | MANSFIELD | LA | 71052-0927 |
| DESPEN, MILTON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| DESPER, RON | 207 LEWIS LN | | | BEAVER DAM | KY | 42320-1309 |
| DESPRES, LIONEL J | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | NEW HAVEN | CT | 06508-1866 |
| DESQUARE, HARVEY H | MOODY EDWARD O | 801 W 4TH ST | | LITTLE ROCK | AR | 72201-2107 |
| DESTEFANO, EMIDIO | JOHN DURST JR | 319 BROADWAY | | NY | NY | 10007 |
| DESTEFANO, LUCIA | DURST LAW FIRM PC | 319 BROADWAY | | NEW YORK | NY | 10007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESTINY INTERNATIONAL LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11901 E 78TH TER | | | RAYTOWN | MO | 64138-2556 |
| DET NORSKE VERITAS | PO BOX 934927 | | | | ATLANTA | GA | 31193-4927 |
| DET NORSKE VERITAS CERTIFICATI | 16340 PARK TEN PL STE 100 | | | | HOUSTON | TX | 77084-5143 |
| DET NORSKE VERITAS HOLDING USA | 1400 RAVELLO DR | | | | KATY | TX | 77449-5164 |
| DETAIL INDUSTRIES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5900 CROSSROADS COMMERCE PKWY SW | | | WYOMING | MI | 49519-9572 |
| DETAIL TECHNOLOGIES, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5900 CROSSROADS COMMERCE PKWY SW | | | WYOMING | MI | 49519-9572 |
| DETAIL TECHNOLOGIES, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5900 CROSSROADS COMMERCE PKWY SW | | | WYOMING | MI | 49519-9572 |
| DETALLE DE GASTOS NUEVA SANTO DOMINGO 163 | FRACC INDUSTRIAL SAN ANTONIO | | | AXCAPOTZALCO 02760 MEXICO DF MEXICO | | | |
| DETILLIO, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DETIMMERMAN, CHARLES G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DETORRES, CARLOS | 710 NE 141ST ST | | | | NORTH MIAMI | FL | 33161-3236 |
| DETRO,GARY L | 433 POPLAR ST | | | | BROOKVILLE | OH | 45309-1725 |
| DETROIT BRD OF WTR COMISNRS | PO BOX 32711 | | | | DETROIT | MI | 48232-0711 |
| DETROIT BRD OF WTR COMISNRS MI | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 32711 | | | DETROIT | MI | 48232-0711 |
| DETROIT DIESEL CORPORATION | DETROIT DIESEL CORPORATION ATTN: CHAIRMAN OF THE BOARD | 13400 W OUTER DR | | | DETROIT | MI | 48239-1309 |
| DETROIT DIESEL CORPORATION ("DD") | DETROIT DIESEL CORPORATION ATTN: CHAIRMAN OF THE BOARD | 13400 W OUTER DR | | | DETROIT | MI | 48239-1309 |
| DETROIT DOOR & HARDWARE CO | 111 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2570 |
| DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| DETROIT EDISON COMPANY | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| DETROIT EDISON COMPANY | MICHIGAN BELL TELEPHONE COMPANY | 1565 CASS AVENUE | | | DETROIT | MI | 48226 |
| DETROIT HEADING LLC | 6421 LYNCH RD | | | | DETROIT | MI | 48234-4140 |
| DETROIT HEADING LLC | 6421 LYNCH RD | | | | DETROIT | MI | 48234-4140 |
| DETROIT RECEIVING HOSPITAL & U | 4201 ST ANTOINE UHC 4G-3 | | | | DETROIT | MI | 48201 |
| DETROIT STOKER CO | 1510 E 1ST ST | PO BOX 732 | | | MONROE | MI | 48161-1915 |
| DETROIT TECHNOLOGIES INC | 32500 TELEGRAPH RD STE 1040 | | | | BINGHAM FARMS | MI | 48025-2406 |
| DETROIT THERMAL | 541 MADISON ST | | | | DETROIT | MI | 48226-2356 |
| DETROIT WATER & SEWAGE, DEPARTMENT INDUSTRIAL WASTE CONTROL DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 303 S LIVERNOIS AVE | | | DETROIT | MI | 48209-3070 |
| DETTMAN, RICHARD M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DETTMER, LAURA | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | | FT LAUDERDALE | FL | 33301-1181 |
| DETTMER, LAURA | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | | FT LAUDERDALE | FL | 33301-1181 |
| DETTMER, SHAWN | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | | FT LAUDERDALE | FL | 33301-1181 |
| DETTMER, SHAWN | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | | FT LAUDERDALE | FL | 33301-1181 |
| DETTORE, NOAH | EDWIND JAKEWAY | G-8161 S. SAGINAW ST | | | GRAND BLANC | MI | 48439 |
| DETTY JR,THEODORE E | 7624 STONECREST DR | | | | HUBER HEIGHTS | OH | 45424-2207 |
| DETTY, HOWARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DETZEL, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DETZLER, HAROLD V | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DEUTSCH, BEVERLY | NOVACK BARRY LAW OFFICES OF | 8383 WILSHIRE BLVD STE 830 | | | BEVERLY HILLS | CA | 90211-2445 |
| DEUTSCH, SANFORD | NOVACK BARRY LAW OFFICES OF | 8383 WILSHIRE BLVD STE 830 | | | BEVERLY HILLS | CA | 90211-2445 |
| DEUTSCHE BANK | THEOR-HEUSS-ALLEE 70 | | FRANKFURT A.M. 60262 GERMANY | | | | |
| DEUTSCHE BANK | THEOR-HEUSS-ALLEE 70 | | FRANKFURT A.M. 60262 GERMANY | | | | |
| DEUTSCHE BANK | THEOR-HEUSS-ALLEE 70 | | FRANKFURT A.M. 60262 GERMANY | | | | |
| DEUTSCHE BANK | THEOR-HEUSS-ALLEE 70 | | FRANKFURT A.M. 60262 GERMANY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK AG | NEW YORK BRANCH AS COTTATERAL AGENT | ATTN: LEGAL OFFICER / BANKRUPCY DEPT. | 60 WALL STREET, 25TH FLOOR | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK SECURITIES INC. | ATTN: LIABILITY STRATEGIES GROUP | 60 WALL STREET | | | NEW YORK | NY | 10005 |
| DEUTSCHE BANK SECURITIES INC. | ATTN: PHILIP R. NOBLET, DIRECTOR / KEVIN M. CROWLEY, VICE PRESIDENT | 31 WEST 52ND  STREET | | | NEW YORK | NY | 10019 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS COLLATERAL AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 60 WALL STREET, 25TH FLOOR | | NEW YORK | NY | 10005 |
| DEUTSCHMAN ENETRPRISES | 18280 BRIM RD | | | | BOWLING GREEN | OH | 43402-9316 |
| DEVAN, STEVEN C | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DEVAUGHN, JOHN A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DEVAULT, KENNETH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEVEAU, RICHARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DEVER, JESSE C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DEVER, RONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEVEREAUX, DEAN | PRYOR & AMAR LLC | 7411 E 6TH AVE STE 206 | | | SCOTTSDALE | AZ | 85251-3533 |
| DEVERIN, LAUREN | JOSEPH PETERS, ESQUIRE | 317 GEORGE STREET | | | NEW BRUNSWICK | NJ | 08901 |
| DEVERIN, LISA | JOSEPH PETERS, ESQUIRE | 317 GEORGE STREET | | | NEW BRUNSWICK | NJ | 08901 |
| DEVETO, CHARLES J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DEVILBLISS, JAMES E | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| DEVIN, CECIL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DEVINCENZO, RICHARD | 125 UNION ST | | | | WOOD RIDGE | NJ | 07075-2414 |
| DEVINE, DALE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| DEVINE,PATRICK T. | 6007 INDIAN TRACE DR | | | | HAMILTON | OH | 45011-7140 |
| DEVINNEY, THEODORE R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DEVITA, MICHELLE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DEVITA, VINCENT T | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DEVITT, HOWARD C | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| DEVLIN, CHRISTINA MARIE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DEVLIN, JAMES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEVLIN, JAMES W | SULLIVAN AND MCDERMOTT | 2057 CENTRE STREET | | | BOSTON | MA | 02132 |
| DEVRIENT, RICHARD | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| DEVRIES, LAURANCE | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| DEVRIES, LAURANCE | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| DEVRIES, SHERYL | 320 SUMMIT ST APT 212 | | | | SARANAC | MI | 48881-9526 |
| DEVROY, MERLIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEVROY, ROBERT | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| DEW CADILLAC, INC. | RICHARD DIMMITT | 3333 GANDY BLVD | | | PINELLAS PARK | FL | 33781-2655 |
| DEWALD, DEAN | 3170 44TH ST SE | | | | DAWSON | ND | 58428-9609 |
| DEWBERRY,ROBERT L | 309 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2766 |
| DEWEESE, LINDOL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEWEIL, RALPH E | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DEWEY, KENNETH N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEWITT, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEY, LAWRENCE | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| DEYERMOND, JOEL | LIBLANG & ASSOCIATES | 165 N OLD WOODWARD AVE | | | BIRMINGHAM | MI | 48009-3372 |
| DEYO, ALLAN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEYO, JAMES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEZARN, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DEZARN, PEARL | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DFW COMMUNICATION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 226467 | | | DALLAS | TX | 75222-6467 |
| DHANJANI, HARGUN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DHEEL, CHARLES WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DHL GLOBAL FORWARDING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1825 ALSTEP DRIVE | MISSISSAUGA ON L5S 1Y5 CANADA | | | | |
| DI BELLO, ANTHONY | ROSCOE BLVD | | | | SUN VALLEY | CA | 91352 |
| DI FABIO, EMILIO J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DIAL, DELBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIAL, GARLAND | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | | | MIAMI | FL | 33131 |
| DIAL, GILBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DIAL, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DIALOG CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 532007 | | | ATLANTA | GA | 30353-2007 |
| DIAMOND & ROBINSON, PC | MR. M. JEROME DIAMOND | 15 EAST STATE STREET | | | MONTPELIER | VT | 05602 |
| DIAMOND, DANIEL | 1654 VAN VRANKEN AVE | | | | SCHENECTADY | NY | 12308-1920 |
| DIAMOND, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIAMOND, JERRY | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DIAMOND, RICHARD | MCELROY THOMAS M PA | PO BOX 1450 | | | TUPELO | MS | 38802-1450 |
| DIANGELO, VINCENT | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DIAS, ARTHUR G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIAZ TROCHE, JUAN RAMON | VAZQUEZ MARTIN GONZALEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 |
| DIAZ, FRANCIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIAZ, GUADALUPE | PEJMAN & RAHNAMA | 11801 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90066-5920 |
| DIAZ, JOE | 4303 BLANCO RD APT 301 | | | | SAN ANTONIO | TX | 78212-1167 |
| DIAZ, JOE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIAZ, JORGE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DIAZ, LINDA | PAUL H. ETHRIDGE | 33 WOOD LDN | | | ROCKVILLE | MD | 20850 |
| DIAZ, LOUIS | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DIAZ, MARIA AUXILIADORA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DIAZ, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIAZ, RITA | #1252 SAMOA STREET VILLA DEL CARMEN | | | | PONCE | PR | 00716-2137 |
| DIAZ, SERGIO | PEJMAN & RAHNAMA | 11801 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90066-5920 |
| DIAZ, SUZANNE K | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DIBBERN, JACK H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DIBELER, JAMES | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| DIBENEDETTO, RICHARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DIBENEDETTO, TONY | LANCER INS CO | PO BOX 9123 | | | PLAINVIEW | NY | 11803-9023 |
| DIBI, ELIAS | 5-20 3RD ST FAIRLAN | | | | FAIR LAWN | NJ | 07410-1401 |
| DIBIASI, JOHN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DIBITETTO, JULIA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIBITETTO, VINCENT | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DICARLO, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DICARNE, ANTHONY | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| DICATO, MICHAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44667 |
| DICESARE, JOSEPH | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DICIANO, JUNE | CONRAD OBRIEN GELLMAN & ROHN | 1515 MARKET ST - 26TH FL | | | PHILADELPHIA | PA | 19192 |
| DICIANO, LOUIS | CONRAD OBRIEN GELLMAN & ROHN | 1515 MARKET ST - 26TH FL | | | PHILADELPHIA | PA | 19192 |
| DICIANO, PETER | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| DICK, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DICK, ROY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DICKEN, FRED E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DICKENS, ALLEN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DICKENS, MICHAEL | 8717 W IOWA ST | | | | CHICAGO | IL | 60651 |
| DICKENSON, ROY JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DICKERSON, ANITA | STATE FARM | PO BOX 799011 | | | DALLAS | TX | 75379-9011 |
| DICKERSON, BOBBY E | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| DICKERSON, DEBRA | 13635 OLIN LAKES DR | | | | SPARTA | MI | 49345-9524 |
| DICKERSON, ELSON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DICKERSON, GORDON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DICKERSON, JAMES J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DICKERSON, JIMMIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DICKERSON, JOHN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DICKERSON, LARRY | 3 MALIBOU CIR | | | | SAVANNAH | GA | 31406-4013 |
| DICKERSON, PAUL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DICKERSON, PETER | 6156 W COLUMBIA AVE | | | | PHILADELPHIA | PA | 19151-4503 |
| DICKERSON, ROBERT | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | | | SAVANNAH | GA | 31416 |
| DICKERSON, SANDRA K | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DICKERSON, TIMOTHY J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DICKEY, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DICKEY, EMANUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DICKEY, REGINALD F | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DICKEY, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DICKINSON WRIGHT PLLC | ATTN:  SCOTT JANSSEN, ESQ. | 225 W WASHINGTON ST STE 400 | | | CHICAGO | IL | 60606-3814 |
| DICKINSON, BRENDA | 2619 PHEASANT CREEK DR | | | | SUGAR LAND | TX | 77498-1970 |
| DICKINSON, CRAIG A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DICKINSON, DONNA | 15 LINCOLN LN | | | | MARLTON | NJ | 08053-1957 |
| DICKINSON, HERMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DICKINSON, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DICKMAN, FRANK K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DICKMAN, ROBERT O | PRESTON BUNNELL & STONE LLP | 1100 SW SIXTH AVE, SUITE 1405 | | | PORTLAND | OR | 97204 |
| DICKSON, GLENN R | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DICLEMENTE, EUGENE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DICO CORP | BOX 200682 | | | | PITTSBURG | PA | 15251-0682 |
| DICOLA, NICHOLAS W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DICTATION SALES & SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 18311 W 10 MILE RD STE 200 | | | SOUTHFIELD | MI | 48075-2623 |
| DIDDON, BOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DIE, JOSEPH | PROVOST & UMPHREY LAW FIRM L.L.P. | 3232 MCKINNEY AVE STE 700 | | | DALLAS | TX | 75204-7416 |
| DIEDE, LEROY | 8660 RIVERVIEW TER | | | | SMARTSVILLE | CA | 95977-9715 |
| DIEDE, LEROY | 8660 RIVERVIEW TER | | | | SMARTSVILLE | CA | 95977-9715 |
| DIEFENBACHER, MICHAEL ROBERT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DIEFENDORF, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIEHL, HAROLD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIEHL, MERRILL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DIEHL, STEPHEN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIEMER, FELICIA | BOSWELL TUCKER & BREWSTER | PO BOX 798 | | | BRYANT | AR | 72089-0798 |
| DIEMER, RON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DIENES, STEPHEN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIEOMATIC INC | 200 INDUSTRIAL PARK BLVD | | | | BELLE POLANDAINE | IA | |
| DIEOMATIC INC | 200 INDUSTRIAL PARK BLVD | | | | BELLE PLAINE | IA | 52208-9029 |
| DIEOMATIC INC | 408 N MAPLEWOOD AVE | | | | WILLIAMSBURG | IA | 52361-8620 |
| DIEOMATIC INC | 408 N MAPLEWOOD AVE | PO BOX 808 | | | WILLIAMSBURG | IA | 52361-8620 |
| DIERLING, PHILIP A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIESEL ENGINE MANUFACTURING OF AMERICA, LTD. | ATTN: CHIEF FINANCIAL OFFICER | 3100 DRYDEN RD | | | MORAINE | OH | 45439-1622 |
| DIESKO, EDWARD | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| DIESTELMEIER, DEAN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIETEL, WALTER F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIETER, ROBERT M | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| DIETER, RONALD J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIETOOL ENGINEERING COMPANY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 39555 I94 S SERVICE DR | | | BELLEVILLE | MI | 48111 |
| DIETOOL ENGINEERING COMPANY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4303 3 MILE RD NW | | | GRAND RAPIDS | MI | 49534-1136 |
| DIETRICH, RANDY B | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DIETSCH, JAMES | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DIETZ, GARY M | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| DIETZ, RICHARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DIETZ,ROBERT EDWARD | 6425 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2258 |
| DIETZEL, TODD | MAKLER & BAKER LLP | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| DIEWALD, FRED F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DIFALCO, DOMENICK W | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DIFILIPPO, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIFILIPPO, GIOVANNI | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DIFRANCESCA, AMERICO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DIFRANCESCO, ANGELO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIFRANCESCO, ANNE E | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DIFRANCESCO, ANTHONY J | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| DIG DIG INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2153 ASHLAND AVE | | | EVANSTON | IL | 60201 |
| DIGENNARO, ANTHONY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIGGS, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIGHTON, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DIGIACOMO, GERARDO | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| DIGIACOMO, LORA | 5225 N BEACON DR | | | | YOUNGSTOWN | OH | 44515-4068 |
| DIGIOVANNI, RYAN | 10519 WILLOW AVE | | | | MOKENA | IL | 60448-1780 |
| DIGRAVIO, ANGELO P | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DIGRAVIO, VICKER V | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DIGREGORY, TIM | 2146 CALLIO ST | | | | PITTSBURGH | PA | 15210-3408 |
| DIJET INC | 45807 HELM ST | | | | PLYMOUTH | MI | 48170-6025 |
| DILDY, BENJAMIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DILEO, PETER | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DILKS, ALVIN | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DILKS, DEBORAH | 5327 HERMAN RD | | | | CLAREMONT | NC | 28610-9444 |
| DILL, ARTHUR | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| DILL, TONYA | HAUGHT, TIMOTHY E | PO BOX 268 | 925 THIRD STREET | | NEW MARTINSVILLE | WV | 26155-0268 |
| DILLAHUNT, FRED H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DILLANE, MICHELLE | 1575 HIGHLAND AVE APT 4 | | | | WATERBURY | CT | 06708-4951 |
| DILLARD, GEORGE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DILLARD, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DILLARD, VERONICA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DILLARD, WOODROW W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DILLBECK, VICTOR LEE | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| DILLEHAY, DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DILLENBECK, FRANCIS WILBER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DILLENDER, SHANYN | 23 ALANDALE CT | | | | FLORISSANT | MO | 63031-5212 |
| DILLEY, HAROLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DILLEY, PAUL | WORDEN THANE & HAINES P.C. | SUITE 600ELL STREET, 111 NORTH HIGGING | | | MISSOULA | MT | 59806 |
| DILLION, ROBERT JR | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DILLMAN, DONALD | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| DILLON, CARL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DILLON, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DILLON, EDWARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DILLON, EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DILLON, GERALD T | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DILLON, GLENN R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DILLON, GRACE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DILLON, HERSHEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DILLON, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILLON, MAURICE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DILLON, SHERYL | 4101 INNOVATOR DR | | | | SACRAMENTO | CA | 95834-3851 |
| DILLON, STEVE | 752 W BECKS MILL RD | | | | SALEM | IN | 47167-6663 |
| DILLON, WILLIAM | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| DILLON,JEFFREY T | 3699 SELLARS RD | | | | MORAINE | OH | 45439-1232 |
| DILLOW, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DILLOW, HOWARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DILLWORTH, JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DIMARCO, GIOVANNI | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DIMARCO, RUSSELL | 9090 VIA CIMATO DR | | | | CLARENCE CENTER | NY | 14032-9354 |
| DIMARSICO, ALISSON | 67 SUSSEX ST | | | | PORT JERVIS | NY | 12771-1931 |
| DIMAURO, CASSIE | CHAPMAN, LEWIS & SWAN | 501 1ST ST | | | CLARKSDALE | MS | 38614-4409 |
| DIMEGLIO, ANTONIETTA | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| DIMENSION MACHINE ENGINEERING, L.L.C | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15773 LEONE DR | | | MACOMB | MI | 48042-4006 |
| DIMER, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DIMERCURIO, DOMINICK | 1500 MEETING HOUSE ROAD | | | | SEA GIRT | NJ | 08750 |
| DIMERCURIO, DOMINICK | CLARK & DISTEFANO PC | 1500 MEETING HOUSE ROAD | | | SEA GIRT | NJ | 08750 |
| DIMERCURIO, DOMINICK JR | DAVIS SAPERSTEIN & SALOMON PC | 375 CEDAR LN | | | TEANECK | NJ | 07666-3432 |
| DIMERCURIO, DONNA | DAVIS SAPERSTEIN & SALOMON | 375 CEDAR LN | | | TEANECK | NJ | 07666-3433 |
| DIMERCURIO, MELISSA | DAVIS SAPERSTEIN & SALOMON PC | 375 CEDAR LN | | | TEANECK | NJ | 07666-3432 |
| DIMIT, FRANK S | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DIMOFF, THOMAS J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIMURA, VINCENT J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DINAMEK INDUSTRIES INC | 262 W CALTON RD | | | | LAREDO | TX | 78041-3501 |
| DINARDA, GORDON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DINARDO, MICHAEL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DINATALE, LEROY F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DINEFF, GREG | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DINGESS, DAVID | 630 MINER AVE APT A | | | | COLUMBUS | OH | 43223-2437 |
| DINGESS, PAUL M | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| DINGESS, REBECCA | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| DINGESS, ROGER L | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| DINGMAN, DON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DINGMAN, DONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DINKEL, WILLIAM | SHUGHART THOMSON & KILROY PC | 120 W 12TH ST STE 1800 | | | KANSAS CITY | MO | 64105-1922 |
| DINKEL, WILLIAM | SHUGHART THOMSON & KILROY PC | 120 W 12TH ST STE 1800 | | | KANSAS CITY | MO | 64105-1922 |
| DINKUHN, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DINNELL, VERNON G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DINNIGAN, AMANDA | ALAN M. SHAPEY | 40 FULTON STREET | | | NEW YORK | NY | 10038 |
| DINNIGAN, ROBERT | LIPSIG SHAPEY MANUS & MOVERMAN | 40 FULTON ST FL 25 | | | NEW YORK | NY | 10038-5075 |
| DINUCCI, LOUIS | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| DINUNZIO, ALFRED N | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DIOGUARDI, ANTHONY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIPASQUALE, EDMOND | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIPIETRO, ANTHONY M | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DIPOLO, FRANK | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| DIPPOLITO, TONY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DIRBA, DANIEL D | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| DIRCKS, GENE T | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| DIRECT TOOLING GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 141277 | | | GRAND RAPIDS | MI | 49514-1277 |
| DIRECT TV | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 |
| DIRECTOR OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1366 | SECRETARY OF STATE | | JEFFERSON CITY | MO | 65102-1366 |
| DIRECTOR, IOWA DEPARTMENT OF NATURAL RESOURCES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 502 E 9TH ST | | | DES MOINES | IA | 50319-5001 |
| DIRICKSON, ALBERT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DIRIENZO, JOSEPH | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DISABATA, NICOLE | 1115 NEW LENOX RD | | | | JOLIET | IL | 60433-2610 |
| DISANTO, HELEN | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DISANTO, THOMAS A | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10021 |
| DISCHAR, SHAWN | KROHN & MOSS - KY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DISCHER, GERARD | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DISCHER, JOSEPH | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DISCHER, RAYMOND | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| DISCOVER MEDIAWORKS | MR. MARK ROSE | 5236 HIGHWAY 70 WEST, EAGLE RIVER | | | EAGLE RIVER | WI | 54521 |
| DISCOVERY CHANNEL DISCOVERY COMMUNICATIONS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 79961 | | | BALTIMORE | MD | 21279-0961 |
| DISCOVERY COMMUNICATIONS | JOE ABRUZZESE | 850 3RD AVENUE | | | NEW YORK | NY | 10022 |
| DISCUA, MANUEL | MICHAEL FRAIDIN | 200 LEXINGTON | | | BALTIMORE | MD | 21202 |
| DISEPANY, JOSEPH | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DISHMAN, ARCHIE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DISHMAN, BERTHA LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DISHMAN, ROY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DISHONG, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DISNEY | ED ERHARDT | 77 W 66TH ST | | | NEW YORK | NY | 10023-6201 |
| DISNEY, HUBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DISNEY, SAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DISTEFANO, JOHN | 89 COACHLIGHT SQ | | | | MONTROSE | NY | 10548-1246 |
| DISTEFANO, SAMUEL | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| DISTRICT 10, INTERNATIONAL ASSOCIATION OF MACHINISTS | AND AEROSPACE WORKERS, AFL-CIOQ | ATTN: GENERAL COUNSEL | 9000 MACHINISTS PL | | UPPER MARLBORO | MD | 20772-2675 |
| DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE | CUSTOMER SERVICE CENTER | 941 NORTH CAPITOL STREET, NE | FIRST FLOOR | | WASHINGTON | DC | 20002 |
| DITERLIZZI, DOMINICK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DITHMART, GARRY | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| DITHMART, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DITHOMAS, GEORGE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DITSWORTH, WAYNE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DITTELBERGER,RONALD RAYMOND | 3114 ASH MEADOW LN | | | | FRANKLIN | OH | 45005-9403 |
| DITTMAN, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DITTY, DEWAIN | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| DITULLIO, VICTOR | CLARK DEPEW LLP | 440 LOUISIANA ST STE 1600 | | | HOUSTON | TX | 77002-1638 |
| DIVELY, DAVID P | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DIVENUTO, ROBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DIVINITY, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DIVISION OF EMPLOYMENT SECURITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 421 E DUNKLIN ST | | | JEFFERSON CITY | MO | 65104-0001 |
| DIVISION OF PROPERTY TAXATION | CAROL SCHLAUDER | 1313 SHERMAN ST STE 419 | | | DENVER | CO | 80203-2242 |
| DIVISION OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 820 N FRENCH ST | | | WILMINGTON | DE | 19801-3536 |
| DIVISION OF TAXATION | OFFICE OF INFORMATION & PUBLICATIONS | P.O. BOX 281 | | | TRENTON | NJ | 08695-0001 |
| DIX, ROBERT JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIXON ALLEN,TAMMY L'TRESE | 5365 EASTPORT AVE | | | | DAYTON | OH | 45417-8833 |
| DIXON WILLIAMS, DEBORAH | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DIXON, BOB | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DIXON, BRUCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DIXON, CHARLES W | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| DIXON, CHRISTOPHER | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| DIXON, FRANKLIN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIXON, GENE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIXON, GEORGE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DIXON, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DIXON, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DIXON, JOAN F | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| DIXON, JOSEPHINE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| DIXON, KENNETH R | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| DIXON, LARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIXON, LEANDRA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| DIXON, LEANDRO L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DIXON, LONNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DIXON, MARION | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DIXON, MARVIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIXON, PARNELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DIXON, RALPH | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| DIXON, RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIXON, ROSE MARY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DIXON, ROY | PO BOX 342 | | | | SKIPPERS | VA | 23879-0342 |
| DIXON, SHAWANDA | 615 2ND STREET | | | | MELVILLE | LA | 71353 |
| DIXON, SHELIA | PO BOX 52041 | 21ST CENTURY INSURANCE | | | PHOENIX | AZ | 85072-2041 |
| DIXON, STAFFORD NMI | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DIXON, STEPHANIE L | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DIXON, WALDO M | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DIXON, WALTON | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DIXON, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIXON, WILLIAM | TOWNES W WAVERLEY | 401 W MAIN ST STE 1900 | | | LOUISVILLE | KY | 40202-2928 |
| DIXON, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DIXSON, LYNELL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIZDAR, RUSS, EXEC OF ESTATE OF CARL DIZDAR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DIZE, LAWRENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DJ AMBASSADOR UNITS | NOT AVAILABLE | | | | | | |
| DJ PRODUCTS INC | 1009 4TH ST NW | | | | LITTLE FALLS | MN | 56345-1137 |
| DJQ ENTERPRISES, INC. | DANIEL QUIRK | 1250 S WILLOW ST | | | MANCHESTER | NH | 03103-4040 |
| DLA PIPER US LLP | 6225 SMITH AVENUE | | | | BALTIMORE | MD | 21209 |
| DLH INDUSTRIES INC | 2422 LEO AVE SW | | | | CANTON | OH | 44706-2344 |
| DLH INDUSTRIES INC | 300 INDUSTRIAL DR SW | | | | CARROLLTON | OH | 44615-8569 |
| DME CO | 29111 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2330 |
| DNL1 BETEILGUNGS GMBH | EDISONSTRASSE 4 | | MAINTAL HE 63477 GERMANY | | | | |
| DNV CERTIFICATION | 16340 PARK TEN PL STE 100 | | | | HOUSTON | TX | 77084-5143 |
| DO NOT USE | DAVID BELLER | TORQUE CONTROL PROD DIVISION | 1101 W HANOVER ST | | RANTOUL | IL | 61866 |
| DOAKES, WILLIAM LEE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DOAN, RICHARD W | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOAN, WILLIAM D | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DOANE, CHARLES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOANE, PHILLIP | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DOBBERSTEIN, SCOTT | 4595 HENRY ST | | | | MUSKEGON | MI | 49441-4929 |
| DOBBINS, ANDREW | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| DOBBINS, MARK N | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| DOBBINS, ROY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOBBS, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOBBS, MICHAEL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOBBS, THOMAS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOBERSTEIN, DONALD A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DOBRIC, MILOS | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOBROW, JOELL | BRENNAN ROBERT F | 3150 MONTROSE AVE | | | LA CRESCENTA | CA | 91214-3688 |
| DOBROWSKI, FRANK | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOBSON, DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DOBSON, EDWARD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOBSON, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOBSON, KENNETH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOBSON, OTTIS | 5903 JEANS DR | | | | HURLOCK | MD | 21643-3109 |
| DOBY, JUANITA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOC DORTMUNDER OBERFLAECHENCEN | EBERHARDSTR 12 | | DORTMUND NW 44145 GERMANY | | | | |
| DOCHNIAK, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOCKENDORFF, DONNA | 107 FAIRWOOD DR | | | | PEMBROKE | MA | 02359-2722 |
| DOCKERY, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOCKERY, RAYMOND | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOCKSTEADER, RICHARD | BISNAR & CHASE CONSUMER ATTYS LLP | ONE NEWPORT PLACE 1301 DOVE ST. SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| DOCUMENT SCIENCES CORP | 5958 PRIESTLY DR | | | | CARLSBAD | CA | 92008-8812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DODD, DAVIS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DODD, LOWELL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DODD, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DODD, ROBERT | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| DODD, ROBERT L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DODD, SANDRA | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| DODDO, LYNNE | SANCHEZ SANCHEZ & SANTOLIQUIDO | 902 2ND AVE | | | ELIZABETH | NJ | 07201-2702 |
| DODDO, MICHAEL | SANCHEZ SANCHEZ & SANTOLIQUIDO | 902 2ND AVE | | | ELIZABETH | NJ | 07201-2702 |
| DODDS, VERNON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DODGE, GILBERT | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| DODRIDGE, CECIL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DODSON, BARBARA JEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DODSON, DAWNESHA | 121 RAINEY RD | | | | BEEBE | AR | 72012-9691 |
| DODSON, MARY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DOE, A | RASNER, BRUCE | WATERFIELD TOWER,18881 VON KARMAN AVE, SUITE 920 | | | IRVINE | CA | 92612 |
| DOE, B | RASNER, BRUCE | WATERFIELD TOWER,18881 VON KARMAN AVE, SUITE 920 | | | IRVINE | CA | 92612 |
| DOE, C | RASNER, BRUCE | WATERFIELD TOWER,18881 VON KARMAN AVE, SUITE 920 | | | IRVINE | CA | 92612 |
| DOE, D | RASNER, BRUCE | WATERFIELD TOWER,18881 VON KARMAN AVE, SUITE 920 | | | IRVINE | CA | 92612 |
| DOE, JOHN | JONES AND KELLY | PO BOX 391 | | | LISBON | ND | 58054-0391 |
| DOE, JOHN | PO BOX 391 | | | | LISBON | ND | 58054-0391 |
| DOEBERNIER, GEORGE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DOEGE, SHARON | 1004 EVANS ST | | | | NEENAH | WI | 54956-3919 |
| DOEPKE, HEIDI | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| DOERR, GARY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DOERRER, JASON | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| DOFIN SPA | VIALE SANT AGOSTINO 134 | | VICENZA 36100 ITALY | | | | |
| DOGGETTE, LARRY H | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| DOHERTY, GLENN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOHERTY, JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DOHERTY, JAMES H | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DOHERTY, KEVIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DOHERTY, NOEL O | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOHERTY, NORMAN | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DOHLER, RONALD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DOHM, FRED H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOHT, ALVIN J | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DOIG CORP | 7400 QUAIL CT | PO BOX 860 | | | CEDARBURG | WI | 53012-3229 |
| DOIG, RONALD | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| DOLAN, RONALD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOLBY LABORATORIES | STEPHEN KELLY | 100 POTRERO AVE | | | SAN FRANCISCO | CA | 94103-4813 |
| DOLCH, HERBERT | ANGELOS PETER G LAW OFFICES | 4061 POWDER MILL RD STE 315 | | | BELTSVILLE | MD | 20705-3149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOLETZKY, RONALD | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| DOLIN, NORVAL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOLINAR, ROGER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOLLARHYDE, FRANK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DOLLE, RONALD | HAUER FARGIONE AND LOVE PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DOLLHITE, CHARLES RAY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DOLLHITE, ROBERT I | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DOLLINGER, GERARD THEODORE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOLLMAN, ROY V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOLLY, CLIFFORD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOLMAN, RAYMOND | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DOLNEY, CHRISTOPHER | GAMBY, LOIS | 120 E MILLER ST | | | MUNHALL | PA | 15120-3275 |
| DOLPHIN CAPITAL CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 644006 | | | CINCINNATI | OH | 45264-4006 |
| DOLT, JIMMIE LEE | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| DOLU, BULENT T | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DOMAN, LAWRENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOMAN, WARREN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOMBOVY, JOSEPH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOMBRO, RONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DOMBROWSKY, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOMINGUE, STANFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DOMINGUEZ, JOE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOMINGUEZ, LORENZO G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOMINGUEZ, LUIS | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| DOMINGUEZ, LUPE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOMINGUEZ, PATRICK | AXLEY BRYNELSON LLP | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ, PEDRO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOMINGUEZ, RAMIRO | AXLEY BRYNELSON LLP | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| DOMINGUEZ, RUDY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOMINGUEZ, SERGIO | 4805 N COLLEGE AVE | | | | BETHANY | OK | 73008-2653 |
| DOMINIANNI, MARLENE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DOMINIC, KEVIN | 1615 ORRIN ST | | | | LAKE CHARLES | LA | 70601-1075 |
| DOMINIC, TERRY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOMINICK, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMINICK, NICK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOMINION STEEL INC | PO BOX 490 | 4920 QUALITY DR | | | HARTWOOD | VA | 22471-0490 |
| DOMINION TECHNOLOGIES GROUP, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15736 STURGEON ST | | | ROSEVILLE | MI | 48066-1817 |
| DOMINKSI, JOHN C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOMINO, BRUNO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOMRESE, LYLE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DON ALLEN CHEVROLET, INC. | DAVID KING VOELKER | 5315 BAUM BLVD | | | PITTSBURGH | PA | 15224-2399 |
| DON THORNTON CADILLAC SAAB, INC. | DONALD THORNTON | 3939 S MEMORIAL DR | | | TULSA | OK | 74145-1332 |
| DONAHO STONE COMPANY | UNION STANDARD | P.O. BOX 152189 | | | IRVING | TX | 75015-2180 |
| DONAHUE, DONALD RAYMOND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONAHUE, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DONAHUE, JAMES J | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| DONAHUE, NANCY L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DONAHUE, PATTY | 38 LONGMEADOW RD | | | | BEVERLY | MA | 01915-1741 |
| DONAHUE, ROLAND | KROHN & MOSS - AZ | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| DONAHUE, WATTEAU L | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DONALD, ARCHIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DONALD, BONNIE LANELLE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DONALD, JOHNNY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DONALD, MELVIN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DONALDSON COMPANY INC | 1400 W 94TH ST | | | | BLOOMINGTON | MN | 55431-2370 |
| DONALDSON COMPANY INC | 3260 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041-8777 |
| DONALDSON, DONALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONALDSON, JIMMIE D | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| DONALDSON, LESLIE | 12930 CROFT RD | | | | CHUNKY | MS | 39323-9433 |
| DONALDSON, MALCOLM | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DONALDSON, MALCOM | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DONALDSON, RONALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONALDSON,AUGUSTUS T | 29 VASSAR DR | | | | DAYTON | OH | 45406-4929 |
| DONAT, DOREEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DONATH, DONALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONEGAN, CHARLES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONEGAN, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONELAN, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DONELSON, RONALD KEITH | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| DONELY, ALLEN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DONERSON, MARIE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| DONEY, FRANCIS A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONG AH TIRE & RUBBER CO LTD | 90 YUSAN DONG | | | YANGSAN  KYONGNAM 626230 KOREA (REP) | | | |
| DONG HWA AND CO LTD | 584-1 KAJWA-DONG SEO-GU | | | INCHON KR 404-251 KOREA (REP) | | | |
| DONG KWANG TECH CO LTD | 681-1 JAKJEON-3 DONG GYEYANG-GU | | | INCHON KR 407-821 KOREA (REP) | | | |
| DONGGUAN YOKOWO CAR COMPONENTS CO | FUZHUSHAN ADMINISTRATION ZONE | | | DONGGUAN GUANGDONG CN 523406 CHINA (PEOPLE'S REP) | | | |
| DONGGUAN YOKOWO CAR COMPONENTS CO | FUZHUSHAN ADMINISTRATION ZONE | | | DONGGUAN GUANGDONG,  52340 CHINA | | | |
| DONHAM, CHRISTOPHER | RICHARD ABRAMS | STE. 400 P.O. BOX 849 | | | YOUNGSTWON | OH | 45501 |
| DONIA, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| DONLEY, JAMES STANLEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONLOW, MAURICE | 4533 PRESCOTT AVE | | | | DAYTON | OH | 45406-2439 |
| DONMYER, GLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONNA SANTI | 1157 IRONWOOD CT APT 203 | | | | ROCHESTER | MI | 48307-7008 |
| DONNA SERESIN - SANITARY ENGINEER | WASTE ENGINEERING AND ENFORCEMENT DIVISION | DEPARTMENT OF ENVIRONMENTAL PROTECTION | 79 ELM ST | | HARTFORD | CT | 06106-5127 |
| DONNAN, ELDAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DONNANGELO, FRANK A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DONNELLY CORP | BARBARA RITTER | 3501 J. F. DONNELLY DRIVE | | | HOLLAND | MI | 49424 |
| DONNELLY CORP | BARBARA RITTER | 3501 J. F. DONNELLY DRIVE | | | NEWAYGO | MI | 49337 |
| DONNELLY CORP | BARBARA RITTER | 3575 128TH AVE. NORTH | | | MANCHESTER | MI | 48158 |
| DONNELLY CORP | THERESA YAKLIN | 3601 JOHN F DONNELLY DR | | | HOLLAND | MI | 49424-9338 |
| DONNELLY CORP | THERESA YAKLIN | 3601 JOHN F. DONNELLY DRIVE | | | SHELBY TOWNSHIP | MI | 48316 |
| DONNELLY CORP. | 700 PARK ST | | | | NEWAYGO | MI | 49337-8956 |
| DONNELLY, CHARLES T | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| DONNELLY, MARGARET | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DONNELLY, MICHAEL | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DONNELLY, PETER | 12335 WINDSOR BEACH DR | | | | FENTON | MI | 48430-9765 |
| DONNELLY, WILLIAM | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DONNELLY, WILLIAM | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| DONOFRIO, ANTHONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONOFRIO, ELIZABETH E | GEICO | PO BOX 9515 | | | FREDERICKSBURG | VA | 22403 |
| DONOFRIO, JEANNE | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| DONOGHUE, JAMES H | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| DONOHO, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DONOHO, OSCAR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DONOHUE, CLARE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DONOVAN, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONOVAN, JOSEPH M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONOVAN, KATHERINE | 157 LIBORIO DR | | | | MIDDLETOWN | DE | 19709-3106 |
| DONOVAN, OLIE | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| DONTA, KENNETH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DONTON, MILDRED F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOOLAN, EUGENE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOOLAN, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DOOLEY, STAN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOOLIN, STEVEN DUANE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DOOLITTLE, ANSEL P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOOLITTLE, HAROLD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DOOLITTLE, HUGH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DOOLITTLE, WAYNE H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOOR QUEST | KRAUS STEVEN G LAW OFFICES OF | 122 MOUNT BETHEL RD | | | WARREN | NJ | 07059-5127 |
| DORAN, JAMES D | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| DORE, IVAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DORIA, CHARLES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DORLAND, CAROL A | GORBERG & ASSOCIATES PC DAVID J | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| DORMAN, DORIS FAYE | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| DORN, JOHN | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DORN, JOHN J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DORN, KERRI | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| DORN, LEROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DORN, OLEN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DORR, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DORRELL, ALONZO C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DORRILL, WILLIAM H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DORRIS, JACK M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DORRIS, MICHAEL | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DORSETT, CECIL | HARDIN LEWIS TABER & TUCKER | SUITE 102, 1037 S 22ND STREET | | | BIRMINGHAM | AL | 35205 |
| DORSEY, ALFRED P | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| DORSEY, ALICIA | 3314 FAIRWAY DR | | | | WHARTON | TX | 77488-4639 |
| DORSEY, ANITA | PO BOX 2228 | | | | BRENHAM | TX | 77834-2228 |
| DORSEY, BRENDA D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DORSEY, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DORSEY, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DORSEY, DARRYL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DORSEY, DONALD F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DORSEY, DONALD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DORSEY, EDDIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DORSEY, FRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DORSEY, GERALD | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DORSEY, GLENDIA RUTH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DORSEY, PARA LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DORSEY, RICHARD | PRIM LAW FIRM PLLC | 30 CHASE DR | | | HURRICANE | WV | 25526-8937 |
| DORSEY, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORSEY, ROSE | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, STE 200 | | | CHARLESTON | WV | 25311 |
| DORSEY, SHERYL | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DORTEC INDUSTRIES | DAVE NOEL | DIV OF ATOMA INTERNATIONAL | | | NOVI | MI | 48377 |
| DORTEC INDUSTRIES | DAVE NOEL | DIV OF ATOMA INTERNATIONAL | 581 NEWPARK BLVD.-PO BOX 357 | | GLENDALE HEIGHTS | IL | 60139 |
| DORTEC INDUSTRIES | DAVE NOEL | DIV OF ATOMA INTERNATIONAL | 581 NEWPARK BLVD.-PO BOX 357 | NEW MARKET ON CANADA | | | |
| DORTO, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DORWART, PAUL | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| DOSKOCIL, DAVID | 370 WEST RD | | | | RYE | NH | 03870-2538 |
| DOSS III,JAMES HOWARD | 112 BETHPOLAMY CT | | | | DAYTON | OH | 45415-2511 |
| DOSS, CHARLES LUTHER | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| DOSS, DAVID | PO BOX 206 | | | | GRAYSVILLE | TN | 37338-0206 |
| DOSS, ELIZABETH | GEORGE HODGE, JR | PO BOX 803 | | | ST THOMAS | VI | 00804-0803 |
| DOSS, J P | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DOSS, JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DOSS, ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DOSS, ROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOSS, SAMUEL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOSS, WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOSSEY, WILBUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOTSON, ATER | 304 WARD ST | | | | MARVELL | AR | 72366 |
| DOTSON, CHARLES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| DOTSON, CHARLES E | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DOTSON, CORNELL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOTSON, CURTIS W | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DOTSON, DOUGLAS H | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DOTSON, EDWIN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOTSON, GEORGE B | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| DOTSON, HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOTSON, JACKIE | 10032 BRANDYWINE AVE | | | | RICHMOND | VA | 23237-3561 |
| DOTSON, JULIA B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOTSON, LARRY G | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DOTSON, MANGUS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOTT INDUSTRIES INC | 3768 MAIN ST | | | | DECKERVILLE | MI | 48427-9640 |
| DOTT INDUSTRIES INC | 395 DEMILLE RD | | | | LAPEER | MI | 48446-3055 |
| DOTTS, DENNIS | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| DOTTS, DONALD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOTY, CATHY | 990 PLEASANT AVENUE | | | | INDIANA | PA | 15701 |
| DOTY, FINIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOTY, HUGH | MCGLONE LAW | 1717 S 3RD ST | | | TERRE HAUTE | IN | 47802-1917 |
| DOTY, HUGH | MCGLONE LAW | 1717 S 3RD ST | | | TERRE HAUTE | IN | 47802-1917 |
| DOTY, THOMAS | AMERICAN FAMILY INSURANCE GROUP | PO BOX 59173 | | | MINNEAPOLIS | MN | 55459-0173 |
| DOUAN, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOUBERLY, JAMES O | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| DOUCETTE, DONALD W | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DOUCETTE, THEODORE | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGE, GABRIELLA | 129 WINTER ST | | | | MEDIA | PA | 19063-1512 |
| DOUGHERTY, DIANA | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DOUGHERTY, EDWARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DOUGHERTY, EUGENE J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DOUGHERTY, HUGH | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| DOUGHERTY, JOSEPH | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| DOUGHERTY, MARGARET MARY | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| DOUGHMAN, RONELL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOUGHTEN, JAMES G | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DOUGHTY HANSON & CO LTD | 45 PALL MALL | | | LONDON GB SW1Y 5JG GREAT BRITAIN | | | |
| DOUGHTY HANSON & CO LTD | 45 PALL MALL | | | LONDON SW1Y 5JG GREAT BRITAIN | | | |
| DOUGHTY HANSON & CO LTD | 45 PALL MALL | | | LONDON,  SW1Y GREAT BRITAIN | | | |
| DOUGHTY, LYNDA H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOUGHTY, WALTER A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOUGLAS CORP | 9650 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344-3507 |
| DOUGLAS COUNTY GEORGIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1177 | TAX COMMISSIONER | | DOUGLASVILLE | GA | 30133-1177 |
| DOUGLAS COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2855 | | | OMAHA | NE | 68103-2855 |
| DOUGLAS COUNTY TREASURER | DEPARTMENT 570 | 100 3RD ST # 120 | | | DENVER | CO | 80263-0001 |
| DOUGLAS STAMPING CO | 14231 W 11 MILE RD | | | | OAK PARK | MI | 48237-1191 |
| DOUGLAS JR, JAMES A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DOUGLAS SR, JAMES A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DOUGLAS, ARLENE | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DOUGLAS, CHARLES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOUGLAS, DONALD L | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| DOUGLAS, EDWARD ALLEN | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| DOUGLAS, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DOUGLAS, JAMES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DOUGLAS, JENKINS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| DOUGLAS, JOHNNIE RAY RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOUGLAS, LILLIAN M | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DOUGLAS, LILLIAN M | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| DOUGLAS, LILLIAN M | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| DOUGLAS, PEARLIE B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DOUGLAS, ROBERT | FUERCH STEPHEN M LAW OFFICES OF | 7901 STONERIDGE DR STE 401 | | | PLEASANTON | CA | 94588-3656 |
| DOUGLAS, SHIRLEY | 4800 N ANDOVER CT | | | | BLOOMINGTON | IN | 47404-1223 |
| DOUGLAS, SLADE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOUGLAS, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOUGLAS, WILLIE | 7206 GLENSHIRE RD | | | | OAKWOOD VILLAGE | OH | 44146-5930 |
| DOUGLASS, ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DOUGLASS, DICKIE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOUGLASS, JAMES HERMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOUGLASS, LEO J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUSSAN, JANE | 2449 W BEACH BLVD | | | | GULF SHORES | AL | 36542-6015 |
| DOUTHIT, FRANKLIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DOVE, AMY | WEISBERG & MEYERS LLC | 9369 SHERIDAN STREET SUITE 656 | | | COOPER CITY | FL | 33024 |
| DOVER INTERNATIONAL SPEEDWAY, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2131 NORTH DUPOINT HIGHWAY | | | DOVER | DE | 19901 |
| DOVER, BOYCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DOWD, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOWDY, OSHAY P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWDY, TIMOTHY E | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DOWELL, FELICIA | 1817 BERYL ST | | | | HUMBOLDT | TN | 38343 |
| DOWELL, JAMES P | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DOWELL, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DOWEY, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOWLING, DANIEL ELLIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWLING, HOWARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWLING, JAMES | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DOWLING, MALCOLM | PO BOX 112 | | | | REKLAW | TX | 75784-0112 |
| DOWN, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOWNARD, EDMOND | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DOWNEN, RODNEY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWNEY, CHARLES | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| DOWNEY, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWNEY, DONNIE S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWNEY, GREGORY J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOWNEY, JAMES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| DOWNEY, JASPER W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWNEY, MELVIN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWNEY, RICHARD W | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DOWNING, EARL | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| DOWNING, FRED H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWNING, THOMAS JAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWNS, ALBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DOWNS, JOSEPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DOWNS, MICHAEL J | PITKOW HAL ESQ | THE FALLS AT LAMBERTVILLE 351 SOUTH MAIN STREET | | | LAMBERTVILLE | NJ | 08530 |
| DOWNS, MURDETH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWNS, NATHANIEL B | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOWNS, WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DOWNS, WILLIAM O | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| DOWNTOWN PONTIAC DEVELOPMENT COMPANY | 3155 W BIG BEAVER RD STE 218 | | | | TROY | MI | 48084-3007 |
| DOWNTOWN TAXI MANAGEMENT LLC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| DOYCHAK, ANDREW | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DOYLE, AVERY BURCH | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DOYLE, DALE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DOYLE, DEWAYNE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOYLE, GARY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOYLE, GERALDINE | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DOYLE, JASHANE | 7181 PATIENCE CT | | | | JACKSONVILLE | FL | 32222-1924 |
| DOYLE, JOHN | 42 DELAWARE AVE STE 300 | | | | BUFFALO | NY | 14202-3901 |
| DOYLE, JOHN D | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DOYLE, JUSTER | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOYLE, LINDA | 8327 COUNTRY CIR | | | | PINSON | AL | 35126-2691 |
| DOYLE, MORRIS PATRICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOYLE, PORSHA | 338 SHERMAN DR | | | | SCOTLAND NECK | NC | 27874-9021 |
| DOYLE, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOYLE, SARAH | 4540 BOUGAINVILLA DR APT 7 | | | | LAUDERDALE BY THE SEA | FL | 33308-3697 |
| DOYLE, STEPHEN | LEONARD H GOLDER | 67 OLD BOLTON RD | | | STOW | MA | 01775-1212 |
| DOZIER, LEOLA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DOZIER, PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DOZIER, RAYMOND | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DOZIER, THELMA | STATE FARM | PO BOX 221 | | | DUPONT | WA | 98327-0221 |
| DPL ENERGY RESOURCES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1065 WOODMAN DR | | | DAYTON | OH | 45432-1423 |
| DPL ENERGY RESOURCES OH | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1065 WOODMAN DR | | | DAYTON | OH | 45432-1423 |
| DR INTERNATIONAL, INC. | ATTN: HAROLD K. SPERLICH | 275 REX BLVD | | | AUBURN HILLS | MI | 48326-2954 |
| DRA OF DELAWARE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2902 ENTERPRISE DR | | | ANDERSON | IN | 46013-9667 |
| DRA, INC. | ATTN: CHIEF FINANCIAL OFFICER | 2405 COLUMBUS AVE | | | ANDERSON | IN | 46016 |
| DRAEGE, KEVIN D | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DRAGANAC, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DRAGON, JENNIFER | 546 SHAKER RD | | | | CANTERBURY | NH | 03224-2734 |
| DRAGONE, TAMIE | 309 OAK ST | | | | COUNCIL GROVE | KS | 66846-1335 |
| DRAGOS, JOHN | 50 ORANGEWOOD DR | | | | BREA | CA | 92821 |
| DRAGOTTA, FRANK A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DRAGSTRA, LORIE | 193 130TH AVE | | | | EDGERTON | MN | 56128-3613 |
| DRAIN, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DRAIN, THOMAS | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DRAKE, DAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DRAKE, DANIEL | 13 CARDINAL DR | | | | WEST CHESTER | PA | 19380 |
| DRAKE, FRANCIS | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| DRAKE, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DRAKE, KARIS | MEYER FORD & GLASSER | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRAKE, KAY | MEYER FORD & GLASSER | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| DRAKE, KENNETH A | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| DRAKE, LESLIE | PO BOX 865 | | | | QUILCENE | WA | 98376-0865 |
| DRAKE, MELVIN A | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| DRAKE, NANCY ANN | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| DRAKE, REX ARTHUR | RUSSELL LITTLE | 12345 JONES RD | | | HOUSTON | TX | 77070 |
| DRAKE, REX ARTHUR | RUSSELL LITTLE | 12345 JONES RD | | | HOUSTON | TX | 77070 |
| DRAKE, TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DRAKE, W P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRAKE, WILLIAM BLANE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DRAKE, WILSON | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| DRAKEFORD, ROBERT | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| DRAKENBERG, LLOYD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRAPER, ABEL | 106 LUDLOW RD | | | | WINDSOR | CT | 06095-3636 |
| DRAPER,STEPHEN V | 6503 JUNIOR CT | | | | CARLISLE | OH | 45005-4145 |
| DRATH, EDWIN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRAY, THOMPSON & DYKEMAN, PC | WILLIAM J. THOMPSON | 204 E 22ND ST | | | CHEYENNE | WY | 82001-3729 |
| DRAYS, DENISE | MILLER & OGORCHOCK SC | 1110 N OLD WORLD 3RD ST STE 505 | | | MILWAUKEE | WI | 53203-1118 |
| DRAZEN, ALYSSA DEANNA | RUDNITSKY LAW FIRM | 615 CRESCENT EXECUTIVE CT STE 130 | | | LAKE MARY | FL | 32746-2120 |
| DRB-HICOM | HICOMOBIL SDN BHD (COMPANY NO.: 616613-K) | LEVEL 5 WISMA DRB-HICOM | NO. 2 JALAN USAHAWAN U1/8 SEKSYEN U1 | SHAH ALAM SELANGOE DARUL EHSAN 40150 MALAYSIA | | | |
| DREDING, BURNICE T | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| DREHER, NORBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DREHER, ROBERT C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DRENNAN, CHARLES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRESLER, DON | 1140 ALLEN DR | | | | MODESTO | CA | 95350-5621 |
| DRESSLER, WILLIAM | WEITZ & LUXENBERG | 51 HADDONFIELD RD STE 160 | | | CHERRY HILL | NJ | 08002-4804 |
| DREW, WILLIAM T | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| DREWNIAK, EARL BERNARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DREYER, DARREL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRIGGERS, CURTIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DRINKWATER, HAROLD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRINKWATER, MYRON | LANDISH JOSHUA | 818 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104-1512 |
| DRINKWINE, DANNIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRISTLE, VANN N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRIVE AUTOMOTIVE | ROBERT DALE | 120 MOON ACRES RD | | | PIEDMONT | SC | 29673-8693 |
| DRIVE AUTOMOTIVE IND., OF AMER | JIM BARKER | PO BOX 237 | 120 MOON ACRES RD | | HAMILTON | OH | 45012-0237 |
| DRIVE AUTOMOTIVE INDUSTRIES OF AMER | 120 MOON ACRES RD | | | | PIEDMONT | SC | 29673-8693 |
| DRIVER, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRIVER, JERLEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DRIVERS REHABILITATION CENTER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28911 7 MILE RD | | | LIVONIA | MI | 48152-3503 |
| DROMEY, KATHLEEN | 605 COUNTY ROAD 363 | | | | TAYLOR | MO | 63471-2046 |
| DROWN, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DROZDOWSKI, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DRUCK INC | 10311 WESTPARK DR | | | | HOUSTON | TX | 77042-5312 |
| DRUMGOOLEBRADY, VENITA | 16523 SANTIAGO ST | | | | VICTORVILLE | CA | 92395-8762 |
| DRUMHELLER, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRUMM, WILLIAM D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRUMMER, ALEX | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DRUMMER, LEVIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DRUMMOND, GEORGE | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DRUMMOND, ROGER A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DRURY, JOHN | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| DRURY, MELVIN, J., | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DRVODELIC, NANCY | 8131 CEDAR POINT DR APT B46 | | | | CROWN POINT | IN | 46307-1040 |
| DRY, CHARLES G | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| DRYADES SAVINGS BANK, F.S.B | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 233 CARONDELET ST | | | NEW ORLEANS | LA | 70130-3002 |
| DRYKE, CHESTER JACOB | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DRYKE, JOHN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DTE ENERGY SERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226-4415 |
| DTE ENERGY SERVICES, INC. | 414 S MAIN ST STE 600 | | | | ANN ARBOR | MI | 48104-2398 |
| DTE MORAINE LLC | ATTN. GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE MORAINE, LLC | ATTN: GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE MORAINE, LLC | | | | | | | |
| DTE PONTIAC NORTH | DTE PONTIAC NORTH, LLC | ATTN: GENERAL COUNSEL | 414 S MAIN ST STE 600 | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH, LLC | ATTN: GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH, LLC | ATTN: GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH, LLC | DTE PONTIAC NORTH | GENERAL COUNSEL | 414 S MAIN ST STE 600 | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH, LLC | GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH, LLC D/B/A PONTIAC NORTH POWERHOUSE | 425 SOUTH MAIN STREET, SUITE 200 | | | | ANN ARBOR | MI | 48104 |
| DTI MOLDED PRODUCTS INC | 1620 FERGUSON CT | | | | SIDNEY | OH | 45365 |
| DTN | NIKOLAI & MERSEREAU | 900 2ND AVE S STE 820 | | | MINNEAPOLIS | MN | 55402-3813 |
| DTS FLUID POWER LLC | 31731 SHERMAN AVE | | | | MADISON HEIGHTS | MI | 48071-1428 |
| DTSC HEADQUARTERS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1001 I ST | | | SACRAMENTO | CA | 95814-2828 |
| DUAL TEMP REFRIGERATION INC | 33798 CAPITOL ST | | | | LIVONIA | MI | 48150-1554 |
| DUANE MORRIS LLP | ATTN: SHARON CAFFREY, ESQ. | 30 S 17TH ST | | | PHILADELPHIA | PA | 19103 |
| DUARTE MURRIETA, ADRIA | 8744 W ROYAL PALM RD | | | | PEORIA | AZ | 85345-2567 |
| DUARTE, ANTONIO H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUBAI HOLDING LLC | EMIRATES TOWERS SHEIKH ZAYED | | | | | | |
| DUBAI HOLDING LLC | EMIRATES TOWERS SHEIKH ZAYED | | DUBAI , 00000 UNITED ARAB EMIRATES | | | | |
| DUBAI HOLDING LLC | EMIRATES TOWERS SHEIKH ZAYED | | DUBAI 00000 UNITED ARAB EMIRATES | | | | |
| DUBAI HOLDING LLC | EMIRATES TOWERS SHEIKH ZAYED | | DUBAI 00000 UNITED ARAB EMIRATES | | | | |
| DUBAK, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUBERT, DONNI | SNIDER HORNER & NEW PLLC | 7700 POPLAR AVE STE 212 | | | GERMANTOWN | TN | 38138-3955 |
| DUBOIS, ALEXANDER J | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUBOIS, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUBORD, PHILIP | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUBOSE, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUBOSE, RONALD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUCEY, NEIL | 10486 NATURAL BRIDGE RD | | | | ST LOUIS | MO | 63134-3304 |
| DUCI, FRANK J | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| DUCK, WESLEY | 1791 SIXTEEN SECTION RD | | | | STARKVILLE | MS | 39759 |
| DUCKRO, HAROLD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUCKSWORTH, BRUCE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DUCKWORTH, EUGENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUCKWORTH, LEWIS B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUCKWORTH, TERRY WAYNE | DURHAM MCHUGH & DUNCAN PC | PO BOX 2177 | | | BRUNSWICK | GA | 31521-2177 |
| DUCKWORTH, THOMAS B | DURHAM MCHUGH & DUNCAN PC | PO BOX 2177 | | | BRUNSWICK | GA | 31521-2177 |
| DUCKWORTH, THOMAS B | RUDNITSKY LAW FIRM | 615 CRESCENT EXECUTIVE CT STE 130 | | | LAKE MARY | FL | 32746-2120 |
| DUCOMB, WC CO | 5700 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48211-3150 |
| DUDDERAR, JOHN W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DUDDING, ALFRED | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUDLEY, CARL WALKER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUDLEY, CHARLES LOUIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DUDLEY, DANIELLE | 2316 PASADENA AVE APT 116 | | | | METAIRIE | LA | 70001-1443 |
| DUDLEY, EDWARD M | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DUDLEY, EDWARD M | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| DUDUKOVICH, HANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUDUKOVICH, MICHAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUDZIAK, STANLEY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUERR AG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 40600 PLYMOUTH RD | | | PLYMOUTH | MI | 48170-4247 |
| DUERR AG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8329 RELIABLE PKWY | | | CHICAGO | IL | 60686-0001 |
| DUERR AG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 44503 | | | DETROIT | MI | 48244-0503 |
| DUETT, CHESTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUFF, DONALD | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| DUFF,RICHARD M | 7242 BROOKSTONE DR | | | | CARLISLE | OH | 45005-2964 |
| DUFFEY, EDWARD | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| DUFFEY, JAMES ERVIN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DUFFIN, EDDIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUFFIN, JERRY W | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DUFFY, BERNARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUFFY, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUFFY, FRANK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DUFFY, JEROME M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUFFY, JOHN | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| DUFFY, JOSEPH B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUFFY, LEONARD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUFFY, RENEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUFFY, RICHARD CHARLES | SAVINS, D'AMICO & KANE | 707 GRANT ST STE 3626 | | | PITTSBURGH | PA | 15219-1911 |
| DUFFY, THOMAS | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| DUFFY, THOMAS H | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DUFFY, WALTER V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUFOE, GENEVIEVE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DUFOUR, RICHARD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| DUFRENSE, EDWARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUFTON, SHAWN | PO BOX 141 | | | | PRESTON PARK | PA | 18455-0141 |
| DUGAN, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUGAN, PATRICK | PO BOX 644 | | | | HARLEM | MT | 59526-0644 |
| DUGGAN, HUGH Q | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUGGAN, MARTIN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DUGGAN, SR, CLIFFORD (ESTATE OF) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DUGGENTO, PAULETTE | KING WILEY & WILLIAMS | PO BOX 1688 | | | JASPER | AL | 35502-1688 |
| DUHADAWAY, LAWRENCE | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| DUHE, AMY | MCMAHON JOSEPH R III | 3801 N CAUSEWAY BLVD STE 201 | | | METAIRIE | LA | 70002-1755 |
| DUIGNAN, JOSEPH GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUIGNAN, PATRICK JOSEPH | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| DUKAS, KONSTANTINO | 21666 E 12 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-1279 |
| DUKE REALTY | 4555 LAKE FOREST DR STE 400 | | | | CINCINNATI | OH | 45242-3766 |
| DUKE REALTY | 75 REMITTANCE DR DEPT 3205 | | | | CHICAGO | IL | 60675-3205 |
| DUKE REALTY CORPORATION | PAMELA CALLON | 3950 SHACKLEFORD RD STE 300 | | | DULUTH | GA | 30096-1860 |
| DUKE REALTY OHIO | 75 REMITTANCE DR DEPT 3205 | | | | CHICAGO | IL | 60675-3205 |
| DUKE REALTY OHIO | ACS, INC | 1100 COBB PKWY N STE A | | | MARIETTA | GA | 30062-9224 |
| DUKE REALTY OHIO | NOT AVAILABLE | | | | | | |
| DUKE, HENRY B | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DUKE, KEITH | 1063 W LILLIAN BLVD | | | | MARMADUKE | AR | 72443-9694 |
| DUKE, LESLIE VICTOR | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| DUKE, MILTON A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUKE, ROBERT L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DUKES,KIM E | 20 HOLT ST | | | | DAYTON | OH | 45402-6398 |
| DUKEWICH, WALTER | 1107 FIDDLEBACK DR | | | | MC KEES ROCKS | PA | 15136-1552 |
| DULANEY, DANNY J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DULANEY, JESSE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DULANEY,SHARRI F | 1390 STUDER AVE | | | | COLUMBUS | OH | 43206-3252 |
| DULCEAK, CORLENE | LEHRER FLAHERTY & CANAVAN P.C. | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DULCEAK, RONALD | LEHRER FLAHERTY & CANAVAN P.C. | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| DULI, BERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DULIER, EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DULIK, MARK | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| DULIN, LEWIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DULL, EDWARD | 101 S MARKET ST | | | | LODI | OH | 44254-1310 |
| DULL, GENE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DUMAS CENTRAL INDUSTRIES LLC | 7771 LOCHLIN DR | | | | BRIGHTON | MI | 48116-8329 |
| DUMAS, MONICA | 344 SARATOGA AVE | | | | BROOKLYN | NY | 11233-4608 |
| DUMBAULD, NEVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUMMITT, ARNOLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUMONT, RICHARD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DUNAGAN, DONALD TRAVIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DUNAHAY, LOWELL V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNAWAY, GARY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUNAWAY, GENEVA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DUNAWAY, GREGORY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUNAWAY, HILTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUNAWAY, LINDA | 1101 WILMUTH ST | | | | BOGALUSA | LA | 70427-1653 |
| DUNAWAY, MILTON | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| DUNAWAY, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUNAWAY, SHELTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DUNAWAY, WILKIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUNAWAY,LYNNE M | 2238 MANTON DR | | | | MIAMISBURG | OH | 45342-3958 |
| DUNBAR, EARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUNBAR, THOMAS | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DUNCAN EQUIPMENT CO | 3450 S MACARTHUR BLVD | | | | OKLAHOMA CITY | OK | 73179-7638 |
| DUNCAN SUPPLY CO INC | 1100 S OHIO ST | | | | KOKOMO | IN | 46902-1866 |
| DUNCAN SUPPLY CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 441280 | | | INDIANAPOLIS | IN | 46244-1280 |
| DUNCAN, ALVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUNCAN, BENJAMIN | 207 S 4TH ST | | | | EASLEY | SC | 29640-2925 |
| DUNCAN, CHARLES | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| DUNCAN, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNCAN, CHARLIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNCAN, CLIFFORD | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DUNCAN, ELIJAH T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNCAN, HENRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUNCAN, HOWARD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNCAN, JAMES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DUNCAN, LAMARIO | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DUNCAN, MITCHELL | 807 LARIMER AVE | | | | TURTLE CREEK | PA | 15145-1240 |
| DUNCAN, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNCAN, RUTH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DUNCAN, SHELENA | 360 NW 66TH ST | | | | MIAMI | FL | 33150-4431 |
| DUNCAN, TERESA | MCELROY THOMAS M PA | PO BOX 1450 | | | TUPELO | MS | 38802-1450 |
| DUNCAN, TERRY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNCAN, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNCAN, TIFFANY | 315 JOY ST | | | | LAFAYETTE | LA | 70501-3816 |
| DUNCAN, TOMMY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUNCAN, WILLIAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNCAN,BILLY JOE | 1764 EDITH MARIE DR | | | | BEAVERCREEK | OH | 45431-3378 |
| DUNDON, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNEGAN, JOHN | MULLIN CRONIN & BLAIR | 3RD FLOOR, NORTH 115 WASHINGTON | | | SPOKANE | WA | 99201 |
| DUNELAN, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNEMANN, WAYNE S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNFORD-SMITH,MICHELE J | 4053 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405-2327 |
| DUNGAN, JUDY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUNGY, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DUNHAM RUBBER & BELTING CORP | PO BOX 47249 | 682 COMMERCE PKY W DR | | | INDIANAPOLIS | IN | 46247-0249 |
| DUNHAM, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNHAM, DONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNHAM, EARL K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNIHUE, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNKIN, LLOYD DEAN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNKIN, SAMUEL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNKLEE, DANIEL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNKLEY, SHELVEY J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUNLAP, BENNY RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DUNLAP, BILLY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNLAP, KRISTA | CATHCART & DOOLEY | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| DUNLAP, LEON | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DUNLAP, LEROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNLOP SYSTEMS & COMPONENTS LTD | HOLBROOKS LN | | COVENTRY GB CV6 4QX GREAT BRITAIN | | | | |
| DUNMAN, ROBERT | 1100 RUCKER RD | | | | MONETA | VA | 24121-4875 |
| DUNMIRE, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNMORE, CURTIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUNMORE, LOUISE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUNN & BRADSTREET | DOUG LOWE | PO BOX 92542 | | | CHICAGO | IL | 60675-0001 |
| DUNN, AMBER | ANGELO & DIMONDA LLP | 1721 N SEPULVEDA BLVD | | | MANHATTAN BEACH | CA | 90266-5014 |
| DUNN, AMBER | KORNARENS ANTHONY LAW OFFICE OF | 2907 STANFORD AVE | | | MARINA DEL REY | CA | 90292-5524 |
| DUNN, CHARLES | PO BOX 771843 | | | | EAGLE RIVER | AK | 99577-1843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNN, DELBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNN, GEORGE S | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DUNN, GROVER V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNN, JAMES C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DUNN, JOHN C | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| DUNN, JOHN J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DUNN, LEONARD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DUNN, MATHEW | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DUNN, NICOLE | 59 CAST CADNEK RD | | | | WHITE RIVER JUNCTION | VT | 05001 |
| DUNN, ROBERT | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | | | MIAMI | FL | 33131 |
| DUNN, ROBERT | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DUNN, ROY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DUNN, THOMAS | 405 E 106TH ST | | | | LOS ANGELES | CA | 90003-4916 |
| DUNN, THOMAS | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DUNN, VANCE BUREN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUNN, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNN,STEVEN J | 2027 RICHFIELD DR | | | | KETTERING | OH | 45420-2011 |
| DUNNE DUNAJSKI, HELEN J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DUNNIGAN, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUNNING,LONNIE E | 6625 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1101 |
| DUNPHY, STEPHEN M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DUNSON, ALFRED LYNN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUNSON, WELTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUNTON, LLOYD EUGENE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DUNTON, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUNWORTH, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUPONT DE NEMOURS AND COMPANY | MANAGER, CORPORATE REAL ESTATE | M. AND L. DEPARTMENT, CORPORATE REAL ESTATE | 1007 MARKET ST | | WILMINGTON | DE | 19898-0001 |
| DUPRE, CHARLES L | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DUPREE, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUPREY, FRED | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DUPUIS, ADAM | EDDY D. MANZOCCO | 176 UNIVERSITY AVE WEST SUITE 900 | WINDSOR ON N9A 5P1 CANADA | | | | |
| DUPUIS, CONNIE | EDDY D. MANZOCCO | 176 UNIVERSITY AVE WEST SUITE 900 | WINDSOR ON N9A 5P1 CANADA | | | | |
| DUPUIS, HANK | EDDY D. MANZOCCO | 176 UNIVERSITY AVE WEST SUITE 900 | WINDSOR ON N9A 5P1 CANADA | | | | |
| DUPUIS, MIRANDA | EDDY D. MANZOCCO | 176 UNIVERSITY AVE WEST SUITE 900 | WINDSOR ON N9A 5P1 CANADA | | | | |
| DUPUIS, RUSSELL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUQUESNE LIGHT COMPANY | 435 6TH AVE | | | | PITTSBURGH | PA | 15219-1808 |
| DUQUESNE LIGHT COMP | PO BOX 10 | | | | PITTSBURGH | PA | 15230-0010 |
| DUQUESNE LIGHT COMPANY | 435 6TH AVE | | | | PITTSBURGH | PA | 15219-1808 |
| DURA AUTOMOTIVE SYSTEMS CABLE OPERATIONS, INC. | THE CORPORATION TRUST COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 129 ORANGE ST. | | WILMINGTON | DE | 19801 |
| DURA AUTOMOTIVE SYSTEMS INC | 1855 ROBERTSON RD | | | | MOBERLY | MO | 65270-3157 |
| DURA AUTOMOTIVE SYSTEMS INC | 2791 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURA AUTOMOTIVE SYSTEMS INC | 5210 INDUSTRIAL DR | | | | MILAN | TN | 38358-3175 |
| DURA, SAMUEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DURAKON MEXICANA DE RL DE CV | AV SANTA ANA NO 7 LOTE 23 | | | LERMA EM 52000 MEXICO | | | |
| DURAMAX MARINE LLC | HOCHBERG CO D PETER LPA | 1940 EAST 6TH STREET 6TH FLOOR | | | CLEVELAND | OH | 44114 |
| DURAN, CARMELO | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| DURAN, EUGENE | 25350 STORMS RD | | | | WEST MANSFIELD | OH | 43358-9665 |
| DURAND, JOHN | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| DURANT, PAUL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DURANT, STACY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DURANTE, JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DURANTE, JOHN V | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| DURBIN, JAMES D | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| DURBIN, JAMES H H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DURBIN, LARRY D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DURBIN, RONALD | DALTON LAW FIRM | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| DURETTE, SIGNORA | 1619 N ROCHEBLAVE ST | | | | NEW ORLEANS | LA | 70119-2527 |
| DURHAM COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 30090 | | | DURHAM | NC | 27702-3090 |
| DURHAM, ALLAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DURHAM, BENNY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM, DAVID | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DURHAM, EDWARD LEE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DURHAM, FREEMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DURHAM, LEEHAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DURHAM, MILTON C | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| DURHAM, RONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DURHAM, WILLIAM | 170 W PUGH DR | | | | SPRINGBORO | OH | 45066-8511 |
| DURHAM,SYLVIA S | 529 PARROT ST | | | | DAYTON | OH | 45410-2225 |
| DURKIN EQUIPMENT CO INC | 2383 CHAFFEE DR | PO BOX 46927 | | | SAINT LOUIS | MO | 63146-3306 |
| DURKIN, RICHARD MARTIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DURKIN, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DURM, PAUL | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| DUROCHER, KYLE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUROW, RANDALL | CELLINO & BARNES PC | 50 CORPORATE PKWY | | | AMHERST | NY | 14226-1267 |
| DUROW, ROBBIN | CELLINO & BARNES PC | 50 CORPORATE PKWY | | | AMHERST | NY | 14226-1267 |
| DURR DE MEXICO S A DE CV | MESA DE LEON # 112 PARQUE | INDSTRL QUERETARO SANTA ROSA | | JAUREQUI MEXICO | | | |
| DURR ECOCLEAN INC | 1350 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402-9061 |
| DURR ECOCLEAN INC | 31077 DURR DR | | | | WIXOM | MI | 48393-2435 |
| DURR ECOCLEAN INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 31077 DURR DR | | | WIXOM | MI | 48393-2435 |
| DURR SYSTEMS INC | 2469 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2981 |
| DURR SYSTEMS INC | 40600 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4297 |
| DURR SYSTEMS INC - FAS | 40600 PLYMOUTH RD | PO BOX 2129 | | | PLYMOUTH | MI | 48170-4297 |
| DURR SYSTEMS INC -FAS | 40600 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4297 |
| DURR, ALEISA | 531 BROWER RD APT 113 | | | | LIMA | OH | 45801-2541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DURRETTE, GLENN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DURSA, GEORGE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DURSKI, EDWARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUSATKO, FRANK | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DUSEK, ROBERT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DUSKEY, GEORGE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUSTIN, JOHN F | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DUSTIN, RICHARD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUSTIN, SANDRA | 148 SCHILLHAMMER RD | | | | JERICHO | VT | 05465-3046 |
| DUSTMAN, MARION J | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DUTKO POOLE MCKINNEY | VAN B. POOLE | 106 E COLLEGE AVE STE 1100 | | | TALLAHASSEE | FL | 32301-7747 |
| DUTRA, STEVE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DUTT, NATHANIEL | 1005 29TH ST N | | | | FARGO | ND | 58102-3156 |
| DUTT, RAJESH | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| DUTT, RASHMI | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| DUTTON, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DUTY, BOBBY LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUTY, JERRY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUYEB, AMIR | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DUZAN, JAMES A | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| DVD6C LICENSING AGENCY | WEIL GOTSHAL & MANGES LLP | 201 REDWOOD SHORES PARKWAY | | | REDWOOD SHORES | CA | 94065 |
| DVJ, | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DWANE SHANK MOTORS, INC. | RONALD SHANK | 408 E KANSAS AVE | | | GREENSBURG | KS | 67054-2223 |
| DWORAK, CLARENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DWYER, JULIANA H | BURKE MAHONEY & WISE | 161 NORTH CLARK STREET | | | CHICAGO | IL | 60601 |
| DWYER, MARK | BURKE MAHONEY & WISE | 161 NORTH CLARK STREET | | | CHICAGO | IL | 60601 |
| DWYER,ROCKNE L | 1077 FIREWOOD DR | | | | BEAVERCREEK | OH | 45430-1231 |
| DYAL, HENRY D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DYBROOK PRODUCTS INC | 5232 TOD AVE SW STE 23 | | | | WARREN | OH | 44481-8728 |
| DYE, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DYE, TOMMY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DYEA, LAWRENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DYER RENTS INC | 465 W NORTH SERVICE RD | | | | WRIGHT CITY | MO | 63390 |
| DYER RENTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 465 W NORTH SERVICE RD | | | WRIGHT CITY | MO | 63390 |
| DYER RENTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 465 W NORTH SERVICE RD | | | WRIGHT CITY | MO | 63390 |
| DYER, ANNIE | 300 MILLER ST APT 225 | | | | MINDEN | LA | 71055-3365 |
| DYER, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DYER, FRED | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DYER, JAMES | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| DYER, JEFF | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DYER, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DYER, JOHN W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DYER, MILTON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| DYER, RANDY WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DYER, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DYER, VERNA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| DYESS, JOHNNIE A | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| DYKEMA GOSSETT PLLC | ATTN: TODD GATTONI, ESQ. | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 |
| DYKEMA GOSSETT PLLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6904 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0069 |
| DYKEMA GOSSETT PLLC | ATTN: MICHAEL P. COONEY, ESQ. | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 |
| DYKEMA GOSSETT PLLC | MICHAEL P. COONEY | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 |
| DYKEMA GOSSETT, LLP | DEREK S. WHITEFIELD, ESQ. | 333 S GRAND AVE STE 2100 | | | LOS ANGELES | CA | 90071-1525 |
| DYKEMA GOSSETT, PLLC | BRITTANY M. SCHULTZ, ESQ. | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 |
| DYKEMA GOSSETT, PLLC | MICHAEL P. COOMEY, ESQ. | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 |
| DYKEMA GOSSETT, PLLC | MICHAEL P. COOMEY | 400 RENAISSANCE | | | DETROIT | MI | 48243 |
| DYKEMA GOSSETT, PLLC | MICHAEL P. COOMEY, ESQ. | 400 RENAISSANCE | | | DETROIT | MI | 48243 |
| DYKEMA GOSSETT, PLLC | MICHALE P. COOMEY, ESQ. | 400 RENAISSANCE | | | DETROIT | MI | 48243 |
| DYKES, EDWARD D | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| DYKES, WALTER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DYKES, WILLIAM PIERCE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| DYKIER, ANGELA I | HUTCHENS, LAWRENCE J | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| DYKIER, GLENN | HUTCHENS, LAWRENCE J | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| DYLEWSKI, MARK | CONNER RILEY FRIEDMAN & WEICHLER | 17 W 10TH ST | | | ERIE | PA | 16501-1401 |
| DYLEWSKI, MARY BETH | CONNER RILEY FRIEDMAN & WEICHLER | 17 W 10TH ST | | | ERIE | PA | 16501-1401 |
| DYMOND, LUKE | 121 LEVITT HILL RD | | | | TUNKHANNOCK | PA | 18657-5921 |
| DYNAFLEX CORP | 4480 44TH ST | | | | GRAND RAPIDS | MI | 49512 |
| DYNAGEAR INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 135 LA SALLE DEPT 2105 | | | CHICAGO | IL | 60674-2105 |
| DYNAPAR CORP | 1675 N DELANY RD | | | | GURNEE | IL | 60031-1237 |
| DYNGE, MIAJA | CALIFORNIA LEMON LAWYERS | 1400 COLEMAN AVE STE F21 | | | SANTA CLARA | CA | 95050-4359 |
| DYNISCO INC | 38 FORGE PKWY | | | | FRANKLIN | MA | 02038-3134 |
| DYSARD, JOE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DYSART JR,EDWARD E | 1928 ONTARIO AVE | | | | DAYTON | OH | 45414-5529 |
| DYSART, EARL L | BARON & BUDD | 8501 WILSHIRE BLVD STE 305 | | | BEVERLY HILLS | CA | 90211-3117 |
| DYSON, ALICE R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DYSON, CHARLES A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DYSON, JIMMIE | 83237 HAY HOLLOW RD | | | | FOLSOM | LA | 70437-6005 |
| DZHANIYEV, MAMED | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| DZIAK, JAMES | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| DZUBAK, STEVE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| E & J ENTERPRISES INC | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| E & L CONSTRUCTION GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 418 | | | FLINT | MI | 48501-0418 |
| E & L CONSTRUCTION GROUP INC (AS GEN CONTRACTOR) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 418 | | | FLINT | MI | 48501-0418 |
| E F D INC | 977 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914-1342 |
| E WINKEMANN GMBH & CO KG | BREMKERLINDE 5 | | D 58840 PLETTENBERG GERMANY | | | | |
| E&E MANUFACTURING CO INC | 300-400 INDUSTRIAL DR STE 400 | | | | PLYMOUTH | MI | 48170 |
| E&E MANUFACTURING CO INC | 300-400 INDUSTRIAL DR STE 400 | | | | PLYMOUTH | MI | 48170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| E&J ENTERPRISES | CONSUMER LEGAL SERVICES | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| E. I. DUPONT DE NEMOURS AND COMPANY | MANAGER, CORPORATE REAL ESTATE | M. AND L. DEPARTMENT, CORPORATE REAL ESTATE | 1007 MARKET ST | | WILMINGTON | DE | 19898-0001 |
| E.I. DU PONT DE NEMOURS & COMPANY | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 |
| E.I. DU PONT DE NEMOURS AND CO. | 2995 RIVER RD | | | | BUFFALO | NY | 14207-1059 |
| E.I. DUPONT DE NEMOURS AND COMPANY | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 |
| E.I. DUPONT DE NEMOURS AND COMPANY | ATTN: GENERAL COUNSEL | 1007 MARKET ST | | | WILMINGTON | DE | 19898-0001 |
| E.I. DUPONT DE NEMOURS AND COMPANY C/O DUPONT FUEL CELL COMPONENTS | C/O DUPONT FUEL CELL COMPONENTS | CHESTNUT RUN PLAZA | CENTRE BOULEVARD, BUILDING 701 | | WILMINGTON | DE | 19805 |
| EA, | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| EACHES, JOHN | SPEAKS R CLARKE | PO BOX 2823 | | | WILMINGTON | NC | 28402-2823 |
| EACKLES, RAY LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| EADS, MERLE L | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| EADS, RAYMOND G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EADS, WARREN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EADS, WILLIAM | 1914 ANDERSON ST | | | | BRISTOL | TN | 37620-1914 |
| EADS,ROBERT C | 5726 RED COACH RD | | | | KETTERING | OH | 45429-6120 |
| EADY, JOHN | 400 HILLCREST CT | | | | IRVING | TX | 75062-6957 |
| EAGAN, BAYSUL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| EAGAN, REBECCA | 7675 PARK AVE | | | | LOWVILLE | NY | 13367-1332 |
| EAGLE ALUMINUM CAST PRODUCTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5142 EVANSTON AVE | | | MUSKEGON | MI | 49442-4800 |
| EAGLE ALUMINUM CAST PRODUCTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5142 EVANSTON AVE | | | MUSKEGON | MI | 49442-4800 |
| EAGLE BEND MFG INC | 1000 JD YARNELL INDUSTRIAL PKWY | | | | CLINTON | TN | 37716-4036 |
| EAGLE BEND MFG. INC. | DENNIS CLECKNER | 1000 JD YARNELL INDUSTRIAL PKWY | | | CLINTON | TN | 37716-4036 |
| EAGLE BEND MFG., INC. | JIM BARKER | 1000 JD YARNELL INDUSTRIAL PKWY | P.O. BOX 396 | | CLINTON | TN | 37716-4036 |
| EAGLE BEND MFG., INC. | JIM BARKER | 1000 YARNELL INDUSTRIAL PKY. | P.O. BOX 396 | | CLINTON TWP | MI | 48038 |
| EAGLE CHEVY DEALERSHIP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1320 OLD COUNTRY RD | | | RIVERHEAD | NY | 11901-2051 |
| EAGLE INDUSTRIES INC | 30926 CENTURY DR | | | | WIXOM | MI | 48393-2064 |
| EAGLE OTTAWA ROCHESTER HILLS L | 2930 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-3505 |
| EAGLE, CLARK H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EAGLE, FRANK P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EAGLE, GILBERT | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| EAGLE, HARVEY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EAGLE, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EAGLE, LARRY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| EAGLE-PICHER INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1060 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 |
| EAKER, JOSEPH W | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| EAKINS, ELBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EAKINS, KYLE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| EALEY, EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| EALEY, Y.Z. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| EALY, ELONZO | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EALY, FRANCIS | DOWDY & COCKERHAM | PO BOX 30 | | | MAGNOLIA | MS | 39652-0030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EANES, ARNOLD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EARHARDT, DIANE | 613 GREEN EAGERS DRIVE | | | | DOLON | IA | 52333 |
| EARL, RALPH W CO INC | 5930 E MOLLOY RD | PO BOX 2369 | | | SYRACUSE | NY | 13211-2151 |
| EARL, SAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| EARLE, DONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EARLEY, HOWARD J | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| EARLEY, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EARLEY, CHRISTOPHER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EARLEY, FRANCIS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| EARLEY, JOHN J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| EARLEY, THOMAS ALLEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EARLY, FLOYD E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| EARLY, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| EARLY, LAWRENCE E | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| EARLY, LEONARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EARNHARDT RALPH DALE INC | 1675 DALE EARNHARDT HWY | | | | MOORESVILLE | NC | 28115-8330 |
| EARNHARDT, JAMES ARTHUR | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| EARP, THOMAS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| EARTH FORCE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 301 PENINSULA DR STE 5 | | | ERIE | PA | 16505-2042 |
| EARTS, KAREN | 901 SHARON DR APT 9 | | | | KINGS MOUNTAIN | NC | 28086-2769 |
| EASLEY, ARVIN EUGENE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| EASLEY, BRIAN | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| EASLEY, BRIAN E | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| EASLEY, GARRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| EASLEY, MARILYN SUE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| EASOM AUTOMATION SYSTEMS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 32471 INDUSTRIAL DR | | | MADISON HEIGHTS | MI | 48071-1528 |
| EASON, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EAST JORDAN IRON WORKS INC | 13001 NORTHEND AVE | | | | OAK PARK | MI | 48237-3297 |
| EAST LIND HEAT TREAT INC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 32045 DEQUINDRE | | | MADISON HEIGHTS | MI | 48071 |
| EAST LIND HEAT TREAT INC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 32045 DEQUINDRE RD | | | MADISON HEIGHTS | MI | 48071-1521 |
| EAST WEST INDUSTRIAL ENGINEERI | 1099 HIGHLAND DR STE D | | | | ANN ARBOR | MI | 48108-5002 |
| EASTER, BAXTER | TAPSCOTT WILLIAM K JR | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| EASTER, RUTH VIRGINIA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| EASTERLING, HELEN | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| EASTERLING, RACHEL R | BOWES & ASSOCIATES ROY M | 2550 BELLE CHASSE HWY STE 200 | | | GRETNA | LA | 70053-6758 |
| EASTERLING, W | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EASTERN STATES EXPOSITION | MR. GREGORY CHIECKO | 1305 MEMORIAL AVE., WEST SPRINGFIELD | | | WEST SPRINGFIELD | MA | 01089 |
| EASTIN, HARVEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EAST-LIND HEAT TREAT INC | 32045 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1521 |
| EASTMAN DILLON, UNION SECURITIES & CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15 BROAD STREET | | | NEW YORK | NY | 10005 |
| EASTMAN DILLON, UNION SECURITIES & CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15 BROAD STREET | | | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EASTMAN DILLON, UNION SECURITIES & CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15 BROAD STREET | | | NEW YORK | NY | 10005 |
| EASTMAN DILLON, UNION SECURITIES & CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15 BROAD STREET | | | NEW YORK | NY | 10005 |
| EASTMAN DILLON, UNION SECURITIES & CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15 BROAD STREET | | | NEW YORK | NY | 10005 |
| EASTMAN DILLON, UNION SECURITIES & CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15 BROAD STREET | | | NEW YORK | NY | 10005 |
| EASTMAN, FRANK H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EASTRIDGE, CALVIN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| EASTWOOD INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 111 | | | WARREN | OH | 44481 |
| EATON | 14615 LONE OAK RD | | | | EDEN PRAIRIE | MN | 55344-2200 |
| EATON - AEROQUIP | 26101 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076-3925 |
| EATON - AEROQUIP FCD | 19700 HALL RD | | | | CLINTON TOWNSHIP | MI | 48038 |
| EATON AEROQUIP INC. | JENNIFER KAUFHOLD | EATON CORPORATION | 1750 HARDEMAN LANE | CUAUTILAN EM 54713 MEXICO | | | |
| EATON AEROQUIP INC. | JENNIFER KAUFHOLD | EATON CORPORATION | 1750 HARDEMAN LN NE | | CLEVELAND | TN | 37312-5817 |
| EATON CONTROLS S DE RL DE CV | JENNIFER KAUFHOLD | C/O UPS SUPPLY CHAIN SOLUTIONS | 201 ANAYA ROAD | | GREENEVILLE | TN | 37743 |
| EATON CORP | 1100 W BROADWAY ST | | | | THREE RIVERS | MI | 49093-9362 |
| EATON CORP | 1111 SUPERIOR AVE EATON CTR | | | | CLEVELAND | OH | 44114 |
| EATON CORP | 1111 SUPERIOR AVE EATON CTR | | | | CLEVELAND | OH | |
| EATON CORP | 1111 SUPERIOR AVE EATON CTR | | | | CLEVELAND | OH | |
| EATON CORP | 1225 W MAIN ST | | | | VAN WERT | OH | 45891-9362 |
| EATON CORP | 1400 S LIVERNOIS RD | P.O. BOX 5020 | | | ROCHESTER HILLS | MI | 48307-3362 |
| EATON CORP | 14900 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-2079 |
| EATON CORP | 19218 B DR S | | | | MARSHALL | MI | 49068-1700 |
| EATON CORP | 201 BRANDON ST | | | | AUBURN | IN | 46706-1643 |
| EATON CORP | 2425 W MICHIGAN AVE | | | | JACKSON | MI | 49202-3964 |
| EATON CORP | 2564 DURHAM RD | | | | ROXBORO | NC | 27573-6172 |
| EATON CORP | 26101 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076-3925 |
| EATON CORP | 26101 NORTHWESTERN HWY | PO BOX 765 | | | SOUTHFIELD | MI | 48076-3925 |
| EATON CORP | 26201 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076-3926 |
| EATON CORP | 381 FAIRHILL CT | | | | HOLLAND | MI | 49423-6915 |
| EATON CORP | 4200 HIGHWAY 30 E | | | | KEARNEY | NE | 68847-9795 |
| EATON CORP | 4200 HIGHWAY 30 E | | | | KEARNEY | NE | 68847-9795 |
| EATON CORP | 501 W NEW RD | | | | GREENFIELD | IN | 46140-3004 |
| EATON CORP | 5200 S STATE RD | | | | ANN ARBOR | MI | 48108-7936 |
| EATON CORP | 695 INDIAN HILLS RD | | | | ATHENS | GA | 30601-3500 |
| EATON CORP | 700 LUICKS LN S | | | | BELMOND | IA | 50421-1785 |
| EATON CORP | 744 S BATTLEGROUND AVE | | | | KINGS MOUNTAIN | NC | 28086-3610 |
| EATON CORP | DAVID BELLER | 300 E. 39TH STREET | | | WESTLAKE | OH | 44145 |
| EATON CORP | MARY MICHNO | 1000 RUST AVE | | | SAGINAW | MI | 48601-2801 |
| EATON CORP | MARY MICHNO | 1000 RUST STREET | | | FORT WORTH | TX | 76140 |
| EATON CORP | MATTHEW STARKS | 13100 E MICHIGAN AVE | | | GALESBURG | MI | 49053-9201 |
| EATON CORP. ENGINE COMP. DIV. | JIM PHILLIPS | VALVE & GEAR PROD. | 4200 HIGHWAY 30 E | | KEARNEY | NE | 68847-9795 |
| EATON CORP. ENGINE COMP. DIV. | JIM PHILLIPS | VALVE & GEAR PROD. | 4200 HWY 30 EAST | | AUBURN HILLS | MI | 48326 |
| EATON CORPORATION | 203 E MAIN ST | | | | BELMOND | IA | 50421-1122 |
| EATON CORPORATION | 26101 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076-3925 |
| EATON CORPORATION | 7365 WINTON DR | | | | INDIANAPOLIS | IN | 46268-5101 |
| EATON CORPORATION | ATTN: GENERAL COUNSEL | 1111 SUPERIOR AVE. EAST | | | CLEVELAND | OH | 44114 |
| EATON CORPORATION | AV DE LA MONTANA 128 | | | QUERETARO, QA 76220 MEXICO | | | |
| EATON CORPORATION | CARA COPELAND | TRANSMISSION DIV.-NO.AM.HDQTS | HIGHWAY 29 SOUTH P.O BOX 592 | | KINGS MOUNTAIN | NC | 28086 |
| EATON CORPORATION | CARA COPELAND | TRANSMISSION DIV.-NO.AM.HDQTS | HIGHWAY 29 SOUTH P.O BOX 592 | | HILLSDALE | MI | |
| EATON CORPORATION | GERRY UMINN | EATON TRUCK COMPONENTS | 7365 WINTON DR | | INDIANAPOLIS | IN | 46268-5101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EATON CORPORATION | GERRY UMINN | EATON TRUCK COMPONENTS | 7930 WINTON DR | | WEST JORDAN | UT | 84088 |
| EATON CORPORATION | JIM PHILLIPS | ENGINE COMPONENTS DIVISION | PO BOX 303 | | UPPER SANDUSKY | OH | 43351-0303 |
| EATON CORPORATION | MARILYN MAXWELL | SYNFLEX DIVISION | 115 LENA DR | | AURORA | OH | 44202-9202 |
| EATON CORPORATION | MARILYN MAXWELL | SYNFLEX DIVISION | 115 LENA DRIVE | YUYAO ZHIEJIANG CHINA (PEOPLE'S REP) | | | |
| EATON CORPORATION | MICHELLE NEMEDI | MIRROR ACTUATOR DIVISION X257 | 1100 WEST BROADWAY | | STOCKTON | IL | 61085 |
| EATON CORPORATION | SARA HAZEN | ROXBORO ENGINE DIVISION | 2564 DURHAM ROAD | | DICKSON | TN | 37055 |
| EATON CORPORATION | TIM HUNTER | SUPERCHARGER DIVISION | 695 INDIAN HILLS RD | | ATHENS | GA | 30601-3500 |
| EATON CORPORATION | TIM HUNTER | SUPERCHARGER DIVISION | 695 INDIAN HILLS RD. | | GARDENA | CA | 90248 |
| EATON ELECTRICAL INC | 2050 WESTPORT CENTER DR | | | | SAINT LOUIS | MO | 63146-3564 |
| EATON ELECTRICAL INC | 40200 GRAND RIVER AVE STE 100 | | | | NOVI | MI | 48375-2162 |
| EATON ELECTRICAL INC | 4620 PROXIMITY DR STE A | | | | LOUISVILLE | KY | 40213-2495 |
| EATON FLUID POWER GMBH | DR RECKEWEG STRASSE 1A | | | BADEN BADEN GERMANY | | | |
| EATON FLUID POWER GMBH | DR RECKEWEG STRASSE 1A | | | TAIPEI TAIWAN | | | |
| EATON HYDRAULICS INC | 14615 LONE OAK RD | | | | EDEN PRAIRIE | MN | 55344-2200 |
| EATON INDUSTRIES | JENNIFER KAUFHOLD | C/O UPS SUPPLY CHAIN | 201 W. ANAYA ROAD | ASAN CHOONGNAM KOREA (REP) | | | |
| EATON INDUSTRIES MANUFACTURING | JENNIFER KAUFHOLD | AVE CHAPULTEPEC LOTE 1 MANZANA | | | PORTAGE | MI | 49024 |
| EATON INDUSTRIES MANUFACTURING GMBH | 201 ANAYA RD | | | | PHARR | TX | 78577-9321 |
| EATON INDUSTRIES MANUFACTURING GMBH | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN | | | REYNOSA TM 88570 MEXICO | | | |
| EATON INDUSTRIES MANUFACTURING GMBH | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN | | | REYNOSA, TM 88570 MEXICO | | | |
| EATON INDUSTRIES S DE RL DE CV | DAVID BELLER | C/O UPC SUPPLY CHAIN SOLUTIONS | 201 ANAYA RD | | PHARR | TX | 78577-9321 |
| EATON INDUSTRIES S DE RL DE CV | DAVID BELLER | C/O UPC SUPPLY CHAIN SOLUTIONS | 201 ANAYA ROAD | | VALLEY VIEW | OH | 44125 |
| EATON INDUSTRIES S DE RL DE CV | REBECCA LUNDY | BRECHA 99 S/NO | PARQUE INDUSTRIAL REYNOSA | | SHELBYVILLE | IN | 46176 |
| EATON INOAC CO | 132 INDUSTRIAL PARK CIR | PO BOX 238 | | | LIVINGSTON | TN | 38570-6040 |
| EATON INOAC CO | 1410 MOTOR AVE | | | | FREMONT | OH | 43420-1437 |
| EATON INOAC CO | 44738 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1357 |
| EATON INOAC CO | 44738 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1357 |
| EATON INOAC CO. | 44738 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1357 |
| EATON INOAC COMPANY | HANNAH PATTERSON | 1410 MOTOR AVE | FREMONT PLANT | | FREMONT | OH | 43420-1437 |
| EATON INOAC COMPANY | HANNAH PATTERSON | FREMONT PLANT | 1410 MOTOR DRIVE | | HOWELL | MI | 48843 |
| EATON INOAC COMPANY | JEFF HUMPHREY | 132 INDUSTRIAL PARK CIR | | | LIVINGSTON | TN | 38570-6040 |
| EATON INOAC COMPANY | JEFF HUMPHREY | 132 INDUSTRIAL PARTK CIRCLE | | | VALENCIA | CA | 91355 |
| EATON LCC | RACHAEL ELLIOTT | 13725 PENNSYLVANIA AVE | | | SALEM | OH | 44460 |
| EATON LTDA | ROD PRES DUTRA S/N KM 156 | PARQUE INDUSTRIAL | | SAO JOSE DOS CAMPOS SP 12240 420 BRAZIL | | | |
| EATON LTDA | RUA CLARK 2061 PREDIO 36 SUBSOLO SE | | | VALINHOS SP 13279 400 BRAZIL | | | |
| EATON MEDIUM DUTY TRANSMISSION | MARK LINDER | TRUCK COMPONENTS OPS AMERICA | 501 W NEW RD | | GREENFIELD | IN | 46140-3004 |
| EATON MEDIUM DUTY TRANSMISSION | MARK LINDER | TRUCK COMPONENTS OPS AMERICA | 501 WEST NEW ROAD | | TORRANCE | CA | 90503 |
| EATON TECHNOLOGIES S DE RL DE | CHERYL FUDGE | MARIAVILLANUEVA@EATON.COM | AV DE LA MONTANA 128 COL PARQ | QUERETARO QA 76220 MEXICO | | | |
| EATON TECHNOLOGIES S DE RL DE | CHERYL FUDGE | MARIAVILLANUEVA@EATON.COM | AV DE LA MONTANA 128 COL PARQ | TOLUCA EM 50200 MEXICO | | | |
| EATON TECHNOLOGIES S DE RL DE CV | AV DE LA MONTANA 128 | | | QUERETARO QA 76220 MEXICO | | | |
| EATON TECHNOLOGIES S DE RL DE CV | AV DE LA MONTANA 128 | COLONIA PARQUE IND | | QUERETARO QA 76220 MEXICO | | | |
| EATON TECHNOLOGIES, INC. | X233 | FASCO DC MOTORS DIV. | 240 URAN ST. | | LEXINGTON | TN | 38351 |
| EATON, ALBERT P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EATON, ARTHUR A | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| EATON, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EATON, DUANE J | FETT & FIELDS | 805 E MAIN ST | | | PINCKNEY | MI | 48169-8147 |
| EATON, FLOYD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EATON, GEORGE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EATON, JAMES | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| EATON, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| EATON, ROY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | RIVERDALE | NY | 10463 |
| EATON,DALE E | 2251 CARDINAL AVE | | | DAYTON | OH | 45414-3367 |
| EAVES, CHARLES | GUY WILLIAM S | PO BOX 509 | | MCCOMB | MS | 39649-0509 |
| EBBING,WILLIAM L | 1448 HARVEST AVE | | | KETTERING | OH | 45429-4821 |
| EBBINGHAUSEN, ELWOOD | BRAYTON PURCELL | PO BOX 6169 | | NOVATO | CA | 94948-6169 |
| EBE, ROBERT | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | LA JOLLA | CA | 92037-4270 |
| EBENROTH, ANNA | 4311 COLUMBIA RD | | | AUGUSTA | GA | 30907-1431 |
| EBERHART, GEORGE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | CHICAGO | IL | 60602 |
| EBERLE, CLIFFORD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| EBERLE, OSCAR H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| EBERLE, PIUS T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| EBERSPACHER SPOL SRO ZAVOD RAKOVNIK | KUSTOVA STRASSE 2530 | | RAKOVNIK 26901 CZECH (REP) | | | |
| EBERSPAECHER EXHAUST SYS CANADA INC | 70 DRIVER RD UNIT 4 | | BRAMPTON ON L6T 5V2 CANADA | | | |
| EBERSPAECHER GMBH & CO KG | HOMBURGER STRASSE | | NEUNKIRCHEN SL 66539 GERMANY | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | EBERSPAECHER STR 24 | | ESSLINGEN BW 73730 GERMANY | | | |
| EBERSPAECHER NORTH AMERICA | TED KERANEN | 2035 ORNDORF DR | | BRIGHTON | MI | 48116-2398 |
| EBERSPAECHER NORTH AMERICA | TED KERANEN | 2035 ORNDORF DRIVE | SALTILLO CZ 25015 MEXICO | | | |
| EBERSPAECHER NORTH AMERICA INC | 2035 ORNDORF DR | | | BRIGHTON | MI | 48116-2398 |
| EBERSPAECHER NORTH AMERICA INC | 29101 HAGGERTY RD | | | NOVI | MI | 48377-2913 |
| EBERSPAECHER NORTH AMERICA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 29101 HAGGERTY RD | | NOVI | MI | 48377-2913 |
| EBERSPAECHER SPOL. SRO | HARRY HIRSCH (4) | | ESSLINGEN, GE RMANY GERMANY | | | |
| EBERSPAECHER, NORTH AMERICA | 29101 HAGGERTY RD | | | NOVI | MI | 48377-2913 |
| EBERT, BEVERLY | GORBERG & ASSOCIATES PC DAVID J | 1234 MARKET ST STE 2040 | | PHILADELPHIA | PA | 19107-3720 |
| EBERT, DONALD F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | SAGINAW | MI | 48604-2602 |
| EBERT, DONALD R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | SAGINAW | MI | 48604-2602 |
| EBERT, LANE F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | SAGINAW | MI | 48604-2602 |
| EBERT, LLOYD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| EBERT, VERNON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | SAGINAW | MI | 48604-2602 |
| EBINGER, JAY | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | NEW YORK | NY | 10006-1638 |
| EBINGER, WILLIAM | LONG JAMES C JR | 1500 WALNUT ST FL 20 | | PHILADELPHIA | PA | 19102-3510 |
| EBNER, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| ECHEVARRIA, JAVIER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| ECHLIN, PEGGY | 235 WASHINGTON ST | | | LOCKPORT | NY | 14094-2127 |
| ECHO MEDIA | ALICE HAYNIE | 900 CIRCLE 75 PKWY SE STE 1600 | | ATLANTA | GA | 30339-6014 |
| ECHOLS, ALEX | PORTER & MALOUF PA | 4670 MCWILLIE DR | | JACKSON | MS | 39206-5621 |
| ECHOLS, ALTON | SIMMONS FIRM | PO BOX 521 | | EAST ALTON | IL | 62024-0519 |
| ECHOLS, MATHEW | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | MIAMI | FL | 33143-5163 |
| ECK,CHARLES W | 4881 FAR HILLS AVE APT C1 | | | KETTERING | OH | 45429-2337 |
| ECKARD, RALPH | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | CLEVELAND | OH | 44113 |
| ECKEL, AMMON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| ECKEL, JOHN A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | EDWARDSVILLE | IL | 62025-0959 |
| ECKENHOFF BUICK PONTIAC GMC CADILLAC INC | CURETON CLARK PC | 3000 MIDLANTIC DR STE 200 | | MOUNT LAUREL | NJ | 08054-1513 |
| ECKERLE, BETTY NAJOLIA | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | NEW ORLEANS | LA | 70112-2459 |
| ECKERSTROM, STEVEN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | CHICAGO | IL | 60602 |
| ECKERT SEAMANS CHERIN & MELLOTT | EDWARD A. GRAY | 600 GRANT ST FL 44 | | PITTSBURGH | PA | 15219-2713 |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | ATTN: DENNIS MCEWEN, ESQ. | 600 GRANT ST FL 44 | | PITTSBURGH | PA | 15219-2713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ECKERT SEAMANS CHERIN & MELLOTT LLC | ATTN: EDWARD A. GRAY, ESQ. | 50 SOUTH 16TH STREET | 22ND FLOOR TWO LIBERTY PLACE | | PHILADELPHIA | PA | 19102 |
| ECKERT, SEAMANS, CHERIN & MELLOTT, LLC | EDWARD A. GRAY, ESQ. | 2 LIBERTY PL 50 SOUTH 16TH ST FL 22 | | | PHILADELPHIA | PA | 19192-0004 |
| ECKERT, SEAMANS, CHERIN & MELLOTT, LLC | EDWARD GRAY, ESQ. | 2 LIBERTY PL 50 SOUTH 16TH ST FL 22 | | | PHILADELPHIA | PA | 19192-0004 |
| ECKERT, SEAMANS, CHERIN & MELLOTT, LLC | LOUDON L. CAMPBELL (HAP) | 213 MARKET STREET, 8TH FLOOR | | | HARRISBURG | PA | 17101 |
| ECKERT, SEAMANS,CHERIN & MELLOTT, LLC | EDWARD A. GRAY, ESQ. | 2 LIBERTY PL 50 SOUTH 16TH ST FL 22 | | | PHILADELPHIA | PA | 19192-0004 |
| ECKES, EDWARD N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ECKROADE, CURTIS | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| ECLIPSE EXCAVATING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1726 HOWARD ST | | | DETROIT | MI | 48216-1921 |
| ECLIPSE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1665 ELMWOOD RD | | | ROCKFORD | IL | 61103-1211 |
| ECLIPSE TOOL & DIE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1713 CIRCUIT COURT | | | WAYLAND | MI | 49348 |
| ECLIPSE TOOL & DIE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4713 CIRCUIT COURT | | | WAYLAND | MI | 49348 |
| ECM CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 176 SOUTH ST | MAIL CODE B1/B4 5 | | HOPKINTON | MA | 01748-2209 |
| ECONOMY, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ECORSE MCAHINERY SALES & REBUILDING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 75 SOUTHFIELD RD | | | ECORSE | MI | 48229-1499 |
| ED HAMMER, INC. | RICHARD HAMMER | 107 E ALGER ST | | | SHERIDAN | WY | 82801-3913 |
| ED, PERHAY | 7001 W CHARLESTON BLVD APT 2086 | | | | LAS VEGAS | NV | 89117-1660 |
| EDAG INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 275 REX BLVD | | | AUBURN HILLS | MI | 48326-2954 |
| EDAG INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 275 REX BLVD | | | AUBURN HILLS | MI | 48326-2954 |
| EDBLAD, ELMOND D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EDBLER, DENISE | 2032 DELAWARE RD | | | | WAUKEGAN | IL | 60087-4616 |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCOR | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 67000 | LOCKBOX 401-01 | | DETROIT | MI | 48267-0401 |
| EDCOR DATA SERVICES CORP | ATTENTION: ROBERT ROCHESTER | 888 ENTERPRISE DR | | | PONTIAC | MI | 48341-3167 |
| EDDINGER, GLENN | 6522 DEVONSHIRE LN | | | | MURRELLS INLET | SC | 29576-8961 |
| EDDINS, ROBERT | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| EDDS, WAYNE L | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| EDDY, DEBBIE S | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| EDDY, GEORGE | 623 E SEAVIEW RIDGE DR | | | | GALLOWAY | NJ | 08205-9672 |
| EDDY, JAMES B | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| EDDY, ROBERT P | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| EDELHAUSER, WILLIAM | RICHARDSON & FAIR | 2601 S FIGUEROA ST | | | LOS ANGELES | CA | 90007-3254 |
| EDELMAN, DEBRA | 2251 US HIGHWAY 310 | | | | BRIDGER | MT | 59014-9585 |
| EDELMAN, JAMES | BOECHLER PC | 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | | | FARGO | ND | 58107 |
| EDEN, DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EDEN, MIKE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EDEN, ROY | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| EDENFIELD, ED R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EDENS, BENNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EDGAR AUTO SUPERCENTER JACKIE | GAUTHIER II LAW CORPORATION STAN | PO BOX 586 | | | FRANKLIN | LA | 70538-0586 |
| EDGARTON, LYAL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| EDGE COMPANIES | JOHN LAW OFFICES | 80 12TH ST STE 200 | | | WHEELING | WV | 26003-3273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDGE INTERNATIONAL LLC | 645 GRISWOLD ST STE 1821 | | | | DETROIT | MI | 48226-4113 |
| EDGE MARKETING & PROCUREMENT I | 4035 WILLOWBEND BLVD STE 400 | PO BOX 20128 | | | HOUSTON | TX | 77025-5730 |
| EDGE, ALICE M | JOHN LAW OFFICES | 80 12TH ST STE 200 | | | WHEELING | WV | 26003-3273 |
| EDGE, BRUCE | JOHN LAW OFFICES | 80 12TH ST STE 200 | | | WHEELING | WV | 26003-3273 |
| EDGE, FRED K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EDGE, JEARLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EDGE, MARGARET | 309 S DEPOT ST | | | | WALTON | IN | 46994-9434 |
| EDGE, QUINCY | JOHN LAW OFFICES | 80 12TH ST STE 200 | | | WHEELING | WV | 26003-3273 |
| EDGELL, RAY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EDGREN, JACKIE | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| EDGSTROM, GARY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| EDIE, KENNETH C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| EDIN, ELMER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EDITH BECKER ADX & AXP OF ESTATE | ATTORNEY: GARRUTO GALEX CANTOR | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | | | | | |
| EDITH BECKER IND | ATTORNEY: GARRUTO GALEX CANTOR | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | | | | | |
| EDLIN, AARON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EDLUND, FRED W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EDLUND, M LOUIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EDMIASTON, TROY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EDMISTON, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EDMOND, JAMES A | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| EDMOND, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EDMONDS, JOHN MICHAEL | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| EDMONDSON, AFFKA | 2009 ROMINE RD | | | | LITTLE ROCK | AR | 72205-6725 |
| EDMONDSON, DACIA | 1021 CONKLIN ST | | | | HOUSTON | TX | 77088-5121 |
| EDMONDSON, JACQUELYN A | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| EDMONSON, DON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EDMUNDS | JEREMY ANWYL | 1620 26TH ST STE 400S | | | SANTA MONICA | CA | 90404-4063 |
| EDMUNDSON, WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EDS | DONNA DUNN | 500 RENAISSANCE CENTER | | | DETROIT | MI | 48243 |
| EDSCHA JACKSON MATAMOROS SA DE CV | 6120 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2614 |
| EDSCHA JACKSON MATAMOROS SA DE CV | UNIONES 2300 COL | | MATAMOROS TM 87316 MEXICO | | | | |
| EDSCHA JACKSON OPERATIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2800 CENTERPOINT PKWY | | | PONTIAC | MI | 48341-3160 |
| EDSCHA MEXICO SA DE CV | CIRCUITO MEXICO 215 | | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| EDSCHA OF CANADA | 5795 DON MURIE ST SS 12 | | NIAGARA FALLS ON L2E 6X8 CANADA | | | | |
| EDSCHA ROOF SYSTEMS MEXICO SA DE CV | CALLE ERNESTO MONROY MZ 4 LOTE 5 | | TOLUCA, EM 50200 | | | | |
| EDSCHA ROOF SYSTEMS MEXICO SA DE CV | CALLE ERNESTO MONROY MZ 4 LOTE 5 | | TOLUCA, EM 50200 | | | | |
| EDSCHA ROOF SYSTEMS MEXICO SA DE CV | CALLE ERNESTO MONROY MZ 4 LOTE 5 | | TOLUCA, EM 50200 | | | | |
| EDSCHA ROOF SYSTEMS MEXICO SA DE CV | CALLE ERNESTO MONROY MZ 4 LOTE 5 | | TOLUCA, EM 50200 | | | | |
| EDSCHA ROOF SYSTEMS MEXICO SA DE CV | CALLE ERNESTO MONROY MZ 4 LOTE 5 | | TOLUCA, EM 50200 | | | | |
| EDSON, FRANCISCO | 1611 FREDERICK ST | | | | OMAHA | NE | 68108-1445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARDS, AARON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EDWARDS, AC | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EDWARDS, ALLEN LANE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| EDWARDS, APRIL | PO BOX 256 | | | | COURTLAND | MS | 38620-0256 |
| EDWARDS, BEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EDWARDS, CARL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EDWARDS, CARL NELSON | HEAVENS LAW OFFICES | PO BOX 3711 | | | CHARLESTON | WV | 25337-3711 |
| EDWARDS, CARL NELSON | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| EDWARDS, CAROLINE | WINDMERE TERR | | | | WASHINGTON | NJ | 07882-4117 |
| EDWARDS, CHARLES A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| EDWARDS, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EDWARDS, CHARLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EDWARDS, DONALD | KEMP LYDICK ATTORNEYS | PO BOX 741057 | 9524 WHITEHURST DRIVE | | DALLAS | TX | 75374-1057 |
| EDWARDS, DONNA | 3838 US HIGHWAY 1 S | | | | KITTRELL | NC | 27544-9670 |
| EDWARDS, ERNEST E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EDWARDS, FLOYD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EDWARDS, GARY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EDWARDS, GEORGE | 9365 PRESTENBACK RD | | | | MARINGOUIN | LA | 70757-5326 |
| EDWARDS, HAROLD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EDWARDS, HARVEY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| EDWARDS, JACQUELINE | CROSS POOLE GOLDASICH & FISCHER LLC | 1416 GREENSBORO AVE | | | TUSCALOOSA | AL | 35401-2843 |
| EDWARDS, JACQUELINE | MOORE GENE T LAW OFFICES OF PC | 1802 15TH ST | | | TUSCALOOSA | AL | 35401-4608 |
| EDWARDS, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EDWARDS, JEANNIE SUE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| EDWARDS, JEFF | DAUGHERTY BRADFORD FOWLER & MOSS | 204 NORTH ROBINSON, 900 CITY PLACE | | | OKLAHOMA CITY | OK | 73102 |
| EDWARDS, JEFF | MANTOOTH & HAXEL | PO BOX 667 | | | PURCELL | OK | 73080-0667 |
| EDWARDS, JOHN | 300 CORPORATE PL | | | | ROCKY HILL | CT | 06067-1829 |
| EDWARDS, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EDWARDS, JOHN G | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| EDWARDS, JOHNNIE | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| EDWARDS, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EDWARDS, LINDA | 2623 S 12TH ST | | | | IRONTON | OH | 45638-2764 |
| EDWARDS, LOUIS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| EDWARDS, MARC | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| EDWARDS, MARY GERALDINE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EDWARDS, NANCY | KEMP LYDICK ATTORNEYS | PO BOX 741057 | 9524 WHITEHURST DRIVE | | DALLAS | TX | 75374-1057 |
| EDWARDS, NOEL D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| EDWARDS, RAYMOND | GENE T. MOORE | 1802 15TH ST | | | TUSCALOOSA | AL | 35401-4608 |
| EDWARDS, ROBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EDWARDS, ROGER L | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| EDWARDS, RUFUS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| EDWARDS, SHARI | 804 ERIN LN | | | | MULVANE | KS | 67110-1231 |
| EDWARDS, SIERRA | PERRY & ASSOC CO WILLIAM F LPA | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARDS, THOMAS L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| EDWARDS, TYCHICUS | 12799 SUNNYMEADOWS DR | | | | MORENO VALLEY | CA | 92553-5952 |
| EDWARDS, WALTER L A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| EDWARDS, WALTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EDWARDS, WILLIAM J | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| EDWARDS, WILLIS | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| EDWARDSEN, EDWIN L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| EELMAN, CORNELIUS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EGAN, ARNOLD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| EGAN, BERNARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EGAN, CYNTHIA A | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| EGAN, EMMETT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EGAN, JOHN | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| EGAN, JOHN J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| EGAN, MARIA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| EGAN, STEVE R | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| EGGERS, HOWARD | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| EGGLESTON, DALE | STATE FARM INSURANC | PO BOX 339408 | | | GREELEY | CO | 80633-9408 |
| EGGLETON, GEORGE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| EGIZII, GEORGE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| EGLETON, MOTESHA | 711 N WILLISTON RD LOT 55 | | | | FLORENCE | SC | 29506-8802 |
| EGS ELECTRICAL GROUP | 9377 W HIGGINS RD 8TH FL | | | | ROSEMONT | IL | 60018 |
| EHLERS, DELIA | 9279 S STATE ROAD 335 | | | | PEKIN | IN | 47165-8535 |
| EHLERS, RICHARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EHRKE, HANS | KATESHA GRIFFIN GEICO | 1 GEICO CTR | | | MACON | GA | 31296-0001 |
| EHRLICH, ROBIN | QUICK, WIDIS & NALIBOTSKY, PLLC | 2100 REXFORD RD STE 200 | | | CHARLOTTE | NC | 28211-6500 |
| EHRSAM, LARRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EICHER ENGINEERING SOLUTIONS I | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 23399 COMMERCE DR STE B10 | | | FARMINGTON HILLS | MI | 48335-2763 |
| EICHLER, WILLIAM K | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EICHLER, WILMER | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| EICHORST, STACY | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| EICKSTAEDT, EDWIN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EIDE, CHARLES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EIDE, HAROLD NORMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EIDEM, GLEN | 14022 WALTERS RD TRLR 6101 | | | | HOUSTON | TX | 77014-1325 |
| EIDEN, LOUIS | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| EIDT, NANCY M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| EIGHTH UTILITIES DIST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 18 MAIN STREET | | | MANCHESTER | CT | 06040 |
| EISBERNER, ELIZABETH | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| EISELE, JOHN | BOX 297 | | | | ORTONVILLE | MI | 48462-0297 |
| EISEN,JOHN T | 4819 SHELLER AVE | | | | DAYTON | OH | 45432-1625 |
| EISENBARTH, MARILYN L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| EISENBERG, CECIL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| EISENHAUER, MICHELE | SNYDER & DORER LAW OFFICE OF | 214 SENATE AVE STE 600 | | | CAMP HILL | PA | 17011-2382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EIVINS, EVERETT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EJM BALLSCREW LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 67 | | | OWOSSO | MI | 48867-0067 |
| EKELUND, THEODORE C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| EKEN, GERALD | 54960 SUNRISE LN | | | | MANKATO | MN | 56001-5934 |
| EKES, GEORGE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| EKLUND, GERALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EKUMA WERKZEUG-UND MASCHINENBAU GMB | HANDWERKSTRABE 16 | MASCHINENBAU GMBH | | MERZIG, GERMANY, 66663 | | | |
| EL PASO TAX ASSESSOR-COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 313 | | | EL PASO | TX | 79999-0313 |
| EL RAC INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1550 STATE ROUTE 23 | | | WAYNE | NJ | 07470-7516 |
| ELAINE PROPERTIES OF DELAWARE, INC. | | | | | | | |
| ELAM, CLARENCE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| ELAM, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ELAN, ROBERT I | KLARI NEUWELT LAW OFFICE | 110 E 59TH ST FL 29 | | | NEW YORK | NY | 10022-1325 |
| ELAND, J ARTHUR | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | | | MIAMI | FL | 33131 |
| ELAND, J ARTHUR | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ELARDO, RYAN M | GOLDEN LAW OFFICES OF ALAN R | 16830 VENTURA BLVD STE 347 | | | ENCINO | CA | 91436-1749 |
| ELBAZ, ELI | SCHLACHET, MARK | 1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE | | | CLEVELAND | OH | 44114 |
| ELBON, WAYMEN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELBRINK, ROBERT | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| ELCO CHEVROLET INC. | MARK HADFIELD | 15110 MANCHESTER RD | | | BALLWIN | MO | 63011-4632 |
| ELCOCK, HAROLD J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ELCOCKHOLDER, MARIO | BURDGE LAW OFFICE | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| ELDE, RONALD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELDEN, SUMNER | SETH JACOBS SWARTZ & LYNCH | OLD CITY HALL 45 SCHOOL ST. | | | BOSTON | MA | 02108 |
| ELDER, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELDER, MICHAEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ELDER, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELDER,SHERMAN G | 4141 POMPTON CT | | | | DAYTON | OH | 45405-1415 |
| ELDRETH, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ELDRIDGE COOPER STEICHEN & LEACH PLCC | ATTN: MARY QUINN-COOPER, ESQ. | 110 W 7TH ST STE 200 | | | TULSA | OK | 74119-1009 |
| ELDRIDGE COOPER STEICHEN & LEACH PLLC | MARY QUINN COOPER | 110 W 7TH ST STE 200 | | | TULSA | OK | 74119-1009 |
| ELDRIDGE COOPER STEICHEN & LEACH PLLC | MARY QUINN-COOPER | 110 W 7TH ST STE 200 | | | TULSA | OK | 74119-1009 |
| ELDRIDGE, COOPER, STEICHEN & LEACH PLLC | MARY QUINN | 110 W 7TH ST STE 200 | | | TULSA | OK | 74119-1009 |
| ELDRIDGE, COOPER, STEICHEN & LEACH PLLC | MARY QUINN-COOPER | 110 W 7TH ST STE 200 | | | TULSA | OK | 74119-1009 |
| ELDRIDGE, COOPER, STEICHEN & LEACH PLLC | MARY QUINN-COOPER | 110 W. 7TH ST., SUITE 20 | | | TULSA | OK | 74119 |
| ELDRIDGE, COOPER, STEICHEN & LEACH PLLC | MARY QUINN-COOPER, ESQ. | 110 W 7TH ST STE 200 | | | TULSA | OK | 74119-1009 |
| ELDRIDGE, COOPER, STEICHEN & LEACH PPLC | MARY QUINN | 110 W 7TH ST STE 200 | | | TULSA | OK | 74119-1009 |
| ELDRIDGE, COOPER, STEICHEN & LEACH, PLLC | MARY QUINN-COOPER, ESQ. | 110 W 7TH ST STE 200 | | | TULSA | OK | 74119-1009 |
| ELDRIDGE, COOPER, STEICHEN & LEACH, PPLC | MARY QUINN-COOPER, ESQ. | 110 W 7TH ST STE 200 | | | TULSA | OK | 74119-1009 |
| ELDRIDGE, HARLOW I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELDRIDGE, HOSEA | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELDRIDGE, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELDRIDGE, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ELDRIDGE, JOHNNY T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ELDRIDGE, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ELDRIDGE, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ELECTRA-LUME | 3055 HILTON STE A | | | | FERNDALE | MI | 48220 |
| ELECTRO INVESTORS LLC | NO CONTACT OR ADDRESS PROVIDED | | | | | | |
| ELECTRO INVESTORS LLC | NOT AVAILABLE | | | | | | |
| ELECTRO MECHANICAL HANDLING | PO BOX 11348 | 4900 WARDS RD | | | LYNCHBURG | VA | 24506-1348 |
| ELECTRO OPTICA SA DE CV | CUMBRES DE ACULTZINGO 202 | FRACC LOS PIRULES | | TLALNEPANTLA EM 54040 MEXICO | | | |
| ELECTRO OPTICA SA DE CV | KM 10.5 CARR AL CASTILLO | | | EL SALTO JA 45680 MEXICO | | | |
| ELECTRO OPTICA SA DE CV | LEONARD FEINGOLD | AV TEJOCOTES S/N | FRACC LOGISTICO AGAVE | | EL PASO | TX | 79906 |
| ELECTRO OPTICA SA DE CV | LEONARD FEINGOLD | AV TEJOCOTES S/N | FRACC LOGISTICO AGAVE | SAN MARTIN OBISPO CI 54769 MEXICO | | | |
| ELECTRO OPTICA SA DE CV | LEONARD FEINGOLD | CUMBRES DE ACULTZINGO 202 | | | PLYMOUTH | MI | 48170 |
| ELECTRO OPTICA SA DE CV | LEONARD FEINGOLD | PLANTA PRODUCTIVA - EL SALTO | KM 10.5 CARR AL CASTILLO | | LEBANON | KY | 40033 |
| ELECTRO OPTICA SA DE CV | LEONARD FEINGOLD | PLANTA PRODUCTIVA - EL SALTO | KM 10.5 CARR AL CASTILLO | EL SALTO JA 45680 MEXICO | | | |
| ELECTRO PRIME INC | 4510 LINT AVE STE B | | | | TOLEDO | OH | 43612-2658 |
| ELECTRO-MOTIVE CANADA CO. | EMD CANADA ACQUISITION CO., SUITE 900, ATTN: SECRETARY | 1959 UPPER WATER STREET | | HALIFAX NO B3J 2 CANADA | | | |
| ELECTRO-MOTIVE CANADA CO., ELECTRO-MOTIVE INTERNATIONAL CORPORATION | EMD CANADA ACQUISITION CO., SUITE 900, ATTN: SECRETARY | 1959 UPPER WATER STREET | | HALIFAX NO B3J 2 CANADA | | | |
| ELECTRO-MOTIVE DIESEL INC., CIT FINANCIAL, LTD. | ATTN: CFO | 9301 W 55TH ST | | | MC COOK | IL | 60525-3214 |
| ELECTRO-MOTIVE DIESEL INC., SOMERSET CAPITAL GROUP LTD. | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| ELECTRO-MOTIVE DIESEL, INC. | 676 N MICHIGAN AVE STE 2800 | | | | CHICAGO | IL | 60611-2803 |
| ELECTRO-MOTIVE DIESEL, INC. | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| ELECTRO-MOTIVE DIESEL, INC. | BERKSHIRE PARTNERS LLC | ATTN: LARRY S. HAMELSKY | 1 BOSTON PL STE 3300 | | BOSTON | MA | 02108-4425 |
| ELECTRO-MOTIVE DIESEL, INC. | GREENBRIAR EQUITY GROUP LLC | ATTN: JOHN DAILEADER | 555 THEODORE FREMD AVE STE A201 | | RYE | NY | 10580-1437 |
| ELECTRO-MOTIVE DIESEL, INC., CIT TECHNOLOGIES CORPORATION | D/B/A CIT SYSTEMS LEASING | ATTN: CFO | 9301 W 55TH ST | | MC COOK | IL | 60525-3214 |
| ELECTRO-MOTIVE DIESEL, INC., IBJ SCHRODER BUSINESS CREDIT CORPORATION | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| ELECTRO-MOTIVE DIESEL, INC., WELLS FARGO EQUIPMENT FINANCE, INC. | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| ELECTROMOTIVE DIVISION | SEYFARTH SHAW | 55 EAST MONROE STREET SUITE 4200 | | | CHICAGO | IL | 60603-5803 |
| ELECTRONIC DATA SYSTEMS CORP | 4300 S SAGINAW ST | | | | FLINT | MI | 48507 |
| ELECTRONIC DATA SYSTEMS CORPORATION | ATTN: CHIEF EXECUTIVE OFFICER | 5400 LEGACY DR | MAIL STOP: H2-7W-40 | | PLANO | TX | 75024-3105 |
| ELECTRONIC DATA SYSTEMS CORPORATION | ATTN: GENERAL COUNSEL | 5400 LEGACY DR | MAIL STOP: H3-3D-05 | | PLANO | TX | 75024-3105 |
| ELETRO-MOTIVE DIESEL, INC. | 676 N MICHIGAN AVE STE 2800 | | | | CHICAGO | IL | 60611-2803 |
| ELETRO-MOTIVE DIESEL, INC. | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| ELEY, CURTIS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELFRITZ, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELGIN, RICHARD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELGOHARY, ASHRAF | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ELIAS, LOUIS H | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ELIASON, ALLEN | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| ELIASON, CHARLES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ELIFRITZ, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELITE COUNTERTOPS LLC | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| ELIZONDO, MANUEL | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| ELKINS, BRUCE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ELKINS, CLARENCE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELKINS, DONALD | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ELKINS, HAROLD | 5425 BIRCHWOOD WAY | | | | LANSIN | MI | 48917-1305 |
| ELKINS, RONALD | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| ELKINS, RONALD | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ELKO, JAMES S | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ELLEDGE, SAMUEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ELLEFSON, DONALD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELLEFSON, OMAR J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELLEGAN, REBECCA | 907 DOUBLETREE GLEN DR | | | | HOUSTON | TX | 77073-5672 |
| ELLER, DENNIS | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ELLER, JERRY V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELLER, LINNIE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELLERBE, EDNA | WUKELA LAW FIRM | PO BOX 13057 | 403 SECOND LOOP ROAD, | | FLORENCE | SC | 29504-3057 |
| ELLERBE, HOWARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ELLERBROCH, NORBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ELLERBY, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ELLERS, JOSEPH F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELLET, BOBBY | 201 E INDIANOLA ST | | | | WYNNEWOOD | OK | 73098-7005 |
| ELLET, JANET | 201 E INDIANOLA ST | | | | WYNNEWOOD | OK | 73098-7005 |
| ELLETT, GANNON | PO BOX 2 | 3343 GIFFORD AVE | | | ARMSTRONG | IL | 61812-0002 |
| ELLIFRITZ, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELLIIOT, KENNETH | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ELLINGSON, ELROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELLINGSWORTH, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELLINGTON, EDDIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ELLINGTON, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ELLINGTON, RUBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELLINGTON,GREGORY L | 7913 DOG LEG RD | | | | DAYTON | OH | 45414-1659 |
| ELLIOT, ALLEN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELLIOT, BUDDY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ELLIOT, JOHN A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ELLIOT, RAYMOND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ELLIOT, RAYMOND L | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLIOT, RUTH | ENCOMPASS INSURANCE | 3800 ELECTRIC RD STE 301 | | | ROANOKE | VA | 24018-4568 |
| ELLIOTT TAPE INC | 1882 POND RUN | | | | AUBURN HILLS | MI | 48326-2768 |
| ELLIOTT, BASIL | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| ELLIOTT, BW MANUFACTURING CO | 11 BECKWITH AVE | | | | BINGHAMTON | NY | 13901-1726 |
| ELLIOTT, CHARLES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ELLIOTT, CLYDE E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ELLIOTT, CLYDE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELLIOTT, DORSEY G | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| ELLIOTT, HENRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELLIOTT, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ELLIOTT, JAMES E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ELLIOTT, JAMES VIRGIL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ELLIOTT, JOSEPH | 200 BRISTOL RD | | | | HARROGATE | TN | 37752-7201 |
| ELLIOTT, KEITH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELLIOTT, LARRY D | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ELLIOTT, LARRY D | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| ELLIOTT, LARRY D | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| ELLIOTT, MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ELLIOTT,DANIEL B | 1360 CORNISH DR | | | | VANDALIA | OH | 45377-1611 |
| ELLIOTT,MICHAEL D | 4148 WHITE OAK DR | | | | BEAVERCREEK | OH | 45432-1942 |
| ELLIOTT,VALARIE L | 6246 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9484 |
| ELLIS, ALVIN | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| ELLIS, CHARLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ELLIS, CLAUDE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELLIS, DAVID N | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ELLIS, EDDIE CARRINGTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELLIS, EDWARD C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ELLIS, EDWARD P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ELLIS, FINES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ELLIS, FOSTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ELLIS, GEORGE R | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ELLIS, GILES | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ELLIS, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ELLIS, JAMES D | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ELLIS, JAMES N | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ELLIS, JEFFREY DON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ELLIS, JESSE | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| ELLIS, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELLIS, JOYCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ELLIS, LYNDON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELLIS, MARIJANE | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| ELLIS, MARY | 590 SUNSET VIEW DR | | | | AKRON | OH | 44320-2042 |
| ELLIS, MICHAEL H | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| ELLIS, MINNIE | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIS, NORWOOD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELLIS, OREN L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ELLIS, RAYMOND | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| ELLIS, ROBERT | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| ELLIS, ROBERT | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| ELLIS, ROBERT T | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAGO | 111 W. JACKSON BLVD., 3RD FLOOR | | | CHICAGO | IL | 60604 |
| ELLIS, TEDDY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELLIS, TINA | 195 SYCAMORE HOLLOW LN | | | | WHITLEYVILLE | TN | 38588-7214 |
| ELLIS, WILLIE JOE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ELLISH, MELISSA | KENTUCKY FARM BUREAU | 64 PARKWAY PLAZA LOOP | | | WHITESBURG | KY | 41858-7405 |
| ELLISON, DAVE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ELLISON, ELIZABETH | 16302 MILLS RD | | | | ROSE SHARON | TX | 77583 |
| ELLISON, LARRY C | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| ELLISON, VERNITA | 1125 MATTOCKS LN | | | | EL DORADO | AR | 71730-8046 |
| ELLISON, WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ELLSWORTH, JAMES | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| ELLSWORTH, JAMES | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| ELLSWORTH, JOHN M CO INC | 7301 W DEAN RD | | | | MILWAUKEE | WI | 53223-2603 |
| ELLWOOD, WILBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELMBLAD, BRIAN O | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ELMER, JANNEY H | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ELMERICK, FRANCIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EL-MO LEASING II CORPORATION C/O TREASURER'S OFFICE | ATTENTION: DIRECTOR OF BUSINESS DEVELOPMENT | 767 FIFTH AVENUE, 14TH FLOOR, MAIL CODE: 101-767-140 | | | NEW YORK | NY | 10153 |
| EL-MO LEASING III CORPORATION C/O TREASURER'S OFFICE | ATTENTION: DIRECTOR OF BUSINESS DEVELOPMENT | 767 FIFTH AVENUE, 14TH FLOOR, MAIL CODE: 101-767-140 | | | NEW YORK | NY | 10153 |
| ELMORE, FREDERICK M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELMORE, JOHN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELMORE, LESLIE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELMORE, RICK | GEICO INSURANCE | ONE GEICO CENTER | | | MACON | GA | 31260 |
| ELMORE, VAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELMORE,CURTIS (NMI) | 320 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2818 |
| ELMQUIST, KELLY | 26384 104TH ST | | | | GLIDDEN | IA | 51443 |
| ELRAC INC | BRAND GLICK & BRAND PC | 600 OLD COUNTRY RD RM 440 | | | GARDEN CITY | NY | 11530-2009 |
| ELRIDGE, JOE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELSE, THOMAS | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| ELSNER, HAROLD F | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ELSOME, PAUL | PETERS LAW FIRM PC | PO BOX 1078 | | | COUNCIL BLUFFS | IA | 51502-1078 |
| ELSOME, PAUL | PETERS LAW FIRM PC | PO BOX 1078 | | | COUNCIL BLUFFS | IA | 51502-1078 |
| ELSTON, DENMER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELSWICK, MELTON W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ELWELL, DANIEL R | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ELWOOD, JACK O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELY, PERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ELY, SABRINA | ELMORE, NATHAN H | 401 E CAPITOL ST STE 100M | | | JACKSON | MS | 39201-2608 |
| ELZEA, MARTIN | 50 AUTO CENTER DR | | | | TUSTIN | CA | 92782-8401 |
| EMA DESIGN AUTOMATION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 23325 | | | ROCHESTER | NY | 14692-3325 |
| EMAG LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 38800 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335-1526 |
| EMBERSON, MITCH | 15872 N STATE HIGHWAY 28 | | | | DARDANELLE | AR | 72834-8465 |
| EMBRY, CATRINA | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| EMBRY, CHRISTOPHER | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| EMBRY, CURTIS C | DUKE LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| EMC CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 171 SOUTH ST | | | HOPKINTON | MA | 01748-2208 |
| EMC CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 176 SOUTH ST | MAIL CODE B1/B4 5 | | HOPKINTON | MA | 01748-2230 |
| EMC CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 179 SOUTH STREET MAIL CODE B1/B45 | | | HOPKINTON | MA | 01748 |
| EMC CORPORATION (ASSIGNOR) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 171 SOUTH ST | | | HOPKINTON | MA | 01748-2208 |
| EMCON TECHNOLOGIES LLC | 1207 ARVIN RD | | | | DEXTER | MO | 63841-2540 |
| EMD CANADA HOLDINGS CO. | EMD CANADA ACQUISITION CO., SUITE 900, ATTN: SECRETARY | 1959 UPPER WATER STREET | | HALIFAX NO B3J 2 CANADA | | | |
| EMD INTERNATIONAL HOLDINGS INC. | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| EMED CO INC | 2491 WEHRLE DR | PO BOX 369 | | | BUFFALO | NY | 14221-7141 |
| EMEREL, HERMAN C | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| EMERICK, ERNEST L | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| EMERICK, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EMERICK, KENNETH M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EMERICK, WILLIAM CLARK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EMERIM PINNA, ADRIANO | PODHURST ORSECK JOSEFSBERG EATON MEADOW OLIN & PERWIN | 25 W FLAGLER ST STE 800 | | | MIAMI | FL | 33130-1780 |
| EMERIM PINNA, ADRIANO | SLACK & DAVIS | 2911 TURTLE CREE BLVD - 14TH FLOOR | | | DALLAS | TX | 75219 |
| EMERSON ELECTRIC CO | 8000 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136-1415 |
| EMERSON NETWORK POWER LIEBERT | 610 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082-8870 |
| EMERSON, BURTON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EMERSON, FRANK | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| EMERSON, HAL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EMERSON, THOMAS B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EMERY WORLDWIDE | NOT AVAILABLE | | | | | | |
| EMERY, ASA B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EMERY, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EMERY, MAGGIE M | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| EMERY, MAGGIE M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| EMERY, RONALD E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| EMFINGER, PROBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EMHART TEKNOLOGIES INC | 1915 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240-4490 |
| EMHART TEKNOLOGIES INC | 23240 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2850 |
| EMHART TEKNOLOGIES INC | 395 ROBERTS RD | | | | CAMPBELLSVILLE | KY | 42718-9742 |
| EMHART TEKNOLOGIES INC | 50501 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051-2452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMHART TEKNOLOGIES INC | 7345 N 400 E | | | | MONTPELIER | IN | 47359-9646 |
| EMHART TEKNOLOGIES LLC | 49201 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2521 |
| EMHART TEKNOLOGIES LLC | 49201 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2521 |
| EMIGRANT BUSINESS CREDIT CORP | 101 EXECUTIVE BOULEVARD | | | | ELMSFORD | NY | 10523 |
| EMIGRANT BUSINESS CREDIT CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 101 EXECUTIVE BLVD | | | ELMSFORD | NY | 10523 |
| EMIGRANT BUSINESS CREDIT CORP. | 101 EXECUTIVE BLVD. | | | | ELMSFORD | NY | 10523 |
| EMIGRANT BUSINESS CREDIT CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7 WESTCHESTER PLAZA | | | ELMSFORD | NY | 10523 |
| EMIGRANT SAVINGS BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4735 | | | NEW YORK | NY | 10017-4735 |
| EMILE WAMSTEKER PHOTOGRAPHY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 31 ROLLINSON ST | | | WEST ORANGE | NJ | 07052-4601 |
| EMKE, DAVID | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| EMLY, JOSEPH | KEASKE LAW FIRM | 6301 GASTON AVE STE 735 | | | DALLAS | TX | 75214-6242 |
| EMMANUEL, JOHNNY | 3020 SW 2ND CT | | | | FT LAUDERDALE | FL | 33312-1215 |
| EMMONS, KENNETH | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| EMMONS, MARVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EMPIRE EXPO CENTER | LINDA RYAN | 581 STATE FAIR BLVD | | | SYRACUSE | NY | 13209-1551 |
| EMPLOYEE MOBILITY SOLUTIONS VISA CTR ABOGADOS GAZARLAN | AV FRANCISCO DE MIRANDA TORRE BAZAR BOLIVAR OFIC 1001 | | | CARACAS VENEZUELA | | | |
| EMPLOYMENT COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 703 E MAIN ST | P.O. BOX 1358 | | RICHMOND | VA | 23219-3315 |
| EMPLOYMENT DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 875 UNION ST NE RM 107 | | | SALEM | OR | 97311-0800 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3321 POWER INN RD STE 220 | | | SACRAMENTO | CA | 95826-3893 |
| EMPLOYMENT GROUP INC | 2549 JOLLY RD STE 380 | | | | OKEMOS | MI | 48864-3680 |
| EMPLOYMENT SECURITY COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1550 GADSDEN ST | P.O. BOX 995 | | COLUMBIA | SC | 29201-2713 |
| EMPLOYMENT SECURITY COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 700 WADE AVE | | | RALEIGH | NC | 27605-1154 |
| EMPLOYMENT SECURITY COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 22781 | | | JACKSON | MS | 39225-2781 |
| EMPLOYMENT SECURITY COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 52003 | WILL ROGERS MEMORIAL OFFICE BLDG. | | OKLAHOMA CITY | OK | 73152-2003 |
| EMPLOYMENT SECURITY DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 9046 | 212 MAPLE PARK | | OLYMPIA | WA | 98507-9046 |
| EMPLOYMENT SECURITY DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3024 W GRAND BLVD | | | DETROIT | MI | 48202-6024 |
| EMPLOYMENT SECURITY DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 500 E 3RD ST | | | CARSON CITY | NV | 89713-0001 |
| EMPLOYMENT SECURITY DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2981 | | | LITTLE ROCK | AR | 72203-2981 |
| EMPLOYMENT SECURITY DIVISION LABOR DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 200 FOLLY BROOK BLVD | | | WETHERSFIELD | CT | 06109-1153 |
| EMRICK PLASTICS | 2301 WEST BIG BEAVER RD | | | | TROY | MI | 48084 |
| ENA INDUSTRY CO LTD | 1184-12 SHINSANG RI | | KYUNGSAN KYONGBUK KR 770880 KOREA (REP) | | | | |
| ENA INDUSTRY CO LTD | 1184-12 SHINSANG RI | | KYUNGSAN KYONGBUK KR 770880 KOREA (REP) | | | | |
| ENBRIDGE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 650 | SCARBOROUGH ON M1K 5E3 CANADA | | | | |
| ENCOMPASS INSURANCE COMPANY | CRAWFORD STEWART C & ASSOCIATES LAW OFFICE OF | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| END OF LIFE VEHICLE SOLUTIONS CORP. | NOT AVAILABLE | | | | | | |
| ENDERSBEE, ARA EARL | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| ENDRES, EMIL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ENDRES, ROBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ENDSLEY, ARLIE J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ENERNOC, INC | 24 W 40TH ST FL 16 | | | | NEW YORK | NY | 10018-3977 |
| ENERTEC MEXICO S DE RL DE CV | MANZANA 5 LOTES 1 2 | | CELAYA GJ 38010 MEXICO | | | | |
| ENERTEC MEXICO S DE RL DE CV | MANZANA 5 LOTES 1 2 | CIUDAD INDUSTRIAL | CELAYA GJ 38010 MEXICO | | | | |
| ENFIELD, BERT | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENGARDIO, RICHARD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ENGEL, GEORGE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ENGEL, JAMES T | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| ENGELHARD, LOUIS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ENGELHARDT, IVAN CHRISTIAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ENGELHARDT, ROBERT J | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ENGELKE, MERLE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ENGHOLM, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ENGINE CONTROL & MONITORING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 40 | | | LOS ALTOS | CA | 94023-0040 |
| ENGINE CONTROL & MONITORING | PO BOX 40 | | | | LOS ALTOS | CA | 94023-0040 |
| ENGINE CONTROL & MONITORING | PO BOX 40 | 586 WEDDELL DR STE 2 | | | LOS ALTOS | CA | 94023-0040 |
| ENGINE MANUFACTURERS ASSOCIATION | 2 N LA SALLE ST STE 1700 | | | | CHICAGO | IL | 60602-4000 |
| ENGINEERED COMBUSTION SYSTEMS | 4240 DELEMERE CT | | | | ROYAL OAK | MI | 48073-1808 |
| ENGINEERED PLASTIC PRODUCTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2542 PRATT BLVD | | | ELK GROVE VILLAGE | IL | 60007-5923 |
| ENGINEERED PRODUCTS CO INC | 2940 AIRPORT BLVD | | | | WATERLOO | IA | 50703-9627 |
| ENGINEERED TOOLING SYSTEMS INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2780 COURIER DR NW | | | GRAND RAPIDS | MI | 49534-1247 |
| ENGINEERING ANALYSIS SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3689 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0036 |
| ENGINEERING MANAGEMENT INC ATTN JAMES R CAMPBELL | 1500 ARDMORE BLVD STE 502 | | | | PITTSBURGH | PA | 15221-4468 |
| ENGINEERING TUBE SPECIALTIES | 85 MYRON ST | | | | ORTONVILLE | MI | 48462-8835 |
| ENGL, MARY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ENGLADE, CURTIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ENGLAND, BARNEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ENGLAND, CHERYL | 717 CLEVET SPRINGS RD | | | | HAYDEN | AL | 35079-6848 |
| ENGLAND, WALTER | 53 MAPLEWOOD AVE | | | | CARNEYS POINT | NJ | 08069-2824 |
| ENGLAND,MARILYN A | 3173 HICKORYNUT DR | | | | FAIRBORN | OH | 45324-2215 |
| ENGLANDER, BOB | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ENGLE & COMPANY JACK | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 777 S FIGUEROA STREET | 40TH FLOOR | | LOS ANGELES | CA | 90017 |
| ENGLE, KENNETH F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ENGLE, ROBERT | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ENGLE, WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ENGLER, ERVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ENGLERT, JAMES | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| ENGLEY, DAVID A | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| ENGLISH, DANIEL | FITZGERALD JAMES | 100 PENN SQUARE EAST - SUITE 1050 | | | PHILADELPHIA | PA | 19107 |
| ENGLISH, ROBERT | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| ENGLISH, WILLIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ENGRAM FARMS INC JOHN C | BROWN & JAMES PC | 1010 MARKET STREET 20TH FLOOR | | | ST LOUIS | MO | 63101 |
| ENGRAVERS INC | 13920 E 9 MILE RD | | | | WARREN | MI | 48089-2768 |
| ENGRO, LEONARD | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ENGSTROM, THOMAS J | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| ENIREKIN AMOS LOUIS AC ROLLBACK TOWING & RECOVERY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8025 HUEY RD | | | DOUGLASVILLE | GA | 30134-3848 |
| ENKEI AMERICA INC | 2900 INWOOD DR | | | | COLUMBUS | IN | 47201-9758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENKEI CORP | 2-27-10 AOINISHI HAMAMATSU | | SHIZUOKA 433-8111 JAPAN | | | | |
| ENKEI CORP | 2-27-10 AOINISHI HAMAMATSU | | SHIZUOKA 433-8111 JAPAN | | | | |
| ENKEI CORP | 2-27-10 AOINISHI HAMAMATSU | | SHIZUOKA JP 433-8111 JAPAN | | | | |
| ENKEI CORP | 2-27-10 AOINISHI HAMAMATSU | | SHIZUOKA JP 433-8111 JAPAN | | | | |
| ENKERS, DUANE EDWIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ENKERS, ROLAND H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ENNEKING, DONALD B | FRENCH & MUDD | ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940 | | | ST LOUIS | MO | 63102 |
| ENNIS, DAN SILLS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ENNIS, DON | PAYNE LAW GROUP | 2911 TURTLE CREEK BLVD STE 1400 | | | DALLAS | TX | 75219-6258 |
| ENNIS, DONALD D | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| ENNIS, JO ANN | PAYNE LAW GROUP | 2911 TURTLE CREEK BLVD STE 1400 | | | DALLAS | TX | 75219-6258 |
| ENO, EUGENE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ENO, LEONARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ENOS, JAMES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ENRIQUEZ, MARIO | 3801 N 16TH ST APT 140 | | | | PHOENIX | AZ | 85016-5953 |
| ENRIQUEZ, RICARDO | 1035 PAWNEE TRI | | | | GRANDBURY | TX | 76048-7521 |
| ENSLEY, RICHARD D | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ENSOR, HOOVER E | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| ENTERCOM COMMUNICATIONS CORP. | 401 E CITY AVE STE 809 | | | | BALA CYNWYD | PA | 19004-1130 |
| ENTERPRISE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 26103 201ST PL SE | | | COVINGTON | WA | 98042-6121 |
| ENTERPRISE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4740 PAN AMERICAN EAST FWY NE | | | ALBURQUERQUE | NM | 87109-2203 |
| ENTERPRISE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4800 | | | WAYNE | NJ | 07474-4800 |
| ENTERPRISE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 5015 | | | CARSON | CA | 90749-5015 |
| ENTERPRISE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 541548 | | | FLUSHING | NY | 11354-7548 |
| ENTERPRISE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 970910 | | | COCONUT CREEK | FL | 33097-0910 |
| ENTERPRISE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 970970 | | | COCONUT CREEK | FL | 33097 |
| ENTERPRISE AUTOMOTIVE SYSTEMS INC | 21445 HOOVER RD | | | | WARREN | MI | 48089-3161 |
| ENTERPRISE LEASING COMPANY | ELCO ADMINISTRATIVE SERVICES, | PO BOX 42159 | | | BROOK PARK | OH | 44142-0159 |
| ENTERPRISE RENT A CAR | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 20400 SW TETON AVE | | | TUALATIN | OR | 97062-8812 |
| ENTERPRISE RENT A CAR | ELCO ADMINISTRATIVE SERVICES COMPANY | P.O BOX 560706 | | | DALLAS | TX | 75356 |
| ENTERPRISE RENT A CAR | REBECCA WENTZ ENTERPRISE | 5442 HOFFNER AVE | | | ORLANDO | FL | 32812-2501 |
| ENTERPRISE RENT A CAR COMPANY | BRAND GLICK & BRAND PC | 600 OLD COUNTRY RD RM 440 | | | GARDEN CITY | NY | 11530-2009 |
| ENTERPRISE RENT A CAR COMPANY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE RENTAL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4800 | BOX 4800 | | WAYNE | NJ | 07474 |
| ENTRAVISION COMMUNICATION | WALTER ULLOA | 2425 OLYMPIC BOULEVARD | SUITE 6000 WEST | | SANTA MONICA | CA | 90404 |
| ENTRIKEN, DAVID | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| ENTZI, MARY L | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| ENVIRONMENTAL CORPORATE REMEDIATION COMPANY, INC. | C/O WORLDWIDE REAL ESTATE | ATTN: EXECUTIVE DIRECTOR | 200 RENAISSANCE CTR | | DETROIT | MI | 48265-2000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL INDUSTRIAL CLEAN | 8350 SILVER LAKE RD | | | | LINDEN | MI | 48451-9061 |
| ENVIRONMENTAL RESOURCE MANAGEMENT DEPARTMENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 117 WEST DUVAL STREET | | | JACKSONVILLE | FL | 32202 |
| ENVIRONMENTAL RESOURCES MANAGEMENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 18 XIZANG ZHONG ROAD | | 200001 SHANGHAI CHINA | | | |
| ENVIRONMENTAL SYS RESEARCH INS | 380 NEW YORK ST | PO BOX 7661 | | | REDLANDS | CA | 92373-8118 |
| ENVIRONMENTAL SYS RESEARCH INSTUTE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PHILO # 54630 | | | LOS ANGELES | CA | 90074-4630 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | KEVIN BOLGER | 380 NEW YORK ST | PO BOX 7661 | | REDLANDS | CA | 92373-8100 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE (ESRI) | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE (ESRI) | CONTRACTS ADMINISTRATOR | 380 NEW YORK ST | P.O. BOX 7661 | REDLANDS | CA | 92373-8100 |
| ENVIRONMENTAL TECTONICS CORP | 125 JAMES WAY | | | | SOUTHAMPTON | PA | 18966-3817 |
| ENZ, JAMES | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| EOFF, HOMER | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| EOS GROUP INC | 8324 E HARTFORD DR | | | | SCOTTSDALE | AZ | 85255 |
| EPIFANO, ALBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EPLEY, MICHAEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| EPPARD, DAWN | MAX W. GARWOOD | PO BOX 30 | | | HUNTINGTON | IN | 46750-0030 |
| EPPARD, RAY | MAX W. GARWOOD | PO BOX 30 | | | HUNTINGTON | IN | 46750-0030 |
| EPPER, DAVE | 45402 JEREMY DR | | | | NEW ULM | MN | 56073-5519 |
| EPPERHART, TIMOTHY | 123 FORE DR | | | | CHARLESTON | WV | 25312-9531 |
| EPPERSON, HERSCHELL | MICHELLE A. WEINBERG | 111 W. JACKSON BLVD., 3RD FLOOR | | | CHICAGO | IL | 60604 |
| EPPINETTE, SHIRLEY JEAN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| EPPINETTE, SHIRLEY JEAN | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| EPPINETTE, SHIRLEY JEAN | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| EPPS, GEORGIA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| EPPS, HARLAN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EPPS, JULIA | 124 PALM BEACH PL APT 6 | | | | VIRGINIA BEACH | VA | 23452-5539 |
| EPPS, ROBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| EPSTEIN, SARAH | SCHLACHET, MARK | 1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE | | | CLEVELAND | OH | 44114 |
| EPSTEIN, SARAH | SCHLACHET, MARK | 1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE | | | CLEVELAND | OH | 44114 |
| EQ INDUSTRIAL SERVICES INC. | 2701 NORTH I-94 SERVICE DRIVE | | | | YPSILANTI | MI | |
| EQUILON ENTERPRISES LLC | 245 MARION AVE | | | | RIVER ROUGE | MI | 48218-1695 |
| EQUILON ENTERPRISES LLC | 910 LOUISIANA ST STE 2200 | | | | HOUSTON | TX | 77002 |
| EQUILON ENTERPRISES LLC | 910 LOUISIANA ST STE 2200 | PO BOX 4453 | | | HOUSTON | TX | 77002 |
| EQUISERVE LP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4229 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0042 |
| EQUITABLE GAS COMP | PO BOX 371820 PITTSBURGH | | | | PITTSBURGH | PA | 15250 |
| EQUITABLE GAS COMP PA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 371820 | | | PITTSBURGH | PA | 15250-7820 |
| EQUITABLE GAS COMPANY | 420 BLVD OF THE ALLIES | | | | PITTSBURGH | PA | 15219-1301 |
| EQUITABLE GAS COMPANY | PO BOX 6766 | | | | PITTSBURGH | PA | 15212-0766 |
| EQUITY OFICE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1255 TREAT BLVD STE 150 | | | WALNUT CREEK | CA | 94597-7974 |
| ERALMETALL GMBH & CO. KG | WEISWEILER STR. 7 + 9 | | | KLETTGAU-ERZNGN, 79771 GERMANY | | | |
| ERB, EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ERB, MELVIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ERBAUGH,PHILLIP D | 14752 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9704 |
| ERDBRINK, JAMES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |

| Name | Address1 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| ERDENBERGER, ANN | KALIKMAN & MASNIK | 2 KINGS HIGHWAY WEST | | HADDONFIELD | NJ | 08033 |
| ERDENBERGER, GORDON | KALIKMAN & MASNIK | 2 KINGS HIGHWAY WEST | | HADDONFIELD | NJ | 08033 |
| ERDMAN, BETH | FIRST ALBRECHT & BLONDIS | BROADWAY THEATRE CENTER 158 N BROADWAY SUITE 600 | | MILWAUKEE | WI | 53202 |
| ERDMAN, CHARLES EDWARD | BOONE ALEXANDRA | 205 LINDA DR | | DAINGERFIELD | TX | 75638-2107 |
| ERDMAN, DARYL | FIRST ALBRECHT & BLONDIS | BROADWAY THEATRE CENTER 158 N BROADWAY SUITE 600 | | MILWAUKEE | WI | 53202 |
| ERDMANN, ERIC | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| ERDMANN, FLOYD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| ERFTENBECK, GERHARD | SIMMONS FIRM | PO BOX 521 | | EAST ALTON | IL | 62024-0519 |
| ERGEZI, DANIEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| ERGO IN DEMAND INC | 4900 INDUSTRY DR | | | CENTRAL POINT | OR | 97502-3279 |
| ERGOGENESIS LLC | 1 BODYBILT PL | | | NAVASOTA | TX | 77868-3713 |
| ERGOMATIC SYSTEMS INC | 10399 ENTERPRISE DR | | | DAVISBURG | MI | 48350-1312 |
| ERGOS USA LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12 S 6TH ST STE 1040 | | MINNEAPOLIS | MN | 55402-1514 |
| ERHARDT, CONSTINE P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| ERICKSON, ALVIN | COON BRENT W | PO BOX 4905 | | BEAUMONT | TX | 77704-4905 |
| ERICKSON, DALE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| ERICKSON, ELIZA | 23320 ARROWHEAD ST NW | | | SAINT FRANCIS | MN | 55070-9587 |
| ERICKSON, ERVIN M | SIMMONS FIRM | PO BOX 559 | | WOOD RIVER | IL | 62095-0559 |
| ERICKSON, HARLAN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| ERICKSON, JIM | 31 WARREN ST | | | WESTBOROUGH | MA | 01581-2204 |
| ERICKSON, KENNETH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| ERICKSON, KENNETH B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| ERICKSON, KENNETH CARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| ERICKSON, LEONARD LESLIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| ERICKSON, RAYMOND PATRICK | BOONE ALEXANDRA | 205 LINDA DR | | DAINGERFIELD | TX | 75638-2107 |
| ERICKSON, SAMUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| ERICKSON, WILBUR J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| ERICSON, LEE | 119 13TH AVE N | | | SAINT CLOUD | MN | 56303-4655 |
| ERIE INSURANCE EXCHANGE | JOHNSON DUFFIE STEWART & WEIDNER | PO BOX 109 | | LEMOYNE | PA | 17043-0109 |
| ERIE INSURANCE GROUP | BAKER DUBLIKAR BECK WILEY & MATHEWS | 400 S MAIN ST | | NORTH CANTON | OH | 44720-3028 |
| ERIE LAND AND IMPROVEMENT COMPANY OF PENNSYLVANIA | NOT AVAILABLE | | | | | |
| ERIE-LACKAWANNA RAILROAD COMPANY | NOT AVAILABLE | | | | | |
| ERISMAN,MICHAEL J | 190 N NEW JASPER STATION RD | | | XENIA | OH | 45385-9624 |
| ERLAND, ARTHUR | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | RIVERDALE | NY | 10463 |
| ERLANDSON, DONALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| ERMEN, WILLIE JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| ERNEST, PALMER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNST, JOSEPH | 32 HARBOR VIEW PL | | | | STATEN ISLAND | NY | 10305-3910 |
| ERSKINE, RALPH G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ERTEL, WILLIAM | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| ERTS, STACY C | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| ERVI, FRANK STERLON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ERVIN LEASING COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3893 RESEARCH PARK DR | | | ANN ARBOR | MI | 48108-2217 |
| ERVIN, FREEMAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ERVIN, JACK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ERVIN, WILLIE CHESTER | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ERVING, KENNETH | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ERWIN, CHAD | STATE FARM | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| ERWIN, JAMES C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ESAYIAN, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ESCALANTE, ANNETTE | SILVER LAW OFFICES OF HOWARD D | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| ESCALANTE, TRAVIS | SILVER LAW OFFICES OF HOWARD D | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| ESCALERA, GENE | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| ESCHETE, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ESCHLIMAN, EDWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ESCOBAR, GEORGINA | ELCO ADMINISTRATIVE SERVICES COMPANY | P.O BOX 560706 | | | DALLAS | TX | 75356 |
| ESCOBAR, JORGE | ELCO ADMINISTRATIVE SERVICES COMPANY | P.O BOX 560706 | | | DALLAS | TX | 75356 |
| ESCOBEDO, ROBERT | BICKEL LAW FIRM INC | 750 B ST STE 1950 | | | SAN DIEGO | CA | 92101-8107 |
| ESCOCHEA, GUADALUPE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ESCUE, LINZY | 4700 BIRGEHEATH RD | | | | KERNERSVILLE | NC | 27284-8864 |
| ESDALE, ROBERT W | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ESG LABORATORIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5927 W 71ST ST | | | INDIANAPOLIS | IN | 46278-1729 |
| ESHBAUGH, JERRY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ESIS, INC. | DAVID PATTERSON | 525 W. MONROE | | | CHICAGO | IL | 60661 |
| ESKEW, DONALD | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| ESKEW, GREGORY | CONSUMER LEGAL SERVICES PC | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| ESKIN, MARIA ROSOFF | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| ESKIND, ISAAC J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ESKOLA, QUINTON C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ESKRIDGE, RALPH | PO BOX 9907 | BOX 9907 | | | KANSAS CITY | MO | 64134-0907 |
| ESKRIDGE, RONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ESKRO, ROBERT S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ESLINGER, ALBERT L | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| ESMOND, ROBERT | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| ESON, KENNETH L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ESPAR PRODUCTS INC | 6099 A VIPOND DR | | | MISSISSAUGA ON L5T 1B2 CANADA | | | |
| ESPAR PRODUCTS INC | 6099A VIPOND DR | | | MISSISSAUGA ON L5T 2B2 CANADA | | | |
| ESPAR PRODUCTS, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6099A VIPONE DR | | MISSISSAUGA ON L5T 2B2 CANADA | | | |
| ESPAR PRODUCTS, INC. | SANDRA HANSSON X2249 | 6435 KESTREL ROAD | | KOBLENZ 05400 GERMANY | | | |
| ESPAR PRODUCTS, INC. | SANDRA HANSSON X2249 | 6435 KESTREL ROAD | | MISSISSAUGA ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ESPAR PRODUCTS, INC. | SANDRA HANSSON X2249 | 6435 KESTREL ROAD | | MISSISSAUGA ON L5T 1Z8 CANADA | | | |
| ESPARZA, ANTONIO A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ESPARZA, ROBERTO | 906 TRUMAN ST | | | | MISSION | TX | 78572-3444 |
| ESPEY, HOWARD T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ESPINO, GEORGE | 10822 49TH AVE | | | | CORONA | NY | 11368-2938 |
| ESPINOZA, ENRIQUE | 1120 MADESON CHASE | | | | WEST PALM BEACH | FL | 33411 |
| ESPINOZA, FELIX P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ESPINOZA, JUANITA | 29 SAN DIEGO LANE | | | | MARTINDALE | TX | 78655 |
| ESPOSITO, ELISABETH | 228 AMBASSADOR LN | | | | GREENUP | KY | 41144-6634 |
| ESPOSITO, LANCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ESPOSITO, RICHARD | GUTMAN HOWARD A | 1259 ROUTE 46 | | | PARSIPPANY | NJ | 07054 |
| ESPOSITO, WILLIAM | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ESPOSTO, VICTOR | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ESQUEDO, ROBERTO | KMIEC MARJAN R | 3741 WEST NATIONAL AVE. | | | MILWAUKEE | WI | 53215 |
| ESQUEDO, TINA | KMIEC MARJAN R | 3741 WEST NATIONAL AVE. | | | MILWAUKEE | WI | 53215 |
| ESQUERRA, ROBIN | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ESQUIVEL, DELFINA | GARCIA & MARTINEZ LLP | 10125 N 10TH ST STE E | | | MCALLEN | TX | 78504-3285 |
| ESQUIVEL, JOCELIN ALEXANDRA | GARCIA & MARTINEZ LLP | 10125 N 10TH ST STE E | | | MCALLEN | TX | 78504-3285 |
| ESQUIVEL, MARIA DE LOURDES | GARCIA & MARTINEZ LLP | 10125 N 10TH ST STE E | | | MCALLEN | TX | 78504-3285 |
| ESQUIVEL, MARIA ELENA | GARCIA & MARTINEZ LLP | 10125 N 10TH ST STE E | | | MCALLEN | TX | 78504-3285 |
| ESQUIVEL, RAMON | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| ESQUIVEL, RAMON ARLINGTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ESSLER, ELTON | LAW OFFICES OF BYRNES CRAIG T | 1500 ROSECRANS AVE STE 500 | | | MANHATTAN BEACH | CA | 90266-3771 |
| ESTABROOK CORP | 700 W BAGLEY RD | PO BOX 804 | | | BEREA | OH | 44017-2900 |
| ESTACIO DE FREITAS, ANDRE | PODHURST ORSECK JOSEFSBERG EATON MEADOW OLIN & PERWIN | 25 W FLAGLER ST STE 800 | | | MIAMI | FL | 33130-1780 |
| ESTACIO DE FREITAS, ANDRE | SLACK & DAVIS | 2911 TURTLE CREE BLVD - 14TH FLOOR | | | DALLAS | TX | 75219 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | BLVD STA MARIA 1501-4 | | RAMOS ARIZPE CZ 25903 MEXICO | | | | |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | BLVD STA MARIA 1501-4 | PARQUE INDUSTRIAL SANTA MARIA | RAMOS ARIZPE CZ 25903 MEXICO | | | | |
| ESTAMPADOS MAGNA S.A. DE C.V. | JIM BARKER | BLVD SANTA MARIA 1501 | PARQUE INDUSTRIAL SANTA MARIA | PUEBLA PU 72710 MEXICO | | | |
| ESTAMPADOS MAGNA S.A. DE C.V. | JIM BARKER | BLVD SANTA MARIA 1501 | PARQUE INDUSTRIAL SANTA MARIA | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| ESTATE OF LIPNICKY, THOMAS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4317 MARTIN ST | | | KANSAS CITY | KS | 66102-1942 |
| ESTEP, BOB R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ESTES, LESLIE | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| ESTES, RONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ESTES, STEVIE LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ESTES, WALTER LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ESTES,JAMES D | 417 DEER PATH DR | | | | CARLISLE | OH | 45005-6346 |
| ESTES,JESSE B | 5139 FOLKERTH RD | | | | GREENVILLE | OH | 45331-7708 |
| ESTESS, PAULINE M | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| ESTOK, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ESTRADA, LUIS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ESTRY, MELVIN JACK | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ESUNIS, RAYMOND | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ESWORTHY, DANIEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ET PUBLISHING INTL INC | BOX 527650 | | | | MIAMI | FL | 33152-7428 |
| ETAMIC CORP | 44747 HELM CT | | | | PLYMOUTH | MI | 48170-6061 |
| ETHERIDGE, GUY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ETHERIDGE, JOE PEARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ETHERIDGE, OTTIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ETHERIDGE, VANDER C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ETHRIDGE, BERNARD CHARLES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ETHRIDGE, EDWIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ETHRIDGE,DAVID W | 965 REDFOX CT | | | | MONROE | OH | 45050-4603 |
| ETKIN EQUITIES | 200 FRANKLIN CENTER | 29100 NORTHWESTERN HIGHWAY | | | SOUTHFIELD | MI | 48034 |
| ETKIN EQUITIES, INC. | CITY OF PONTIAC | ATTN: MAYOR | 47450 WOODWARD AVE | | PONTIAC | MI | 48342-5009 |
| ETLING, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ETNA SUPPLY CO | 529 32ND ST SE | | | | GRAND RAPIDS | MI | 49548-2392 |
| ETTER,KENT A | 251 EDGEBROOK DR | | | | CENTERVILLE | OH | 45459-2143 |
| ETTESVOLD, JOSHUA | PRYOR RAMIREZ & AMAR LLC | 7411 E 6TH AVE STE 206 | | | SCOTTSDALE | AZ | 85251-3533 |
| EUBANK CARY D | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 784 VEAL STATION RD | | | WEATHERFORD | TX | 76085-3742 |
| EUBANK, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EUBANK, OMAR R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| EUBANK, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EUBANKS, JAMES CURTIS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| EUBANKS, LLOYD B | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| EUBANKS, MARITA | PO BOX 134 | | | | MARSHALLBERG | NC | 28553-0134 |
| EUBANKS, STANLEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EUBANKS, TERRI | SLOAN BAGLEY HATCHER & PERRY LAW FIRM | POST OFFICE DRAWER 2909 101 EAST WHALEY STREET | | | LONGVIEW | TX | 75606 |
| EULITZ, ARTHUR T | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| EUROSTAR INC | MORSE BOLINGER & ASSOCIATES | 2300 CONTRA COSTA BLVD STE 285 | | | PLEASANT HILL | CA | 94523-3965 |
| EURY, SHIRLEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EUTECTIC CORP | N94W14355 GARWIN MACE DR | | | | MENOMONEE FALLS | WI | 53051 |
| EVANGELINE PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 367 | | | VILLE PLATTE | LA | 70586-0367 |
| EVANGELISTA, PASQUALE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| EVANGELISTO, JELDO | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| EVANGELOS, EPITROPAKIS | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| EVANOFF, LEONARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| EVANS EQUIPMENT CO INC | G3283 S DORT HWY | | | | BURTON | MI | 48529 |
| EVANS, ALAN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EVANS, AVIVAH | 4510 S LAMON AVE | | | | CHICAGO | IL | 60638-1958 |
| EVANS, BERNARD | 3340 ALLIE PAYNE RD | | | | ORANGE | TX | 77632-9012 |
| EVANS, BRANDY A | NUSBAUM STEIN GOLDSTEIN BRONSTEIN & KRON | 20 COMMERCE BLVD | | | SUCCASUNNA | NJ | 07876 |
| EVANS, C W | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EVANS, CARLTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| EVANS, CECIL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVANS, CHARLES T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| EVANS, CURTIS D | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| EVANS, DAVID O | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| EVANS, DONALD EUGENE | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| EVANS, DREW | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| EVANS, DREW | SUTTER JOHN E | 220 N LIBERTY STREET, STE 100 | | | BALTIMORE | MD | 21201 |
| EVANS, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EVANS, EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EVANS, ELDRIDGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EVANS, EVERETT | 1711 VANDERWILT LN | | | | KATY | TX | 77449-1761 |
| EVANS, FRANKLIN | MEYER & FORD | PO BOX 11090 | | | CHARLESTON | WV | 25339-1090 |
| EVANS, GEORGE | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| EVANS, GRANT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EVANS, HAROLD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| EVANS, HAROLD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EVANS, JAMES O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EVANS, JAMES W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| EVANS, JANICE | 90371 MANSFIELD RD #126 | | | | SHEVEPORT | LA | 71180 |
| EVANS, JEAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EVANS, JINAVETTE | CONSUMER LEGAL SERVICES | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| EVANS, JOE LOUIS | ANGELOS PETER | 201 SOUTH CLEVELAND AVE | | | HAGERSTOWN | MD | 21740 |
| EVANS, JOHN E | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| EVANS, JOHN F | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| EVANS, KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EVANS, LARRY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EVANS, LEE E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| EVANS, LELAND G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| EVANS, LELAND T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EVANS, LEONARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EVANS, LEONIA A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| EVANS, MARK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EVANS, MILDRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EVANS, OLTEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EVANS, RALEIGH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| EVANS, RANDY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EVANS, RANDY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| EVANS, RANDY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| EVANS, RAY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EVANS, RICHARD E | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| EVANS, RICKY LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVANS, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EVANS, SHANORRIS | 2225 HIGHWAY 20 LOT 64 | | | | DECATUR | AL | 35601-7560 |
| EVANS, SHIRLEY | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| EVANS, TENEYA | 1532 2ND ST SW | | | | WASHINGTON | DC | 20024-3407 |
| EVANS, THOMAS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EVANS, WILLIS | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| EVAPCO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 630272 | | | BALTIMORE | MD | 21263-0272 |
| EVAPTECH INC | 8331 NIEMAN RD | | | | LENEXA | KS | 66214-1511 |
| EVASKIS, THOMAS | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| EVENS, SAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EVERCORE | 55 EAST 52ND STREET | | | | NEW YORK | NY | 10055 |
| EVERETT CHEVROLET-GEO, INC. | JOHN REGGANS | 7300 EVERGREEN WAY | | | EVERETT | WA | 98203-5662 |
| EVERETT CITY CLERK'S OFFICE | BUSINESS TAX DIV | 2930 WETMORE AVE | STE 100 | | EVERETT | WA | 98201 |
| EVERETT, CHARLES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| EVERETT, DENNIS | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| EVERETT, DENNIS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| EVERETT, ETHEL INEZ | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EVERETT, SAMUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EVERETT, VERNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EVERETT, WILLIAM BETHEA | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| EVERHART, CLADY J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| EVERHART, NEWTON B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EVERHART, PATRICIA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| EVERHART, ROBERT | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| EVERHEART, VAN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EVERING, JOSEPH T | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| EVERSOLE,LINDA J | 1142 LAVERN AVE | | | | KETTERING | OH | 45429-3608 |
| EVERSON, DENISE | 811 OAK RIDGE DR | | | | OSCEOLA | WI | 54020-8116 |
| EVERTS, ROBERT | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| EWALD, JAMES W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| EWELL, RALPH JR | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| EWIGMAN, LAWRENCE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EWING, ALLAN M | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| EWING, ERIC | 872 S. CLUBHOUSE ROAD | | | | VIRGINIA BEACH | VA | 23452 |
| EWING, EVERETTE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EWING, JERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| EWING, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| EWING, NATASHA | 872 S. CLUBHOUSE ROAD | | | | VIRGINIA BEACH | VA | 23452 |
| EWING, RALPH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EXCEL BANK, N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 400 PARK AVE FL 17 | | | NEW YORK | NY | 10022-9494 |
| EXCELSIOR RADIO NETWORKS | GRACE CARRICK | 220 WEST 42ND STREET | 14TH FLOOR | | NEW YORK | NY | 10036 |
| EXECUTIVE ACCOMMODATIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 501 SECOND AVE | B-100 | | DALLAS | TX | 75226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EXECUTIVE FURNITURE RENTALS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 81 TYCOS DRIVE | | TORONTO ON M6B 1W3 CANADA | | | |
| EXPEDITION HELICOPTERS INC | PATERSON MACDOUGALL LLP | ONE QUEEN STREET EAST SUITE 900, BOX 100 | | TORONTO ON M5C 2W5 CANADA | | | |
| EXPERI-METAL, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6385 WALL ST | | | STERLING HEIGHTS | MI | 48312-1079 |
| EXPERT CORP | 1355 LAKEVIEW DR | | | | ROMEOVILLE | IL | 60446-3900 |
| EXPORT DEVELOPMENT CANADA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 151 O'CONNOR ST | | OTTAWA ON K1A 1K3 CANADA | | | |
| EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMENT CORPORATION | ATTENTION: LOAN SERVICES & ASSET MANAGEMENT-TRANSPORTATION | 151 O'CONNOR STREET | | OTTAWA ON K1A 1 CANADA | | | |
| EXPOSE, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EXTENDED SYSTEMS INC | 5777 N MEEKER AVE | P.O. BOX 4937 | | | BOISE | ID | 83713 |
| EXTINGUIDORES FIREX SA | AV SN ANTONIO #144 | | | TUTITLAN MX | | | |
| EXTREME MACHINE INC | 10034 INDUSTRIAL DR | | | | WHITMORE LAKE | MI | 48189-9180 |
| EXTREME SPEED LLC | LAW & KOLAKOWSKI | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| EXTRUSION TECHNOLOGIES | BRYON STREMLER X274 | ABC GROUP | 100 RONSON DRIVE | BRANTFORD ON CANADA | | | |
| EXXONMOBIL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5959 LAS COLINAS BLVD | | | IRVING | TX | 75039-4202 |
| EYBL INTERNATIONAL AG | DR FRANZ WILHELM-STRASSE 2 | | | KREMS AN DER DONAU,  03500 AUSTRIA | | | |
| EYLER,JAMES H | 3941 HAINES RD | | | | WAYNESVILLE | OH | 45068-9610 |
| EYNON, RICHARD J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| EZELL, EUGENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| EZELL, LENA MARIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| EZELL, PAUL K | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| EZELL, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EZELLE, JAMES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| EZZELL, WILLIAM T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EZZO, CHRISTINE | 42 DELAWARE AVE STE 300 | | | | BUFFALO | NY | 14202-3901 |
| EZZO, GENNARO R | 42 DELAWARE AVE STE 300 | | | | BUFFALO | NY | 14202-3901 |
| EZZO, LOUIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| F & P AMERICA MANUFACTURING INC | 2101 CORPORATE DR | | | | TROY | OH | 45373-1076 |
| F₮RS—KRINGSBOLAGET PENSIONSGARANTI, ₮MSESIDIGT (FPG) | NOT AVAILABLE | | | | | | |
| FABER, CARRIE J | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| FABIAN, BURL | 666 GARLAND PL | | | | DES PLAINES | IL | 60016-4725 |
| FABIAN, RICK A | SINDELL AND SINDELL | 23611 CHAGRIN BLVD STE 227 | | | SHAKER HEIGHTS | OH | 44122-5540 |
| FABILA, ELADIO | 3666 REY CARLOS DR | | | | BROWNSVILLE | TX | 78521-4457 |
| FABIN, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FABINI, ALESA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FABIOLA SANTOS FONSECA, MARIA LAURA | WEINSTEIN SCHLEIFER & KUPERSMITH PC | 1835 MARKET ST STE 2700 | | | PHILADELPHIA | PA | 19103-2929 |
| FABIOLA SANTOS FONSECA, MARIA LAURA | ZAJAC & ARIAS LLC | 1818 MARKET ST FL 30 | | | PHILADELPHIA | PA | 19103-3653 |
| FABREEKA INTERNATIONAL INC | 1023 TURNPIKE ST | PO BOX 210 | | | STOUGHTON | MA | 02072-1156 |
| FABRIZIO, SAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FABRIZIUS, KENNETH G | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FABSOL LLC | 277 INDUSTRIAL DR | | | | CADIZ | KY | 42211-7701 |
| FACCIOLO, RAYMOND | 7 QUINCE CT | | | | WILMINGTON | DE | 19808-4333 |
| FACCONE, JAMES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FACILITY MATRIX GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 555 FRIENDLY ST | | | PONTIAC | MI | 48341-2650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FACKELMAN, CHARLES L | HILBORN & HILBORN PC | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| FACKELMAN, JANET | HILBORN & HILBORN PC | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| FACKRELL, DARRELL | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| FACTOR, EDNA | 3404 S LOUISIANA AVE | | | | LAREDO | TX | 78046-7388 |
| FAGALY,GLEN S | 6517 COTTON RUN RD | | | | MIDDLETOWN | OH | 45042-9691 |
| FAGAN, DOUG | 579 LAW MARTIN RD | | | | PIEDMONT | AL | 36272-7491 |
| FAGANO, NICHOLAS | BROWN LAWRENCE H | 17TH FLOOR, ONE PENN SQUARE WEST | | | PHILADELPHIA | PA | 19102 |
| FAGER, HOWARD | PO BOX 469 | | | | BEN WHEELER | TX | 75754-0469 |
| FAGERHOLM, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FAGG, RONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAGGINS, JIMMY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FAGNANI, PATRICK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FAGRE, ARLAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAGRE, BUDDY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAHLER, RICHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAHR, BRIAN T | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| FAHRENKAMP, COLIN PATRICK | DAVID G OTT | 1 METROPOLITAN SQ STE 2600 | | | SAINT LOUIS | MO | 63102-2793 |
| FAHRENKAMP, DAVID M | COOK YSURA BARTHOLOMEW BRAUER & SHELVIN LTD | 12 W LINCOLN ST | | | BELLEVILLE | IL | 62220-2018 |
| FAHRENKAMP, MARIBETH FRITZ | COOK YSURA BARTHOLOMEW BRAUER & SHELVIN LTD | 12 W LINCOLN ST | | | BELLEVILLE | IL | 62220-2018 |
| FAHS, PATRICK | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FAIFERLICK, DALE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAILOR, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAIN, LAWRENCE C | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| FAIR, EDWARD C | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FAIR, GLENDA | 1008 N BOONE ST | | | | JOHNSON CITY | TN | 37604-3814 |
| FAIR,DENNIS W | 121 NILL ST | | | | BRADFORD | OH | 45308-1015 |
| FAIRBANKS, JAMES | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| FAIRBROTHER, GLENN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAIRCHILD, GARY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAIRCHILD, MYRTLE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FAIRCLOTH, EARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAIRCLOTH, KEITH | 1811 TIMBERLINE RD | | | | MUSKOGEE | OK | 74403-8428 |
| FAIRCLOTH, MARSHA | 8852 FM 603 | | | | CLYDE | TX | 79510-7006 |
| FAIRFAX COUNTY, VIRGINIA | NANCY F. LOFTUS, ASST. COUNTY ATTORNEY | 12000 GOVERNMENT CENTER PKWY STE 549 | FAIRFAX COUNTY, VIRGINIA | | FAIRFAX | VA | 22035-0001 |
| FAIRSHEETS, BILLY | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| FAIRVIEW SINTERED METALS INC | FRANK LENTINE | PO BOX D | | | SAINT MARYS | PA | |
| FAIRVIEW SINTERED METALS INC | FRANK LENTINE | PO BOX D | | | FRANKLIN | IN | 46131 |
| FAISON, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAITH, ADRIAN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAJNA, EMIL S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FALASCA, EDWARD A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| FALASCO, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FALASCO, MARK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FALCK, JOE | 11745 SAND CREEK DR NW | | | | COON RAPIDS | MN | 55448-2253 |
| FALCO, PATRICK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FALCON, ALYSSA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| FALCON, ALYSSA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| FALCONE, ANTHONY | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| FALCONE, DANIEL A | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FALENSCHEK, MELVIN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FALESKA, RAYMOND | 100 BEACH AVE | | | | MANAHAWKIN | NJ | 08050-3111 |
| FALEUGHERS, MARSHALL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FALK DEBORAH | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 367 PROSPECT ST | | | LA JOLLA | CA | 92037-4653 |
| FALK, EARL K | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FALK, WILLIAM | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| FALKE,STEVE K | 1900 BROWNELL RD | | | | DAYTON | OH | 45403-3411 |
| FALKENTHAL, ALFRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FALKENTHAL, HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FALL, TRENTON | 200 MOUNT OSO AVE | | | | TRACY | CA | 95376-4654 |
| FALLETTA, SALVATORE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FALLON, GENE DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FALLON, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FALLON, RUTH F | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FALLOVA, A MIKE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FALLS, GEORGE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FALLSTICK, DONNA | 841 CLIFF RD | | | | BENSALEM | PA | 19020-4049 |
| FALVEY, JOSEPH P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FANCHER, CARL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FANCHER, DAVID | 153 MANCHESTER ST APT 16 | | | | CONCORD | NH | 03301-5121 |
| FANDREI, MICHAEL R | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| FANELLI, ANTONIO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FANELLI, FRANCIS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FANELLI, JOSEPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FANGMAN, JOHN C | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| FANIZZI, FRANK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FANNIN, CARLA | 6306 LONE STAR RD | | | | NORTH ZULCH | TX | 77872-6601 |
| FANNIN, IRBEN HELEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FANNIN, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FANNING, BETH | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FANNING, CHARLES | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FANNING, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FANNING, GEORGE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FANNING, KENNETH K | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FANNON, JAMES | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| FANTASKEY, GEORGE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FANTAYE, SOLOMON | 4912 HERITAGE HEIGHTS CIR | | | | HAZELWOOD | MO | 63042-1595 |
| FANTIDIS, NICHOLAS | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| FANTIN, ANDREW C | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FANTINI, GASPARE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FANTO, CAROL | YOUNG REVERMAN & NAPIER | 1014 VINE ST STE 2400 | | | CINCINNATI | OH | 45202-1148 |
| FANUC ROBOTICS AMERICA, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3900 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309-3253 |
| FANUS, HARRIET | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FAPCO INC | 3260 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041-8721 |
| FARABAUGH, ORVILLE | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| FARAIS, MARTIN P | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FARAKESH, ALI | 1280 FOXWORTHY AVE | | | | SAN JOSE | CA | 95118-1215 |
| FARAS, MARTIN | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FARBMAN MANAGEMENT GROUP | 28400 NORTHWESTERN HWY. | 4TH FLOOR | | | SOUTHFIELD | MI | 48034 |
| FARBMAN MANAGEMENT GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28400 NORTHWESTERN HWY | 4TH FL | | SOUTHFIELD | MI | 48034 |
| FARDER, JEFF | 3226 14TH AVE | | | | ANOKA | MN | 55303-1329 |
| FAREN, OREN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FARES, ERIN | DANIEL REDDIG | 11 BEACON ST STE 632 | | | BOSTON | MA | 02108-3005 |
| FARETRA, THOMAS P | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| FARGO, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FARKAS, ERNEST | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FARKAS, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FARKAS, STEPHEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FARLEY, GLENNA | 12433 STATE ROUTE 160 | | | | VINTON | OH | 45686-9009 |
| FARLEY, JOHN | 891 MCCABE DR | | | | WAUKON | IA | 52172-7553 |
| FARLEY, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FARLEY, LARRY | KAHN & ASSOCIATES LLC | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| FARLEY, LAUREN PAUL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FARLEY, LONNIE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FARLEY, RICHARD | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| FARLEY, RONALD P | BRADFORD P BOLLMAN | 1600 ONE RIVERFORNT PLAZA 401 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 |
| FARLOW, BILLY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARM BUREAU INSURANCE COMPANY | DOUGLAS MOYER & IRK PC - MICHAEL IRK (765) 654-7321 | 55 S JACKSON ST | | | FRANKFORT | IN | 46041-1954 |
| FARM BUREAU INSURANCE COMPANY | MCNEELY STEPHENSON THOPY & HARROLD | 2150 INTELLIPLEX DR STE 134 | | | SHELBYVILLE | IN | 46176-8550 |
| FARM BUREAU TOWN & COUNTRY INSURANCE COMPANY OF MISSOURI | BROWN & JAMES PC | 1010 MARKET STREET 20TH FLOOR | | | ST LOUIS | MO | 63101 |
| FARM JOURNAL MEDIA, INC. | WILL MURPHY | 1550 N NORTHWEST HWY STE 403 | | | PARK RIDGE | IL | 60068-1463 |
| FARMER, HARDY ESTATE OF | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| FARMER, JIMMY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FARMER, LOUIS | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FARMER, MILTON | KAHN & ASSOCIATES LLC | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| FARMER, RICHARD EARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FARMER, SAMUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FARMER, TERRY V | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FARMER, WILLIE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FARMERS INSURANCE COMPANY | HANNA & SCOTT LAW OFFICES | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701-4800 |
| FARMERS INSURANCE COMPANY | HANNA & SCOTT LAW OFFICES | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701-4800 |
| FARMERS INSURANCE COMPANY OF ARIZONA | GOERING KURT A | 300 W CLARENDON AVE STE 400 | | | PHOENIX | AZ | 85013-3424 |
| FARMERS INSURANCE EXCHANGE | BENSON SUSAN M & ASSOCIATES LLP | 6345 BALBOA BLVD STE 112 | | | ENCINO | CA | 91316-1517 |
| FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | CULP & LITTLE | 12345 JONES RD STE 190 | | | HOUSTON | TX | 77070-4959 |
| FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | CULP & LITTLE | 12345 JONES RD STE 190 | | | HOUSTON | TX | 77070-4959 |
| FARMINGTON EXPRESS CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 530486 | | | LIVONIA | MI | 48153-0486 |
| FARMINGTON, TOWN OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 MONTIETH DR | TAX COLLECTOR | | FARMINGTON | CT | 06032-1082 |
| FARNAM | 900 FARNUM DR | | | | NECEDAH | WI | 54646-8254 |
| FARNAM MEILLOR SEALING SYSTEMS | 650 STEPHENSON HWY | | | | TROY | MI | 48083-1110 |
| FARNES, RYAN | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| FARNSWORTH, EDWARD | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| FARNSWORTH, JOYCE | MCOSKER BELL LAW OFFICE LLP | 120 WAYLAND AVE STE 5 | | | PROVIDENCE | RI | 02906-4318 |
| FARNSWORTH, LESTER | MCOSKER BELL LAW OFFICE LLP | 120 WAYLAND AVE STE 5 | | | PROVIDENCE | RI | 02906-4318 |
| FARO TECHNOLOGIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 250 TECHNOLOGY PARK | | | LAKE MARY | FL | 32746-7115 |
| FARR, ERICA | 1826 BRIDGE ST | | | | PADUCAH | KY | 42003-1482 |
| FARR, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FARR, LONNIE B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FARR, SCOTT | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| FARR, SCOTT | SIMMONS LAW FIRM | 707 BERKSHIRE BLVD | | | EAST ALTON | IL | 62024-1326 |
| FARRA SR, CHARLES J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| FARRAR, JOHN T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FARRARA, GEORGE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FARREL, THOMAS | 1100 ZEBULON LN | | | | SALISBURY | NC | 28146-4529 |
| FARRELL WHEELER, LAUREN L | SOHN & ASSOCIATES / SOHN DOUGLAS C | 110 W C ST STE 1300 | | | SAN DIEGO | CA | 92101-3978 |
| FARRELL, CHARLES D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FARRELL, CLINE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FARRELL, ELIZABETH JUNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FARRELL, HARRY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| FARRELL, WALTER | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| FARRIN, RANDY | 1807 BRIARWOOD ST | | | | POCAHONTAS | AR | 72455-1750 |
| FARRINGTON, JOHN P | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| FARRINGTON, NATHANIEL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FARRIS, BN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FARRIS, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FARRIS, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FARRIS, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FARRIS, LAWRENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FARRIS, MARGARETTE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FARRIS, STEVE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FARRIS,BARBIE L | 223 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| FARRIS,THERESA L | 1801 HILLSDALE AVE | | | | DAYTON | OH | 45414-3925 |
| FARRISH, NINA JEAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FARSEE, MARVIN L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FARWELL, ELLIET | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| FAS CONTROLS INC | 1100 AIRPORT RD | | | | SHELBY | NC | 28150-3639 |
| FAS CONTROLS INC. | 1100 AIRPORT RD | | | | SHELBY | NC | 28150-3639 |
| FASOLD, ROBERT | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| FAST TEK GROUP LLC | RUBIN & LEVIN | 342 MASSACHUSETTS AVE STE 500 | | | INDIANAPOLIS | IN | 46204-2161 |
| FAST TEK GROUP LLC | RUBIN & LEVIN | 342 MASSACHUSETTS AVE STE 500 | | | INDIANAPOLIS | IN | 46204-2161 |
| FAST TEK GROUP LLC | SCOPELITIS GARVIN LIGHT & HANSON | 10 WEST MARKET STREET, SUITE 1777 | | | INDIANAPOLIS | IN | 46204 |
| FASTCUT TOOL CORP | 200 FRONT ST | | | | MILLERSBURG | PA | 17061-1324 |
| FASTUBE LLC | 41714 HAGGERTY CIR S | | | | CANTON | MI | 48188-2227 |
| FASY, FRANCIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FATA AUTOMATION INC (AS GEN CONTRACTOR) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6050 19 MILE RD | | | STERLING HEIGHTS | MI | 48314-2101 |
| FATKIN, EARL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAUBLE, ARTHUR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAUBLE, CHARLES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAUL,CONNIE A | 3205 E SPG VALLY-PAINTERSVILLE RD | | | | JAMESTOWN | OH | 45335 |
| FAULK, AGOSTINA | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| FAULKNER, LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FAULKNER, SHAKILA | 2803 GILBERT AVE NE | | | | CANTON | OH | 44705-4724 |
| FAULKNER, STEPHEN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FAULKNER, SYDNEY MARK | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| FAULKNER, WILLIAM | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FAURECIA AUTOMOTIVE SEATING INC | 2800 SUPERIOR CT | | | | AUBURN HILLS | MI | 48326-4315 |
| FAURECIA EXHAUST SYSTEMS, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1209 N ORANGE ST | | | WILMINGTON | DE | 19801-1120 |
| FAURECIA INTERIOR SYSTEMS | 1855 STATE ROUTE 121 N | | | | NEW MADISON | OH | 45346-9716 |
| FAURECIA INTERIOR SYSTEMS USA INC | 17801 E 14 MILE RD | | | | FRASER | MI | 48026-2258 |
| FAURECIA RIVERSIDE LLC | 500 NW PLATTE VALLEY DR | | | | RIVERSIDE | MO | 64150-9700 |
| FAUST, FAY N | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FAVARO, LEO A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAVICHIA, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAVORS, BRITTENY | RITA TUCKER WILLIAMS | 220 CHURCH ST | | | DECATUR | GA | 30030-3328 |
| FAVRE, GERALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FAWAZ, ASSAD | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| FAY, EDWARD C | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| FAY, TYLER | 221 W LINCOLN ST | | | | WHITE HALL | IL | 62092-1138 |
| FAYE, NATHAN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAYETTE COUNTY GEORGIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 70 | TAX COMMISSONER | | FAYETTEVILLE | GA | 30214-0070 |
| FAYETTE COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 133 S MAIN ST RM 304 | | | WASHINGTON COURT HOU | OH | 43160-2200 |
| FAZENBAKER, WILLIAM A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FAZIO, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FAZZALORE, LARRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FAZZINA, PAUL | LUDWICK LINDALEA P | 265 CHURCH STREET 11TH FLOOR | | | NEW HAVEN | CT | 06510 |
| FD JOHNSON CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 31200 SOLON RD STE 18 | | | SOLON | OH | 44139-3561 |
| FEAGAN, GENE | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| FEAK, RICHARD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FEARE, JERMAINE | HOWIE SACKS & HENRY LLP | SUITE 2800 - P O BOX 4 - 401 BAY STREET | TORONTO ON M5H 2Y4 CANADA | | | | |
| FEARE, SHERIZE | HOWIE SACKS & HENRY LLP | SUITE 2800 - P O BOX 4 - 401 BAY STREET | TORONTO ON M5H 2Y4 CANADA | | | | |
| FEARHEILEY, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FEARN, LARRY | KAHN & ASSOCIATES LLC | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| FEARN, PAMELA | KAHN & ASSOCIATES LLC | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| FEATHER, JOSEPH | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FEATHER, NANCY ANN | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| FEATHER, RAY I | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| FEBINGER, WILLIAM C | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FEDDERN, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FEDELE, KATIE J | COON BRENT & ASSOCIATES | 3550 FANNIN ST | | | BEAUMONT | TX | 77701-3805 |
| FEDERAL AVIATION ADMINISTRATION | 800 INDEPENDENT AVE SW | | | | WASHINGTON | DC | 20591-0001 |
| FEDERAL BROACH & MACHINE COMPANY LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1961 SULLIVAN DR | | | HARRISON | MI | 48625-9455 |
| FEDERAL MOGUL CORP | 1277 JOE BATTLE BLVD | | | | EL PASO | TX | 79936-0966 |
| FEDERAL MOGUL CORP | 400 E 2ND ST | | | | BOYERTOWN | PA | 19512-1603 |
| FEDERAL MOGUL CORP | 7450 MCCORMICK BLVD | | | | SKOKIE | IL | 60076-4046 |
| FEDERAL SCREW WORKS | 34846 GODDARD RD | | | | ROMULUS | MI | 48174-3400 |
| FEDERAL-MOGUL CORP | 150 FISHER AVE | | | | VAN WERT | OH | 45891-1459 |
| FEDERAL-MOGUL CORP | 9104 ALEX HARVIN HWY | | | | SUMMERTON | SC | 29148-7334 |
| FEDERATED MUTUAL INSURANCE CO | STEINHAFEL SMITH & ROWEN | 15350 WEST CAPITOL DR - STE 100 | | | BROOKFIELD | WI | 53005 |
| FEDERICO CONSULTING | JOHN FEDERICO | 815 SW TOPEKA BLVD., 2ND FLOOR | | | TOPEKA | KS | 66612 |
| FEDEROWICZ, MICHAEL | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FEDEX NATIONAL LTL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 95001 | | | LAKELAND | FL | 33804-5001 |
| FEDEX SCS | STEVE HILLEBRAND | 5455 DARROW RD | | | HUDSON | OH | 44236-4082 |
| FEDORENKO, ELVIN | 999 N JOSHUA TREE LN | | | | GILBERT | AZ | 85234-3022 |
| FEDORUK, LEONARD J | PRO SE | 25083 CASTLEREIGH DR | | | FARMINGTON HILLS | MI | 48336-1514 |
| FEDORUK, LEONARD JOHN | PRO SE, | 25083 CASTLEREIGH DR | | | FARMINGTON HILLS | MI | 48336-1514 |
| FEDUSKA, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FEE, THERESA | KAHN & ASSOCIATES LLC | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| FEELEY, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FEELY, JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| FEENEY, JAMES | THE JAQUES ADMIRALITY MARITIME ASBESTOSIS LEGAL CLINIC | 645 GRISWOLD ST STE 1570 | | | DETROIT | MI | 48226-4108 |
| FEENEY, JAMES B | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FEHR, DAVE | 267 E PEARL ST | | | | TOLEDO | OH | 43608-1124 |
| FEIG, MELVIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FEIGHNER, HUBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FEIGHT, ARTHUR E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FEILD, CONNIE | 5905 BELLE OAKS PL | | | | ANTIOCH | TN | 37013-4956 |
| FEINSTEIN, BURTON | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| FEISER, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FEITH, RONALD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FEKETE, STEPHEN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FELD TRUCK LEASING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12115 LACKLAND, SUITE 300 | P.O. BOX 28480 | | SAINT LOUIS | MO | 63146 |
| FELDER, MARY | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| FELDMAN, LEROY E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FELDSCHER, JESSE M | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FELICE, PHILLIP | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| FELICE, THERESA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| FELICIANO, JOSEPH S | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| FELICIANO, THERESA | 101 LINDA ST | | | | CEDAR SPRINGS | MI | 49319-8571 |
| FELIX, BALERIO | OLEARY DANIEL M LAW OFFICE OF | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| FELIX, DAISY | DANIEL M O'LEARY | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| FELIX, GERARDO | OLEARY DANIEL M LAW OFFICE OF | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| FELIX, LUZ DELIA | OLEARY DANIEL M LAW OFFICE OF | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| FELIX, PAUL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FELIX, STEVEN | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| FELKAMP, RONALD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FELKER, HAROLD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| FELKINS, MARION E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FELLA, PHILIP | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FELLENZ, CIEGIE | 751 9TH ST | | | | BELOIT | WI | 53511-5342 |
| FELLER, CHARLES K | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| FELLEZS, SHERWIN | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| FELLING, EUGENE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FELLS, ANNIE RUTH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FELLS, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FELMON, KATRINA | 2306 SHERE DR | | | | BAKER | LA | 70714-2724 |
| FELS, BRANDON | 5002 SHADELAND DR | | | | BATON ROUGE | LA | 70816-4733 |
| FELSNER, CHRISTOPHER | 428 HOLLY LN APT 4 | | | | MANKATO | MN | 56001-5437 |
| FELSTED PRODUCTS LLC | 8351 COUNTY RD STE 245 | | | | HOLMESVILLE | OH | 44633 |
| FELTEN, DAVID M | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FELTEN, KATHLEEN L | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FELTEN, LAURA | PROGRESSIVE LAW GROUP | 354 W MAIN ST | | | MADISON | WI | 53703-3115 |
| FELTMAN, KENNETH J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FELTNER,TIMOTHY | 5571 FOREST BEND DR | | | | KETTERING | OH | 45429-6102 |
| FELTON, CARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FELTON, CLARK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FELTON, FLOYD | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| FELTON, HESTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FELTON, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FELTON, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FELTON, LEE A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FELTON, THOMAS A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| FELTON, TOMMIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FELTON,CRAIG ALAN | PO BOX 1024 | | | | FROSTPROOF | FL | 33843-1024 |
| FELTROP, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FELTS, TASHA | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| FELTS,ROGER D | 14 LAKE DR | | | | FLORENCE | KY | 41042-1924 |
| FEMI,JOSEPH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FENDER, DALE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FENDERSON, BERT | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FENDERSON, ELLIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FENDLEY, GREG | 570 MARKSMEN CT | | | | FAYETTEVILLE | GA | 30214-5918 |
| FENG GAO YAN | RM 402 BLDG 1 NO2 TAISHAN S RD | | LUOHE 462300 CHINA | | | | |
| FENG,KAI-TEN | 1141 SHORELINE DR | | | | SAN MATEO | CA | 94404-2043 |
| FENN, ALBERT H | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FENNEL, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FENNELL, HERMAN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| FENNELL, ROGER | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| FENNELL, WALTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FENTON, CHARLES F | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| FENTON, CHUCK | 509 THIRD AVE | | | | CROYDON | PA | 19021-6647 |
| FENTON, JAMES C | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| FERACO, HELEN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| FERDINAND, HARRY J | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| FERENCHAK, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FERER, ROBERT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FERGASON, CHARLES WAYNE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| FERGISON, GERALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERGUSON ENTERPRISES INC | 1004 LIGONIER ST | | | | LATROBE | PA | 15650 |
| FERGUSON ENTERPRISES MIDWEST I | 1111 JAMES P COLE BLVD | | | | FLINT | MI | 48503-1722 |
| FERGUSON ENTERPRISES MIDWEST I | 5420 W 84TH ST | PO BOX 681188 | | | INDIANAPOLIS | IN | 46268-1519 |
| FERGUSON, AMANDA | MCBRAYER MCGINNIS LESLIE & KIRKLAND | PO BOX 347 | | | GREENUP | KY | 41144-0347 |
| FERGUSON, ANDREA | 320 E ADAMS ST | | | | FRANKLIN | IN | 46131-1859 |
| FERGUSON, ASHLEY M | JOHN MCGINNIS | PO BOX 280 | | | GREENUP | KY | 41144-0280 |
| FERGUSON, BEN | 251 LARCHMONT DR | | | | SAN ANTONIO | TX | 78209-4270 |
| FERGUSON, BRYAN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERGUSON, CLAYTON P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FERGUSON, CRAIG W | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FERGUSON, DALE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| FERGUSON, EARL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERGUSON, HARRY D | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FERGUSON, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FERGUSON, HENRY F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FERGUSON, HERBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FERGUSON, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FERGUSON, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERGUSON, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERGUSON, JERRY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FERGUSON, JOHN W | BUELER JONES LLP | 1300 N MCCLINTOCK DR STE B4 | | | CHANDLER | AZ | 85226-7241 |
| FERGUSON, JOSEPH BENJAMIN | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| FERGUSON, JOSEPH C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FERGUSON, LEWIS | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| FERGUSON, RICHARD S | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FERGUSON, RICHARD WAYNE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FERGUSON, ROBERT E | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FERGUSON, ROBERT E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FERGUSON, SALLY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FERGUSON, SANDRA | HOWIE SACKS & HENRY LLP | SUITE 2800 - P O BOX 4 - 401 BAY STREET | TORONTO ON M5H 2Y4 CANADA | | | | |
| FERGUSON, SUSAN | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| FERGUSON, WETZEL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| FERGUSON, WILLIAM ALRED | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FERGUSON, WILLIAM P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FERGUSON,BRADFORD G | 5244 MALLET CLUB DR | | | | DAYTON | OH | 45439-3277 |
| FERGUSON,MARK DANIEL | 445 ASTOR AVE | | | | W CARROLLTON | OH | 45449-2003 |
| FERIOZZI, FRANK | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| FERME, AUGUST | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FERNANDEZ INNOVATIVE TECHNOLOGIES LLC | NIRO SCAVONE HALLER & NIRO | 181 W MADISON ST STE 4600 | | | CHICAGO | IL | 60602-4635 |
| FERNANDEZ, ALBERT J | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | | | MIAMI | FL | 33131 |
| FERNANDEZ, CHRISTOPHER | WALTMAN & GRISHAM | 707 TEXAS AVE S STE 106D | | | COLLEGE STATION | TX | 77840-1974 |
| FERNANDEZ, CHRISTOPHER | WATTS LAW FIRM LLP | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| FERNANDEZ, MANUEL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| FERNANDEZ, MARTA | 841 WASHINGTON ST | | | | HOLLYWOOD | FL | 33019-1919 |
| FERNANDEZ, NICK | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| FERNANDEZ, ROGELIO | 2210 HOLDER LN | | | | TRACY | CA | 95377-9576 |
| FERNDALE ELECTRIC CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 915 E DRAYTON ST | | | FERNDALE | MI | 48220-1199 |
| FERNDALE ELECTRIC CO INC | 915 E DRAYTON ST | | | | FERNDALE | MI | 48220-1199 |
| FERRANTE, RICHARD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| FERRANTO, DOMINICK | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FERRARA, ANTHONY T | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FERRARA, DOMINIC | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FERRARA, JOSEPH | MOYNAHAN & MINNELLA | PO BOX 2242 | | | WATERBURY | CT | 06722-2242 |
| FERRARO, LOUIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FERREBEE, PAUL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERREBEE, RUBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FERREIRA, ALVARO T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERRELL JR, THOMAS B | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| FERRELL, GORDON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERRELL, JOHNNIE E | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| FERRELL, MILTON M | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERRENDI, CARMINE J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FERRER, DEBRA | 63 HIGH POINT LN | | | | WHEELING | WV | 26003-7514 |
| FERRETTI, JOHN F | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FERRI, PATRICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERRIER, WAYNE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERRIERI, DENNIS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FERRIGNO, LEONARDO | SCALA, GENEROSO A | 303 GEORGE ST STE 408 | | | NEW BRUNSWICK | NJ | 08901-2009 |
| FERRIS KIMBALL CO LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1401 FAIRFAX TRAFFICWAY | C-235 | | KANSAS CITY | KS | 66115 |
| FERRIS, ARTHUR | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| FERRIS, BILLY EUGENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FERRIS, CLYDE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERRIS, RICK | 47 EATON AVE | | | | NORWICH | NY | 13815-1725 |
| FERRITTO, PASQUALE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FERRO INDUSTRIES INC | PO BOX 86 | 35200 UNION LAKE RD | | | MOUNT CLEMENS | MI | 48046-0086 |
| FERRO, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FERRONATO, RICHARD A | BERGMAN SENN PAGELER & FROCKT | 17530 VASHON HIGHWAY SW | | | VASHON | WA | 98070 |
| FERRUCCI, ARTHUR | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| FERTIK, RICHARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FESPERMAN, ALVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FESSLER, GLEN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FESTA, JOSEPH L | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FETHERSTON, HAROLD D | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| FETNER, ROSS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FETONTI, PETER | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FETZER, JAMES R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FEUER POWERTRAIN GMBH & CO KG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | ROTHENBURGSTRASSE 27 | | NORDHAUSEN 99734 GERMANY | | | |
| FEUSNER, BRUCE H | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FEWELL, JOHNNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FEWELL, RICHARD F | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| FIAMM TECHNOLOGIES LLC | 1550 LEESON AVE | | | | CADILLAC | MI | 49601-8975 |
| FIAT AUTO HOLDINGS B.V. | ATTN: GENERAL COUNSEL | HULLENBERGWAG 13 | 1101 BW | AMSTERDAM ZUIDOOST,   NETHERLANDS | | | |
| FIAT AUTO HOLDINGS B.V. | NOT AVAILABLE | | | | | | |
| FIAT AUTO HOLDINGS B.V. | PLASE NOTE THAT FIAT AUTO HOLDINGS B.V. HAS BEEN DISSOLVED | | | | | | |
| FIAT AUTO HOLDINGS, BV | CORSE GIOVANNI AGNELLI 200, TURIN 10135 ITALY | | | ITALY | | | |
| FIAT AUTO S.P.A | FIAT GROUP AUTOMOBILES S.P.A. | CORSO G. AGNELLI | | 200, TORINO ITALY | | | |
| FIAT AUTO S.P.A | FIAT GROUP AUTOMOBILES S.P.A., CORSO G. AGNELLI | | | 200 TORINO ITALY | | | |
| FIAT AUTO S.P.A | FIAT GROUP AUTOMOBILES S.P.A., CORSO G. AGNELLI, 200 | | | TORINO ITALY | | | |
| FIAT AUTO S.P.A | FIAT GROUP AUTOMOBILES S.P.A., CORSO G. AGNELLI, 200 | | | TORINO, ITALY | | | |
| FIAT AUTO S.P.A. | CORSO G. AGNELLI, 200 | | | TORINO 10135 ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIAT AUTO S.P.A. | FIAT GROUP AUTOMOBILES S.P.A., CORSO G. AGNELLI, 200 | | | TORINO ITALY | | | |
| FIAT AUTO S.P.A. | ISUZU MOTORS LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | TOKYO 140-8722 JAPAN | | | |
| FIAT AUTO S.P.A. | ITALY | | | ITALY | | | |
| FIAT AUTO SPA | CORSE GIOVANNI AGNELLI 200, TURIN 10135 ITALY | | | ITALY | | | |
| FIAT GROUP AUTOMOBILES S.P.A. (FORMERLY FIAT AUTO S.P.A. ) | FIAT GROUP AUTOMOBILES S.P.A. (FORMERLY FIAT AUTO S.P.A. ) | CORSO G. AGNELLI, 200 | | TORINO 10135 ITALY | | | |
| FIAT PARTECIPAZIONI S.P.A. | FIAT PARTECIPAZIONI S.P.A., VIA NIZZA, 250 | | | TORINO ITALY | | | |
| FIAT PARTOCIPAZIONI S.P.A. | FIAT-GM POWERTRAIN B.V. | ATTN: GENERAL COUNSEL | GRAZYNSKIEGO 141 43-300 BIELSKO BIALA | POLAND | | | |
| FIAT S.P.A. | FIAT S.P.A., VIA NIZZA | | | 250 TORINO ITALY | | | |
| FIAT S.P.A. | FIAT S.P.A., VIA NIZZA, 250 | | | TORINO ITALY | | | |
| FIAT S.P.A. | NOT AVAILABLE | | | | | | |
| FIAT S.P.A. | VIA NIZZA | | | 250, TORINO ITALY | | | |
| FIAT SPA | VIA NIZZA 250 | | | TORINO 10126 ITALY | | | |
| FIAT SPA | VIA NIZZA 250 | | | TORINO 10126 ITALY | | | |
| FIAT SPA | VIA NIZZA 250 | | | TORINO,  10126 ITALY | | | |
| FIAT-GM POWERTRAIN B.V. | ATTN: GENERAL COUNSEL | GRAZYNSKIEGO 141 | | BIELSKO BIALA,  43-300 POLAND (REP) | | | |
| FIAT-GM POWERTRAIN B.V. | ATTN: GENERAL COUNSEL | GRAZYNSKIEGO 141 | | BIELSKO BIALA,  43-300 POLAND (REP) | | | |
| FIAT-GM POWERTRAIN POLSKA SP. Z.O.O | UL. GRAZYNSKIEGO 141 | | | 43-300 BIELSKO-BIALA, POLAND POLAND (REP) | | | |
| FIAT-GM POWERTRAIN POLSKA SP.Z.O.O | FIAT AUTO HOLDINGS B.V. | ATTN: GENERAL COUNSEL | HULLENBERGWAG 13 | 1101 BW NETHERLANDS | | | |
| FICHTER, STEPHEN T | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FICKLIN, RAYMOND E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FICOSA INVERSION SL | GRAN VIA CARLOS LI 98-5 | | | BARCELONA ES 08028 SPAIN | | | |
| FICOSA INVERSION SL | GRAN VIA CARLOS LI 98-5 | | | BARCELONA,  08028 SPAIN | | | |
| FIDDLER GONZALEZ & RODRIGUEZ, PSC | HECTOR R. RAMOS | 254 MUNOZ RIVERA AVE., 6TH FLOOR | | | HATO REY | PR | 00918 |
| FIDDLER, JIMMY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIDE, ELIZABETH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FIDELITY MUTUAL LIFE INSURANCE COMPANY | 250 KING OF PRUSSIA RD | | | | RADNOR | PA | 19087-5220 |
| FIDLER, MAURICE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| FIDUK'S INDUSTRIAL SERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7 MECO CIR | | | WILMINGTON | DE | 19804-1108 |
| FIEDLER, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FIELD AUTO CITY INC | FORTKORT, MICHAEL P | 13164 LAZY GLEN LN | | | OAK HILL | VA | 20171-2345 |
| FIELD, MICHAEL | FRANCIS, MICHAEL | 1340 N GREAT NECK ROAD 1272-384 | | | VIRGINIA BEACH | VA | 23454 |
| FIELDING, CLYDE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FIELDS, BETTY RUTH | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| FIELDS, BETTY RUTH | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| FIELDS, BETTY RUTH | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| FIELDS, CHARMINA | 2133 HIGHWAY 51 APT C7 | | | | WESSON | MS | 39191-9157 |
| FIELDS, DONALD LOU | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIELDS, JAMES HOWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIELDS, JEFFERY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FIELDS, JERRY | REAVES WILLIAM | PO BOX 2557 | | | ASHLAND | KY | 41105-2557 |
| FIELDS, JOANN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIELDS, JOHNNIE | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| FIELDS, JUANITA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FIELDS, JULIUS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIELDS, LAWSON H | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| FIELDS, MELISSA | HARDY FORD T JR | 839 SAINT CHARLES AVE STE 312 | | | NEW ORLEANS | LA | 70130-3756 |
| FIELDS, PHILIP | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FIELDS,TIA INEZ | 4816 SEELEY DR | | | | DAYTON | OH | 45417-9137 |
| FIELDS,WILLIAM T | 2900 HOOVER AVE | | | | DAYTON | OH | 45402-5539 |
| FIERRO, ROBERT | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| FIFE, GLEN LEE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| FIFE, RAYMOND J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIFE, RICHARD K | WARD KENNETH T | 6371 RICHMOND AVE STE 280 | | | HOUSTON | TX | 77057-5955 |
| FIFE-PEARCE ELECTRIC CO | 20201 SHERWOOD ST | | | | DETROIT | MI | 48234-2926 |
| FIFER, ARTHUR R | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| FIGART, ANNA | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FIGG, CHRISTOPHER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIGGINS, DOUGLAS V | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FIGHTMASTER, ROD | 7800 EAGLE CREEK RD | | | | CINCINNATI | OH | 45247-2416 |
| FIGEROA, LUCIANO | 10 LAFORCE ST | | | | ROCHESTER | NY | 14621-4510 |
| FIGUEIREDO, CARLOS | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| FIGUEIREDO, CLAUDEIR JOSE | WOLOSHIN & KILLINO, PC | 1800 JOHN F KENNEDY BLVD FL 11 | | | PHILADELPHIA | PA | 19103-7437 |
| FIGUERIA, VASCO L | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| FIGUEROA, ALEJANDRO | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FIGUEROA, ANA EDITH | ARNOLD & ITKIN LLP | 700 LOUISIANA ST STE 4700 | | | HOUSTON | TX | 77002-2773 |
| FIGUEROA, ANA SOFIA | ARNOLD & ITKIN LLP | 700 LOUISIANA ST STE 4700 | | | HOUSTON | TX | 77002-2773 |
| FIGUEROA, IRIS | 5712 20TH AVE S | | | | TAMPA | FL | 33619-5348 |
| FIGUEROA, JORGE | ARNOLD & ITKIN LLP | 700 LOUISIANA ST STE 4700 | | | HOUSTON | TX | 77002-2773 |
| FIKE, ERNEST L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| FIKE, JAMES W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FILARDI, ANTHONY D | BARTLETT MCDONOUGH BASTONE & MONAGHAN LLP | 81 MAIN ST UNIT 400 | | | WHITE PLAINS | NY | 10601-1719 |
| FILER, ELLWOOD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FILER, MARTIN | 6010 ANDERSON ST | | | | TEXAS CITY | TX | 77591-4141 |
| FILES, GARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FILICE BROWN EASSA & MCLEOD LLP | ATTN: EUGENE BROWN, ESQ. | 1999 HARRISON STREET | 18TH FLOOR | | OAKLAND | CA | 94612 |
| FILIPPO, VOLO | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| FILL, RAYMOND WILLIAM | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| FILLA, WILLIAM F | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| FILLBRUNN, GEORGE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FILLEY, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FILLILAND, JEFFREY | KAHN & ASSOCIATES LLC | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| FILLIMONUK, NICHOLAS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FILLMORE JR,JOHN L | 8097 OREGONIA RD | | | | WAYNESVILLE | OH | 45068-9431 |
| FILLMORE,TAMMY LYNN | 8097 OREGONIA RD | | | | WAYNESVILLE | OH | 45068-9431 |
| FILSINGER, CHARLES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FILSINGER, PHILIP HUGO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FILTER ENGINEERING CORP | 35160 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312-2650 |
| FILTER MEDIC LLC | 3715 COLLINS LN | | | | LOUISVILLE | KY | 40245-1637 |
| FILTRAN DIVISION | KEN SPIEGEL X 204 | SPX CORPORATION | PO BOX 328 | | DES PLAINES | IL | 60016 |
| FILTRAN DIVISION | KEN SPIEGEL X 204 | SPX CORPORATION | PO BOX 328 | | FORT WAYNE | IN | 46803 |
| FIM HOLDINGS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3300 BLOOR ST W STE 2800 | | TORONTO ON M8X 2X5 CANADA | | | |
| FIM HOLDINGS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 542050 | | | OMAHA | NE | 68154-8050 |
| FIMBERS, CAYETANO | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| FIMBERS, CAYETANO | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| FINANCE AUTHORITY OF MAINE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 5 COMMUNITY DRIVE | | | AUGUSTA | ME | 04330 |
| FINANCIAL PACIFIC LEASING  LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3455 S 344TH WAY | | | AUBURN | WA | 98001 |
| FINANCIAL PACIFIC LEASING  LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4568 | | | FEDERAL WAY | WA | 98063-4568 |
| FINCH AUTOMATION INC | 7264 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46268-4125 |
| FINCH AUTOMATION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7264 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46268-4125 |
| FINCH AUTOMATION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7264 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46268 |
| FINCH, PHILLIP | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FINCH,DANA GENE | 8272 WAYNESBORO WAY | | | | WAYNESVILLE | OH | 45068-7701 |
| FINCHAM, RONALD L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| FINCHER, MIKE | 650 E. 700 N. | | | | ROCHESTER | IN | 46975 |
| FINCHER, SYLVANDUS GILLETTE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINDETT CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 231 SOUTH BEMISTON | 8TH FLOOR | | CLAYTON | MO | 63105 |
| FINDLAY INDUSTRIES | 400 WALNUT ST | | | | FINDLAY | OH | 45840-5742 |
| FINDLAY INDUSTRIES | R. J. GARRETT | PUEBLA DIVISION | AUTO PISTA MEX PUEBLA KM117 | SILAO, GJ 36118 MEXICO | | | |
| FINDLAY INDUSTRIES | RICHARD GARRETT | 1230 N. SCENIC HWY | | | SENECA | KS | 66538 |
| FINDLAY INDUSTRIES DE MEXICO SA DE CV | KM 117 AUT MEXICO PUEBLA | | 72730 PUEBLA MEXICO | | | | |
| FINDLAY INDUSTRIES INC | 18036 EADS AVE | | | | CHESTERFIELD | MO | 63005-1101 |
| FINDLAY INDUSTRIES INC | 2100-C FOSTORIA AVE | | | | FINDLAY | OH | 45840 |
| FINDLAY INDUSTRIES INC | 4000 FOSTORIA AVE | | | | FINDLAY | OH | 45840-8733 |
| FINDLAY INDUSTRIES INC | 5225 PROSPERITY DR | | | | SPRINGFIELD | OH | 45502-9540 |
| FINDLAY INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4000 FOSTORIA AVE | PO BOX 1087 | | FINDLAY | OH | 45840-8733 |
| FINDLAY INDUSTRIES INC | DENNIS PAWLOWSKI | SAINT LOUIS DIVISION | 18036 EADS AVE | | CHESTERFIELD | MO | 63005-1101 |
| FINDLAY INDUSTRIES INC | DENNIS PAWLOWSKI | SAINT LOUIS DIVISION | 18036 EADS AVE | | STERLING HTS | MI | 48314 |
| FINDLAY INDUSTRIES INC | DICK GARRETT | MOLDED PRODUCTS DIV | 2100-C FOSTORIA AVE | | FINDLAY | OH | 45840 |
| FINDLAY INDUSTRIES INC | DICK GARRETT | MOLDED PRODUCTS DIV | 2100-C FOSTORIA AVE | | AUBURN HILLS | MI | 48326 |
| FINDLAY INDUSTRIES SERVICE PTS | BRUCE HOUSEHOLDER | 4000 FOSTORIA AVE | P O BOX 1087 | | FINDLAY | OH | 45840-8733 |
| FINDLAY INDUSTRIES SERVICE PTS | BRUCE HOUSEHOLDER | 4000 FOSTORIA ROAD | P O BOX 1087 | | BLOOMER | WI | 54724 |
| FINDLAY INDUSTRIES-JCI | DICK GARRETT | C/O JOHNSON CONTROLS INC | 4100 SE 59TH ST | | OKLAHOMA CITY | OK | 73135-2509 |
| FINDLAY INDUSTRIES-JCI | DICK GARRETT | C/O JOHNSON CONTROLS INC | 4100 SE 59TH STREET | | BUFFALO | NY | 14225 |
| FINDLEY INDUSTRIES INC | RICH GARRETT | C/O JOHNSON CONTROLS INTERIORS | 205 DOUGLAS AVE | | FINDLAY | OH | 45839 |
| FINDLEY, DONNELL | 19322 S GRANDEE AVE | | | | CARSON | CA | 90746-2808 |
| FINDLEY, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FINDLEY, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINE, CHERYL | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| FINE, JAMES | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FINEAGAN, CARROLL | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| FINEAGAN, CARROLL J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FINGAR, JACK CURTIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINGAR, RAYMOND W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINGAR, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINGAR, WALLACE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINI, EUGENE J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FINIGAN, HARRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FINK, ACIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINK, CLAUDE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINK, JIM M | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FINK, ROBERT R | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FINK, THOMAS F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FINK, WALTER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINKE, ROBERT E | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| FINKLE, MICHAEL | 109 FISH AND GAME RD | | | | HUDSON | NY | 12534-3814 |
| FINKLE, NATALIE F | BONVENTRE JOHN A | ONE GATEWAY CENTER | | | NEWARK | NJ | 07102 |
| FINKLE, RUSSELL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINKLE, WILLARD R | BONVENTRE JOHN A | ONE GATEWAY CENTER | | | NEWARK | NJ | 07102 |
| FINLEY, BENNIE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINLEY, CLAUDE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FINLEY, DANNIE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FINLEY, ELLIS L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FINLEY, JANET | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FINLEY, PHILLIP D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FINLEY, RAY KENNETH | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| FINLEY, WILBERT L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FINLEY, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINN, JAMES | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| FINN, JOHN | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| FINN, LOIS | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| FINN, LUCIEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FINN, MICHAEL | 15487 E SUNSET SHORES CIR | | | | HARRISON | ID | 83833-8811 |
| FINN, PATRICK | BUNITSKY GREGORY N | 100 PENN SSQUARE EAST | | | PHILADELPHIA | PA | 19107 |
| FINN, THOMAS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FINN, THOMAS J | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| FINNEFROCK, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINNEGAN, JOSEPH J | SEEGER WEISS LLP | 1 WILLIAM ST FL 10 | | | NEW YORK | NY | 10004-2544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FINNERTY, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FINNEY, ARNETT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FINNEY, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FINNEY, WILLIAM | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| FINUOLI, JOSEPH R | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FIOL, DONALD N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIORANI, ROSARIO ANTHONY | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| FIORD, NICHOLAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FIORE BUICK PONTIAC GMC | REDMAN & PONGRACE | 610 TWO CHATHAM CENTER 112 WASHINGTON PLACE | | | PITTSBURGH | PA | 15219 |
| FIORE, VICTOR L | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| FIORENTINO, ROBERT E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FIREBAUGH, WILLIAM O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIREMANS FUND INSURANCE COMPANY | MORSE BOLINGER & ASSOCIATES | 2300 CONTRA COSTA BLVD STE 285 | | | PLEASANT HILL | CA | 94523-3965 |
| FIREPOND INC | ATTN: WILLIAM M COWAN MATTHEW C HURLEY | MINTZ LEVIN COH FERRIS GLOVSKY AND POPEO PC | ONE FINANCIAL CENTER | | BOSTON | MA | 02111 |
| FIREPOND INC | LEONARD STREET & DEINARD | 150 S 5TH ST STE 2300 | | | MINNEAPOLIS | MN | 55402-4223 |
| FIRMAN, ALLEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FIRMAN, TERENCE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIRST | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 200 BEDFORD ST | | | MANCHESTER | NH | 03101 |
| FIRST AMERICAN CAPITAL | 27485 CHIPPEWA PAWS LN SE | | | | PENNINGTON | MN | 56663-3740 |
| FIRST AMERICAN CAPITAL | PATMCURRAN@C4CAPITAL.COM | CHIPPEWA PAWS LN SE | | | PENNINGTON | MN | 56663 |
| FIRST AMERICAN CAPITAL MANAGEM | 27485 CHIPPEWA PAWS LN SE | | | | PENNINGTON | MN | 56663-3740 |
| FIRST AMERICAN CAPITAL MANAGEM | 3000 LAKESIDE DR STE 200N | | | | BANNOCKBURN | IL | 60015-1249 |
| FIRST AMERICAN CAPITAL MANAGEMENT | 2330 SIOUX TRL NW | | | | PRIOR LAKE | MN | 55372-9077 |
| FIRST AMERICAN CAPITAL MANAGEMENT | 2330 SIOUX TRL NW | | | | PRIOR LAKE | MN | 55372-9077 |
| FIRST AMERICAN CAPITAL MANAGEMENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 644207 | | | PITTSBURGH | PA | 15264-4207 |
| FIRST AMERICAN CAPITAL MANAGEMENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 802585 | | | CHICAGO | IL | 60680-2585 |
| FIRST AMERICAN CAPITAL MANAGEMENT | MAC U1228-120 RM | 299 S MAIN ST FL 12 | | | SALT LAKE CITY | UT | 84111-2580 |
| FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1600 RAND TOWER | 527 MARQUETTE AVE, S. | | MINNEAPOLIS | MN | 55402 |
| FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC. | 1600 RAND TOWER, 527 MARQUETTE AVE. S. | | | | MINNEAPOLIS | MN | 55402 |
| FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC. | 1800 RAND TOWER | 527 MARQUETTE AVENUE S. | | | MINNEAPOLIS | MN | 55402 |
| FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2330 SIOUX TRAIL, N.W., STE 114 | | | PRIOR LAKE | MN | 55372 |
| FIRST AMERICAN CAPITAL MANAGEMENT, INC | 1600 RAND TOWER | 527 MARQUETTE AVE S | | | MINNEAPOLIS | MN | 55402 |
| FIRST BANK & TRUST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 820 CHURCH STREET | | | EVANSON | IL | 60201 |
| FIRST BANK OF HIGHLAND PARK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1835 1ST ST | | | HIGHLAND PARK | IL | 60035-3120 |
| FIRST BANK OF HIGHLAND PARK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 633 SKOKIE BLVD STE 330 | | | NORTHBROOK | IL | 60062-2825 |
| FIRST BANK OF HIGHLAND PARK | CIT TECHNOLOGIES CORPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1835 1ST ST | | HIGHLAND PARK | IL | 60035-3120 |
| FIRST BANK OF HIGHLAND TRUST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1835 1ST ST | | | HIGHLAND PARK | IL | 60035-3120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FIRST BANK OF HIGHLAND TRUST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 633 SKOKIE BLVD STE 330 | | | NORTHBROOK | IL | 60062-2825 |
| FIRST CLASS FREIGHT SERVICE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4555 TIMBERIDGE CT | | | BRIGHTON | MI | 48116-7758 |
| FIRST EAGLE NATIONAL BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1201 W MADISON ST | | | CHICAGO | IL | 60607-1907 |
| FIRST FARMERS AND MERCHANTS NATIONAL BANK OF COLUMBIA, TENNESSEE | ATTENTION: CORPORATE TRUST DEPARTMENT | 816 SOUTH GARDEN STREET | | | COLUMBIA | TN | 38401 |
| FIRST FARMERS AND MERCHANTS NATIONAL BANK OF COLUMBIA, TENNESSEE | ATTENTION: CORPORATE TRUST DEPARTMENT | 816 SOUTH GARDEN STREET | | | COLUMBIA | TN | 38401 |
| FIRST FEDERAL SAVINGS BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 11805 N PENNSYLVANIA ST | | | CARMEL | IN | 46032-4555 |
| FIRST INDEPENDENCE BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 44 MICHIGAN AVE | | | DETROIT | MI | 48226-2601 |
| FIRST INTERNATIONAL BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 280 TRUMBULL ST | | | HARTFORD | CT | 06103 |
| FIRST NATIONAL TRUST COMPANY | CITY OF FLINT | | | | | | |
| FIRST SECURITY BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 381 EAST BROADWAY | | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK  N A AS AGENT | CORPORATE TRUST BANK  N A  AS AGENT | CORPORATE TRUST SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 S MAIN ST, 3RD FL | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK OF IDAHO, N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 381 EAST BROADWAY | | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK, N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FLOOR | | | SLT LAKE CITY | UT | 84111 |
| FIRST SECURITY BANK, NA SUCCESSOR IN INTEREST TO | FIRST AMERICAN CAPITAL MANAGEMENT GROUP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3814 EAST BROADWAY | | SALT LAKE CITY | UT | 84111 |
| FIRST SECURITY LEASING COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 381 EAST BROADWAY | | | SALT LAKE CITY | UT | 84111 |
| FIRST TIME DESIGN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1127 | | | CENTER MORICHES | NY | 11934-7127 |
| FIRST TRENTON INDEMNITY COMPANY | METHFESSEL & WERBEL | PO BOX 3012 | | | EDISON | NJ | 08818-3012 |
| FIRST TRENTON INDEMNITY COMPANY | METHFESSEL & WERBEL | PO BOX 3012 | | | EDISON | NJ | 08818-3012 |
| FIRST UNION COMMERCIAL CORP. | U.S. BANK TRUST NATIONAL ASSOCIATION | (F/K/A STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NA) | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| FIRST UNION COMMERCIAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7 SAINT PAUL ST STE 3 | | | BALTIMORE | MD | 21202-1689 |
| FIRST UNION COMMERCIAL CORPORATION | SUCCESSOR BY MERGER | TO SIGNET LEASING AND FINANCIAL CORPORAT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7 ST. PAUL ST. | BALTIMORE | MD | 21202 |
| FIRST UNION COMMERCIAL CORPORATION | SUCCESSOR BY MERGER | TO SIGNET LEASING AND FINANCIAL CORPORAT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2373 | BALTIMORE | MD | 21203-2373 |
| FIRST UNITED INC. | ROQUE DE LA FUENTE | 1385 E MAIN ST | | | EL CAJON | CA | 92021-6540 |
| FIRST, WESLEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FIRZLAFF, JAMES RALPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FISCELLA, JOSEPH | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| FISCHER & PLATH GMBH | GANSPER HELMER 4 | | BERNE NIEDERSACHSEN 27804 GERMANY | | | | |
| FISCHER SOLUTIONS INC | TWO GALLERIA TOWER | 13455 NOEL RD STE 1900 | | | DALLAS | TX | 75240-6630 |
| FISCHER SOLUTIONS, INC. | EXECUTORY CONTRACT | 13455 NOEL RD STE 1900 | | | DALLAS | TX | 75240-6630 |
| FISCHER, HARRY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FISCHER, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FISCHER, ROBERT | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| FISCHER, SAMANTHA | 1681 WISCONSIN ST | | | | RIVER FALLS | WI | 54022-3208 |
| FISCHER, THOMAS L | 1320 HICKS BLVD | PO BOX 238 | | | HAMILTON | OH | 45014-1935 |
| FISCHER, WILLIAM D | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FISH, BILLY RAY | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| FISH, MICHAEL D | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FISH,DANIEL K | 971 APPLE BLOSSOM LN | | | | LEBANON | OH | 45036-7783 |
| FISHBURN, BRITTANY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FISHER COMMUNICATIONS INC | COLLEEN BROWN | 100 4TH AVE N STE 510 | | | SEATTLE | WA | 98109-4983 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FISHER, CLYDE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FISHER, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FISHER, DEBORA | 203 N WILMOT RD APT 242 | | | | TUCSON | AZ | 85711-3347 |
| FISHER, EDNA E | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FISHER, GEORGE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FISHER, GERALD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FISHER, HAROLD R | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FISHER, HOMER F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FISHER, JACK M | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FISHER, JAMES F | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FISHER, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FISHER, JERRY | 1522 NEW LIBERTY RD | | | | CLARKESVILLE | GA | 30523-4336 |
| FISHER, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FISHER, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FISHER, JOHN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FISHER, JOHN W | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| FISHER, QUENTIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FISHER, RHONDA | 62979 MERRICK RD | | | | CAMBRIDGE | OH | 43725-8524 |
| FISHER, RICHARD J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FISHER, ROBERT K | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| FISHER, ROBERT P | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FISHER, STEPHEN N | GEORGE LINDA | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| FISHER, TROY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FISHER, WILLIAM | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FISHER, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FISHER, WILLODEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FISHER,SHAWN P | 763 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2032 |
| FISHMAN, LARRY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FISK, MARION | 105 E PARK ST | | | | MALDEN | MO | 63863-2048 |
| FISK, NEIL | 2240 W COOLIDGE ST | | | | PHOENIX | AZ | 85015-4010 |
| FISKE, WYATT | 9102 W CENTRAL PARK CT | | | | WICHITA | KS | 67205-2102 |
| FITCH, MARK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FITCH, THEODORE | 14 HEATHWOOD AVE | | | | JACKSON | NJ | 08527-4224 |
| FITCO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 195 BETHPAGE SWEET HOLLOW RD | | | OLD BETHPAGE | NY | 11804-1314 |
| FITE, ROLLAND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FITNESS SERVICE OF NORTH TEXAS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11126 SHADY TRL STE 108 | | | DALLAS | TX | 75229-7699 |
| FITTIPALDI, FRANK ANTHONY | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FITTRO, BERNARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FITZ JARRELL, LYNDA | 1516 HARBOUR VIEW DR | | | | KILL DEVIL HILLS | NC | 27948-8650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FITZGERALD, BECKY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FITZGERALD, BURKE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FITZGERALD, DAVID | 3949 CASTLE HILL CT | | | | TUCKER | GA | 30084 |
| FITZGERALD, DENNIS L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FITZGERALD, ELIZABETH | 7018 STEWART CT | | | | INDIANAPOLIS | IN | 46256-2261 |
| FITZGERALD, FRANCIS T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FITZGERALD, FRANK J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FITZGERALD, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FITZGERALD, LEON | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| FITZGERALD, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FITZGERALD, ROBERT J | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FITZGERALD, RONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FITZGERALD, TARA | SOL & WOLFE LAW FIRM PLLP | 101 E BROADWAY ST STE 300 | | | MISSOULA | MT | 59802-4510 |
| FITZGERALD, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FITZHUGH, CLEM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FITZMAURICE,MICHAEL E | 1263 ARLINGTON DR | | | | XENIA | OH | 45385-5311 |
| FITZPATRICK, JAMES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FITZPATRICK, JAMES MAXWELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FITZPATRICK, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FITZPATRICK, KEVIN D | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| FITZPATRICK, RYAN | 2455 COLUMBUS AVE | | | | OCEANSIDE | NY | 11572-1607 |
| FITZPATRICK, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FITZPATRICK,WILLIAM J | 752 S RIVER ST | | | | FRANKLIN | OH | 45005-2743 |
| FITZSIMMONS, FRANCIS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FITZSIMMONS, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FITZSIMMONS, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIUMFREDDO, MICHAEL | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| FIX, GEOGE ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FIX, RICHARD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIX, ROBERT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FIZER, ERIC | 501 WEST SPRING | | | | FAYETT | MS | 65428 |
| FKIARAS, COSTA | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FLACK, BRITTANY NATASHA | PRITCHARD MCCALL & JONES | 800 FINANCIAL CENTER - 505 NORTH 20TH ST | | | BIRMINGHAM | AL | 35203 |
| FLACK, BRITTANY NATASHA | SMITH & ALSPAUGH | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| FLACK, CHARLES | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| FLACK, ROBERT W | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| FLADEBOE MOTORCARS, INC. | OSSY TIRTARAHARDJA | 11 AUTO CENTER DR | | | IRVINE | CA | 92618-2803 |
| FLADVID, BRIAN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLAG CREEK WTR RECLATION DIST | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7001 N FRONTAGE RD | | | BURR RIDGE | IL | 60527-5788 |
| FLAGG CREEK WTR RECLAM.DIST | 7001 N FRONTAGE RD | | | | BURR RIDGE | IL | 60527-5788 |
| FLAGG, EUGENE | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| FLAGSHIP ENTERPRISE CENTER, INC. | EXECUTIVE DIRECTOR | 2701 ENTERPRISE DRIVE | SUITE 100 | | ANDERSON | IN | 46013 |
| FLAHERTY, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FLAHERTY, EDWIN H | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| FLAHERTY, GLENN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLAHERTY, LEO | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| FLAIL, WILLIAM | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| FLAKE, CLIFFORD G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FLAKE, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FLAMMOND, GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FLANAGAN, HOY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLANAGAN, JAMES L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FLANAGAN, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLANAGAN, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FLANAGAN, VYNESSA | 5620 N 67TH ST | | | | MILWAUKEE | WI | 53218-2305 |
| FLANAGAN, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FLANAGIN, CHARLES | 526 ARROW CIR APT C | | | | KODAK | TN | 37764-1451 |
| FLANDERS, DEREK | 10914 EVENING CREEK DRE E., APT 40 | | | | SAN DIEGO | CA | 92128 |
| FLANDERS, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLANDERS, JAMES P | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| FLANDERS, PATRICK E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLANDERS, STANLEY W | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| FLANERY, PAUL | 3575 JACOBS CORNER RD NE | | | | ROCKFORD | MI | 49341-7512 |
| FLANNAGAN, WILLIAM | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FLANNERY, ROBERT E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FLANNERY, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLASPOEHLER, FREDERICK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLASTER, KARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLAT-GM POWERTRAIN B.V. | ONSTAR CORPORATION | GENERAL COUNSEL | 400 RENAISSANCE CTR | | DETROIT | MI | 48265-4000 |
| FLATHERS, LESTER G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLATO, EGON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FLATT, MARVIN A | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| FLATTEN, ARLYN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLAVEY, GLADYS E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| FLAX, CHARLES | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| FLEECE, ROBERT E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FLEENOR, DARRELL R | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| FLEES, GEORGE N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLEET BUSINESS CREDIT LLC (ASSIGNEE) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 231 S LASALLE # IL123108 | | | CHICAGO | IL | 60697-0001 |
| FLEET BUSINESS CREDIT, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 231 S LASALLE # IL123108 | | | CHICAGO | IL | 60697-0001 |
| FLEET DRIVER LOGISTICS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4704 FLOWER VALLEY DR | | | ROCKVILLE | MD | 20853-1735 |
| FLEETWOOD METAL INDUSTRIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1885 BLACKACRE DR | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| FLEETWOOD METAL INDUSTRIES CORP | 162 GENE E STEWART BLVD | | | | SYLACAUGA | AL | 35151-4561 |
| FLEETWOOD METAL INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1885 BLACKACRE DR | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| FLEISCHER, NATHAN | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| FLEISSNER, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLEMING, ALFRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLEMING, AMANDA | 6150 W TIDWELL RD APT 808 | | | | HOUSTON | TX | 77092-2242 |
| FLEMING, BOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FLEMING, CHANEL | 8099 NW 17TH AVE | | | | MIAMI | FL | 33147-5103 |
| FLEMING, CHESTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLEMING, CHRISTOPHER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FLEMING, DAVID R | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| FLEMING, DONALD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FLEMING, HIRAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FLEMING, HUBERT | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| FLEMING, IDORSEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FLEMING, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FLEMING, JOHN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FLEMING, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLEMING, JOYCE | PO BOX 26 | | | | RED SPRINGS | NC | 28377-0026 |
| FLEMING, KEVIN | ADIRONDACK INSURANCE EXCHANGE | PO BOX 5135 | | | BUFFALO | NY | 14240-5135 |
| FLEMING, LEROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FLEMING, MELVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLEMING, SAMUEL | SHEIN LAW CENTER | 121 S BROAD ST | | | PHILADELPHIA | PA | 19107-4518 |
| FLEMING, STEVE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLEMING, STEVE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FLEMING, SYLVESTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FLEMING, TERRY L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FLEMING, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FLENER, NORMAN L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FLESHER, BRENDA | SIMMONSCOOPER | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FLETCHER, ABE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FLETCHER, ALAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FLETCHER, ALMA H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FLETCHER, BROOKE | STRONG GARNER BAUER | 415 E CHESTNUT EXPY | | | SPRINGFIELD | MO | 65802-3707 |
| FLETCHER, DERRICK | 7075 HOPKINS RD | | | | MENTOR | OH | 44060-4452 |
| FLETCHER, MILTON | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FLETCHER, RANDALL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FLEX TECHNOLOGIES INC | 108 BRATTONTOWN CIR | | | | LAFAYETTE | TN | 37083-2623 |
| FLEX TECHNOLOGIES INC | 5498 GUNDY DR BLDG 1 | | | | MIDVALE | OH | 44653 |
| FLEXFAB HORIZONS INTERNATIONAL INC | 102 COOK RD | | | | HASTINGS | MI | 49058-9629 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| FLEXIBLE PRODUCTS CO | 2600 AUBURN CT | | | AUBURN HILLS | MI | 48326-3201 |
| FLEX-N-GATE BATTLE CREEK LLC | 10250 F DR N | | | BATTLE CREEK | MI | 49014-8237 |
| FLEX-N-GATE CORP | 1306 E UNIVERSITY AVE | | | URBANA | IL | 61802-2093 |
| FLEX-N-GATE OKLAHOMA LLC | 1 GENERAL ST | | | ADA | OK | 74820-2858 |
| FLEXTRONICS AUTOMOTIVE INC | 365 PASSMORE AVE | | SCARBOROUGH ON M1V 4B3 CANADA | | | |
| FLEXTRONICS INTERNATIONAL LTD | 2 CHANGI SOUTH LN | | SINGAPORE 486123 SINGAPORE | | | |
| FLEXTRONICS INTERNATIONAL USA | 600 SHILOH RD | | | PLANO | TX | 75074-7209 |
| FLEXTRONICS INTERNATIONAL USA INC | 1710 FORTUNE DR | | | SAN JOSE | CA | 95131-1744 |
| FLEXTRONICS INTERNATIONAL USA INC | 600 SHILOH RD | | | PLANO | TX | 75074-7209 |
| FLEXTRONICS MFG (SHANGHAI) CO LTD | 310 FASAI RD WAIGAOQIAO BONDED ZONE | | SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | | | |
| FLEXTRONICS MFG (SHANGHAI) CO., LTD. | 310 FAI SAI RD, FREE TRADE ZONE | | SHANGHAI, CB 20013 CHINA | | | |
| FLEXTRONICS TECHNOLOGY CO LTD | BEN ATTARD | 310 FASAI RD WAIGAOQIAO BONDED | | EL PASO | TX | 79936 |
| FLEXTRONICS TECHNOLOGY CO LTD | BEN ATTARD | 310 FASAI RD WAIGAOQIAO BONDED | SHANGHAI, 200131 CHINA (PEOPLE'S REP) | | | |
| FLICK, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| FLICKINGER, PAMELA | 4379 DOVER RD | | | WOOSTER | OH | 44691-8907 |
| FLICKINGER, RODRICK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| FLIGHTSAFETY INTERNATIONAL INC | LA GUARDIA AIRPORT | MARINE AIR TERMINAL | | FLUSHING | NY | 11371 |
| FLINN, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| FLINT TOWNSHIP | 1490 S DYE RD | | | FLINT | MI | 48532-4163 |
| FLINT, ARNOLD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| FLINT, JOHN | 80 SHADY LN | | | ROCKY MOUNT | VA | 24151-4096 |
| FLINTROY, KLARENCE | 129 MEMORIAL DR | | | MONROE | LA | 71202-6936 |
| FLIPPIN, ROBERT | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | PHILADELPHIA | PA | 19102 |
| FLIPPO, HARVEY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| FLIR SYSTEMS BOSTON INC | 25 ESQUIRE RD | | | NORTH BILLERICA | MA | 01862-2501 |
| FLISRAM, GORDON LEO | BOONE ALEXANDRA | 205 LINDA DR | | DAINGERFIELD | TX | 75638-2107 |
| FLOCKER, RICK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| FLOK, JOHN P | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | BETHLEHEM | PA | 18018 |
| FLOOD, CHARLES J | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| FLOOD, ROBERT F | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | NEW YORK | NY | 10005 |
| FLOR, RICARDO | 4555 39TH ST APT 2C | | | LONG ISLAND CITY | NY | 11104-4461 |
| FLORENCE, BERNICE | 5526 DELMONICO DR | | | JACKSON | MS | 39209-4507 |
| FLORES HERNANDEZ, RAQUEL HOLGUIN | AIKEN SCHENK HAWKINS & RICCIARDI PC | 4742 N 24TH ST STE 100 | | PHOENIX | AZ | 85016-4859 |
| FLORES TOBIAS, MIRNA | SICO WHITE & BRAUGH LLP | 900 FROST BANK PLAZA 802 NORTH CARANCAHUA | | CORPUS CHRIST | TX | 78370 |
| FLORES, ABELARO | COON BRENT W | PO BOX 4905 | | BEAUMONT | TX | 77704-4905 |
| FLORES, ALFONSO | PRYOR & AMAR LLC | 7411 E 6TH AVE STE 206 | | SCOTTSDALE | AZ | 85251-3533 |
| FLORES, ANTHONY | 109 AVENIDA SANTA MARGARITA APT I | | | SAN CLEMENTE | CA | 92672-4240 |
| FLORES, BENITO | DAVILA JESUS G | 6611 N MAIN ST | | HOUSTON | TX | 77009-1059 |
| FLORES, ELIAS | 1220 INDIAN RUN DR APT 1321 | | | CARROLLTON | TX | 75010-2109 |
| FLORES, EULALIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| FLORES, LUPE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| FLORES, MARGARITA | 735 ALABAMA WOODS LN | | | ORLANDO | FL | 32824-8833 |
| FLORES, MARY | 408 SANDY RIDGE DR | | | LEAGUE CITY | TX | 77573-5980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORES, MIKE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLORES, PEDRO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLORES, RAQUEL HOLGUIN | AIKEN SCHENK HAWKINS & RICCIARDI PC | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016-4859 |
| FLORES, SHARON | 2442 DORSET LN | | | | TRACY | CA | 95377-5398 |
| FLOREZ, MARY | 928 COUNTY LINE RD | | | | KANSAS CITY | KS | 66103-2633 |
| FLORIDA DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 5050 WEST TENNESSEE STREET BLDG. K | | | TALLAHASSEE | FL | 32399-0120 |
| FLORIDA DEPARTMENT OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1500 | DIVISION OF CORPORATIONS | | TALLAHASSEE | FL | 32302-1500 |
| FLORIDA PRODUCTION ENGINEERING INC | 1855 STATE ROUTE 121 N | | | | NEW MADISON | OH | 45346-9716 |
| FLORIDA PRODUCTION ENGINEERING INC | 2 E TOWER CIR | | | | ORMOND BEACH | FL | 32174-8759 |
| FLORIO, GAIL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FLORO, VINCE | 1S221 STRATFORD LN | | | | VILLA PARK | IL | 60181-3606 |
| FLOSI, JOE | 14302 IL ROUTE 176 | | | | WOODSTOCK | IL | 60098-7556 |
| FLOTRONICS INC | 10435 S ORTONVILLE RD | | | | CLARKSTON | MI | 48348 |
| FLOW AUTOMOTIVE CENTER OF WINSTON-SALEM LLC | DONALD FLOW | 1400 S STRATFORD RD | | | WINSTON SALEM | NC | 27103-2902 |
| FLOWERS, CLARE | MARIANNE ROGERS | PO BOX 9154 | | | CANTON | MA | 02021-9154 |
| FLOWERS, CLYDE KIMBROUGH | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| FLOWERS, DAVID | 1331 WOODLAND RD | | | | CAIRO | GA | 39827-5514 |
| FLOWERS, DONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FLOWERS, JACK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLOWERS, ROOSEVELT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FLOWERS, TWATHA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLOWERS, WILLIAM O, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLOYD, CARL | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| FLOYD, GENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLOYD, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLOYD, LARRY JOE | DELUCA AARON J PLLC | 21021 SPRINGBROOK PLAZA DRIVE SUITE 150 | | | SPRING | TX | 77379 |
| FLOYD, TERRY | 2806 REVERE AVE SW | | | | DECATUR | AL | 35603-1176 |
| FLOYD, THOMAS P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FLOYD, WAYNE | 293 SANDERS RD | | | | HULL | GA | 30646-3024 |
| FLOYD, WC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FLUCK, FLOYD M | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| FLUHART, KARL LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLUID AIR PRODUCTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 66726 | | | ST LOUIS | MO | 63166-6726 |
| FLUID PROCESS CONTROL CORP | 15W700 79TH ST | | | | BURR RIDGE | IL | 60527 |
| FLUID ROUTING SOLUTIONS INC | 1921 N BROAD ST | | | | LEXINGTON | TN | 38351-6599 |
| FLUID ROUTING SOLUTIONS INC | 600 N DEKRAFT AVE | | | | BIG RAPIDS | MI | 49307-1272 |
| FLUID SYSTEMS & COMPONENTS | 4210 E 142ND ST | | | | GRANDVIEW | MO | 64030-3068 |
| FLUID SYSTEMS & COMPONENTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4210 E 142ND | | | GRANDVIEW | MO | 64030 |
| FLUID SYSTEMS & COMPONENTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4210 E 142ND ST | | | GRANDVIEW | MO | 64030-3068 |
| FLUID-AIR PRODUCTS INC | 12834 GRAVOIS RD | | | | SAINT LOUIS | MO | 63127-1713 |
| FLUIDTROLS CORPORATION | 909 CANTERBURY RD STE G | | | | WESTLAKE | OH | 44145-7212 |
| FLUKE CORP | 6920 SEAWAY BLVD | PO BOX 9090 | | | EVERETT | WA | 98203-5829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLURY, MICHAEL J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| FLY, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLYNN, CHARLES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FLYNN, FRANCIS | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | PO BOX 365 | | | BARNWELL | SC | 29812-0365 |
| FLYNN, HUGH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FLYNN, JOHN F | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| FLYNN, JOHN O | WILSON RICHARD T | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FLYNN, KATHLEEN | STRAZZA LAW OFFICES OF WILLIAM | 127 MAIN ST | | | CHESTER | NJ | 07930 |
| FLYNN, LINDA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FLYNN, MARVIN J | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FLYNN, MICHAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FLYNN, MICHAEL O | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FLYNN, WILLIAM O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FLYNT, WILLIE C | MORGAN & MORGAN PA | 76 SOUTH LAURA STREET SUITE 110 | | | JACKSONVILLE | FL | 32202 |
| FMP GROUP (AUSTRALIA) PTY LTD | STUART GURNEY | ELIZABETH ST POB 631 | KNAGNAM-KU,SEOUL KOREA (REP) | | | | |
| FMP GROUP AUSTRALIA PTY LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 631 | BALLARAT VIC 3351 AUSTRALIA | | | | |
| FOARD, NOVELLA JONES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FOELLER, BRYAN | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| FOGARTY, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FOGEL, RALPH S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOGELBACH, MICHAEL | PATRICK BOYLE | 11901 OLIVE BLVD STE 312 | | | SAINT LOUIS | MO | 63141-6760 |
| FOGERTY, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOGERTY, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOGLE, CHARLES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| FOGLE, JEFFERSON DEWEY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FOGLE, WILLIAM | ELIZABETH COLVIN STATE FARM | PO BOX 149273 | | | AUSTIN | TX | 78714-9273 |
| FOHNE, ROBERT | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| FOISTNER, JOSEPH A | 3 FOXBERRY DR | | | | NEW BOSTON | NH | 03070-4316 |
| FOLAND, WALTER E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FOLDEN, LISA | MARK G. KAFANTARIS | 625 CITY PARK AVE | | | COLUMBUS | OH | 43206-1003 |
| FOLDVIK, RONALD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FOLEY & LARDNER | RAY CAREY | 150 EAST GILMAN STREET | | | MADISON | WI | 53703 |
| FOLEY SWEITZER MOTOR SALES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2604 W DEYOUNG ST | | | MARION | IL | 62959-4938 |
| FOLEY, EDWARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FOLEY, EDWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOLEY, JOHN | GREITZER AND LOCKS | 110 EAST 55TH STREET | | | NEW YORK | NY | 10022 |
| FOLEY, MICHAEL | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| FOLEY, MICHAEL J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FOLEY, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOLEY, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOLEY, RICHARD LEE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FOLEY, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOLEY, ROBERTA | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| FOLEY, SUMNER R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOLEY, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOLEY, WILLIAM G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOLEY, WILLIE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOLINO, FRANCES MARIE | SAVINS, D'AMICO & KANE | 707 GRANT ST STE 3626 | | | PITTSBURGH | PA | 15219-1911 |
| FOLKES, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOLKSAM ASSET MANAGEMENT | MILBERG WEISS BERSHAD HYNES & LERACH LLP | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 |
| FOLKSAM LIV | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| FOLKSAM LO VARLDEN | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| FOLKSAM SPAR VARLDSFONDEN | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| FOLKSAMS AKTIEFOND USA | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| FOLKSAMS FORVALTNINGSFOND | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| FOLKSAMS IDROTTSFOND | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| FOLKSAMS TJANSTEMANNAFOND VARLDEN | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| FOLLETT, DOROTHY | 19 POND AVE | | | | FOXBORO | MA | 02035-2006 |
| FOLLMER, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FOLLWEILER, ARNOLD | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FOLLWEILER, RICHARD J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| FOLTZ, LYLE DAVIS | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| FOLTZ, MAX E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOLTZ, RICHARD J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| FONCANNON, STEPHEN DEWAYNE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| FONDAW, ROBERT L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FONDINO, MEGAN | 121 MORNING MIST LN APT B | | | | MOORESVILLE | NC | 28117-6069 |
| FONDREN, CASSANDRA | 1216 BLAKE AVE | | | | LANSING | MI | 48912-4440 |
| FONSECA, CARMELO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FONTANA, ALBERT | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FONTANA, EDMUND JAMES | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| FONTANEZ, MANUEL | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| FONTENILLE, DOMINIQUE | CADWELL SANFORD DEIBERT & GARY LLP | 200 E 10TH ST STE 200 | | | SIOUX FALLS | SD | 57104-6371 |
| FONTENILLE, JESSICA | CADWELL SANFORD DEIBERT & GARY LLP | 200 E 10TH ST STE 200 | | | SIOUX FALLS | SD | 57104-6371 |
| FOODS, JAMES G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORAKER, HARRY | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| FORBERG SCIENTIFIC INC | 2719 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7073 |
| FORBES INC | TIM FORBES | 60 5TH AVENUE | | | NEW YORK | NY | 10011 |
| FORBES, ANTHONY | BRADSHAW & BRYANT | 1505 DIVISION ST | | | WAITE PARK | MN | 56387-1808 |
| FORBES, HILDA | WILLIAMSON LAW FIRM | PO BOX 588 | | | PHILADELPHIA | MS | 39350-0588 |
| FORBES, HOYT | WILLIAMSON LAW FIRM | PO BOX 588 | | | PHILADELPHIA | MS | 39350-0588 |
| FORBES, JULIE | BRADSHAW & BRYANT | 1505 DIVISION ST | | | WAITE PARK | MN | 56387-1808 |
| FORBES, RYAN | CHERNOSKY LAW OFFICES | 24099 STONEHEDGE DR | | | WESTLAKE | OH | 44145-4864 |
| FORBES, VICTORIA | CHERNOSKY LAW OFFICES | 24099 STONEHEDGE DR | | | WESTLAKE | OH | 44145-4864 |
| FORBES, VINCENT EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORBO SIEGLING LLC | 12201 VANSTORY DR | | | | HUNTERSVILLE | NC | 28078-8395 |
| FORCINO, CLARENCE R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FORD COMPONENT SALES | CHARLES SAMPLE | C/O NUESTRO INC | 800 S CENTER ST | | ADRIAN | MI | 49221-3959 |
| FORD GLOBAL TECHNOLOGIES LLC | FAIRLANE PLAZA SOUTH SUITE 800 330 TOWN CENTER DRIVE | | | | DEARBORN | MI | 48126-2738 |
| FORD MOTOR CO | 1 AMERICAN RD | | | | DEARBORN | MI | 48126-2798 |
| FORD MOTOR CO | KEN KLUSSMAN | CLIMATE CONTROL DIV | 14425 N SHELDON RD | | PLYMOUTH | MI | 48170-2407 |
| FORD MOTOR CO | KEN KLUSSMAN | CLIMATE CONTROL DIV | 14425 SHELDON RD | REYNOSA TM 88730 MEXICO | | | |
| FORD MOTOR CO. | RICHARD BELL (ELVS) AND PATRICK GLOVER (EQ) | PO BOX 3282 | | | FARMINGTON HILLS | MI | 48333-3282 |
| FORD MOTOR COMPANY | 1 AMERICAN RD | | | | DEARBORN | MI | 48126-2798 |
| FORD MOTOR COMPANY | 10300 TEXTILE RD | | | | YPSILANTI | MI | 48197-9200 |
| FORD MOTOR COMPANY | ATTN: CORPORATE SECRETARY | 1 AMERICAN RD | | | DEARBORN | MI | 48126-2798 |
| FORD MOTOR COMPANY | FOR MOTOR COMPANY | ATTN: CORPORATE SECRETARY | 1 AMERICAN RD | | DEARBORN | MI | 48126-2798 |
| FORD MOTOR COMPANY | FORD WORLD HEADQUARTERS | THE AMERICAN ROAD | | | DEARBORN | MI | 48121 |
| FORD MOTOR COMPANY | KEN LEARMAN | C/O FX COUGHLIN | 41873 ECORSE RD STE 290 | | BRODHEAD | WI | |
| FORD MOTOR COMPANY | PO BOX 1899 | | | | DEARBORN | MI | 48121-1899 |
| FORD MOTOR COMPANY, CHRYSLER | 1 AMERICAN RD | | | | DEARBORN | MI | 48126-2701 |
| FORD, ALVIN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORD, ANITA | WEINSTEIN LAW FIRM | 518 E TYLER ST | | | ATHENS | TX | 75751-2068 |
| FORD, CARL | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FORD, CLARENCE | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | | | SAVANNAH | GA | 31416 |
| FORD, CLAYTON | HALL & HEYGOOD | 2605 AIRPORT FWY STE 100 | | | FORT WORTH | TX | 76111-2373 |
| FORD, DANIEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FORD, DENNIS M | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FORD, ERNEST | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FORD, GEORGE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORD, HAROLD | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| FORD, ISIAH | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| FORD, JACK O | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FORD, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORD, JERRY D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FORD, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FORD, JOHN D | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| FORD, JOSEPH W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| FORD, LOUISE TAYLOR | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| FORD, MALLORY | 600 S REDBUD AVE | | | | STRAFFORD | MO | 65757-9409 |
| FORD, RACHAEL | 109 B SHADYWAY | | | | JOLIET | IL | 60435 |
| FORD, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FORD, ROSIE | GOLDING LAW OFFICES OF MICHAEL J, | 24750 LAHSER RD | | | SOUTHFIELD | MI | 48033-6044 |
| FORD, SHAWN | 113 HUNTINGDON DR | | | | LEESBURG | GA | 31763-5546 |
| FORD, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORD, TIFFANY | 467 NOAH AVE | | | | AKRON | OH | 44320-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORD, TRUMAN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORD, WESLEY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FORD, WILLIAM | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| FORD, WILLIAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORD, WILLIAM H | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| FORDHAM, BRETT | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FORDHAM, RUBE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORDYCE, GARY W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FOREMAN, DONALD R | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| FOREMAN, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FOREMAN, RUSTY | 207 LEWIS LN | | | | PETERSBURG | VI | 23805 |
| FOREMAN, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOREMAN, WILLIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOREMAN,KEVIN L | PO BOX 135 | 70 BROWN ST | | | PITSBURG | OH | 45358-0135 |
| FORENADE LIV LIVFORSAKRING | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| FORENADE LIV VARLDENFOND | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| FOREST CITY TECHNOLOGIES INC | 299 CLAY ST | | | | WELLINGTON | OH | 44090-1128 |
| FORESTER, NORMAN P | LANGDON AND EMISON | THE EAGLE BUILDING, PO BOX 220, 911 MAIN STREET | | | LEXINGTON | MO | 64067 |
| FORG, TODD | INFINITY STANDARD INS | PO BOX 11626 | | | BIRMINGHAM | AL | 35202-1626 |
| FORINO, RICHARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORKER, JOE RALPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORLIZZI, ROBERT F | STEVEN JACOBSON | 5701 NW 88TH AVE STE 320 | | | TAMARAC | FL | 33321-4400 |
| FORMAN, JUDITH | 1112 WASHINGTON BLVD | | | | MAYFIELD HTS | OH | 44124-1624 |
| FORMELLER, FRANK J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FORMEMAN, JAMES R | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FORMEX AUTOMOTIVE INDUSTRIES SA CV | BLVD MAGNA NO 2000 | PARQUE INDUSTRIAL SANTA MARIA | RAMOS ARIZPE COAH CZ 25947 MEXICO | | | | |
| FORMEX MEXICO | BLVD MAGNA  - SANTA MARIA | | RAMOS ARIZPE, MX 25903 MEXICO | | | | |
| FORMEX MEXICO SA DE CV | BLVD MAGNA NO 1900 PARQUE INDUSTRIA | | RAMOS ARIZPE CZ 25903 MEXICO | | | | |
| FORMEX MEXICO SA DE CV | BLVD MAGNA NO 1900 PARQUE INDUSTRIA | L SANTA MARIA | RAMOS ARIZPE CZ 25903 MEXICO | | | | |
| FORMEX MEXICO SA DE CV | BLVD MAGNA NO 1900 PARQUE INDUSTRIA | L SANTA MARIA | RAMOS ARIZPE, CZ 25903 MEXICO | | | | |
| FORMEX MEXICO SA DE CV | JIM BARKER | BLVD MAGNA NO 1900 PARQUE INDU | CAVITE PHILIPPINES | | | | |
| FORMEX MEXICO SA DE CV | JIM BARKER | BLVD MAGNA NO 1900 PARQUE INDU | RAMOS ARIZPE CP 25903 MEXICO | | | | |
| FORMEX MEXICO SA DE CV | JIM BARKER | BLVD MAGNA NO 1900 PARQUE INDU | RAMOS ARIZPE CP 25903 MEXICO | | | | |
| FORMOSO, MANUEL | 206 MORRIS DR | | | | SULPHUR SPRINGS | TX | 75482-2940 |
| FORMPOL MAGNA | CIELMICKA 44 | | TYCHY, PO 43-10 POLAND (REP) | | | | |
| FORMPOL SP ZOO | UL CIELMICKA 44 | | TYCHY 43-100 POLAND (REP) | | | | |
| FORMPOL SP ZOO | UL CIELMICKA 44 | | TYCHY PL 43-100 POLAND (REP) | | | | |
| FORNAL, STANLEY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| FORNATARO, ROLAND | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| FORNER, CLIFFORD LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORNEY, EARL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| FORNEY, JAMES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORNSHELL, JACK K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORP, MARK | 54 VIVIAN AVE | | | | CUMBERLAND | RI | 02864-1863 |
| FORQUER, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORREST CHEVROLET-CADILLAC, INC. | CHARLES FORREST | 2400 N MAIN ST | | | CLEBURNE | TX | 76033-5016 |
| FORREST CHEVROLET-CADILLAC, INC. | CHARLES FORREST | 2400 N MAIN ST | | | CLEBURNE | TX | 76033-5016 |
| FORREST CHEVROLET-CADILLAC, INC. | CHARLES FORREST | 2400 N MAIN ST | | | CLEBURNE | TX | 76033-5016 |
| FORREST PONTIAC-BUICK-GMC TRUCK, INC. | CHARLES FORREST | 2408 N MAIN ST | | | CLEBURNE | TX | 76033-5016 |
| FORREST PONTIAC-BUICK-GMC TRUCK, INC. | CHARLES FORREST | 2408 N MAIN ST | | | CLEBURNE | TX | 76033-5016 |
| FORREST PONTIAC-BUICK-GMC TRUCK, INC. | CHARLES FORREST | 2408 N MAIN ST | | | CLEBURNE | TX | 76033-5016 |
| FORREST, ANTHONY R | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| FORREST, FLOYD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORREST, JERRY ALDEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FORRESTER, JEFF JR | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| FORRESTER, JOHN S | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FORRISTALL, JOHN W | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| FORRY, TIMOTHY S | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FORSBERG, MARTIN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FORSBERG, ROBERT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| FORSHAY, SAMUEL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FORSTER ROBERT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3150 WELLINGTON CT | | | WEST BLOOMFIELD | MI | 48324-2161 |
| FORSTER, THOMAS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FORSTING, EARL E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FORSYTAG, KEVIN | 2118 STAR ST | | | | SEWARD | NE | 68434-3013 |
| FORSYTH COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 70844 | | | CHARLOTTE | NC | 28272-0844 |
| FORSYTH, HELEN RAY | CHARLIP DAVID H | ONE BAYFRONT PLAZA - 100 SOUTH BISCAYNE BOULEVARD - STE 900 | | | MIAMI | FL | 33131-2026 |
| FORSYTHE, DANIEL O | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| FORSYTHE, MICHELLE | SWEENEY B DAVID | 5108 STAGE ROAD SUITE 2 | | | MEMPHIS | TN | 38134 |
| FORT BEND CO. L.I.D. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 11111 KATY FWY STE 725 | TAX ASSESSOR-COLLECTOR | | HOUSTON | TX | 77079-2175 |
| FORT BEND COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1028 | TAX ASSESSOR-COLLECTOR | | SUGAR LAND | TX | 77487-1028 |
| FORT KENT HOLDINGS INC | 3333 N TORREY PINES CT STE 220 | | | | LA JOLLA | CA | 92037 |
| FORT STREET CAPITAL LLC | 11100 WAYZATA BLVD STE 801 | PO BOX 4130 | | | HOPKINS | MN | 55305 |
| FORT STREET CAPITAL LLC | 407 E FORT ST STE 103 | | | | DETROIT | MI | 48226-2959 |
| FORT STREET CAPITAL LLC | RANDY LANE CPA | 719 GRISWOLD ST STE 820 | | | DETROIT | MI | 48226-3311 |
| FORT WAYNE FOUNDRY CORP | 3404 CONESTOGA DR | | | | FORT WAYNE | IN | 46808-4410 |
| FORT WORTH MUSEUM OF | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1501 MONTGOMERY ST | SCIENCE & HISTORY | | FORT WORTH | TX | 76107-3017 |
| FORTENBERRY, ROBERT Q | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| FORTESQUE, DENNIS | 7522 CRANSTON CT | | | | | | |
| FORTIER, DAVID H | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| FORTMEYER, DEAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FORTNER, HAROLD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FORTNER, L C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FORTNER, MARVIN LEE | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| FORTNEY, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FORTUNE, JAMES LATANE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FORYZIAK, EUGENE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSDICK, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSHEE, CARL EDWARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| FOSHEIM, PATRICK JOHN | 710 MAIN ST | | | | MIDLAND | SD | 57552-5200 |
| FOSNAUGH,STEVEN W | 168 MOORE DR | | | | FRANKLIN | OH | 45005-2131 |
| FOSNOT, RICHARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FOSS, MILO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSSEN, ANN VAN | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| FOSSO, VIRGIL T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSTER CHEVROLET BUDDY LLC | DEAN BUNCH EVERETT BOYD JR SUTHERLAND ASBILL & BRENNAN | 3600 MACLAY BLVD S STE 202 | | | TALLAHASSEE | FL | 32312-1276 |
| FOSTER ELECTRIC CO LTD | 512 MIYAZAWA-CHO  AKISHIMA | | TOKYO 196-8550 JAPAN | | | | |
| FOSTER ELECTRIC MEXICO SA DE CV | CALLE HENRY DUNANT #6340 | | JUAREZ CI 32419 MEXICO | | | | |
| FOSTER MECHANICAL CORP | 10452 BAUR BLVD | | | | SAINT LOUIS | MO | 63132-1984 |
| FOSTER MFG CO INC | 2324 W BATTLEFIELD ST | | | | SPRINGFIELD | MO | 65807-4098 |
| FOSTER, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FOSTER, DAVID | CONSUMER LEGAL SERVICES PC | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| FOSTER, DAVID A | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| FOSTER, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSTER, GENE M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FOSTER, HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSTER, HEBER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FOSTER, HENRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSTER, J.C. | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FOSTER, JAMES C | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FOSTER, JAMES H | THE JAQUES ADMIRALTY MARITIME ASBESTOSIS LEGAL CLINIC | 645 GRISWOLD ST STE 1570 | | | DETROIT | MI | 48226-4108 |
| FOSTER, JAMES J | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| FOSTER, JOHN H | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FOSTER, JON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSTER, JOSEPH | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| FOSTER, JOSEPH M | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FOSTER, KENNETH | 6811 SUGARLOAF KEY ST | | | | LAKE WORTH | FL | 33467-7650 |
| FOSTER, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSTER, LARRY | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| FOSTER, MELVIN E | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| FOSTER, NANCY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FOSTER, PAUL L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FOSTER, PHILIP | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| FOSTER, RALPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSTER, RAYVON LEWIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FOSTER, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSTER, SHELBY | MICHAEL BRAUN | 3225 SHALLOWFORD RD STE 500 | | | MARIETTA | GA | 30062-7024 |
| FOSTER, STEPHANIE | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| FOSTER, TABATHA | 131 BURNING TREE DRIVE HERMITAGE, TN 37076 | | | | HERMITAGE | TN | 37076 |
| FOSTER, WILBUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSTER, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FOSTER, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSTER, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOSTER, WILLIAM W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOTI, FRANK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FOUCHE, ARTHUR G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOUCHE, LESTER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOULDS, RICHARD L | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FOUNDS, DEANNA D | ELLEM LAW OFFICE | PO BOX 322 | 500 GREEN STREET, | | PARKERSBURG | WV | 26102-0322 |
| FOUNTAIN LAKES I, LLC | BALKE BROWN ASSOCIATES, INC. | 1001 HIGHLANDS PLAZA DR W STE 150 | | | SAINT LOUIS | MO | 63110-1341 |
| FOUNTAIN, CLYDE, | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| FOUNTAIN, LULU MAE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| FOUNTAIN, MALCOLM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FOUNTAIN, SAINT CLAIRE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FOUNTAIN, SAMUEL, | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| FOURNIER, ALBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOURQUEAN, DELNO D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOURSLIDES INC | 1701 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4175 |
| FOUST, ADENA | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| FOUST, BRIAN | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| FOUST, MARK | 388 VANCE RD | | | | MORAINE | OH | 45439-1238 |
| FOUT, JUNIOR D | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| FOUTS, KENNETH N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOUTZ, CHARLES W | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| FOWLER, ARTHUR R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOWLER, DICK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOWLER, EDWARD | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| FOWLER, HARDY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOWLER, HAROLD L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| FOWLER, JACK R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FOWLER, JAMES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FOWLER, JERRY | 2237 POPLAR ST | | | | DALLAS | TX | 75215-4048 |
| FOWLER, PAUL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOWLER, ROBERT JOHN | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOWLER, WADE | 25016 COASTAL BLVD | | | | ONLEY | VA | 23418-2844 |
| FOWLER, WILBURN O | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FOWLER, WILLIAM | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| FOWLKES, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOWLKES, SYDNEY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOX OFFICE PARTNERS II, L.P. A/K/A FOX REALTY COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 955 CHESTERBROOK BLVD. | SUITE 120 | | CHESTERBROOK | PA | 19087 |
| FOX, ARCHIE N | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FOX, ARTHUR | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FOX, BARBARA | MACLEAN LESLIE | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204-2472 |
| FOX, BILL L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FOX, BILLY MAC | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOX, BRIAN | 506 PINEBROOK DR | | | | BOLINGBROOK | IL | 60490-3121 |
| FOX, CURT F | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FOX, EDWARD RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FOX, EMILY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FOX, FRED J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FOX, FREDERICK G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FOX, GILBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOX, HARRY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOX, HERBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOX, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FOX, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOX, JUSTIN DOUGLAS | HILBORN & HILBORN | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| FOX, LEO S | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| FOX, LINDSEY | PO BOX 101 | | | | PARAGOULD | AR | 72451-0101 |
| FOX, MICHELLE | HILBORN & HILBORN PC | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| FOX, PERO | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FOX, RICHARD | COHAN LAWRENCE R | 1900 DELANCEY PLACE, 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |
| FOX, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOX, RON LEMOINE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FOX, TED J | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| FOX, ULLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOX, WILLARD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FOX, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FOXX, CAROL J | HOLMAN JAMES W LAW OFFICES OF | 445 JACKSON AVE STE 107 | | | NAPERVILLE | IL | 60540-5257 |
| FOY, KYLE | LEON SEGAN | 112 MADISON AVE | | | NEW YORK | NY | 10016 |
| FOY, WILLIAM | SEGAN CULHANE NEMEROV SINGER & GREEN | 112 MADISON AVE | | | NEW YORK | NY | 10016 |
| FPT CLEVELAND | 8550 AETNA RD | | | | CLEVELAND | OH | 44105-1607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FPZ INC | 150 N PROGRESS DR | | | | SAUKVILLE | WI | 53080-1602 |
| FRACCHIONE, RALPH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRACTION, WILLIE T | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FRADET, ROBERT H | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FRAGA, PAUL | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| FRAGA, PRISCILLA | ELCO ADMINISTRATIVE SERVICES COMPANY | P.O BOX 560706 | | | DALLAS | TX | 75356 |
| FRAGALA, RUSSELL | 28 ARBOR FIELD WAY | | | | LAKE GROVE | NY | 11755-1836 |
| FRAGASSI, CHESTER | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| FRAIGUN, GARY | WASSERMAN COMDEN & CASSELMAN | 5567 RESEDA BLVD STE 330 | | | TARZANA | CA | 91356-2673 |
| FRAIJO, ANDY | 89896 SUNGLOW CT | | | | INDIO | CA | 92201-8920 |
| FRAILEY, DAWN | 1002 LISBON AVE | | | | LIVERMORE | CA | 94550-5420 |
| FRAIZER, HOWARD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRALEY, ALBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FRALO PLASTECH MANUFACTURING, LLC | ONE GENERAL MOTORS DRIVE | | | | SYRACUSE | NY | 13206 |
| FRAM CORPORATION | JEFFREY GOOD | AUTOMOTIVE DIVISION | PO BOX 100 | | LISLE | IL | 60532 |
| FRAMAC SALES INC | 1615 FRANKLIN HILLS DR | | | | BLOOMFIELD HILLS | MI | 48302-2237 |
| FRAMPTTON, PAUL | 5322 STEPHEN WAY | | | | CROSS LANES | WV | 25313-1159 |
| FRANCAVILLA, SALVATORE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FRANCE,RITA ANN | 2128 MATTIS DR | | | | DAYTON | OH | 45439-2616 |
| FRANCESCHI, JIMMY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRANCESCHI, PEDRO | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| FRANCHESKA MARQUEZ | 1100 VIRGINIA DR | | | | FT WASHINGTON | PA | 19034-3204 |
| FRANCHETTI, MICHAEL J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FRANCIES, OLIVER P | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| FRANCIS ENTERPRISES, INC. | JAMES B. FRANCIS, JR. | 2911 TURTLE CREEK BLVD STE 925 | | | DALLAS | TX | 75219-6292 |
| FRANCIS, ALEXANDER | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| FRANCIS, MARK | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FRANCIS, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FRANCIS, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANCIS, ROY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FRANCIS, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANCO, ALFONSO J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANCO, ALFREDO | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| FRANCO, CYNTHIA | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| FRANCO, EDWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANCO, JAIRO ALAN | MCCALLUM FRANKLIN H | 112 S LORAINE ST STE 500 | | | MIDLAND | TX | 79701-5202 |
| FRANCO, MARK | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FRANCO, YANIRA | MCCALLUM FRANKLIN H | 112 S LORAINE ST STE 500 | | | MIDLAND | TX | 79701-5202 |
| FRANCOEUR, ARMAND | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| FRANCONE, KATHERINE | 1419 REGINA DR W | | | | LARGO | FL | 33770-1427 |
| FRANCZKOWSKI, ANTHONY | EVANS PORTNOY & QUINN | 36TH FLOOR ONE OXFORD CENTRE, 301 GRANT STREET | | | PITTSBURGH | PA | 15219-6401 |
| FRANCZKOWSKI, NANCY | EVANS PORTNOY & QUINN | 36TH FLOOR ONE OXFORD CENTRE, 301 GRANT STREET | | | PITTSBURGH | PA | 15219-6401 |
| FRANDINA, VINCENT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK WAMBOLD | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| FRANK WEISS RACING COMPONENTS | 140 GASOLINE ALY | | | | INDIANAPOLIS | IN | 46222-3965 |
| FRANK, AUDEY | WEST 158 NORTH 6313 CHERRY HILL | | | | MENOMONEE FALLS | WI | 53051 |
| FRANK, CHARLES | BOECHLER PC | 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | | | FARGO | ND | 58107 |
| FRANK, CHRIS T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANK, CLIFTON H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FRANK, DARRELL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANK, DIANA L | OBRIEN DAVID J | 9690 SOUTH DIXIE HIGHWAY | | | ERIE | MI | 48133 |
| FRANK, JACK T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANK, JAMES | 9800 FREDERICKSBURG RD | | | | SAN ANTONIO | TX | 78288-0001 |
| FRANK, JAMES E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FRANK, LEMOND | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| FRANK, MARTIN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| FRANK, PAUL T | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FRANK, THOMAS J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FRANK, VIRGIL L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FRANKENMUTH MUTUAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3044 WEST GRAND | | | DETROIT | MI | 48202 |
| FRANKENMUTH MUTUAL INSURANCE CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1 MUTUAL AVE | | | FRANKENMUTH | MI | 48787-0001 |
| FRANKENMUTH MUTUAL INSURANCE COMPANY | REISINGER LAW FIRM | 5300 CORPORATE GROVE DR SE STE 350 | | | GRAND RAPIDS | MI | 49512-5512 |
| FRANKLIN ALUMINUM COMPANY INC | 266 MARY JOHNSON DR | | | | FRANKLIN | GA | 30217-6399 |
| FRANKLIN COUNTY | SALES TAX DIVISION | P.O. BOX 3989 | | | MUSCLE SHOALS | AL | 35662 |
| FRANKLIN COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 373 S HIGH ST FL 17 | | | COLUMBUS | OH | 43215-4591 |
| FRANKLIN ELECTRIC CORP | 2645 ZINOW ST | PO BOX 12408 | | | HAMTRAMCK | MI | 48212-3014 |
| FRANKLIN PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 337 | | | WINNSBORO | LA | 71295-0337 |
| FRANKLIN, ALFONSO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANKLIN, BOBBIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANKLIN, DONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FRANKLIN, DONALD D | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FRANKLIN, DOUGLAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRANKLIN, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| FRANKLIN, GLEN ARTHUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANKLIN, JD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FRANKLIN, JENNY | 3547 CHARLESTON ST | | | | HOUSTON | TX | 77021-1213 |
| FRANKLIN, JESSE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FRANKLIN, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FRANKLIN, JOYCE | THE BASSEST FIRM | 355 COMMERCIAL DR STE A | | | SAVANNAH | GA | 31406-3619 |
| FRANKLIN, ROBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANKLIN, RONALD | ETHAN VINSON | 33900 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1314 |
| FRANKLIN, TERRY S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANKLIN, TOMMY LEE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN, WILBUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRANKLIN, WILLIAM T | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| FRANKS, ARNOLD | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| FRANKS, LINDA JOYCE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FRANKS, MICHELLE | 3016 CASTLE VALLEY DR | | | | BENTON | AR | 72019-6976 |
| FRANKS, MINOR | 3016 CASTLE VALLEY DR | | | | BENTON | AR | 72019-6976 |
| FRANSEN, NICOLE | 40800 N MASARYK ROAD | | | | ANTIOCH | WI | 60001 |
| FRANSON, RACHEL | 512 MAIN ST | | | | CASCO | WI | 54205-9414 |
| FRANTA, ALVIN ALBERT | PEARLMAN TREVOR | SPB BUILDING, 3110 WEBB AVENUE | | | DALLAS | TX | 75205 |
| FRANZ, RICHARD J H ESTATE OF | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| FRANZ, ROBERT | 21510 WAVERLY DR | | | | MACOMB | MI | 48044-1864 |
| FRANZ, VICKY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FRANZEN, DONALD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FRASE, GLENN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRASER, GARY | KALIKMAN & MASNIK | 2 KINGS HIGHWAY WEST | | | HADDONFIELD | NJ | 08033 |
| FRASURE, ROBERT | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| FRATO, KATHY | GORBERG & ASSOCIATES PC DAVID J | 8001 LINCOLN DR W STE D | | | MARLTON | NJ | 08053-3211 |
| FRA-WOD COMPANY, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 44035 PHOENIX DR | | | STERLING HEIGHTS | MI | 48314-1464 |
| FRAZEE, DONALD E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| FRAZER, DWAIN R | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FRAZIER, ALBERT | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| FRAZIER, ARTHUR E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRAZIER, BOBBY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRAZIER, CHARLES E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FRAZIER, DAVID RICHARD | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| FRAZIER, DENNIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRAZIER, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRAZIER, FRANKLIN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRAZIER, FRED A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRAZIER, GEORGE ALLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRAZIER, GERALD D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FRAZIER, GLENDA | 140 JULIA CT | | | | FAYETTEVILLE | GA | 30214-1275 |
| FRAZIER, GRADY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FRAZIER, JEROME | 1403 HALEY ST | | | | PINE BLUFF | AR | 71602-4070 |
| FRAZIER, JOHN A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FRAZIER, JOHN C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FRAZIER, LISA | 7026 GUILFORD RD | | | | UPPER DARBY | PA | 19082-5224 |
| FRAZIER, PAUL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRAZIER, ROMAN | 407 SUFFOLK DR | | | | GRAND PRAIRIE | TX | 75052-2584 |
| FRAZIER, SHIRLEY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FRAZIER, WARREN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FRAZURE, BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREBCO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1395 OLIVE RD | | | DAYTON | OH | 45426-3249 |
| FREBCO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3400 KETTERING BLVD | | | MORAINE | OH | 45439-2013 |
| FREBCO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3400 KETTERING BLVD | | | MORAINE | OH | 45439-2013 |
| FREBCO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3400 KETTERING BLVD | | | MORAINE | OH | 45439-2013 |
| FRED SNYDER | NOT AVAILABLE | | | | | | |
| FREDERIC, JAMES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FREDERICK ELLIS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5813 LYTLE RD | | | WHITE MARSH | MD | 21162-1903 |
| FREDERICK III,ROBERT L | 2813 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9032 |
| FREDERICK, DEBORAH | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| FREDERICK, EARNEST | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FREDERICK, EDWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FREDERICK, LINDA | 103 KENNEDY DR | | | | AURORA | SD | 57002-2039 |
| FREDERICK, MASON | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FREDERICK, NANCY | PO BOX 525 | | | | KITTITAS | WA | 98934-0525 |
| FREDERICK, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FREDERICK, WILLIAM | BROBYN & FORCENO | THE PHILADELPHIA BOURSE, STE 1000 INDEPENDENCE HALL E | | | PHILADELPHIA | PA | 19106 |
| FREDERICK,SCOTT A | 2825 CHINOOK LN | | | | KETTERING | OH | 45420-3828 |
| FREDERICKSBURG COUNTRY CLUB | VIRGINIA ELECTRIC POWER COMPANY | 11031 TIDEWATER TRL | | | FREDERICKSBURG | VA | 22408-2044 |
| FREDERICKSON, KARL A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FREDRICK, CHARMOS J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FREDRICK, ERLENE | BOX 550 - 442 | | | | ORLANDO | FL | 32802-0550 |
| FREDRICKSEN, IRVIN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FREE, ROY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FREE, RUSSELL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FREEDOM COMMUNICATIONS | DOREEN  WADE | 17666 FITCH | | | IRVINE | CA | 92614-6022 |
| FREEDOM COMMUNICATIONS INC | GOWIN, BRYAN | SUITE 506 REPUBLIC PLAZA 200 S 7TH STREET | | | LOUISVILLE | KY | 40202 |
| FREEDOM ELECTRICAL CONTRACTORS | 700 S MAIN ST | | | | DAYTON | OH | 45402-2710 |
| FREEDOM TRANSPORTATION GROUP | BRIAN BARTSCH | 28510 HILDEBRANDT ST | | | ROMULUS | MI | 48174-2706 |
| FREELAND, EDWARD C | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FREELAND, JOSEPH R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FREELAND, KENNETH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FREELAND, NORMA E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FREELEY, CHARLES J | EARLY & STRAUSS | 250 LEXINGTON AVENUE - 20TH FLOOR | | | NEW YORK | NY | 10017 |
| FREELS, HERSCHEL LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FREEMAN BUS CORPORATION | WHITE AND WILLIAMS LLP | 1650 MARKERT STREET ONE LIBERTY PLACE SUITE 1800 | | | PHILADELPHIA | PA | 19103-7395 |
| FREEMAN, ALAN LEON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FREEMAN, BENJAMIN | 111 INDIAN RUN TRL | | | | SMITHFIELD | RI | 02917-2166 |
| FREEMAN, BENNIE | 2843 COLDWATER STREET | | | | CONNELLYS SPRINGS | NC | 28612-7502 |
| FREEMAN, CARL ROLAND | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREEMAN, CHARLES HAYES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FREEMAN, DELBERT | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| FREEMAN, DOUGLAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FREEMAN, HALLIE W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FREEMAN, J.R. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FREEMAN, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FREEMAN, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FREEMAN, JAMES J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FREEMAN, JAMES L | VISLOSKY JAN | 9187 NEW FALLS ROAD PLAZA II | | | FALLSINGTON | PA | 19054 |
| FREEMAN, JAMES W | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| FREEMAN, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FREEMAN, KEITH | 3435 GEORGE WYTHE CV | | | | MEMPHIS | TN | 38134-3030 |
| FREEMAN, KIRBY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FREEMAN, LAURENCE J | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| FREEMAN, LEON E | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| FREEMAN, MONROE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FREEMAN, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FREEMAN, RANDY LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FREEMAN, REBECCA JEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| FREEMAN, ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FREEMAN, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FREEMAN, WALTER | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| FREESE, CHARLES | 2330 LEXINGTON AVE S APT 212 | | | | SAINT PAUL | MN | 55120-1228 |
| FREESE, JOE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FREESE, KENNETH J | BRANDT MILNES REA & WISE | 4990 USX TOWER | | | PITTSBURGH | PA | 15219 |
| FREESE, ROBERT GENE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FREESE, WILLIAM | 1622 PARK TOWNE CT NE | | | | CEDAR RAPIDS | IA | 52402 |
| FREI, JAMIE MEDFORD | ROEGER, WILLIAM C | PO BOX 259 | 210 W WALNUT STREET | | PERKASIE | PA | 18944-0259 |
| FREI, JAMIE MEDFORD | RUBEN, ED | PO BOX 259 | 210 W WALNUT STREET | | PERKASIE | PA | 18944-0259 |
| FREI, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FREIBERG, WILLIAM C | NUSBAUM STEIN GOLDSTEIN BRONSTEIN & KRON | 20 COMMERCE BLVD | | | SUCCASUNNA | NJ | 07876 |
| FREIDEL, HAILEY | FITZGERALD LAW FIRM | 2108 WARREN AVE | | | CHEYENNE | WY | 82001-3740 |
| FREIDEL, HAILEY | SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER 80 SOUTH EIGHTH STREET | | | MINNEAPOLIS | MN | 55402-2246 |
| FREIDEL, JACKSON | FITZGERALD LAW FIRM | 2108 WARREN AVE | | | CHEYENNE | WY | 82001-3740 |
| FREIDEL, JACKSON | SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER 80 SOUTH EIGHTH STREET | | | MINNEAPOLIS | MN | 55402-2246 |
| FREIDEL, JERROD | FITZGERALD LAW FIRM | 2108 WARREN AVE | | | CHEYENNE | WY | 82001-3740 |
| FREIDEL, JERROD | SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER 80 SOUTH EIGHTH STREET | | | MINNEAPOLIS | MN | 55402-2246 |
| FREIDEL, JOANNE R | FITZGERALD LAW FIRM | 2108 WARREN AVE | | | CHEYENNE | WY | 82001-3740 |
| FREIDEL, JOANNE R | SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER 80 SOUTH EIGHTH STREET | | | MINNEAPOLIS | MN | 55402-2246 |
| FREIDEL, KELSEY | FITZGERALD LAW FIRM | 2108 WARREN AVE | | | CHEYENNE | WY | 82001-3740 |
| FREIDEL, KELSEY | SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER 80 SOUTH EIGHTH STREET | | | MINNEAPOLIS | MN | 55402-2246 |
| FREIDEL, KYLEN | FITZGERALD LAW FIRM | 2108 WARREN AVE | | | CHEYENNE | WY | 82001-3740 |
| FREIDEL, KYLEN | SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER 80 SOUTH EIGHTH STREET | | | MINNEAPOLIS | MN | 55402-2246 |
| FREIDEL, MICHAEL J | FITZGERALD LAW FIRM | 2108 WARREN AVE | | | CHEYENNE | WY | 82001-3740 |
| FREIDEL, MICHAEL J | SCHWEBEL GOETZ & SIEBEN | 5120 IDS CENTER 80 SOUTH EIGHTH STREET | | | MINNEAPOLIS | MN | 55402-2246 |
| FREIDMAN, EVGENY | HERRICK FEINSTEIN LLP | 2 PENN PLAZA | | | NEWARK | NJ | 07105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREIER, MELANIE | N4080 COUNTY ROAD C | | | | ELLSWORTH | WI | 54011 |
| FREIGHTLINER CUSTOM CHASSIS | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| FREIGHTLINER LLC | SACHS & HESS PC | 5832 HOHMAN AVE | | | HAMMOND | IN | 46320-2323 |
| FREITAS, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FREITAS, JOE I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRENADOS MEXICANOS SA DE CV | CALLE AUTOMOTRIZ NO 3089-A | | | RAMOS ARIZPE, C 25900 MEXICO | | | |
| FRENADOS MEXICANOS SA DE CV | CIRCUITO AGUASCALIENTES NORTE 141 | | | AGUASCALIENTES SAN FRANCISCO DE LO MX 20355 MEXICO | | | |
| FRENCH GERLEMAN ELECTRIC CO | 9735 COMMERCE PKWY | | | | LENEXA | KS | 66219-2403 |
| FRENCH GERLEMAN ELECTRIC CO IN | 2446 SCHUETZ RD | | | | MARYLAND HEIGHTS | MO | 63043-3385 |
| FRENCH, ALAN | 167 MILDRED AVE | | | | SYRACUSE | NY | 13206-3211 |
| FRENCH, DALE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRENCH, DAVID ROSS | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| FRENCH, EARNEST L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRENCH, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRENCH, EVERETT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRENCH, MELVIN | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| FRENCH, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FRENCH, RICHARD L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FRENNIE, WILLIE JAMES | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| FRERKING, CHARLES | 8440N OLD ROUTE 13 | | | | MARIANNE | IL | 62959 |
| FRESNO COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1192 | TREASURY-TAX COLLECTOR | | FRESNO | CA | 93715-1192 |
| FRESNO, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 45017 | BUSINESS TAX | | FRESNO | CA | 93718-5017 |
| FRESTEDT, JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRESTEDT, WILLIAM G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRETWELL, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FREUDENBERG | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846-9725 |
| FREUDENBERG - NOK | CINDY STOLL | VERCO SEAL | 3600 W. MILWAUKEE STREET | | ANDOVER | OH | 44003 |
| FREUDENBERG - NOK | PO BOX 245 | | | | MORRISTOWN | IN | 46161-0245 |
| FREUDENBERG & CO KG | HOEHNERWEG 2-4 ZWISCHEN DAMMEN | | | WEINHEIM BW 69469 GERMANY | | | |
| FREUDENBERG & CO KG | HOEHNERWEG 2-4 ZWISCHEN DAMMEN | | | WEINHEIM BW 69469 GERMANY | | | |
| FREUDENBERG & CO KG | HOEHNERWEG 2-4 ZWISCHEN DAMMEN | | | WEINHEIM,   BW 6 GERMANY | | | |
| FREUDENBERG ENG COMP | JENS LANGE | VIBRATION CONTROL DIV | | | PLYMOUTH | MI | 48170 |
| FREUDENBERG ENG COMP | JENS LANGE | VIBRATION CONTROL DIV | 1497 GERBER ST | | LIGONIER | IN | 46767-2422 |
| FREUDENBERG ENG COMP | JENS LANGE | VIBRATION CONTROL DIV | 1497 GERBER STREET | | PLYMOUTH | MI | 48170 |
| FREUDENBERG FCCT KG | FREUDENBERG-NOK GENERAL PARTNERSHIP | 47690 E ANCHOR CT | | | PLYMOUTH | MI | 48170-2400 |
| FREUDENBERG FILTERATION TECHNO | BERT WILLIAMS | FREUDENBERG AIR FILTERS | 2975 PEMBROKE ROAD | | PHILADELPHIA | PA | 19124 |
| FREUDENBERG FILTERATION TECHNOLOGIE | 305 INDUSTRIAL DR | | | | RICHLAND CENTER | WI | 53581 |
| FREUDENBERG NOK | CLIFF WASMUND | FARNAM SEALING PRODUCTS | PO BOX 327 | | NECEDAH | WI | 54646-0327 |
| FREUDENBERG NOK | CLIFF WASMUND | FARNAM SEALING PRODUCTS | PO BOX 327 | | AUBURN | IN | 46706-0327 |
| FREUDENBERG- NOK | 1618 LUKKEN INDUSTRIAL DR W | | | | LAGRANGE | GA | 30240-5704 |
| FREUDENBERG NOK - FINDLAY | 555 MARATHON BLVD | | | | FINDLAY | OH | 45840-1790 |
| FREUDENBERG NOK DE MEXICO | CLIFF WASMUND | SA DE CV | KM.1 CARR CUAUTLA,LAS ESTACAS | | MIAMISBURG | OH | 45342 |
| FREUDENBERG NOK DE MEXICO SA | CLIFF WASMUND | SIMRIT CORTECO | CIRCUITO EL MARQUES NORTE NO 3 | | BREMEN | IN | 46506 |
| FREUDENBERG NOK DE MEXICO SA DE CV | CIRCUITO EL MARQUES NO 3 | | | EL MARQUES QRO 76240 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREUDENBERG NOK DE MEXICO SA DE CV | CIRCUITO EL MARQUES NORTE NO 3 | | | EL MARQUES QA 76240 MEXICO | | | |
| FREUDENBERG NOK DE MEXICO SA DE CV | CIRCUITO EL MARQUES NORTE NO 3 | POBLADO EL COLORADO | | EL MARQUES QA 76240 MEXICO | | | |
| FREUDENBERG NONWOVENS LP | 3440 INDUSTRIAL DR | | | | DURHAM | NC | 27704-9429 |
| FREUDENBERG NONWOVENS LP | BERT WILLIAMS | C/O MINIATURE PRECISION COMPON | 350 INDUSTRIAL DR | | CRESTLINE | OH | 44827 |
| FREUDENBERG SAS | RUE ETOILE DE LANGRES ZI LES | | | LANGRES FR 52206 FRANCE | | | |
| FREUDENBERG SAS | RUE ETOILE DE LANGRES ZI LES | | | LANGRES FR 52206 FRANCE | | | |
| FREUDENBERG-NOK | 1 NOK DR | | | | CLEVELAND | GA | 30528-6909 |
| FREUDENBERG-NOK | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846-9725 |
| FREUDENBERG-NOK | 1275 ARCHER DR | | | | TROY | OH | 45373-3841 |
| FREUDENBERG-NOK | 1618 LUKKEN INDUSTRIAL DR W | | | | LAGRANGE | GA | 30240-5704 |
| FREUDENBERG-NOK | 47690 E ANCHOR CT | | | | PLYMOUTH | MI | 48170-2460 |
| FREUDENBERG-NOK | 487 W MAIN ST | | | | MORRISTOWN | IN | 46161-9745 |
| FREUDENBERG-NOK | 50 AMMON DR | | | | MANCHESTER | NH | 03103-3388 |
| FREUDENBERG-NOK | 555 MARATHON BLVD | | | | FINDLAY | OH | 45840-1790 |
| FREUDENBERG-NOK | 821 S LAKE RD S | | | | SCOTTSBURG | IN | 47170-6837 |
| FREUDENBERG-NOK | CLIFF WASMUND | 1 NOK DR | | | CLEVELAND | GA | 30528-6909 |
| FREUDENBERG-NOK | CLIFF WASMUND | 1618 LUKKEN INDUSTRIAL DR W | | | LAGRANGE | GA | 30240-5704 |
| FREUDENBERG-NOK | CLIFF WASMUND | 1618 LUKKEN INDUSTRIAL DR. | | | GARDENA | CA | 90249 |
| FREUDENBERG-NOK | CLIFF WASMUND | 1700 MILLER AVE. PO BOX 38 | | | SAINT CLAIR | MI | 48079 |
| FREUDENBERG-NOK | CLIFF WASMUND | 50 AMMON DR | GRENIER INDUSTRIAL AIRPARK | | MANCHESTER | NH | 03103-3388 |
| FREUDENBERG-NOK | CLIFF WASMUND | 50 AMMON DR | GRENIER INDUSTRIAL AIRPARK | | WINCHESTER | KY | 40391 |
| FREUDENBERG-NOK | CLIFF WASMUND | 65 SPRUCE ST POB 100 STN MAIN | | WELLAND ON CANADA | | | |
| FREUDENBERG-NOK | CLIFF WASMUND | C/O PACE INDUSTRIES | 135 FRONT ST | | MCHENRY | IL | 60050 |
| FREUDENBERG-NOK | CLIFF WASMUND | ONE NOK DRIVE | | | FRANKLIN PARK | IL | 60131 |
| FREUDENBERG-NOK | CLIFF WASMUND | PO BOX 2001 | 450 PLEASANT ST | | SOUTH SAN FRANCISCO | CA | 94083-2001 |
| FREUDENBERG-NOK | CLIFF WASMUND | PO BOX 245 | 487 W MAIN ST | | FLINT | MI | 48501-0245 |
| FREUDENBERG-NOK | CLIFF WASMUND | PO BOX 245 | 487 W MAIN ST | | MORRISTOWN | IN | 46161-0245 |
| FREUDENBERG-NOK | CLIFF WASMUND | PO BOX 38 | 1700 MILLER AVE | | SHELBYVILLE | IN | 46176-0038 |
| FREUDENBERG-NOK | CLIFF WASMUND | PO BOX 427 | 821 S LAKE RD S | | SCOTTSBURG | IN | 47170-0427 |
| FREUDENBERG-NOK | CLIFF WASMUND | PO BOX 427 | 821 S LAKE RD S | | HAMPTON | VA | 23669-0427 |
| FREUDENBERG-NOK | RAY SZPARAGOWSKIX230 | 555 MARATHON BLVD | | | BEDFORD PARK | IL | 60638 |
| FREUDENBERG-NOK | RAY SZPARAGOWSKIX230 | 555 MARATHON BLVD | | | FINDLAY | OH | 45840-1790 |
| FREUDENBERG-NOK | TODD GILBERT | TRANSTECH | | | MILAN | OH | 44846 |
| FREUDENBERG-NOK | TODD GILBERT | TRANSTECH | 11617 STATE ROUTE 13 | | MILAN | OH | 44846-9725 |
| FREUDENBERG-NOK | TODD GILBERT | TRANSTECH | 11617 STATE RT.13 | ANTRIM BT41 1QS IRELAND | | | |
| FREUDENBERG-NOK | US #52 W 1/4 MILE | | | | MORRISTOWN | IN | 46161 |
| FREUDENBERG-NOK GENERAL PARTNE | 1497 GERBER ST | | | | LIGONIER | IN | 46767-2422 |
| FREUDENBERG-NOK GENERAL PARTNE | 47690 E ANCHOR CT | | | | PLYMOUTH | MI | 48170-2460 |
| FREUDENBERG-NOK GENERAL PARTNE | PO BOX 73229 | | | | CHICAGO | IL | 60673-0001 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 131 VERNER AVE | | | | NEWPORT | TN | 37821-8133 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 1497 GERBER ST | | | | LIGONIER | IN | 46767-2422 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 448 N SHORE DR | | | | BENTON HARBOR | MI | 49022-3644 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 450 PLEASANT ST | | | | BRISTOL | NH | 03222-3012 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 47690 E ANCHOR CT | | | | PLYMOUTH | MI | 48170-2400 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 50 AMMON DR MANCHESTER AIRPORT | | | | MANCHESTER | NH | 03103 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 50 AMMON DR MANCHESTER AIRPORT | | | | MANCHESTER | NH | 03103 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 555 MARATHON BLVD | | | | FINDLAY | OH | 45840-1790 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 555 MARATHON BLVD | | | | FINDLAY | OH | 45840-1790 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | 900 FARNUM DR | | | | NECEDAH | WI | 54646-8254 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | FREUDENBGER FCCCT KG | HOHNERWEG 2-4 | | WEINHEIM D-69469 GERMANY | | | |
| FREUDENBURG-NOK INC | 65 SPRUCE ST | | | TILLSONBURG ON N4G 5C4 CANADA | | | |
| FREUDENBURG NOK | HOHNERWEG 2-4 | | | WEINHEIM,  D-69469 GERMANY | | | |
| FREUND, ROGER | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FREW,DAVID ALLEN | 869 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| FREY, EUGENE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREY, GENE | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| FREY, JAMES | W169N8489 SHERIDAN DRIVE | | | | MENOMONEE FALLS | WI | 53051-2818 |
| FREY, MYRON F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| FREY, WILLIAM | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FRIAR, CASEY | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| FRIAS, MICAELA GOMEZ | COOPER LAW FIRM PC | 2030 MAIN ST STE 1300 | | | IRVINE | CA | 92614-7220 |
| FRIBERG, CARL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FRIDAY, STEVEN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FRIDAY, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRIDAY, YVONNE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FRIDDLE, GARREY C | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FRIEDEN, GALE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FRIEDMAN, CRAIG | MUCH SHELIST FREED DENENBERG AMENT BELL & RUBENSTEIN | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| FRIEDMAN, JACK | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| FRIEDMAN, JOAN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| FRIEDMAN, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRIEND, CARL D | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| FRIEND, OWEN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRIERSON, AUBREY L | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| FRIERSON, CALVIN JAMES | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| FRIERSON, JAMES WILLIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FRIERSON, MARTIN LUKE | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| FRIESEN, ROLLIN | JOHN DURST JR | 319 BROADWAY | | | NY | NY | 10007 |
| FRIESEN, YVONNE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| FRIGAARD BURGESS, KRISTINA | LUCIA STARK WILLIAMSON LLP | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| FRIGO, GERALD A | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FRINGUELLOTTI, JOSEPH | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| FRISBY, ALVIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FRISCO ISD TAX ASSESSOR/COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 547 | | | FRISCO | TX | 75034-0010 |
| FRISH, MICHAEL | 7 PILGRIM DR | | | | ANDOVER | MA | 01810-3410 |
| FRISINGER, BONNIE | 9715 W VISTA DR | | | | HILLSBORO | MO | 63050-3116 |
| FRISTAM PUMPS USA LP | 2410 PARVIEW RD | PO BOX 620065 | | | MIDDLETON | WI | 53562-2521 |
| FRITCHIE, WALT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FRITH, BOBBY G | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| FRITSCHE, AMY | 1625 NAMEKAGON ST APT 39 | | | | HUDSON | WI | 54016-9172 |
| FRITTS, CARROLL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRITTS, LAUREN | 1844 FRITTS HILL RD | | | | MARATHON | NY | 13803-1940 |
| FRITZ II,PAUL H | 9136 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9735 |
| FRITZ, ALFRED D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRITZ, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRITZ, LARRY M | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| FRITZ, MARY P | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FRITZ, ORRIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRITZ, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRITZ, ROBERT P | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FRITZ, RONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRITZ, STEVE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| FRIZZELL, DONALD R | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| FRIZZELL, JAMES ALLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRIZZELL, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRIZZELL, TAMMY J | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| FRIZZIOLE, CHARLES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FROCKE, WARREN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FROEBE,KEITH LEON | 11925 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9635 |
| FROLICHSTEIN, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FRONTZ, EUGENE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FROST RUTTENBERG AND ROTHBLATTPC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 111 S PFINGSTEN RD STE 300 | | | DEERFIELD | IL | 60015-4981 |
| FROST, ANGIE | 12622 PINE BUSH DR | | | | HOUSTON | TX | 77070-4762 |
| FROST, CANDAS K | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FROST, HARRY B | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| FROST, JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FROST, MICHELLE | 8055 BRIANS WAY | | | | PEVELY | MO | 63070-1677 |
| FROST, THURMAN | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| FRST BANK OF HIGHLAND PARK | PACIFIC RIM CAPITAL, INC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1835 1ST ST | | HIGHLAND PARK | IL | 60035-3120 |
| FRUCHEY, DON R INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5608 OLD MAUMEE RD | | | FORT WAYNE | IN | 46803-1799 |
| FRUSHONE, MICHAEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRUSTACI, MARCELLO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRUSTAGLIO, ANTHONY P | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| FRUTOS, PATRICIA | SAYRE FEDERICO CASTELAN LAW OFFICES OF | 900 N BROADWAY FL 7 | | | SANTA ANA | CA | 92701-3456 |
| FRY, GERALD | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| FRY, MAC | 236 COY GRANT LOOP | | | | HOT SPRINGS NATIONAL P | AR | 71901-8883 |
| FRY, ROBERT EUGENE | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| FRY, RODGER | 340 VISTA DR | | | | WILLOW PARK | TX | 76087-7954 |
| FRY,JAMES C | 2208 HOMESITE DR | | | | DAYTON | OH | 45414-4024 |
| FRYAR, HARRY L | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| FRYE, ADAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FRYE, ANDREW | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| FRYE, DEBRA | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| FRYE, HEATHER | GRUBB LAW GROUP | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| FRYE, IRENE | PO BOX 3201 | | | | PINEHURST | NC | 28374-3201 |
| FRYE, MARTHA A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FRYE, RICHARD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FRYE, THOMAS | 4712 W MEDITERRANEAN DR | | | | GLENDALE | AZ | 85301-2720 |
| FRYE, THOMAS W | GRUBB LAW GROUP | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| FRYE, WESLEY | BUTTRAM HAWKINS & HOPPER LLC | 440 W MAIN ST | | | CENTRE | AL | 35960-1312 |
| FRYE, WESLEY | SMITH & ALSPAUGH | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRYE, WILLIAM | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| FRYE, WILLIAM C | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| FRYER, JACOB | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FRYMIRE, KELLY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| FRYMYER, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FTE AUTOMOTIVE GMBH | ANDREAS HUMANN STR 2 | | EBERN BY 96106 GERMANY | | | | |
| FTE AUTOMOTIVE USA INC | 4000 PINNACLE CT | | | | AUBURN HILLS | MI | 48326-1754 |
| FTE VERWALTUNGS GMBH | ANDREAS-HUMANN-STR 2 | | EBERN  BAYERN BY 96106 GERMANY | | | | |
| FTE VERWALTUNGS GMBH | ANDREAS-HUMANN-STR 2 | | EBERN BAYERN BY 96106 GERMANY | | | | |
| F-TECH INC | 19 SHOWANUMA SHOBUMACHI | | MINAMISAITAMA-GUN  SAITAMA 346-0101 JAPAN | | | | |
| FTM SERVICE CORP./BOSTONCOACH CORP. | MARK MUNOZ | 70 FARGO ST. | | | BOSTON | MA | 02210 |
| FUBA AUTOMOTIVE GMBH & CO KG | TECCENTER | | BAD SALZDETFURTH NS 31162 GERMANY | | | | |
| FUCHS, H DONALD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FUCILE & REISING LLP | ATTN:  MARK FUCILE, ESQ. | 115 NW 1ST AVENUE | | | PORTLAND | OR | 97209 |
| FUDALA, FRANK J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| FUDGE, JOEL | AYRES R JACK JR LAW OFFICES OF | 4350 BELTWAY DR | | | ADDISON | TX | 75001-3703 |
| FUENTES, MARIA | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| FUENTES, MARIA | SILVA LAW FIRM | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| FUESTON,MICHAEL E | 6988 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8802 |
| FUGITT, HOWARD | 1111 UNION ST | | | | CANONSBURG | PA | 15317-1973 |
| FUGITT, WENDALL | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| FUGITT, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FUHR, WAYNE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FUHRMANN, ALOYS | KAESKE REEVES | 6301 GASTON AVE | | | DALLAS | TX | 75214 |
| FUJI HEAVY INDUSTRIES LTD. | 1-7-2, NISHI-SHINJUKU | | SHINJUKU-KU, TOKYO, JAPAN | | | | |
| FUJI HEAVY INDUSTRIES LTD. | ATTN: GENERAL MANAGER OF CORPORATE PLANNING | SUBARU BUILDING | 7-2, 1-CHOME, NISHI-SHINJUKU | SHINJUKU-KU, TO 160-8 JAPAN | | | |
| FUJI HEAVY INDUSTRIES LTD. | GENERAL MANAGER OF LEGAL DEPARTMENT | SUBARU BUILDING | 7-2, 1-CHOME, NISHI-SHINJUKU | SHINJUKU-KU, TO 160-8 JAPAN | | | |
| FUJI HEAVY INDUSTRIES LTD. | GENERAL MOTORS THAILAND LIMITED | WILLAIM BOTNICIS | 111/1 MOO 4 EASTERN SEABOARD INDUSTRIAL ESTATE | PLUAKDAENG, RA 21140 THAILAND | | | |
| FUJI HEAVY INDUSTRIES LTD. | GM DAEWOO AUTO AND TECHNOLOGY COMPANY, LTD. | 199-1 CHEONGCHEON-DONG | | | BUPYUNG-GU | IN | |
| FUJI HEAVY INDUSTRIES LTD. | SUBARU BLDG., 7-2 NISHI-SHINJUKU 1-CHOME | | SHINJUKU-KU, TO 160-8 JAPAN | | | | |
| FUJI HEAVY INDUSTRIES, LTD. | PRESIDENT | SUBARU BUILDING | 7-2, 1-CHOME, NISHI-SHINJUKU | SHINJUKU-KU, TO 160-8 JAPAN | | | |
| FUJKA, THEODORE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FULCHER, CORA G | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| FULCHER, JOHN C | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| FULEKI, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FULFORD MANUFACTURING CO INC | 65 TRIPPS LN | | | | RIVERSIDE | RI | 02915-3013 |
| FULGHAM, KENNETH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FULIMENI, VALENTINE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FULK, HERMAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FULK, JASON | 19200 E 34TH TER S | | | | INDEPENDENCE | MO | 64057-2282 |
| FULKERSON, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FULKS, CLARENCE R | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FULKS, JAMES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FULLER ENGINEERING CO LLC | 4135 W 99TH ST | | | | CARMEL | IN | 46032-7732 |
| FULLER ENGINEERING SERVICE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4135 W 99TH ST | | | CARMEL | IN | 46032-7732 |
| FULLER, CARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FULLER, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FULLER, DAVE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FULLER, DONNIE P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FULLER, DUSTIN W | DALTON RICHARD C | PO BOX 2967 | | | LAFAYETTE | LA | 70502-2967 |
| FULLER, FARRAH | 109 E MAIN ST | | | | SHELBY | OH | 44875-1366 |
| FULLER, GERALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FULLER, HUGH D | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| FULLER, JAMES DAVID | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | | | SAVANNAH | GA | 31416 |
| FULLER, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FULLER, JOE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FULLER, JOHNNY LEE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FULLER, JUSTIN B | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| FULLER, LEE J | PATRICK O'MALLEY | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| FULLER, MACK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FULLER, RONALD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FULLER, SHEILA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FULLER, TONYA LANEEN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| FULLERTON, WALTER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FULLMAN, JOSEPH | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE, STE 101 | | | KNOXVILLE | TN | 37919 |
| FULLMER, JACOB L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FULSON, ZACHARY | 3621 MAXEY CT | | | | ROBBINS | IL | 60472-1936 |
| FULTON COUNTY TAX COMMISSIONER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 105052 | | | ATLANTA | GA | 30348-5052 |
| FULTON, FRANKLIN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| FULTON, JAMES A | WALDO DECASTROVERDE, ATTORNEY AT LAW | 1415 S MARYLAND PKWY | | | LAS VEGAS | NV | 89104-3311 |
| FULTON, JESSE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FULTON, LEROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FULTON, LORENSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| FULTON, LORENSIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FULTON, MICHAEL | LEMBERG & ASSOCIATES LLC | 30 OAK ST STE 401 | | | STAMFORD | CT | 06905-5310 |
| FULTON, PAUL D | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| FULTON, ROBBIE C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FULTON, ROBERT | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| FULTZ, CAROLINE | HARVEY & SILVUS | 310 FRANKLIN STREET | | | CLARKSVILLE | TN | 37040 |
| FULTZ, GLENN | PO BOX 625 | | | | HARLAN | KY | 40831-0625 |
| FULTZ, JAMES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FULTZ, PHILLIP | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PARKWAY | | | INDIANAPOLIS | IN | 46240 |
| FULTZ, RONALD | HARVEY & SILVUS | 310 FRANKLIN STREET | | | CLARKSVILLE | TN | 37040 |
| FUMAGALLI, LESTER | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| FUNDERBURG, TOMMY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| FUNDERBURG, TOMMY WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FUNDERBURK, DONALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FUNDERBURK, ROBERT | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| FUNG, WILLIAM | 5512 N ORIOLE AVE | | | | CHICAGO | IL | 60656-1734 |
| FUNK, ELSIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| FUNK, EMMETT R | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| FUNK, JOHN VERNON | 102 YANCEY LN | | | | AZLE | TX | 76020-6640 |
| FUNK, WAYNE M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FUNKHOUSER, CARL B | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| FUQUA, JAMES W | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| FURBEE, FRIEND S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FURER, JOHN W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FURGASON, KEITH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FURGASON, LARRY | PERSKY JOEL | 4901 TOWNE CENTRE ROAD, STE 310 | | | SAGINAW | MI | 48604 |
| FURLONG, GERARD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| FURLONG, RAY | 1650 SE PORTOLA DR | | | | GRANTS PASS | OR | 97526-4047 |
| FURLOUGH, HUSKIN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FURLOW,KIMBERLY | 3698 ARK AVE | | | | DAYTON | OH | 45416-2003 |
| FURMAN, EDWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FURNARI, ANTHONY J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| FURNER, CAROLE | 5522 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8637 |
| FURNESS, GERALD DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| FURR, FLOYD | GOODELL DEVIRIES LEECH & DANN LLP / ALLEN DAVID W | ONE SOUTH STREET 20TH FLOOR | | | BALTIMORE | MD | 21202 |
| FURR, LARRY DALE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| FURR, THOMAS R | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| FURRER, DENNIS H | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FURROW, FRANK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| FURST, FREDERICK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FURYE, KIM | 120 CO OP CITY BLVD APT 22F | | | | BRONX | NY | 10475-3819 |
| FURZE, DAWN | BOLZ RONALD J | 1043 S YORK ROAD, OFFICE PLEX 106B | | | BENSENVILLE | IL | 60106 |
| FUSCARDO, RALPH J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| FUSCO, ANDREW | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| FUSCO, EDWARD T | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| FUSCO, FRANK | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| FUSCO, JOSEPH F | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| FUSCO, NICOLE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| FUSSELL, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FUTRELL, CHARLES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FUTRELL, LARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| FUTRELL, RUNKUS | 31 CASCADE LN | | | | FREDERICKSBURG | VA | 22406-4224 |
| FUTURE TOOL & DIE, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6347 EASTRIDGE CT | | | HUDSONVILLE | MI | 49426-8706 |
| FV OFFICE PARTNERS II, L.P. | C/O LEND LEASE REAL ESTATE INVESTMENTS, INC. | MELLON BANK CENTER | 1735 MARKET STREET, SUITE 4200 | | PHILADELPHIA | PA | 19103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FV OFFICE PARTNERS II, L.P. | CHESTERBROOK CORPORATE CENTER | 851 DUPRTAIL ROAD | | | CHESTERBROOK | PA | 19087 |
| FV OFFICE PARTNERS II, L.P. A/K/A FOX REALTY COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 955 CHESTERBROOK BLVD STE 125 | | | CHESTERBROOK | PA | 19087-5635 |
| FYFFE JR,BERLIN M | 868 GARVER RD | | | | MIDDLETOWN | OH | 45044-8923 |
| FYFFE, CARL | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| FYFFE, PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| FYFFE,KENNETH ELWOOD | 2359 TWIN OAKS DR | | | | LEBANON | OH | 45036-8014 |
| FYNES, TRACIE | 10257 STATE ROUTE 305 | | | | GARRETTSVILLE | OH | 44231-9100 |
| FYOCK, FRANKLIN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| G STREET DEVELOPMENT LLC | 8000 MARYLAND AVE STE 1170 | | | | CLAYTON | MO | 63105-3946 |
| G, A - MINOR CHILD | ARNOLD & ITKIN LLP | 1401 MCKINNEY ST STE 2550 | | | HOUSTON | TX | 77010-4048 |
| GAAD, JOHNNIE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAARE, BLAINE | 209 E PRAIRIE | | | | MABEL | MN | 55954-3025 |
| GABALDON, MAURICIO R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GABALDON, PAUL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GABBARD,CHRISTOPHER D | 306 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309-1333 |
| GABBARD,ERNEST E | 3360 OLD STATE ROUTE 122 | | | | WAYNESVILLE | OH | 45068-9384 |
| GABBARD,JEFFREY K | 3064 PINNACLE PARK DR | | | | MORAINE | OH | 45417-6961 |
| GABBARD,LAWRENCE L | 6000 GRIST MILL CT | | | | MILFORD | OH | 45150-2218 |
| GABELHAUS, WESLEY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GABELSBERG, JASON | HAGENS BERMAN LLP | 700 S FLOWER ST STE 2940 | | | LOS ANGELES | CA | 90017-4220 |
| GABLE, CARL P | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GABLE, GLENN THOMAS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GABLE, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GABLE,CHRISTOPHER A | 8698 APPLERIDGE CT | | | | CARLISLE | OH | 45005-7901 |
| GABRIEL VENTURE PARTNERS LP | 350 MARINE PKWY STE 200 | | | | REDWOOD CITY | CA | 94065-5223 |
| GABRIEL VENTURE PARTNERS LP | J. PHILLIP SAMPER, CO-PRESIDENT | 350 MARINE PKWY STE 200 | | | REDWOOD CITY | CA | 94065-5223 |
| GACH, MICHAEL | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GADALETA, LUIGI | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GADBERRY, HERBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GADBERRY, VIRGIL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GADDIS, WILBUR DALE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GADDY, LARRY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GADOUA, PHILIP E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GADSDEN, ROBERT | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| GADSON, HERMAN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GAETTI, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GAFFNEY, JOHNNIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GAFFNEY, LISA D | ANGELO & DIMONDA LLP | 1721 N SEPULVEDA BLVD | | | MANHATTAN BEACH | CA | 90266-5014 |
| GAFFNEY, LISA D | KORNARENS ANTHONY LAW OFFICE OF | 2907 STANFORD AVE | | | MARINA DEL REY | CA | 90292-5524 |
| GAGE PATTERN & MODEL INC | 32070 TOWNLEY ST | | | | MADISON HEIGHTS | MI | 48071-1304 |
| GAGE, HAROLD | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAGE, ROY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAGLIA, ANTHONY | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GAGLIARDO, ROBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GAGNE, ALFRED J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAGNE, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAGNON, ALFRED | LESHNER STEPHEN I PC | 1440 E MISSOURI AVE STE 265 | | | PHOENIX | AZ | 85014-2462 |
| GAGNON, PAUL | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| GAINER, HUBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAINER, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GAINES, CHARLES | 3509 LAKE AVE APT 2224 | | | | COLUMBIA | SC | 29206-5183 |
| GAINES, CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GAINES, DOYLE | COOK & WALLACE | 1221 LAMAR ST STE 1300 | | | HOUSTON | TX | 77010-3073 |
| GAINES, KENYETTA | 406 E SAINT LOUIS ST | | | | LEBANON | IL | 62254-1603 |
| GAINES, LEWIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAINES, LYDIA | ROBERT C D MCDONALD, PC | 6045 ATLANTIC BLVD | | | NORCROSS | GA | 30071-1304 |
| GAINES, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GAINES, WILSON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GAINEY, ARVINE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GAINEY, ERIC | 6110 EDLYNNE RD | | | | BALTIMORE | MD | 21239-1926 |
| GAINEY, JAMES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAINEY, MICHELLE | 3007 BEECH GROVE CT APT 3 | | | | JEFFERSONVILLE | IN | 47130-5862 |
| GAINWELL, BARBARA | 155 BLACKMON RD | | | | BYRAM | MS | 39272-6002 |
| GAITAN GROUP PLLC | ATTN: JOSE GAITAN, ESQ. | 3131 ELLIOTT AVE STE 700 | | | SEATTLE | WA | 98121-1047 |
| GAITHER, GERALD | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| GAITHER, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAITHER, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAITHER, LEONARD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAITHER, NORMAN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAJDOSIK, DAN | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| GALAXY ENGINEERING LTD LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 75-161 SEGO LN | SUITE E-6 | | PALM DESERT | CA | 92260 |
| GALBRAITH, ROBERT CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GALBRAITH, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GALE, GARY R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GALE, TYRONE | 1321 N WANAMAKER ST | | | | PHILADELPHIA | PA | 19131-4120 |
| GALECKI, JEFF | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| GALES, ERNEST | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| GALES, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GALES, STEVE | 4040 MYRTLE AVE APT 24 | | | | NORTH HIGHLANDS | CA | 95660-5394 |
| GALES, TERRY | 49 RUSHINGWATER DR | | | | PORTAGE | IN | 46368-4617 |
| GALES, TLEASS | 5211 WEST CONGRESS PKWY | | | | CHICAGO | IL | 60644 |
| GALESTKA, KELLY | 400 WEDGEWOOD DR | | | | MANSFIELD | TX | 76063-7066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALFORD, JAMES | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GALICA, JOHN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GALINDO, RAUL | GOLDEN LAW OFFICES OF ALAN R | 16830 VENTURA BLVD STE 347 | | | ENCINO | CA | 91436-1749 |
| GALINDO, RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GALINDO, VALENTINE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GALL, ROY P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GALLAGHER, ANTHONY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GALLAGHER, EDWARD J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GALLAGHER, FRANCIS | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| GALLAGHER, GARY R | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GALLAGHER, JAMES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GALLAGHER, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GALLAGHER, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GALLAHER, ARNOLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GALLANT, JOSEPH | 4 DODE DR | | | | SACO | ME | 04072-9657 |
| GALLARDO, ANTHONY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GALLARDO, LUIS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GALLASPY, JG | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GALLEGOS, MARIO | 9729 S AVENUE L | | | | CHICAGO | IL | 60617-5512 |
| GALLEGOS, MARTHA | WHITWORTH JIM O LAW OFFICES OF | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| GALLEGOS, ROBERTO P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GALLER, PATSY S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GALLETTO, GABRIEL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GALLIANI, FRANCESCO | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| GALLIEN, ELDRA | STATE FARM INSURANCE | PO BOX 1268 | | | COLUMBIA | MO | 65205-1268 |
| GALLIMORE, BOYD | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| GALLIMORE, SAMUEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GALLION, BURNEDA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GALLION, JAMES | MAKLER & BAKER LLP | 226 E CANON PERDIDO ST STE J | | | SANTA BARBARA | CA | 93101-2259 |
| GALLIS, ISADORE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GALLO, JAMES S | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GALLO, LEO | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| GALLO, MARIE | 257 ROOSEVELT AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-1611 |
| GALLO, PETER | 257 ROOSEVELT AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-1611 |
| GALLOUP, J O CO | 1223 HACO DR | | | | LANSING | MI | 48912-1609 |
| GALLOUP, JO CO | 130 HELMER RD N | | | | BATTLE CREEK | MI | 49037-4900 |
| GALLOWAY, CARL FORDYKE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GALLOWAY, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GALLOWAY, CURT D | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| GALLOWAY, DOUGLAS M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GALLOWAY, MARSHALL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GALLOWAY,KIMBERLY SUE | 6113 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-2951 |
| GALLUP, HARRY | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GALLUP, REX S | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GALMORE, JOHN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GALTNEY, THELMA L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GALVAN, JOSE ROBERTO | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| GALVAN, LINDA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GALVAN, MIGUEL | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GALVAN, SANTINO | 175 CONGRESS ST E APT A | | | | SAINT PAUL | MN | 55107-2319 |
| GAMBARDELLA, ALBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GAMBETTI, JUDITH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GAMBINO, ROBBIE GAIL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GAMBINO, ROBBIE GAIL | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| GAMBINO, ROBBIE GAIL | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| GAMBLE, ARNOLD | GEICO | 1 GEICO BLVD | | | FREDERICKSBURG | VA | 22412-0001 |
| GAMBLE, GILBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GAMBLE, LARRY W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GAMBLE, WILLIAM C | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| GAMBLE,DAVID C | 185 SACKETT DR | | | | MONROE | OH | 45050-1544 |
| GAMBLIN, JONES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAMBOA, RUBEN | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GAMCO SERVICES INC, THE | 1612 S YORK RD | PO BOX 2758 | | | GASTONIA | NC | 28052-6160 |
| GAMM LOGISTICS | STEVE KIROVSKI | 48125 VAN DYKE AVE | | | SHELBY TOWNSHIP | MI | 48317-3268 |
| GAN, BENJAMIN J | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| GANADEN, SAMANTHA | KROHN & MOSS - NV | 170 S GREEN VALLEY PKWY STE 280 | | | HENDERSON | NV | 89012-3145 |
| GANDARA, JAZMINE | PO BOX 2823 | | | | RUIDOSO | NM | 88355-2823 |
| GANDARA, NEMESIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GANDOLFO, SALVATORE | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| GANDSEY, CHEVELLE | 14N686 FRENCH RD | | | | HAMPSHIRE | IL | 60140-8283 |
| GANDY, JAMES M | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| GANDY, JANINE | 43 WOODCLIFF AVE | | | | MONTICELLO | NY | 12701-2543 |
| GANGWER, DAVID F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GANK, GLENN ANDREW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GANNETT | CRAIG DUBOW | 7950 JONES BRANCH DR | | | MC LEAN | VA | 22102-3302 |
| GANNI, PHILLIP | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GANNON, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GANSKE, GORDON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GANT, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GANT, ROBIN | 720 WOODROW AVE | | | | FESTUS | MO | 63028-1433 |
| GANT, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GANTON TECHNOLOGIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4378 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0043 |
| GANTZ, CLYDE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GANZ, BARBARA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| GANZ, ERNEST H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GANZ, JOSEPH | JOHN DURST JR | 319 BROADWAY | | | NY | NY | 10007 |
| GARANICH, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GARBER, JOEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARBER,LINDA L | 8929 SALEM RD | | | | LEWISBURG | OH | 45338-6704 |
| GARBOWITZ, IDETTE | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| GARBY, SABRINA | 14125 STRATFORD AVE | | | | LATHROP | CA | 95330-9716 |
| GARCEAU, JULIA S | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| GARCIA, ADRIANA | 6233 AVENIDA GANSO | | | | GOLETA | CA | 93117-2063 |
| GARCIA, ALEX | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA, ALEX | BRIAN PANISH | 11111 SANTA MONICA BLVD STE 700 | | | LOS ANGELES | CA | 90025-3341 |
| GARCIA, ALLEN | KIMMEL & SILVERMAN | PO BOX 288 | | | TOPSFIELD | MA | 01983-0388 |
| GARCIA, ALLEN | KIMMEL & SILVERMAN | PO BOX 288 | | | TOPSFIELD | MA | 01983-0388 |
| GARCIA, ANA M | GARZA ANA LISA | 210 N EAST ST | | | RIO GRANDE CITY | TX | 78582-3832 |
| GARCIA, ANA M | SANCHEZ MARGIL JR | PO BOX 297 | | | RIO GRANDE CITY | TX | 78582-0297 |
| GARCIA, ANDRES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA, ANTONIO D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, CARLOS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA, CHARLIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, DANIEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA, DINA | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| GARCIA, EMILIO M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, ERNEST | 5102 E COUNTY ROAD 7300 | | | | SLATON | TX | 79364-6746 |
| GARCIA, ESTELA | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| GARCIA, FELIPE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GARCIA, FERNANDO M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, FRANCIS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, FRANK B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GARCIA, GEORGE | 2816 LOS ALAMOS TRI | | | | FORTH WORTH | TX | 76131 |
| GARCIA, GISEL | 12726 BLENHEIM ST | | | | BALDWIN PARK | CA | 91706-3615 |
| GARCIA, GUADALUPE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA, ISIDOR | 6616 S HONORE ST | | | | CHICAGO | IL | 60636-2651 |
| GARCIA, JEFFERY | ANGIE DEBOER FARM BUREAU | PO BOX 80299 | | | LINCOLN | NE | 68501-0299 |
| GARCIA, JENNIFER | 600 BENDING OAKS DR APT 1404 | | | | BELLVILLE | TX | 77418-3243 |
| GARCIA, JESSE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, JESUS | PANISH SHEA & BOYLE | 11111 SANTA MONICA BLVD STE 700 | | | LOS ANGELES | CA | 90025-3341 |
| GARCIA, JESUS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, JOE L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARCIA, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, JOSE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, JOSE L | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| GARCIA, JOSEFINA | BUFETE OLIVERO BARRETO | PO BOX 270379 | | | SAN JUAN | PR | 00928-3179 |
| GARCIA, JOSEPH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, JULIO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA, KIMBERLY | BRIAN PANISH | 11112 SANTA MONICA BLVD., SUITE 700 | | | LOS ANGELES | CA | 90025 |
| GARCIA, LANA | PO BOX 5456 | | | | WHITTIER | CA | 90607-5456 |
| GARCIA, LETICIA | HORACE MANN (INS.) | 1 HORACE MANN PLZ | | | SPRINGFIELD | IL | 62715-0001 |
| GARCIA, LUISA | KIMMEL & SILVERMAN | PO BOX 288 | | | TOPSFIELD | MA | 01983-0388 |
| GARCIA, LUISA | KIMMEL & SILVERMAN | PO BOX 288 | | | TOPSFIELD | MA | 01983-0388 |
| GARCIA, LYDIA ZAMBRANA | VAZQUEZ MARTIN GONZALEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 |
| GARCIA, MANUEL T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, MANUELA | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GARCIA, MARIA D | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| GARCIA, MIGUEL | LAW OFFICES OF BYRNES CRAIG T | 1500 ROSECRANS AVE STE 500 | | | MANHATTAN BEACH | CA | 90266-3771 |
| GARCIA, MIGUEL E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GARCIA, NICOLAS | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| GARCIA, ONOFRE | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| GARCIA, ORLANDO C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, OSVALDO | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| GARCIA, PABLO G | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| GARCIA, PAUL | 106 MCCORMICK DR | | | | VICTORIA | TX | 77904-9627 |
| GARCIA, PAULINO E | MCPHERSON MONK HUGHES BRADLEY & WIMBERLEY LLP | 7791 9TH AVE | | | PORT ARTHUR | TX | 77642-6908 |
| GARCIA, RANDALL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA, RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARCIA, REBECCA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GARCIA, REFUGIO VIELMA | SANCHEZ MARGIL JR | PO BOX 297 | | | RIO GRANDE CITY | TX | 78582-0297 |
| GARCIA, SERGIO | 15838 MOJAVE ST | | | | HESPERIA | CA | 92345-2618 |
| GARCIA, STEVEN | 4937 W MYRTLE AVE APT 340 | | | | GLENDALE | AZ | 85301-2109 |
| GARCIA, TONY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARCIA, YOLANDA | PANISH SHEA & BOYLE | 11111 SANTA MONICA BLVD STE 700 | | | LOS ANGELES | CA | 90025-3341 |
| GARDE, JOHN | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GARDENER, JOHN R | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| GARDINA, CHARLES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARDINER, ROBERT E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GARDNER CHEVROLET-OLDSMOBILE-CADILLAC, INC. | JOHN GARDNER | 270 ROUTE 72 E | | | MANAHAWKIN | NJ | 08050-3533 |
| GARDNER, ANDREW L | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GARDNER, ANNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GARDNER, BEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GARDNER, CLINTON R | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| GARDNER, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARDNER, JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GARDNER, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GARDNER, JOHN ADAMS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GARDNER, KENNETH R | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GARDNER, KENNYATTA | PO BOX 6540 | | | | MONTGOMERY | AL | 36106-6540 |
| GARDNER, LARRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARDNER, LARRY G | POWELL POWELL & POWELL | SANTA ROSA EXECUTIVE PLAZA 151 MARY ESTER BLVD STE 312A | | | MARY ESTER | FL | 32569 |
| GARDNER, LARRY W | ANN LUGBILL ESQ | 3406 AUBURN AVENUE | | | CINCINNATI | OH | 45219 |
| GARDNER, LEON | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GARDNER, LOIS ANN | TURGEAU LAW FIRM | 2250 GAUSE BOULEVARD EAST - SUITE 415 | | | SLIDELL | LA | 70461 |
| GARDNER, MARION E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARDNER, MARTYN | 220 DALE DR | | | | JACKSON | AL | 36545-2232 |
| GARDNER, PAUL | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| GARDNER, PAUL W | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| GARDNER, RAYMOND | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| GARDNER, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARDNER, SCOTT | 603 HAMILTON CT | | | | COLLEGEVILLE | PA | 19426-2255 |
| GARDNER, TIM | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GARDNER, VICKIE | 508 S 670 E | | | | OREM | UT | 84097-6454 |
| GARDNER, VICTOR H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GARDNER, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARDOM, JOSEPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARDUNO, GUILLERMINA | LENDERMAN JOHN F | PO BOX 2540 | | | EL CENTRO | CA | 92244-2540 |
| GARDY, RUSSELL | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GARELLA, FRANK | 356 UTAH AVE | | | | WEST MIFFLIN | PA | 15122-4058 |
| GARGANO, NICHOLAS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GARGANO, ROSE | FRONEFIELD & DEFURIA | PO BOX 647 | | | MEDIA | PA | 19063-0647 |
| GARICIA, GACIELA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| GARIERI, GRAZIANO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GARIERI, VITO | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE, STE 101 | | | KNOXVILLE | TN | 37919 |
| GARIFFO, MICHELE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GARLAND INDEPENDENT SCHOOL DISTRICT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 461407 | TAX ASSESSOR COLLECTOR | | GARLAND | TX | 75046-1407 |
| GARLAND, BOBBY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| GARLAND, GARY | 2060 MCNAB AVE | | | | LONG BEACH | CA | 90815-3336 |
| GARLETTS, GARY L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GARLOCK, DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GARLOCK, TREVOR | PO BOX 234 | | | | ALEXANDRIA BAY | NY | 13607-0234 |
| GARMAN, DAVID M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARNER, ALBERT C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GARNER, BILLY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARNER, BOBBIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GARNER, CLARENCE | PERSKY JOEL | 4901 TOWNE CENTRE ROAD, STE 310 | | | SAGINAW | MI | 48604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARNER, DANIE S | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GARNER, JAMES | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| GARNER, JAMES H | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| GARNER, JANAY | 1036 METTEN AVE | | | | PITTSBURG | CA | 94565-6223 |
| GARNER, JOHNNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GARNER, JOSEPH | 7184 PARMA PARK BLVD | | | | PARMA | OH | 44130-5009 |
| GARNER, LATANYA | 106 W 154TH STREET | | | | HARVEY | IL | 60426 |
| GARNER, LEROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GARNER, LOUIS F | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GARNER, MARY L | FAYARD RICK | 688 BOARDWALK BOULEVARD BUILDING A SECOND FLOOR | | | BOSSIER CITY | LA | 71111 |
| GARNER, MAX ROBERT | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| GARNER, MERLE E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GARNER, MOSES L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GARNER, NORRIS EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GARNER, PAUL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GARNER, PERRY M | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GARNER, RODGER D | FAYARD RICK | 688 BOARDWALK BOULEVARD BUILDING A SECOND FLOOR | | | BOSSIER CITY | LA | 71111 |
| GARNER, WILLIAM CARROLL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARNES, CHARLES K | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| GARNETT, AMANDA | CHERNOSKY DAVID J | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| GARNIER GROUP AND ASSOCIATES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 14383 TRAILWAY ROAD | | | POWAY | CA | 92064 |
| GAROFALO, BRIAN | 2884 BAXTER | | | | TUSTIN | CA | 92782-1334 |
| GAROFALO, JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| GARRAD, THAYNE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARRARD, KENNETH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GARRETT, BRIAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARRETT, CARL EDWARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GARRETT, CARROLL R | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GARRETT, CHARLES | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| GARRETT, CHARLES R | MAINOR EGLET COTTLE | 400 S 4TH ST STE 600 | | | LAS VEGAS | NV | 89101-6205 |
| GARRETT, COLLIN KEITH | BARON & BUDD | 8501 WILSHIRE BLVD STE 305 | | | BEVERLY HILLS | CA | 90211-3117 |
| GARRETT, DAVID | ARNOLD & ITKIN LLP | 1401 MCKINNEY ST STE 2550 | | | HOUSTON | TX | 77010-4048 |
| GARRETT, EUGENE | BURROW & PARROTT | 1301 MCKINNEY ST STE 3500 | | | HOUSTON | TX | 77010-3092 |
| GARRETT, GARY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GARRETT, HARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARRETT, JAMES A | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| GARRETT, JOSEPH ANTHONY | COOPER LANCE A - COOPER FIRM | 701 WHITLOCK AVENUE SW | | | MARIETTA | GA | 30064 |
| GARRETT, MINNIE B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GARRETT, RICKY | 4723 HOWELL COVE RD | | | | TALLADEGA | AL | 35160-5375 |
| GARRETT, SHEILA U | COOPER LANCE A - COOPER FIRM | 701 WHITLOCK AVENUE SW | | | MARIETTA | GA | 30064 |
| GARRETT, SHELLEY | ARNOLD & ITKIN LLP | 1401 MCKINNEY ST STE 2550 | | | HOUSTON | TX | 77010-4048 |
| GARRETT, SHERMAN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARRETT,DUANE A | 200 COUSINS DR | | | | CARLISLE | OH | 45005-6205 |
| GARRETT,REGINA M | PO BOX 26404 | | | | TROTWOOD | OH | 45426-0404 |
| GARRIGA, LEHMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRIS, DAVID R | NESS MOTLEY | 28 BRIDGESIDE BLVD | | | MT PLEASANT | SC | 29464-4399 |
| GARRIS, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARRISON, ARTHUR | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GARRISON, CHARLES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARRISON, DEBRA | 453 HOLLYWOOD AVE | | | | CARNEYS POINT | NJ | 08069-2744 |
| GARRISON, ELMER E | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GARRISON, TED A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARRITANO, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GARROTT, MARTIN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARROTT, STEVEN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARROW, CHAD | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| GARSKA, CLARENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARSKA, PAT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARST, JOHN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GARTH, JACKSON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARTLAND, CHARLES | STATE FARM INSURANCE COMPANY | 416 KENT RD | | | RIVERSIDE | IL | 60546-1714 |
| GARTMAN, DANIEL | 641 COUNTY ROAD 10 | | | | MILLPORT | AL | 35576-3431 |
| GARTMAN, JAMES E | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| GARTNER, EDWIN | BOECHLER JEANETTE T | PO BOX 1932 | | | FARGO | ND | 58107-1932 |
| GARTON, GEARY | 168 K C DR | | | | BASTROP | TX | 78602-9710 |
| GARTON, JERRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARUFO, BENEDICT | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GARVEY, CHARLES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARVEY, JAMES | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| GARVIN, BEN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARVIN, CHARLES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GARVIN, ERNEST | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GARVIN, LARRY | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| GARWOOD, ERIC PETER | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| GARY, KAISER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GARY, RHONDA | 1850 P E DAIGLE RD | | | | IOWA | LA | 70647-4118 |
| GARZA, ANTONIO | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GARZA, ARMANDINA | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| GARZA, ELSA | KEENER CRAIG R PC | 1005 HEIGHTS BLVD | | | HOUSTON | TX | 77008-6913 |
| GARZA, JOSE | 420 W 12TH ST | | | | SAN JUAN | TX | 78589-2051 |
| GARZA, JOSE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARZA, JUAN G | MCPHERSON MONK HUGHES BRADLEY & WIMBERLEY LLP | 3120 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642-8039 |
| GARZA, LAUREN | KEENER CRAIG R PC | 1005 HEIGHTS BLVD | | | HOUSTON | TX | 77008-6913 |
| GARZA, LAWRENCE | KEENER CRAIG R PC | 1005 HEIGHTS BLVD | | | HOUSTON | TX | 77008-6913 |
| GARZA, RODOLFO | L. MARK MCMILLON | 2701 DALLAS PKWY STE 570 | | | PLANO | TX | 75093-8790 |
| GARZA, VANESSA | 1100 VIOLET AVENUE | | | | MCALLEN | TX | 78504-3660 |
| GARZETTA, JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GAS SOUTH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 530552 | | | ATLANTA | GA | 30353-0552 |
| GAS SOUTH | PO BOX 530552 ATALNTA | | | | ATLANTA | GA | 30353 |
| GASAWAY, WALTER | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GASIEWSKI, SANDRA | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| GASKILL, MICHAEL | COHEN PLACIELLA & ROTH | 1705 TWO PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19082 |
| GASKIN, LONNIE G | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GASKINS, ELIZABETH | 406 S COLLEGE ST | | | | MOUNT CARROLL | IL | 61053-1314 |
| GASPAR, RODNEY E | REICH & ASSOCIATES | 4675 MACARTHUR CT STE 550 | | | NEWPORT BEACH | CA | 92660-8836 |
| GASPARD, TROY | ARNOLD & ITKIN LLP | 700 LOUISIANA ST STE 4700 | | | HOUSTON | TX | 77002-2773 |
| GASPARINO, CYNTHIA | 1035 DODGE ST | | | | LAKE GENEVA | WI | 53147-1403 |
| GASSAWAY, JOHN | COZEN OCONNOR | 1900 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| GASSNER, WALTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GASTELUM, ELIZABETH | KINKERK BEAL SCHMIDT DYER & SETHI PC | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 |
| GASTELUM, EVA | DEV K. SETHI | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 |
| GASTELUM, JACQUELINE | KINKERK BEAL SCHMIDT DYER & SETHI PC | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 |
| GASTELUM, JOSE | KINKERK BEAL SCHMIDT DYER & SETHI PC | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 |
| GASTELUM, JUAN | KINKERK BEAL SCHMIDT DYER & SETHI PC | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 |
| GASTELUM, JUAN CARLOS | KINKERK BEAL SCHMIDT DYER & SETHI PC | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 |
| GASTELUM, VALENTIN | KINKERK BEAL SCHMIDT DYER & SETHI PC | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 |
| GASTON COUNTY DYEING MACHINE CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1310 CHARLES RAPER JONAS HWY. 27 | | | STANLEY | NC | 28164 |
| GASTON COUNTY DYEING MACHINE CO | ATTN: GLENDA PAINTER | PO BOX 308 | | | STANLEY | NC | 28164-0308 |
| GASTON, CLIFFORD | 1771 BUTLER RD | | | | NEW MARKET | AL | 35761-8822 |
| GATCHELL, ELMER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GATCO INC | 42330 ANN ARBOR RD E | | | | PLYMOUTH | MI | 48170-4310 |
| GATEHOUSE MEDIA, INC | 254 SECOND AVE, | | | | NEEDHAM | MA | 02494 |
| GATES CANADA INC | 2400 ROYAL WINDSOR DR | | MISSISSAUGA ON CANADA | | | | |
| GATES CHEVY WORLD, INC. | LARRY GATES | 636 W MCKINLEY AVE | | | MISHAWAKA | IN | 46545-5518 |
| GATES CORPORATION | CHARLENE HOOVER CAFM | 900 S BROADWAY | | | DENVER | CO | 80209 |
| GATES RUBBER COMPANY | 2975 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 |
| GATES, ANNIE L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| GATES, FINIS | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GATES, GIRDON C | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GATES, JAMES RANDOLPH | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| GATES, SAM W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GATES, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GATLIN, CL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GATLIN, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GATLIN, LAUREN | STACY STANKUS PROGRESSIVE | PO BOX 89480 | | | CLEVELAND | OH | 44101-6480 |
| GATLING, LILLIAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GATTUSO, CHARLES | 87 GROVE AVE # 2 | | | | MAYWOOD | NJ | 07607-2009 |
| GAU, LONNIE | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| GAUBATZ, GERALD P | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GAUBLE, MAURICE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAUDET, JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GAUDINO, ANGELINO | 401 QUINN VILLE ROAD | | | | NORTH HAVEN | CT | 06473 |
| GAUDIO, TIMOTHY W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GAUERT, EUGENE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAUGLER, BRIAN W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GAUGLER, BRIAN W | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| GAUL, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAULDEN, EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GAULT, CLEVELAND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GAUNT, CRAIG L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GAUSS, LUIS | 4508 STARR RD | | | | CAMPBELL | NY | 14821-9761 |
| GAUTHIER, DAVID W | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GAUTHIER, MARGARET | 22 BOSTWICK PL | | | | DEPEW | NY | 14043-2802 |
| GAUTHIER, TAMMY | 3492 TRUMPWOOD | | | | BURTON | MI | 48519-1494 |
| GAVIC, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAVIN, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAVIN, GERALD | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| GAVIN, GERALD J | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GAVIN, JESSIE L | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GAVIN, L.C. | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GAVIN, WILLIAM | R.G. TAYLOR, II P.C. & ASSOCIATES | ONE ALLEN CENTER, 500 DALLAS, SUITE 3400 | | | HOUSTON | TX | 77002 |
| GAVRAN, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GAWF, LADONNA | WALKER FERGUSON & FERGUSON | 301 NW 63RD ST STE 400 | | | OKLAHOMA CITY | OK | 73116-7906 |
| GAWLAK, EUGENE V | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GAWLIK, AMANDA JOYCE | E TODD TRACY | 111 CONGRESS AVE STE 1080 | | | AUSTIN | TX | 78701-4244 |
| GAWLIK, DAVID | HEFTER MARK LAW OFFICES OF PC | 111 CONGRESS AVE STE 1080 | | | AUSTIN | TX | 78701-4244 |
| GAWLIK, DAVID | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| GAY, BLAINE M | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GAY, CHARLES | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| GAY, DELBERT P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAY, GORDON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAY, JAMES R | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GAY, LEWIS S | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| GAY, MARVIN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GAY, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GAY,DARRIN K | 300 WELCOME WAY | | | | CARLISLE | OH | 45005-3254 |
| GAYDOS, JOHN W | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| GAYDOS, PAUL | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| GAYDOSH, JERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GAYLOR INC | 11711 N COLLEGE AVE STE 150 | PO BOX 3757 | | | CARMEL | IN | 46032-5658 |
| GAYLOR, ADOLPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAYLOR, WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GAYTAN, BIANCA | WATTS LAW FIRM | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| GAYTAN, DEZRAE | WATTS LAW FIRM | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| GAYTAN, EARNESTINE | WATTS LAW FIRM | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| GAYTAN, MELISSA | LADEN LARRY LAW OFFICE OF | ONE CONGRESS PLAZA 111 CONGRESS AVENUE SUITE 1080 | | | AUSTIN | TX | 78701 |
| GAYTAN, MELISSA | WATTS LAW FIRM | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| GAYTAN, PONCIANO | WATTS LAW FIRM | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| GAYTAN, RICHARD | WATTS LAW FIRM | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| GAZ INTERNATIONAL | 16 ORD QUEEN ST. | | | LONDON,   SW1H GREAT BRITAIN | | | |
| GAZ INTERNATIONAL LTD | PENSKE CORPORATION | ATTN: GENERAL COUNSEL | 2550 TELEGRAPH ROAD | | BLOOMFIELD HILLS | MI | 48302 |
| GAZ INTERNATIONAL LTD. | PENSKE CORPORATION | ATTN: GENERAL COUNSEL | 2550 TELEGRAPH ROAD | | BLOOMFIELD HILLS | MI | 48302 |
| GAZVODA, JOELLEN | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| GDC INC | 815 LOGAN ST | | | | GOSHEN | IN | 46528-3508 |
| GE BETZ INC | 4636 SOMERTON RD | | | | TREVOSE | PA | 19053-6783 |
| GE CAPITAL CORPORATION | ATTN. LAURA LUGO, CC: KURT BJORKLUND | 3 CAPITAL DR. 105202 | | | EDEN PRAIRIE | MN | 55344 |
| GE CAPITAL FLEET SERVICE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| GE CEF (BANKER'S TRUST) | PO BOX 642766 | MAC C/O GE CAPITAL SOLUTIONS | | | PITTSBURGH | PA | 15264-2766 |
| GE FLEET SERVICES | CEI SUBRO SERVICES | STE 220 4850 STREET RD. | | | TREVOSE | PA | 19053 |
| GE HELLER - US | PATMCURRAN@C4CAPITAL.COM | 3000 LAKESIDE DR STE 200N | | | BANNOCKBURN | IL | 60015-1249 |
| GE HELLER - US | TERRI.JACOPINO@GE.COM | 10 RIVERVIEW DR | | | DANBURY | CT | 06810-6268 |
| GE INFRASTRUCTURE SECURITY | 791 PARK OF COMMERCE BLVD STE 100 | | | | BOCA RATON | FL | 33487-3630 |
| GE INFRASTRUCTURE SENSING INC | 10311 WESTPARK DR | | | | HOUSTON | TX | 77042-5312 |
| GE INSPECTION TECHNOLOGIES LP | 721 VISIONS DR | | | | SKANEATELES | NY | 13152-6475 |
| GE LIGHTING CONSUMER & INDUSTRIAL | P.O. BOX 2200 | | | | GLEN ALLEN | VA | 23058 |
| GE MOBILE WATER INC | 4545 PATENT RD | | | | NORFOLK | VA | 23502-5604 |
| GE POLYMERLAND INC | JACK BUNTIS | GE POLYMERSHAPES | 1019 N CAPITOL AVE | | LIVONIA | MI | 48150 |
| GE POLYMERLAND, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 |
| GE SECURITY INC | 791 PARK COMMERCE BLVD STE 100 | | | | BOCA RATON | FL | 33487 |
| GE THERMOMETRICS CORP | 967 WINDFALL RD | | | | SAINT MARYS | PA | 15857-3333 |
| GE VFS (BANKER'S TRUST) | PO BOX 802585 | | | | CHICAGO | IL | 60680-2585 |
| GE WORLDWIDE AUTOMOTIVE LIGHTING | 25900 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-5222 |
| GEAN, THOMAS JR | GEAN,GEAN &* GEAN | 511 GARRISON AVE | | | FORT SMITH | AR | 72901-2506 |
| GEAR, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GEARHEART, CHESTER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GEARHEART, HOMER H | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GEARY, JUDITH | KOFE MANGANVULLO GARTLEY & LATCH | 179 S WYOMING AVE | | | KINGSTON | PA | 18704-3405 |
| GEARY, PATRICK | REYNOLDS MILFORD | 1117 TASMAN DR | | | SUNNYVALE | CA | 94089-2228 |
| GEARY, RALPH | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| GEASE DEVELOPMENT CONSULTING, INC. | 1604 CRESTON DR | | | | FOREST HILL | MD | 21050-2311 |
| GEBHART, JEROME A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GECOM CORP | 1025 BARACHEL LN | | | | GREENSBURG | IN | 47240-1269 |
| GECOM CORP | 1025 BARACHEL LN | PO BOX 507 | | | GREENSBURG | IN | 47240-1269 |
| GEDAMINSAS, TOM | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GEE, ARNOLD | STATE FARM INSURANCE | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| GEE, JACK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GEE, LEONARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GEE, MARY | 1310 37TH ST E APT 52 | | | | TUSCALOOSA | AL | 35405-0522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEE, ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GEE, SHAINA | 4238 SEIDEL AVE | | | | BALTIMORE | MD | 21206-6426 |
| GEE, WINFORD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GEERDTS, WILLY HENRI | STATE FARM | PO BOX 22105 | | | TEMPE | AZ | 85285-2105 |
| GEHL, FREDERICK J | KOSSEFF & CHAIKEN | 1528 WALNUT ST STE 1700 | | | PHILADELPHIA | PA | 19102-3612 |
| GEHMAN, WALTER & JEAN, | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| GEHRER, FREDERICK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GEHRINGER, FREDRICH | GUGINO LAW FIRM CHTD | 3360 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89102-6069 |
| GEHRINGER, RICHARD H | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GEIBEL, ALICE | 30 RIVER EDGE DR | | | | BRICK | NJ | 08724-1339 |
| GEICO | BOX 509119 | | | | SAN DIEGO | CA | 92150 |
| GEIER, JACK R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GEIGER, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GEIGER, CINDY | 10756 COUNTRY RD 14 | | | | DUNKIRK | OH | 45836 |
| GEIGER, ROBERT R | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| GEIGER, TINA | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| GEIGER,KATHLEEN E | 9480 SUGAR BEND TRL | | | | CENTERVILLE | OH | 45458-3862 |
| GEIJER, LOU | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GEIL, GORDON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GEILER, WILLIAM | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| GEILING, CHRISTINA M | GOLDBERG, JOSEPH K | 1080 LINGLESTOWN ROAD | | | HARRISBURG | PA | 17110 |
| GEISEL, FRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GEISKEN, EARL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| GEISLER, GEORGE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GEITNER, ROBERT | 5900 STATE HIGHWAY 57 | | | | STURGEON BAY | WI | 54235-8222 |
| GELINAS, HEATHER | GEICO INS | 1 GEICO BLVD | | | FREDERICKSBURG | VA | 22412-9000 |
| GELKING, VICTOR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GELLEL, JOSEPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GELLENWETER, LISA | 836 GREENWOOD DR | | | | MADISON | WV | 25130-1612 |
| GELMAN, SHELDON | RAY BRIAN | 345 BAYVIEW RD | | | BAY VILLAGE | OH | 44140-1233 |
| GELONEK, DENNIS | PO BOX 13117 | | | | WICHITA | KS | 67213-0117 |
| GELORMINO, LEON | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| GELOW, GREGORY | LEHTO LAW OFFICES OF STEVE | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| GELSINGER, JAMES L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GEM AIR CONTROLS CO INC | 3033 PRODUCTION CT | PO BOX 13300 | | | DAYTON | OH | 45414-3514 |
| GEMMEL, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GEMPLE, KIRK | 430 LOWER HUNTINGTON RD | | | | FORT WAYNE | IN | 46819-1523 |
| GENDRON, DOMINIC | ANDERSON JOHN D DEVEREUX, DENNIS M | 1007 OLIVE STREET, 3RD FLOOR | | | ST LOUIS | MO | 63101 |
| GENE LATTA BUICK, INC. | STEVEN LATTA | 100 EISENHOWER DR | | | HANOVER | PA | 17331-5204 |
| GENERAL DYNAMICS | 2941 FAIRVIEW PARK DR STE 100 | | | | FALLS CHURCH | VA | 22042-4541 |
| GENERAL DYNAMICS CORPORATOIN | 2941 FAIRVIEW PARK DR STE 100 | | | | FALLS CHURCH | VA | 22042-4541 |
| GENERAL DYNAMICS CORPORATOIN | 2941 FAIRVIEW PARK DRIVE, SUITE 100, FALLS CHURCH | | | | FALLS CHURCH | VA | 22042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CAPITAL CANAD | 2300 MEADOWVALE BLVD | | | MISSISSAUGA ON L5N 5P9 CANADA | | | |
| GENERAL ELECTRIC CAPITAL CORP | 1010 THOMAS EDISON BLVD SW | | | | CEDAR RAPIDS | IA | 52404-8247 |
| GENERAL ELECTRIC CAPITAL CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1301 VIRGINIA DR, STE 200 | | | FORT WASHINGTON | PA | 19034 |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 10 RIVERVIEW DR | | | DANBURY | CT | 06810-6268 |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1301 VIRGINIA DR, STE 200 | | | FORT WAHINGTON | PA | 19034 |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1787 SENTRY PARKWAY WEST | 16 SENTRY PARK/WEST SUITE 2 | | BLUE BELL | PA | 19422 |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1787 SENTRY PARKWAY WEST | 18 SENTRY PARK/WEST SUITE 45 | | BLUE BELL | PA | 19422 |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 230 SCHILLING CIR STE 300 | | | HUNT VALLEY | MD | 21031-1406 |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3000 LAKESIDE DR STE 200N | | | BANNOCKBURN | IL | 60015-1249 |
| GENERAL ELECTRIC CAPITAL CORPORATION | C O GE TRANSPORTATION FINANCE ATTENTION RAIL PORTFOLIO | 201 HIGH RIDGE RD | | | STAMFORD | CT | 06927-0001 |
| GENERAL ELECTRIC CAPITAL CORPORATION | GENERAL FOODS CREDIT INVESTORS NO. 2 CORPORATION | C/O PHILIP MORRIS CAPITAL CORPORATION | 225 HIGH RIDGE RD STE 300 | | STAMFORD | CT | 06905-3034 |
| GENERAL ELECTRIC CAPITAL CORPORATION | U.S. BANK TRUST NATIONAL ASSOCIATION | (F/K/A STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NA) | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| GENERAL ELECTRIC CAPITAL CORPORATION | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | 79 SOUTH MAIN STREET, 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| GENERAL ELECTRIC CO | 1 RESEARCH CIR | PO BOX 8 | | | SCHENECTADY | NY | 12309-1027 |
| GENERAL ELECTRIC CO | 11240 CORNELL PARK DR STE 114 | | | | BLUE ASH | OH | 45242-1800 |
| GENERAL ELECTRIC CO | 215 MAPLE ST | | | | SALEM | VA | 24153-3509 |
| GENERAL ELECTRIC CO | 5035 PEACHTREE INDUSTRIAL BLVD | | | | ATLANTA | GA | 30341-2794 |
| GENERAL ELECTRIC CO | 5177 ROSEBUD LN | | | | NEWBURGH | IN | 47630-9332 |
| GENERAL ELECTRIC CO | 684 ROBBINS DR | | | | TROY | MI | 48083-4563 |
| GENERAL ELECTRIC CO | SHEILA VAN CAMPEN | G E APPLIANCE CONTROLS | 709 W WALL ST | | MORRISON | IL | 61270-2099 |
| GENERAL ELECTRIC CO | SHEILA VAN CAMPEN | G E APPLIANCE CONTROLS | 709 W. WALL STREET | | SPARTA | TN | 38583 |
| GENERAL ELECTRIC CO INC | 3135 EASTON TPKE | | | | FAIRFIELD | CT | 06828-0001 |
| GENERAL ELECTRIC CO INC | 3135 EASTON TPKE | | | | FAIRFIELD | CT | 06828-0001 |
| GENERAL ELECTRIC CO. | STEVEN HOLLAND | C/O CENTRAL WAREHOUSE CO | 1280 INDUSTRIAL PARK DR | | GRAND RAPIDS | MI | 49512 |
| GENERAL ELECTRIC CO., GE GLOBAL RESEARCH | 1 RESEARCH CIR | PO BOX 8 | | | SCHENECTADY | NY | 12309-1027 |
| GENERAL EXPEDITING MANAGEMENT SERVICES | MICHAEL BALLARD | 418 S CHICAGO ST | | | LITCHFIELD | MI | 49252-9744 |
| GENERAL FOODS CREDIT CORP. | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | 79 SOUTH MAIN STREET, 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| GENERAL FOODS CREDIT CORPORATION | U.S. BANK TRUST NATIONAL ASSOCIATION | (F/K/A STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NA) | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| GENERAL FOODS CREDIT INVESTORS NO. 2 CORPORATION | ATTENTION: VICE PRESIDENT, ASSET & PORTFOLIO MANAGEMENT | 225 HIGH RIDGE RD STE 300 | | | STAMFORD | CT | 06905-3034 |
| GENERAL FOODS CREDIT INVESTORS NO. 2 CORPORATION | C/O PHILIP MORRIS CAPITAL CORPORATION | 225 HIGH RIDGE RD STE 300 | | | STAMFORD | CT | 06905-3034 |
| GENERAL FOODS CREDIT INVESTORS NO. 2 CORPORATION | NOT AVAILABLE | | | | | | |
| GENERAL FOODS CREDIT INVESTORS NO. 3 CORPORATION | STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | 225 ASYLUM ST FL 23 | | | HARTFORD | CT | 06103-1534 |
| GENERAL FOODS CREDIT INVESTORS NO.2 CORP. | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | 79 SOUTH MAIN STREET, 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| GENERAL HYDROGEN CORP | 1215 HENDERSON AVE | | | | WASHINGTON | PA | 15301-6056 |
| GENERAL HYDROGEN CORPORATION | 1215 HENDERSON AVE | | | | WASHINGTON | PA | 15301-6056 |
| GENERAL KINEMATICS CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 345 | | | CRYSTAL LAKE | IL | 60039-0345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENERAL MOTORS ACCEPTANCE CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 535160 | | | PITTSBURGH | PA | 15253-5160 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | ATTN: DIRECTOR CREDIT ANALYSIS | 200 RENAISSANCE CENTER | MAIL CODS 482-B1-B84 | | DETROIT | MI | 48265 |
| GENERAL MOTORS CORP | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| GENERAL MOTORS CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1209 N ORANGE ST | | | WILMINGTON | DE | 19801-1120 |
| GENERAL MOTORS CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 902 E HAMILTON AVE | | | FLINT | MI | 48550-0001 |
| GENERAL MOTORS CORPORATION AND DELPHI CORPORATION | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-3000 |
| GENERAL MOTORS CORPORATION AND DELPHI CORPORATION | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 |
| GENERAL MOTORS CORPOTATION SERVICE PARTS OPERATIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| GENERAL MOTORS DE MᵨXICO, S. DE R.L. DE C.V. | AV. EJᵨRCITO NACIONAL NO. 843, | COL. GRANADA, DEL. MIGUEL HIDALGO | | MᵨXICO, D.F., DI 11520 MEXICO | | | |
| GENERAL MOTORS DEX-COOL/GASKET CASES | 601 CALIFORNIA ST FL 14 | | | | SAN FRANCISCO | CA | 94108-2819 |
| GENERAL MOTORS GLOBAL TECHNOLOGY OPERATIONS AND GENERAL MOTORS CORP | AND DELPHI TECHNOLOGIES INC. AND DELPHI CORPORATION | | | | | | |
| GENERAL MOTORS ISUZU DIESEL ENGINEERING, LTD. | RESOURCES CONNECTIOIN | ATTN: GENERAL COUNSEL | FILE #55221 | | LOS ANGELES | CA | |
| GENERAL MOTORS NOVA SCOTIA FINANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1959 UPPER WATER STREET | SUITE 800 | HALIFAX, NOVA SCOTIA B3J2X2 CANADA | | | |
| GENERAL MOTORS STRASBOURG S.A. | 81, RUE DE LA ROCHELLE | 67 STRASBOURG-NEUHOF, FRANCE | | NEUHOF, FRANCE | | | |
| GENERAL MOTORS STRASBOURG SAS | 81 RUE DE LA ROCHELLE | | | STRASBOURG, 67026 FRANCE | | | |
| GENERAL MOTORS STRASBOURG SAS | ATTN: CFO | 81, RUE DE LA ROCHELLE | | STRASBOURG, 67026 FRANCE | | | |
| GENERAL SUPPLY & SERVICES, INC. D/B/A GEXPRO | GENERAL SUPPLY & SERVICES INC | 6540 PEACHTREE INDUSTRIAL BLVD | | | NORCROSS | GA | 30071-1245 |
| GENERAL WAREHOUSE CORPORATION | 2945 DAVISON RD | PO BOX 123 | | | FLINT | MI | 48506-3928 |
| GENERAL WAREHOUSE CORPORATION | 500 S AVERILL AVE | PO BOX 123 | | | FLINT | MI | 48506-4010 |
| GENERAL WAREHOUSE CORPORATION | 5213 N LUCE RD | | | | ALMA | MI | 48801-9624 |
| GENET, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GENNONE, RICHARD JAMES | BELLUCK & FOX LLP | 295 MADISON AV FL 37 | | | NEW YORK | NY | 10017-6343 |
| GENSLER, DANIEL G | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GENTEX CORP | 58 E RILEY ST | | | | ZEELAND | MI | 49464-9610 |
| GENTEX CORP | 600 N CENTENNIAL ST | | | | ZEELAND | MI | 49464-1374 |
| GENTEX CORP | 600 N CENTENNIAL ST | | | | ZEELAND | MI | 49464-1374 |
| GENTILE, GIOVANNI | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GENTILE, VINCENT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GENTILELLA, NICHOLAS M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GENTRY, LILLIE BELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GENUA, TIMOTHY | 211 S MAIN ST | | | | NAZARETH | PA | 18064-2709 |
| GENZER, CHARLES TRUEMAN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GEO ENVIRONMENTAL | BARBARA EDENS | STATE FARM INSURANCE COMPANY SUBROGATION SERVICES TEAM 60 | PO BOX 2371 | | BLOOMINGTON | IL | 61702-2371 |
| GEOFFREY PECAN | ATTORNEY: TOBOLSKY & ASSOCIATES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | | | | | |
| GEORGE INSTRUMENT CO | 4949 DELEMERE AVE | | | | ROYAL OAK | MI | 48073-1095 |
| GEORGE JOHNSON & COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1200 BUHL BLDG | 535 GRISWOLD ST | | DETROIT | MI | 48226-3689 |
| GEORGE, CHARLES | KASSELL JOHN LLC | PO BOX 1476 | | | COLUMBIA | SC | 29202-1476 |
| GEORGE, DANA M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GEORGE, DEBORAH | PO BOX 1684 | | | | DAYTON | TX | 77535-0029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE, GLADYS ROBERTA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GEORGE, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GEORGE, JOHN H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GEORGE, JUANITA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GEORGE, KENNISHA | 801 COUNTRY PLACE DR APT 44 | | | | HOUSTON | TX | 77079-5512 |
| GEORGE, LANEY RUTH | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GEORGE, LEROY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GEORGE, LLOYD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GEORGE, MARGARET | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| GEORGE, MARK | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| GEORGE, MICAH A | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| GEORGE, RACHEL | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| GEORGE, RANDY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GEORGE, STEVEN | 220 VAN BUREN ST | | | | VINTON | OH | 45686 |
| GEORGE, SUSAN | 361 UNIT 1 BUBBLE CREEK CT | | | | FAYETTEVILLE | NC | 28311 |
| GEORGE, WILLIS | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| GEORGE'S SALVAGE POOL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 7616 | | | FLINT | MI | 48507-0616 |
| GEORGIA DEPART. OF REVENUE | CAROLYN WILKINSON | ROOM 206 | 1800 CENTURY BLVD., ROOM 8100 | | ATLANTA | GA | 30345 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2 MARTIN LUTHER KING JR. DRIVE, | SUITE 1154 | | ATLANTA | GA | 30334 |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | ENVIRONMENTAL PROTECTION DIVISION | 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 | EAST TOWER | | ATLANTA | GA | 30334 |
| GEORGIA DEPARTMENT OF REVENUE | CENTRALIZED TAXPAYER ACCTING | PO BOX 1150 | | | ATLANTA | GA | 30301-1150 |
| GEORGIA ENVIRONMENTAL PROTECTION DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 19 MARTIN LUTHER KING JR DR SW STE 400 | | | ATLANTA | GA | 30334-9014 |
| GEORGIA ENVIRONMENTAL PROTECTION DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2 MARTIN LUTHER KING JR. DRIVE | SUITE 1152 | EAST TOWER | ATLANTA | GA | 30334 |
| GEORGIA INCOME TAX DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 49432 | | | ATLANTA | GA | 30359-1432 |
| GEORGIA STATE BOARD OF WORKERS' COMPENSATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 270 PEACHTREE, N.W. | | | ATLANTA | GA | 30303 |
| GEORGIA STATE TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 200 PIEDMONT AVENUE | SUITE 160 | | ATLANTA | GA | 30334 |
| GEORGIA SUPERIOR COURT CLERKS COOPERATIVE AUTHORITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1875 CENTURY BLVD NE STE 100 | | | ATLANTA | GA | 30345-3314 |
| GEORGIADIS, PAUL | 5101 SW 111TH TER | | | | DAVIE | FL | 33328-4737 |
| GEOUQUE, PERRY | 1751 PRESTON ON THE LAKE BLVD | | | | LITTLE ELM | TX | 75068-6303 |
| GERABER, DONALD W | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GERARD, STEPHEN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GERARDO, ESMERALDA | 1506 INDIAN SUMMER TRL | | | | DALLAS | TX | 75241-2709 |
| GERARDY, MARY | 705 11TH ST E | | | | THIEF RIVER FALLS | MN | 56701-1355 |
| GERBEC, BERNARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GERBER, CHESTER A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GERBER, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GERBER, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GERBER, WILLIAM S | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| GERBING, GEORGE C | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GERBINO, GASPER | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERDES BVBA | BAKHUISSTRAAT 2 | | | LOMMEL BE 3920 BELGIUM | | | |
| GERDES BVBA | BAKHUISSTRAAT 2 | | | LOMMEL BE 3920 BELGIUM | | | |
| GERDES, BERNARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GERDES, PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GEREAN, HAROLD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GEREG, JOSEPH | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GEREHART, CHARLES G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GEREN, BRIAN | 1001 W HIGH ST | | | | SAINT MARYS | OH | 45885-2027 |
| GEREN, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GERFIN, ANDREW L | BRANDT MILNES REA & WISE | 4990 USX TOWER | | | PITTSBURGH | PA | 15219 |
| GERGORIO, ALADINO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GERHARD, CANDACE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GERHARD, CANDACE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GERHARD, CHARLES M | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GERHARD, DOUGLAS | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| GERHART, LAWRENCE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GERLACH, ROBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GERMAN, AGNES A | LIBLANG & ASSOCIATES | 165 N OLD WOODWARD AVE | | | BIRMINGHAM | MI | 48009-3372 |
| GERMAN, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GERMAN, JENNIFER | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| GERMAN, JENNIFER | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| GERMAN, JEROLD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GERMAN, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GERMAN, ROBERT N | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| GERMANINTEC GMBH | IM RIEDGRUND 1 | | HEILBRONN BW 74078 GERMANY | | | | |
| GERMANY, JUDY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GERNERT, GREGORY | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| GERON, EMILE VICTOR | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GEROTECH INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 29220 COMMERCE DR | | | FLAT ROCK | MI | 48134-2749 |
| GERRETSEN, CHARLES | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GERRISH, LOREN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GERRITS, MIKE | 2873 16TH AVE | | | | HUDSONVILLE | MI | 49426-9635 |
| GERSTENSLAGER CO, THE | 1425 E BOWMAN ST | | | | WOOSTER | OH | 44691-3148 |
| GERSTNER, EUGENE | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| GERTISER, GERALD | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| GERTSON, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GERVERA, NICOLO | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| GESCEK, JOSEPH P | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| GESSNER, NATHAN | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| GESTAMP MASON LLC | 200 E KIPP RD | | | | MASON | MI | 48854-9291 |
| GESTAMP US HARDTECH, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2711 CENTERVILLE RD STE 400 | | | WILMINGTON | DE | 19808-1645 |
| GETCHELL, WALTER | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| GETER, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GETHICKER, GERALD | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| GETRAG | VIA DEI CICLAMINI 4 | | MODUGNO (BARI), IT 70026 ITALY | | | | |
| GETRAG CORP | 1848 GETRAG PKWY | | | | NEWTON | NC | 28658-9418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GETRAG DANA DISTRIBUTION | 36200 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4795 |
| GETRAG DANA DISTRIBUTION CO | M.GOLEMBIEWSKI | 1848 GETRAG PARKWAY | | | CLINTON | MI | 49236 |
| GETRAG DANA DISTRIBUTION CO | M.GOLEMBIEWSKI | 1848 GETRAG PKWY | | | NEWTON | NC | 28658-9418 |
| GETRAG DANA DISTRIBUTION CO INC | 1848 GETRAG PKWY | | | | NEWTON | NC | 28658-9418 |
| GETRAG DANA DISTRIBUTION CO INC | 1848 GETRAG PKWY | | | | NEWTON | NC | 28658-9418 |
| GETRAG GEARS OF NORTH AMERICA | 36200 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4795 |
| GETRAG GETRIEBE GMBH CIE. | HARMANNN HAGEMEYER STR | | | UNTERGRUPPENBACH,  BW 74 GERMANY | | | |
| GETRAG GETRIEBE UND ZAHNRADFAB | UWE ACKERMANN | | | GERMANY, GE RMANY | | | |
| GETRAG GETRIEBE UND ZAHNRADFAB | UWE ACKERMANN | LOGISTIK DIENSTLEISTUNG ZENTRU | | | TIFFIN | OH | 44833 |
| GETRAG GETRIEBE UND ZAHNRADFAB | UWE ACKERMANN | LOGISTIK DIENSTLEISTUNG ZENTRU | | ZENTRUMD HEILBRONN GERMANY | | | |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | HARMANN HAGEMEYER STR 1 | | | UNTERGRUPPENBACH BW 74199 GERMANY | | | |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | HARMANN HAGEMEYER STR 1 | | | UNTERGRUPPENBACH BW 74199 GERMANY | | | |
| GETRAG PRECISION GEAR CO LLC | OXANA TOWE | 4500 LEEDS AVE STE 112 | | | LIVONIA | MI | 48150 |
| GETRAG S.P.A. | GIANFRANCO TARANTINO | VIA DEI CICLAMINI 4 1-70026 | | LUDWIGSBURG GERMANY | | | |
| GETRAG S.P.A. | GIANFRANCO TARANTINO | VIA DEI CICLAMINI 4 1-70026 | | MODUGNO (BARI) ITALY | | | |
| GETRAG SPA | VIA DEI CICLAMINI 4 | ZONA INDUSTRIALE | | MODUGNO (BARI) 70026 ITALY | | | |
| GETRAG SPA | VIA DEI CICLAMINI 4 | ZONA INDUSTRIALE | | MODUGNO (BARI) IT 70026 ITALY | | | |
| GETRAG TRANSMISSION CORPORATION | FRIEDEMANN STRASSER, CEO | 35533 MOUND RD | | | STERLING HEIGHTS | MI | 48310-4724 |
| GETTO, NICCA | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GETTS, RICHARD PAGE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GHARIBIAN, SHAWN | GOLDEN ALAN R LAW OFFICES OF | 16830 VENTURA BLVD STE 351 | | | ENCINO | CA | 91436-1796 |
| GHEEN, DONALD S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GHERARDINI, HUBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GHSP INC | 1250 S BEECHTREE ST | | | | GRAND HAVEN | MI | 49417-2840 |
| GIACINPI, JEANETTE | 5 RIVERVIEW DR | | | | BRICK | NJ | 08723-5752 |
| GIACOMUCCI, SUSAN | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| GIAIMO, ANTHONY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GIALLUCA, VINCENT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIAMALVA, LOUIS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIAMBRONE, ANTHONY P | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GIAMETTA, JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GIAMMARINO, JOSEPH | WILENTZ GOLDMAN & SPITZER PC | 110 WILLIAM ST FL 26 | | | NEW YORK | NY | 10038-3927 |
| GIAMMONA, NICHOLAS | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GIAQUINTO, PETE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIARMO ANTHONY | RUDNICK ADDONIZIO PAPPA & COMER | PARK VILLAGE, 25 VILLAGE COURT | | | HAZLET | NJ | 07730 |
| GIBBINS, TERENCE | LOCKS LAW FIRM | 170 S INDEPENDENCE MALL W STE 720 | | | PHILADELPHIA | PA | 19106-3315 |
| GIBBON, JEFFREY A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GIBBONEY, SHIRLEY | KELLEY & FERRARO LLP | 2200 KEY TOWER 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 |
| GIBBONS, BRENDA SUE | ANTHONY PETERSON & PURNELL LLP | 500 N WATER ST STE 1010 | | | CORPUS CHRISTI | TX | 78471-0018 |
| GIBBONS, BRENDA SUE | REVIS & BLACKBURN PA | 648 S RIDGEWOOD AVE | | | DAYTONA BEACH | FL | 32114-4932 |
| GIBBONS, DALE G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GIBBONS, JOHN | 432 E WINTER AVE | | | | NEW CASTLE | PA | 16105-2498 |
| GIBBS, BEVERLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GIBBS, HENRY J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GIBBS, JASON | CONNOR, WILLIAM C | 2714 N KNOXVILLE AVE | | | PEORIA | IL | 61604-2868 |
| GIBBS, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIBBS, LEIGHTON | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GIBBS, LEON | 536 CHANNEL RD RR 1 BOX 1060 | | | | BRUNSWICK | GA | 31525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBBS, LOUIS | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| GIBBS, MACLYN | PO BOX 185 | | | | ENGELHARD | NC | 27824-0185 |
| GIBBS, MILES N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIBBS, PERCILLA | 2809 WHITTIER DR | | | | KALAMAZOO | MI | 49001-4476 |
| GIBBS, SHANTEL | 397 FIRWOOD ST | | | | YPSILANTI | MI | 48197-5161 |
| GIBBS, TARAH | CONNOR, WILLIAM C | 2714 N KNOXVILLE AVE | | | PEORIA | IL | 61604-2868 |
| GIBBS, WILLIAM | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GIBBS, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIBLIN, THOMAS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GIBOWICZ, EDWARD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| GIBSON MCASKILL & CROSBY LLP | ATTN:  C. CHRISTOPHER BRIDGE, ESQ. | 69 DELAWARE AVE RM 900 | | | BUFFALO | NY | 14202-3866 |
| GIBSON, ALICE DIANE LEWIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GIBSON, AMOS DAVID | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GIBSON, BRIAN | 5789 CROSSANDRA ST SE | | | | PRIOR LAKE | MN | 55372-3336 |
| GIBSON, CARL T | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| GIBSON, CURTIS EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GIBSON, DENVER L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GIBSON, DEVON | 2717 HUEY P LONG AVE | | | | GRETNA | LA | 70053-6923 |
| GIBSON, DEWEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIBSON, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIBSON, GREGORY | 4171 POPLAR AVE | | | | MEMPHIS | TN | 38117-3644 |
| GIBSON, HENRY L | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GIBSON, HOYT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GIBSON, JACK R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIBSON, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GIBSON, JEFF | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GIBSON, KERRY | 1464 BIRCH DR | | | | NORTH TONAWANDA | NY | 14120-2238 |
| GIBSON, MELVIN G | PRICE WAICUKAUSKI & RILEY LLC | HAMMOND BLOCK BUILDING 301 MASSACHUSETTS AVENUE | | | INDIANAPOLIS | IN | 46204 |
| GIBSON, RAY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIBSON, ROBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIBSON, ROY | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| GIBSON, RUBY GEREN | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GIBSON, STANLEY | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GIBSON, THOMAS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIBSON, UL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GIBSON, VANN KLIFT | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GIBSON, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIBSON, WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GIBSON, WILLIE J | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GIBSON, WILLIE LEE | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| GIBSON,BILLI A | 4042 SAN MARINO ST | | | | KETTERING | OH | 45440-1316 |
| GIBSON,RICHARD A | 5616 HENDERSON RD | | | | WAYNESVILLE | OH | 45068-8319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBSON,SHELDON D | 8456 CREEK BED CT | | | | HUBER HEIGHTS | OH | 45424-6511 |
| GIDDENS, ANNIE M | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GIDDENS, ODETTA | 119 LEXINGTON DR | | | | PORTSMOUTH | VA | 23704-6216 |
| GIDDINGS, GERALD C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GIDDINGS, RALPH E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GIDEON, BARBARA | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| GIDEON, RICHARD | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GIDRON, BRIDGETT | CYRULI SHANKS & ZIZMOR LLP | 420 LEXINGTON AVE RM 2020 | | | NEW YORK | NY | 10170-2002 |
| GIESE, CHESTER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GIESELMAN, STANLEY D | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| GIESKEN, LOUIS | 16340 STUART RD | | | | CHESANING | MI | 48616-9788 |
| GIEZA, MICHAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIFFIN, CARLOS B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIFFIN, ISAAC | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GIFFIS, DON G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIFFORD, EDWIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GIGLIELLO, SYNDIE | NEWLAND ATTORNEY | 20 N ORANGE AVE STE 1600 | | | ORLANDO | FL | 32801-4624 |
| GIGLIOTTI, NICHOLAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIGNOUX, MIRYAM | WEINER RYAN & MAZZEI | 166 PROSPECT ST. FIRST FLOOE | | | PASSAIC | NJ | 07055 |
| GILBERG, CARL V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILBERG, RICHARD | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| GILBERT, ALFRED G | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| GILBERT, ANITA | 89 HILLSIDE VENUE | | | | TORRINGTON | CT | 06790-5525 |
| GILBERT, CLARENCE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILBERT, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GILBERT, FREDERICK | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GILBERT, JAMES | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GILBERT, JEROME | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GILBERT, JOHN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GILBERT, JOHNNY L | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GILBERT, JOSEPH W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GILBERT, JP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GILBERT, LAWRENCE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GILBERT, LOUIS | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| GILBERT, LUTHER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GILBERT, MELISSA | 7925 D ANDRE DR 92 | | | | FORT WAYNE | IN | 46818-9206 |
| GILBERT, MICHAEL | 2021 LAFONTAIN ST | | | | FORT WAYNE | IN | 46802-6964 |
| GILBERT, ROBERT | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| GILBERT, ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GILBERT, ROBERT HENRY | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GILBERT, SAMANTHA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GILBERTSON, RONNIE E | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILCHRIST, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GILCHRIST, GUS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GILCHRIST, PATRICK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GILCHRIST, RUSSELL D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GILES, BILLY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GILES, FRED W | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GILES, GENE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GILES, HAROLD L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GILES, HARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GILES, JAMES | MISSISSIPPI FARM BUREAU | PO BOX 17258 | | | HATTIESBURG | MS | 39404-7258 |
| GILES, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILES, JAMES RUSSELL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GILES, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GILES, RODNEY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILES, SCIROCCO | 4359 S KING DR | | | | CHICAGO | IL | 60653-3342 |
| GILES, TOMMIE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GILFUS, HARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GILHAM, DOUGLAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GILIN, PATRICK E | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| GILKES, COLSON F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILKEY, EDWARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GILKEY, GRADY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GILL INDUSTRIES INC | 5271 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525-1046 |
| GILL INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5271 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49525-1046 |
| GILL MANUFACTURING | 522 NORTH MAIN STREET | | | | MILFORD | MI | 48381 |
| GILL, ARTHUR B | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GILL, CARL JEAN | COON BRENT & ASSOCIATES | 3550 FANNIN ST | | | BEAUMONT | TX | 77701-3805 |
| GILL, JERRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILL, LARNELL | MILLER LAW FIRM PC | 300 MILLER BUILDING | | | ROCHESTER | MI | 48307 |
| GILL, MARJHORY | MILLER LAW FIRM PC | 300 MILLER BUILDING | | | ROCHESTER | MI | 48307 |
| GILL, PATRICIA | STATE FARM INSURANCE | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| GILL, RAYMOND W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILL, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILL, ROGER W | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GILL, SHARON | 1 STATE FARM DR | | | | FREDERICK | MD | 21701-9332 |
| GILL, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILL, VERNON D | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GILLAND, ROBERT L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GILLAND, SOPHIA A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILLARD, CELY | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| GILLEAN, IRA BRUMMETT | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| GILLELAND, RAYMOND | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GILLEN, LESLIE | 560 PARK AVE | | | | WEST HEMPSTEAD | NY | 11552-3311 |
| GILLENWATER, PAUL D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GILLESPIE, BERNARD J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| GILLESPIE, CHARLES D | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| GILLESPIE, EARLINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GILLESPIE, HAROLD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILLESPIE, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILLESPIE, RONI | ROMAIN, JULIE GOWER | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| GILLESPIE, STEVEN | ROMAIN, JULIE GOWER | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| GILLESPIE, WILLIAM | SUTTER JOHN E | 220 N LIBERTY STREET, STE 100 | | | BALTIMORE | MD | 21201 |
| GILLETT, ARTHUR A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILLETT, RICHARD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILLETTE, JOHN W & CO | 26909 WOODWARD AVE | | | | HUNTINGTON WOODS | MI | 48070-1365 |
| GILLEY, LIONELL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILLIAM, BURLEY A | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GILLIAM, HENRY J | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| GILLIAM, JESSIE | 441 FALLAW RD | | | | GASTON | SC | 29053-9748 |
| GILLIAM, RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GILLIAM, RONNIE | ELMORE, NATHAN H | 401 E CAPITOL ST STE 100M | | | JACKSON | MS | 39201-2608 |
| GILLIAM,LARRY D | 926 GREENGATE DR | | | | LEBANON | OH | 45036-7943 |
| GILLIAN, EDDIE J | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| GILLIGAN, MEGAN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GILLIHAN, LONNIE R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GILLILAND, DONALD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILLILAND, VICTOR LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILLIS, DAN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILLIS, GILBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GILLIS, JEROME | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GILLIS, JOHN TIMOTHY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILLISPIE, JACK H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILLMER, EDWIN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GILLUM, JAMES F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GILLUM, MARION EDWARD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GILLUM, MELVIN | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| GILLUM, WARREN T | BEVEL LAW OFFICES OF GREGORY H | 325 N SAINT PAUL ST STE 4500 | | | DALLAS | TX | 75201-3827 |
| GILLUM, WILLIAM N | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GILLY, EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILMAN, REATHER | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| GILMER, WILEY | 7487 LITTLE OAKS DR | | | | OFALLON | MO | 63368-8216 |
| GILMORE, AMOS | MARCUS POULLIARD | 11305 ST. CHARLES AVE | | | NEW ORLEANS | LA | 70130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILMORE, BELLE | FRISCHHERTZ & ASSOCIATES LLC | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| GILMORE, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILMORE, DAISEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GILMORE, DAROLD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GILMORE, EUGENE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GILMORE, FRANKLIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GILMORE, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GILMORE, MARY S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GILMORE, RICKY D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GILMORE, ROGER E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GILMOUR, CAROL | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| GILROY CHEVROLET CADILLAC INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6720 BEAR CAT CT | | | GILROY | CA | 95020-6667 |
| GILTON, JESSICA | 9781 LOUCKS RD | | | | MULLIKEN | MI | 48861-9671 |
| GILVARY, SARAH | ZAJAC LAW FIRM LLC | 1818 MARKET ST FL 30 | | | PHILADELPHIA | PA | 19103-3653 |
| GILYARD, DAVID | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GING, ROBERT LEE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GINGERICH, CONNIE | 1522 TAYLOR AVE | | | | MIDDLETOWN | OH | 45044-5935 |
| GINN, ERMA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19889-2165 |
| GINTER, RICHARD W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GINZIG, STANLEY | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GIORDANI, HENRY | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GIORDANO, SALVATORE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GIORDONELLO, MARK | MOST LAW FIRM PC | 2016 MAIN ST STE 102 | | | HOUSTON | TX | 77002-8842 |
| GIOVANETTI, DOMINECK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GIOVANNELLI, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIOVANNI | NOT AVAILABLE | | | | | | |
| GIOVELLI, RICHARD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIRARD, HARRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIRARDI, FERNANDO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GIRAUDO, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GIROLAMO, MICHAEL P | BODIE NAGLE DOLINA SMITH & HOBBS | 21 W SUSQUEHANNA AVE | | | TOWNSON | MD | 21204 |
| GIROUARD, DELORES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GIRTEN, JERRY | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| GISI, JOSEPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GISONDA, ANGELO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GIULIANI, ILVO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GIVAN, ERWIN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIVAN, RALPH DAVID | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GIVE KIDS THE WORLD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 210 S BASS RD | | | KISSIMMEE | FL | 34746-6034 |
| GIVEN, GEORGE W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GIVENS, ANDY | SLUSHER RODNEY B | 425 N COURT ST | | | FLORENCE | AL | 35630-4645 |
| GIVENS, DALE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GIVENS, INETTA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GIVENS, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GIVENS, JAMES HOWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIVENS, JIM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIVENS, WILLIE E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GIVNS PURSLEY, LLP | 601 W BANNOCK ST | | | | BOISE | ID | 83702-5919 |
| GJERDE, ORVILLE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GJUKA, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GKN | DAVID WING | 3300 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2389 |
| GKN AUTOMOTIVE INC | 6400 DURHAM RD | | | | TIMBERLAKE | NC | 27583-9587 |
| GKN AUTOMOTIVE INC. | ERIN ELTRINGHAM | 6400 DURHAM RD | | | HEBRON | KY | 41048 |
| GKN AUTOMOTIVE INC. | ERIN ELTRINGHAM | 6400 DURHAM RD | | | TIMBERLAKE | NC | 27583-9587 |
| GKN AUTOMOTIVE, INC. | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2389 |
| GKN DRIVELINE CELAYA SA DE CV | EDWARD ERSKINE | C/O CARGOQUIN INC | 5803 EAST DR | | RAVENNA | OH | 44201 |
| GKN DRIVELINE CELAYA SA DE CV | EDWARD ERSKINE | C/O CARGOQUIN INC | 5803 EAST DR | | LAREDO | TX | 78041-6852 |
| GKN DRIVELINE CELAYA SA DE CV | KM 11 CARR ALTERNA CELAYA | | | VILLAGRAN GJ 38260 MEXICO | | | |
| GKN DRIVELINE DEUTSCHLAND GMBH | CARL-LEGIEN-STR 10 | | | OFFENBACH HE 63073 GERMANY | | | |
| GKN DRIVELINE NORTH AMERICA IN | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2389 |
| GKN DRIVELINE NORTH AMERICA INC | 2223 WOOD BRIDGE BLVD | | | | BOWLING GREEN | OH | 43402-8873 |
| GKN DRIVELINE NORTH AMERICA INC | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2389 |
| GKN DRIVELINE POLSKA SP ZOO | UL POLUDNIOWA 18 | | | OLESNICA 56-400 POLAND (REP) | | | |
| GKN DRIVELINE POLSKA SP ZOO | UL POLUDNIOWA 18 | | | OLESNICA PL 56-400 POLAND (REP) | | | |
| GKN DRIVELINE S.A. DE C.V. | CARRETERA PANAMERICA  KM 284 | | | CELAYA, MX 38000 MEXICO | | | |
| GKN DRIVELINE TORQUE TECHNOLOGY SHA | 369 CHUANGYE RD BLDG 48 | JUSHUO PLT KANGQIAO INDUSTRIAL ZONE | | SHANGHAI CN 201319 CHINA (PEOPLE'S REP) | | | |
| GKN DRIVELINE, INC. | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2389 |
| GKN PLC | IPSLEY HOUSE (POB 55) | IPSLEY CHURCH LANE | | REDDITCH WORCESTERSHIRE B98 0TL GREAT BRITAIN | | | |
| GKN PLC | PO BOX 55 IPSLEY HOUSE | | | REDDITCH  WORCESTERSHIRE B98 0TL GREAT BRITAIN | | | |
| GKN PLC | PO BOX 55 IPSLEY HOUSE | | | REDDITCH WORCESTERSHIRE GB B98 0TL GREAT BRITAIN | | | |
| GKN SINTER METAL | STEVE MARKEVICH | 3300 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2389 |
| GKN SINTER METALS | 1 AIRPORT RD | | | | EMPORIUM | PA | 15834-2001 |
| GKN SINTER METALS | ANN AMODEI | GKN SINTER METALS MANITOWOC | 5710 VITS DR | | MANITOWOC | WI | 54220-8312 |
| GKN SINTER METALS | ANN AMODEI | GKN SINTER METALS MANITOWOC | 5710 VITS DRIVE | | GLASGOW | KY | 42141 |
| GKN SINTER METALS | DAVE HICKOFF | BECKS MILL ROAD | | | ROSEVILLE | MI | 48066 |
| GKN SINTER METALS - ST THOMAS LTD | 7 MICHIGAN BLVD | | | SAINT THOMAS ON N5P 1H1 CANADA | | | |
| GKN SINTER METALS DU BOIS | BRIAN COONEY | 1 TOM MIX DRIVE | | | OXFORD | MI | 48371 |
| GKN SINTER METALS INC | 1 AIRPORT RD | | | | EMPORIUM | PA | 15834-2001 |
| GKN SINTER METALS INC | 1 AIRPORT RD | | | | EMPORIUM | PA | 15834-2001 |
| GKN SINTER METALS INC | 2160 EASTERN AVE | | | | GALLIPOLIS | OH | 45631-1823 |
| GKN SINTER METALS INC | 407 THORNBURG DR SE | | | | CONOVER | NC | 28613-8845 |
| GKN SINTER METALS INC | 5710 VITS DR | | | | MANITOWOC | WI | 54220-8312 |
| GKN SINTER METALS INC | 8111 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2134 |
| GKN SINTER METALS INC | BECKS MILL RD | | | | SALEM | IN | 47167 |
| GKN SINTER METALS INC | DAVE HICKOFF | 2160 EASTERN AVE | | | GALLIPOLIS | OH | 45631-1823 |
| GKN SINTER METALS INC | DAVE HICKOFF | 2160 EASTERN AVE | | | YAPHANK | NY | 11980 |
| GKN SINTER METALS INC | TERESA JARRETT | 407 THORNBURG DRIVE | | | EL PASO | TX | 79928 |
| GKN SINTER METALS INC - SALEM | BECKS MILL RD | | | | SALEM | IN | 47167 |
| GKN SINTER METALS-GERMANTOWN INC | N112W18700 MEQUON RD | | | | GERMANTOWN | WI | 53022-3142 |
| GKN SINTER METALS-GERMANTOWN INC | N112W18700 MEQUON RD | | | | GERMANTOWN | WI | 53022 |
| GKN SINTER METALS-SAINT MARY'S | 104 FAIRVIEW RD | | | | KERSEY | PA | 15846-2710 |
| GKN SINTER METALS-ST MARYS EFTGKN ILLINOIS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 21845 NETWORK PL | | | CHICAGO | IL | 60673-1218 |
| GKN-GALLIPOLIS | 2160 EASTERN AVE | | | | GALLIPOLIS | OH | 45631-1823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLOBAL EQUIPMENT CO INC | 11 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050-4646 |
| GLADDEN, LARRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GLADSTONE, JANET | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| GLANDEN, CHRISTOPHER | 180 JENKINS POND RD | | | | MILFORD | DE | 19963-6558 |
| GLANDON, WILLIAM FRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLANS, JAMES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GLASCO, JACK R | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GLASER, MELVYN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GLASGOW, IRVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLASGOW, JOSEPH | 627 N CHURCH ST | | | | HASTINGS | MI | 49058-1452 |
| GLASKOX, GRACE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GLASS PALACE LLC | TBD | 2 CHAMPIONSHIP DR | | | AUBURN HILLS | MI | 48326-1753 |
| GLASS, BILLY DALE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GLASS, CLYDE | PHILLIPS COUNTY ROAD 109 HOUSE NO 77 | | | | POPLAR GROVE | AR | 72374 |
| GLASS, DAVID, | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GLASS, GILBERT, | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GLASS, LINDA | 30 DILLAN DR | | | | MALVERN | PA | 19355-1050 |
| GLASS, NEIL E | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| GLASS, ROY L, | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GLASS, ULYSEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GLASS, VERNON F, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLASSBURN, NICK A | ERIE INSURANCE | PO BOX 9326 | | | FORT WAYNE | IN | 46899-9326 |
| GLASSCOCK, JAMES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GLASSCOE, CLAYTON | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GLASSER, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GLASSEROW MANAGEMENT ADVISORY | 1011 RTE 22 STE 2 | | | | PHILLIPSBURG | NJ | |
| GLASSING, ELMER | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| GLAUSE, E WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GLAVIANO, JOHN N | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| GLAZA, BETTY | 2020 MUNFORD RD | | | | UBLY | MI | 48475-8815 |
| GLAZE, MARVIN E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GLAZIER, DAVID H | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| GLEASON, BRUCE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GLEASON, DARRELL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLEASON, JAMES A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GLEASON, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLEASON, ROBERT BRUCE | FREDEKING & FREDEKING LAW OFFICES LC | 511 8TH ST | | | HUNTINGTON | WV | 25701-2017 |
| GLEASON, ROBERT SR BRUCE | FREDEKING & FREDEKING LAW OFFICES LC | 511 8TH ST | | | HUNTINGTON | WV | 25701-2017 |
| GLEASON, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLEATON, FERMER EDWARD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GLEBOCKI, BARTOSZ | ALLSTATE NATIONAL SUBRO PROCESSING | PO BOX 650271 | | | DALLAS | TX | 75265-0271 |
| GLEDHILL, M DONNA | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLEN, MARINA TAYLOR | 150 NW POINT BLVD | | | | WELK GROVE VILLAGE | IL | 60007 |
| GLENN, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLENN, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLENN, JIMMY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GLENN, ROBERT | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GLENN, SNOWDEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GLENN, TAMMY | 8386 BERRY RD | | | | OWENSBORO | KY | 42301-9327 |
| GLESNER, ANTHONY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GLESSNER, MICHAEL G | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| GLIATTA, NICK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GLIATTA, NICK B | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GLICK, MARTIN | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| GLINK, EVA JEAN | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| GLISPIE, GARY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLOBAL ADVANCED PRODUCTS LLC | 30707 COMMERCE BLVD | | | | CHESTERFIELD | MI | 48051-1231 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | 215 S CENTER ST | | | | ROYAL OAK | MI | 48067-3809 |
| GLOBAL COMPONENT SOURCING LTD | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123-2596 |
| GLOBAL CROSSING CONFERENCING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 790407 | | | SAINT LOUIS | MO | 63179-0407 |
| GLOBAL ENVIRONMENTAL ENGINEERING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 352 | | | ELK RAPIDS | MI | 49629-0352 |
| GLOBAL MARKETING CALENDAR PROMOTIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 8000 | | | SLEEPY EYE | MN | 56085-0008 |
| GLOGER, JACKIE | 232 LANTERNBACK ISLAND DR | | | | SATELLITE BEACH | FL | 32937-4705 |
| GLOGOVSKY, THOMAS | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| GLOPPE, ELMER T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GLOSTER, JANICE LAVERN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GLOVER, ELI PAUL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GLOVER, GLENN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GLOVER, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GLOVER, JOSEPH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLOVER, MARK | LEVY RAM & OLSON | 639 FRONT ST FL 4 | | | SAN FRANCISCO | CA | 94111-1970 |
| GLOVER, MARK | RASMUSSEN, JOHN W | 48 N MACDONALD | | | MESA | AZ | 85201-7329 |
| GLOVER, PERCY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLOVER, THOMAS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GLOVER, WARREN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLOVER, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GLOVICK, VINCENT DELRIO | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GLOWACKI, HENRY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GLOWACKI, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GLOWKA, STANLEY | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| GLOYD, DELMAR S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLOYN, GARY GILBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GLTC, L.L.C. | C/O MV MANAGEMENT INC. | 19550 HARPER AVE | | | HARPER WOODS | MI | 48225-2037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLTC, L.L.C. | R. THOMAS VIGLIOTTI | 4000 SOUTH SAGINAW ST | | | FLINT | MI | 48507 |
| GLTC, L.L.C. | R. THOMAS VIGLIOTTI | 4000 SOUTH SAGINAW ST. | | | FLINT | MI | 48507 |
| GLTC, LLC | 19550 HARPER AVE | | | | HARPER WOODS | MI | 48225-2037 |
| GLTC, LLC | 4000 SOUTH SAGINAW STREET | | | | FLINT | MI | 48507 |
| GLTC, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 19550 HARPER AVE | | | HARPER WOODS | MI | 48225-2037 |
| GLTC, LLC | JOHN MILLER AND TOM VIGLIOTTI | 4000 SOUTH SAGINAW ST. | | | FLINT | MI | 48507 |
| GLUCK, WALRATH & LANCIANO, LLP | MICHAEL GLUCK | 428 RIVER VIEW PLZ | | | TRENTON | NJ | 08611-3420 |
| GLUCKSTERN, HENRY | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| GM BUILT, LLC (DBA ACCESSORIES PLUS) | 1425 PLAZA DR | | | | WINSTON SALEM | NC | 27103-1480 |
| GM DO BRASIL LTDA | RUA AMBROSIO MOLINA 1100 | EUGANIO DE MELLO | | SAO JOSE DOS CAMPOS SP 12247-300 BRAZIL | | | |
| GM FACILITIES TRUST NO 1999-1 | C/O WILMINGTON TRUST COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | ONE RODNEY SQUARE NORTH | 11 N. MARKET STREET | WILMINGTON | DE | 19890 |
| GM FACILITIES TRUST NO. 2000-1 | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| GM FACILITIES TRUST NO. 2000-1 | C/O WILMINGTON TRUST COMPANY, AS TRUSTEE | ATTN: CORPORATE TRUST ADMINISTRATION | 11 NORTH MARKET STREET | | WILMINGTON | DE | 19890 |
| GM IMPORTS & TRADE LTD. | ATTN: VICE PRESIDENT | AIRPORT POST OFFICE #10183 | | GRAND CAYMAN,  BWI CAYMAN ISLANDS | | | |
| GM METAL FAB-MARION | 1911 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3824 |
| GM POWERTRAIN GROUP | ACS, INC. | CASEY DAUGHTRY | 1100 COBB PKWY N STE A | MAIL STOP: GM LA | MARIETTA | GA | 30062-9224 |
| GM POWERTRAIN GROUP | CSX TRANSPORTATION | PO BOX 64753 | | | BALTIMORE | MD | 21264-4753 |
| GM POWERTRAIN-STRASBOURG OPERATIONS | 81 RUE DE LA ROCHELLE | | | STRASBOURG,  67000 FRANCE | | | |
| GM SMALL CAR GROUP | ED GRANT | 920 TOWNSEND ST | | | LANSING | MI | 48921-0002 |
| GM STRASBOURG á | 81 RUE DE LA ROCHELLE | STEPHEN JENKINS á | | STRASBOURG,  67026 FRANCE | | | |
| GMAC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 200 RENAISSANCE CTR | MC: 482-B12-D11 | | DETROIT | MI | 48265-0001 |
| GMAC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 200 RENAISSANCE CTR | MC: 482-B12-D11 | | DETROIT | MI | 48265-0001 |
| GMAC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 200 RENAISSANCE CTR | MC: 482-B12-D11 | | DETROIT | MI | 48265-0001 |
| GMAC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 200 RENAISSANCE CTR | MC: 482-B12-D11 | | DETROIT | MI | 48265-0001 |
| GMAC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 200 RENAISSANCE CTR | MC: 482-B12-D11 | | DETROIT | MI | 48265-0001 |
| GMAC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 200 RENAISSANCE CTR | MC: 482-B12-D11 | | DETROIT | MI | 48265-0001 |
| GMAC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3933 ORCHARD VISTA DRIVE SOUTHEAST | | | GRAND RAPIDS | MI | 49504 |
| GMAC | GM WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-0001 |
| GMAC | GM WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-0001 |
| GMAC US, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 501 CORPORATE DRIVE | SUITE 150 | | FRANKLIN | TN | 37067 |
| GMAC, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2010 CROW CANYON PL STE 230 | | | SAN RAMON | CA | 94583-1344 |
| GMAC, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2010 CROW CANYON PL STE 230 | | | SAN RAMON | CA | 94583-1344 |
| GMAC, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2010 CROW CANYON PL STE 230 | | | SAN RAMON | CA | 94583-1344 |
| GMAC, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 20251 CENTURY BLVD STE 350 | | | GERMANTOWN | MD | 20874-1143 |
| GMAC, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 20251 CENTURY BLVD STE 350 | | | GERMANTOWN | MD | 20874-1143 |
| GMAC, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 900 SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GMAC, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 900 SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326 |
| GMAC, LLC | ATTN: JIM AVENIUS | 200 RENAISSANCE CTR., 7TH FLOOR | MC: 482-B07-A48 | | DETROIT | MI | 48243 |
| GMAC, LLC | ATTN: JIM AVENIUS | 200 RENAISSANCE CTR., 7TH FLOOR | MC: 482-B07-A48 | | DETROIT | MI | 48243 |
| GMAC, LLC | ATTN: JIM AVENIUS | 200 RENAISSANCE CTR., 7TH FLOOR | MC: 482-B07-A48 | | DETROIT | MI | 48243 |
| GMAC, LLC | C/O ACS, INC. | MAIL STOP: GM LA | 110 A COBB PARKWAY N. | | MARIETTA | GA | 30062 |
| GMAC, LLC | NOT AVAILABLE | | | | | | |
| GMAC, LLC | TWO CORPORATE CENTRE | 501 CORPORATE DRIVE, SUITE 150 | | | FRANKLIN | TN | 37067 |
| GMC PONTIAC BUICK AUTOPLEX, INC. | LARRY GAMBREL | 13307 N US HIGHWAY 25 E | | | CORBIN | KY | 40701-6129 |
| GMETR TRADE RECEIVABLES LLC | CO GENERAL MOTORS CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 767 FIFTH AVENUE, 14TH FLOOR | | NEW YORK | NY | 10153 |
| GMN USA LLC | 1784 NEW BRITAIN AVE | PO BOX 563 | | | FARMINGTON | CT | 06032-3307 |
| GMODC TRADE RECEIVABLES LLC | C/O GENERAL MOTORS OVERSEAS DISTRIBUTION CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RENAISSANCE CTR FL 32 | | DETROIT | MI | 48265-0001 |
| GMPT - MASSENA | ATTN: GENE TUOHY, PLANT MANAGER | ROUTE 37 EAST | | | MASSENA | NY | 13662 |
| GMPT GRP-STRASBOURG OPER. | LAURENCE JEANPERRIN | 81 RUE DE LA ROCHELLE BP33 | | MOGI DAS CRUCES, S. 08717 BRAZIL | | | |
| GMPTG | WILLOW RUN PLANT | | | | YPSILANTI | MI | |
| GMT POWER INC | 3229 80TH AVE | | | | ZEELAND | MI | 49464-9583 |
| GMTG | NOT AVAILABLE | | | | | | |
| GO TO | TIM REILLY | 29050 AIRPORT DR | | | ROMULUS | MI | 48174-2509 |
| GOAD, PETER R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOAR, CORINN | 323 LAFAYETTE ST | | | | COLUMBIA | MS | 39429-2059 |
| GOBBLE, ROBERT | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| GOBEIL, ROLAND E | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| GOBER, MIKE | LAW OFFICES OF SILVER HOWARD D | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| GOBER, SHARON | LAW OFFICES OF SILVER HOWARD D | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| GOBLE, HOWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOBLE, SHERMAN M | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GOCHENOUR, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GODBEE, MILTON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GODBEY, IVA LOIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GODBOLD, PHILIP | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GODBOLT, FRED | KELLER FISHBACK LLP | 28720 ROADSIDE DR STE 201 | | | AGOURA HILLS | CA | 91301-3319 |
| GODDARD CLAUSEN STRATEGIES | 701 8TH ST NW STE 400 | | | | WASHINGTON | DC | 20001-3893 |
| GODDARD CONTRACTORS INC | 1551 S BECKLEY RD STE C | PO BOX 154 | | | RED OAK | TX | 75154-8405 |
| GODDARD CONTRACTORS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 154 | | | RED OAK | TX | 75154-0154 |
| GODDARD, ALBERT C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GODDARD, BENNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GODDARD, DALE C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GODDARD, HAROLD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GODDARD, JAMES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GODDARD, ROSALYN | 407 ROOSEVELT BLVD | | | | LEXINGTON | KY | 40508-1043 |
| GODFREY, JON T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GODFREY, LESLIE | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| GODFREY, PAUL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GODIN, ARNOLD L | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GODSEY, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GODWIN, CECIL B | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GODWIN, DONNA | 2630 LAKE CIR | | | | JACKSON | MS | 39211-6742 |
| GODWIN, HOWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GODWIN, JACKIE G | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GODWIN, LINDA | 3207 E DIANA ST | | | | TAMPA | FL | 33610-1528 |
| GODWIN, MALVIN E | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GODWIN, WILLIAM H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GOEBEL, ROMAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOEBEL, WILLIAM JAMES | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| GOEDEN, CHARLES | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| GOELTL, TOM | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| GOERTZ & SCHIELE CORP | 1750 SUMMIT DR | | | | AUBURN HILLS | MI | 48326-1780 |
| GOETZMANN, STEVEN J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GOFF, ELBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOFF, ELSIE | PO BOX 39 | | | | CHAPMANVILLE | WV | 25508-0039 |
| GOFF, GARY WILLIAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GOFF, JAMES NICHOLAS | DUGAS CLAY & ASSOCIATES INC | 805 PARK ST | | | BEAUMONT | TX | 77701-3521 |
| GOFF, LORI | 1009 TRUMAN AVE | | | | PIERRE | SD | 57501-4459 |
| GOFF, MARILYN | BELL J EDWARD III LAW OFFICES OF | PO BOX 2590 | | | GEORGETOWN | SC | 29442-2590 |
| GOFF, MICHAEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GOFF, RALPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOFF, STACIE BOYD | DUGAS CLAY & ASSOCIATES INC | 805 PARK ST | | | BEAUMONT | TX | 77701-3521 |
| GOFF, WILLARD W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GOFF, WILLIAM | BELL J EDWARD III LAW OFFICES OF | PO BOX 2590 | | | GEORGETOWN | SC | 29442-2590 |
| GOFORTH, GEORGE R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GOFORTH, JAMES C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GOFORTH, KENNETH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GOGGIN AND BAKER ATTORNEY AT LAW | CANADIAN NATIONAL RAILWAY PROPERTIES, INC. | 2800 LIVERNOIS RD STE 300 | | | TROY | MI | 48083-1222 |
| GOGGIN AND BAKER ATTORNEY AT LAW | WILLIAM E. GOGGIN | 315 WOODWORTH AVE. | | | ALMA | MI | 48801 |
| GOGGINS, CRYSTAL L | 2724 SONATA CIR | | | | WEST CARROLLTON | OH | 45449-3368 |
| GOICHMAN, ED | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GOINES, ERNEST | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GOINGS, LYNWOOD R | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GOINGS, NEWTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GOINS, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOINS, ROGER TIMOTHY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GOLASKI, LOIS JEAN | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| GOLAY, TONYA | 1325 COUNTY ROAD 142 N | | | | WEST MANSFIELD | OH | 43358-9556 |
| GOLCZ, JOHN R | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| GOLD COAST AUTOMOTIVE, LLC. | JOSEPH SERRA | 2123 STATE ROUTE 35 | | | OAKHURST | NJ | 07755-7200 |
| GOLD, CARL | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| GOLD, STEVE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOLDADE, RONALD J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GOLDBERG, EDNA | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOLDBERG, MICHAEL | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GOLDBERG, MICHAEL | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GOLDEN, DEIDRE | 1217 WABASH AVE | | | | FORT WAYNE | IN | 46803-2140 |
| GOLDEN, LEE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOLDEN, MARGIE | 151 HILLVIEW DR | | | | POPLARVILLE | MS | 39470-6301 |
| GOLDEN, RONALD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOLDEN, SHARON | SAFECO | 7131 SW SAGERT ST. 105 | | | PHILLIPI | WV | 26416 |
| GOLDEN, SHERRY | BEN BRATELLI | 2500 JUDSON RD STE H | | | LONGVIEW | TX | 75605-4640 |
| GOLDEN, SHERYLL | 121 W 157TH PL | | | | HARVEY | IL | 60426-4122 |
| GOLDENBERG, MILLER, HELLER, ANTOGNOLI, ROWLAND, SHORT & GORI, P.C. | ATTN: RANDY L. GORI | 701 MARKET ST STE 1375 | GATEWAY ONE BUILDING | | SAINT LOUIS | MO | 63101-1848 |
| GOLDENRAIN GROUP LTD, THE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1153 ROUTE 3 NORTH STE 82 | | | GAMBRILLS | MD | 21054 |
| GOLDMAN SACHS MORTGAGE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 85 BROAD STREET | | | NEW YORK | NY | 10004 |
| GOLDMAN, JAMES M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GOLDMAN, JERRY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GOLDMAN, KATHY | WHITE AND WILLIAMS | 1800 ONE LIBERTY PLACE | | | PHILADELPHIA | PA | 19103 |
| GOLDSBORO, RAYMOND L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOLDSMITH, DWAYNE | 6934 ATHA DR | | | | DALLAS | TX | 75217-5800 |
| GOLDSMITH, GERALD A | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GOLDSMITH, MARSHALL B | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GOLDSTEIN, KENNETH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GOLDSTEIN, SIDNEY | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| GOLDSTON, VAUGHN | 434 SHADOW BROOK PLACE | | | | DECATUR | GA | 30034 |
| GOLEMAN, ERNEST | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GOLEMAN, ERNEST | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| GOLEMAN, ERNEST | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| GOLEMME, DOUG | KAHN & ASSOCIATES LLC | 25 MALL RD STE 300 | | | BURLINGTON | MA | 01803-4145 |
| GOLER, RUSSELL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOLISH, ROBERT | GIRARD GIBBS & DEBARTOLOMEO LLP | 601 CALIFORNIA ST STE 1400 | | | SAN FRANCISCO | CA | 94108-2819 |
| GOLLNICK, LOUIS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GOLSON, CLINTON | 8723 BRAVO VALLEY ST | | | | SAN ANTONIO | TX | 78227-2309 |
| GOLTZ, OTIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOMEZ BURGOIN, MARINA | CANTER FRANK H LAW OFFICES OF | 4717 VAN NUYS BLVD STE 103 | | | SHERMAN OAKS | CA | 91403-2151 |
| GOMEZ, ALEJANDRO | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GOMEZ, ALEXANDRIA DANIELLA | AGUILAR LAW FIRM | 500 NORTH WATER STREET SUITE 200 | | | CORPUS CHRISTI | TX | 78471 |
| GOMEZ, ANTHONY | 21762 FAIRLANE CIR | | | | HUNTINGTON BEACH | CA | 92646-7902 |
| GOMEZ, CARLOS | 1729 AMIGO AVE | | | | ALAMO | TX | 78516-6854 |
| GOMEZ, CARMELO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOMEZ, DANNY | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GOMEZ, JORGE | AGUILAR LAW FIRM | 500 NORTH WATER STREET SUITE 200 | | | CORPUS CHRISTI | TX | 78471 |
| GOMEZ, JUAN | BICKEL LAW FIRM INC | 750 B ST STE 1950 | | | SAN DIEGO | CA | 92101-8107 |
| GOMEZ, KAROLINA NYELLI | AGUILAR LAW FIRM | 500 NORTH WATER STREET SUITE 200 | | | CORPUS CHRISTI | TX | 78471 |
| GOMEZ, MARIA | BICKEL LAW FIRM INC | 750 B ST STE 1950 | | | SAN DIEGO | CA | 92101-8107 |
| GOMEZ, MARIA | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| GOMEZ, MICHAEL | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOMEZ, NELSON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOMEZ, PAMELA | AGUILAR LAW FIRM | 500 NORTH WATER STREET SUITE 200 | | | CORPUS CHRISTI | TX | 78471 |
| GOMEZ, TEOFILO S | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GONCHARUK, EUGENE | 3 THERESA CT | | | | EDISON | NJ | 08837-2755 |
| GONDEK, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GONSER, LU ANN | OVERCHUCK, BYRON, OVERCHUCK, P.A. | 2709 WEST FAIRBANKS AVENUE | | | WINTER PARK | FL | 32789 |
| GONTARZ, GLADYS | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| GONZALES PRODUCTION SYSTEMS, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1670 HIGHWOOD E | | | PONTIAC | MI | 48340-1235 |
| GONZALES, ALEX S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GONZALES, ANNNETTE | 250 WALL ST | | | | WATERBURY | CT | 06704-4119 |
| GONZALES, ARMANDO ANTONIO | DELUCA AARON J PLLC | 21021 SPRINGBROOK PLAZA DRIVE SUITE 150 | | | SPRING | TX | 77379 |
| GONZALES, DAVID A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GONZALES, ELIEL | 5712 20TH AVE S | | | | TAMPA | FL | 33619-5348 |
| GONZALES, EMELIO | 86 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| GONZALES, GONZALO | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| GONZALES, GREGARIO Q | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| GONZALES, IGNATIUS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GONZALES, JESSE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GONZALES, JOSEPH M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GONZALES, LUCIA | 4328 WALL ST | | | | LOS ANGELES | CA | 90011-3448 |
| GONZALES, LUIS | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| GONZALES, MARGARET A | LEVY RAM & OLSON | 639 FRONT ST FL 4 | | | SAN FRANCISCO | CA | 94111-1970 |
| GONZALES, MARIO | NGM INSURANCE | PO BOX 40569 | | | JACKSONVILLE | FL | 32203-0569 |
| GONZALES, MARY LOU | 287 W 13TH ST | | | | HOLLAND | MI | 49423-3406 |
| GONZALES, MIGUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GONZALES, MOSES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GONZALES, RAMIRO JR | MCELROY B THOMAS | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| GONZALES, RAMIRO SR | MCELROY B THOMAS | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| GONZALES, RAYMOND | 3025 W WELDON AVE | | | | PHOENIX | AZ | 85017-4600 |
| GONZALES, RAYMOND J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GONZALES, RIGOBERTO M | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| GONZALES, SANDRA | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| GONZALES, VICTOR | 16001 N 28TH AVE | | | | PHOENIX | AZ | 85053-4050 |
| GONZALES, VINCENT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GONZALES, YALITZA | 1516 PEMBROKE ST | | | | BRIDGEPORT | CT | 06608-1207 |
| GONZALEZ MANUEL A STERLING AUTO GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4907 FIRESTONE DR | | | COLLEGE STATION | TX | 77845-8927 |
| GONZALEZ, ADAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GONZALEZ, ANTONIO | 10644 N CHINOOK DR | | | | CASA GRANDE | AZ | 85122-8119 |
| GONZALEZ, ARMANDO L | KORPER & SHEFTER | 27240 TURNBERRY LN STE 200 | | | VALENCIA | CA | 91355-1045 |
| GONZALEZ, CARMEN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| GONZALEZ, CATALINA | 8401 N 67TH AVE LOT 43 | | | | GLENDALE | AZ | 85302-5576 |
| GONZALEZ, CLARA | 135 E 90TH ST | | | | LOS ANGELES | CA | 90003-3707 |
| GONZALEZ, DEVIN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GONZALEZ, EDUARDO | PO BOX 4031 | | | | EAGLE PASS | TX | 78853-4031 |
| GONZALEZ, EDWIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GONZALEZ, ELEONOR | 5074 LAURELWOOD AVE | | | | LAS VEGAS | NV | 89122-6837 |
| GONZALEZ, ELVIRA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| GONZALEZ, GABRIELLA | MARK KARPO P.C. | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| GONZALEZ, GLADYS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GONZALEZ, GLORIA | THE GOMEZ LAW FIRM | 625 BROADWAY | | | SAN DIEGO | CA | 92101 |
| GONZALEZ, JASMINE | MARK KARPO P.C. | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| GONZALEZ, JOSE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GONZALEZ, JOSE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GONZALEZ, JOSE HUERTA | ARNOLD & ITKIN LLP | 1401 MCKINNEY ST STE 2550 | | | HOUSTON | TX | 77010-4048 |
| GONZALEZ, JOSE HUERTA | GOMEZ LAW FIRM | 625 BROADWAY STE 1104 | | | SAN DIEGO | CA | 92101-5418 |
| GONZALEZ, JOSE HUERTA | GOMEZ LAW FIRM | PO BOX 2004 | | | MCALLEN | TX | 78505-2004 |
| GONZALEZ, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GONZALEZ, JULIO | GALLAGHER & KENNEDY PA | 2575 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016-9225 |
| GONZALEZ, MARK | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GONZALEZ, MICHAEL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| GONZALEZ, MIGUEL A | MARK KARPO P.C. | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| GONZALEZ, NEPTUIN | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GONZALEZ, NOELIA MEDINA | KARPO MARK S PC | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| GONZALEZ, OSCAR J | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GONZALEZ, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GONZALEZ, RAFAEL | PO BOX 202 | | | | COOPERSBURG | PA | 18036-0202 |
| GONZALEZ, RALPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GONZALEZ, RAMON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GONZALEZ, RAY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GONZALEZ, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GONZALEZ, SUSANA | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| GONZALEZ, WILLIAM | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| GONZALEZ,DAVID A | 7529 BELDALE AVE | | | | HUBER HEIGHTS | OH | 45424-3202 |
| GONZALEZ-FIGUEROA, BAUTISTA | #277 CALLE SAUC | | | | FAJARDO | PR | 00738 |
| GOOCH, JAMES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOOCH, MARSHALL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOOCH, STEVE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOOCH, STEVE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOOCH, TED | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GOOD, ALBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GOOD, BERNARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOOD, CHARLES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GOOD, CHARLES EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GOOD, DALE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOOD, DAVID A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOOD, DELBERT | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES, SUITE 1600 | | | PITTSBURGH | PA | 15219 |
| GOOD, JACK R | MASTERS & TAYLOR | 181 SUMMERS ST | | | CHARLESTON | WV | 25301-2134 |
| GOOD, THOMAS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GOODALE, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOODBAR, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOODE, GEORGE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOODE, THOMAS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GOODEN, CHARLES W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GOODEN, ELIJAH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GOODEN, JAMES | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GOODEN, JOHN H | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PARKWAY | | | INDIANAPOLIS | IN | 46240 |
| GOODEN, JUANITA | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| GOODEN, LEE P | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GOODEN, MICHELLE | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| GOODEN, MICHELLE | ROBERTS LAW OFFICES PC | 1025 23RD ST S STE 301 | | | BIRMINGHAM | AL | 35205-2463 |
| GOODEN, REGINA | SPERBER ANTHONY J | 2637 GRANT ST | | | BERKELEY | CA | 94703-1946 |
| GOODFRIEND, EDWARD | BORJESON & MAIZEL LLC | 1500 WALNUT ST STE 413 | | | PHILADELPHIA | PA | 19102-3503 |
| GOODIN, HOWARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOODING, JERRY LYNN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GOODMAN, CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GOODMAN, CLAUDE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOODMAN, ED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GOODMAN, FRED | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| GOODMAN, IRWIN | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| GOODMAN, JACKIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GOODMAN, JAIME | 122 KATHERINE CT | | | | COLUMBIA | TN | 38401 |
| GOODMAN, SLAYTON | 6502 S BISHOP ST | | | | CHICAGO | IL | 60636-2804 |
| GOODRICH, HOWARD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GOODSON, EUGENE MILTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOODSON, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOODSON, KERRY | 440 BENNETT ST APT 4 | | | | HEFLIN | AL | 36264-1292 |
| GOODSON, MARTY | 1302 AIRPORT RD | | | | WELCH | WV | 24801-2718 |
| GOODSON, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOODWILL INDUSTRIES OF GRTR DETROIT | 3111 GRAND RIVER AVE | | | | DETROIT | MI | 48208-2962 |
| GOODWIN, C RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOODWIN, DAVID | AIKEN & SCOPTUR SC | 2600 N MAYFAIR RD STE 1030 | | | MILWAUKEE | WI | 53226-1308 |
| GOODWIN, EDWARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOODWIN, JO A | OLTMAN & MAISEL, PC | 77 WASHINGTON STE #520 | | | CHICAGO | IL | 60602 |
| GOODWIN, LOUIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOODWIN, MARILYN | 20015 DOWNS RD | | | | PARKTON | MD | 21120 |
| GOODWIN, ROBERT L | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| GOODWIN, SIMEON | 321 BRIGHTON PARK BLVD APT E2 | | | | FRANKFORT | KY | 40601-3726 |
| GOODWIN, SUSAN M | AIKEN & SCOPTUR SC | 2600 N MAYFAIR RD STE 1030 | | | MILWAUKEE | WI | 53226-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOODWIN, WILLIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| GOODYEAR TIRE & RUBBER CO, THE | 1144 E MARKET ST | | | | AKRON | OH | |
| GOODYEAR TIRE & RUBBER CO, THE | HWY 24 W | | | | TOPEKA | KS | 66618 |
| GOOGLE | DENNIS WOODSIDE | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043-1351 |
| GOOLSBY,DAWNETTA E | 4035 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1610 |
| GOOSEBERRY, MARY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GORALSKI, MARTIN W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GORDON, ANGEL M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GORDON, BARRY | 4013 KILCHURN CIR | | | | SOUTH JORDAN | UT | 84095-7119 |
| GORDON, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GORDON, CHARLIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORDON, DAVID T | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GORDON, DONALD D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GORDON, FRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GORDON, FREDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GORDON, FREDRICK | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GORDON, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORDON, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORDON, LARRY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORDON, LEONARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORDON, MARK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORDON, MICHAEL | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| GORDON, PATRICIA | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| GORDON, PAUL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GORDON, PEARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GORDON, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORDON, RICHARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORDON, ROBERT G | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| GORDON, ROBERT LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GORDON, ROSS H | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GORDON, SAMUEL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORDON, SARAH L | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| GORDON, THOMAS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GORDON, VICTOR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GORDON, WALTER | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| GORDON, WALTER A | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| GORDY, SAMUEL JULIUS | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| GORE, CLIFFORD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORE, EDWARD | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GORE, ROBERT A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GORE, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GORE, WILLIE | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORENFLO, JOSEPH | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 1617 JFK BLVD AT 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| GOREY, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GORI, DONALD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GORINI, ROBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GORMAN, BURTON H | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GORMAN, JOHN W | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| GORMAN, JOSEPH | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| GORMAN, ROBERT | JONES LAW FIRM PA | 12980 METCALF AVE STE 200 | | | OVERLAND PARK | KS | 66213-2646 |
| GORNALL, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GORR, DOUGLAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORSUCH, ROBERT L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GORT, LARRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORUM, EDDIE LEE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GORUM, EDDIE LEE | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| GORUM, EDDIE LEE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| GOSA, JAMES | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GOSHERT, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOSIGER MICHIGAN | 14600 KEEL ST | | | | PLYMOUTH | MI | 48170-6005 |
| GOSNELL, BRADLEY F | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| GOSNELL, BRADLEY F | MELTZER MARTIN C | 1500 N FRENCH ST | | | WILMINGTON | DE | 19801-3118 |
| GOSNELL, GEORGE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOSNELL, GEORGE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOSNELL, THOMAS | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| GOSNELL, WALTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOSS,GERALD L | 265 S ALPHA BELLBROOK RD | | | | BELLBROOK | OH | 45305-8775 |
| GOSSAGE, ROBERT | 712 MADISON AVE | | | | DIXON | IL | 61021-3515 |
| GOSSAGE, WILLIAM J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GOSSARD, DONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GOSSARD, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GOSSELIN, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GOSSELIN, JAMES PAUL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GOSSETT, BERKLEY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOSSETT, FERMAN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOSSETT, GENE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOSSETT, JOANN A | BARTINIK GIANACOPLOS BARTINIK BARTINIK & GRATER | PO BOX 942 | | | GROTON | CT | 06340-0942 |
| GOSSMAN, MELVIN G | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GOTHAM, STACEY | 2098 DEER MEADOW LN | | | | SAINT CLAIR | MI | 48079-3719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOTSCH, EUGENE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GOTT, DAVID | 1730 SE 20TH TER | | | | HOMESTEAD | FL | 33035-1952 |
| GOTT, THOMAS | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GOTTSCHALK, SHANDA | 3210 E ERIE RD | | | | ERIE | MI | 48133-9761 |
| GOUDEAU, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GOUGH, JOHN E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GOUGH, WILLIAM F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GOULD, ALAN | BICKEL, BRIAN J | 7825 FAY AVENUE | | | LA JOLLA | CA | 92037 |
| GOULD, ISHMEAL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOULD, KEITH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOULD, ROBERT | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| GOULD, STEPHEN PAPER CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 35 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-1034 |
| GOVER, CHARLES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GOVERNMENT CONSULTING, INC. | GERALD SHEA | 547 S LA GRANGE RD | | | LA GRANGE | IL | 60525-6722 |
| GOVERNO, THOMAS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GOVIC, RATIMIR | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GOVOENT, JOHN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOW, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOWER, JAMES B | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GOWINS, JAMES LESTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GP STRATEGIES CORP | 6095 MARSHALEE DR STE 300 | | | | ELKRIDGE | MD | 21075-6084 |
| GPX INTERNATIONAL TIRE CORPORATION | 155 DELTA PARK BLVD | | BRAMPTON ON L6T 5 CANADA | | | | |
| GR ELECTRONICS BALANCING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12301 N DIVISION AVE | | | SPARTA | MI | 49345-8266 |
| GRABER, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRABLE, HAROLD | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| GRABLE, RUBY | 3005 BAINBRIDGE RD | | | | JACKSON | MO | 63755-2374 |
| GRABLIAUSKAS, EDWARD J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GRABOWSKI, EDMUND J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRACE, CRYSTAL | 520 TAYLOR ST APT 105 | | | | WILMINGTON | NC | 28401-2928 |
| GRACE, DOLORES | 110 BARTRAM TRL N | | | | SAN MATEO | FL | 32187-2101 |
| GRACE, FRANCIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRACE, FREDERICK | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GRACE, PATRICIA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GRACE, RONALD L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GRACEY, TED | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| GRACIA, CRUZ | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GRACO INC | 1201 LUND BLVD | | | | ANOKA | MN | 55303-1092 |
| GRADICK, LARRY R | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| GRADY, JAMES S | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GRADY, LANE LEE | MCCURDY & MCCURDY LLP | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| GRADY, SHEDRICK | 1344 FLEETWOOD CIR | | | | DOUGLAS | GA | 31533-4024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAETZ, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAF, NANCY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRAF, ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GRAFF, GERALD E | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| GRAFT, EDWARD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GRAHAM, ARVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAHAM, BARNEY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAHAM, BOBBY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAHAM, CECIL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAHAM, DANIEL | POWELL KENNETH J JR | 1923 WELSH RD | | | PHILADELPHIA | PA | 19115-4659 |
| GRAHAM, DANIEL PATRICK | POWELL KENNETH J JR | 1923 WELSH RD | | | PHILADELPHIA | PA | 19115-4659 |
| GRAHAM, DECATUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAHAM, DENNIS | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| GRAHAM, DONALD J | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| GRAHAM, EDWARD | ROOP PAUL W II | PO BOX 1246 | | | BECKLEY | WV | 25802-1246 |
| GRAHAM, ESSIE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GRAHAM, FRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAHAM, GEORGE ALLEN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GRAHAM, GEORGE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAHAM, HAROLD K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAHAM, HENRY MICHAEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GRAHAM, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAHAM, JEFFERY | 2303 BURRELL DR | | | | LOUISVILLE | KY | 40216-4301 |
| GRAHAM, JENNIFER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAHAM, JENNIFER GALE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GRAHAM, JOHN N | HUNTER SCHANK CO LPA | ONE CANTON SQUARE 1700 CANTON AVENUE | | | TOLEDO | OH | 43604 |
| GRAHAM, JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRAHAM, JOSEPH | 364 TADLERSKI ST APT 2 | | | | PERTH AMBOY | NJ | 08861 |
| GRAHAM, JOSEPH D | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| GRAHAM, JUNIOR H, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAHAM, KELLEY | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| GRAHAM, KENNETH CHANDOS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GRAHAM, LAWRENCE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAHAM, MELISSA | ROOP PAUL W II | PO BOX 1246 | | | BECKLEY | WV | 25802-1246 |
| GRAHAM, PHILIP BOBBY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAHAM, SHANNON | CLARK, PARTINGTON, HART, LARRY | SUITE 800, ONE PENSACOLA PLAZA 125 W. ROMARA STREET | | | PENSACOLA | FL | 32502 |
| GRAHAM, SHARON S | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GRAHAM, SIDNEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAHAM, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAINGER ASSOCIATES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 307 E 3RD ST | | | FLINT | MI | 48502-1710 |
| GRAJEDA, RALPH | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GRALHEER, BRADLEY | 208 FRANKLIN ST | | | | REMSEN | IA | 51050-1028 |
| GRALICK, JOSEPH | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| GRAM, JAMES E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRAMANN, WOLFGANG | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GRAMBLING, ROBERT | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GRAMER, JAMES | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| GRAMLICH, CARL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAMLICH, CLAY DEAN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAMS, JOHN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GRAMS, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRANAT, JAMES | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| GRANATA, FRANK | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GRAND AM ROAD RACING, LLC. | MR. OLLIE DEAN | 1801 W INTERNATIONAL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114-1215 |
| GRAND DIE ENGRAVERS INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 233 WEATHLY ST SW | | | GRAND RAPIDS | MI | 49503 |
| GRAND HAVEN STAMPED PRODS EFTCO | GHSP ELECTRO MECHANICAL SYS | PO BOX 77710 | | | DETROIT | MI | 48277-0710 |
| GRAND RAPIDS COMMUNITY COLLEGE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 143 BOSTWICK AVE NE | | | GRAND RAPIDS | MI | 49503-3201 |
| GRAND RAPIDS PLASTICS INC | 4220 ROGER B CHAFFEE BLVD SE | | | | GRAND RAPIDS | MI | 49518 |
| GRAND TRAVERSE PLASTICS CORP | 5780 MOORE RD | | | | WILLIAMSBURG | MI | 49690-9741 |
| GRAND TRAVERSE PLASTICS CORP. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5780 MOORE RD | | | WILLIAMSBURG | MI | 49690-9741 |
| GRAND TRUNK RAILROAD | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| GRAND TRUNK WESTERN RAILROAD | 2000 CENTERPOINT PKWY | | | | PONTIAC | MI | 48341-3146 |
| GRAND TRUNK WESTERN RAILROAD | ATTN: CRAIG ORLOWSKI | G-1216 NORTH CENTER ROAD | | | FLINT | MI | |
| GRAND TRUNK WESTERN RAILROAD | ATTN: OFFICE OF THE CHIEF ENGINEER | 131 W LAFAYETTE BLVD | | | DETROIT | FL | 48226-2600 |
| GRAND TRUNK WESTERN RAILROAD | G-1216 NORTH CENTER ROAD | | | | FLINT | MI | |
| GRAND TRUNK WESTERN RAILROAD COMPANY | 2800 LIVERNOIS RD. | | | | TROY | MI | 48083 |
| GRAND TRUNK WESTERN RAILROAD INCORPORATED | ATTN: MANAGER, ASSET MANAGEMENT, REAL ESTATE DEPARTMENT | 2800 LIVERNOIS | | | TROY | MI | 48083 |
| GRAND TRUNK WESTERN RAILROAD INCORPORATED | GOGGIN AND BAKER ATTORNEY AT LAW | 315 WOODWORTH AVE. | | | ALMA | MI | 48801 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | 131 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RALROAD COMPANY | 131 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RALROAD COMPANY | 200 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2984 |
| GRAND TRUNK WESTERN RALROAD COMPANY | 2800 LIVERNOIS RD. | | | | TROY | MI | 48083 |
| GRAND TRUNK WESTERN RALROAD COMPANY | ATTN: W.B. BERRINGTON - MANAGER, INDUSTRIAL DEVELOPMENT | 131 W LAFAYETTE BLVD | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RALROAD COMPANY | PO BOX 95361 | | | | CHICAGO | IL | 60694-5391 |
| GRANDBERRY, JESSICA | 2808 CROSSRIDGE DR | | | | RACINE | WI | 53405-1341 |
| GRANDE MARKET 5601 | JAMES R. LONG | 5735 W SPENCER ST | | | APPLETON | WI | 54914-9115 |
| GRANDE MARKET 5601 | JAMES R. LONG | 5735 W SPENCER ST | | | APPLETON | WI | 54914-9115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRANGER, DAVID | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| GRANGER, ESSIE H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GRANGER, JAMES G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GRANGER, RAIFORD JEAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GRANGER, TULLIS W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRANGLOFF, CHARLES | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRANITE STATE INSURANCE COMPANY | TRAVIS PRUITT & POWERS | 207 EAST MOUNT VERNON STREET P O DRAWER 30 | | | SOMERSET | KY | 42502-0030 |
| GRANNEMAN, MICHAEL H | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| GRANT COMMUNICATIONS | 937 EAST 53RD STREET | | | | DAVENPORT | IA | 52807 |
| GRANT PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 187 | | | COLFAX | LA | 71417-0187 |
| GRANT, ABIGAIL MARIE | SOL & WOLFE LAW FIRM PLLP | 101 E BROADWAY ST STE 300 | | | MISSOULA | MT | 59802-4510 |
| GRANT, CARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRANT, CORNELIUS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GRANT, DAWN RAE | SOL & WOLFE LAW FIRM PLLP | 101 E BROADWAY ST STE 300 | | | MISSOULA | MT | 59802-4510 |
| GRANT, GARY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRANT, LOUIS EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GRANT, LYDIA | 120 LIONS DR | | | | MORRISVILLE | PA | 19067-5928 |
| GRANT, MARIE | 3625 CLAIRMONT ST | | | | RACINE | WI | 53406-5343 |
| GRANT, MARVA | GEICO | PO BOX 9515 | | | FREDERICKSBURG | VA | 22403-9515 |
| GRANT, MICHAEL T | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GRANT, RICHARD | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| GRANT, ROBERT | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| GRANT, ROBERT L | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| GRANT, ROLLIN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRANT, RUBY | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| GRANT, SHEILA | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| GRANT, SR, JAMES E, | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GRANT, THOMAS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRANT, THOMAS E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GRANT, TIMOTHY | SOL & WOLFE LAW FIRM PLLP | 101 E BROADWAY ST STE 300 | | | MISSOULA | MT | 59802-4510 |
| GRANT, VICTORIA RAE | SOL & WOLFE LAW FIRM PLLP | 101 E BROADWAY ST STE 300 | | | MISSOULA | MT | 59802-4510 |
| GRANT,GARY W | 3109 BULAH DR | | | | KETTERING | OH | 45429-3911 |
| GRANTHAM, FRED E | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GRANTHAM, JACK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GRAPES, RICHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAPPA TAXI LLC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| GRASSEL, GARY STEVEN | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| GRASSI, ALDO | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GRASSO, ANTHONY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRASSO, CHARLES F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRASSO, JOSEPH | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRATTON, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRATWOHL, HERMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAUMANN, NAHSHON | 19030 LENTON PL SE # 516 | | | | MONROE | WA | 98272-1353 |
| GRAVELLE, JOHANNA | 10625 GANNET RD NW | | | | RICE | MN | 56367-9657 |
| GRAVELLE, JOHN | KAHN & ASSOCIATES | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| GRAVES PONTIAC-CHEVROLET-BUICK, INC. | RONALD GRAVES | 4040 N 1ST ST | | | MILAN | TN | 38358-1723 |
| GRAVES PONTIAC-CHEVROLET-BUICK, INC. | RONALD GRAVES | 4040 N 1ST ST | | | MILAN | TN | 38358-1723 |
| GRAVES PONTIAC-CHEVROLET-BUICK, INC. | RONALD GRAVES | 4040 N 1ST ST | | | MILAN | TN | 38358-1723 |
| GRAVES, BERNARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAVES, BERNICE C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GRAVES, CHARLES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAVES, CLETIS | 1043 BOARDLY HILLS BLVD | | | | SEVIERVILLE | TN | 37876-6325 |
| GRAVES, DONALD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAVES, DONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAVES, DOUGLAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GRAVES, GLORIA | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| GRAVES, KEVIN | GOLDBERG & JOHNSON ATTORNEYS AT LAW | 33 SOUTH SIXTH STREET SUITE 4350 | | | MINNEAPOLIS | MN | 55402 |
| GRAVES, MIKE PERRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GRAVES, RAY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAVES, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAVES,PRINCE C | 316 HUNTSFORD PL | | | | TROTWOOD | OH | 45426-2736 |
| GRAVLEY, DENNIS | KELLER FISHBACK LLP | 28720 ROADSIDE DR STE 201 | | | AGOURA HILLS | CA | 91301-3319 |
| GRAWEMEYER, HARVEY L | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAY TELEVISION | HILTON H. HOWELL, JR. | 4370 PEACHTREE ROAD, NE | | | ATLANTA | GA | 30319 |
| GRAY, ALBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, ANTHONY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRAY, ARDITH ROLLAND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, BILLY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, BOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRAY, BOBBY GENE | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| GRAY, DAVID | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRAY, DELBERT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GRAY, DEXTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAY, EDDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GRAY, ELIZABETH | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| GRAY, ERNEST | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GRAY, ESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRAY, GENE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, HAROLD E | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| GRAY, HERBERT LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAY, JACKIE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, JAMES K | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| GRAY, JANICE W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GRAY, JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRAY, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GRAY, JOHNNY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GRAY, MARLIN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY, MARY LYNN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GRAY, PAULINE | 112 FRANKLIN ST APT D2 | | | | BANGOR | ME | 04401-4929 |
| GRAY, RACHEL M | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GRAY, RICHARD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, ROLAND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, SAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRAY, STEVE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, TIMOTHY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, WILLIAM | 4224 MERLE HAY RD | | | | DES MOINES | IA | 50310-1317 |
| GRAY, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, WILLIE E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| GRAY, WILSON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, ZANE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GRAY,ANTHONY G | 804 WILMINGTON AVE | | | | DAYTON | OH | 45420-1602 |
| GRAY,WARREN JAMES | 3587 EASTERN DR | | | | BEAVERCREEK | OH | 45432-2205 |
| GRAYBAR ELECTRIC CO INC | 2325 FEATHERSTONE RD | | | | AUBURN HILLS | MI | 48326-2808 |
| GRAYER, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRAYMILLS CORP | 3705 N LINCOLN AVE | | | | CHICAGO | IL | 60613-3594 |
| GRAZIANO, ANTHONY J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRC SYSTEM SERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 158 | | | NEW BALTIMORE | MI | 48047-0158 |
| GREANY, VINCENT C | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GREASER, WILLIAM O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREAT AMERICAN LINES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 712945 | | | CINCINNATI | OH | 45271-2945 |
| GREAT COUNTRY MOTORS | CZAJKOWSKI, HIGGINS & RIDER, S.C. | PO BOX 7 | | | PRAIRIE DU CHIEN | WI | 53821-0007 |
| GREAT LAKES CASTER & INDSTRL E | 4652 DIVISION ST | | | | WAYLAND | MI | 49348 |
| GREAT LAKES CASTER & INDSTRL EQUIP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 231308 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 |
| GREAT LAKES DOCK & DOOR LLC | PO BOX 128 | 19345 JOHN R RD | | | HAZEL PARK | MI | 48030-0128 |
| GREAT LAKES ELECTRONICS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 131 GRAND TRUNK AVE | | | BATTLE CREEK | MI | 49037-8442 |
| GREAT LAKES PROCESS CONTROLS I | 23373 COMMERCE DR STE A5 | | | | FARMINGTON HILLS | MI | 48335-2765 |
| GREAT LAKES REINSURANCE UK PLC | DEGAN BLANCHARD & NASH | 6421 PERKINS RD BLDG B | | | BATON ROUGE | LA | 70808-6200 |
| GREAT LAKES REIT, L.P. | 823 COMMERCE DR STE 300 | | | | OAK BROOK | IL | 60523-8824 |
| GREATER AUTO AUCTION PHOENIX | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 201 N 83RD AVE | | | TOLLESON | AZ | 85353-3304 |
| GREATER CHICAGO AUTO SALES INC | LANGHENRY GILLEN & LUNDQUIST | 29 S LA SALLE ST STE 720 | | | CHICAGO | IL | 60603-1534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREATER MEDIA, INC. | PETER SMYTH | 35 BRAINTREE HILL PARK STE 300 | | | BRAINTREE | MA | 02184-8762 |
| GREATER NEW YORK AUTO DEALERS ASSOC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 18 10 WHITESTONE EXPY | | | WHITESTONE | NY | 11357 |
| GREATER PLATTSBURGH INTERFAITH HOSPITALITY NETWORK | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2873 | | | PLATTSBURGH | NY | 12901-0259 |
| GREATER TULSA AUTOMOBILE AND TRUCK SHOW | MR. CHARLES TABER | 3333 S HARVARD AVE STE B | | | TULSA | OK | 74135-1802 |
| GREATHOUSE, JACKIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREBER, CAROLINE | 3949 FIGHTING CREEK DR | | | | POWHATAN | VA | 23139-7040 |
| GRECO, LUIGI | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GRECO, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRECO, PETER THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRECO, SAM | FEDULLO WILLIAM P | 2401 PENNSYLVANIA AVENUE, SUITE 1C41-THE PHILADELPHIA | | | PHILADELPHIA | PA | 19113 |
| GREEDER, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREELEY, DAVID | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GREELEY, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREELY, JOHN | 1917 EDGEWOOD DR | | | | LIMA | OH | 45805-1125 |
| GREEN BROOK PONTIAC-GMC, INC. | DAVID FERRAEZ | 101 US HIGHWAY 22 EASTBOUND | | | GREEN BROOK | NJ | 08812 |
| GREEN DOUGLAS, DOROTHY LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GREEN, ALBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GREEN, ANTONIO | 8912 HILLVIEW AVE | | | | SAINT LOUIS | MO | 63136-3716 |
| GREEN, ARTHUR | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GREEN, AVERY T | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GREEN, BRUCE | ROBERTS MATEJCZYK & ITA CO LPA | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| GREEN, CARL JAMES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GREEN, CAROLINE | 143 GAINS MILL DR | | | | SUMMERVILLE | SC | 29483-8835 |
| GREEN, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GREEN, DAYTON | ANGELOS PETER | 201 SOUTH CLEVELAND AVE | | | HAGERSTOWN | MD | 21740 |
| GREEN, DONALD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GREEN, EDDIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GREEN, EDWARD | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| GREEN, ERNEST | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GREEN, ERNIE INDUSTRIES INC | 1785 BIG HILL RD | | | | DAYTON | OH | 45439-2219 |
| GREEN, ERNIE INDUSTRIES INC | 1785 BIG HILL RD | | | | DAYTON | OH | 45439-2219 |
| GREEN, ESTHER | 200 RIVER OAKS DR | | | | MADISON | AL | 35758-6628 |
| GREEN, EUGENE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GREEN, FLEMING | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GREEN, FRED | 4907 HEATHERBROOK DR APT A | | | | HOUSTON | TX | 77045-5379 |
| GREEN, GERALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREEN, HAROLD L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GREEN, HARRY F | RUBIN BAUM LEVIN CONSTANT & FRIEDMAN | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 |
| GREEN, HERMAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GREEN, HOLLY | 1406 BROADWATER CIR | | | | HELENA | MT | 59601-1723 |
| GREEN, INDIA | 4085 BRANDON ST | | | | BEAUMONT | TX | 77705-3701 |
| GREEN, JAMES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREEN, JEMARUS | 3506 WINGOOD CIR APT 4 | | | | MEMPHIS | TN | 38118-5069 |
| GREEN, JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GREEN, JIMMIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREEN, JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GREEN, JOE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREEN, JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GREEN, JOHN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREEN, JOSEPH C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREEN, JOSEPH L | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| GREEN, JULINE MARIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GREEN, LARRY | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| GREEN, LARRY DEAN | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| GREEN, LARRY EUGENE | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| GREEN, LAWRENCE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GREEN, LEROY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GREEN, LORI | 25530 COLE ST | | | | ROSEVILLE | MI | 48066-3698 |
| GREEN, MARY AMELIA | MANKO STEPHAN A | 132 W NEPESSING ST | | | LAPEER | MI | 48446-2145 |
| GREEN, MAURICE | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| GREEN, MICHAEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GREEN, MICHAEL | WALD & DELVENTO | 405 NORTHFIELD AVE. | | | WEST ORANGE | NJ | 07052-3087 |
| GREEN, OTHA LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GREEN, PAUL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GREEN, PAUL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREEN, RANDY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREEN, RAYMOND L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GREEN, REGINALD | KAHN & ASSOCIATES LLC | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| GREEN, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREEN, RICHARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GREEN, ROBERT EARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GREEN, RONALD L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GREEN, ROY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| GREEN, ROY D | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GREEN, SAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREEN, SAMUEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GREEN, STELLA | POWER AND GERBER P.C. | 203 WILMINGTON PIKE, SUITE 101A | | | GLENN MILLS | PA | 19342 |
| GREEN, TIMOTHY G | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| GREEN, TYRONE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| GREEN, VANESSA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GREEN, VERNON WAYNE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GREEN, VINCENT R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GREEN, VIOLET | RUBIN BAUM LEVIN CONSTANT & FRIEDMAN | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 |
| GREEN, WARREN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREEN, WILLIAM | 402 WHATCOM ST | | | | YAKIMA | WA | 98903-1446 |
| GREEN, WILLIAM | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN, WILLIAM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GREEN, WILLIAM B | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GREEN, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREEN, WILLIAM O | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| GREEN, WILLIAM WALLACE | MANKO STEPHAN A | 132 W NEPESSING ST | | | LAPEER | MI | 48446-2145 |
| GREEN,DARRELL A | 6470 S STIVERS RD | | | | GERMANTOWN | OH | 45327-9543 |
| GREEN,ROBIN M | 705 N 8TH ST | | | | MIAMISBURG | OH | 45342-1807 |
| GREENBER TRAURIG, LLP | MS. NANCY E. TAYLOR | 800 CONNECTICUT AVE NW STE 500 | | | WASHINGTON | DC | 20006-2749 |
| GREENBRIAR EQUITY FUND, L.P., GREENBRIAR CO-INVESTMENT PARTNERS, L.P. | ATTN: JOHN DAILEADER | 555 THEODORE FREMD AVE STE A201 | | | RYE | NY | 10580-1437 |
| GREENDALE SCREW PRODUCTS CO INC | 287 E GOLDEN GATE | | | | DETROIT | MI | 48203-2096 |
| GREENDALE, KENNETH R | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GREENE ARRINGTON, DONNELL K | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GREENE COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 940 N BOONVILLE AVE | COLLECTOR OF REVENUE | | SPRINGFIELD | MO | 65802-3802 |
| GREENE SR,RONALD K | 10055 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9393 |
| GREENE, ADDISON C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREENE, ALDIE DUKE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREENE, BERTRAND F | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GREENE, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREENE, CHESLEY LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREENE, DARRIN | LEMBERG & ASSOCIATES LLC | 30 OAK ST STE 401 | | | STAMFORD | CT | 06905-5310 |
| GREENE, DEBBIE | 17165 QUAKER ST | | | | VANDALIA | MI | 49095-9514 |
| GREENE, GERTRUDE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GREENE, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREENE, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GREENE, LARRY WAYNE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GREENE, LARRY WAYNE | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| GREENE, LARRY WAYNE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| GREENE, LAWRENCE D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GREENE, LLOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREENE, MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GREENE, NIGEL | AVIS BUDGET GROUP | 3 CENTURY DR | | | PARSIPPANY | NJ | 07054 |
| GREENE, PAULINE | 211 W 17TH ST | | | | LARNED | KS | 67550-1730 |
| GREENE, RAY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREENE, RAYMOND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREENE, STEVEN P | TRESPEL, JEFFREY | 1720 LOUISIANA BLVD NE STE 100 | | | ALBUQUERQUE | NM | 87110-7069 |
| GREENE, TERESA | 1409 CRAIG BLVD | | | | EDMOND | OK | 73003-3135 |
| GREENE, TERRY | 150 WA REED RD | | | | LAUREL SPRINGS | NC | 28644-8908 |
| GREENFIELD DIE & MFG CORP | 7295 N HAGGERTY RD | | | | CANTON | MI | 48187-2452 |
| GREENFIELD HOLDINGS LLC | 2101 S 600 E | | | | COLUMBIA CITY | IN | 46725-9029 |
| GREENHILL, COLIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GREENHOUSE, FRANCHESCA | 558 STARLIGHT BAPTIST CHURCH RD | | | | MARKSVILLE | LA | 71351-4932 |
| GREENLAW, BOBBIE JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GREENLEAF CORP | 18695 GREENLEAF DR | PO BOX 1040 | | | SAEGERTOWN | PA | 16433-4429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREENLEAF, DEARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREENLEASE, LLOYD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREENLEE, CURTIS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREENLEE, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREENLEE, PAUL L | ANGELOS PETER | 201 SOUTH CLEVELAND AVE | | | HAGERSTOWN | MD | 21740 |
| GREENLEY, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GREENORDER, INC. | 205 LEXINGTON AVE FL 15 | | | | NEW YORK | NY | 10016-6022 |
| GREENOUGH COMMUNICATIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9 HARCOURT STREET | | | BOSTON | MA | 02116 |
| GREENS GENERAL CONTRACTORS INC | KASS MITEK & KASS | 1050 17TH ST NW STE 1100 | | | WASHINGTON | DC | 20036-5511 |
| GREENVILLE COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 301 UNIVERSITY RDG | TAX COLLECTOR | SUITE 700 | GREENVILLE | SC | 29601-3636 |
| GREENWAY OFFICE CENTER, LLC C/O T. WALL PROPERTIES, LLC | GENERAL COUNSEL | PO BOX 7700 | | | MADISON | WI | 53707-7700 |
| GREENWOOD, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREENWOOD, JOHNNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GREENWOOD, PATRICK D | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| GREENWOOD, ROBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GREER, CARROLL S | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GREER, CHARLES W | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| GREER, GLADYS P | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| GREER, IRENE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GREER, IRENE | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| GREER, IRENE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| GREER, JACK G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREER, JERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREER, LESLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GREER, MARY B | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GREER, MURRAY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREER, OTIS RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GREER, SHERI | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| GREG JAMES VENTURES, LLC | GREG JAMES | 2 SHORELINE PKWY | | | SAN RAFAEL | CA | 94901-5566 |
| GREG JAMES VENTURES, LLC | TYGART VALLEY MOTOR CO. INC. | RICK WYATT | RTE 250 S ELKINS SHPG PLAZA | | ELKINS | WV | 26241 |
| GREGERSON, CARMON M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREGERSON, GRANT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GREGERSON, JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GREGG, GEORGE | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| GREGG, SHELLEY | PO BOX 292 | | | | PANGBURN | AR | 72121-0292 |
| GREGG, TRINA | STATE FARM | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229-2636 |
| GREGG,DONNA M | 2261 HAZELTON AVE | | | | DAYTON | OH | 45431-1913 |
| GREGOR & ASSOCIATES CO LPA SEAN | SCHLACHET, MARK | 1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE | | | CLEVELAND | OH | 44114 |
| GREGORIO, JAMES | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | | | MIAMI | FL | 33131 |
| GREGORY R. OXFORD | NOT AVAILABLE | | | | | | |
| GREGORY, BARBARA | 614 BERRY AVE | | | | BELLEVUE | KY | 41073-1610 |
| GREGORY, BILLY | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY, BRYAN | SPICER FLYNN & RUDSTROM PLLC | 800 S GAY ST STE 1400 | | | KNOXVILLE | TN | 37929-9737 |
| GREGORY, DEREK | CHOI & ASSOCIATES LAW OFFICES | 3435 WILSHIRE BLVD SUITE 2710 | | | LOS ANGELES | CA | 90010-2006 |
| GREGORY, DWAYNE | LINDSEY MICHAEL E | 5252 BALBOA AVE STE 408 | | | SAN DIEGO | CA | 92117-6939 |
| GREGORY, ERNEST | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREGORY, EUGENE | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| GREGORY, HOWARD GENE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GREGORY, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GREGORY, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREGORY, LEON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREGORY, ROGER | 242 SPRING HILL LN | | | | MANCHESTER | TN | 37355-7824 |
| GREGORY, SHIRLENA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GREGORY, VICKY | L3 ESSEX STREET | | | | CARTERET | NJ | 07008-3358 |
| GREGORY,MICHAEL P | 1037 RIVER HILLS RD | | | | BEAVERCREEK | OH | 45430-1123 |
| GREGORY,STEVEN W | 5280 BIG BEND DR | | | | DAYTON | OH | 45417-8815 |
| GREICO, ANGIOLILLO JULIUS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GREIDER, DEBORAH | 321 VALLEY FORGE CT | | | | WARMINSTER | PA | 18974-2093 |
| GREIF, MARTIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GREINER PONTIAC-BUICK, INC.  VICTORVILLE SATURN, INC | ROBERT GREINER | 14555 CIVIC DR | | | VICTORVILLE | CA | 92394-0842 |
| GREINER, ELLWOOD K | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GREINER, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREINER, TIM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GREINKE, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREIVES, NICHOLAS | GEICO | TRISH OVERSTREET ONE GEICO BLVD | | | FREDERICKSBURG | VA | 22412 |
| GREM, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRENIER, ROLAND LEO | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| GRENNELL, JONATHAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRESBY, KELLY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRESCO, ROBERT M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRESCO, ROBERT M | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRESHAN, WILLIAM | 86 COWDRAY PARK RD. | | | | COLUMBIA | SC | 29223 |
| GRESKO, STEVE PAUL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GRESMER, FRANK W | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| GRESS, ROLLIE DALFUS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRESSLEY, JACK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRETO, JACQUELINE | CRAWFORD STEWART C & ASSOCIATES LAW OFFICE OF | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| GREWE,MARY P | 5801 JASSAMINE DR | | | | DAYTON | OH | 45449-2942 |
| GRGAS, ANTE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GRGAS, IVO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GRGAS, JOSEPH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRICE, OSMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRIDLEY, EDWIN D | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| GRIDLEY, JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| GRIEGO, MANUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRIER, THOMAS | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| GRIER, THOMAS L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRIES, BILL | 3606 PRONGHORN MEADOWS CIR | | | | COLORADO SPRINGS | CO | 80922-4622 |
| GRIFFEN JR,ROBERT | 4235 N STATE ROUTE 741 | | | | LEBANON | OH | 45036-9784 |
| GRIFFEN,ANGELA L | 4235 N STATE ROUTE 741 | | | | LEBANON | OH | 45036-9784 |
| GRIFFEY, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRIFFIE,CLIFTON K | 763 MARTHA DR | | | | FRANKLIN | OH | 45005-2019 |
| GRIFFIN COMMUNICATIONS | DAVID  GRIFFEN | 7401 N KELLEY AVE | | | OKLAHOMA CITY | OK | 73111-8420 |
| GRIFFIN, ALBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GRIFFIN, ALTHEA ROBERTS | ROBERTS, HIAWATHA T | 303 HEGENBERGER RD STE 204 | | | OAKLAND | CA | 94621-1419 |
| GRIFFIN, BRENDA | 308 CANTAL DR | | | | LAFAYETTE | LA | 70507-2475 |
| GRIFFIN, CLARENCE | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| GRIFFIN, CLARK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIFFIN, CLEO HAYES | WATSON LOUIS H JR | 520 E CAPITOL ST | | | JACKSON | MS | 39201-2703 |
| GRIFFIN, CURTIS | 4220 HIGHWAY 29 | | | | NEW AUGUSTA | MS | 39462-6007 |
| GRIFFIN, DELBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRIFFIN, DOUGLAS BERLIN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GRIFFIN, EARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRIFFIN, EDWAR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GRIFFIN, EDWARD MORRALEE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GRIFFIN, EVELYN | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| GRIFFIN, FRANK M | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| GRIFFIN, FREDERICK HERMAN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRIFFIN, FREDRENIA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GRIFFIN, HERBERT D | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GRIFFIN, JAMES | 536 S GLENWOOD AVE | | | | INDEPENDENCE | MO | 64053-1010 |
| GRIFFIN, JASPER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRIFFIN, JODY | 12157 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 |
| GRIFFIN, JOSEPH | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GRIFFIN, LLOYD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GRIFFIN, MATTHEW | 700 N ELBERT CT | | | | HANNA CITY | IL | 61536-9799 |
| GRIFFIN, NORWOOD G | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GRIFFIN, ROGERS L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GRIFFIN, ROLAND EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRIFFIN, RUTH | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GRIFFIN, SYLVESTER | PO BOX 2765 | | | | JACKSON | MS | 39207-2765 |
| GRIFFIN, WILLIAM P | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GRIFFIN,FRANCES K | 6860 MANNING RD | | | | MIAMISBURG | OH | 45342-1626 |
| GRIFFIN,TERRY LYNN | 3607 WOODMOOR DR | | | | OXFORD | OH | 45056-9212 |
| GRIFFIS, JAMES CARROLL | LANE, ROBERT B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| GRIFFIS, MACK H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRIFFITH, BARBARA | PERANTINIDES & NOLAN CO LPA | 300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET | | | AKRON | OH | 44308-1736 |
| GRIFFITH, CHARLOTTE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIFFITH, DELTON | CARTWRIGHT BOKELMAN BOROWSKY MOORE HARRIS ALEXANDER & GRUEN | 101 CALIFORNIA ST STE 2600 | | | SAN FRANCISCO | CA | 94111-5803 |
| GRIFFITH, EDDIE V | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| GRIFFITH, EMMA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIFFITH, EMMETT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRIFFITH, PAUL | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| GRIFFITH, PAUL | PERANTINIDES & NOLAN CO LPA | 300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET | | | AKRON | OH | 44308-1736 |
| GRIFFITH, RAYMOND L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GRIFFITH, ROBERT | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| GRIFFITH, ROGER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRIFFITH, RONALD | 918 WILCOX ST | | | | SAVANNAH | GA | 31405-3051 |
| GRIFFITH, SCOTT | 14724 VENTURA BLVD STE 401 | | | | SHERMAN OAKS | CA | 91403-3504 |
| GRIFFITH, SCOTT | PILLEMER & PILLEMER | 14724 VENTURA BLVD STE 401 | | | SHERMAN OAKS | CA | 91403-3504 |
| GRIFFITHS, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIFFY, ROME | PO BOX 214 | | | | TOLLESBORO | KY | 41189-0214 |
| GRIGGS, ONA ALYNE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIGGS, RICHARD W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GRIGGY, EILEEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIGORIAN, SEBU Z | HODGES & ASSOCIATES | 4 E HOLLY ST STE 202 | | | PASADENA | CA | 91103-3900 |
| GRIGSBY, GARALD KENNETH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRIGSBY, RAY | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| GRIGSBY, WALTER | KAHN & ASSOCIATES LLC | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| GRIGSBY, WALTER | KAHN & ASSOCIATES LLC | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| GRIGSBY,RANDALL T | 360 ALMEDIA DR | | | | MIAMISBURG | OH | 45342-2653 |
| GRILLO, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GRIMES, GEORGE K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRIMES, JAMES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRIMES, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRIMES, JOY J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRIMES, KARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIMES, WILLIAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRIMES, WINIFRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIMES,JOSEPH D | 4027 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1526 |
| GRIMM, CARVILLE E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GRIMM, DONNA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GRIMM, JACKSON | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GRIMMET, FRED A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRIMMETT, GROVER C | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| GRIMMETT, PAUL S | COOK SHEVLIN KEEFE & YSURSA LTD | 12 W LINCOLN ST | | | BELLEVILLE | IL | 62220-2018 |
| GRIMSBY CUSTOM TOOLING LTD | 65 BARNES RD | | CAMBRIDGE  ON N3H 4 CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIMSBY CUSTOM TOOLING LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 65 BARNES RD | | CAMBRIDGE ON N3H 4R7 CANADA | | | |
| GRINAGE, KITA | 3786 UPPARK DR | | | | ATLANTA | GA | 30349-8748 |
| GRINDLE, JAMES | CONSUMER LITIGATION OFFICE | PO BOX 546 | | | ELLENTON | FL | 34222-0546 |
| GRINDLE, JOAN | CONSUMER LITIGATION OFFICE | PO BOX 546 | | | ELLENTON | FL | 34222-0546 |
| GRINDSTAFF, CARL | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| GRINER, LESLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GRIOLI, ANTONIO | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| GRIPPA, ERMINO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GRIPPE, J INDUSTRIAL SUPPLY CO | 4160 ACME RD | | | | FRANKFORT | NY | 13340-3502 |
| GRISAK, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRISBY, DOCK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRISE, KAREN | 4167 W 800 NORTH AVE | | | | FAIRBANKS | IN | 46126 |
| GRISHA, MARY | 156 5TH AVE | | | | BROOKLYN | NY | 11217 |
| GRISHAM, BILLY JOE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GRISHAM, JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRISHAM, LUTHER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRISMER, NOVENA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GRISMER, ROBERT | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GRISMORE, BENNIE | SIMON JEFFREY B | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| GRISSOM, ELMER | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GRISSOM, GERALD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GRISWOLD, JOHN S | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| GRISWOLD, JOHN V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRITTMAN, NOEL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRITTON, MARVIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRIZZELL, GEORGE ALBERT | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| GROCE, DAVID V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROCE, LEROY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GROCE, MARVIN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRODZIN, SAMUEL | SAFECO INSURANCE COMPANY OF ILLINOIS | P.O. BOX 412 | | | ST. LOUIS | MO | 63166 |
| GROFF, DON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROFF, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROFF, ROBERT J | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GROGAN, AV | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROGAN, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROGG, LUTHER W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROLICH, RUDI | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GROME, CAROL | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| GROME, WILLIAM | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRONDAHL, ERICK T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRONDAHL, VILJO V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRONDONA, IVAN | GOSSETT LAW OFFICE | 2221 US HIGHWAY 27 S | | | SEBRING | FL | 33870-4936 |
| GRONEK, MARK | ARMSTRONG TEASDALE SCHLAFLY & DAVIS | 1 METROPOLITAN SQ STE 2600 | | | SAINT LOUIS | MO | 63102-2793 |
| GROOM, CHARLES F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GROOM, JOANNA | 2271 CLEARY RD | | | | FLORENCE | MS | 39073-9357 |
| GROOMER, VIRGIL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROOMS, KENNETH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROSE, LABRINA | 16570 ZEHNER RD | | | | ATHENS | AL | 35611-8371 |
| GROSELLA, FRANK J | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| GROSS JR,RONALD G | 9100 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-1367 |
| GROSS, CAROL | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GROSS, FRANCIS G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROSS, GARY RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GROSS, RICHARD | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GROSS, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GROSS, SHAQUISIA | 3339 BEATRICE DR | | | | JACKSON | MS | 39212-4229 |
| GROSS, STEPHEN F | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GROSS, TIFFANY | 8668 LANSDALE AVE NW NORTH | | | | NORTH CANTON | OH | 44720 |
| GROSS, TROY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROSS, WOODROW | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| GROSS,SHAWN A | 1026 SUNDANCE DR | | | | MIAMISBURG | OH | 45342-1954 |
| GROSSARTH, RAYMOND | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GROSSE, TANIA | 1270 CARDINAL LN APT E | | | | GREEN BAY | WI | 54313-7154 |
| GROSSER, CHESTER | 5547 ROUTE 209 | | | | LYKENS | PA | 17048 |
| GROSSFIELD, SAMUEL L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GROSSINGER AUTOPLEX INC | BURKE WARREN MACKAY & SERRITELLA PC | 330 NORTH WABASH AVENUE | | | CHICAGO | IL | 60611 |
| GROSSMAN, ARNOLD M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GROSSMAN, ERNEST A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROSSO, RALPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GROSSWALD, SIDNEY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GROTH, GEORGE E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GROTH, ROBERT | KELLER FISHBACK LLP | 28720 ROADSIDE DR STE 201 | | | AGOURA HILLS | CA | 91301-3319 |
| GROULX, ANDRE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| GROUND EFFECTS LTD | 4505 RHODES DR | | WINDSOR ON N8W 5R8 CANADA | | | | |
| GROVE, ALFRED | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| GROVE, PERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GROVER PRODUCTS CO INC | 3504 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023-3924 |
| GROVER, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROVES WILLIAMS, CHERESE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GROVES, CLYDE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GROVES, DALLAS J | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GROVES, HARRY H | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROVES, JENNIFER | PO BOX 43258 | | | | RICHMOND HTS | OH | 44143-0258 |
| GROVES, JERRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROVES, ROBERT A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GROVES, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRUBB CHEVROLET ARROWHEAD INC LOU | NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C. | SUITE 690-NATIONAL BANK PLAZA, 3101 NORTH CENTRAL AVENUE | | | PHOENIX | AZ | 85012 |
| GRUBB, ANN | 227 S BAXTER ST | | | | AUBURN | IN | 46706-2404 |
| GRUBB, CHELSEA | 508 SATTLEY ST | | | | ROCHESTER | IL | 62563-9243 |
| GRUBELIC, IVAN | GALEX TORTORETTI & TOMES | 150 TICES LN | | | EAST BRUNSWICK | NJ | 08816-2015 |
| GRUBER, FRANK J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GRUBER, LESLIE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GRUBER, MICHAEL L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GRUDZIEN, EWA | JERRY A. KUGLER & ASSOCIATES,P.C. | 3376 N CENTRAL AVE | | | CHICAGO | IL | 60634-4411 |
| GRUND, GARY | 408 HARRIS RD | | | | FERNDALE | NY | 12734-5125 |
| GRUND, JASON | 408 HARRIS RD | | | | FERNDALE | NY | 12734-5125 |
| GRUNDER, OSBORNE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRUPE, EARL | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GRUPO ABC DE MEXICO SA DE CV | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO QA 76809 MEXICO | | | |
| GRUPO ABC DE MEXICO SA DE CV | AVE NORTE 4 NO 7 | COLONIA NUEVO PARQUE INDUSTRIAL | | SAN JUAN DEL RIO QA 76809 MEXICO | | | |
| GRUPO ABC DE MEXICO SA DE CV | AVE NORTE 4 NO 7 | COLONIA NUEVO PARQUE INDUSTRIAL | | SAN JUAN DEL RIO, QA 76809 MEXICO | | | |
| GRUPO ABC DE MEXICO SA DE CV | JAMIE WELLS X281 | AVE NORTE 4 NO 7 | | ANEXO PARQUE PUEBLA PU 72226 MEXICO | | | |
| GRUPO ABC DE MEXICO SA DE CV | JAMIE WELLS X281 | AVE NORTE 4 NO 7 | | SAN JUAN DEL RIO QA 76809 MEXICO | | | |
| GRUPO ABC DE MEXICO SA DE CV | JAMIE WELLS X281 | AVE NORTE 4 NO 7 | | SAN JUAN DEL RIO QA 76809 MEXICO | | | |
| GRUPO ABC DE MEXICO, SA DE CV | CALLE CUATRO NO. 7 | | | SAN JUAN DE RIO, QU 76809 MEXICO | | | |
| GRUPO ANTOLIN IRAUSA SA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1700 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1504 |
| GRUPO ANTOLIN IRAUSA SA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 29208 | | | SHREVEPORT | LA | 71149-9208 |
| GRUPO ANTOLIN IRAUSA SA | CARRETERA DE MADRID-IRUN KM 244-800 | | | BURGOS 09007 SPAIN | | | |
| GRUPO ANTOLIN IRAUSA SA | CARRETERA DE MADRID-IRUN KM 244-800 | | | BURGOS 09007 SPAIN | | | |
| GRUPO ANTOLIN IRAUSA SA | CARRETERA DE MADRID-IRUN KM 244-800 | | | BURGOS ES 09007 SPAIN | | | |
| GRUPO ANTOLIN IRAUSA SA | CARRETERA DE MADRID-IRUN KM 244-800 | | | BURGOS, 09007 SPAIN | | | |
| GRUPO ANTOLIN KENTUCKY INC | 1700 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1504 |
| GRUPO ANTOLIN KENTUCKY INC | 7601 NW 107TH TER | | | | KANSAS CITY | MO | 64153-1274 |
| GRUPO ANTOLIN KENTUCKY INC EFTGRUPO ANTOLIN NORTH AMERICA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 208 COMMERCE CT | | | HOPKINSVILLE | KY | 42240-6806 |
| GRUPO ANTOLIN LOUISIANA INC | 4980 FLOURNOY LUCAS RD | | | | SHREVEPORT | LA | 71129-5105 |
| GRUPO ANTOLIN LOUISIANA INC | JASON GAIDE | 4980 FLOURNOY LUCAS RD | | | SHREVEPORT | LA | 71129-5105 |
| GRUPO ANTOLIN LOUISIANA INC | JASON GAIDE | 4980 FLOURNOY LUCAS RD | | | MISHAWAKA | IN | 46545 |
| GRUPO ANTOLIN MICHIGAN | 1700 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1504 |
| GRUPO ANTOLIN MICHIGAN EFT SEQUENCE OPERATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6300 EUCLID ST | | | MARLETTE | MI | 48453-1424 |
| GRUPO ANTOLIN MICHIGAN INC | 2661 SUPERIOR CT | | | | AUBURN HILLS | MI | 48326-4313 |
| GRUPO ANTOLIN MICHIGAN INC | 6300 EUCLID ST | | | | MARLETTE | MI | 48453-1424 |
| GRUPO ANTOLIN MICHIGAN INC | JASON GAIDE | 6300 EUCLID ST | | | MARLETTE | MI | 48453-1424 |
| GRUPO ANTOLIN MICHIGAN INC | JASON GAIDE | 6300 EUCLID STREET | | | HOWELL | MI | |
| GRUPO ANTOLIN NORTH AMERICAN INC | 1700 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1504 |
| GRUPO ANTOLIN PRIMERA-WAYNE | JASON GAIDE | C/O WOODBRIDGE SEQUENCING CTR | 7601 NW 107TH TER | | KANSAS CITY | MO | 64153-1274 |
| GRUPO ANTOLIN PRIMERA-WAYNE | JASON GAIDE | C/O WOODBRIDGE SEQUENCING CTR | 7601 NW 107TH TERRACE | | MINNEAPOLIS | MN | 55445 |
| GRUPO ANTOLIN SILAO SA DE CV | AV INGENIEROS N 51 PARQUE IND-STRL FIPASI SILAO GUANAJUATO | | | CP 36101 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRUPO ANTOLIN SILAO SA DE CV | AVENIDA INGENIEROS 51 | PARQUE IND SILAO FIPASI | | SILAO GTO GJ 36101 MEXICO | | | |
| GRUPO ANTOLIN/NORTH AMERICA | JASON GAIDE | 208 COMMERCE COURT | | | NOVI | MI | 48377 |
| GRUPO ANTOLIN/NORTH AMERICA | JASON GAIDE | 208 COMMERCE CT | | | HOPKINSVILLE | KY | 42240-6806 |
| GRUPO ANTOLIN-SILAO | JASON GAIDE | C/O GRUPO ANTOLIN NORTH AMER. | AVENIDA INGENIEROS 51 | | LAREDO | TX | 78045 |
| GRUPO ANTOLIN-SILAO | JASON GAIDE | C/O GRUPO ANTOLIN NORTH AMER. | AVENIDA INGENIEROS 51 | SILAO GTO MEXICO | | | |
| GRUPO AUTOLIN KENTUCKY INC | 208 COMMERCE CT | | | | HOPKINSVILLE | KY | 42240-6806 |
| GRUPO TELEVISA | EDUARDO MICHELSEN DELGADO | 6355 NW 36TH ST | | | VIRGINIA GARDENS | FL | 33166-7027 |
| GRUPO/MARLETTE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1700 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1504 |
| GRUPP, ALVIN I | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GRYDER, MILTON A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRZELA, DANIEL J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRZYMALA, JOSEPH A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRZYWNA, EDMUND | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GS WHOLE LOAN TRUST III, | FOSTER RAIDER & JACKSON PC | 201 3RD ST NW STE 1300 | | | ALBUQUERQUE | NM | 87102-3368 |
| GSA FLEET | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 907 | BOX 907 | | FOREST PARK | GA | 30298 |
| GUADALUPE COUNTY TAX OFFICE | TAX ASSESSOR-COLLECTOR | 307 W. COURT | | | SEGUIN | TX | 78155 |
| GUADALUPE GAS CO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 310411 | | | NEW BRAUNFELS | TX | 78131-0411 |
| GUADALUPE PEREZ DE AMPARAN | SAINT TROPEZ 8111 | | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| GUAETTA, JOSEPH J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| GUAJARDO, GLORIA | 5853 AQUARIUS | | | | SAN ANTONIO | TX | 78214-2355 |
| GUAJARDO, JOHN | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GUAJARDO, MARIA DEL SOCORRO ORTIZ | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| GUALDEN, EDWARD | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| GUALDONI, THOMAS C | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GUARDIAN | JEFFREY A. KNIGHT | 2300 HARMON RD | | | AUBURN HILLS | MI | 48326-1714 |
| GUARDIAN AUTOMOTIVE TECHNICAL CTR | 10116 INDUSTRIAL BLVD NE | | | | COVINGTON | GA | 30014-1475 |
| GUARDIAN INDUSTRIES CORP | 1900 CENTER ST | | | | AUBURN | IN | 46706-9685 |
| GUARDIAN INDUSTRIES CORP | 200 GUARDIAN AVE | | | | MOREHEAD | KY | 40351-8367 |
| GUARDIAN INDUSTRIES CORP | 2300 HARMON RD | | | | AUBURN HILLS | MI | 48326-1714 |
| GUARINO, ANTHONY V | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GUARJARDO | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| GUARRASI, JOSEPH S | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GUBERNATH, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUBESCH, SCOTT J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| GUCKER, FRANCIS V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUDEX, STEVE | JASTROCH & LABARGE S.C. | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| GUE, DONALD DWIGHT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GUELPH TOOL & DIE | VERONICA MACIAS | C/O JOHNSON CONTROLS | 39 ROYAL ROAD | | BRUNSWICK | OH | 44212 |
| GUELPH TOOL & DIE | VERONICA MACIAS | C/O JOHNSON CONTROLS | 39 ROYAL ROAD | GUELPH ON CANADA | | | |
| GUELPH TOOL & DIE LIMITED | 39 ROYAL RD | | | GUELPH ON N1H 1 CANADA | | | |
| GUENTHER, ROBERT CRAIG | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| GUENTHNER, WARREN | BOECHLER JEANETTE T | PO BOX 1932 | | | FARGO | ND | 58107-1932 |
| GUENTNER, JEFFREY | MCCOY TURNAGE & ROBERTSON | 16496 BERNARDO CENTER DRIVE SUITE 101 | | | SAN DIEGO | CA | 92128 |
| GUENTNER, MELANIE | MCCOY TURNAGE & ROBERTSON | 16496 BERNARDO CENTER DRIVE SUITE 101 | | | SAN DIEGO | CA | 92128 |
| GUERRA, FILBERTO | WIMBERLEY JAMES EDWARD | 3120 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642-8039 |
| GUERRERO, GUILLERMO | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GUERRERO, JUAN R | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GUERRERO, LOURDES | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GUESS, JAMES | PROGRESSIVE | 1561 CEDAR LN | | | TULLAHOMA | TN | 37388-4756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUESS, RAYFIELD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUEVARA, JAVIER | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| GUEVARA, VERONICA | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| GUEVARRA, ROEL | 705 W EAGLE RIDGE ST | | | | SIOUX FALLS | SD | 57108-4119 |
| GUFFEY, DAVID S | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GUFFEY, JOSEPH J | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| GUGA, ANTONI | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| GUICE, ALFRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUICE, ANGELA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUIDE CORPORATION | DENNIS STACHELSKI | 121 E 11TH ST | | | ANDERSON | IN | 46016-1703 |
| GUIDICE, PASQUALE J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GUIDO, AUGUSTINE | 1031 FATHER CAPODANNO BLVD | | | | STATEN ISLAND | NY | 10306-6058 |
| GUIDRY, ALEXI | 113 RIVER BIRCH | | | | IOWA | LA | 70647-7140 |
| GUILBEAU, CLAUDE E | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| GUILES, LARRY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUILFORD COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3328 | TAX COLLECTIONS | | GREENSBORO | NC | 27402-3328 |
| GUILIANO, JAMES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GUILLAUME, DANA | 18831 NW 11TH AVE | | | | MIAMI | FL | 33169-3717 |
| GUILLORY, ROBERT | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| GUIMARAES, CRISTOVAO | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GUIMARAES, FLORIVAL | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GUIMARES, BRUCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUINAN, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| GUINTA, KATHY | 13 CRESTMONT DR | | | | WARREN | PA | 16365-7811 |
| GUIPAULT, RICHARD B | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GUITERREZ, ERIC | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| GUITTARD, SIDNEY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GULBRANSON, JOHN V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GULBRONSON, DON F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GULDAN, ARTHUR H | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GULF COAST PIPELINE | CULP & LITTLE | 12345 JONES RD STE 190 | | | HOUSTON | TX | 77070-4959 |
| GULF COAST TRUCK AND EQUIPMENT COMPANY, INC. | JOHN CROSS JR | 2260 HALLS MILL RD | | | MOBILE | AL | 36606-4617 |
| GULF COAST TRUCK AND EQUIPMENT COMPANY,INC. | CHAD CROSS | 3440 BIRMINGHAM HWY | | | MONTGOMERY | AL | 36108-1406 |
| GULINO, MICHELE A | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GULLAHORN, CLAUDE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GULLETT, CHARLES | 6126 BERTHA ST | | | | ASHLAND | KY | 41102-8223 |
| GULSETH, THOMAS A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GULSETH, WAYNE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUMP, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUNDERSON, ALFRED G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUNKIEVICH, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 900 | | | SAGINAW | MI | 48604-2602 |
| GUNN GP LLC | BRACEWELL & PATTERSON LLP | 106 S ST MARY'S STREET, SUITE 800 (ONE ALAMO CENTER) | | | SAN ANTONIO | TX | 78205 |
| GUNN PONTIAC GMC TRUCK LTD | BRACEWELL & PATTERSON LLP | 106 S ST MARY'S STREET, SUITE 800 (ONE ALAMO CENTER) | | | SAN ANTONIO | TX | 78205 |
| GUNN, ALJARVIS | PO BOX 315 | | | | CAMP HILL | AL | 36850-0315 |
| GUNN, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUNN, JAMES L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GUNN, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GUNSTROM, ROBERT | 3640 S D ST | | | | TACOMA | WA | 98418-6812 |
| GUNTER, CECIL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GUNTER, GREGORY | 1012 GAUGUIN DR | | | | VIRGINIA BEACH | VA | 23454-6724 |
| GUNTER, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUNTER, TERRY RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GUNTER, VIRGINIA | 1131 W COVE RD | | | | JAMESTOWN | TN | 38556-6375 |
| GUNTER, WOODROW W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUNTHER, ROBERT JOHN | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| GUNTHER, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GUPTE, MADHUSMITA | SHALOV STONE & BONNER | 276 5TH AVE RM 704 | | | NEW YORK | NY | 10001-4527 |
| GUPTE, MADHUSMITA | SQUITIERI & FEARON LLP | 521 FIFTH AVENUE 26TH FLOOR | | | NEW YORK | NY | 10175 |
| GUPTE, MADHUSMITA | THE WEXLER FIRM | 1 N LA SALLE ST STE 2000 | | | CHICAGO | IL | 60602-3925 |
| GUPTON, WILLIAM V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUREVICH, MICHAEL | 425 17TH STREET #25 | | | | FAIR LAWN | NJ | 07410-2132 |
| GURIN, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GURJACK, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GURLEY-LEEP BUICK-GMC, INC. | GATES CHEVY WORLD, INC. | LARRY GATES | 636 W MCKINLEY AVE | | MISHAWAKA | IN | 46545-5518 |
| GURNER, BRUCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GURROLA, JAMES H | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| GURSKI, PAUL A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GURTLER, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GURTNER, SAMUEL | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| GURULE, CAIN | 11635 SW CENTER ST APT 2 | | | | BEAVERTON | OR | 97005-1753 |
| GUSE, DUANE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GUSHEN, JOSEPH J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GUSHLAW, RICHARD L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GUSHUE, CHARLES P | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| GUSKE, ARNO | PERSKY JOEL | 4901 TOWNE CENTRE ROAD, STE 310 | | | SAGINAW | MI | 48604 |
| GUSMAN, JOHN | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GUSS, PATRICK | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| GUSTAFSON, EARL CLINTON | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| GUSTAFSON, HOWARD L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GUSTAV WAHLER GMBH U CO KG | HINDENBURGSTR 146 | | ESSLINGEN BW 73730 GERMANY | | | | |
| GUSTAVSEN, GARY | 40 MORRIS AVE | | | | LAKE GROVE | NY | 11755-2718 |
| GUSTAVSON, ALLAN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUSTIN, HARVEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUTCHES, KELLY | BICK LAW OFFICE OF DONALD A | 1238 THRONE DR | | | EUGENE | OR | 97402-7420 |
| GUTCHES, MELANIE A | BICK LAW OFFICE OF DONALD A | 1238 THRONE DR | | | EUGENE | OR | 97402-7420 |
| GUTHRIDGE, SHIRLEY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GUTHRIE, DORA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GUTHRIE, MATTHEW | BARNES & FARRELL | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| GUTHRIE, RENA | 508 JAMESWAY ST | | | | SHERWOOD | AR | 72120-3368 |
| GUTHRIE,JEFFREY P | 1312 SANLOR AVE | | | | WEST MILTON | OH | 45383-1250 |
| GUTHRIE,TERRI M | 1312 SANLOR AVE | | | | WEST MILTON | OH | 45383-1250 |
| GUTIERREZ VALDIVIA, CHANTAL JANET | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| GUTIERREZ, ANTONIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUTIERREZ, ANTONIO D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUTIERREZ, BARBARA | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GUTIERREZ, CHRISTINA A | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| GUTIERREZ, DELIA | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| GUTIERREZ, GERARDO ISAEL | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| GUTIERREZ, LEO | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| GUTIERREZ, RUFINO | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| GUTIERREZ,JEFFREY S | 1217 NASSAU DR | | | | MIAMISBURG | OH | 45342-3243 |
| GUTMAN, GENELLE | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| GUTMAN, IGOR | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GUTRIAGE, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GUTRICK, WALTER | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| GUTSHALL, MARVIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUTSKE, BRUCE E | SEEGER WEISS LLP | 1 WILLIAM ST FL 10 | | | NEW YORK | NY | 10004-2544 |
| GUY, GARY A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GUY, JOSEPH H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUY, KEVIN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GUY, RAYE | PO BOX 390 | | | | UNION | WV | 24983-0390 |
| GUY, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GUY, VERNON C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUY, WAYNE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GUYE, MICHAEL D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GUYER, DONALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUYER, GEORGE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUYER, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUYER, SHERWOOD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUYETTE, FRANCIS | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GUYLER BUICK PONTIAC GMC INC | COOPER & ELLIOTT | 17 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 |
| GUYLER, J MICHAEL | COOPER & ELLIOTT | 17 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 |
| GUYTON, RODNETTA | 110 W US HIGHWAY 50 | | | | O FALLON | IL | 62269-2437 |
| GUZMAN ADAM DBA EXPERI AUTO MOBILE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 454 W 6TH ST | | | AZUSA | CA | 91702-2866 |
| GUZMAN, DANIEL | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUZMAN, GUADALUPE | MAKLER & BAKER LLP | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| GUZMAN, JACOB | PO BOX 2002 | | | | EAST CHICAGO | IN | 46312-7002 |
| GUZMAN, RUDOLPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GUZMAN, SALVADOR | WATTS LAW FIRM | 300 CONVENT ST STE 100 | | | SAN ANTONIO | TX | 78205-3705 |
| GUZOWSKI, WALTER C | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GUZZI, THOMAS | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GWILLIAMS, ROY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GWINN, ALFRED W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GWINN, MARK P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GWINN, PAUL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GWINNETT COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 372 | TAX COMMISSIONER | | LAWRENCEVILLE | GA | 30046-0372 |
| GWINNETT COUNTY TAX DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1045 | DEPARTMENT OF FINANCIAL SERVICES | | LAWRENCEVILLE | GA | 30046-1045 |
| H GRACE DIVERSIFIED SERVICES | 1629 K STREET, NW | SUITE 3000 | | | WASHINGTON | DC | 20006 |
| H M W ENTERPRISES | 207 N FRANKLIN ST | | | | WAYNESBORO | PA | 17268-1105 |
| H. S. DIE & ENGINEERING INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 0-215 LAKE MICHIGAN DR., N.W. | | | GRAND RAPIDS | MI | 49534 |
| H. S. TECHNOLOGIES, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 0-159 FIRST COURT | | | GRAND RAPIDS | MI | 49534 |
| HAAB, GASTON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAAG, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAAG, ROGER | 1250 E FRENCHLINE RD | | | | SANDUSKY | MI | 48471-9265 |
| HAAGENSEN, PAT | 803 BROOKSIDE DR | | | | LONGMONT | CO | 80504-4009 |
| HAAKENSON, IRVING G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAAR, DANNY L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HAARTZ CORP, THE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 40950 WOODWARD AVE STE 150 | | | BLOOMFIELD HILLS | MI | 48304-5125 |
| HAARTZ CORP, THE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 40950 WOODWARD AVE STE 150 | | | BLOOMFIELD HILLS | MI | 48304-5125 |
| HAARTZ CORP, THE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 40950 WOODWARD AVE STE 150 | | | BLOOMFIELD HILLS | MI | 48304-5125 |
| HAARTZ CORP, THE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 40950 WOODWARD AVE STE 150 | | | BLOOMFIELD HILLS | MI | 48304-5125 |
| HAAS, DON | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HAAS, ELIZABETH | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HAAS, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAAS, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAASE, KENNETH MILTON | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| HAAZ, SANFORD | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HABBERT, JOHN THOMAS | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| HABBIT, RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAB-BPT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 915 | BERKHEIMER TAX ADMINISTRATOR | | BANGOR | PA | 18013-0915 |
| HABELT, THOMAS E | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| HABERER, WESLEY E | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HABERERI, HOWARD H | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HABERKAM, BERNARD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HABERMAN, CAMBERY | 182 BENT ARROW DR | | | | JUPITER | FL | 33458-7636 |
| HABERMANN, HERBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HABERSHAM, EDWARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HABERSHAM, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HABIG, RITA | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| HABLE, RYAN | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HABTE, STEPHANIE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HAC | JANE SOKOLOSKI | TESMA INTERNATIONAL | 2559 RT. 130 | SAARLOUIS 66740 GERMANY | CRANBURY | NJ | 08512-3509 |
| HAC | JANE SOKOLOSKI | TESMA INTERNATIONAL | 2559 US HIGHWAY 130 | | LOVELAND | CO | 80539-0608 |
| HACH CO | PO BOX 608 | | | | LOVELAND | CO | 80539-0608 |
| HACHETTE FILIPACCHI MEDIA | ALAIN LEMARCHAND | 1633 BROADWAY | | | NEW YORK | NY | 10019 |
| HACKENDORN, FRANCIS | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HACKER, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HACKER, JERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HACKER, MARY | 954 ANTIOCH RD | | | | NEW BERN | NC | 28560-9634 |
| HACKER, ROBERT | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HACKER, WOODROW B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HACKETT, THOMAS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HACKLER, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HACKLER, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HACKMAN, ROBERT E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HACKNEY, MANUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HACKNEY, THOMAS D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HACKWORTH, LEONARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HADAPP-BATH, ANTHONY | 1114 E TRAVELERS TRL | | | | BURNSVILLE | MN | 55337-6856 |
| HADDEN, GILBERT | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PARKWAY | | | INDIANAPOLIS | IN | 46240 |
| HADDER, DEWINA | 12413 PARKFIELD RD | | | | LOUISVILLE | KY | 40223-2158 |
| HADDIX, ROY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HADDIX,RUTH A | 1499 NEW WAY DR | | | | BEAVERCREEK | OH | 45434-6925 |
| HADDOX, BISHOP L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HADDOX, JIM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HADDOX, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HADLER, PRESTON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HADLEY, JOE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HADLEY, JOHN | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HADLEY, RICHARD K | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HADLOCK, ROY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HADNOTT, JONATHAN | 7322 S GREEN ST | | | | CHICAGO | IL | 60621-1614 |
| HADSOCK, JASON | 4104 SKY RANCH DR | | | | GLENWOOD SPRINGS | CO | 81601-9287 |
| HADY, JAMES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HADZINIKOLOV, JOAN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HAEFNER, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAFER, FREDERICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAFFEY, VERA | 208 HALF EAST PARK | | | | ANACONDA | MT | 59711 |
| HAFNER, KARL | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HAGA, JAMES F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HAGADORN, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAGAN, SCOTT | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| HAGEDORN, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAGEMYER, AMANDA J | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HAGEN, DALE | COX LISA LAW OFFICES | 64 LYNOAK CV | | | JACKSON | TN | 38305-2800 |
| HAGEN, JAMES THOMAS | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HAGEN, ROBERT | COX LISA LAW OFFICES | 64 LYNOAK CV | | | JACKSON | TN | 38305-2800 |
| HAGENS, THOMAS | DEARIE & ASSOCIATES JOHN C | 3265 JOHNSON AVENUE | | | BRONX | NY | 10463 |
| HAGER, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAGER, IRA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAGER, JAMES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HAGER, MARTIN | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HAGER, ROY L | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HAGER, SAMUEL | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HAGERMAN, DELMAR P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAGERMAN, MARY | MEYER & FORD MICHAEL GLASSER | 120 CAPITOL STREET, PO BOX 1 1090 | | | CHARLESTON | WV | 25339 |
| HAGGARD, MIKE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAGGER, ROY L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAGGERTY PONTIAC BUICK GMC INC MIKE | HARDT, STERN & KAYNE, P.C. | 2610 LAKE COOK RD STE 200 | | | RIVERWOODS | IL | 60015-5710 |
| HAGGERTY, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAGGERTY, JAMES R -2ND ACTION, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAGINS, RALPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAGLER, CODY D | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| HAGSTROM | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| HAGUE, LINDA | 38625 W 23RD ST S | | | | CHENEY | KS | 67025-8932 |
| HAGUE, TERRY | 38625 W 23RD ST S | | | | CHENEY | KS | 67025-8932 |
| HAGUEWOOD, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAGY, HARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAHN, CHARLES | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT RD STE 900 | | | CHESTERFIELD | MO | 63005 |
| HAHN, EARL | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| HAHN, RICHARD C | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HAHN, WILLIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAIBER, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAIDET, BENEDICT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAIDET, WILBOUR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAIG, MARGARET | 608 174TH AVE | | | | SPRING LAKE | MI | 49456-9755 |
| HAIGHT, RICHARD G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAIGHT, WILLIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAILEY, QUINCY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAIN, ROBERT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HAINES, BERNARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAINES, FERMAN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAINES, PHILIP C | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HAINES, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAINRICH, LEON T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAIR, DENNIS R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAIR, JOE C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HAIRE, BRIAN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAIRSTON, ARTHUR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAIRSTON, DARRAL L | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HAIRSTON, JOHN | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HAIRSTON, MARLON | 915A ROYAL DR | | | | MARTINSVILLE | VA | 24112-1630 |
| HAIRSTON, RAYMOND | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| HAIRSTON, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAIRSTON, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAIZLIP, ROBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAJEK, ELMER | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HAJJAR, ABRAHAM | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HALBIG, EDWARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HALBLAUB, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALCHAK, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALCOMB,MELISSA J | 6820 W ELKTON GIFFORD RD | | | | SOMERVILLE | OH | 45064-9685 |
| HALDEX BRAKE PRODUCTS CORP | 1811 HAYES ST STE B | | | | GRAND HAVEN | MI | 49417-9493 |
| HALDEX MIDLAND BRAKE CORP | NO 1 YAOHUA RD LANGSEN | | | LANGFANG,  06500 CHINA | | | |
| HALE, ANTHONY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALE, EMMETT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALE, HOWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALE, PAUL | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| HALE, ROBERT D | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| HALE, ROBERT GUY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HALE, ROMALUD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HALE, RUBY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALE,DERHONDA L | 3229 GARDENIA DR | | | | TROY | OH | 45373-8839 |
| HALE,MARGARET J | 480 LINDEN AVE | | | | CARLISLE | OH | 45005-3344 |
| HALES, ERNEST | FEDULO WILLIAM | THE CURTIS CENTER, SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| HALEY, DELLA LEE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| HALEY, ED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HALEY, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALEY, JENNIFER | 205 S WISCONSIN AVE APT 4 | | | | WELLSTON | OH | 45692 |
| HALEY, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HALEY, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALEY, LYLE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALEY, STEPHEN | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| HALEY, THOMAS A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HALFORD, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HALFORD, JOANN BENASSINI | PERRY & SENSOR | ONE CUSTOMS HOUSE SUITE 560 | | | WILMINGTON | DE | 19899 |
| HALFORD, JOHN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HALFORD, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HALGREN, JENNIFER | KREISMAN LAW OFFICES | 55 W MONROE ST STE 3720 | | | CHICAGO | IL | 60603-5011 |
| HALKIAS, ALEXANDER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL BUILDING, LLC C/O BCP WEST, LLC -TR FOR SUCH ENTITY | HALL BUILDING, LLC | C/O THE BISSELL COMPANIES, INC. | 13860 BALLANTYNE CORPORATE PL STE 300 | | CHARLOTTE | NC | 28277-3167 |
| HALL III,NAITHEL K | 4617 TARA WAY | | | | TROTWOOD | OH | 45426-2127 |
| HALL, ARNOLD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL, ARTHUR | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | | | MIAMI | FL | 33131 |
| HALL, BILLY G | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HALL, BILLY RAE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, BRANDY | STATE FARM INSURANCE CO | PO BOX 799011 | | | DALLAS | TX | 75379-9011 |
| HALL, BRENDA | 1610 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-3260 |
| HALL, CAROLYN | R2 BOX 301 | | | | ELLINGTON | MO | 63638-9529 |
| HALL, CHARLES | 2801 NW 87TH ST | | | | MIAMI | FL | 33147-3743 |
| HALL, CHARLES ARTHUR | PRIM LAW FIRM PLLC | 30 CHASE DR | | | HURRICANE | WV | 25526-8937 |
| HALL, CLIFTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HALL, DANIEL | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HALL, DONNIE K | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HALL, DOROTHY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, EDWARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HALL, EDWARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, ELMER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, ERIC | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HALL, ERNEST CARLTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HALL, FRED A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HALL, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HALL, GEORGE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, GLENN ALAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HALL, GUY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL, HARVEY L | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HALL, J.W. | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HALL, JACK P | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| HALL, JACKSON B | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| HALL, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HALL, JAMES II | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HALL, JEFFREY | 105A WADE LN | | | | TEXARKANA | TX | 75501-2632 |
| HALL, JERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL, JERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HALL, JERRY C | COOK RUSSELL | 1221 LAMAR ST STE 1300 | | | HOUSTON | TX | 77010-3073 |
| HALL, JERRY G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HALL, JERRY W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HALL, JESSIE C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HALL, JIMMY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HALL, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HALL, JOHN MITCHELL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HALL, JOSEPH | KAHN & ASSOCIATES LLC | 2001 US HIGHWAY 46 STE 310 | | | PARSIPPANY | NJ | 07054-1315 |
| HALL, JUDITH STANTON | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HALL, KENNETH D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, KIM | 16 KIM DR | | | | BOURBONNAIS | IL | 60914-1014 |
| HALL, LARRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, LAURA | STATE FARM INSURANCE | PO BOX 6071 | | | COLUMBIA | MO | 65205-6071 |
| HALL, LAURENNE KRYSTEAN | RUSSELL & SHIVER LLP | 600 CENTRUM BUILDING 3102 OAK LAW AVENUE | | | DALLAS | TX | 75219 |
| HALL, LUCILLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HALL, MARGARET | SARLES FREY & JOSEPH | 5800 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 |
| HALL, MARSHALL T | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | | | SAVANNAH | GA | 31416 |
| HALL, MICHAEL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HALL, MICHAEL | SARLES FREY & JOSEPH | 5800 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 |
| HALL, MICHAEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HALL, MICHAEL | USAA | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288-0001 |
| HALL, MIKI | 1838 N NIXON AVE | | | | SPRINGFIELD | MO | 65802-1240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, MOUNT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, NDIYA | 1649 27TH AVE S | | | | ST PETERSBURG | FL | 33712-3648 |
| HALL, PHIL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL, PHIL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HALL, PRESTON M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, RALPH | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HALL, RANDY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HALL, RAY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL, RAYMOND E | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HALL, RAYMOND GILBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, RENEE | 4360 CONLEY FORK | | | | PRESTONSBURG | KY | 41653 |
| HALL, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HALL, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, ROBERT | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HALL, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, ROBERT O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, RODNEY D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HALL, RUFUS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, SCOTT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL, STEPHEN | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HALL, TED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL, TERRY | 4005 HERMAN PL | | | | TOLEDO | OH | 43623-1211 |
| HALL, TERRY F | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HALL, WALTER | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HALL, WENDELL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL,BARBARA A | 3300 VALERIE ARMS DR APT 514 | | | | DAYTON | OH | 45405-2117 |
| HALL,BRYAN A | 214 POINTERS RUN | | | | ENGLEWOOD | OH | 45322-1444 |
| HALL,DONALD K | 234 CHATHAM DR | | | | FAIRBORN | OH | 45324-4116 |
| HALLA CLIMATE CONTROL (THAILAND) CO | 64/4 MOO 4 EASTERN SEABOARD | (RAYONG) INDL PARK | | PLUAK DAENG RAYONG TH 21140 THAILAND | | | |
| HALLA CLIMATE CONTROL CANADA | STEVE MACKINNON X361 | 405 COLLEGE STREET EAST | | | MONROE | GA | 30655 |
| HALLA CLIMATE CONTROL CANADA | STEVE MACKINNON X361 | C/O HALLA CLIMATE CONTROL CANA | 405 COLLEGE ST E | BELLEVILLE ON CANADA | | | |
| HALLA CLIMATE CONTROL CANADA | STEVE MACKINNON X361 | C/O HALLA CLIMATE CONTROL CANA | 405 COLLEGE ST E | WINDSOR ON CANADA | | | |
| HALLA CLIMATE CONTROL CANADA INC | 360 UNIVERSITY AVE | | | BELLEVILLE ON K8N 5T6 CANADA | | | |
| HALLA CLIMATE CONTROL CORP | 1689-1 SHINIL-DONG TAEDOK-GU | | | TAEJON 306230 KOREA (REP) | | | |
| HALLA CLIMATE CONTROL CORP | 1689-1 SHINIL-DONG TAEDOK-GU | | | TAEJON KR 306230 KOREA (REP) | | | |
| HALLADAY, MYRLE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALLBACK, DONALD | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| HALLBERG, FREDERICK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALLER, JOE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALLER, MATTHEW | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALLER, ROBERT WAYNE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALLER, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALLEY, AMANDA SHARP | HOUCK & RIGGLE LLC | PO BOX 1958 | | | RUSTON | LA | 71273-1958 |
| HALLEY, LARRY | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| HALLIBURTON, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALLINAN, CAROLYN A | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| HALLINAN, CAROLYN A | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| HALLINAN, MELVIN | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| HALLINAN, MELVIN | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| HALLISSEY, MARY | 17 ANAWON RD | | | | PLYMOUTH | MA | 02360-4934 |
| HALLMAN, LAMOINE | COHAN LAWRENCE R | 1900 DELANCEY PLACE, 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |
| HALLORAN, PAULA | 147 OAK ST | | | | HALIFAX | MA | 02338-1050 |
| HALLOUER, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALLOWAY, MICHAEL | PO BOX 215 | | | | FIVE POINTS | AL | 36855-0215 |
| HALMA HOLDINGS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3100 E KEMPER RD | | | CINCINNATI | OH | 45241 |
| HALMSTAD, BRUCE | 1520 S MAIN ST | | | | RICE LAKE | WI | 54868-2882 |
| HALOUVAS, GUS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HALPIN, CHARLES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALSEL, JAMES I | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HALSELL, MAGGIE R | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HALSELL, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALSEY, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALSTEAD, GILBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HALTER, CHARLES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALTERMAN, RODNEY D | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| HALTHON, OLIVER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HALUAPA, SAMUEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HALUNEN, DONALD MATTHEW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALVORSON, DEBORAH | MAKLER & BAKER LLP | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| HALYBURTON, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAM, DANIEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAM, ROBERT O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMADE, MOAMAR | 416 PLAINFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-3680 |
| HAMANAKO DENSO KK | 136 WASHIZU | | SZO JP 431-0431 JAPAN | | | | |
| HAMANAKO DENSO KK | 136 WASHIZU | | SZO JP 431-0431 JAPAN | | | | |
| HAMANN, WALTER H | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HAMBIEN, DAWN | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| HAMBIEN, DAWN | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| HAMBLETON, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMBLIN, DAVID A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMBLIN, DELMAR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAMBLIN, DENNIE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAMBLIN, JAMES E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HAMBLIN, PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAMBLIN, WILLIAM | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HAMBRICK, ARVEL ROOSEVELT | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| HAMBRICK, JOHNNY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| HAMBURG, DAVID | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| HAMBURG, JENNIFER | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| HAMBURG, JOHN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMBY, JOHNY | 4602 POPLAR RIDGE RD | | | | TRINITY | NC | 27370-9369 |
| HAMEL, JOSEPH C | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| HAMEL, ROBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HAMIAS, FREDI | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HAMILL, JACK | COHAN LAWRENCE R | 1900 DELANCEY PLACE, 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |
| HAMILL, LAWRENCE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMILTON COUNTY OHIO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 5320 | ROBERT GOERING, TREASURER | | CINCINNATI | OH | 45201-5320 |
| HAMILTON COUNTY TREASURER'S OFFICE | OLD COURTHOUSE | 33 N. 9TH STREET | SUITE 112 | | NOBLESVILLE | IN | 46060 |
| HAMILTON COUNTY TRUSTEE | COUNTY CLERK | ROOM 201 COURTHOUSE | | | CHATTANOOGA | TN | 37402 |
| HAMILTON, ALEXANDER | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HAMILTON, AMANADA | 409 KENNEDY LN | | | | MANILA | AR | 72442-8192 |
| HAMILTON, BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAMILTON, BRUCE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HAMILTON, BRUCE L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAMILTON, CALVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAMILTON, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAMILTON, CHARLES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMILTON, CLARENCE LOWELL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAMILTON, CLYDE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMILTON, DANNY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMILTON, DAVID | NATIONWIDE | PO BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| HAMILTON, DAVID H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMILTON, FRANCIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMILTON, FRANK | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HAMILTON, FRANK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAMILTON, GEORGE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HAMILTON, HAROLD L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAMILTON, HENRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMILTON, HERBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMILTON, HOWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HAMILTON, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMILTON, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAMILTON, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAMILTON, JAMES R | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HAMILTON, JENNIFER | VANBLOIS & ASSOCIATES | 7677 OAKPORT ST STE 565 | | | OAKLAND | CA | 94621-1944 |
| HAMILTON, JIM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAMILTON, JOE | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| HAMILTON, JOSHUA SLADE | DENNIS HENNEN | PO BOX 2135 | 1505 ROYAL AVE | | MONROE | LA | 71207-2135 |
| HAMILTON, KATHY LOUISE | DENNIS HENNEN | PO BOX 2135 | 1505 ROYAL AVE | | MONROE | LA | 71207-2135 |
| HAMILTON, LAWRENCE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HAMILTON, LOWELL LYNN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAMILTON, LUCIUS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMILTON, LYSANDER D | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| HAMILTON, MACKIE | CREED & CREED | PO BOX 14136 | | | MONROE | LA | 71207-4136 |
| HAMILTON, MACKIE | MESTAYER MICHAEL J PLC | 601 POYDRAS STE 2750 | | | NEW ORLEANS | LA | 70130-6014 |
| HAMILTON, PATRICK | 609 SUDBURY DR | | | | COLUMBIA | MO | 65203-6043 |
| HAMILTON, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMILTON, RONALD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMILTON, SAMUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMILTON, SANDRA | LANGENDORF ROBERT A | 134 N LA SALLE ST STE 1515 | | | CHICAGO | IL | 60602-1167 |
| HAMILTON, WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HAMILTON, WILLIS S | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAMILTON, WILMA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| HAMILTON,YANCY J | 4231 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1313 |
| HAMLET, BILLIE | 6017 WONDER DR | | | | FORTH WORTH | TX | 76133-3622 |
| HAMLETTE, BRUCE | 394 HOOVER AVE APT 184 | | | | BLOOMFIELD | NJ | 07003-3986 |
| HAMM, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMM, EDWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMM, ELIZABETH | 37 E MCMICKEN AVE APT 7 | | | | CINCINATTI | OH | 45202 |
| HAMM, LAWRENCE | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HAMM, VERNON | 1404 RED BUD CIR | | | | GRAHAM | TX | 76450-4915 |
| HAMMEN, DELBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMMER, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMMER, KENT | 800 NICOLE BLVD | | | | OCOEE | FL | 34761-3235 |
| HAMMERBACKER, CHARLES | GOODMAN MEAGHER & ENOCH | 111 N CHARLES ST STE 7 | | | BALTIMORE | MD | 21201-3803 |
| HAMMERSMITH, MARY | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HAMMERSTEIN,JACK A | 3640 BUTTONWOOD CT | | | | HAMILTON | OH | 45011-7123 |
| HAMMES COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 18000 W SARAH LN STE 250 | | | BROOKFIELD | WI | 53045-5842 |
| HAMMETT, CLAUDE RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HAMMETT, KENNETH RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMMETT, ROGER | RANDOLPH, CHAD | PO BOX 966 | 11 MAIN STREET SOUTH | | WEDOWEE | AL | 36278-0966 |
| HAMMETT, THERMAN WILTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMMETTE, DOROTHY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HAMMILL MANUFACTURING CO INC | 360 TOMAHAWK DR | PO BOX 1450 | | | MAUMEE | OH | 43537-1612 |
| HAMMILL, CHARLES EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HAMMITT, WILLIE JOE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HAMMITTE, CARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HAMMON, CHRISTOPHER | 6250 STATE ROUTE 534 | | | | WINDSOR | OH | 44099-9731 |
| HAMMON, WALTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMMOND, BILLY JANNEL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HAMMOND, DEBORAH S | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HAMMOND, DELMAR E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAMMOND, DELMER | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HAMMOND, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMMOND, GILES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMMOND, JAMES G | CANTOR ANDREW M | 300 E LOMBARD ST, 18TH FLOOR | | | BALTIMORE | MD | 21202 |
| HAMMOND, JERRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMMOND, MARTIN J | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HAMMOND, RICHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMMOND, ROBERT MURRAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMMOND, ROGER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAMMOND, ROGER R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMMOND, SHERRY | 4214 RALEIGH MILLINGTON RD | | | | MEMPHIS | TN | 38128-2269 |
| HAMMOND, TAMMY | STROM LAW FIRM LLC | 2110 N BELTLINE BLVD STE A | | | COLUMBIA | SC | 29204-3999 |
| HAMMOND, WINSTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAMMONDS, SHANET | 8861 TORII DRIVE | | | | SAINT LOUIS | MO | 63121 |
| HAMMONS, JACK M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMMONS, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMMONS, WENDELL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAMON, ARNETT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMONS, ETTA | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HAMONS, MELVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMPEL, HORACE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMPSHIRE INDUSTRIES INC | GOODELL DEVIRIES LEECH & DANN LLP / ALLEN DAVID W | ONE SOUTH STREET 20TH FLOOR | | | BALTIMORE | MD | 21202 |
| HAMPTON, CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAMPTON, DANIEL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMPTON, HOBERT | 3771 W ENON RD | | | | YELLOW SPRINGS | OH | 45387-7731 |
| HAMPTON, HOLLI HORTON | HATCHETT DEWALT & HATCHETT PLLC | 485 ORCHARD LAKE RD | | | PONTIAC | MI | 48341-2150 |
| HAMPTON, JEFF | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HAMPTON, JOHN WILLIAM | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| HAMPTON, KAREN | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMPTON, OSCAR B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMPTON, ROSALIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| HAMPTON, SAMUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMPTON, THOMAS WADE | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| HAMPTON, WILLIAM | 3220 KY HIGHWAY 1781 | | | | WAYNESBURG | KY | 40489-8445 |
| HAMRIC, JEFFREY L | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| HAMRICK, CHARLES E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HAMRICK, JENNINGS N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMRICK, NATHAN GENE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HAMS, CHARLES M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HANABARGER, BOBBY | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HANABARGER, DALE | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| HANAK, STEVE | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| HANCOCK, CLARENCE | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HANCOCK, CLARENCE W | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| HANCOCK, DANNY LLOYD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HANCOCK, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HANCOCK, GRIMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANCOCK, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANCOCK, MABLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HANCOCK, WARREN K | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| HANCOCK, WILLIAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HAND, JOHN | 808 HOUSTON ST | | | | LAGRANGE | GA | 30240-4814 |
| HAND, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANDAL, HELEN | 9704 BRIARCLIFFE LN | | | | ELLICOTT CITY | MD | 21042-6344 |
| HANDJIS, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HANDY, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HANDY, EARL | BUDD RUSSELL W | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| HANDY, PAUL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HANEKAMP, DONALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANEY, DALE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANEY, ELLSWORTH | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HANEY, GARY | 9 GOLD DR | | | | ISHPEMING | MI | 49849-9539 |
| HANEY, IRA L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANEY, JAMES E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HANEY, RUSSELL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANEY, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANGAN, ALEXANDER | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HANGEN, MICHAEL K | 107 SIERRA LN | | | | ARCANUM | OH | 45304-1364 |
| HANGGI, ANGELA | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HANGGI, MATTHEW | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANK THORN CO | 29164 WALL ST | | | | WIXOM | MI | 48393-3524 |
| HANKA, RUTH E | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| HANKAMER, CHARLES | 205 SIMPSON AVE | | | | HURLBURT FIELD | FL | 32544-5449 |
| HANKE, WILLIAM J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HANKINS, ALFRED F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HANKINS, EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HANKINS, RICHARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANKINS, ROBERT | 2520 TAYLOR ST | | | | BEAUMONT | TX | 77703-1524 |
| HANKINS, ROY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HANKS, DAVID | 14 FEAGIN DR | | | | NORTH AUGUSTA | SC | 29860-7606 |
| HANKS, JOHN E | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| HANKS, OWEN | ARNOLD & ITKIN LLP | 700 LOUISIANA ST STE 4700 | | | HOUSTON | TX | 77002-2773 |
| HANKS, WANDA | ARNOLD & ITKIN LLP | 700 LOUISIANA ST STE 4700 | | | HOUSTON | TX | 77002-2773 |
| HANKS, WILLIAM LEE | 45 ROPER CT | | | | NORTH AUGUSTA | SC | 29860-8938 |
| HANLEY, THOMAS | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HANLEY, THOMAS P | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| HANLEY, TIMOTHY | AIG INSURANCE | PO BOX 3300 | | | ALPHARETTA | GA | 30023-3300 |
| HANLON, JOHN P | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| HANLON, ROBERT | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |
| HANN, AMANDA | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| HANNA, MA CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2121 | | | MEMPHIS | TN | 38159-2121 |
| HANNA, REBECCA | 45935 HIGHWAY 69 | | | | SALTILLO | TN | 38370-4506 |
| HANNAH TECHNOLOGY & RESEARCH CENTER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4218 | | | EAST LANSING | MI | 48826-4218 |
| HANNAH, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANNAH, JENNIFER L | MULLINS LAW OFFICE | PO BOX 490 | 490 APPALACHIAN HIGHWAY | | PINEVILLE | WV | 24874-0490 |
| HANNAH, JOHN B | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HANNAH, LARRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANNAH, MASON R | MULLINS LAW OFFICE | PO BOX 490 | 490 APPALACHIAN HIGHWAY | | PINEVILLE | WV | 24874-0490 |
| HANNAH, MOZELL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HANNAH, NATHANIEL E | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| HANNAHS, JACK | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HANNAHS, MARION M | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HANNAMAN, GERALD M | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| HANNEMAN, MATTHEW | 10273 FM 1130 | | | | ORANGE | TX | 77632-1084 |
| HANNER JERRY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3207 HENDERSON WALK | | | ATLANTA | GA | 30341 |
| HANNON, CLAYTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANNON, PAUL E | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| HANNON, ROBERT L | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HANNONS, HENRY A | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HANNUM, ALBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HANSARD, FREDERICK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HANSELL, GERALD L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HANSELL, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANSELMAN, WILLIAM | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HANSELMANN, GEORGE F | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| HANSEN ESTICK, HOLLY JANE | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| HANSEN, DALE S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSEN, DARVIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSEN, DAVID L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSEN, DONNA | 106 FRONT ST | | | | FREDERICA | DE | 19946-4602 |
| HANSEN, GEORGE | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| HANSEN, JACK | COHEN PLACIELLA & ROTH | 1705 TWO PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19082 |
| HANSEN, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSEN, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSEN, MAELYN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSEN, MARTIN R | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HANSEN, RAY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSEN, RENEE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HANSEN, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSEN, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSEN, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSFORD, BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HANSON INTERNATIONAL, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3500 HOLLYWOOD RD | | | SAINT JOSEPH | MI | 49085-9581 |
| HANSON MAREK BOLKCOM & GREENE LTD | ATTN: MARY E. BOLKCOM, ESQ. | 527 MARQUETTE AVENUE | 2200 RAND TOWER | | MINNEAPOLIS | MN | 55402 |
| HANSON MAREK BOLKCOM & GREENE LTD | MARY E. BOLKCOM | 2200 RAND TOWER | 527 MARQUETTE AVE. | | MINNEAPOLIS | MN | 55402 |
| HANSON, CHARLES | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HANSON, HARRY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HANSON, HIRAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HANSON, JACKIE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSON, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSON, LAWRENCE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSON, LLOYD EDWIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSON, LUVERNE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSON, MAREK, BOLKCOM & GREENE LTD | MARY E. BOLKCOM | 2300 RAND TOWER | 527 MARQUETTE AVE. | | MINNEAPOLIS | MN | 55402 |
| HANSON, MAREK, BOLKCOM & GREENE, LTD | MARY E. BOLKCOM, ESQ | 2200 RAND TOWER | 527 MARQUETTE AVENUE | | MINNEAPOLIS | MN | 55402 |
| HANSON, MAREK, BOLKCOM & GREENE, LTD. | KENT B. HANSON, ESQ. | 2200 RAND TOWER | 527 MARQUETTE AVENUE | | MINNEAPOLIS | MN | 55402 |
| HANSON, MAREK, BOLKCOM & GREENE, LTD. | MARY BOLCOM, ESQ. | 2200 RAND TOWER | 527 MARQUETTE AVENUE | | MINNEAPOLIS | MN | 55402 |
| HANSON, MAREK, BOLKCOM & GREENE, LTD. | MARY E. BOLKCOM, ESQ. | 2200 RAND TOWER | 527 MARQUETTE AVENUE | | MINNEAPOLIS | MN | 55402 |
| HANSON, MAREK, BOLKCOM AND GREENE, LTD. | KENT B. HANSON | 2300 RAND TOWER | 527 MARQUETTE AVENUE | | MINNEAPOLIS | MN | 55402 |
| HANSON, MERLIN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANSON, NOLA | 11590 N 87TH AVE W | | | | MINGO | IA | 50168-8571 |
| HANSON, RALPH D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSON, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSON, RONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSON, THEODORE ARNOLD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HANUSKA, CIARA | 4572 HIGHWAY 64 | | | | HARTMAN | AR | 72840-9401 |
| HANZL, JOSEPH J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HAPBELL, PAUL | 3208 FAIRHAVEN RD AVE. | | | | BALTIMORE | MD | 21226 |
| HAPPEL, ERNEST | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| HARAHAN, BERNARD | SHEIN BENJAMIN PETER | 121 S BROAD ST | | | PHILADELPHIA | PA | 19107-4518 |
| HARALSON, LEON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARB, PHILLIP | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HARBAUGH, GERALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARBAUGH, MARK | PO BOX 656 | | | | BROOKLYN | MI | 49230-0656 |
| HARBER, JANITH D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARBESTY, CAROL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HARBOR AUTO SALES, INC. | HARBOR CHEVROLET CADILLAC | 3502 E MICHIGAN BLVD | | | MICHIGAN CITY | IN | 46360-6525 |
| HARBOR CAPITAL LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1364 W ESTATE LN E | | | LAKE FOREST | IL | 60045-3624 |
| HARBOR, SHELBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARBORTOWN AUTO, INC. | JAMES BROGAN | 311 SPAR ST | | | ONTONAGON | MI | 49953-1135 |
| HARBORTOWN AUTO, INC. | JAMES BROGAN | 311 SPAR ST | | | ONTONAGON | MI | 49953-1135 |
| HARBORTOWN AUTO, INC. | JAMES BROGAN | 311 SPAR ST | | | ONTONAGON | MI | 49953-1135 |
| HARBOUR GROUP LTD INC | 7701 FORSYTH BLVD STE 600 | | | | SAINT LOUIS | MO | 63105-1802 |
| HARCO BRAKE SYSTEMS, INC. | HARCO MANUFACTURING GROUP, LLC | LARRY G. HARRIS, PRESIDENT | 707 HARCO DRIVE | | CLAYTON | OH | 45315 |
| HARCO MANUFACTURING GROUP LLC | 3535 KETTERING BLVD STE 200 | | | | MORAINE | OH | 45439 |
| HARDAGE, ONEAL J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HARDAWAY, ALTON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARDEMAN, LEONARD LEE | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| HARDEN, DONALD RAY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HARDEN, LORI | 8308 TYLER DR | | | | LANTANA | TX | 76226-7385 |
| HARDEN, WENDELL | 3342 LERWICK RD APT 3 | | | | SACRAMENTO | CA | 95821-1937 |
| HARDEN,JOSEPH L | 2011 RAVENWOOD AVE | | | | DAYTON | OH | 45406-2903 |
| HARDER, JARED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARDERMAN, SANDER | 985 TRICKSI ROAD | | | | COVERTON | GA | 30014 |
| HARDESTY, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARDGRAVE, KALISPELL | 92 WENDT WAY | | | | KALISPELL | MT | 59901-6911 |
| HARDGROVE, THOMAS CLARENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HARDIN, BENNIE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| HARDIN, CALMER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARDIN, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARDIN, DOLLY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARDIN, JOALLEN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARDIN, NIOSHA | 700 HONDURAS RD | | | | MEMPHIS | TN | 38109-6344 |
| HARDIN, SCOTT | SMITH CARRILLO REEDER | 936 MERIDIAN ST | | | ANDERSON | IN | 46016-1748 |
| HARDIN, SYLVESTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARDIN,JEFFERY RUSSELL | 8712 GERMANTOWN RD | | | | W ALEXANDRIA | OH | 45381-9505 |
| HARDIN,JERRY W | 380 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1202 |
| HARDIN,MICHAEL ANTHONY | 30 HEMLOCK DR | | | | SPRINGBORO | OH | 45066-1118 |
| HARDIN,SONJA DINEEN | 4240 BEAL RD | | | | FRANKLIN | OH | 45005-4514 |
| HARDING, EARL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARDING, JOHN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HARDING, LINDSAY F | KIMMEL & SILVERMAN | 45 POND ST STE 202 | | | NORWELL | MA | 02061-1627 |
| HARDING, MARVIN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HARDING, RANDY | 1272 E 500 S | | | | VERNAL | UT | 84078-2824 |
| HARDING,CALVIN L | 574 E 2ND ST | | | | XENIA | OH | 45385-3322 |
| HARDINGE INC | PO BOX 1507 | 1 HARDINGE DR | | | ELMIRA | NY | 14902-1507 |
| HARDISON, DARON | 275 PURSER RD | | | | VANCEBORO | NC | 28586-9043 |
| HARDISON, JERRY | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HARDISON, RANDY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARDISON, SEAN | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HARDMAN, MICHAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARDMEIER, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HARDSAW, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARDWICK, JEFF | 205 WATERTOWN LN | | | | JACKSBORO | TN | 37757-4506 |
| HARDWICK, THOMAS W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HARDY, DAVID | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HARDY, DONALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARDY, EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARDY, GORDON | 11901 4TH ST N APT 104 | | | | SAINT PETERSBURG | FL | 33716-1712 |
| HARDY, HAYWOOD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARDY, HOMER RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HARDY, MARVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARDY, ORANGENILLA | 5260 LAKEVIEW ST | | | | DETROIT | MI | 48213-3720 |
| HARDY, PHYLLIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARDY, SHERRY | 214 STEWART ST | | | | ANDALUSIA | AL | 36420-2648 |
| HARDY, TALENA | 1910 15TH CT N | | | | BIRMINGHAM | AL | 35234-2519 |
| HARE, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARE, THEODORE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARENCHAR, CYRIL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARFORD COUNTY MARYLAND | DEPARTMENT OF TREASURY | BUREAU OF REVENUE COLL | P.O. BOX 609 | | BEL AIR | MD | 21014 |
| HARFORD, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARGIS, RICKY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HARGISS, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARGRAVE, EDDIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARGRAVE, PAUL C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARGRAVE, ROBERT LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARGRAVES, CHARLOTTE | ROBERT SULLIVAN | PO BOX 1898 | | | STATESBORO | GA | 30459-1898 |
| HARGRAVES, JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARGRO, PHYLLIS | 403 FOREST RIDGE DR | | | | PITTSBURGH | PA | 15221-4034 |
| HARGROVE, MORRIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARGUESS, LENNIE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HARISON TOSHIBA LIGHTING USA INC | 24922 ANZA DR STE F | | | | VALENCIA | CA | 91355-1220 |
| HARKE, NANCY | N 146 HEINCREST BLVD | | | | APPLETON | WI | 54915 |
| HARKER, CYNTHIA | 159 CUMBERLAND RD | | | | VINELAND | NJ | 08360-9233 |
| HARKER, EUGENE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARKEY, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARKNESS, MARY L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HARKNESS, ROBERT RICKY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HARKNESS, WILLIAM F | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HARLAN, JACKIE R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HARLAN, JAMS | LINDSEY MICHAEL E | 5252 BALBOA AVE STE 408 | | | SAN DIEGO | CA | 92117-6939 |
| HARLAND, SUE | 207 CHAMPLAIN DR | | | | PLATTSBURGH | NY | 12901-4206 |
| HARLAND, TERRY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARLEN, RAYMOND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HARLESS, WALTER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARLESS, WILLIAM J | HAGA & RHODES PLC | 27 SCATTERGOOD DR NW | | | CHRISTIANSBURG | VA | 24073-1403 |
| HARLEY, CLARENCE | JENSEN ZAMLER MELLEN & SHIFFMAN | ADVANCE BUILDING, 23077 GREENFIELD ROAD STE 557 | | | SOUTHFIELD | MI | 48075 |
| HARLEY, CLAUDE DAVID | BUHROW MONTY J LAW OFFICES OF | 2344 HIGHWAY 121 STE 200 | | | BEDFORD | TX | 76021-5987 |
| HARLEY, CLAUDE DAVID | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| HARLEY, EDWIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARLOFF, LEASIA | ANDERSON JOHN S | 101 W BROADWAY ST STE 2 | | | ROGERSVILLE | TN | 37857-3284 |
| HARLOW, HALBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARLOW, JACKIE | PO BOX 194 | | | | OAKVILLE | IA | 52646-0194 |
| HARLOW, JOHN C | 165 TREVOR LN | | | | SPRINGBORO | OH | 45066-8304 |
| HARLOW,TERESA A | 202 LESHER DR | | | | DAYTON | OH | 45429-3008 |
| HARLOWE, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARM, DONALD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARMA, JEFFREY | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| HARMAN, NANCY | 5895 D AVE | | | | MARLUS | IA | 51035-7011 |
| HARMAN, RONALD E | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| HARMAN, WILLIAM W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARMAT, GABRIEL | 7101 FARRALONE AVE UNIT 144 | | | | CANOGA PARK | CA | 91303-1837 |
| HARMER, CLAUDIA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HARMER, ROBERT RICHARD | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| HARMESON,MARK T | 2236 POLO PARK DR | | | | DAYTON | OH | 45439-3267 |
| HARMEYER, TERRENCE | 6028 COUNTY ROAD V | | | | CALEDONIA | WI | 53108-9701 |
| HARMON, CLAUDE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARMON, DEWEY R | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HARMON, DOUGLAS | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARMON, HE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARMON, JAMES L | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARMON, JASON | STATE FARM INS. CO | PO BOX 82613 | | | LINCOLN | NE | 68501-2613 |
| HARMON, LARRY | LATITUDE SUBRO | 1760 S TELEGRAPH RD STE 104 | | | BLOOMFIELD HILLS | MI | 48302-0181 |
| HARMON, LOUIS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARMON, SHARON | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HARMON, SIDNEY L | CYRUS & ADKINS | PO BOX 2144 | | | HUNTINGTON | WV | 25721-2144 |
| HARMON, WILLIAM M | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| HARMON, WILLIAM N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARMON, WILLIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HARMONY CONSULTING | 16222 IRWIN RD | | | | OSWEGO | NY | 13126-7006 |
| HARMS, DARRELL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARMS, JOLENE C | LESAGE, MICHAEL T | PO BOX 306 | 620 13TH STREET | | PASO ROBLES | CA | 93447-0306 |
| HARNDEN, ROBERT E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HARNER, AMANDA | MCDOWALL LAURA K | PO BOX 6210 | | | AKRON | OH | 44312-0210 |
| HARNETT, JAMES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HAROWICZ, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARP, BILLY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARP, DEBRA | 2351 DORMA AVE | | | | LOUISVILLE | KY | 40217-2410 |
| HARP, RICHARD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HARPER, BOBBY FRANK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARPER, BRENDA DENISE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HARPER, CURLEY JR. ESTATE OF | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HARPER, DAVID | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HARPER, EDNA P | ROGERS, JOSEPH KEITH | 472 S LAWRENCE ST STE 101A | | | MONTGOMERY | AL | 36104 |
| HARPER, GEORGE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HARPER, JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| HARPER, JAMES O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARPER, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARPER, LUCICUS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARPER, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARPER, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARPER, THOMAS | 3150 HARPER HILL RD | | | | LITTLE BIRD | WV | 26629 |
| HARPER, WENDY | SHOOK SIDNEY S | 906 ISHLAND HIGHWAY | | CAMPBELL RIVER BC V9W 2C3 CANADA | | | |
| HARPER,EDDIE JOE | 6850 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3724 |
| HARPER,LAWANA D | 1544 N EUCLID AVE | | | | DAYTON | OH | 45406-5921 |
| HARPINE, JOHN F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HARR, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRELL, ATRICE | 454 FM 2969 | | | | GOODRICH | TX | 77335-7150 |
| HARRELL, BARRY | 8109 LAKESIDE CT APT 1B | | | | FORT WAYNE | IN | 46816-5004 |
| HARRELL, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRELL, EARL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRELL, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARRELL, JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARRELL, MARTIN ALFRED | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRELL, PAUL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRELL, RONALD | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| HARRELL, SHARON | 2613 REST HAVEN RD | | | | BARNESVILLE | GA | 30204-3924 |
| HARRELSON, CECIL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| HARRELSON, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIED, EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARRIED, JOSEPHINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRIED, WILLIE R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARRIGAN, JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HARRIGAN, THOMAS F | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HARRIGAN,TERRENCE L | 13330 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9757 |
| HARRIGER, DANNY D | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARRIGER, ELLSWORTH | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HARRINGTON, GARY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRINGTON, JAMES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRINGTON, JOHNNA | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| HARRINGTON, RAYMOND | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| HARRINGTON, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRINGTON, WARREN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4622 | HARRIS COUNTY TAX ASSESSOR-COLLECTOR | | HOUSTON | TX | 77210-4622 |
| HARRIS COUNTY WCID 116 | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 73109 | TAX OFFICE | | HOUSTON | TX | 77273-3109 |
| HARRIS STRICKLAND, GWENDOLYN | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HARRIS, AC | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| HARRIS, ALEX | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRIS, ALICE | 501 N WHITFORD RD | | | | EXTON | PA | 19341-1733 |
| HARRIS, ALICIA | 5131 BUNDY RD APT C33 | | | | NEW ORLEANS | LA | 70127-5306 |
| HARRIS, ALONZO | 17120 WHITMAN AVE | | | | HAZEL CREST | IL | 60429-1114 |
| HARRIS, AMMIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRIS, ANTHONY | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HARRIS, ANTHONY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRIS, ANTOINE J | 711 S INDEPENDENCE | | | | CHICAGO | IL | 60624 |
| HARRIS, AUDREY | PO BOX 9609 | | | | WINTER HAVEN | FL | 33883-9609 |
| HARRIS, BATIKA | AMERICAN FAMILY INSURANCE GROUP | 20 N MARTINGALE RD STE 400 | | | SCHAUMBURG | IL | 60173-2422 |
| HARRIS, BAYNON J | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HARRIS, BAYNON J | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| HARRIS, BAYNON J | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| HARRIS, BETHANY | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS, BEVERLY S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRIS, BEVON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARRIS, BILLY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, BRENT | POGRESSIVE INSURANCE | PO BOX 89440 | | | CLEVELAND | OH | 44101-6440 |
| HARRIS, BRIAN | 230 DOUBLE BRIDGE RD | | | | BOILING SPRINGS | SC | 29316-9375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, BUFORD | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| HARRIS, CALVIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRIS, CARL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HARRIS, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRIS, CHARLES DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HARRIS, CLARENCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRIS, CLAUDE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HARRIS, CRAWFORD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, DARLENE | 102 TOWN CREEK CIR | | | | AMERICUS | GA | 31709-2520 |
| HARRIS, DARYL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, DAVID L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, DELOYD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HARRIS, DICKIE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, DWIGHT L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARRIS, EDMUND O | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HARRIS, EDWARD | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| HARRIS, EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARRIS, ELLA | 215 LAKELAND DR | | | | BRANDON | MS | 39042-2909 |
| HARRIS, ELVIN N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, ERIC G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, ERNEST E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HARRIS, ERNEST W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, FOREST E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRIS, FRANK T | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HARRIS, FREDERICK | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARRIS, GENEVA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS, GEORGE BENJAMIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, GLENDA F | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| HARRIS, GREGORY | 15411 RIDINGWOOD DR | | | | MISSOURI CITY | TX | 77489-2337 |
| HARRIS, HARDING | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARRIS, HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRIS, JACK | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HARRIS, JACKIE LYNN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HARRIS, JACQUELINE | GRAHAM, RODERICK | PO BOX 43334 | | | BIRMINGHAM | AL | 35243-0334 |
| HARRIS, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARRIS, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRIS, JAMES B | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HARRIS, JAMES T | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARRIS, JEREMIAH B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, JESSE | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, JESSIE B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HARRIS, JIMMY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRIS, JOEL | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARRIS, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARRIS, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRIS, JOHN E | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HARRIS, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, JOHNNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRIS, JOSHUA | GRAHAM, RODERICK | PO BOX 43334 | | | BIRMINGHAM | AL | 35243-0334 |
| HARRIS, JUDITH | GUERRIERO & GUERRIERO ATTORNEYS AT LAW | 2200 FORSYTHE AVE | | | MONROE | LA | 71201-3613 |
| HARRIS, KEITH | 2724 TUSCALOOSA ST | | | | SAN DIEGO | CA | 92110-4270 |
| HARRIS, KENNETH DWIGHT | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| HARRIS, KEVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS, LAWRENCE | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| HARRIS, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, LEE | 731 CEDAR CREEK RD NW | | | | CARTERSVILLE | GA | 30121-4409 |
| HARRIS, LEON | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HARRIS, LEROY | 5240 REISTERSTOWN RD | | | | BALTIMORE | MD | 21215-5019 |
| HARRIS, LEROY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, LINDA | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS, LOUIS | ESURANCE INSURANCE COMPANY | PO BOX 2890 | | | ROCKLIN | CA | 95677-8464 |
| HARRIS, MARY LOUISE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HARRIS, MATTHEW | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARRIS, MIKE | PROGRESSIVE INSURANCE | PO BOX 89440 | | | CLEVELAND | OH | 44101-6440 |
| HARRIS, MYRON T | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HARRIS, NAKIA | STATE FARM INSURANCE | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| HARRIS, NAOMI | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS, ODIS | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| HARRIS, OTHELLO | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HARRIS, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS, PERRY A | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HARRIS, PETER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, RAY C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRIS, REGINALD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRIS, RICHARD | COOK YANCEY KING & GALLOWAY | 333 TEXAS ST STE 1700 | | | SHREVEPORT | LA | 71101-3621 |
| HARRIS, RICHARD | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| HARRIS, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRIS, RODNEY V | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HARRIS, ROGER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRIS, ROGER L | CONSUMER LEGAL SERVICES PC | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, ROLAND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS, ROMMIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS, ROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS, RUDOLPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, SETH | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS, SHERRY | 175 BRADLEY ST NW | | | | PORT CHARLOTTE | FL | 33952-6646 |
| HARRIS, STEVEN J | CONSUMER LEGAL SERVICES | 4 KINGS CT | | | DEDHAM | MA | 02026-4304 |
| HARRIS, TED F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRIS, TEDDY L | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HARRIS, THOMAS LEE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HARRIS, TRUMAN A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARRIS, VICKIE | 36431 ROUTE 57 | | | | GRAFTON | OH | 44044 |
| HARRIS, WALTER | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HARRIS, WALTER | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| HARRIS, WAYNE | 3002 OLIVER ST | | | | BOSSIER CITY | LA | 71112-2817 |
| HARRIS, WAYNE | MCKEE PLLC DAVIS | 1650 N 1ST AVE | | | PHOENIX | AZ | 85003-1124 |
| HARRIS, WILL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRIS, WILLIAM | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| HARRIS, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, WILLIAM | MCCURDY & MCCURDY LLP | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| HARRIS,JAMES L | PO BOX 24824 | | | | HUBER HEIGHTS | OH | 45424-0824 |
| HARRIS,KENNETH W | 1626 CARROL CT | | | | LEBANON | OH | 45036-8581 |
| HARRIS,TAMMIE S | 44 ROSELL DR | | | | DAYTON | OH | 45440-3235 |
| HARRIS,TERESA B | 4261 WOLF RD | | | | DAYTON | OH | 45416-2225 |
| HARRISON, BARBARA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HARRISON, BEVERLY ANN | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HARRISON, CHRISTOPHER | 227 SPRING ST | | | | BORDENTOWN | NJ | 08505-1701 |
| HARRISON, COUNCIL STEVEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HARRISON, DEXTER | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| HARRISON, EDWIN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRISON, ERMA | 3316 CHANCELLORSVILLE DR | | | | FOREST HILL | TX | 76140-2516 |
| HARRISON, FRANKEY MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HARRISON, GARY | 21 FRANKLIN ST # B | | | | UNIONTOWN | PA | 15401-3134 |
| HARRISON, HARLON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRISON, HERBERT H | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HARRISON, ICILDA | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| HARRISON, JAMES T | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| HARRISON, KEVIN | 2322 LAMSON ST | | | | WICHITA | KS | 67220-3138 |
| HARRISON, LEROY | MARSHALL DONALD | ONE EAST PENN SQUARE BLDG, SUITE 1600 | | | PHILADELPHIA | PA | 19107 |
| HARRISON, LILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRISON, NANCY | 99 TAYLOR ST | | | | ST MATTHEWS | SC | 29135-9301 |
| HARRISON, NORMA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRISON, PEGGY | 21B FRANKLIN ST | | | | UNIONTOWN | PA | 15401-3134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, RALPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRISON, RAYMOND | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HARRISON, ROBERT L | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRISON, ROBERT L | PRITCHARD MCCALL JONES SPENCER & O'KELLEY | 901 BROWN-MARX BUILDING | | | BIRMINGHAM | AL | 35203 |
| HARRISON, VICTOR W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRISON, WILLIAM ALEXANDER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRISON, WILLIAM H | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARRISON, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRISON, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRISON,RICKY D | 186 GREEN KNOLL DR | | | | FRANKLIN | OH | 45005-4578 |
| HARRITON, THEODORE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| HARROD,JAMES B | 1200 ENON RD | | | | NEW CARLISLE | OH | 45344-8238 |
| HARROLD, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARROLD, LASANDRA | 11310 NE 13TH AVE | | | | MIAMI | FL | 33161-6808 |
| HARROUN ENTERPRISES INC | 1111 FENWAY CIR | | | | FENTON | MI | 48430-2644 |
| HARRY BROWNS LLC | LEONARD STREET & DEINARD | 150 S 5TH ST STE 2300 | | | MINNEAPOLIS | MN | 55402-4223 |
| HARRY, MARK | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HARRY, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARSTICK, STEVEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HART, DORNAL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HART, EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HART, JACKIE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HART, JOHN | 491 GROSVENOR RD | | | | ROCHESTER | NY | 14610-3340 |
| HART, JOHN H | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HART, JOSEPH | 314 BAYLISS CT | | | | PENSACOLA | FL | 32505-3202 |
| HART, KONETA | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| HART, LARRY | STRICKLAND, JOHN W JR | PO BOX 38 | 110 CHURCH STREET, | | LAKELAND | GA | 31635-0038 |
| HART, OTIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HART, RICKY W | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HART, RICKY W | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| HART, RICKY W | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| HART, RONNIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HART, WALTER | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HART;, AUBRY | 6801 MASON DR | | | | MCKINNEY | TX | 75070-9554 |
| HARTFIELD, HOUSTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARTFIELD, LEON V | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARTFORD JAYCEES COMMUNITY FOUNDATION | MR. NATHAN GRUBE | 90 STATE HOUSE SQ | | | HARTFORD | CT | 06103-3701 |
| HARTFORD, JOHN | 313 F ST | | | | ST AUGUSTINE | FL | 32080-6851 |
| HARTLESS, JAMES M | SLOMINSKI ATTORNEY AT LAW JALEH K | 4119 BOONSBORO RD STE 230 | | | LYNCHBURG | VA | 24503-2342 |
| HARTLEY, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARTLEY, KIMBERLY | BOLLINGTON & MCDONALD | 3780 KILROY AIRPORT WAY STE 500 | | | LONG BEACH | CA | 90806-6844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTLEY, KIRK I | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HARTLEY, RANDY DALE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HARTLEY, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTLEY, RONALD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HARTLEY, WILFRED R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTLINE DACUS BARGER DREYER & KERN LLP | ATTN: KYLE H. DREYER, ESQ. | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE DACUS BARGER DREYER & KERN LLP | DERON L. WADE | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE DACUS BARGER DREYER & KERN LLP | JEFFREY J. COX | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE DACUS BARGER DREYER & KERN LLP | KYLE H. DREYER | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE DACUS BARGER DREYER & KERN LLP | WENDY D. MAY | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE DACUS BARGER DREYER & KERN, LLP | KYLE H. DREYER, ESQ. | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE DACUS, BARGER, DREYER & KERN LLP | KYLE H. DREYER | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE, DACUS, BARGER, DREYER & KERN | KYLE H. DREYER | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE, DACUS, BARGER, DREYER & KERN LLP | DERON L. WADE | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE, DACUS, BARGER, DREYER & KERN LLP | KYLE H. DREYER | 66688 N. CENTRAL EXPRESSWAY SUITE 1000 | | | DALLAS | TX | 75206 |
| HARTLINE, DACUS, BARGER, DREYER & KERN LLP | KYLE H. DREYER | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | DERON L. WADE, ESQ. | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | J. KARL VIEHMAN, ESQ. | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | KYLE H. DREYER, ESQ. | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | WENDY D. MAY, ESQ | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | WENDY D. MAY, ESQ. | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTMAN, CHARLES NELSON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTMAN, CLAUDE JOHNSON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTMAN, DONALD | GRELL CHRISTOPHER E LAW OFFICE OF | MONADNOCK BLDG, 685 MARKET ST STE 340 | | | SAN FRANCISCO | CA | 94105 |
| HARTMAN, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTMAN, FRANCIS A | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HARTMAN, FRANK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTMAN, FRANK M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTMAN, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTMAN, JASON | WHITWORTH JIM O LAW OFFICES OF | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| HARTMAN, LEWIS P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTMAN, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTMAN, STANLEY O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTMAN,KENNETH L | 15030 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTNETT, BRIDGET | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| HARTNETT, CONNOR | JOHN DURST JR | 319 BROADWAY | | | NY | NY | 10007 |
| HARTNETT, PERRY | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HARTNETT, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTNEY, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARTONG, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARTRUP, RAYMOND L | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| HARTSBURG, CARL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTSFIELD, LEO | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HARTSOCK, RANDALL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HARTUNG, CARL G | BURNS SCHNEIDERMAN & DEWAR | 2200 4TH AVE | | | SEATTLE | WA | 98121-2025 |
| HARTWECK, AMANDA | 232 SHENANDOAH PL APT A | | | | HENDERSON | KY | 42420-2025 |
| HARTWELL, MARY | 87-131 LELELUA ST NUMBER 104 | | | | WAIANAE | HI | 96792 |
| HARTWIG, CHONA | ROYAL ROUTE 130A | | | | NEEKYVILLE | MO | 63954 |
| HARTWIG, EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARTY, MARY | 57 LORING ST | | | | WOONSOCKET | RI | 02895-4938 |
| HARTZELL, EDWARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTZLER, KERRY | 1121 S MAIN ST | | | | GOSHEN | IN | 46526-4342 |
| HARUTIUNIAN, DIKRAN | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HARVARD, JESSE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARVEY INDUSTRIES INC SID | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 635 EDMONDSAVE | | | PHILADELPHIA | PA | |
| HARVEY THOMAS | ROI ENERGY, LLC | 1250 N PONTIAC TRL | | | WALLED LAKE | MI | 48390-3139 |
| HARVEY WASHBURN SALES INC | STEVENS LAW FIRM | PO BOX 807 | | | LONGVIEW | TX | 75606-0807 |
| HARVEY, ANNA RUTH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARVEY, CHARLES | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HARVEY, CLARIUS WOODROW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARVEY, CYNTHIA SUE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HARVEY, DENNIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARVEY, EUGENE C | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HARVEY, FLOYD A | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HARVEY, JOSEPH | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | | | SAVANNAH | GA | 31416 |
| HARVEY, LILLIE MAE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HARVEY, MARK | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HARVEY, ORIS LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARVEY, PAMELA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HARVEY, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARVEY, RITA | PO BOX 88 | | | | WEST FORK | AR | 72774-0088 |
| HARVEY, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HARVEY, ROBERT A | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| HARVEY, THERESA | PARVIZ DARABI | 500 AIRPORT BLVD STE 100 | | | BURLINGAME | CA | 94010-1980 |
| HARVEY,ANDRE | 913 HILE LN | | | | ENGLEWOOD | OH | 45322-1740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY,KEVIN S | 10100 AMITY RD | | | | BROOKVILLE | OH | 45309-9399 |
| HARVEY,MICHAEL W | 1009 WILLOWDALE AVE | | | | KETTERING | OH | 45429-4732 |
| HARVEY-WASHBURN SALES, INC. | CHAD WASHBURN | 1400 E END BLVD S | | | MARSHALL | TX | 75670-6418 |
| HARVISON, LYNN | 5733 CLOVERHILL DR | | | | BRENTWOOD | TN | 37027-5301 |
| HARVY, ANTHONY | 2915 BLUE HERON RD | | | | NORMAL | IL | 61761-9545 |
| HARWELL, JACK R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARWOOD, CHRIS | 15381 BAY HILL DR | | | | NORTHVILLE | MI | 48168-8673 |
| HARWOOD, ROBERT HENRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HARWOOD, WILLIAM F | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HASAN, YAHYA R | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HASEK, LYNN | 135 CATHERINE ST | | | | FAIRFIELD | CT | 06824-5808 |
| HASEL, WILLIAM D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HASENFUSS, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HASENSTAB, ROBERT | 14 ELY RD | | | | DEPEW | NY | 14043-4254 |
| HASH, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HASHAGEN, CARL | MATTISE & KELLY | 108 NORTH WASHINGTON AVENUE SUITE 400, SNB PLAZA | | | SCRANTON | PA | 18503 |
| HASHER, SIDNEY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HASIER, JOHN J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HASKAMP, DIANE | HAUER FARGIONE AND LOVE PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HASKELL, BRUCE | 1018 NORTHWAY DR | | | | CHARLOTTE | MI | 48813-1012 |
| HASKELL, CLARENCE | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| HASKINS, HARTSEL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HASKINS, JOHN | STEPHEN HALBEISEN | 2300 BANKONE CENTER 1717 MAIN STREET | | | DALLAS | TX | 75201 |
| HASKINS, ROY W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HASKINS, SAMUEL L | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| HASKINS, TOMMY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HASLAM, JOHN W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HASS MS&L | LAURIE MAYERS | 115 W LIBERTY | SUITE 200 | | ANN ARBOR | MI | 48104 |
| HASSAY, EDWARD | CHRISTOPHER J. HICKEY, ESQ, BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| HASSEL, WILLIAM G | EARLY & STRAUSS | 250 LEXINGTON AVENUE - 20TH FLOOR | | | NEW YORK | NY | 10017 |
| HASSELL, MAX O | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HASSEN, ROBERT | BOX 8252 | | | | ROCHESTER | MN | 55903-8252 |
| HAST, ALBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HASTI, DOUGLAS | 25325 MIDDLEBELT RD | | | | FLAT ROCK | MI | 48134-9740 |
| HASTINGS, GRACE | 321 VANDALIA ST APT A | | | | COLLINSVILLE | IL | 62234-3551 |
| HASTINGS, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HASTINGS, STANLEY | BENSON SUSAN M & ASSOCIATES LLP | 6345 BALBOA BLVD STE 112 | | | ENCINO | CA | 91316-1517 |
| HASTINGS, STANLEY | SUSAN M. BENSON & ASSOC | 6345 BALBOA BLVD STE 112 | | | ENCINO | CA | 91316-1517 |
| HASTINGS, STEVEN | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HASTINGS, TERRANCE | PO BOX 93 | | | | ANAWALT | WV | 24808-0093 |
| HASTY, WILLIAM CLAUDY | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HASTY,RICHARD L | 2644 RONDOWA AVE | | | | DAYTON | OH | 45404-2309 |
| HATCH STAMPING CO | 635 E INDUSTRIAL DR | | | | CHELSEA | MI | 48118-1599 |
| HATCH, BELA E | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HATCH, OAKLEY | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HATCH, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HATCHEL, JAMES L | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| HATCHER EVANS, SHERRY K | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HATCHER, CURTIS E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HATCHER, EDGAR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HATCHER, RICHARD CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HATFIELD AUTO AUCTION FOR ITSELF AND AS AGENT | ATTN: HAROLD SMITH | 435 METROPLEX DR | | | NASHVILLE | TN | 37211-3109 |
| HATFIELD, JACK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HATFIELD, MARVIN DALE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HATFIELD, MARY | 1400 ALEXANDRIA PL | | | | CHARLESTON | WV | 25314-2503 |
| HATFIELD, STEPHEN | 1400 ALEXANDRIA PL | | | | CHARLESTON | WV | 25314-2503 |
| HATFIELD,CHARLES M | 5225 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4347 |
| HATHAWAY, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HATHCOCK, TOBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HATHORN, EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HATICHI CREDIT AMERICA CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 777 W PUTNAM AVE | | | GREENWICH | CT | 06830 |
| HATLEY, JIM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HATMAKER, WALTER H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HATTEN, ALEXANDER | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |
| HATTEN, NAPOLEAN VICTOR | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HATTON, THOMAS L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAUCK, PATRICK | RR 1 BOX 235A | | | | WELLSBURG | WV | 26070 |
| HAUCK, ROBERT G | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HAUER, JAMES | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HAUF, RORY | GARIN, JOSEPH P | 7887 E BELLEVIEW AVE STE 1100 | | | GREENWOOD VLG | CO | 80111-6097 |
| HAUFFE, BARTON | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| HAUGE, STEN J | JACOBS LAW OFFICES OF JON | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| HAUGEN, ALFRED A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAUGEN, BONARD G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAUGEN, LAVONNE | 1024 3RD AVE | | | | CANDO | ND | 58324-6108 |
| HAUGEN, PERDIN ALFRED | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HAUGEN, RICHARD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAUGH, ANTHONY | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HAUGH, MARSHALL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAUGHT, CHARLES M | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HAUGHT, CHARLES M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAUGHT, DAVID | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAUGHT, FLOYD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAUHINCO TRADING INC | 1325 EVANS CITY RD | | | | EVANS CITY | PA | 16033-7947 |
| HAUN, RICHARD E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HAUNER, ROBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAUSBERGER, JOSEPH | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HAUSER, JOHN O | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HAUSERMAN, BERNARD DONLEY | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| HAUSLE, DEAN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAUSSMAN, ELIZABETH | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HAUSSMAN, THEODORE F | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HAUTA, LARRY | PROGRESSIVE INSURANCE | PO BOX 31260 | | | TAMPA | FL | 33631-3260 |
| HAVARD APPARATUS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 33013 | | | NEWARK | NJ | 07188-0013 |
| HAVARD, J P | SHIYOU AL | PO BOX 310 | | | HATTIESBURG | MS | 39403-0310 |
| HAVARD, LELA | ETHERIDGE & OUGRAH | 806 MAIN ST STE 910 | | | HOUSTON | TX | 77002-6105 |
| HAVARD, RAYMOND | LEWIS MICHAEL | PO BOX 171 | | | HUXLEY | IA | 50124-0171 |
| HAVARD, TRACY J | SHIYOU AL | PO BOX 310 | | | HATTIESBURG | MS | 39403-0310 |
| HAVENS, CHARLES DONALD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAVENS, DANE C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAVENS, EDWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAVENSTEIN, MISTY | PROGRESSIVE | PO BOX 89440 | | | CLEVELAND | OH | 44101-6440 |
| HAVER ANALYTICS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 60 E 42ND ST | 33RD FLOOR | | NEW YORK | NY | 10165 |
| HAVER, LYNNE | WATERS & KRAUS | 200 OCEANGATE STE 520 | | | LONG BEACH | CA | 90802-4362 |
| HAVERLY, GARY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAVERTY, LESTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAVERTY, PATRICK J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAVINEAR, CHRISTIE RENEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HAWAII DEPARTMENT OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1425 | | | HONOLULU | HI | 96806-1425 |
| HAWBAKER, FREDERICK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAWES, CLEOPHIS | 621 KOOGLER ST APT 7 | | | | FAIRBORN | OH | 45324-4950 |
| HAWES, KENNETH | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| HAWES, ROY W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAWF, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAWK, ALVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAWK, JAMES R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAWKES, ROBERT OLIVER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAWKINS, BARBARA | WILLIE GARY | 221 EAST OSCEOLA STREET | | | STUART | FL | 34994 |
| HAWKINS, CALVIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAWKINS, CARL | 2304 FITCHWATER ST | | | | PHILADELPHIA | PA | 19146 |
| HAWKINS, DEBRA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HAWKINS, HAROLD E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAWKINS, JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS, JAMES C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HAWKINS, JOHN A | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HAWKINS, JOHNNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAWKINS, KENNETH S | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HAWKINS, LONNIE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HAWKINS, MELVIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HAWKINS, RALPH EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAWKINS, RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAWKINS, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAWKINS, ROBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAWKINS, RYAN | GARY WILLIAMS PARENTI FINNEY LEWIS MCMANUS WATSON & SPERA | 221 E OSCEOLA ST | | | STUARY | FL | 34994 |
| HAWKINS, SANDRA | 13064 E 130TH ST N | | | | COLLINSVILLE | OK | 74021-3837 |
| HAWKINS, STEPHEN | 290 PENNY COUNTY RTE 93 | | | | NEW HAMPTON | NY | 10958 |
| HAWKINS, UMBLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAWKINS, WADE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAWKINS, WILLIAM S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAWKS, ALFRED G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAWKS, BUFORD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAWLEY, ARLINGTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAWLEY, MARGARET | 7 AVENROWE CT | | | | FAIRLESS HILLS | PA | 19030-4406 |
| HAWN, CONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAWORTH, WILLIAM | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HAWTHORN, KARL F | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAWTHORN,JEFFREY C | 4512 SANDRA LEE LN | | | | MIDDLETOWN | OH | 45042-1650 |
| HAWTHORNE, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAWTHORNE, DAVID P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAWTHORNE, EDDIE M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HAWTHORNE, HOWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAWTHORNE, RUTH | 3918 N 61ST ST | | | | MILWAUKEE | WI | 53216-2105 |
| HAWTOF, IRVIN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HAWTOF, IRVIN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HAXTON, EVELYN D | DEREK L SUTTON | 302 NORTH THIRD STREET | | | YAKIMA | WA | 98907 |
| HAXTON, MICHAEL | PREDILETTO HALPIN SCHARNIKOW & NELSON | PO BOX 2129 | | | YAKIMA | WA | 98907-2129 |
| HAY, ANTHONY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HAY, JOHN E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HAY, RAYMOND | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYDEN, CARL W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER, 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HAYDEN, EDGAR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYDEN, JOSEPH R | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HAYDEN, MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAYDEN, RICHARD L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HAYES LEMMERZ INTERNATIONAL INC | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8687 |
| HAYES LEMMERZ INTERNATIONAL SEDALIA | 3610 W MAIN ST | | | | SEDALIA | MO | 65301-2101 |
| HAYES TOOLS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 60879 | | | CHARLOTTE | NC | 28260-0879 |
| HAYES, ABIGAIL ELAINE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HAYES, B.B. | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAYES, CARL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAYES, CHARLES | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| HAYES, CHARLES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYES, CLARKE | FLOYD LAW FIRM | P O DRAWER 14607 | | | SURFSIDE BEACH | SC | 29587 |
| HAYES, CLARKE | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | 101 MULBERRY STREET EAST | | HAMPTON | SC | 29924-0457 |
| HAYES, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAYES, ERNESTINE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES, ERVIN AUSTIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAYES, HAROLD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HAYES, HARRY | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| HAYES, HENRY CARL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES, JAMES | 4216 PRAIRIE AVE | | | | SAINT LOUIS | MO | 63107-1722 |
| HAYES, JAMES | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HAYES, JAMES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HAYES, JAMES E | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| HAYES, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYES, JIMMY D | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| HAYES, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAYES, JOHN B | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HAYES, JOHN D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HAYES, LARRY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAYES, LESLIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYES, LYNN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYES, ROSE ANN | LAKIN LAW FIRM THE | P O BOX 27, 251 OLD ST. LOUIS ROAD | | | WOOD RIVER | IL | 62095-0027 |
| HAYES, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAYES, WILLIE | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| HAYES,AVAJEAN F | 2517 YOLANDA DR | | | | DAYTON | OH | 45417-4467 |
| HAYGOOD, ALFRED L | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| HAYNES ENGINEERING & MFG INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11700 METRO AIRPORT CENTER DR STE 106 | | | ROMULUS | MI | 48174-1404 |
| HAYNES, ARCHIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAYNES, ARNOLD | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYNES, BILLY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYNES, CARL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYNES, DEWITT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAYNES, DOLLY | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| HAYNES, ELWOOD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYNES, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAYNES, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAYNES, JONATHAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HAYNES, LENA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAYNES, LEROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAYNES, NARDI | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYNES, RALPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAYNES, ROGER | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HAYNES, SCHREBA | 104 DRENNAN LN | | | | LA VERGNE | TN | 37086-2034 |
| HAYNES, VALEEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYNES, WILLIAM | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |
| HAYNIE & ASSOCIATES | 1465 TED DUNHAM AVE | | | | BATON ROUGE | LA | 70802-4364 |
| HAYNIE, GENE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYNIE, HERBERT GARFIELD | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| HAYS COUNTY TAX ASSESSOR | COURTHOUSE ANNEX | 102 LBJ DRIVE | | | SAN MARCOS | TX | 78666 |
| HAYS, DANIEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAYS, DON | 34635 STATE HIGHWAY 16 | | | | WOODLAND | CA | 95695-9371 |
| HAYS, MISTY | EVANS & BAILEY | 359 N BROADWAY ST | | | TUPELO | MS | 38804-3925 |
| HAYSE, ALFRED F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYWARD, DEANDRE | KIMMEL & SILVERMAN PC | 501 SILVERSIDE RD STE 118 | | | WILMINGTON | DE | 19809-1376 |
| HAYWARD, DELBERT A | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| HAYWOOD, BRENDA A | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYWOOD, CONNIE | GIRARD GIBBS & DEBARTOLOMEO LLP | 601 CALIFORNIA ST STE 1400 | | | SAN FRANCISCO | CA | 94108-2819 |
| HAYWOOD, SHELLY SUE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYWOOD, WILIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAZARD, SAM W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAZEL, LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HAZELWOOD, ARMIDD L | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| HAZEN, HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAZEWSKI, DONALD | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HAZINAKIS, ROBERT A | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| HAZLETT, ERNEST M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAZLETT, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAZLETT, RONALD | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| HAZLETT, WILLIAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAZLIP, FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HBA HUTCHINSON BRASIL AUTOMOTIVE LT | ESTR DO BARREIRO S/N DISTRITO IND | | | EXTREMA MG 37640 000 BRAZIL | | | |
| HCI HOLDING BV | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 444 | | | BUTLER | WI | 53007-0444 |
| HD SUPPLY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 501 WEST CHURCH STREET | | | ORLANDO | FL | 32805 |
| HE HOLDINGS INC. (DEFENSE) | ATTN: ADAM O. EMMERICH, ESQ,WACHTELL, LIPTON, ROSEN AND KATZ | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019 |
| HE HOLDINGS INC. (DEFENSE) | ATTN: CHRISTOPH L. HOFFMANC/O RAYTHEON COMPANY | 141 SPRING ST | | | LEXINGTON | MA | 02421-7860 |
| HE HOLDINGS, INC. | 7200 HUGHES TERRACE | | | | LOS ANGELES | CA | 90045 |
| HE, GANG | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HE, KENNY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HEAD, DANIEL | 22824 S PROSPECT AVE | | | | CLEVELAND | MO | 64734-9234 |
| HEAD, HUBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEAD, JAMES H | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HEAD, VICTOR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEAD, WILLIAM | 3885 FAVERSHAM RD | | | | CLEVELAND | OH | 44118-3773 |
| HEADFORD, STUART | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| HEADLEE, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEADLEY, EDWIN K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEADLEY, HARRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEADLEY, PHILIP | STATE FARM INSURANCE | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| HEADLEY, ROY L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HEADNUT, CELIA | PO BOX 413 | | | | BUNA | TX | 77612-0413 |
| HEADRICK, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEADRICK, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEADY, OWEN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HEALEY, SEAN | 781 TOWNSEND RD | | | | GROTON | MA | 01450-1144 |
| HEALEY, TRISTEN | 21 LAKEVIEW AVE | | | | NATICK | MA | 01760-4252 |
| HEALY, BARRY | 420 GERMAN ST | | | | SMETHPORT | PA | 16749-1542 |
| HEALY, BESSIE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HEALY, JOHN J | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HEALY, THOMAS | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| HEANEY, MICHELLE | KAHN & ASSOCIATES LLC | 1751 LINCOLN HIGHWAY | | | NORTH VERSAILLES | PA | 15137 |
| HEANEY, THOMAS | KAHN & ASSOCIATES LLC | 1751 LINCOLN HIGHWAY | | | NORTH VERSAILLES | PA | 15137 |
| HEARD, ALBERT | DALTON LAW FIRM | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| HEARD, JOHN | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HEARD, KENNETH | 1434 KENILWORTH DR SW | | | | ATLANTA | GA | 30310-3944 |
| HEARN, JAMES K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEARN, REBECCA | AYRES R JACK JR LAW OFFICES OF | 4350 BELTWAY DR | | | ADDISON | TX | 75001-3703 |
| HEARN, WILLIE MAE | 4084 BOBO LN | | | | MEMPHIS | TN | 38118-4997 |
| HEARST CORP | FRANK BENNACK JR. | 300 W. 57TH ST. | 43RD FLOOR | | NEW YORK | NY | 10019 |
| HEART, LIZA | 145 S CHESTNUT ST | | | | KENT | OH | 44240-3401 |
| HEATER, EDWARD EUGENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEATER, LOUISE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEATH, ABSOLAM DAVID | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEATH, CECIL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEATH, FRED | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HEATH, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEATH, MURIEL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEATH, PHELPH | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HEATH, ROBERT | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HEATH, VERONICA | 1237 LINCOLN AVE | | | | BELOIT | WI | 53511-4330 |
| HEATH, YVETTE | 1237 LINCOLN AVE | | | | VERONICA | WI | 53511-4330 |
| HEATH,MARTY L | 1023 TERRACEWOOD DR | | | | ENGLEWOOD | OH | 45322-2457 |
| HEATHERLY, EARNEST | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HEAVENER, CAROL A | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HEAVENER, LEO | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HEAVINGHAM, EARL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEBB, MARK | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HEBERSHAM, ALICE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HEBERT, AMY | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| HEBERT, BRITTNE | 306 SUNNY LN | | | | LAFAYETTE | LA | 70506-6334 |
| HEBERT, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEBERT, GLENN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEBERT, KELLY | 228 DEERFIELD RD | | | | ALLENSTOWN | NH | 03275-2609 |
| HEBI THB INTERNATIONAL ELECTRIC CO | NO 215 E OF QIBIN AVE | | | HEBI HENAN,  45803 CHINA | | | |
| HECHENG VEHICLE PARTS (TAICANG) CO | NO 105 SHANGHAI EAST RD | | | TAICANG JIANGSU,  21540 CHINA | | | |
| HECHT,THOMAS L | 4209 W STATE ROUTE 55 | | | | TROY | OH | 45373-9240 |
| HECK, ADOLPH H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HECK, DONALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HECK, GEORGE E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HECK, LINDA | BAUER ERNEST J JR | 1966 N HIGHWAY 190 STE A | | | COVINGTON | LA | 70433-5158 |
| HECK, LINDA | GRAHAM HARRY C III | 534 E BOSTON ST | | | COVINGTON | LA | 70433-2943 |
| HECK, OLIVER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HECKER, ROGER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HECKERT, S D | ELLEM LAW OFFICE | PO BOX 322 | 914 MARKET STREET SUITE 207 | | PARKERSBURG | WV | 26102-0322 |
| HECKET, HARRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HECKMAN, GEORGE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HECKMAN, HAROLD S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HECKMAN, M EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HECKSTALL, ERNEST | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEDDERLY, HOWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEDDINGER, BRUCE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HEDGE, PAUL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEDGES, ARTHUR P | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HEDGES, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HEDGLIN, DANNY GERALD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HEDIGER,CAROL M | 1821 MIAMI AVE | | | | FAIRBORN | OH | 45324-3013 |
| HEDIN, CHESTER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEDRICK, DONALD | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| HEDRICK, FREIDMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEDRICK, JAMES E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HEDRICK, LAWRENCE R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HEDRICK, WILLIE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HEDRICK, WILLIE D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HEDSTROM, FRANCIS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEELAN, JOHN W | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HEEMSTRA, TIM | 88 N BROOKSIDE ST | | | | CHANDLER | AZ | 85225-5443 |
| HEEP, ZELBA LEON | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HEERMANN, VIRGINIA | 3163 N STATE ROUTE 71 | | | | OTTAWA | IL | 61350-9409 |
| HEERN, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HEFFELFINGER, HARRY | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HEFFELFINGER, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEFFERNAN, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEFFNER, EDWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEFFNER, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEFFNER, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEFFNER, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEFLIN, RONALD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HEFNER, ANTHONY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEFNER, HARVEY G | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| HEFNER, TROY E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HEFNER, VAUGHN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEFT, EUGENE H | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HEGEDUS, MAUREEN | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| HEGEDUS, MAUREEN | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| HEGLER, SHIRLEY | 205 KIRKLEY ST | | | | GASTONIA | NC | 28056-9109 |
| HEGLER, ULYSSES SAMPSON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HEID, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEID, SHARON | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEIDE, FLINT | 5641 HOUSMAN AVE | | | | PUEBLO | CO | 81004-9709 |
| HEIDELBERG, ARLISS | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| HEIDELBERG, ARLISS CHARLES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HEIDELBERG, C J | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| HEIDELBERG, RASSIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| HEIDELDRT, ANDREA | PO BOX 795 | BOX 795 | | | CROSS CITY | FL | 32628 |
| HEIDENREICH, ALBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEIDER, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEIDER, JACK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEIDER, OSCAR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEIGHTON, CARL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEILIG, MICHAEL J | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HEIMAN, BECKY | 149 STATE ST | | | | DOUSMAN | WI | 53118-9372 |
| HEIMLICH, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEIN, CRESSEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HEIN, ERNEST | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HEINE, STEPHEN L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HEINEN, ROSE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HEINEN, TRAVER | 124 SECOND AVE NE | | | | HILLSBORO | ND | 58045-4512 |
| HEINEY, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HEINLEIN, JAMES | COHAN LAWRENCE R | 1900 DELANCEY PLACE, 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |
| HEINRICH, JACK B | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| HEINRICH, JACK B | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HEINRICH, JOHN B | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HEINROCKET INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 201 STONEBROOKE CT | | | ROYAL OAK | MI | 48067-3279 |
| HEINS, WAYNE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEINS, WILLIAM W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEINZ, GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HEISLER, WILBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEIST, OTHO DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEITIC, ELI | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HEITKAMP, GERALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HEITKAMP, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HEITZ, MICHAEL D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HEKTER, GREG | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HELDMAN, LLOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HELDMAN, MICHAEL K | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| HELFANT, RICHARD | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| HELFRICH, DON | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| HELGESON, ALFRED M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELIKE, DAVID L | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| HELIO PRECISION PRODUCTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 822335 | | | PHILADELPHIA | PA | 19182-2335 |
| HELL, MARGARET | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HELLA DISTRIBUTION GMBH | JOHN GALLMEYER | HELLA DISTRIBUTION | OVERHAGENER WEG 14 | ERWITTE 59597 GERMANY | | | |
| HELLA DISTRIBUTION GMBH | JOHN GALLMEYER | HELLA DISTRIBUTION | OVERHAGENER WEG 14 | FABBRICO ITALY | | | |
| HELLA DISTRIBUTION GMBH | KATHY TOMEY | HELLA DISTRIBUTION | | | PLYMOUTH | MI | 48170 |
| HELLA ELECTRONICS CORP | 1101 VINCENNES AVE | | | | FLORA | IL | 62839-3440 |
| HELLA ELECTRONICS CORP | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2539 |
| HELLA ELECTRONICS CORP | KATHY TOMEY | 1101 VINCENNES - P.O. BOX 1499 | | CHIHAUHUA CH 31090 MEXICO | | | |
| HELLA ELECTRONICS CORP | KATHY TOMEY | PO BOX 1499 | | | FLORA | IL | 62839 |
| HELLA ELECTRONICS CORP | KATHY TOMEY | PO BOX 1499 | | FLORA, IL MEXICO | | | |
| HELLA ELECTRONICS CORPORATION | 2701 TROY CENTER DRIVE | | | | TROY | MI | 48084 |
| HELLA ELECTRONICS MEXICO SA DE | KATHY TOMEY | | | | PLYMOUTH | MI | 48170 |
| HELLA ELECTRONICS MEXICO SA DE | KATHY TOMEY | AV ING ANTONIO GUTIERREZ | | | LAREDO | TX | 78045 |
| HELLA ELECTRONICS MEXICO SA DE | KATHY TOMEY | AV ING ANTONIO GUTIERREZ | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| HELLA ELECTRONICS MEXICO SA DE CV | AV ING ANTONIO GUTIERREZ | | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| HELLA ELECTRONICS MEXICO SA DE CV | AV ING ANTONIO GUTIERREZ | | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| HELLA ELECTRONICS MEXICO SA DE CV | AV ING ANTONIO GUTIERREZ | CORTINA NO 16 COL PARQUE OPCION | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| HELLA INNENLEUCHTEN-SYSTEME GM | KUNO PETER | MAIENB rHLSTR. 7 | | RAMOZ ARIZPE C, Z 25903 MEXICO | | | |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | MAIENBUHLSTRASSE 7 | | | WEMBACH BW 79677 GERMANY | | | |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | MAIENBUHLSTRASSE 7 | | | WEMBACH, BW 79677 GERMANY | | | |
| HELLA KG HUECK & CO | BECKUMER STR 130 | | | LIPPSTADT NW 59555 GERMANY | | | |
| HELLA KG HUECK & CO | ERMELINGHOFSTR 19 | | | HAMM NW 59075 GERMANY | | | |
| HELLA KGA & HUECK & CO. | RIXBECKER SH. 75 | | | LIPPSTADT, GE 59552 GERMANY | | | |
| HELLA KGAA HUECK & CO | RIXBECKER STR 75 | | | LIPPSTRADT NW 59552 GERMANY | | | |
| HELLA KGAA HUECK & CO | RIXBECKER STR 75 | | | LIPPSTRADT NW 59552 GERMANY | | | |
| HELLA LIGHTING | 42811 PLYMOUTH OAKS BLVD. | | | | PLYMOUTH | MI | 48170 |
| HELLA LIGHTING CORP | 7979 PARK PLACE RD | | | | YORK | SC | 29745-7476 |
| HELLA LIGHTING CORP. | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2539 |
| HELLA LIGHTING CORPORATION | LEONARD FEINGOLD | 7979 PARK PLACE | | | BEREA | OH | 44017 |
| HELLA NORTH AMERICA, INC | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2539 |
| HELLA SATURNUS SLOVENIJA DOO | 17 LETALISKA CESTA | | | LJUBLJANA SI 1001 SLOVENIA | | | |
| HELLA SHANGHAI ELECTRONICS CO | ASTRID BOTTCHER | PHONE# 86 21 6160-7819 | | LIPPSTADT, CH INA CHINA | | | |
| HELLA SHANGHAI ELECTRONICS CO LTD | NO 411 JIANYE RD PUDONG NEW AREA | | | SHANGHAI 201201 CHINA (PEOPLE'S REP) | | | |
| HELLA SHANGHAI ELECTRONICS CO LTD | NO 411 JIANYE RD PUDONG NEW AREA | | | SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | | | |
| HELLAMS, MACK | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HELLAND, ORVILLE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HELLANE, JAMES V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HELLA-NEW ZEALAND | NICOLE MUELLER | HELLA KG HUECK & CO. | 81-83 BEN LOMOND | | EAST SAINT LOUIS | IL | 62207 |
| HELLA-NEW ZEALAND LTD | BRYAN WILD | | | AUCKLAND, N EW ZE NEW ZEALAND | | | |
| HELLE, JOE | 36 BENNETT DRIVE LOT 36 | | | | MT CARROLL | IL | 61053 |
| HELLENBERG, ARNOLD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HELLER FINANCIAL LEASING, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 201 W. BIG BEAVER ROAD | | | TROY | MI | 48084 |
| HELLER FINANCIAL LEASING, INC. | NOT AVAILABLE | | | | | | |
| HELLER MACHINE TOOLS LP | 1225 EQUITY DR | | | | TROY | MI | 48084-7107 |
| HELLER MACHINE TOOLS LP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 67000 | | | DETROIT | MI | 48267-2925 |
| HELLER, CAROL A | GRUEN CHARLES A LAW OFFICES OF | 381 BROADWAY STE 300 | | | WESTWOOD | NJ | 07675-2239 |
| HELLER, ERNEST L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELLER, FRED | GRUEN CHARLES A LAW OFFICES OF | 381 BROADWAY STE 300 | | | WESTWOOD | NJ | 07675-2239 |
| HELLER, JOSEPH T | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HELLER, LEONARD D | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HELLER, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HELLERMANNTYTON CORP | 1250 CREEKSIDE PKWY | | | | NAPLES | FL | 34108-1939 |
| HELLERMANNTYTON CORP | 7930 N FAULKNER RD | | | | MILWAUKEE | WI | 53224-3423 |
| HELMAN, GLENN HARRIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HELMER, BERNARD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HELMER, BERNARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HELMER, MERLE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HELMERICH & PAYNE PROPERTIES, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 21228 | | | TULSA | OK | 74121-1228 |
| HELMICH, LEONARD R | MARKOWITZ, STUART D | 575 JERICHO TPKE STE 210 | | | JERICHO | NY | 11753-1847 |
| HELMICH, SONYA A | MARKOWITZ, STUART D | 575 JERICHO TPKE STE 210 | | | JERICHO | NY | 11753-1847 |
| HELMIG, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HELMS, ERIC E | JACOBS LAW OFFICES OF JON | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| HELMS, GEORGE E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HELMS, JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HELMS, JON | 3804 AYERS LN | | | | CARMEL | IN | 46033-8412 |
| HELMS, LARRY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HELMS, MICHAEL | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HELMS, PAUL M | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| HELMS, SHELLIE D | JACOBS LAW OFFICES OF JON | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| HELSEL, ROBERT CHARLES | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| HELTON, CAROLINE | 121 TALICUD TRL | | | | APEX | NC | 27539-9781 |
| HELTON, CLAY | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| HELTON, KEITH L | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HELTON,GLENNA D | 232 APPALOOSA CT | | | | DAYTON | OH | 45414-1801 |
| HELTON,PAMELA A | 3825 BENNER RD | | | | MIAMISBURG | OH | 45342-4303 |
| HELTON,WAYNE | 1831 SHERMAN AVE | | | | NORWOOD | OH | 45212-2515 |
| HELTSLEY, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HELWIG, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEMBREE, EFFIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HEMINGWAY, BRITNEY | 1509 GENERAL LN | | | | LONGS | SC | 29568-7026 |
| HEMINGWAY, MICHAEL | 10 OAK ST | | | | SAINT ALBANS | VT | 05478-2137 |
| HEMMERLY, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEMMERT, JEFFREY DOUGLAS | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HEMMIE, STEPHEN | BUCKLEY W ADAM | 100 COURT AVE STE 405 | | | DES MOINES | IA | 50309-2257 |
| HEMMIE, STEPHEN | ELVERSON VASEY & PETERSON | 100 COURT AVE STE 405 | | | DES MOINES | IA | 50309-2257 |
| HEMSTROM, CARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENCK, MICHAEL C | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HENDERER, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDERICKSEN, KENNETH | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENDERSHOT, JESSICA | 12650 COVERED BRIDGE RD | | | | ZEBULON | NC | 27597-7405 |
| HENDERSHOT, LEON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDERSHOT, RAYMOND D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDERSON, ANGIE | WENDLER LAW PC | 900 HILLSBORO AVE STE 10 | | | EDWARDSVILLE | IL | 62025-1202 |
| HENDERSON, ARTHUR W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDERSON, CARL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HENDERSON, CATHERINE R | YOUNG STANFORD & MCDONOUGH THOMAS D | PO BOX 372 | | | WAYNESBORO | MS | 39367-0372 |
| HENDERSON, CATINA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| HENDERSON, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDERSON, CHRISTOPHER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HENDERSON, CLEOPHUS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HENDERSON, CURTIS | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| HENDERSON, DARREL M | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HENDERSON, ELIZABETH | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| HENDERSON, GENE | 64 N 500 E | | | | HARTFORD CITY | IN | 47348-9248 |
| HENDERSON, GINGER | 313 ERNI AVE | | | | NEW ALBANY | IN | 47150-4108 |
| HENDERSON, JAMES | WALLACE & GRATHAN | 525 N MAIN ST | | | SALISBURY | NC | 28144-4303 |
| HENDERSON, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDERSON, JAMES S | EDGAR LAW FIRM LLC | 1032 PENNSYLVANIA AVE | | | KANSAS CITY | MO | 64105-1335 |
| HENDERSON, JEROME | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HENDERSON, JOHN | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HENDERSON, JOHNNY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HENDERSON, LLOYD E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HENDERSON, MARION MARK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HENDERSON, MONTY | 7340 S ALBANY AVE | | | | CHICAGO | IL | 60629-3057 |
| HENDERSON, NATHAN | PO BOX 1475 | | | | OLIVE HILL | KY | 41164-1475 |
| HENDERSON, OLIVER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HENDERSON, OLIVETTE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HENDERSON, RONALD EUGENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HENDERSON, SANDRA R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HENDERSON, TERANCE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| HENDERSON, THEODORE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDERSON, THOMAS LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HENDERSON, THOMAS MADISON | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HENDERSON, WILLIAM | WENDLER LAW PC | 900 HILLSBORO AVE STE 10 | | | EDWARDSVILLE | IL | 62025-1202 |
| HENDERSON, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDERSON,BRENT L | 593 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8704 |
| HENDLEY, HAROLD | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| HENDON, DAVID | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HENDREN ANDRAE, LLC | RODNEY D. GRAY | RIVERVIEW OFFICE CENTER | 221 BOLIVAR ST STE 300 | | JEFFERSON CITY | MO | 65101-1574 |
| HENDREN, JAMES A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HENDRICK AUTOMOTIVE GROUP | DURHAM AUTOMOTIVE COMPANY | JOSEPH HENDRICK | 409 S ROXBORO ST | | DURHAM | NC | 27701-3630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDRICK MOTORSPORTS | RICK HENDRICK | 4400 PAPA JOE HENDRICK BLVD, CHARLOTTE | | | CHARLOTTE | NC | 28262 |
| HENDRICK, ARLEN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDRICK, CLAUDINE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HENDRICK, OTIS D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HENDRICKS COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 6037 | | | INDIANAPOLIS | IN | 46206-6037 |
| HENDRICKS, DAVID | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HENDRICKS, GRAYSON | 1439 NORTH MAPLEWOOD AVE | | | | CHICAGO | IL | 60619 |
| HENDRICKS, LARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDRICKS, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDRICKSON SPRING MX S DE RL DE CV | AVE RASSINI #801 | | PIEDRAS NEGRAS , CZ 26030 MEXICO | | | | |
| HENDRICKSON, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENDRIX, AMMA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HENDRIX, DANIEL | CURTIS & ARATA | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361 |
| HENDRIX, DANIELLE | CURTIS & ARATA | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361 |
| HENDRIX, DONALD | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HENDRIX, ELIANA | CURTIS & ARATA | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361 |
| HENDRIX, KAYABELLA | CURTIS & ARATA | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361 |
| HENDRIX, KENNETH | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HENDRIX, MICHELLE | 98 RENA ST | | | | MARION | NC | 28752-4356 |
| HENDRIX, TAMMY | HUBBARD & KNIGHT | P O DRAWER 1850 | | | ANNISTON | AL | 36202 |
| HENDRY, FRANKLIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HENDRY, WILLIAM | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| HENERFAUTH, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENKEL AG & CO KGAA | HENKEL STRASSE 67 | | DUESSELDORF NW 40589 GERMANY | | | | |
| HENKEL AG & CO KGAA | HENKEL STRASSE 67 | | DUESSELDORF NW 40589 GERMANY | | | | |
| HENKEL AG & CO KGAA | HENKEL STRASSE 67 | | DUESSELDORF,  NW 40 GERMANY | | | | |
| HENKEL CORPORATION | 201 HWY 10E ST | | | | RICHMOND | MO | |
| HENKEL CORPORATION | 201 HWY 10E ST | | | | RICHMOND | MO | |
| HENKHAUS, VICTOR E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HENKIN, ALVIN ALEXANDER | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| HENLEY, JOSEPH | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HENLEY, RJ | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HENN, ALOYSIUS NICHOLAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENNEFER, JACKSON | STATE FARM | PO BOX 339408 | | | GREELEY | CO | 80633-9408 |
| HENNEKE, JOHN H | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HENNES, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HENNESSY INDUSTRIES INC | 759 HENNESSY WAY | | | | BOWLING GREEN | KY | 42101-9171 |
| HENNESY, LEONARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HENNIGAN, ROY D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HENNIGES AUTOMOTIVE HOLDING INC | 36600 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331-3546 |
| HENNIGES AUTOMOTIVE IOWA INC | 3200 MAIN ST | | | | KEOKUK | IA | 52632-2259 |
| HENNIGES AUTOMOTIVE MEXICO SA DE CV | GOMEZ PALACIO 265 3ER ETAPA | | GOMEZ PALACIO DURANGO,  D 35070 MEXICO | | | | |
| HENNIGES AUTOMOTIVE OKLAHOMA  INC | HENNIGES AUTOMOTIVE OKLAHOMA INC | AIRPORT INDUSTRIAL PK | | | FREDERICK | OK | 73542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENNIGES AUTOMOTIVE SEALING SY | 36600 CORPORATE DR | PO BOX 9067 | | | FARMINGTON HILLS | MI | 48331-3546 |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | 100 KENNEDY ST | | WELLAND ON L3B 5 CANADA | | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | 101 DANNY SCOTT DR | | | | NEW HAVEN | MO | 63068-1312 |
| HENNIGIN, WILLIAM | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HENNING, GARY | GARTNER LAW FIRM | 220 SALT LICK RD | | | SAINT PETERS | MO | 63376-1146 |
| HENNING, HARVEY S | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HENNING, HEATHER | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HENNINGES AUTOMOTIVE | FAY SHARPE LLP | 1100 SUPERIOR AVENUE SEVENTH FLOOR | | | CLEVELAND | OH | 44114-2579 |
| HENNINGS, MICHAEL | 1924 DELT | | | | ST LOUIS | MO | 63112 |
| HENRICH, BRANDON | 431 5TH ST N | | | | WINSTED | MN | 55395-1022 |
| HENRICH, CARRIE | LEHTO STEVE LAW OFFICES OF | 31275 NORTHWESTERN HWY STE 121 | | | FARMINGTON HILLS | MI | 48334-2578 |
| HENRICH, CHARLES | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| HENRICH, MARK | 24162 NEWELL AVE | | | | ALLISON | IA | 50602-9563 |
| HENRICKSON, GEORGE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENRIOTT, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENRY COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 488 | TAX COMMISSIONER | | MCDONOUGH | GA | 30253-0488 |
| HENRY MARTENS CHEVROLET-CADILLAC, INC. | JEFFERY MARTENS | 315 CHOCTAW ST | | | LEAVENWORTH | KS | 66048-2755 |
| HENRY, BERNARD H | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HENRY, BERNARD H | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HENRY, BILLY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENRY, ERVIN L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HENRY, IRA | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| HENRY, JEFFERY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HENRY, JODY EUGENE | ANDREWS JOHN W P.A. | 3220 HENDERSON BLVD | | | TAMPA | FL | 33609-3024 |
| HENRY, JOHN | BUTKER J DAVID | PO BOX 365 | | | BARNWELL | SC | 29812-0365 |
| HENRY, LISA G | ANDREWS JOHN W P.A. | 3220 HENDERSON BLVD | | | TAMPA | FL | 33609-3024 |
| HENRY, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENRY, RICHARD O | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HENRY, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HENRY, SAMUEL JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HENRY, SCOTT | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HENRY, TIAWANNA | 40 BUNTING PL | | | | COVINGTON | GA | 30014-7066 |
| HENRY, TOMMY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HENRY, VICTOR E | 2018 SOUTH 300 WEST ROAD | | | | KOKOMO | IN | 46902 |
| HENRY, WILSON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HENRY,KEITH D | 1033 JASPER AVE | | | | XENIA | OH | 45385-3303 |
| HENRY,MARY ANNETTE | 616 COLERIDGE AVE | | | | TROTWOOD | OH | 45426-2534 |
| HENRY,RONALD W | 429 W PARKWOOD DR | | | | DAYTON | OH | 45405-3227 |
| HENSARLING, STEWART | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HENSEN, ANNA A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HENSEN, FREDERICK H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HENSHAW, MAURICE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| HENSHAW, ROBERT P | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HENSHAW, ROBERT P | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSLEE, CHARLES K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENSLER, BEN | 4006 W RUSHOLME ST | | | | DAVENPORT | IA | 52804-1014 |
| HENSLEY, BELINDA | HINES LAW OFFICE PLC | 4 SOUTH MAIN STREET | | | JONESVILLE | VA | 24263 |
| HENSLEY, BOBBY JOE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HENSLEY, CHUCK | 254 PALIN AVE APT 48 | | | | GALT | CA | 95632-1750 |
| HENSLEY, JAMES | GOLDSTEIN BERTRAM M & ASSOCIATES PA | 10320 LITTLE PATUXENT PKWY STE 322 | | | COLUMBIA | MD | 21044-3344 |
| HENSLEY, JAMES | INGERMAN AND HORWITZ LLP | 20 PARK AVE | | | BALTIMORE | MD | 21201-3423 |
| HENSLEY, JAMES S | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HENSLEY, RONALD D | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| HENSLEY, ROXANNE | INGERMAN AND HORWITZ LLP | 20 PARK AVE | | | BALTIMORE | MD | 21201-3423 |
| HENSON, ASHLEE | 12740 W INDIAN SCHOOL RD APT B210 | | | | LITCHFIELD PARK | AZ | 85340-6543 |
| HENSON, CHARLES E | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HENSON, DALE L | SCHROETER GOLDMARK & BENDER | 500 CENTRAL BLDG, 810 THIRD AVENUE | | | SEATTLE | WA | 98104 |
| HENSON, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HENSON, DONALD WAYNE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HENSON, FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HENSON, HUEY E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HENSON, OTIS F | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HENSON,DARLENE F | 4944 SWEETBIRCH DR | | | | DAYTON | OH | 45424-4827 |
| HENTGES, JULENE | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HENTHORN, KENNETH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HENTHORN, MICHAEL | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HENTHORNE, WALLACE WEST | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENTON, WILLIAM D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HENZE STAMPING & MFG CO | 750 W MAPLE RD | | | | TROY | MI | 48084-5315 |
| HENZE STAMPING & MFG CO | 750 W MAPLE RD | | | | TROY | MI | 48084-5315 |
| HENZE STAMPING & MFG CO INC | 750 W MAPLE RD | | | | TROY | MI | 48084-5315 |
| HENZE STAMPING & MFG CO INC | 750 W MAPLE RD | | | | TROY | MI | 48084-5315 |
| HENZE STAMPING & MFG. CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1689 |
| HEPBURN, DANIEL | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HEPBURN, DAVE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEPBURN, MOSES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HEPNER, FRANCIS E | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| HEPPER, RUDY | TERRY B. ASKIN NODAK MUTUAL INS. CO. | PO BOX 2502 | | | FARGO | ND | 58108-2502 |
| HEPPNER, DOUGLAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEPPNER, ORLIN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERALD ELECTRONICS INC, | STATE FARM INSURANCE COMPANY | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| HERALD MEDIA | 1 HERALD SQ | | | | BOSTON | MA | 02118-2297 |
| HERALD, LLOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERALD, PAUL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERBAL, WILLIAM J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HERBERT, BUD INC | 1710 IMPERIAL DR | PO BOX 1643 | | | HIGHLAND | MI | 48356-1155 |
| HERBERT, JAMES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HERBERT, JOHN T | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT, LEONARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HERBERT, RICHARD L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HERBERT, RONNIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HERBERT, VERNON C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERBIG, GARY | 1101 SANTA FE AVE | | | | DAVIS JUNCTION | IL | 61020-9721 |
| HERC EXCHANGE, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3817 NORTHWEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 |
| HERCULES INC | C/O REG AGENT - CT CORP | ATTN:  KAREN TIDWELL | 44 E MIFFLIN STREET | | MADISON | WI | 53703 |
| HERDT, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEREFORD, JOHN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERGENROEDER, DUANE | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HERGET, MILTON | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HERITAGE BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 120 1ST AVE N | | | GREAT FALLS | MT | 59401-2559 |
| HERLONG, EARLY E | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| HERMAN, GERALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERMAN, GREG | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| HERMAN, JOHN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HERMAN, LAWRENCE E | SEEGER WEISS LLP | 1 WILLIAM ST FL 10 | | | NEW YORK | NY | 10004-2544 |
| HERMAN, ROBERT M | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HERMANN, RICHARD | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| HERMES, CHRISTOPHER | 14102 24TH RD | | | | RAPID RIVER | MI | 49878-9433 |
| HERNALSTEEN, FRANK | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| HERNANDEZ CRUZ, JOSE MATILDE | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 N WEST ST FL 17 | | | WILMINGTON | DE | 19801-1053 |
| HERNANDEZ, ALVEZA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HERNANDEZ, ANTONIO ROMAN | DEGRO LEIDA GONZALEZ | 1295 AVE MUNOZ RIVERA STE 3 | | | PONCE | PR | 00717-0793 |
| HERNANDEZ, ARACELI OCANA | LANGDON AND EMISON | THE EAGLE BUILDING, PO BOX 220, 911 MAIN STREET | | | LEXINGTON | MO | 64067 |
| HERNANDEZ, BRENDA | ROHAY RALPH J ESQ | 309 W LAKE MEAD PKWY STE B | | | HENDERSON | NV | 89015-7056 |
| HERNANDEZ, BRIZA | AIKEN SCHENK HAWKINS & RICCIARDI PC | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016-4859 |
| HERNANDEZ, CHRISTOPHER | 436 N MCCOMAS ST | | | | WICHITA | KS | 67203-5270 |
| HERNANDEZ, EDGAR | 5308 GROVE WOOD PL | | | | RALEIGH | NC | 27606-1654 |
| HERNANDEZ, ELIZABETH | AIKEN SCHENK HAWKINS & RICCIARDI PC | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016-4859 |
| HERNANDEZ, ELVA | 628 MIDDLE COVE DR | | | | PLANO | TX | 75023-4802 |
| HERNANDEZ, FLORENCIO | 1124 E PEARL ST | | | | GREENVILLE | MI | 48838-1446 |
| HERNANDEZ, FRANKIE | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HERNANDEZ, GILBERT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HERNANDEZ, GILBERT S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERNANDEZ, GRACIELA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HERNANDEZ, GUSTAVO | WATTS LAW FIRM | 300 CONVENT ST STE 100 | | | SAN ANTONIO | TX | 78205-3705 |
| HERNANDEZ, GUSTAVO JR | ROHAY RALPH J ESQ | 309 W LAKE MEAD PKWY STE B | | | HENDERSON | NV | 89015-7056 |
| HERNANDEZ, HECTOR ARMANDO | AIKEN SCHENK HAWKINS & RICCIARDI PC | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016-4859 |
| HERNANDEZ, HELIBERT | 133 TAPPAN ST | | | | KEARNY | NJ | 07032-3316 |
| HERNANDEZ, ISMAEL | WATTS LAW FIRM | 300 CONVENT ST STE 100 | | | SAN ANTONIO | TX | 78205-3705 |
| HERNANDEZ, JAMES | RAMIREZ & GARZA LLP | 509 N SAN ANTONIO ST | | | RIO GRANDE CITY | TX | 78582-3229 |
| HERNANDEZ, JAMES | WOODFILL SALAZAR & PRESSLER | 13750 SAN PEDRO AVE STE 600 | | | SAN ANTONIO | TX | 78232-4370 |
| HERNANDEZ, JANINE | CARCIONE JOSEPH W JR LAW OFFICES OF | PO BOX 3389 | | | REDWOOD CITY | CA | 94064-3389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNANDEZ, JAVIER | CLARK DEPEW LLP | 440 LOUISIANA ST STE 1600 | | | HOUSTON | TX | 77002-1638 |
| HERNANDEZ, JAZMIN | WOODFILL SALAZAR & PRESSLER | 13750 SAN PEDRO AVE STE 600 | | | SAN ANTONIO | TX | 78232-4370 |
| HERNANDEZ, JESSE | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| HERNANDEZ, JESSIE | 20061 ARROYO AVE | | | | LYNWOOD | IL | 60411-1527 |
| HERNANDEZ, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HERNANDEZ, JORGE | PO BOX 1426 | | | | SANTA CRUZ | NM | 87567-1426 |
| HERNANDEZ, JOSE LUIS | WATTS LAW FIRM | 300 CONVENT ST STE 100 | | | SAN ANTONIO | TX | 78205-3705 |
| HERNANDEZ, JUAN | 14751 REDWOOD ST | | | | ADELANTO | CA | 92301-4809 |
| HERNANDEZ, JUAN B | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HERNANDEZ, JUAN SANCHEZ | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HERNANDEZ, JULIA | ROHAY RALPH J ESQ | 309 W LAKE MEAD PKWY STE B | | | HENDERSON | NV | 89015-7056 |
| HERNANDEZ, JULIAN | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HERNANDEZ, LAURI | 206 FOLK ST | | | | POTTERVILLE | MI | 48876-9791 |
| HERNANDEZ, LEO A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERNANDEZ, MACRINA | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| HERNANDEZ, MANUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERNANDEZ, MARIA ELENA | WATTS LAW FIRM | 300 CONVENT ST STE 100 | | | SAN ANTONIO | TX | 78205-3705 |
| HERNANDEZ, MARIA MUNOZ | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HERNANDEZ, MIGUEL | 1724 SPARGER RD | | | | MOUNT AIRY | NC | 27030-7564 |
| HERNANDEZ, OSCAR | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HERNANDEZ, PHILIP | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HERNANDEZ, RAMON | 12108 BELLOWS CT | | | | EL PASO | TX | 79936-0316 |
| HERNANDEZ, ROSARIO | ROHAY RALPH J ESQ | 309 W LAKE MEAD PKWY STE B | | | HENDERSON | NV | 89015-7056 |
| HERNANDEZ, SALVADOR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERNANDEZ, SANDRA | AIKEN SCHENK HAWKINS & RICCIARDI PC | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016-4859 |
| HERNANDEZ, SYLVIA | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| HERNANDEZ, WITNEY | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HERNANDEZ, YOLANDA | CARCIONE JOSEPH W JR LAW OFFICES OF | PO BOX 3389 | | | REDWOOD CITY | CA | 94064-3389 |
| HERNDON, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HERNDON, ROBERT WILFORD | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| HEROD, JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HEROLD, VIRGIL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERPICH, JOHN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HERR, MARVIN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HERR, MICHAEL WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERREN, JIMMIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HERRERA, DANIEL | DAVID JARAMILLO ATTY | 2025 SAN PEDRO DR NE | | | ALBUQUERQUE | NM | 87110-5951 |
| HERRERA, DIANNA | 215 ALAMO ST | | | | EDINBURG | TX | 78541-9419 |
| HERRERA, ELEAZAR | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| HERRERA, ELIAZER | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| HERRERA, GABRIELA NINO | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| HERRERA, JOHN | BICKEL LAW FIRM | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| HERRERA, JOSE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HERRERA, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERRERA, LORENZO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERRERA, MARGARET | BICKEL LAW FIRM | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| HERRERA, MARGARITA CARDOZA | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERRERA, PHILLIP | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| HERRERA, SANTIAGO V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERRERA, VALERIE | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| HERRERA, VALERIE | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| HERRICK, DOUGLAS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HERRICK, JACK S | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HERRIN, DAVID G | JACKSON ADAMS PC | 401 CONGRESS AVE STE 1540 | | | AUSTIN | TX | 78701-3851 |
| HERRING, BOBBY LEE | WATERS & KRAUSE | 300 CONTINENTAL BLVD STE 500 | | | EL SEGUNDO | CA | 90245-5050 |
| HERRING, BRYANT | PO BOX 163 | | | | IDA | LA | 71044-0163 |
| HERRING, CRYSTAL | 1197 LYNNEBROOK COURT | | | | CINCINNATI | OH | 45224 |
| HERRING, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERRING, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERRING, JAMES WESLEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HERRING, MICHAEL S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERRING, RONALD E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HERRING, SHARITA | 29 DURR TRL | | | | PRENTISS | MS | 39474-4184 |
| HERRING, SHIRLEY | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HERRINGTON, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERRINGTON, JEROME | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HERRINGTON, JOANN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HERRMAN, WILLIAM F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HERRON, ARTHUR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERRON, CAROL | PO BOX 11624 | | | | NAPLES | FL | 34101-1624 |
| HERRON, FLOYD E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HERRON, HIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERRON, JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HERRON, JOYCE JUANITA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HERRON, RAY DWIGHT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HERRON, ROBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HERSCHBERG, DANIEL E | POMERANTZ HAUDEK BLOCK & GROSSMAN | 100 PARK AVENUE | | | NEW YORK | NY | 10017 |
| HERSH KOZLOV | ATTORNEY: KOZLOV SEATON ROMANINI & BROOK | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | | | HAMBURG | NY | 14075 |
| HERSH, FRANKLIN | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| HERSHBERGER, GERALD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HERSHBERGER, ROBERT D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HERSHEY RESORTS | JILL FLEURY CECALA | PO BOX 446 | | | HERSHEY | PA | 17033-0446 |
| HERSHISER, ROBER H | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HERSMAN, CHARLES S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERT, LESTER | SIMMONS FIRM | 621 S BELLWOOD DR - STE 300 | | | EAST ALTON | IL | 62042 |
| HERTFELDER, PAUL | 1262 RICK RD | | | | SANTA MARIA | CA | 93455-6728 |
| HERTZ | BUILDING 289 B LUCUS DR | | | | DETROIT | MI | 48242 |
| HERTZ CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 14501 HERTZ QUAIL SPRINGS PKWY | | | OKLAHOMA CITY | OK | 73134-2628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERTZ CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERUM, DARREN | 5420 CAREY DR | | | | CEDAR FALLS | IA | 50613-7039 |
| HERWARTH, PENNY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HERYFORD, STEPHEN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HERZEKOW, ALAN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| HERZIG, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HERZING, WILLARD G | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HERZING, WILLIARD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HERZNER, LONNIE | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HERZNER, LYNN | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HERZOG, BERTRAND | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| HERZOG, CHRISTOPHER | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| HESLEP, JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HESLEP, WILBER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HESS (WILMINGTON) CITIBANK | RICHARD SWITZER | 1185 AVENUE OF AMERICAS (6TH AVENUE) | | | NEW YORK | NY | 10036 |
| HESS CORPORATION, ENERGY MARKETING DIVISION | RICHARD SWITZER | 1185 AVENUE OF AMERICAS (6TH AVENUE) | | | NEW YORK | NY | 10036 |
| HESS, MARY A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HESS, MARY N | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| HESS, ROBERT | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| HESS, ROBERT C | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HESS, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HESS, ROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HESS, VERNON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HESSERMANN, H.L. | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HESSIL, HERBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HESSON, ALBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HESTER, EDNA L | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HESTER, EDNA L | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| HESTER, EDNA L | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| HESTER, HARDY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HESTER, KELLY | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| HESTER, MARVIN ALLISON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HESTER, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HESTER, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HESTMARK, CARL B | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HESTON, CALVIN EARL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HETRICH, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HETZEL, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HETZEL, JAMES | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HEUBACH, RONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HEUETT, LEO WAYNE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HEUKE, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEVENER, RICHARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HEVENER, RONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HEVERLING, HARRY | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| HEWARD, ROBERT | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| HEWITT, ARTHUR | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| HEWITT, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HEWITT, EDWARD G | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HEWITT, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HEWITT, WALTER R | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 420 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HEWLETT-PACKARD COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3000 HANOVER ST | | | PALO ALTO | CA | 94304-1185 |
| HEY, MARILOU | 12718 SLIPPERY ROCK RD | | | | INDIANAPOLIS | IN | 46236-8220 |
| HEY, ROBERT | 12718 SLIPPERY ROCK RD | | | | INDIANAPOLIS | IN | 46236-8220 |
| HEYING, HARLEN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HEYWOOD, ROGER HUGH | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| HG - MINOR CHILD, | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HG GALLERIA I, II, III, L.P. | LISA TAGLIARINO | 5085 WESTHEIMER RD STE 4850 | | | HOUSTON | TX | 77056-5680 |
| HI - TECH TOOL INDUSTRIES, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6701 CENTER DR | | | STERLING HEIGHTS | MI | 48312-2627 |
| HIBAR, PAUL JOSEPH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HIBBEN, DALE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIBBITT, CHRISTOPHER | PO BOX 1592 | | | | WEST CHESTER | OH | 45071-1592 |
| HIBMA, CLARENCE | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| HIBMA, CLARENCE | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| HIBMA, JUDITH | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| HICKEN, DAVID W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKERSON, KIM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HICKEY, JACK | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HICKEY, JAMES M | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| HICKEY, KEVIN | 150 N MAIN ST | | | | SYCAMORE | IL | 60178-1414 |
| HICKEY, TROY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKLE, HARLEY J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HICKMAN, BOBBY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKMAN, CHARLES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKMAN, CLIFFORD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKMAN, GARY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKMAN, GLENDA | 81 LAFAYETTE 30 | | | | STAMPS | AR | 71860-9017 |
| HICKMAN, HARRY R | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HICKMAN, JACKIE T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HICKMAN, JAMES ERVIN | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| HICKS, ALLEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, CHARLES R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HICKS, DEBORAH | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| HICKS, DONALD | CONSUMER LEGAL SERVICES | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| HICKS, EDWARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HICKS, ESHMELL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HICKS, GEORGE WENDELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKS, HARDY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HICKS, HARVEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKS, HERBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKS, HERTY | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HICKS, JACK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKS, JACK E | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| HICKS, JAMES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKS, JOHN HARLAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKS, MARILYN | PO BOX 1155 | | | | GROVE HILL | AL | 36451-1155 |
| HICKS, MARK A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HICKS, MAVIN | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| HICKS, MORRIS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKS, NICOLE | 22 WOODLAND ST FL 1 | | | | NEW BRITAIN | CT | 06051-2331 |
| HICKS, PETER | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| HICKS, ROBERT S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKS, SANDRA | CONSUMER LEGAL SERVICES | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| HICKS, SHAMITA | 672 CARBAJAL CT | | | | CHULA VISTA | FL | 91911-6722 |
| HICKS, TANISHA | 532 W 2ND ST APT 2A | | | | PLAINFIELD | NJ | 07060-1058 |
| HICKS, THOMAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HICKS, TIMOTHY | 3277 BLUE ROCK RD | | | | CINCINNATI | OH | 45239-6166 |
| HICKS, WILLIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HICKS,TIMOTHY LEON | 8969 OLD ROUTE 36 | | | | BRADFORD | OH | 45308-9655 |
| HIDALGO COUNTY TEXAS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4290 | TAX ASSESSOR/COLLECTOR | | EDINBURG | TX | 78540-4290 |
| HIDVEGI, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIEB, RODNEY | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HIEGELMEIRE, TERRY | PO BOX 98 | | | | LESLIE | MI | 49251-0098 |
| HIENER, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIERHOLZER, ALAN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HIETT, CHARLES O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HIG CAPITAL MANAGEMENT INC | 1001 BRICKELL PLZ STE 2708 | | | | MIAMI | FL | |
| HIG CAPITAL MANAGEMENT INC | 1001 BRICKELL PLZ STE 2708 | | | | MIAMI | FL | |
| HIG CAPITAL MANAGEMENT INC | 1001 BRICKELL PLZ STE 2708 | | | | MIAMI | FL | 33131 |
| HIGDON, JOHNNY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HIGDON, LEONARD U | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGGINBOTHAM, ALFRED J | GORBERG, DAVID J. AND ASSOCIATES | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| HIGGINBOTHAM, BEN | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HIGGINBOTHAM, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HIGGINBOTHAM, HUGH D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HIGGINBOTHAM, JIMMY | 1570 LOUDEN HEIGHTS RD | | | | CHARLESTON | WV | 25314-1652 |
| HIGGINBOTHAM, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIGGINS, DONALD BRADLEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HIGGINS, GLEN WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HIGGINS, HARMON GUY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HIGGINS, MARCUS HOBSON | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| HIGGINS, MICHELLE | 7133 S VOLUTSIA ST | | | | WICHITA | KS | 67216-5067 |
| HIGGINS, PAUL T | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| HIGGINS, RACHEL E | GADDY JARAMILLO LAW FIRM | 2025 SAN PEDRO DR NE | | | ALBUQUERQUE | NM | 87110-5951 |
| HIGGINS, RACHEL E | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| HIGGINS, RICHARD | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HIGGINS, RUSSELL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIGGS, AUDLEY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HIGGS, MARY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HIGH GEAR MEDIA | MATT  HEIST | 385 FOREST AVE | | | PALO ALTO | CA | 94301-2521 |
| HIGH TECH PACKAGING INC | HUNTER SCHANK CO LPA | ONE CANTON SQUARE 1700 CANTON AVENUE | | | TOLEDO | OH | 43604 |
| HIGH, ANDREW | 210 NORMAN | | | | LOOMIS | NE | 68958-1835 |
| HIGH, HAROLD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HIGH, RUDOLPH K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HIGHBURGER, JAMES EDWARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HIGHFIELD,GREGORY J | 143 STRAWBERRY FIELDS DR | | | | GERMANTOWN | OH | 45327-1488 |
| HIGHLAND COMMUNITY BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1701 W. 87TH STREET BANK | | | CHICAGO | IL | 60620 |
| HIGHLAND COMMUNITY BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1701 W. 87TH STREET BANK | | | CHICAGO | IL | 60620 |
| HIGHLEY, JOHN | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| HIGHMAN, HUBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIGHSMITH, COLUMBUS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HIGHSMITH, JOSEPH | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HIGHSMITH, RICHARD | 376 HICKORY POINT BLVD APT D | | | | NEWPORT NEWS | VA | 23608-1537 |
| HIGHT, GEORGE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HIGHTOWER, CAROLYN | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HIGHTOWER, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HIGHTOWER, JOSEPH I | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HIGHTOWER, RICHARD | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HIGHTOWER, RICHARD | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER & PROCTOR PA | PO BOX 12308 | | | PENSACOLA | FL | 32591-2308 |
| HIGHTOWER, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HIGHWAY TRANSPORT INC | LOCK BOX 888056 | | | | KNOXVILLE | TN | 37995-8056 |
| HIGHWOODS PROPERTIES | TISH TURNER | 3100 SMOKETREE CT STE 600 | | | RALEIGH | NC | 27604-1050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGHWOODS REALTY LIMITED PARTNERSHIP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3100 SMOKETREE CT STE 600 | | | RALEIGH | NC | 27604-1050 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP C/O HIGHWOODS PROPERTIES, INC. | ATTN: MANAGER, LEASE ADMINISTRATION | 3100 SMOKETREE CT STE 600 | | | RALEIGH | NC | 27604-1050 |
| HIGLEY, ROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HIGNITE,ROBERT ANTHONY | 4827 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9760 |
| HILBERT, RAY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILBURN, TRAVIS | WILLIAMS JOHN E JR | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| HILBURN, WALTER E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| HILCO FINANCE LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 31 PROTON ST N | | DUNDALK ON N0C 1B0 CANADA | | | |
| HILDE, CHAD D | KAHN & ASSOCIATES LLC | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| HILDE, CHAD D | KAHN & ASSOCIATES LLC | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| HILDE, VALORIE G | KAHN & ASSOCIATES LLC | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| HILDE, VALORIE G | KAHN & ASSOCIATES LLC | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| HILDEBRAND, GEORGE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILDEBRAND, HAROLD L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HILDEBRAND,SCOTT R | 3412 HACKNEY DR | | | | KETTERING | OH | 45420-1028 |
| HILDRETH, MALCOLM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILEBRAND, ROBERT G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HILES, JACK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HI-LEX CONTROLS INC | 152 SIMPSON DR | | | | LITCHFIELD | MI | 49252-9601 |
| HI-LEX CONTROLS INC | 15780 STEGER INDUSTRIAL DR | | | | HUDSON | MI | 49247-9574 |
| HI-LEX CORP | 1-12-28 SAKAEMACHI | | | TAKARAZUKA  HYOGO 665-0845 JAPAN | | | |
| HILKER, CLYDE | 156 S LIBERTY ST | | | | CONNEAUT | OH | 44030-2704 |
| HILL CAD | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| HILL CAD TAX COLLECTIONS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 416 | | | HILLSBORO | TX | 76645-0416 |
| HILL COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 412 | | | HILLSBORO | TX | 76645-0412 |
| HILL, ADAM MICHAEL | IVEY & RAGSDALE | PO BOX 1349 | | | JASPER | AL | 35502-1349 |
| HILL, AMOS T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, ANDREW | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HILL, ARNOLD K | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HILL, AUBREY E | MAYA, WILLIAM LAW OFFICES | 319 LENNON LN | | | WALNUT CREEK | CA | 94598-2418 |
| HILL, BARABARA | 17145 REX AVE APT 105 EAST | | | | JOPLIN | MO | 64801 |
| HILL, BERNARD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HILL, BETTY SUE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HILL, BETTY SUE | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| HILL, BETTY SUE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| HILL, BRANDON | 2155 MARBLETON RD | | | | UNICOI | TN | 37692-6652 |
| HILL, CALVIN | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HILL, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HILL, CHARLES E | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL, CHARLES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HILL, CLARISSA | 209 ANTHONY ST BLDG 19 | | | | BRIDGEPORT | CT | 06605-2846 |
| HILL, DARWIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HILL, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, DAVID C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, DEBORAH | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HILL, DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HILL, EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, EVERETT | 5410 POLK LN | | | | OLIVER BRANCH | MS | 38654-7628 |
| HILL, FRANK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HILL, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, HAROLD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, HAYLEY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HILL, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HILL, JACK | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HILL, JACK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, JAMES | W4410 DUCK CREEK LN | | | | WESTFIELD | WI | 53954-8570 |
| HILL, JAMES EDWARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HILL, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, JAMES L | WEITZ & LUXENBERG | 51 HADDONFIELD RD STE 160 | | | CHERRY HILL | NJ | 08002-4804 |
| HILL, JERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HILL, JERRY LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, JERRY LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HILL, JESSE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, JOE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HILL, JOHN | 853 COUNTY ROAD | | | | KENNARD | TX | 75487 |
| HILL, JOYCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL, KARMINA | 1551 N MINNESOTA AVE | | | | WICHITA | KS | 67214-1816 |
| HILL, KATRINA | 2530 RACCOON RD | | | | GALLIPOLIS | OH | 45631-8496 |
| HILL, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, LAUREN | PO BOX 18 | | | | GOODRICH | TX | 77335-0018 |
| HILL, LEONARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, LLOYD EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, MACK ADRIAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, MANEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, MICHAEL | IVEY & RAGSDALE | PO BOX 1349 | | | JASPER | AL | 35502-1349 |
| HILL, MICHAEL W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HILL, MITCHELL | PO BOX 142 | | | | TIGRETT | TN | 38070-0142 |
| HILL, NIKKIE | 1610 PAULINE AVE | | | | ROCKFORD | IL | 61101-4255 |
| HILL, PATRICIA | CONSUMER LEGAL SERVICES PC | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| HILL, PAUL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HILL, RAYMOND E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, RHONDA | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| HILL, RICHARD | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HILL, RICHARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, ROSE MARIE | IVEY & RAGSDALE | PO BOX 1349 | | | JASPER | AL | 35502-1349 |
| HILL, ROY J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HILL, RUBEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL, SAMMIE E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HILL, SHIRLEEN | 344 W 127TH ST | | | | CHICAGO | IL | 60628-7238 |
| HILL, STEVE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| HILL, STEVEN | 2233 MICHAEL AVE SW APT 10 | | | | WYOMING | MI | 49509-1880 |
| HILL, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HILL, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, TOMIKO | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HILL, VERNON | GERBER & ASSOCIATES PC | 1121 BETHLEHEM PIKE STE 60 | | | SPRING HOUSE | PA | 19477-1102 |
| HILL, VIRGINIA | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HILL, WALTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, WANDA GRACE LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILL, WILLIAM T | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL,DONALD J | 1658 RUSSET AVE | | | | DAYTON | OH | 45410-3443 |
| HILL,HUBERT HOWARD | 6329 NIGHTWIND CT | | | | HUBER HEIGHTS | OH | 45424-1358 |
| HILL,REBECCA A | 610 PINE NEEDLES DR | | | | WASHINGTON TOWNSHIP | OH | 45458-3324 |
| HILL,RONALD E | 7841 COUNTRY VIEW LN | | | | BROOKVILLE | OH | 45309-8265 |
| HILL,TERRY A | 6047 SUMMERSWEET DR | | | | CLAYTON | OH | 45315-9690 |
| HILLARD, CLYDE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILLARD, PAUL PRESTON | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| HILLARD, TIFFANY | 440 BENNETT ST APT 4 | | | | HEFLIN | AL | 36264-1292 |
| HILLE, IRWIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HILLIARD, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILLIARD, ROOSEVELT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILLIARD, THOMAS | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| HILLIN, G W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILLIS, CHARLES W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HILLIS, JACK CECIL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HILLMAN, DEAN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLS, BOBBY | 632 RIERSON RD | | | | MADISON | NC | 27025-8167 |
| HILLS, THOMAS | BOECHLER PC | 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | | | FARGO | ND | 58107 |
| HILLS, WILLARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HILLSBOROUGH COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 172920 | TAX COLLECTOR | | TAMPA | FL | 33672-0920 |
| HILLSMAN, VELICITA | 325 SELLARS DR | | | | DYERSBURG | TN | 38024-3698 |
| HILLYARD, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILLYER, BASIL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILSON, HARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILTON, JERRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HILTON, MARK | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| HILTON, MORGAN | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| HILTON, SAMUEL | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| HINCKLEY, LARRY A | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| HINDS, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINES JR EDWARD VA HOSPITAL | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | | MILWAUKEE | WI | 53202 |
| HINES, EDMOND F | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HINES, FRANCIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HINES, JAMES S | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HINES, JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HINES, JULIE | 2195 MARY ST | | | | CHINA GROVE | NC | 28023-6608 |
| HINES, KIMBERLY | HERNDON COLEMAN BRADING & MCKEE | 104 E MAIN ST | | | JOHNSON CITY | TN | 37604-5735 |
| HINES, LEONARD L | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| HINES, NOAH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINES, RICHARD | HERNDON COLEMAN BRADING & MCKEE | 104 E MAIN ST | | | JOHNSON CITY | TN | 37604-5735 |
| HINES, VERAL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINGERTON, GARY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HINGTGEN, MERLIN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINKEL, ROBERTA | 13937 81ST ST NE | | | | EDINBURG | ND | 58227 |
| HINKLE, ANTHONY | YUHL RHAMES & ATKINSON\\,LLP | 401 WILSHIRE BLVD STE 1070 | | | SANTA MONICA | CA | 90401-1428 |
| HINKLE, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINKLE, JAMES V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINKLE, WALLACE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINKLE,ROBERT G | 517 N MAIN ST | | | | GERMANTOWN | OH | 45327-1013 |
| HINKSON, JAMES H | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HINNANT, ARTHUR JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINRICHS, FLORIAN | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HINRICHS, FLORIAN | BROCK & STOUT LLC | P O DRAWER 311167 | | | ENTERPRISE | AL | 36331-1167 |
| HINRICHSEN, FLOYD WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINRICHSEN, LORI | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HINSDALE (VILLAGE OF) | 19 E CHICAGO AVE | | | | HINSDALE | IL | 60521-3489 |
| HINSDALE (VILLAGE OF) IL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 19 E CHICAGO AVE | | | HINSDALE | IL | 60521-3489 |
| HINSON, BUELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HINSON, CARL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINSON, ELDRIDGE R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HINSON, GLENN D | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HINTON, ALBERT | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HINTON, KRISTIE | 1121 BASS DR | | | | PLANO | TX | 75025-2908 |
| HINTON, LEROY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HINTON, ROGER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HINTON, SAMMIE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HINTON, STANLEY B | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HINTON, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINTZ, ELMER H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINZ, LOUIS E | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| HINZE, JERRY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HINZMAN, CHESTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIPOTRONICS INC | 1650 ROUTE 22 | PO BOX 414 | | | BREWSTER | NY | 10509-4013 |
| HIPPLER, DENISE | STATE FARM INSURANCE | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| HIRALDO, JOSE | GROSSMAN JONAH | 18726 PERTH RD | | | JAMAICA | NY | 11432-5815 |
| HIRD, CHARLES T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HIRE, DANIEL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HIROTEC AMERICA (PREVIOUSLY TESCO ENGINEERING) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4567 GLENMEADE LN | | | AUBURN HILLS | MI | 48326-1767 |
| HIROTEC AMERICA INC | 4567 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326-1767 |
| HIROTEC AMERICA, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4567 GLENMEADE LN | | | AUBURN HILLS | MI | 48326-1767 |
| HIROTEC CORPORATION | 5-2-1 MINAMI ISHIUCHI | SAEKI KU | | HIROSHIMA JP 731-5108 JAPAN | | | |
| HIROTEC CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4567 GLENMEADE LN | | | AUBURN HILLS | MI | 48326-1767 |
| HIROTEC CORPORATION , INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4567 GLENMEADE LN | | | AUBURN HILLS | MI | 48326-1767 |
| HIROTEC MEXICO SA DE CV | AURELIO ESPARZA | BLVD KAPPA 1056 | PARQUE INDUSTRIAL SANTA MARIA | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| HIROTEC MEXICO SA DE CV | AURELIO ESPARZA | CARRETERA SILAO IRAPUATO KM5.5 | 2-A C-C FRACC PARQUE INDUSTRIA | PUEBLA PU 72990 MEXICO | | | |
| HIROTEC MEXICO SA DE CV | BLVD KAPPA 1056 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| HIROTEC MEXICO SA DE CV | CAR PANAMERICANA KM 5.5 2A LC | PARQUE INDUSTRIAL FIPASI | | SILAO GTO GJ 36100 MEXICO | | | |
| HIRSCH, EDWARD | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| HISEY, KENNETH F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HITACHI | 6-6 MARUNOUCHI, 1 CHOME | | | CHIYODA-KU, TO 100-8 JAPAN | | | |
| HITACHI AMERICA LTD | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-3373 |
| HITACHI CABLE | 223 PROGRESS DR | | | | RUSSELL SPRINGS | KY | 42642-4497 |
| HITACHI CREDIT AMERICA CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 777 W PUTNAM AVE | | | GREENWICH | CT | 06830 |
| HITACHI LTD | 1-6-6 MARUNOUCHI | | | CHIYODA-KU  TOKYO 100-0005 JAPAN | | | |
| HITCHCOCK, ANTHONY | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HITCHCOCK, DICK A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HITCHCOCK, WESLEY | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| HITCHCOCK, WILLIAM T | PRESTON JOHN DAVID | PO BOX 900 | | | PAINTSVILLE | KY | 41240-0900 |
| HITCHCOCK,BRYAN D | 1714 HARTLEY AVE | | | | NEW CARLISLE | OH | 45344-2445 |
| HITCHENS, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HITCHINGS, CLAUDE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HI-TECH CORPORATION | DAVID BRASSELL | CITATION CUSTOM PRODUCT ALBION | 1612 PROGRESS DR | | ALBION | IN | 46701-1494 |
| HI-TECH CORPORATION | DAVID BRASSELL | CITATION CUSTOM PRODUCT ALBION | 1612 PROGRESS DRIVE | | SHREVEPORT | LA | 71129 |
| HI-TECH STEEL TREATING INC | 2720 ROBERTS ST | | | | SAGINAW | MI | 48601-3197 |
| HITT, JOANN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HITTLE, LEROY | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HITTS, DAVID | 980 E JAMES ST | | | | WHITE CLOUD | MI | 49349-9190 |
| HIVES, PAUL EDWARD | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HIVES, PAUL EDWARD | GREENE & PHILLIPS LLC | 50 N FLORIDA ST | | | MOBILE | AL | 36607-3108 |
| HIVES, SHARON DENISE | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HIVES, STEPHANIE DANIELLE | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HIX,JB | 6626 OAK HILL DR | | | | ENON | OH | 45323-1620 |
| HIXON, ELMER T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HLADEK, DAVID LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HLAVATY, JOSEPH JOHN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HMT HELDENER METALLTECHNIK GMB | BIGGEN 12 | POSTFACH 168 | | ATTENDORN,  NW 57 GERMANY | | | |
| HNB INVESTMENT CORP. | 200 STAMFORD AVE | | | | STAMFORD | CT | 06902-8034 |
| HNB INVESTMENT CORP. | STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | 225 ASYLUM ST FL 23 | | | HARTFORD | CT | 06103-1534 |
| HNB INVESTMENT CORP. | THE CONNECTICUT NATIOINAL BANK | ATTN: GENERAL COUNSEL | 777 MAIN ST | | HARTFORD | CT | 06115-2303 |
| HNSON, JEWEL DEWAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HO, CHARLES | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| HOAGLAND, GERALD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| HOAGLAND, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOAK MOTORS INC | HUTCHISON MYERS ECKERT & VOHS | 705 DOUGLAS ST STE 402 | | | SIOUX CITY | IA | 51101-1045 |
| HOAK REAL ESTATE LLC | HUTCHISON MYERS ECKERT & VOHS | 705 DOUGLAS ST STE 402 | | | SIOUX CITY | IA | 51101-1045 |
| HOARD, ANDY | 15321 LA PLATA CT | | | | RAMONA | CA | 92065-4515 |
| HOARE, JOHN T | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HOBBS CORPORATION | BRENDA HOFFMAN | INVENSYS PLC | 410 RICHARD A MAUTINO DR | | SPRING VALLEY | IL | 61362-1140 |
| HOBBS CORPORATION | BRENDA HOFFMAN | INVENSYS PLC | 410 RICHARD A MAUTINO DRIVE | | ELMA | NY | |
| HOBBS, ANNE DEBRAH | 125 WHITE PINE AVE | | | | O FALLON | IL | 62269-2509 |
| HOBBS, CALVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOBBS, MARGUERITE | 137 EAST ST | | | | WEST BRIDGEWATER | MA | 02379-1305 |
| HOBBS, MARION B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HOBBS, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOBBS, SAMUEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HOBBS, VICKEY | P.O. B OX 273 | | | | LEPANTO | AR | 72354-0273 |
| HOBBY, JUDSON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOBELL, HARRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOBER, MICHAEL | GORBERG & ASSOCIATES PC DAVID J | 8001 LINCOLN DR W STE D | | | MARLTON | NJ | 08053-3211 |
| HOBOR, CHUCK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOBSON, BARNNIES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOBSON, EARNEST WILLIAM | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| HOBSON, HERBERT | THE THURSWELL LAW FIRM | 1000 TOWN CTR STE 500 | | | SOUTHFIELD | MI | 48075-1221 |
| HOBSON,JEFFREY A | 907 LINDY CT | | | | DAYTON | OH | 45415-2130 |
| HOCHMUTH, JACK P | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOCHSTETLER, VERNON GEORGE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HOCKADAY, JOHN E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOCKEHULL, HAROLD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HOCKEMEYER, ROSS E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOCKETT, KENNETH E | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HOCKIN, SIDNEY N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOCKMAN, CLETUS | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HOCKSTRA, LONNIE | 4426 KEENER ST | | | | MUSKEGON | MI | 49444-4453 |
| HODAC,TRANG DAVID | 6160 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1138 |
| HODGE, CECIL | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HODGE, FOY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HODGE, JACK | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HODGE, JOHN W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HODGE, RANDY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HODGE, STEVEN L | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HODGES, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HODGES, DONTELL | 5211 WEST CONGRESS | | | | CHICAGO | IL | 60644 |
| HODGES, DOUGLAS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HODGES, EDWARD | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HODGES, ELMER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HODGES, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HODGES, JOHN | BEASLEY,ALLEN,CROW,METHVIN,PORTIS & MILES,P.C. | PO BOX 4160 | 218 COMMERCE STREET, | | MONTGOMERY | AL | 36103-4160 |
| HODGES, JULIAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HODGES, LOUISE | 66 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |
| HODGES, LUEKINNA | 1039 9TH ST APT 3 | | | | DES MOINES | IA | 50314-2521 |
| HODGES, MACK | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| HODGES, RAY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HODGES, RONALD | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HODGES, ROY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HODGES, VANIS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HODGES, W | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HODGSON, JAMES G | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HODGSON, JOHN S | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HODGSON, RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HODKEY, ALOYSIUS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HODKEY, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HODKIEWICZ, DENNIS | 908 S FRANKLIN ST | | | | SHAWANO | WI | 54166-3006 |
| HODNETT, ALLEN | 16993 HODNETT RD | | | | CEDARBLUFF | MS | 39741-9595 |
| HODNETT, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HODOH, N ROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOECKER, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOEFER, DAVID | 71 DEER RUN HOLW | | | | CLIFTON PARK | NY | 12065-5668 |
| HOEFER, LAWRENCE | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| HOEFFLER, MARTIN L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOEFGEN, DAVID | W 367 S 4601 HWY 67 | | | | DOUSMAN | WI | 53118 |
| HOEFLINGER, KARL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HOEGMAN, DALE A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HOEKSTRA, CHARLES J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOELSCHER, CURTIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOELSCHER, VILAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOELZ, MURRAY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOEMBERG, F W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOEMBERG, PAUL VINCENT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOENER, MONICA | 1735 LITTLE BAY RD | | | | HERMANN | MO | 65041-4820 |
| HOENIGER, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOEPKER, TOM | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| HOERMLE, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOFE, CLYDE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOFELZER, RALPH | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOFF, ARDWIN EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HOFF, IRVING ALFRED | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| HOFF, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOFF, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOFFEDITZ, GERALD L | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| HOFFMAN, ALLAN | STATE FARM INSURANCE | PO BOX 82613 | | | LINCOLN | NE | 68501-2613 |
| HOFFMAN, CHARLES E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOFFMAN, COREY | RUSSELL LITTLE, ESQUIRE | CULP & LITTLE 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| HOFFMAN, DONALD | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOFFMAN, ERICH E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HOFFMAN, ERNEST | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOFFMAN, GEORGE | BROUILLETTE JAMES E | 4200 S I 10 SERVICE RD W STE 138 | | | METAIRIE | LA | 70001-1237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMAN, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOFFMAN, GERALD E | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| HOFFMAN, GUY | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HOFFMAN, JAMES J | GLASSER AND GLASSER | CROWN CENTER, 580 MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOFFMAN, KENNETH B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOFFMAN, LARRY | 5685 330TH ST | | | | SANBORN | IA | 51248-7556 |
| HOFFMAN, MARK | LINDSEY MICHAEL E | 5252 BALBOA AVE STE 408 | | | SAN DIEGO | CA | 92117-6939 |
| HOFFMAN, RAYMOND B | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| HOFFMAN, RICHARD C | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| HOFFMAN, RICHARD C | MELTZER MARTIN C | 1500 N FRENCH ST | | | WILMINGTON | DE | 19801-3118 |
| HOFFMAN, ROLLAND W | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| HOFFMAN, RUFUS P | GLASSER AND GLASSER | CROWN CENTER, 580 MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOFFMAN, STEVE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HOFFMAN, WILLIAM E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOFFSTETTER WINFORD | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |
| HOFKNECHT, ALAN | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HOFMANN, JOSEPH MICHAEL | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| HOFMANN, RAYMOND | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HOFMEISTER, THOMAS | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| HOFROCK, EDWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOFSTEADTER, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOGAN BROTHERS INC | SEATON & HUSK LP | 2240 GALLOWS ROAD | | | VIENNA | VA | 22182 |
| HOGAN, ANTHONY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HOGAN, BLAIR E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOGAN, CARLOS G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOGAN, DEMPSEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOGAN, DONNA MARIE | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| HOGAN, DOUGLAS | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOGAN, HAROLD F | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HOGAN, HOWARD LIGGETTE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HOGAN, JERRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOGAN, PATRICK J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HOGAN, RAYMOND | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HOGAN, SWITZER LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOGAN, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOGAN, TIMOTHY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HOGAN, TODD CLINTON | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| HOGAN, WILLIAM | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HOGAN, WILLIAM A | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| HOGE, ALBERT GLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOGE, EDWARD M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOGEN, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOGG, CLEAD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOGG, MARTHA | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| HOGGE, CHARLES S | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| HOGGE, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOGUE, DONALD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HOGUE, ELLIS G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HOGUE, HENRY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOHL INDUSTRIAL SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 770 RIVER RD | | | TONAWANDA | NY | 14150 |
| HOHMAN, HOWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOHOLICK, THOMAS RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOINES, TOM | 57306 BEECH AVE | | | | SLIDELL | LA | 70461-2235 |
| HOIT, WARREN | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| HOKE, RICKY | TRAVELERS INS. | PO BOX 3022 | | | FALL RIVER | MA | 02722-3022 |
| HOKU SCIENTIFIC, INC. | 1075 OPAKAPAKA ST | | | | KAPOLEI | HI | 96707-1887 |
| HOKU SCIENTIFIC, INC. | 2153 N KING ST STE 300 | | | | HONOLULU | HI | 96819-4559 |
| HOLADAY, MICHELLE | 3328 MINNEHAHA AVE APT 3 | | | | MINNEAPOLIS | MN | 55406-2452 |
| HOLBERT, NORMAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLBROOK, BRONSTON AMBROS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HOLBROOK, ORA T | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOLCOMB, ALICIA | LUPARDUS TIMOTHY P | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| HOLCOMB, FRANCIS L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HOLCOMB, JEFFREY | LUPARDUS TIMOTHY P | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| HOLCOMB, RANDY | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| HOLCOMBE, WAYNE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOLDEN, DARRELL | 3010 11TH AVE S APT 5C | | | | GREAT FALLS | MT | 59405-5328 |
| HOLDEN, DAVID H | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10021 |
| HOLDEN, ELLA B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOLDEN, RUSSELL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOLDEN, TERRY | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| HOLDER, BOBBY JOE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HOLDER, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLDER, DONNA | 5635 CHERRYWOOD DR | | | | GUNTERSVILLE | AL | 35976-9373 |
| HOLDER, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLDER, RICHARD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLDER, RICKY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLDERFIELD, DAVID L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOLDERFIELD, RICKEY LEE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HOLDREN, DON M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HOLDREN, DONALD | 13375 NC HIGHWAY 801 | | | | MOUNT ULLA | NC | 28125-8650 |
| HOLDREN, FRANKLIN D | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLGUIN, DAFNE LUJAN | AIKEN SCHENK HAWKINS & RICCIARDI PC | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016-4859 |
| HOLGUIN, EDWARD | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HOLGUIN, GRISELDA | AIKEN SCHENK HAWKINS & RICCIARDI PC | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016-4859 |
| HOLIBAUGH, DAVID PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLIDAY SATURN, INC. | JUAN L. GONZALES | 401 AUTO VISTA DR | | | QUARTZ HILL | CA | 93551-3711 |
| HOLIDAY, MATTIE, | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOLIFIELD, MILTON JOSEPH | WATSON LOUIS H JR | 520 E CAPITOL ST | | | JACKSON | MS | 39201-2703 |
| HOLIT, DAVID L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLABAUGH, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLADAY, DANIEL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLAN,DALLAS V | 676 ROBINDALE DR | | | | WAYNESVILLE | OH | 45068-9475 |
| HOLLAND, AMBER | 4480 E VIENNA RD | | | | CLIO | MI | 48420-9753 |
| HOLLAND, ARCHIE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLAND, AUTHOR | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| HOLLAND, DUANE A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOLLAND, ELMER | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOLLAND, GEORGE E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOLLAND, GEORGE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLAND, HERBERT ALLEN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOLLAND, HOMER WAYNE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLAND, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLAND, JAMES LAMAR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLAND, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOLLAND, JUANITA | PO BOX 162 | | | | RICH SQUARE | NC | 27869-0162 |
| HOLLAND, ROBERT | 799 STEWART AVE | | | | COLUMBUS | OH | 43206-3046 |
| HOLLAND, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLAND, ROLAND | FARACI & LANGE | 400 CROSSROADS BLDG, 45 EXCHANGE STREET | | | ROCHESTER | NY | 14614 |
| HOLLAND, SAMUEL | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| HOLLAND, THOMAS ABRAHAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLANDER, ALEXIS | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| HOLLANDER, DAVID | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| HOLLANDSWORTH, LARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLANDSWORTH, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLANDSWORTH, WILLIAM | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HOLLEN, JOHN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLENBAUGH,KARLA M | 3727 E 3RD ST | | | | DAYTON | OH | 45403-2235 |
| HOLLENKAMP, WILLIAM A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLER, KATHLEEN | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| HOLLER, RAYMOND E | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| HOLLEY, ARMOND E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOLLEY, CHARLES L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOLLEY, EDWARD | 3 ANNA LANE | | | | BALLSTON LAKE | NY | 12019-9554 |
| HOLLEY, JAMES M | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HOLLEY, JANIS | 1610 BISING AVE APT 3 | | | | CINCINNATI | OH | 45239-4447 |
| HOLLEY, LESLIE ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOLLEY, RAYMOND J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLEY,ROBERT M | 7356 MCSMITH LN | | | | DAYTON | OH | 45414-2482 |
| HOLLIDAY, CLYDE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOLLIDAY, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOLLIDAY, KATHY GRIFFITH | GRIFFIN FIRM LLC | 136 N MAIN ST | | | ANDERSON | SC | 29621-5609 |
| HOLLIDAY, LOUIS | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOLLIDAY, MILTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLIER, WAYNE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOLLIMAN, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOLLIMON, CURTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOLLINGSWORTH, EBONEY | 7436 S KINGSTON AVE | | | | CHICAGO | IL | 60649-5614 |
| HOLLINGSWORTH, JANET K | FARACI LANGE LLP | 2 STATE STREET CROSSROADS BUILDING 4TH FLOOR | | | ROCHESTER | NY | 14614 |
| HOLLINGSWORTH, ROBERT | JOESPH REGAN | 2 STATE STREET CROSSROADS BLDG 4TH FLOOR | | | ROCHESTER | NY | 14614 |
| HOLLINGSWORTH, WOODROW W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLINSHEAD MENDELSON BRESNAHAN & NIXON PC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 310 GRANT ST STE 2901 | 310 GRANT ST | | PITTSBURGH | PA | 15219-2256 |
| HOLLINSWORTH, JEANNIE ATKINS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOLLIS, TRACY | 313 WOOD ST | | | | GAFFNEY | SC | 29341-1648 |
| HOLLISTER, JOSEPH C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLMIER, ROBERT W | STALLINGS & BISCHOFF PC | 2101 PARKS AVE STE 801 | | | VIRGINIA BEACH | VA | 23451-4160 |
| HOLLOMAN, JON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLOMAN, MARLEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLOWAY, ALGY W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HOLLOWAY, DON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLOWAY, FLOYD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLLOWAY, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOLLOWAY, IVORY | 37 INTREPID CT | | | | PENSACOLA | FL | 32506-6822 |
| HOLLOWAY, JACK MILTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLLOWAY, JAMEL | 2312 E 11TH ST | | | | KANSAS CITY | MO | 64127-1222 |
| HOLLOWAY, JOE LOUIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOLLOWAY, JOHN D | PEARLMAN TREVOR | SPB BUILDING, 3110 WEBB AVENUE | | | DALLAS | TX | 75205 |
| HOLLOWAY, KATHY | 808 CARLTON RD | | | | WEST BABYLON | NY | 11704-7106 |
| HOLLOWAY, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOLLOWAY, ODELL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOLLOWAY, REX | 2548 W 1400 N | | | | NORTH MANCHESTER | IN | 46962-8365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLOWAY, WALTER | STATE FARM INSURANCE | PO BOX 2335 | | | BLOOMINGTON | IL | 61702-2335 |
| HOLM, ORVILLE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLMAN JR,JON D | 947 WARD KOEBEL RD | | | | OREGONIA | OH | 45054-9791 |
| HOLMAN, HOWARD EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOLMAN, JAMES ARRON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOLMAN, JOHN D | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| HOLMAN, LESTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLMAN, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLMAN, THEODORE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOLMAN, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLMAS, JERINA | 6611 KARL RD | | | | COLUMBUS | OH | 43229-1369 |
| HOLMES, ALEX | 221 RODNEY AVE | | | | BUFFALO | NY | 14214-2218 |
| HOLMES, BARBARA | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| HOLMES, BERTHA L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOLMES, BRIANNA | 3911 FERDIE CV | | | | MEMPHIS | TN | 38127-4927 |
| HOLMES, CLEVELAND | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| HOLMES, DENISE | 324 LENTZ ST | | | | JEANNETTE | PA | 15644-1949 |
| HOLMES, EDWIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOLMES, EDWIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HOLMES, FAYE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOLMES, FLOYD S | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOLMES, GARY L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOLMES, GASTON | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| HOLMES, JACK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOLMES, JACKIE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLMES, JAMES A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HOLMES, JIM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLMES, JIMMY | 145 THURMAN RD | | | | MENDENHALL | MS | 39114-9042 |
| HOLMES, JOHN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLMES, JOSEPH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HOLMES, LEONARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOLMES, LEROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HOLMES, OLIVER | GELMAN JON L | 1450 VALLEY ROAD - 1ST FLOOR - P O BOX 934 | | | WAYNE | NJ | 07474 |
| HOLMES, PAUL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLMES, RUBY | MONAGHAN, THOMAS W | 60 NANEL DR APT B | | | GLASTONBURY | CT | 06033-2267 |
| HOLMES, SAQURET | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HOLMES, TIFFANY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HOLMES, VENIS | 3911 FERDIE CV | | | | MEMPHIS | TN | 38127-4927 |
| HOLMQUIST, DANLEY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOLSAPPLE, PAUL K | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOLSCHEN, HAROLD E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HOLSTEN, MARK | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HOLSTON, BOBBIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOLSTON, ROBERT E | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLT, ARTIS E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOLT, BILL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLT, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLT, CLARENCE J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOLT, DONALD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOLT, GORDON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLT, HERLE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLT, JOHN N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLT,CHRIS J | 5612 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1004 |
| HOLTCAMP, LEONARD G | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOLTER, ERNEST | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| HOLTER, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOLTER, OLAN W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOLTMAN, TERRY W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOLTON, EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOLTZ, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLTZMAN,JULIE A | 109 SQUIRE ST | | | | W CARROLLTON | OH | 45449-1155 |
| HOLUB, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLVERSON, OLE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLWEGNER, CLIFFORD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLYFIELD, DORIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOLZ, HENRY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOLZER, JOSEPH | 2464 BUCIDA DR | | | | SARASOTA | FL | 34232-4202 |
| HOLZMAN, LEROY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOMA, PETER M | BELLUCK & FOX LLP | 295 MADISON AVE 37 | | | NEW YORK | NY | 10017-6343 |
| HOMAN, WAYNE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HOMANN, ROLLIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOME BUILDERS ASSOCIATION OF GREATER TOLEDO, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1911 INDIAN WOOD CIR STE A | | | MAUMEE | OH | 43537-4063 |
| HOME DEPOT CANADA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2737 PACES FERRY RD | BLDG B-10 | | ATLANTA | GA | 30339 |
| HOMER, HELEN S | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOMER, RONALD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HOMETOWN SUBURBAN VENDING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5530 W 110TH ST STE 11 | | | OAK LAWN | IL | 60453-2473 |
| HOMEWOOD, IRA MILO | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HOMOLYA, KENNETH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HONAKER, DOUGLAS A | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, P.C. | PO BOX 298 | | | CHARLOTTESVILLE | VA | 22902-0298 |
| HONAKER, ROGER | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HONDA MOTOR CO LTD | PEPPER HAMILTON & SCHEETZ | 3000 TWO LOGAN SQUARE, 18TH & ARCH ST | | | PHILADELPHIA | PA | 19103 |
| HONDA MOTOR CO. AND XM SATELLITE RADIO, INC. | XM SATELLITALYE RADIO INC. | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| HONDUSKY, JAN E | LAHM ROBERT E PLLC | 711 EAST GENESEE STREET | | | SYRACUSE | NY | 13210 |
| HONEA, AARON O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HONEA, ARTHUR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HONEA, GERALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HONEYCUTT, ROY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HONEYCUTT, WALTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HONEYWELL | 851 JACKSON ST | | | | GREENVILLE | OH | 45331-1284 |
| HONEYWELL ASCA INC | TIM BENSETTE | FILTERS & SPARK PLUGS | 305 ROMEO ST | | BOYNE CITY | MI | 49712 |
| HONEYWELL CO LTD | 18F KUKIE CENTER BLDG | 191 HAN-GANGNO2-QA YONGSAN-QU | | SEOUL 140-702 KOREA (REP) | | | |
| HONEYWELL CO LTD | 18F KUKIE CENTER BLDG | 191 HAN-GANGNO2-QA YONGSAN-QU | | SEOUL KR 140-702 KOREA (REP) | | | |
| HONEYWELL CONSUMER PRODUCTS GROUP | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810-5110 |
| HONEYWELL HOBBS | 1034 E ASH ST | | | | SPRINGFIELD | IL | 62703-3551 |
| HONEYWELL HOBBS EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13129 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0131 |
| HONEYWELL INC | 11 W SPRING ST | | | | FREEPORT | IL | 61032-4316 |
| HONEYWELL INC | 49116 WIXOM TECH DR | | | | WIXOM | MI | 48393-3563 |
| HONEYWELL INC | MASON SCHILLING & MASON CO LPA | 11340 MONTGOMERY RD STE 210 | | | CINCINNATI | OH | 45249-2377 |
| HONEYWELL INC. | JON SONCRANT | MICRO SWITCH DIV-32 | CHICAGO & SPRING | | WHITMORE LAKE | MI | 48189 |
| HONEYWELL INC. | JON SONCRANT | MICRO SWITCH DIV-32 | CHICAGO & SPRING | | FREEPORT | IL | 61032 |
| HONEYWELL INTERNATIONAL | 512 VIGINAI DRIVE | | | | FT WASHINGTON | PA | 19034 |
| HONEYWELL INTERNATIONAL | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07960-4658 |
| HONEYWELL INTERNATIONAL | HONEYWELL INTERNATIONAL, INC, 101 COLUMBIA, MORRISSTOWN | | | | MORRISTOWN | NJ | 07962 |
| HONEYWELL INTERNATIONAL | JEFFREY GOOD | 1100 WORLDWIDE BLVD | | | DETROIT | MI | |
| HONEYWELL INTERNATIONAL INC | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07960-4658 |
| HONEYWELL INTERNATIONAL INC | 2080 ARLINGATE LN | | | | COLUMBUS | OH | 43228-4112 |
| HONEYWELL INTERNATIONAL INC | 209 BREWER RD, RR 5 | PO BOX 13 | | | DANVILLE | IL | 61834 |
| HONEYWELL INTERNATIONAL INC | 21111 N 19TH AVE | | | | PHOENIX | AZ | 85027-2700 |
| HONEYWELL INTERNATIONAL INC | 2520 S WALNUT RD | | | | FREEPORT | IL | 61032-9528 |
| HONEYWELL INTERNATIONAL INC | 3201 LOMITA BLVD | | | | TORRANCE | CA | 90505-5015 |
| HONEYWELL INTERNATIONAL INC | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 |
| HONEYWELL INTERNATIONAL INC | 410 RICHARD A MAUTINO DR | | | | SPRING VALLEY | IL | 61362-1140 |
| HONEYWELL INTERNATIONAL INC | 900 W MAPLE RD | | | | TROY | MI | 48084-5308 |
| HONEYWELL INTERNATIONAL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 39 OLD RIDGEBURY RD | | | DANBURY | CT | 06810 |
| HONEYWELL INTERNATIONAL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 39 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810-5103 |
| HONEYWELL INTERNATIONAL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7000 19 MILE RD | | | STERLING HEIGHTS | MI | 48314-3210 |
| HONEYWELL INTERNATIONAL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 77440 | | | DETROIT | MI | 48278-0001 |
| HONEYWELL INTERNATIONAL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 848324 | | | DALLAS | TX | 75284-8324 |
| HONEYWELL INTERNATIONAL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 9742 POSTAL STATION A | | TORONTO ON M5W 3M2 CANADA | | | |
| HONEYWELL INTERNATIONAL INC | BANK OF AMERICA | 12484 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0124 |
| HONEYWELL INTERNATIONAL INC | BENDIX FRICTION MATERIAL DIV | 105 PAWTUCKET AVE | | | RUMFORD | RI | 02916-2422 |
| HONEYWELL INTERNATIONAL INC | CHRIS REAMSNYDER | HONEYWELL CONSUMER PRODUCTS | 1200 E. HIGHLAND | | AUBURN HILLS | MI | 48326 |
| HONEYWELL INTERNATIONAL INC | JAN ALBERTSON | 1551 MINERAL SPRINGS ROAD | | | MALVERN | OH | 44644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HONEYWELL INTERNATIONAL INC | JP MORGAN CHASE | 4 METROTECH CTR | | | BROOKLYN | NY | 11245-0001 |
| HONEYWELL INTERNATIONAL INC | KENT FAIRLESS | ALLIED AUTOMOTIVE BRAKING SYST | 3 TIBBITS AVENUE | | WESTMINSTER | MD | 21157 |
| HONEYWELL INTERNATIONAL INC | PATRICK GOOD | HONEYWELL PRESTONE OPERATIONS | 13160 S. CRAWFORD AVE. | | MISHAWAKA | IN | |
| HONEYWELL INTERNATIONAL INC | PATRICK GOOD | HONEYWELL PRESTONE OPERATIONS | 19500 MARINER AVE. | | ROCHESTER | MI | 48039 |
| HONEYWELL INTERNATIONAL INC | TIM BENSETTE | 1600 N UNION ST | ALLIED SIGNAL FRAM/AUTOLITE | | FOSTORIA | OH | 44830-1958 |
| HONEYWELL INTERNATIONAL INC | TIM BENSETTE | ALLIED SIGNAL FRAM/AUTOLITE | 1600 N UNION ST | | HASTINGS | MI | |
| HONEYWELL INTERNATIONAL INC. | 21111 N 19TH AVE | | | | PHOENIX | AZ | 85027-2700 |
| HONEYWELL INTERNATIONAL INC. | SHELLY LOFGREN | MN65-3620 | | | MINNEAPOLIS | MN | |
| HONEYWELL INTERNATIONAL, INC. | 101 COLUMBIA ROAD, MORRIS TOWNSHIP | | | | MORRISTOWN | NJ | 07960 |
| HONEYWELL OPTOELECTRONICA SA DE CV | FERNANDO BORREGEROS S/N | | CIUDAD JUAREZ, CH 32630 MEXICO | | | | |
| HONEYWELL PRODUCTOS AUTOMOTRIC | BLVD LAZARO CARDENAS 2545 | COL PLUTARCO ELIAS CALLES | MEXILCALI BJ 21396 MEXICO | | | | |
| HONEYWELL TURBO TECHNOLOGIES | 23326 HAWTHORNE BLVD STE 200 | | | | TORRANCE | CA | 90505-3756 |
| HONEYWELL/EAST PROV | DIVISION OF ALLIED AUTOMOTIVE | 105 PAWTUCKET AVE. | STRATFORD ON N5A 6V4 CANADA | | | | |
| HONEYWELL/MORRISTOWN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 101 COLUMBIA RD | | | MORRISTOWN | NJ | 07960-4640 |
| HONHAI PRECISION INDUSTRY CO LTD | NO 2 TZU YU ST | | TUCHENG CITY 23678 TAIWAN | | | | |
| HONIGMAN MILLER SCHWARTZ AND COHN | 660 WOODWARD AVE | 2290 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| HONSCHKE, MICHAEL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HONU, VICTORIA | 20725 86TH AVE SE | | | | SNOHOMISH | WA | 98296-3974 |
| HOOD, DARRELL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOOD, HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOOD, HOWARD | N8050 H40 | | | | NAUBINWAY | MI | 49762 |
| HOOD, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOOD, JAMES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOOD, LEROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HOOD,SHEILA V | 849 OLYMPIAN CIR | | | | DAYTON | OH | 45417-8837 |
| HOOE, HUGH P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOOK, CARL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOOK, CHARLEY | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| HOOK, DANIEL J | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| HOOKER, ANDREW | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HOOKER, EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOOKER, GARY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOOKER, JAROLD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOOKS, ALISHA | 3510 S RHODES AVE APT 1409 | | | | CHICAGO | IL | 60653-1370 |
| HOOLAHAN, PAUL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOOPER, HAROLD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HOOPER, WILLIE J | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| HOOPINGARNER, RAMON | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOOSER, DREW | 8613 SILVER CREEK RD | | | | FORT WORTH | TX | 76108-1046 |
| HOOSER, SHARRELL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOOSIER GASKET CORP | 2400 ENTERPRISE PARK PL | | | | INDIANAPOLIS | IN | 46218-4291 |
| HOOTEN, RONALD | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HOOTON, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOOVER UNIVERSAL INC | 7144 W PARK RD | | | | SHREVEPORT | LA | 71129-2802 |
| HOOVER, ART | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOOVER, CHASE | 3580 8TH AVE NE | | | | NAPLES | FL | 34120-4963 |
| HOOVER, EARL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOOVER, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOOVER, GLORIA | ARTHUR BLOOM | SUITE 530 THE GRANT BLDG 310 GRANT ST | | | PITTSBURGH | PA | 15219 |
| HOOVER, KENNETH M | METZGER LAW GROUP | 401 E OCEAN BLVD STE 800 | | | LONG BEACH | CA | 90802-4967 |
| HOOVER, LAWRENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOOVER, MARY J | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| HOOVER, PAUL | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HOOVER, RAY | BLOOM ARTHUR & ASSOCIATES | 310 GRANT ST STE 530 | | | PITTSBURGH | PA | 15219-2201 |
| HOOVER, ROBERT J | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | PO BOX 365 | | | BARNWELL | SC | 29812-0365 |
| HOOVER, SHONDA | 975 JONES AVE | | | | GRACEVILLE | FL | 32440-1242 |
| HOOVER,CAROLYN | 2140 GRICE LN | | | | KETTERING | OH | 45429-4154 |
| HOOVER,KEVIN L | 2048 RICHFIELD DR APT D | | | | KETTERING | OH | 45420-2056 |
| HOOVER,MIKE E | 4225 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2635 |
| HOPE INDUSTRIES DE MEXICO S DE RL | HERMANOS ALDAMA 1115-A INT 4 | | | LEON MX 37390 MEXICO | | | |
| HOPE, HENRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOPKINS, ALLAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOPKINS, BILLY J | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HOPKINS, CECIL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOPKINS, ERIC | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HOPKINS, ERIC | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HOPKINS, JACK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOPKINS, JAMES F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HOPKINS, JOHN C | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HOPKINS, KATY | HAUER FARGIONE AND LOVE PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HOPKINS, LEO Y | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HOPKINS, MICHELLE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HOPKINS, MICHELLE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HOPKINS, OLIVER M | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| HOPKINS, OPAL INEZ | ODOM & ELLIOTT | P O DRAWER 1868 | | | FAYETTEVILLE | AR | 72702 |
| HOPKINS, ROBERT I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOPKINS, TOMMIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOPKINS, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOPKINSON, HOWARD | KROHN & MOSS - NV | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| HOPP, MARK | KROHN & MOSS - KS | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HOPPER, BRADLEY DAVID | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HOPPER, EUGENE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOPPER, FLORMAN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOPPER, ROBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOPPER, VERNON | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| HOPPER,EDWARD O | 8535 OAKES RD | | | | ARCANUM | OH | 45304-8904 |
| HOPPER,JASON E | 11039 REYNOLDS RD | | | | LEWISBURG | OH | 45338-9724 |
| HOPPING GREEN & SAMS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 6526 | | | TALLAHASSEE | FL | 32314-6526 |
| HOPPONEN, KENNETH T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOPSON, WAYNE | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HOPSON, WILLIE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HOPTER, ALLEN | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| HORA, GAYLE | 973 COOK RD | | | | NEW GALILEE | PA | 16141-3111 |
| HORACIO O FERREA NORTH AMERICA | 2600 NW 55TH CT STE 234 | | | | FORT LAUDERDALE | FL | 33309-2676 |
| HORAN, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOREN, MICHAEL J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HORETSKI, LYNDA | EDWARD L. JOHNSON | 725 S ADAMS RD STE L-124 | | | BIRMINGHAM | MI | 48009-6998 |
| HORMIZ, JACLIN | 2610 SAWGRASS ST | | | | EL CAJON | CA | 92019-4550 |
| HORN, CHARLIE CLYDE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HORN, DELMAR | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HORN, HARRISON D | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HORN, IRVING C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HORN, JAMES N | PERSKY JOEL | 4901 TOWNE CENTRE ROAD, STE 310 | | | SAGINAW | MI | 48604 |
| HORN, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HORN, MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HORN, MICHELLE | 1115 WASHINGTON GRN | | | | NEW WINDSOR | NY | 12553-6917 |
| HORN, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HORN, ROY F | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HORN,JEFFERY W | 754 CRANSBERRY DR | | | | WEST CARROLLTON | OH | 45449-1520 |
| HORNBAKER, CALVIN E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HORNE CHEVROLET | ROBERT HORNE | 225 E MAIN STREET | | | SPRINGERVILLE | AZ | 85938 |
| HORNE, CLAUDE RUTLEDGE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HORNE, DAVID R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HORNE, QUANDA | 1235 SELDEN ST | | | | DETROIT | MI | 48201-1519 |
| HORNER APG LLC | 59 S STATE AVE | | | | INDIANAPOLIS | IN | 46201-3876 |
| HORNER, ALBERT RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HORNER, HOWARD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HORNER, JEANNETTE | 2698 SANTA CLARA DR | | | | SANTA CLARA | UT | 84765-5464 |
| HORNER, JOHN | 1101 WILLIAMSON AVE | | | | STAUNTON | IL | 62088-2729 |
| HORNER, KRISTINE | DOUGLAS MOYER & IRK PC - MICHAEL IRK (765) 654-7321 | 55 S JACKSON ST | | | FRANKFORT | IN | 46041-1954 |
| HORNER, ROBERT | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| HORNER, VICTOR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HORNER, WHITNEY | 2698 SANTA CLARA DR | | | | SANTA CLARA | UT | 84765-5464 |
| HORNEY, ESTEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HORNOR, JANIE | 17 N PARKER ST | | | | WARREN | PA | 16365-3156 |
| HORNSBY, TRAVIS | 431 S BROAD ST | | | | SAMSON | AL | 36477-1505 |
| HORNYAK, RONALD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOROMANSKI, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HORRY COUNTY BUSINESS LICENSE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1275 | | | CONWAY | SC | 29528-1275 |
| HORRY COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1737 | | | CONWAY | SC | 29528-1737 |
| HORSCH, PATRICK HENRY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HORSE INC | NELSON LEVINE DELUCA & HORST LLC | 457 HADDONFIELD RD STE 710 | | | CHERRY HILL | NJ | 08002-2201 |
| HORSE TAVERN & GRILL | NELSON LEVINE DELUCA & HORST LLC | 457 HADDONFIELD RD STE 710 | | | CHERRY HILL | NJ | 08002-2201 |
| HORSLEY, DONALD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HORSLEY, LARRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HORSLEY, VERNER CLYDE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HORTON, ALFRED B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HORTON, CHERRAL | HATCHETT DEWALT & HATCHETT PLLC | 485 ORCHARD LAKE RD | | | PONTIAC | MI | 48341-2150 |
| HORTON, DAVID A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HORTON, HEATHER | GARY WILLIAMS PARENTI FINNEY LEWIS MCMANUS WATSON & SPERANDO | 221 OSCEOLA STREET | | | STUART | FL | 34994 |
| HORTON, HEATHER | HATCHETT DEWALT & HATCHETT PLLC | 485 ORCHARD LAKE RD | | | PONTIAC | MI | 48341-2150 |
| HORTON, JAMES | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HORTON, MARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HORTON, PHILLIP | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HORTON, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HORTON, SAMUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HORTON, SHANE | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| HORTON, WILLIAM A | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HORTSMAN, MICHAEL | WISCONSIN LEMON AID LLC | N27 W23957 PAUL ROAD SUITE 206 | | | PEWAUKEE | WI | 53072 |
| HORVATH, HEIDI | DALAN KATZ & SIEGEL PL | 2633 MCCORMICK DR STE 101 | | | CLEARWATER | FL | 33759 |
| HORVATH, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HORVATH, JAMES D | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HORVATH, JOEL K | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HORVATH, JOSEPH | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| HORVATH, JOSEPH W | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| HORZEPA, JONATHAN | 27 OAKRIDGE RD | | | | WATERBURY | CT | 06706-2827 |
| HOSCHAR,LORA K | 548 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342-2758 |
| HOSELTON CHEVROLET INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 909 FAIRPORT RD | | | EAST ROCHESTER | NY | 14445-1991 |
| HOSEY, CAGEJIA | PO BOX 886 | | | | CARBON HILL | AL | 35549-0886 |
| HOSEY, JHERASIO | 120 CONNIE DR | | | | GULFPORT | MS | 39503-3254 |
| HOSEY, WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOSHAW, DENNIS | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HOSHOVSKYJ, WOLODYMYR | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| HOSIER, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOSIER, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOSKINS, BEANNA | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10021 |
| HOSKINS, CHERYL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOSKINS, FLOYD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOSKINS, JAMES | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| HOSKINS, JAMES | SIMMONSCOOPER | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HOSKINS, LARRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HOSKINS, RAY | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTEAD | OH | 44070 |
| HOSKINS,CHRISTOPHER S | 905 HIGHRIDGE CT | | | | MIAMISBURG | OH | 45342-3993 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOSKINSON, VICTOR | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HOSSBACH, WAYNE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HOST COMMUNICATIONS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 546 E MAIN ST | | | LEXINGTON | KY | 40508-2342 |
| HOSTERT, RAYMOND | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HOSTETLER, CHARLES J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOSTETLER, ROBERT A | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HOSTLER, DAVIS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOT RIDES ADI | 11666 KATY FWY | | | | HOUSTON | TX | 77043-4507 |
| HOTALING, MELVIN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOTT, IRA W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOTTEL, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOTTINGER BALDWIN MEASUREMENTS | 19 BARTLETT ST | | | | MARLBOROUGH | MA | 01752-3014 |
| HOU, WAN | 6002 BARTLETT AVE | | | | SAN GABRIEL | CA | 91775-2612 |
| HOUCHEN, LISA | KAHN & ASSOCIATES LLC | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| HOUCHEN, LISA | KAHN & ASSOCIATES LLC | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| HOUCK, DANIEL R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOUCK, DANNY E | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| HOUCK, DONALD L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HOUCK, JOHN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOUCK, WILLIAM B | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HOUGEN MANUFACTURING INC | PO BOX 2005 | 3001 HOUGEN DR | | | FLINT | MI | 48501-2005 |
| HOUGH, ALAN W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HOUGHAM, PAUL | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| HOUK, CARL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOUK, SCOTT M | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| HOULE, PETER J | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HOULIHAN LOKEY | NOT AVAILABLE | | | | | | |
| HOUNSEL, CAROL | CALAHAN LAW OFFICES OF MARK C | 6451 DREXEL AVE | | | LOS ANGELES | CA | 90048-4705 |
| HOUNSEL, KENNETH | CALAHAN LAW OFFICES OF MARK C | 6451 DREXEL AVE | | | LOS ANGELES | CA | 90048-4705 |
| HOUNSEL, KENNETH | HERBERT & HAFIF | 269 W BONITA AVE | | | CLAREMONT | CA | 91711-4715 |
| HOUNSHELL, DONALD P | PO BOX 83 | | | | CARLISLE | OH | 45005-0083 |
| HOUSE, DAVID | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| HOUSE, DON E | VANBLOIS & ASSOCIATES | 7677 OAKPORT ST STE 565 | | | OAKLAND | CA | 94621-1944 |
| HOUSE, GEOFFREY | VANBLOIS & ASSOCIATES | 7677 OAKPORT ST STE 565 | | | OAKLAND | CA | 94621-1944 |
| HOUSE, JOHN N, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOUSE, MICKEY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HOUSE, MOLLIE S | VANBLOIS & ASSOCIATES | 7677 OAKPORT ST STE 565 | | | OAKLAND | CA | 94621-1944 |
| HOUSE, SANDRA | 102 ANNA H DIXSON COURT | | | | WHISTLER | AL | 36612 |
| HOUSE, VERNON | VANBLOIS & ASSOCIATES | 7677 OAKPORT ST STE 565 | | | OAKLAND | CA | 94621-1944 |
| HOUSE, WILSON, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOUSEHOLDER, BOBBY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOUSEHOLDER, FOSTER P SR, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOUSEHOLDER, TRUMAN L, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSEHOLDER, VIRGIL R, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOUSEMAN RILEY, CONNIE JUNE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HOUSEMAN-RILEY, CONNIE JUNE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HOUSENICK, DOUGLAS C | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| HOUSEWORTH, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOUSOS, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOUSTON CASUALTY COMPANY | MORDECHAI TAGAR | 13 NOACH MOSES ST | | TEL AVIV 67442 ISRAEL | | | |
| HOUSTON DEPT. OF HEALTH & HUMAN SVCS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 300008 | BUREAU OF CONSUMER HEALTH SVCS | | HOUSTON | TX | 77230-0008 |
| HOUSTON ISD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4593 | TAX OFFICE | | HOUSTON | TX | 77210-4593 |
| HOUSTON, CHARLES E | HOUSTON LAW FIRM LLC | PO BOX 5130 | | | HILTON HEAD ISLAND | SC | 29938-5130 |
| HOUSTON, INIKA | 464 GILLIGAN ST | | | | WESTWEGO | LA | 70094-4516 |
| HOUSTON, WAYNE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOUSTON, WILLIAM W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOUSTON,CHARLENE | 324 ELVERNE AVE | | | | DAYTON | OH | 45404-2328 |
| HOVANITZ, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOVANITZ, TED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOVATTER, ALFRED P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOVATTER, HOWARD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOVEY, ALVIN M | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HOVIS, HOMER J | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD COUNTY MARYLAND | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 37237 | DEPT OF FINANCE PROPERTY TAX DIVISION | | BALTIMORE | MD | 21297-3237 |
| HOWARD ELECTRIC INC, | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1302 | | | STINNETT | TX | 79083-1302 |
| HOWARD III, DONALD | 284 HOMETOWN RD | | | | FARMINGTON | NH | 03835-3507 |
| HOWARD, ALAN S | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| HOWARD, ALBERT V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWARD, ALFRED D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWARD, BOBBY O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWARD, CLIFFORD R | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| HOWARD, CURTIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD, DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOWARD, EDGARTEN | 4193 NEWPORT ST | | | | DETROIT | MI | 48215-2342 |
| HOWARD, EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOWARD, ELIJAH | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HOWARD, ERIN | 43882 HIGHWAY 42 W | | | | DIXON | MO | 65459-7365 |
| HOWARD, EVELYN LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWARD, GLEN | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HOWARD, GRANT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD, HARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD, HERMAN | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOWARD, HURSHEL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HOWARD, JAMES | 217 RICHARDSON ST | | | | STAUNTON | VA | 24401-4050 |
| HOWARD, KENNETH G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWARD, KRYSTAL | 680 N PLEASANT HILL BLVD APT 1 | | | | PLEASANT HILL | IA | 50327-2041 |
| HOWARD, LAWRENCE J | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWARD, LESTER | COHEN AND LOMBARDO PC | PO BOX 5204 | 343 ELMWOOD AVENUE, | | BUFFALO | NY | 14213-5204 |
| HOWARD, MANUEL | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| HOWARD, MARK H | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| HOWARD, MERLE P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWARD, MOLLY | BAILEY CROWE & KRUGLER LLP | 901 MAIN STREET, 4600 BANK OF AMERICA PLAZA | | | DALLAS | TX | 75202 |
| HOWARD, PARALEE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWARD, RAYMOND J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HOWARD, RICHARD | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | 107 WIND CHIME CT | | | RALEIGH | NC | 27615-6433 |
| HOWARD, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWARD, ROBERT S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWARD, ROOSEVELT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| HOWARD, ROSCOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOWARD, SEVERN J | GOODMAN MEAGHER & ENOCH | 111 N CHARLES ST STE 7 | | | BALTIMORE | MD | 21201-3803 |
| HOWARD, SHARRON JEAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HOWARD, STACEY | 1527 BYRON DR | | | | CLARKSVILLE | IN | 47129-2072 |
| HOWARD, VIVIAN ANN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HOWARD, WILLIAM | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HOWARD, WILLIAM G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWARD, WILLIE J | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| HOWARD,CINDY S | 14701 DECHANT RD | | | | NEW LEBANON | OH | 45345-9721 |
| HOWARD,GLENDA F | 515 S GARLAND AVE | | | | DAYTON | OH | 45403-3006 |
| HOWARD,HUBERT | 2219 CHAMBERLIN AVE | | | | DAYTON | OH | 45406-2504 |
| HOWARD,JAMES RAY | 590 WILKERSON RD | | | | FAIRBORN | OH | 45324-9610 |
| HOWARD,JAMIE R | 4697 BYRON RD | | | | FAIRBORN | OH | 45324-9731 |
| HOWARD,ROY G | 339 E MAIN ST | | | | WEST CARROLLTON | OH | 45449-1307 |
| HOWARTH, BRUCE | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HOWARTON, JOHN | PO BOX 1452 | | | | SEGUIN | TX | 78156-1452 |
| HOWDIESHELL,STEVEN K | 80 FIORD DR | | | | EATON | OH | 45320-2764 |
| HOWE, PATRICIA | 3320 AIRPORT RD TRLR 19 | | | | NAMPA | ID | 83687-9555 |
| HOWE, PATRICK JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWE, RICHARD | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| HOWE, RONNIE LAWRENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HOWELL TOWNSHIP TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3525 BYRON RD | | | HOWELL | MI | 48855-7751 |
| HOWELL, BERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWELL, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWELL, CLARENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOWELL, CLARENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOWELL, DARRELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HOWELL, DONALD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| HOWELL, GEORGE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWELL, GEORGE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWELL, JAMES | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| HOWELL, JAMES E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HOWELL, JOSEPH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWELL, JOSEPH S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWELL, LAWRENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HOWELL, MICHAEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOWELL, NELSON JR. | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOWELL, ROBERT E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HOWELL, ROY | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| HOWELL, ROY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWELL, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWELL, WILLIAM S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWELL,CHRISTOPHER T | 708 GREENHURST DR | | | | VANDALIA | OH | 45377-1304 |
| HOWELL,CRAIG | 1533 FALKE DR | | | | DAYTON | OH | 45432-3236 |
| HOWERTON, SEMA | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| HOWLAND, EVERETT E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HOWLAND, EVERETT EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWLE, BLANEY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HOWLETT, ROBERT | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| HOWLEY, LORIE | 2562 W LIBERTY ST | | | | MC DONALD | OH | 44437-1130 |
| HOXIE, ROBERT E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HOY, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOYNACKE, ANTHONY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HOYOS, HECTOR R | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HOYT, ARTHUR C | GEORGE LINDA | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| HOYT, CHARLES | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOYT, DELMAS C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HOYT, JAMES LOYD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HOYT, JENNIE | PO BOX 84 | | | | STOTTVILLE | NY | 12172-0084 |
| HOYT, LONNIE | PO BOX 84 | | | | STOTTVILLE | NY | 12172-0084 |
| HOYT, RONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | DUESSELDORF NW 40213 GERMANY | | | | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | HEINRICH HEINE ALLEE 20 | | DUESSELDORF,  NW 40 GERMANY | | | | |
| HP PELZER | 1620 FERGUSON CT | | | | SIDNEY | OH | 45365 |
| HP PELZER | 1909 KYLE CT | | | | GASTONIA | NC | 28052-8420 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HP PELZER | 3 DANFORTH RD | | | EASTON | PA | 18045-7821 |
| HP PELZER | 300 N ALLOY DR | | | FENTON | MI | 48430-2648 |
| HP PELZER | 5 FISHER ST | | | FRANKLIN | MA | 02038-2114 |
| HP PELZER AUTOMOTIVE SYSTEMS INC | 15055 32 MILE RD | | | BRUCE TWP | MI | 48065-4901 |
| HP PELZER AUTOMOTIVE SYSTEMS INC | 2630 DOVE ST | | | PORT HURON | MI | 48060-6719 |
| HRBEK, WALTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| HRICKO, PAUL | RR 1 BOX 1518 | | | NICHOLSON | PA | 18446-9304 |
| HRINDA, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HRPB CO EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 220 S 2ND AVE | | SAGINAW | MI | 48607-1562 |
| HS DIE & ENGINEERING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 0-215 LAKE MICHIGAN DR NW | | GRAND RAPIDS | MI | 49534 |
| HS R&A CO LTD | 41873 ECORSE RD STE 290 | | | BELLEVILLE | MI | 48111-5226 |
| HS TECHNOLOGIES, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 0-159 FIRST COURT | | GRAND RAPIDS | MI | 49534 |
| HSAC ACQUISITIONS CORP | 340 W COMPTON BLVD | | | GARDENA | CA | 90248-1702 |
| HSBC BANK USA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 452 5TH AVE FL 5 | | NEW YORK | NY | 10018-2333 |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 452 5TH AVE FL 5 | | NEW YORK | NY | 10018-2333 |
| HSU, LAWRENCE | GROSS KENNETH I LAW OFFICES OF | 849 S BROADWAY APT 504 | | LOS ANGELES | CA | 90014-3232 |
| HT/DCR ENGINEERING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2830 PARKWAY ST | | LAKELAND | FL | 33811-1390 |
| HTI CYBERNETICS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6701 CENTER DR | | STERLING HEIGHTS | MI | 48312-2627 |
| HTRC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4218 | | EAST LANSING | MI | 48826-4218 |
| HU, TED ASSOCIATES INC EFT | G 8285 S SAGINAW | STE 9 | | GRAND BLANC | MI | 48439 |
| HUADE PLASTIC PRODUCT CO LTD | NO 269 ZHENYUAN RD | | SHANGHAI CN 200436 CHINA (PEOPLE'S REP) | | | |
| HUAYAMVE, CAROLYN J | SADIS & GOLDBERG L.L.C. | 463 SEVENTH AVENUE, 16TH FLOOR | | NEW YORK | NY | 10118 |
| HUAYAMVE, EDUARDO | SADIS & GOLDBERG L.L.C. | 463 SEVENTH AVENUE, 16TH FLOOR | | NEW YORK | NY | 10118 |
| HUB GROUP | JOHN DUGLE | 1724 INDIANWOOD CIRCLE | | MAUMEE | OH | 43537 |
| HUB PROPERTIES TRUST | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 400 CENTRE ST STE 3 | | NEWTON | MA | 02458-2076 |
| HUB PROPERTIES TRUST C/O REIT MANAGEMENT & RESEARCH, LLC | 400 CENTRE ST STE 3 | | | NEWTON | MA | 02458-2076 |
| HUB PROPERTIES TRUST C/O REIT MANAGEMENT & RESEARCH, LLC | 400 CENTRE ST STE 3 | | | NEWTON | MA | 02458-2076 |
| HUB PROPERTIES TRUST C/O REIT MANAGEMENT & RESEARCH, LLC | REIT MANAGEMENT & RESEARCH, LLC | ATTN: JENNIFER B. CLARK | 400 CENTRE STREET | NEWTON | MA | 02458 |
| HUBBARD, ARNEST G | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | SAINT LOUIS | MO | 63117-2404 |
| HUBBARD, CLARENCE E | GEORGE & SIPES | 156 E MARKET ST STE 600 | | INDIANAPOLIS | IN | 46204-3247 |
| HUBBARD, DAVID D | NIX PATTERSON & ROACH | 205 LINDA DR | | DAINGERFIELD | TX | 75638-2107 |
| HUBBARD, FOX, THOMAS, WHITE & BENGTSON, PC | CHERYL J. NODARSE | 5801 WEST MICHIGAN AVE. | PO BOX 80857 | LANSING | MI | 48917 |
| HUBBARD, GEORGE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | HOUSTON | TX | 77002-1751 |
| HUBBARD, HORACE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HUBBARD, JOHN | GUY WILLIAM S | PO BOX 509 | | MCCOMB | MS | 39649-0509 |
| HUBBARD, KENNETH RAY | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | ARLINGTON | TX | 76006-6223 |
| HUBBARD, MARVIN | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | PASCAGOULA | MS | 39567-4126 |
| HUBBARD, MICHAEL | 16550 ELLIS AVE | | | SOUTH HOLLAND | IL | 60473-2425 |
| HUBBARD, OSCAR | COON BRENT W | PO BOX 4905 | | BEAUMONT | TX | 77704-4905 |
| HUBBARD, PATRICK | GUY WILLIAM S | PO BOX 509 | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUBBARD, RAYMOND B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUBBARD, TED | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HUBBARD, VANESSA | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HUBBARD, VERLIE | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| HUBBERT, JAMES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HUBELE, BETTY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUBER, BRIAN | 1025 NW 21ST ST | | | | MOORE | OK | 73160-1324 |
| HUBER, BROOKS | 101 CHARTER OAKS CIR | | | | CARY | NC | 27511-5574 |
| HUBER, HENRY D | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| HUBER, JAMES M | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| HUBER, MELVIN R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HUBER, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUBIAK, STACY | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| HUBLOT TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| HUCHRO, WALTER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUCK, AELRED J | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HUCKABAY, ELIZABETH | 203 MARINER COVE CT | | | | LEAGUE CITY | TX | 77573-2790 |
| HUCKABEE, BEN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUCKER, AUSTIN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HUDACH, JOSEPH J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HUDAK, JOANN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUDAK, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDDLESON, JACK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HUDDLESTON, DAVEY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUDDLESTON, GILLIAM M | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| HUDECEK, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUDGELL, DON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDGINS, CHARLES R | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| HUDGINS, EDWARD ALTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDGINS, LITTLETON COLUMBUS | CONSUMER LEGAL SERVICES PC | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| HUDGINS, POWELL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDGINS, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDGINS, WILTON L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HUDKINS, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUDSON JR,DAVID LAWRENCE | 6381 RIVERBEND DR | | | | DAYTON | OH | 45415-2670 |
| HUDSON JR,JAMES H | 5914 HOMEDALE ST | | | | W CARROLLTON | OH | 45449-2922 |
| HUDSON PHYSICIANS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 403 STAGELINE RD | | | HUDSON | WI | 54016-7848 |
| HUDSON, ALFRED R | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUDSON, ALTON L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HUDSON, ARTHUR W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDSON, BAILEY JOHN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUDSON, BRUCE A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HUDSON, CARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HUDSON, CARL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDSON, CONRAD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDSON, CORNIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUDSON, DEBRA | 995 STEENS VERNON RD | | | | STEENS | MS | 39766-9747 |
| HUDSON, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDSON, EARL L | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HUDSON, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUDSON, EUGENE | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUDSON, JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| HUDSON, JENNIFER | 107 BROOKSTONE DR | | | | FOREST | VA | 24551-2919 |
| HUDSON, JESSICA | 1315 WASHINGTON ST L | | | | LAKE IN THE HILLS | IL | 60156 |
| HUDSON, JOHNNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HUDSON, JOSEPH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDSON, MELISSA | 7084 DOSTON CREEK | | | | WISE | VA | 24293 |
| HUDSON, MICHAEL | ROGERS PHILLIP C | 40 PEARL ST NW STE 336 | | | GRAND RAPIDS | MI | 49503-3026 |
| HUDSON, NANCY D | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUDSON, OLLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HUDSON, PHILLIP | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| HUDSON, R K | STATE FARM | PO BOX 830852 | | | BIRMINGHAM | AL | 35283-0852 |
| HUDSON, RALPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDSON, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUDSON, ROBIN | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| HUDSON, RONALD L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HUDSON, SHERRA | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| HUDSON, STEWART H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUDSON, SUSAN | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HUDSON, THERESA | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HUDSON, WILLIAM | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUDSON, WILLIAM H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUDSON,DONITA M | 6381 RIVERBEND DR | | | | DAYTON | OH | 45415-2670 |
| HUDSPETH, ROBBIE | 464 COUNTY ROAD 1069 | | | | CENTER | TX | 75935-6527 |
| HUEBNER, WAYNE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUELSMAN, JOHN | 5373 BENSMAN RD | | | | MINSTER | OH | 45865-9777 |
| HUELSMANN, KEVIN | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUELSMANN, ROBERT | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUERTA, ANGEL | GOMEZ LAW FIRM | PO BOX 2004 | | | MCALLEN | TX | 78505-2004 |
| HUERTA, ANTONIO | THE GOMEZ LAW FIRM | 625 BROADWAY | | | SAN DIEGO | CA | 92101 |
| HUERTA, JANNETT | THE GOMEZ LAW FIRM | 625 BROADWAY | | | SAN DIEGO | CA | 92101 |
| HUERTA, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUESIAS, PAUL E | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUESKE, DELBERT | 305 UNRUH ST | | | | MOUNDRIDGE | KS | 67107-7535 |
| HUEY, JACKIE L | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| HUEY, NORMAN | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUFF, AARON | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUFF, BEVELL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HUFF, DAVID | 6705 EDGEFIELD DR | | | | AUSTIN | TX | 78731-2903 |
| HUFF, DAVID | 6705 EDGEFIELD DR | | | | AUSTIN | TX | 78731-2903 |
| HUFF, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUFF, GLENN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUFF, GRADY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUFF, JAMES F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUFF, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUFF, LUMIES | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| HUFF, PENNY | RICHARD SIMMONS | 485 N LAFAYETTE DR | | | SUMTER | SC | 29150-4373 |
| HUFF, ROBERT GLEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUFF, THERESA | 837 SUGAR CAMP BRANCH RD | | | | THOUSANDSTICKS | KY | 41766-9078 |
| HUFF, THOMAS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HUFFER, HARRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUFFER, HAYES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUFFMAN, BILLY J | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| HUFFMAN, EDWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUFFMAN, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUFFMAN, JODY | 4337 PARSONSVILLE RD | | | | PURLEAR | NC | 28665-9160 |
| HUFFMAN, JOHN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUFFMAN, MELVIN LUTHER | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUFFMAN, THOMAS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUFFMAN, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUFFMAN,TAMMY L | 416 BURNS AVE | | | | W CARROLLTON | OH | 45449-1334 |
| HUFFMANM, DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUFFNAGLE, GABRIEL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUFFSTUTLER, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HUGGINS, ALFRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HUGGINS, HERMAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUGGINS, JAMES BOYCE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUGGINS, JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HUGGINS, ROBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HUGGINS, SIM F | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HUGHES | MIKE BATISTA | PO BOX 64136 | | | BALTIMORE | MD | 21264-4136 |
| HUGHES AIRCRAFT COMPANY, DELCO ELECTRONICS CORPORATION, | SANTA BARBARA RESEARCH CENTER, SPECTROLAB, INC., | HUGHES ENVIRONMENTAL SYSTEM, INC., HUGHES MISSILE SYSTEM COMPANY | RAYTHEON COMPANY | 870 WINTER ST | WALTHAM | MA | 02451-1449 |
| HUGHES AIRCRAFT COMPANY, DELCO ELECTRONICS CORPORATION, | SANTA BARBARA RESEARCH CENTER, SPECTROLAB, INC., | HUGHES ENVIRONMENTAL SYSTEM, INC., HUGHES MISSILE SYSTEM COMPANY | RAYTHEON COMPANY | 870 WINTER ST | WALTHAM | MA | 02451-1449 |
| HUGHES ELECTRONICS CORPORATION | 7200 HUGHES TERRACE | | | | LOS ANGELES | CA | 90046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGHES ELECTRONICS CORPORATION | HUGHES ELECTRONIC CORPORATION | 7200 HUGHES TERRACE | | | LOS ANGELES | CA | 90045 |
| HUGHES ELECTRONICS CORPORATION | HUGHES ELECTRONIC CORPORATION | 7200 HUGHES TERRACE | | | LOS ANGELES | CA | 90046 |
| HUGHES ELECTRONICS CORPORATION | KIRKLAND AND ELLIS | 200 EAST RANDOLPH DRIVE | | | CHICAGO | IL | 60601 |
| HUGHES MANUFACTURING INC. | 23300 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2603 |
| HUGHES RS COMPANY LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 33646 | | | KANSAS CITY | MO | 64120-3646 |
| HUGHES, AUDREY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HUGHES, BARRY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUGHES, BENJAMIN | 18 EXETER RD APT 3 | | | | NEWMARKET | NH | 03857-2090 |
| HUGHES, C L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUGHES, CHARLES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUGHES, CHARLES H | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HUGHES, CHRISTY | 29 JOAN LN | | | | HAZARD | KY | 41701-6498 |
| HUGHES, DAVID A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUGHES, DAVID MD | 9560 THE MAPLES | | | | CLARENCE | NY | 14031-1561 |
| HUGHES, EDWARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUGHES, FRANK | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HUGHES, GARY NEAL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HUGHES, GARY NEAL | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| HUGHES, GARY NEAL | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| HUGHES, GEORGE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HUGHES, GEORGE J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HUGHES, GLENDA | STATE FARM | PO BOX 1268 | | | COLUMBIA | MO | 65205-1268 |
| HUGHES, HARRY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUGHES, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HUGHES, LARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUGHES, LAWRENCE S | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HUGHES, LEROY | WATSON LOUIS H JR | 520 E CAPITOL ST | | | JACKSON | MS | 39201-2703 |
| HUGHES, LEVY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HUGHES, MORRIS | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| HUGHES, NATHAN | 5324 TARDY FORD RD | | | | VEVAY | IN | 47043-2822 |
| HUGHES, PETER E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HUGHES, R S CO INC | 1612 N TOPPING AVE | | | | KANSAS CITY | MO | 64120-1224 |
| HUGHES, SAMUEL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUGHES, STANLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HUGHES, STELLA | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HUGHES, STEVE | 775 COUNTY ROAD 290 | | | | BRYANT | AL | 35958-4411 |
| HUGHES, TERRY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HUGHES, WILLIAM | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUGHES, WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUGHES,MICHAEL C | 523 IMO DR APT 4 | | | | DAYTON | OH | 45405-2936 |
| HUGHEY, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HUGHEY, JAMES R | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HUGHLEY, CHARLIE L | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| HUGHLEY, MORTON | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HUGHLEY, MORTON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUGHOT, VICTORIA | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGLEY, JAMES L | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HUGO, BEVERLY K | COON & ASSOCIATES BRENT | 277 DARTMOUTH ST STE 4 | | | BOSTON | MA | 02116-2854 |
| HUGO, MICHAEL R | COON & ASSOCIATES BRENT | 277 DARTMOUTH ST STE 4 | | | BOSTON | MA | 02116-2854 |
| HUGULEY, RALPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HUHN, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HULBERT, LORRAINE | 25 HOFFMAN DR | | | | BINGHAMTON | NY | 13901-5731 |
| HULBERT, MELINDA | 7534 W US HIGHWAY 60 LOT 110 | | | | REPUBLIC | MO | 65738-9172 |
| HULIARES, JOHN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HULING, BRYSON B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HULING, CONWAY O | SWEENEY CO ROBERT E | 1500 ILLUMINATING BLDG 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| HULKENBERG, GLENN | BARBER & BORG LLC | PO BOX 30745 | | | ALBUQUERQUE | NM | 87190-0745 |
| HULL, ARNOLD N | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HULL, DONNA | 8275 N FLETCHER RUN CIR APT 301 | | | | CORDOVA | TN | 38016-2019 |
| HULL, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HULL, JOHN F | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HULLABY, JANICE | 5707 HIGHLAND AVE | | | | ST LOUIS | MO | 63112-4003 |
| HULLET, JANICE | FARMERS INSURANCE | 6518 ANTELOPE RD | | | CITRUS HEIGHTS | CA | 95621-1077 |
| HULLITT, NAMON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HULLUM, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HULSE, STEVEN P | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HULSEY, JAMES P | R.G. TAYLOR, II P.C. & ASSOCIATES | ONE ALLEN CENTER, 500 DALLAS, SUITE 3400 | | | HOUSTON | TX | 77002 |
| HULTMAN, TINA | W13393 COUNTY ROAD O | | | | BRUCE | WI | 54819-9783 |
| HUMBERSTON, HOMER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUMMEL, LAWRENCE | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| HUMMER OF COLUMBUS, LLC | RONALD JOSEPH | 4300 W DUBLIN GRANVILLE RD | | | DUBLIN | OH | 43017-1442 |
| HUMMER, MIKE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUMMERT, HERMAN H | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUMPHREY CAPITAL GROUP INC | 2851 PRAIRIE ST SW | | | | GRANDVILLE | MI | 49418 |
| HUMPHREY, EDWARD MARVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUMPHREY, HOWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUMPHREY, JONATHAN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUMPHREY, KENNETH D | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HUMPHREY, RICHARD | 1556 US HIGHWAY 52 | | | | DIXON | IL | 61021-8369 |
| HUMPHREYS, DONALD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUMPHRIES, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUMPHRIES, KENNETH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUMPHRIES, RICHARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUMPHRUI, MICHAEL | 1215 MERNIE DR | | | | JEFFERSON CITY | MO | 65109-0038 |
| HUMPHRY, CLEMOUTH V | HARPER, R VICTOR | 717 S LINCOLN AVE | | | STAR CITY | AR | 71667-5805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUMPHRY, PATRICIA M | HARPER, R VICTOR | 717 S LINCOLN AVE | | | STAR CITY | AR | 71667-5805 |
| HUMRICKHOUSE, A BRUCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUNAFA, CYNTHIA | 1318 COLLEGE AVE | | | | DES MOINES | IA | 50314-1934 |
| HUNDLEY, NICOLE | ROBERT STRUTMAN | 501 OFFICE CENTER DR STE 300 | | | FORT WASHINGTON | PA | 19034-3211 |
| HUNGER, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUNKLEY, RUSSELL | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HUNN, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUNNELL, JOHN W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HUNRATH, JAMES F | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HUNSAKER, PAUL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUNSECKER, RONALD | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| HUNT JR,ROBERT F | 417 S EUCLID AVE | | | | DAYTON | OH | 45402-8104 |
| HUNT, CLEVELAND ALBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUNT, COLEMAN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUNT, EDDIE | SALES SATTERLEY & JOHNSON | PO BOX 730 | | | PADUCAH | KY | 42002-0730 |
| HUNT, EDWRINA E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUNT, GALA DEAN | SALES SATTERLEY & JOHNSON | PO BOX 730 | | | PADUCAH | KY | 42002-0730 |
| HUNT, JAMES C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HUNT, JAMES C | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| HUNT, JERRY | BURROW & PARROTT | 1301 MCKINNEY ST STE 3500 | | | HOUSTON | TX | 77010-3092 |
| HUNT, KRISTIE | 103 SAMANDA CIR | | | | ROCKMART | GA | 30153-2185 |
| HUNT, LARRY J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUNT, LLOYD DENSMORE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUNT, PAMELA WEBB | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HUNT, PEGGY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HUNT, RACHEL | SALES SATTERLEY & JOHNSON | PO BOX 730 | | | PADUCAH | KY | 42002-0730 |
| HUNT, RANDY KEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUNT, RAYMOND P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUNT, ST GEORGE | MILBERG WEISS BERSHAD HYNES & LERACH LLP | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 |
| HUNT, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUNT, WILKY JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUNTER, ALICE ATHEHNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HUNTER, BARBARA | JOSEPH L MESSA | 123 S 22ND ST | | | PHILADELPHIA | PA | 19103-4335 |
| HUNTER, BARBARA | JOSEPH L MESSA | 123 S 22ND ST | | | PHILADELPHIA | PA | 19103-4335 |
| HUNTER, BARBARA | MESSA & ASSOCIATES PC | FOUR GREENTREE CENTRE SUITE 201 ROUTE 73 & LINCOLN DRIVE | | | MURLTON | NJ | 08053 |
| HUNTER, BARBARA | MESSA & ASSOCIATES PC | FOUR GREENTREE CENTRE SUITE 201 ROUTE 73 & LINCOLN DRIVE | | | MURLTON | NJ | 08053 |
| HUNTER, BENJAMIN | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HUNTER, BOBBY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUNTER, BRANDI | 932 WATERMEAD DR | | | | NOBLESVILLE | IN | 46062-8547 |
| HUNTER, BRENDA A | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HUNTER, CAROLYN | 260 HAWKSTEAD DR | | | | LEESBURG | GA | 31763-5844 |
| HUNTER, CARROLL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNTER, DAVID | 128 MILLICENT CT | | | | NEWPORT | NC | 28570-5412 |
| HUNTER, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUNTER, DONALD M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUNTER, DONALD W | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| HUNTER, DOROTHY | 1903 N TYLER ST | | | | MIDLAND | TX | 79705-7745 |
| HUNTER, ELISHA | 9704 S BROADWAY | | | | ST LOUIS | MO | 63125-2016 |
| HUNTER, GLEN E | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| HUNTER, GREGORY LOUIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HUNTER, JAMES | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE, STE 101 | | | KNOXVILLE | TN | 37919 |
| HUNTER, JASON | STATE FARM INSURANCE COMPANY | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| HUNTER, JEFFREY E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HUNTER, JOHN | MESSA & ASSOCIATES PC | 123 S 22ND ST | | | PHILADELPHIA | PA | 19103-4335 |
| HUNTER, JOHN | MESSA & ASSOCIATES PC | 123 S 22ND ST | | | PHILADELPHIA | PA | 19103-4335 |
| HUNTER, JOHN | MESSA & ASSOCIATES PC | FOUR GREENTREE CENTRE SUITE 201 ROUTE 73 & LINCOLN DRIVE | | | MURLTON | NJ | 08053 |
| HUNTER, JOHN | MESSA & ASSOCIATES PC | FOUR GREENTREE CENTRE SUITE 201 ROUTE 73 & LINCOLN DRIVE | | | MURLTON | NJ | 08053 |
| HUNTER, JOHN | METHFESSEL & WERBEL | PO BOX 3012 | | | EDISON | NJ | 08818-3012 |
| HUNTER, JOHN | METHFESSEL & WERBEL | PO BOX 3012 | | | EDISON | NJ | 08818-3012 |
| HUNTER, JOSEPH WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUNTER, KENNETH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUNTER, KRISTY TAPLEY | DAVIS & DAVIS | 3000 BRIARCREST DR STE 602 | | | BRYAN | TX | 77802-3056 |
| HUNTER, LARONDA | SPIRO MOSS BARNESS HARRISON & BARGE LLP | 11377 W OLYMPIC BOULEVARD FIFTH FLOOR | | | LOS ANGELES | CA | 90064 |
| HUNTER, LENA | 3129 PENCOMBE PL | | | | FLINT | MI | 48503-5412 |
| HUNTER, PAUL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUNTER, REUBEN | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| HUNTER, SCOTT | 1381 FLOYD SPRINGS RD NE | | | | ARMUCHEE | GA | 30105-2419 |
| HUNTER, VESTER LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUNTER, WILLIAM | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| HUNTER, WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUNTLEY CHEVROLET | DRENK, DOUGLAS | 619 S ADDISON RD | | | ADDISON | IL | 60101 |
| HUNTLEY CHEVROLET, INC. | ALAN WULBERT | 13980 AUTOMALL DR | | | HUNTLEY | IL | 60142-8024 |
| HUNTSMAN ADVANCED MATERIALS AM | 25605 DUNDEE RD | | | | ROYAL OAK | MI | 48067-3026 |
| HUOLIHAN, CLIFFORD | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| HUPP, DOUGLAS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HUPP, HUBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUPP, MAX W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUPPER, TRACEY | 101 NE RIVERHILL LN | | | | BELFAIR | WA | 98528-9682 |
| HURD, BERKLEY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HURD, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HURLBUTT, ALBERT | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HURLEY, BRUCE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HURLEY, GINA | METH LAW OFFICES PC | PO BOX 560 | | | CHESTER | NY | 10918-0560 |
| HURLEY, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HURLEY, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HURLEY, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HURLT, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HURSH,DALE LYNN | 7786 GAYLE DR | | | | FRANKLIN | OH | 45005-3869 |
| HURST, BOBBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HURST, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HURST, HAROLD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HURST, RONNIE DEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HURST, TYRON | 14 WARSEN AVE | | | | WENTZVILLE | MO | 63385-4811 |
| HURST, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HURST,BRANDON S | 808 S JAY ST | | | | WEST MILTON | OH | 45383-1379 |
| HURST,PAUL D | 4723 HARLOU DR | | | | KETTERING | OH | 45432-1618 |
| HURT, MAX | STATE FARM INS | PO BOX 9609 | | | WINTER HAVEN | FL | 33883-9609 |
| HURTADO, ELVA GARZA | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HURTADO, JULIO | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HURTADO, RICHARD | GRAY & PROUTY | 3170 4TH AVE FL 3 | | | SAN DIEGO | CA | 92103-5850 |
| HUSE, ERNEST | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HUSEMAN, SEAN | 2205 NW TEN ST | | | | ANKENY | IA | 50023 |
| HUSHCHA, ALEXANDER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUSKEY, HARREL | DAVID S PIPES @ MORRIS BART PLC ATTORNEYS AT LAW | LL&E TOWER 909 POYDRAS STREET 20TH FLOOR | | | NEW ORLEANS | LA | 70112-4000 |
| HUSKEY, KENT | 4123 PRIMO RD | | | | FESTUS | MO | 63028-4506 |
| HUSKEY, LINDA | DAVID S PIPES @ MORRIS BART PLC ATTORNEYS AT LAW | LL&E TOWER 909 POYDRAS STREET 20TH FLOOR | | | NEW ORLEANS | LA | 70112-4000 |
| HUSKEY, SHERYL | NUMBER 10 PATRICIA LANE | | | | HILLSBORO | MO | 63050 |
| HUSLEY, KENNETH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HUSSAR, DAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUSSEY, LLOYD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUSTEDT CHEVROLET INC | BELLAVIA GENTILE & ASSOCIATES LLP | 200 OLD COUNTRY ROAD | | | MINEOLA | NY | 11501 |
| HUSTON, RALPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HUSTON, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUSTON, WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HUTCHENS, LAWRENCE J | 9047 FLOWER ST | | | | BELLFLOWER | CA | 90706-5605 |
| HUTCHERSON, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HUTCHERSON, JULIE | PO BOX 304 | | | | BETHEL | VT | 05032-0304 |
| HUTCHESON, LAURENCE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUTCHESON, ROBERT S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | 6101 NW 10TH ST | | | | PLANTATION | FL | 33313 |
| HUTCHINGS AUTOMOTIVE PRODUCTS SA | BODEGA 1920 PARQUE INDUSTRIAL ZONA | | CARTAGO CR 37052 COSTA RICA | | | | |
| HUTCHINGS, CLARENCE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUTCHINGS, GAYLE | 1438 SPIDERLILY VW | | | | CEDAR PARK | TX | 78613-5137 |
| HUTCHINGS, GERALDINE L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HUTCHINS, CHRISTIE | 1489 PIEDMONT DRIVE NW A | | | | LENOIR | NC | 28645 |
| HUTCHINS, DARRYL M | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| HUTCHINS, DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HUTCHINS, JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HUTCHINS, MARY LOUISE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HUTCHINSON ARGENTINA S.A. | CUYO 3422 | | MARTINEZ, BA 1640 ARGENTINA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUTCHINSON ARGENTINA SA | LAURA BARILA | | | MARTINEZ,BUENOS AIRS, AR GENTI ARGENTINA | | | |
| HUTCHINSON AUTOPARTES MEXICO, SA DE CV | CARR. PANAMERICANA KM 288.5 | | | | CORTAZAR | GU | 38300 |
| HUTCHINSON F.T.S. INC. | 1835 TECHNOLOGY DR | | | | TROY | MI | 48083-4244 |
| HUTCHINSON FTS INC | 1835 TECHNOLOGY DR | | | | TROY | MI | 48083-4244 |
| HUTCHINSON FTS INC | 315 TUBULAR DR | | | | LIVINGSTON | TN | 38570-2203 |
| HUTCHINSON FTS INC | LISA MAUSOLF | | | | TROY | MI | 48083 |
| HUTCHINSON FTS, INC. | 1835 TECHNOLOGY DR | | | | TROY | MI | 48083-4244 |
| HUTCHINSON INDSTRL RUBBER (SUZHOU) | 721 FENGTING ROAD | WEITALYING SUB DISTRICT | | SUZHOU  JIANGSU, CN 21512 CHINA | | | |
| HUTCHINSON JR,WILLIAM R | 5386 WAYNE MADISON RD | | | | TRENTON | OH | 45067-9444 |
| HUTCHINSON SEAL DE MEXICO | 1060 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2600 |
| HUTCHINSON SEALING SYSTEMS INC | 1150 S 3RD ST | | | | WYTHEVILLE | VA | 24382-3925 |
| HUTCHINSON SEALING SYSTEMS INC | 171 RTE 85 | | | | NEWFIELDS | NH | 03856 |
| HUTCHINSON SEALING SYSTEMS INC | 309 PRESS RD | | | | CHURCH HILL | TN | 37642-4602 |
| HUTCHINSON TRANSFERENCIA DE FLUIDOS | AV INDUSTRIAL RIO BRAVO | | | REYNOSA, MX 88736 MEXICO | | | |
| HUTCHINSON TRANSFERENCIA DE FLUIDOS | AV INDUSTRIAL RIO BRAVO S/N | | | REYNOSA TM 88736 MEXICO | | | |
| HUTCHINSON UK  LTD. | CAPEWELL WORKS  TRENCH LOCK 5 | | | TELFORD,  TF1 4 GREAT BRITAIN | | | |
| HUTCHINSON WYTHEVILLE | 1060 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2600 |
| HUTCHINS, CHARLES | 1705 W LONG 17TH ST | | | | NORTH LITTLE ROCK | AR | 72114-3139 |
| HUTCHINSON, DAVID | 3500 CASSIE LN | | | | CERES | CA | 95307-9582 |
| HUTCHINSON, DEREK | 9841 WOODLAWN DR | | | | PORTAGE | MI | 49002-7217 |
| HUTCHINSON, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUTCHINSON, VIRGIL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUTCHINSON, WELLESLEY M | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUTCHISON, HOWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HUTCHISON, WILLIAM V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUTSELL, ARTHUR | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUTSON, BILLY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUTSON, CHARLES EDWARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HUTSON, GENE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUTSON, JOHN F | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HUTSON, WENDELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HUTTCHISON, GARY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HUTTEGGER, LARRY A | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HUTTEL, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUTTO, ALBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HUTTO, EDDIE | 1449 MILLVILLE RD | | | | HARTFORD | AL | 36344-5643 |
| HUTTO, H | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HUTTO, JEFFERY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HUTTON, BOBBY G | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| HUTTON, JAY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HUTTS, HAROLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HYATT HILLS GOLF COURSE COMMISSION | 1300 RARITAN RD | | | | CLARK | NJ | 07066-1100 |
| HYATT HILLS GOLF COURSE COMMISSION | COMMISSION CHAIRMAN | 1300 RARITAN RD | P.O. BOX 5663 | | CLARK | NJ | 07066-1100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HYATT, DONALD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HYATT, FLOYD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HYATT, ROBIN | 11749 PRIVATE ROAD 4253 | | | | GILMER | TX | 75644-4254 |
| HYDE, CLIFFORD W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HYDE, FREDERIC L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HYDE, GEORGE M | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HYDE, RICHARD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HYDE, RON | JOHNSON, CLIFTON, LARSON & SCHALLER, P.C. | 975 OAK ST STE 1050 | | | EUGENE | OR | 97401-3124 |
| HYDE, THOMAS CARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HYDEN,RONALD M | 2200 ERIE AVE | | | | MIDDLETOWN | OH | 45042-2310 |
| HYDRA-AIR INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 569 | | | AKRON | OH | 44309-0569 |
| HYDRA-FLEX INC | 32975 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1617 |
| HYDRA-FLEX INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 32975 INDUSTRIAL RD | | | LIVONIA | MI | 48150-1617 |
| HYDRA-TECH INC | 43726 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-2172 |
| HYDRO ALUMINUM | 5575 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-1547 |
| HYDRO MECHANICAL SERVICES LLC | PIVACH PIVACH HUFFT THRIFFILEY & NOLAN | PO BOX 7125 | | | BELLE CHASSE | LA | 70037-7125 |
| HYDRO-MAC INC | 104A MONTEE CALIXA-LAVALLE | | | VERCHERES  QC J0L 2L0 CANADA | | | |
| HYING, JOANNA | 636 RIDGE ST | | | | MINERAL POINT | WI | 53565-1426 |
| HYLAND, JOHN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HY-LEVEL | 15400 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149-4737 |
| HY-LEVEL INDUSTRIES, INC. | 15400 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149-4737 |
| HY-LEVEL SCREW PROD CO | JIM GEORGE | PO BOX 36300 | | | WEST HARTFORD | CT | 06133 |
| HYLIND SEARCH COMPANY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 304 S STATE ST | | | DOVER | DE | 19901-6730 |
| HYLTON, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HYMAN FREIGHTWAY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 64393 | | | ST PAUL | MN | 55164-0393 |
| HYMAN, CHARLES JOSEPH | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HYMAN, LAWRENCE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HYMAN, STEVE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| HYME, MARK ANTHONY | WILLIAM F PERRY & ASSOC CO, LPA, | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| HYNDMAN, MAX D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HYNES, JOSEPH | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HYPES, DANIEL LEE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HYST, KYLE | KAHN & ASSOCIATES LLC | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| HYTEN, GERALDINE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HYUNDAI HEAVY INDUSTRIES CO LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 714600 | | | COLUMBUS | OH | 43271-4600 |
| HYUNDAI IDEAL ELECTRIC CO | 330 E 1ST ST | | | | MANSFIELD | OH | 44902-7700 |
| HZL ESTATE OF, | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| I C X CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3 SUMMIT PARK DR STE 200 | | | CLEVELAND | OH | 44131-2582 |
| IAC | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2628 |
| IAC | JAMES KAMSICKAS | 5300 AUTO CLUB DR | | | DEARBORN | MI | 48126-2628 |
| IAC | RAY MYLENEK | 5300 AUTO CLUB DR | | | DEARBORN | MI | 48126-2628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IAC AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 1600 RUE RICHELIEU | | PETERBOROUGH ON CANADA | | | |
| IAC AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 3100 CARAVELLE DRIVE | | | GORDONSVILLE | TN | 38563 |
| IAC AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 3100 CARAVELLE DRIVE | | MISSISSAUGA ON CANADA | | | |
| IAC AUTOMOTIVE COMPONENTS | JEBB KIRKLAND | 3100 CARAVELLE DRIVE | | MISSISSAUGA ON L4V 1K9 CANADA | | | |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | 16 RUE RICHELIEU ST | | | LACOLLE PQ J0J 1J0 CANADA | | | |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | 16 RUE RICHELIEU ST | | | LACOLLE QC J0J 1J0 CANADA | | | |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | 3100 CARAVELLE DR | | | MISSISSAUGA ON L4V 1K9 CANADA | | | |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | 375 BASALTIC RD | | | CONCORD ON L4K 4W8 CANADA | | | |
| IAC CANTON LLC | 1212 7TH ST SW | | | | CANTON | OH | 44707-4434 |
| IAC GREENVILLE LLC | 199 BLACK HAWK RD | | | | GREENVILLE | SC | 29611-6140 |
| IAC GREENVILLE LLC | JEBB KIRKLAND | 199 BLACK HAWK RD | | | GREENVILLE | SC | 29611-6140 |
| IAC GREENVILLE LLC | JEBB KIRKLAND | 199 BLACKHAWK ROAD | | | COMSTOCK PARK | MI | 49321 |
| IAC HOLMESVILLE LLC | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2628 |
| IAC HOLMESVILLE LLC | 8281 COUNTY RD 245 | | | | HOLMESVILLE | OH | 44633 |
| IAC MEXICO HOLDING INC | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2628 |
| IAC OLD FORT II LLC | 1506 E MAIN ST | | | | OLD FORT | NC | 28762-9314 |
| IAC OLD FORT LLC | JEBB KIRKLAND | 1506 E MAIN ST | | | OLD FORT | NC | 28762-9314 |
| IAC OLD FORT LLC | JEBB KIRKLAND | 1506 EAST MAIN STREET | | | BRIGHAM CITY | UT | 84302 |
| IAC SEARCH & MEDIA | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-0001 |
| IAC SPRINGFIELD LLC | 801 BILL JONES DR | | | | SPRINGFIELD | TN | 37172 |
| IAC SPRINGFIELD LLC | JEBB KIRKLAND | 801 BILL JONES DRIVE | | | SPRINGFIELD | TN | 37172 |
| IAC SPRINGFIELD LLC | JEBB KIRKLAND | 801 BILL JONES DRIVE | | | LEONARD | MI | 48038 |
| IAC ST CLAIR LLC | 2001 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079-4297 |
| IAC ST CLAIR LLC | JEBB KIRKLAND | 2001 CHRISTIAN B HAAS DR | | | SAINT CLAIR | MI | 48079-4297 |
| IAC ST CLAIR LLC | JEBB KIRKLAND | 2001 CHRISTIAN B. HAAS DR. | | | ELLISVILLE | MO | |
| IAC WARREN LLC | 14237 FRAZHO RD | | | | WARREN | MI | 48089-1476 |
| IAC WARREN LLC | JEBB KIRKLAND | 14237 FRAZHO | | | ROCHESTER HILLS | MI | 48309 |
| IAC WARREN LLC | JEBB KIRKLAND | 14237 FRAZHO RD | | | WARREN | MI | 48089-1476 |
| IAC/ITW | DAEV GOTTA | | | | DEARBORN | MI | 48126 |
| IAC/SUMMIT | DAVE GOTTA | 6717 S SPRINKLE RD | | | PORTAGE | MI | 49002-9707 |
| IACNA CANTON | JEBB KIRKLAND | 1212 SEVENTH ST SW | | | HOLLY | MI | 48442 |
| IACNA HOLMESVILLE | JEBB KIRKLAND | 8281 COUNTRY RD 245 | | | HOLMESVILLE | OH | 44633 |
| IACNA HOLMESVILLE | JEBB KIRKLAND | 8281 COUNTRY RD 245 | | | STERLING HEIGHTS | MI | 48310 |
| IACNA MEXICO II S DE RL DE CV | AV DE LAS FUENTES NO 25 | COL PARQ IND BERNARDO QUINTANA | | ES MARQUES QA 76246 MEXICO | | | |
| IACNA MEXICO II S DE RL DE CV | CAMINO A SANTA AGUEDA S/N NO 4 | SAN MIQUEL XOXTLA | | PUEBLA PU 72620 MEXICO | | | |
| IACNA MEXICO II S DE RL DE CV | JEBB KIRKLAND | CAMINO A SANTA AGUEDA S/N NO 4 | | | JACKSON | MI | 49204 |
| IACNA MEXICO II S DE RL DE CV | JEBB KIRKLAND | CAMINO A SANTA AGUEDA S/N NO 4 | | SAN MIQUEL XOXTLA  PU 72620 MEXICO | | | |
| IACNA MEXICO II S DE RL DE CV | JEBB KIRKLAND | CAMINO A SANTA AGUEDA S/N NO 4 | | SAN MIQUEL XOXTLA PU 72620 MEXICO | | | |
| IACNA MEXICO II S DE RL DE CV | JEBB KIRKLAND | IAC EL MARQUES | AV DE LAS FUENTES NO 25 | COVENTRY CV6 4QX GREAT BRITAIN | | | |
| IACNA MEXICO S DE RL DE CV | AV LUIS DONALDO COLOSIO NO 126 | | | SANTA CATARINA NL 66360 MEXICO | | | |
| IACNA MEXICO S DE RL DE CV | CALLE 17 Y 34 S/N | | | SALTILLO CZ 25217 MEXICO | | | |
| IACNA MEXICO S DE RL DE CV | CALLE 17 Y 34 S/N | COL AMPLIACION MORELOS | | SALTILLO CZ 25217 MEXICO | | | |
| IACNA MEXICO S DE RL DE CV | CALLE 4 MZ 8 LOTES 10 Y 11 | | | TOLUCA EM 50100 MEXICO | | | |
| IACNA MEXICO S DE RL DE CV | HALCON NO 2 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| IACNA MEXICO S DE RL DE CV | JEBB KIRKLAND | | | | DEARBORN | MI | 48126 |
| IACNA MEXICO S DE RL DE CV | JEBB KIRKLAND | AVE LUIS DONALDO COLOSIO NO126 | | SANTA CATARINA  NL 66360 MEXICO | | | |
| IACNA MEXICO S DE RL DE CV | JEBB KIRKLAND | AVE LUIS DONALDO COLOSIO NO126 | | SANTA CATARINA NL 66360 MEXICO | | | |
| IACNA MEXICO S DE RL DE CV | JEBB KIRKLAND | AVE LUIS DONALDO COLOSIO NO126 | | TLALNEPANTLA DF 54180 MEXICO | | | |
| IACNA MEXICO S DE RL DE CV | JEBB KIRKLAND | CALLE 17 ESQ 34 COL AMPLICION | | MORELOS SALTILLO CH 25271 MEXICO | | | |
| IACNA MEXICO S DE RL DE CV | JEBB KIRKLAND | CALLE 17 ESQ 34 COL AMPLICION | | RIPOLLET SP BRAZIL | | | |
| IACNA MEXICO S DE RL DE CV | JEBB KIRKLAND | CALLE 4 MZ 8 LOTE 10 Y 11 | | SAINT MARYS, PA | | | |
| IACNA MEXICO S DE RL DE CV | JEBB KIRKLAND | CALLE 4 MZ 8 LOTE 10 Y 11 | | TOLUCA EM 50010 MEXICO | | | |
| IACNA MEXICO S DE RL DE CV | JEBB KIRKLAND | HALCON #2 PARQUE IND. FINSA | | JORDON KOWLOON HONG KONG, CHINA | | | |
| IACNA MEXICO S DE RL DE CV | JEBB KIRKLAND | HALCON #2 PARQUE IND. FINSA | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| IACNA SOFT TRIM CANADA II CO | 160 INGERSOLL ST | | | INGERSOLL ON N5C 3V3 CANADA | | | |
| IACNA SOFT TRIM CANADA II CO | JEBB KIRKLAND | 160 INGERSOLL STREET | | NEW MARKET ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IACOBELLI, PAT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| IACOVELLI, MARIO | LAW OFFICE OF MARTIN L LEGG | 85 DEVONSHIRE ST STE 1000 | | | BOSTON | MA | 02109-3572 |
| IALEGGIL, CAROL | 13 MADOC TRL | | | | OAK RIDGE | NJ | 07438-9313 |
| IAM | MR. JAMES CLARK, PRESIDENT | 2701 DRYDEN RD | | | MORAINE | OH | 45439-1684 |
| IAM/PMD | NOT AVAILABLE | | | | | | |
| IAMICELI, WAYNE | FOLCHETTI, ROBERT | 15 FISHER LANE | | | WHITEPLAINS | NY | 10603 |
| IAMPIETRO, JOHN M | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| IAM-PMD LOCAL 2848 | NOT AVAILABLE | | | | | | |
| IAN MARTIN LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 465 MORDEN ROAD 2ND FLOOR | | OAKVILLE ON L6K 3W6 CANADA | | | |
| IANELLI, BERARDELLI | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| IANNELLO, JOSEPH | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| IANNI, NICKIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| IANNICI BERGER, KAREN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| IANNO, ALBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| IANNUZZELLI, BENNY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| IBARRA, ARACELIA | DREYER BABICH BUCCOLA CALLAHAM & WOOD LLP, | 20 BICENTENNIAL CIR | | | SACRAMENTO | CA | 95826-2802 |
| IBARROLA, ANDREW | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| IBARROLA, EULALYN | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| IBERIA PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 9770 | | | NEW IBERIA | LA | 70562-9770 |
| IBERVILLE PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 355 | | | PLAQUEMINE | LA | 70765-0355 |
| IBEW | MR. JOSH QUINN, PRESIDENT | 9001 N KENTUCKY AVE | | | EVANSVILLE | IN | 47725-1397 |
| IBFD NORTH AMERICA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8100 BOONE BLVD STE 250 | | | VIENNA | VA | 22182-2642 |
| IBIS ASSOCIATES, INC. | RESERVOIR PLACE SUITE 164 | 1601 TAPELO RD. | | | WALTHAM | MA | 02451 |
| IBJ SCHRODER BUSINESS CREDIT CORP. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | ONE STATE STREET | | | NEW YORK | NY | 10004 |
| IBJ WHITEHALL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| IBJ WHITEHALL BUSINESS | CREDIT CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1251 AVENUES OF AMERICAS, 32ND FLOOR | | NEW YORK | NY | 10020 |
| IBJ WHITEHALL BUSINESS CREDIT CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | ONE STATE ST | | | NEW YORK | NY | 10004 |
| IBM CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1 NORTH CASTLE DRIVE | | | ARMONK | NY | 10504 |
| IBM CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 676673 | | | DALLAS | TX | 75267-6673 |
| IBM CREDIT CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1 NORTH CASTLE DRIVE | | | ARMONK | NY | 10504 |
| IBM CREDIT LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1 NORTH CASTLE DRIVE | | | ARMONK | NY | 10504 |
| ICAHN ENTERPRISES LP | 767 5TH AVE STE 4700 | | | | NEW YORK | NY | 10153-4798 |
| ICAM TECHNOLOGIES CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 21500 NASSR ST | | SAINTE ANNE DE BELLE PQ H9X 4C1 CANADA | | | |
| ICE MILLER, LLP | 1 AMERICAN SQ STE 3100 | | | | INDIANAPOLIS | IN | 46282-0033 |
| ICE, JUNIOR E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ICG CASTINGS, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1209 N ORANGE ST | | | WILMINGTON | DE | 19801-1120 |
| ICI | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 10 FINDERNE AVE | | | BRIDGEWATER | NJ | 08807-3355 |
| ICKES, PAUL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ICON INCOME FUND TEN LLC | 100 5TH AVE FL 4 | | | | NEW YORK | NY | 10011-6910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ICON INCOME FUND TEN LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 5TH AVE FL 4 | | | NEW YORK | NY | 10011-6910 |
| ICON INCOME FUND TEN LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 FIFTH AVE | | | NEW YORK | NY | 10011 |
| ICON METALFORMING LLC | 2190 LANDMARK AVE NE | | | | CORYDON | IN | 47112-2016 |
| ICON METALFORMING LLC | 720 PORTER ST | | | | LANSING | MI | 48906 |
| ICX CORP D/B/A RBS ASSET FINANCE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2 SUMMIT PARK DR STE 105 | | | INDEPENDENCE | OH | 44131-2543 |
| ICX CORPORATION | 53 STATE STREET, 9TH FLOOR, MAIL STOP: MBS970 | | | | BOSTON | MA | 02109 |
| ICX CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2 SUMMIT PARK DR STE 105 | | | INDEPENDENCE | OH | 44131-2543 |
| ICX CORPORATION | LORDSTOWN ENERGY, LLC | 411 SEVENTH AVE. | | | PITTSBURGH | PA | 15219 |
| IDAHO DEPARTMENT OF TRANSPORTATION | DIVISION OF MOTOR VEHICLES | P.O. BOX 34 | | | BOISE | ID | 83731-0034 |
| IDAHO STATE TAX COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 800 PARK BLVD., PLAZA IV | | | BOISE | ID | 83712 |
| IDAHO STATE TAX COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 76 | CORPORATION EXTENSION 41EXT | | BOISE | ID | 83707-0076 |
| IDB LEASING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 511 5TH AVENUE | | | NEW YORK | NY | 10017 |
| IDEAL CLAMP PRODUCTS INC | 8100 TRIDON DR | | | | SMYRNA | TN | 37167-6603 |
| IDEAL CONTRACTING LLC | 2525 CLARK ST | PO BOX 10170 | | | DETROIT | MI | 48209-1337 |
| IDEAL DIVISION-STANT CORPORATION | 3200 PARKER DR | | | | SAINT AUGUSTINE | FL | 32084-0891 |
| IDEO, INC. | 1 MAGUIRE RD | | | | LEXINGTON | MA | 02421-3114 |
| IDG USA, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 950 E PACES FERRY RD NE STE 1575 | | | ATLANTA | GA | 30326-1383 |
| IDOM, JOAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| IE&E INDUSTRIES INC | 111 E 10 MILE RD | | | | MADISON HEIGHTS | MI | 48071-4203 |
| IEGEE, | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| IFASTGROUPE & CO LP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 390 THOMAS STREET | | INGERSOLL ON N5C 2G7 CANADA | | | |
| IFASTGROUPE 2004 LP | 3990 NASHUA DR | | | MISSISSAUGA  ON L4V 1 CANADA | | | |
| IFASTGROUPE 2004 LP | 3990 NASHUA DR | | | MISSISSAUGA ON L4V 1P8 CANADA | | | |
| IFASTGROUPE 2004 LP | 3990 NASHUA DR | | | MISSISSAUGA ON L4V 1P8 CANADA | | | |
| IFASTGROUPE 2004 LP | 700 RUE OUELLETTE | | | MARIEVILLE PQ J3M 1PG CANADA | | | |
| IFL GROUP INC | KELSEY LAW GROUP PC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| IGLEHEART, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| IGLTHALER, CARL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| IGNATKO, CARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| IGNELZI, JOE | 356 HOLBROOK CIR | | | | CHICAGO HTS | IL | 60411-1187 |
| IGNOSCIA, TRISTA | 3507 WELLINGTON CT | | | | HILLSBOROUGH | NJ | 08844-4896 |
| IGO COMPUTER CONSULTING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28232 GOLF POINTE BLVD | | | FARMINGTON HILLS | MI | 48331-2937 |
| IGOU, JOHNNY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| II STANLEY CO INC | 1500 HILL BRADY RD | | | | BATTLE CREEK | MI | 49037-7320 |
| IIT MADRAS, INDIA | V KALYANARAMAN, DEAN IC&SR | INDIAN INSTITUTE OF TECHNOLOGY | | | | | |
| IJB WHITEHALL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| IJB WHITEHALL BUSINESS CREDIT CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| IJUMBA, EDMUND L | SHELTON IVIE JONATHAN | 17117 W 9 MILE RD STE 1211 | | | SOUTHFIELD | MI | 48075-4601 |
| IKARD, CALVIN | 504 GREEN COVE RD SE | | | | HUNTSVILLE | AL | 35803-3011 |
| ILCISKO, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ILLEGIBLE DOCUMENT | NOT AVAILABLE | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ILLINOIS DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 19008 | | | SPRINGFIELD | IL | 62794-9008 |
| ILLINOIS DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 6994 | | | CHICAGO | IL | 60680-6994 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1021 N GRAND AVE E | | | SPRINGFIELD | IL | 62702-4059 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1021 N GRAND AVE E | P.O. BOX 19276 | | SPRINGFIELD | IL | 62702-4059 |
| ILLINOIS MOTOR VEHICLE REVIEW BOARD | ILLINOIS STATE ATTORNEY GENERAL | 100 WEST RANDOLPH STREET 12TH FLOOR | | | CHICAGO | IL | 60601 |
| ILLINOIS SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES | 501 S 2ND STREET | | | SPRINGFIELD | IL | 62756-5510 |
| ILLINOIS TOOL WORKS INC | 11525 SHOEMAKER AVE | | | | SANTA FE SPRINGS | CA | 90670-4612 |
| ILLINOIS TOOL WORKS INC | 1201 SAINT CHARLES ST | | | | ELGIN | IL | 60120-8494 |
| ILLINOIS TOOL WORKS INC | 1201 SAINT CHARLES ST | | | | ELGIN | IL | 60120-8494 |
| ILLINOIS TOOL WORKS INC | 1700 1ST AVE | | | | CHIPPEWA FALLS | WI | 54729-1417 |
| ILLINOIS TOOL WORKS INC | 1700 1ST AVE | | | | CHIPPEWA FALLS | WI | 54729-1417 |
| ILLINOIS TOOL WORKS INC | 21555 S HARLEM AVE | | | | FRANKFORT | IL | 60423-6017 |
| ILLINOIS TOOL WORKS INC | 26101 FARGO AVE | | | | BEDFORD HEIGHTS | OH | 44146-1305 |
| ILLINOIS TOOL WORKS INC | 26101 FARGO AVE | | | | BEDFORD HEIGHTS | OH | 44146-1305 |
| ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | | ELK GROVE VILLAGE | IL | 60007-6363 |
| ILLINOIS TOOL WORKS INC | 2700 YORK RD | | | | ELK GROVE VILLAGE | IL | 60007-6363 |
| ILLINOIS TOOL WORKS INC | 3600 W LAKE AVE | | | | GLENVIEW | IL | 60026-5811 |
| ILLINOIS TOOL WORKS INC | 3600 W LAKE AVE | | | | GLENVIEW | IL | 60026-5811 |
| ILLINOIS TOOL WORKS INC | 850 STEAM PLANT RD | | | | GALLATIN | TN | 37066-3319 |
| ILLINOIS TOOL WORKS INC | 850 STEAM PLANT RD | | | | GALLATIN | TN | 37066-3319 |
| IMAGE COMPUTERS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 50771 SABRINA DR | | | SHELBY TOWNSHIP | MI | 48315-2963 |
| IMAGEPOINT INC | 445 S GAY ST | PO BOX 59043 | | | KNOXVILLE | TN | 37902 |
| IMAGINE SOFTWARE INC | 44191 PLYMOUTH OAKS BLVD STE 9 | | | | PLYMOUTH | MI | 48170 |
| IMAI, LUIS H | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| IMBER, DENNIS J | VINCENT J OZZI | 1601 MARKET ST FL 34 | | | PHILADELPHIA | PA | 19103-2337 |
| IMBIEROWICZ, ANGELA | DITOMMASO LUBIN PC | 17 W 220 22ND STREET SUITE 200 | | | OAKBROOK | IL | 60181 |
| IMBIEROWICZ, ANGELA | DITOMMASO VICENT | OAK BROOK EXECUTIVE PLAZA | | | OAK BROOK | IL | 60523 |
| IMBIROWICZ, WILLIAM J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| IMEL, HAROLD D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| IMG WORLDWIDE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1360 E 9TH ST STE 100 | | | CLEVELAND | OH | 44114-1782 |
| IMG WORLDWIDE, INC. | MR. ERIC BALDWIN | 1360 E 9TH ST STE 100 | | | CLEVELAND | OH | 44114-1783 |
| IMGRUND, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| IMI NORGREN INC | 5400 S DELAWARE ST | | | | LITTLETON | CO | 80120-1698 |
| IMI NORGREN INC | 72 SPRING LN | | | | FARMINGTON | CT | 06032-3140 |
| IMPA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4 PARK STREET | | | HARRINGTON PARK | NJ | 07640 |
| IMPACT GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12977 N 40 DR STE 300 | | | SAINT LOUIS | MO | 63141-8656 |
| IMPAGLIAZZO, FRANCES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| IMPEL INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 44494 PHOENIX DR | | | STERLING HEIGHTS | MI | 48314-1467 |
| IMPELLIZZIERI, LOUIS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| IMPERATRICE VINCENT J | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9 LEEDS ST | | | STATEN ISLAND | NY | 10306-4022 |
| IMPERIAL SAFETY PRODUCTS | 1410 SUNBURST DR | | | | O FALLON | MO | 63366-3490 |
| IMPERIAL SAFETY PRODUCTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1410 SUNBURST DR | | | O FALLON | MO | 63366-3490 |
| IMPERIAL SAFETY PRODUCTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1410 SUNBURST DR | | | O FALLON | MO | 63366 |
| IMPERIAL SPRING CO INC | 339 CLARK STREET (EXT) | | | | MILLDALE | CT | 06467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IMPERIO, CHARLES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| IMPREMEDIA LLC | JOHN PATON | 1 METRO TECH CENTER, 18TH FLOOR | | | BROOKLYN | NY | 11201 |
| IN TOUCH MARKETING CONSULTANTS | SHEIKHA SANA BINT MANA | AL MAKTOUM BLDG M02 | | DUBAI UNITED ARAB EMIRATES | | | |
| INA BEARING COMPANY | 308 SPRINGHILL FARM RD | | | | FORT MILL | SC | 29715-9784 |
| INA BEARING COMPANY, INC. | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083-2010 |
| INA BEARING COMPANY, INC. | 308 SPRINGHILL FARM RD | | | | FORT MILL | SC | 29715-9784 |
| INA BEARING COMPANY, INC. | MARTY BROWN | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715-9784 |
| INA BEARING COMPANY, INC. | MARTY BROWN | 308 SPRINGHILL FARM RD. | | | FRANKFORT | KY | 40602 |
| INA USA CORP | 1 INA DR | | | | CHERAW | SC | 29520 |
| INA USA CORP | MARTY BROWN | 1536 GENESIS RD | | | CROSSVILLE | TN | 38555-5631 |
| INA USA CORP | MARTY BROWN | 1536 GENESIS ROAD | | | GRAND HAVEN | MI | 49417 |
| INA USA CORP. | MARTY BROWN | PO BOX 570 | | | SPARTANBURG | SC | 29304-0570 |
| INA USA CORP. | MARTY BROWN | PO BOX 570 | | | TIMBERLAKE | NC | 27583 |
| INA USA CORPORATION | 301 HIGHWAY 1 S | | | | CHERAW | SC | 29520-2834 |
| INA USA CORPORATION | MARTY BROWN | 301 HIGHWAY 1 S | | | CHERAW | SC | 29520-2834 |
| INA USA CORPORATION | MARTY BROWN | 301 HWY 1 SOUTH | | | MANITOWOC | WI | 54220 |
| INA USA CORPORATION | NEW CUT & SIGSBEE RD | | | | SPARTANBURG | SC | 29301 |
| INA USA CORPORATION | RODNEY DEAN | FORT MILL PLANT 6 | 308 SPRING HILL FARM ROAD | RUESSELSHEIM,HESSEN GERMANY | | | |
| INA WAELZLAGER SCHAEFFLER OHG | POSTFACH 12 20 | | | 91063 HERZOGENAURACH GERMANY | | | |
| INA-SCHAEFFLER KG | SANDRA HARTMANN 0049 | EMAIL: UWE.HOSCHEK@DE.INA.COM | ETTINGER STR 26 | | MADISON HEIGHTS | MI | |
| INCAT SOLUTIONS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 78000 | | | DETROIT | MI | 48278-0288 |
| INCENTONE | STEVE KRIVONAK | 160 CHUBB AVENUE | | | LYNDHURST | NJ | 07071 |
| INDAK MANUFACTURING CORP | 1915 TECHNY RD | | | | NORTHBROOK | IL | 60062-5382 |
| INDAK MANUFACTURING CORP | 715 HAPPY HOLLOW RD | | | | DAHLONEGA | GA | 30533-0912 |
| INDEPENDENT HEALTH CARE TRUST | FOR UAW RETIREES OF GENERAL MOTORS CORPORATION | ATTN: DAVID HIRCHLAND | 8721 E JEFFERSON AVE | | DETROIT | MI | 48265-3000 |
| INDEPENDENT TEST SERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7704 RONDA DR | | | CANTON | MI | 48187-2447 |
| INDIAN INSTITUTE OF TECHNOLOGY KHARAGPUR | PROFESSOR PARTHA P CHAKRABARTI, IIT KHARAGPUR CO-DIRECTOR | INDIAN INSTITUTE OF KHARAGPUR | | KHARAGPUR 721302 INDIA | | | |
| INDIAN RIVER COUNTY TAX COLLECTOR | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 |
| INDIAN SCHOOL OF BUSINESS | ISB CAMPUS | GACHIBOWLI | | | | | |
| INDIANA DELI PROVISIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1807 MILFORD ST | | | CARMEL | IN | 46032-7208 |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 100 NORTH SENATE AVENUE | | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | INDIANA GOVERNMENT CENTER NORTH | 100 NORTH SENATE AVENUE | | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | NILIA GREEN (STATE CLEAN-UP PROGRAM)/KATHY SIMONSON (LUST) | 100 NORTH SENATE AVENUE | | | INDIANAPOLIS | IN | 46206-6015 |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | PERMITS BRANCH, OFFICE OF LAND QUALITY | 100 NORTH SENATE AVENUE | | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT WASTE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 100 NORTH SENATE AVENUE | MC 65-45 IGCN 1003 | | INDIANAPOLIS | IN | 46204-2251 |
| INDIANA DEPARTMENT OF NATURAL RESOURCES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 402 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 |
| INDIANA DEPARTMENT OF REVENUE | ATTN: COMPLIANCE DIVISION | 100 N SENATE AVE RM N203 | | | INDIANAPOLIS | IN | 46204-2217 |
| INDIANA DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 |
| INDIANA DEPARTMENT OF REVENUE | COLLECTION DIVISION | PO BOX 64622 | | | INDIANAPOLIS | IN | 46206 |
| INDIANA SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 302 W WASHINGTON ST RM E018 | | | INDIANAPOLIS | IN | 46204-2700 |
| INDIANA SECRETARY OF STATE | DEALER DIVISION | 6400 EAST 30TH STREET | | | INDIANAPOLIS | IN | 46219 |
| INDIANA STAMP CO INC | 1319 PRODUCTION RD | PO BOX 8887 | | | FORT WAYNE | IN | 46808-1164 |
| INDIANA STATE TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 242 STATE HOUSE | | | INDIANAPOLIS | IN | 46204-2792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INDIANA STEEL & ENGINEERING CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 668 | | | BEDFORD | IN | 47421-0668 |
| INDIANAPOLIS DEPT. OF TRANSPORTATION | GENERAL MOTORS CORPORATION | 100 N. SENATE AVE. ROOM IGCN 755 | | | INDIANAPOLIS | IN | 46204 |
| INDIANAPOLIS POWER AND LIGHT COMPANY | 25 MONUMENT CIR | | | | INDIANAPOLIS | IN | 46204-2907 |
| INDIANAPOLIS WATER COMPANY | GENERAL MOTORS CORPORATION | 1220 WATERWAY BLVD | | | INDIANAPOLIS | IN | 46202-2178 |
| INDICATION INSTRUMENTS LTD | PLOT NO 19 SECTOR 6 | | | FARIDADAD HARYANA,  12100 INDIA | | | |
| INDICON CORPORATION AS PLAINTIFF | C/O HARGROVE, PESNELL, & WYATT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 59 | | SHREVEPORT | LA | 71161-0059 |
| INDIVIDUAL AND CORP. TAX DIVISION | CORPORATE INCOME TAX UNIT | PO BOX 3861 | | | MONTGOMERY | AL | 36132-7430 |
| INDORANTO, MARK | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| INDRE, LARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| INDUSTRIAL BANK OF JAPAN LIMITED | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3-3, MARUNOUCHI 1-CHOME | | CHIYODA-KU, JAPAN | | | |
| INDUSTRIAL BANK OF JAPAN, UNITED NEW YORK BRANCH | AS ADMINISTRATIVE AGENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1251  AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 |
| INDUSTRIAL COMPONENTS SUPPLY C | 226 N MILL ST | PO BOX 696 | | | PLAINFIELD | IN | 46168 |
| INDUSTRIAL CONTROL REPAIR INC | 28601 LORNA AVE | | | | WARREN | MI | 48092-3931 |
| INDUSTRIAL CONTROL TECH EFT COMPUTER CONTROL TECHNOLOGY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 128 GRANTHAM AVE UNIT 2 | | SAINT CATHARINES, ON L2P 3H2 CANADA | | | |
| INDUSTRIAL CONTROL TECHNOLOGY | 128 GRANTHAN AVE S UNIT 2 | | | SAINT CATHARINES ON L2P 3 CANADA | | | |
| INDUSTRIAL MAGNETICS INC | 01385 M-75 S | | | | BOYNE CITY | MI | 49712 |
| INDUSTRIAL OPPORTUNITY PARNTERS LLC | 203 N LA SALLE ST STE 1350 | | | | CHICAGO | IL | 60601-1251 |
| INDUSTRIAL POWER & LIGHTING CO | 701 SENECA ST STE 5 | | | | BUFFALO | NY | 14210 |
| INDUSTRIAL POWER & LIGHTING CORP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 701 SENECA STREET | | | BUFFALO | NY | 14210 |
| INDUSTRIAL PRODUCTS INC | PO BOX 1727 | 9202 W GAGE BLVD CH-B | | | RICHLAND | WA | 99352-6527 |
| INDUSTRIAL REALTY GROUP, LLC | 12214 LAKEWOOD BLVD | | | | DOWNEY | CA | 90242-2655 |
| INDUSTRIAL RUBBER CO INC | PO BOX 359 | 938-940 S ELMORA AVE | | | ELIZABETH | NJ | 07207-0359 |
| INDUSTRIAL SUPPLY CORP | 1905 WESTWOOD AVE | PO BOX 6356 | | | RICHMOND | VA | 23227-4347 |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | KM 7 CARR PRESA LA AMISTAD COL | | | ACUNA CZ 26238 MEXICO | | | |
| INDY DISTRIBUTORS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15232 STONY CREEK WAY | | | NOBLESVILLE | IN | 46060-4379 |
| INERGY AUTOMOTIVE SYSTEMS | 15 BOULEVARD DE L AMIRAL BRUIX | | PARIS 75016 FRANCE | | | | |
| INERGY AUTOMOTIVE SYSTEMS | 15 BOULEVARD DE L AMIRAL BRUIX | | PARIS FR 75016 FRANCE | | | | |
| INERGY AUTOMOTIVE SYSTEMS | 2710 BELLINGHAM DR STE 400 | | | | TROY | MI | 48083-2045 |
| INERGY AUTOMOTIVE SYSTEMS (USA) LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2710 BELLINGHAM DR STE 400 | | | TROY | MI | 48083-2045 |
| INERGY AUTOMOTIVE SYSTEMS LLC | 5100 OLD PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625-1314 |
| INERGY AUTOMOTIVE SYSTEMS LLC | 600 N DEKRAFT AVE | | | | BIG RAPIDS | MI | 49307-1272 |
| INFANTINO, THOMAS L | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| INFINEON TECHNOLOGIES NORTH AMERICA CORPORATION | 640 N MCCARTHY BLVD | | | | MILPITAS | CA | 95035-5113 |
| INFINITY INSURANCE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 830807 | | | BIRMINGHAM | AL | 35283-0807 |
| INFORMATION LEASING COPROTATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 995 DALTON AVE | | | CINCINNATI | OH | 45203-1101 |
| INFRASTRUCTURE INC | 1802 HAYES ST | | | | NASHVILLE | TN | 37203-2535 |
| INFRASTRUCTURE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1802 HAYES ST | | | NASHVILLE | TN | 37203-2504 |
| INFRASTRUCTURE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1802 HAYES ST | | | NASHVILLE | TN | 37203 |
| INGELS, GEORGE J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| INGERSOLL PRODUCTION SYSTEMS, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1301 EDDY AVE | | | ROCKFORD | IL | 61103-3173 |
| INGERSOLL RAND | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 75817 | | | CHARLOTTE | NC | 28275-0817 |

| Name | Address1 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| INGERSOLL, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| INGHAM, DAN LEE | WISE & JULIAN | PO BOX 1108 | | ALTON | IL | 62002-1108 |
| INGLE, LARRY D | DONALDSON & BLACK | 208 W WENDOVER AVE | | GREENSBORO | NC | 27401-1307 |
| INGLE, PRESTON | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | BALTIMORE | MD | 21201-3812 |
| INGLE, WOODROW T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| INGLE,ROBERT E | 330 ENFIELD RD | | | CENTERVILLE | OH | 45459-1728 |
| INGLEFIELD, GILBERT | 1164 ELM ST | | | MONACA | PA | 15061-1521 |
| INGOLD, SINA LOU | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | SAGINAW | MI | 48604-2602 |
| INGRAHAM, CLAUD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| INGRAHAM, DERYL LLOYD | BOONE ALEXANDRA | 205 LINDA DR | | DAINGERFIELD | TX | 75638-2107 |
| INGRAHAM, HAROLD DORMAND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| INGRAHAM, HARRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| INGRAHAM, JOHN C | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | DALLAS | TX | 75219 |
| INGRAHAM, SHANIKA | 603 E CYPRESS ST | | | FITZGERALD | GA | 31750-3307 |
| INGRAM, CHARLES T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| INGRAM, DONNA JOYCE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | HOUSTON | TX | 77002-1751 |
| INGRAM, EARNESTINE | MOODY EDWARD O | 801 W 4TH ST | | LITTLE ROCK | AR | 72201-2107 |
| INGRAM, GEORGE R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | SAGINAW | MI | 48604-2602 |
| INGRAM, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | JACKSON | MS | 39206-5621 |
| INGRAM, JOHN RAY | BOONE ALEXANDRA | 205 LINDA DR | | DAINGERFIELD | TX | 75638-2107 |
| INGRAM, RAYMOND EUGENE | BUDD RUSSELL W | 3102 OAK LAWN AVE STE 1100 | | DALLAS | TX | 75219-4283 |
| INGRAM, RICHARD | FIEGER,FIEGER,KENNEY,JOHNSON & GIROUX,P.C. | 19390 W 10 MILE RD | | SOUTHFIELD | MI | 48075-2463 |
| INGRAM, ROGER D | SIMMONS FIRM | PO BOX 559 | | WOOD RIVER | IL | 62095-0559 |
| INGRAM, THOMAS GENE | BOONE ALEXANDRA | 205 LINDA DR | | DAINGERFIELD | TX | 75638-2107 |
| INGRAM,RANDALL B | 6041 HALDERMAN RD | | | W ALEXANDRIA | OH | 45381-9525 |
| INGRASSIA, ALAN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | RIVERDALE | NY | 10463 |
| INGRATTA, ARMANDO C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| INGRISANI, JOSEPH M | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | NEW YORK | NY | 10005 |
| INK, CHALRES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| INKLEY, GEORGE | HOPKINS GOLDENBERG | 2227 S STATE ROUTE 157 | | EDWARDSVILLE | IL | 62025-3646 |
| INLAND SERVICES | MIKE DRUM | 476 US HIGHWAY 311 EXT | | RANDLEMAN | NC | 27317-7527 |
| INLAND SOUTHWEST MANAGEMENT, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 201474 | | DALLAS | TX | 75320-1474 |
| INLAND TOOL & MANUFACTURING COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 630 S 5TH ST | | KANSAS CITY | KS | 66105-1345 |
| IN-LEASE DEUTSCHLAND GMBH FRANKFURT | KURMAINZER STRASSE 83 | | D-65936 FRANKFORT GERMANY | | | |
| INMAN,MARCELLE | 3401 E 5TH ST | | | DAYTON | OH | 45403-2744 |
| INNES, IAN A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| INNOMET CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 18600 APPLETON ST | | DETROIT | MI | 48219-2282 |
| INNOMOTIVE/TUSCALOOS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1150 INDUSTRIAL PARK DR | | TUSCALOOSA | AL | 35401-0403 |
| INNOVATION PLUS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3630 HORIZON DR | | KING OF PRUSSIA | PA | 19406-4701 |
| INNOVATIVE BUSINESS SERVICES L | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2505 AVONHURST DR | | TROY | MI | 48084-1001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INNOVATIVE COOLING DYNAMICS | 6400 ORDAN DRIVE | | | MISSISSAUGA ON L5T 2 CANADA | | | |
| INNOVATIVE LOGIC CORP | 5 WILLOW LANE RR 4 | | | SMITHS FALLS ON K7A 4 CANADA | | | |
| INNOVATIVE SYRACUSE, LLC | INNOVATIVE STONE | GARY JACOBS | 130 MOTOR PKWY | | HAUPPAUGE | NY | 11788-5107 |
| INNOVATIVE SYSTEMS ENGINEERING | 94 RAILROAD RD | PO BOX 2835 | | | WARMINSTER | PA | 18974-1454 |
| INOPLASTIC COMPOSITES SA DE CV | BLVD INDUSTRIA DE LA TRANSFORMACION | | RAMOS ARIZPE COAH , CZ 25900 MEXICO | | | | |
| INSALACO, THOMAS C | PHILLIPS LYTLE HITCHCOCK BLAINE & HUBER LLP | 1 HSBC CTR STE 3400 | | | BUFFALO | NY | 14203-2834 |
| INSCORE, ALBERT WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| INSIGHT EXPRESS | ED AGVENT | P.O. BOX 200587 | | | PITTSBURGH | PA | |
| INSIGNIA | 51 E CAMPBELL AVE STE 130 | | | | CAMPBELL | CA | 95008-2053 |
| INSIGNIA GROUP, LLC | DAVID STRINGER - EXECUTIVE DIRECTOR | 220 WESTINGHOUSE BLVD STE 408 | | | CHARLOTTE | NC | 28273-6240 |
| INSPEC INC | 7282 N HAGGERTY RD | | | | CANTON | MI | 48187-2436 |
| INSPEC INC | ATTN A R, 7282 HAGGERTY | | | | CANTON | MI | 48187 |
| INSTRUMENT SALES AND SERVICE INC | 16427 NE AIRPORT WAY | | | | PORTLAND | OR | 97230-4961 |
| INSURANCE CORPORATION OF BRITISH COLUMBIA | ALEXANDER HOLBURN BEAUDIN & LANG | 2700-700 WEST GEORGIA STREET | | VANCOUVER BC V7Y 1B8 CANADA | | | |
| INSURANCE CORPORATION OF BRITISH COLUMBIA | OWEN BIRD LAW CORPORATION | P O BOX 49130 THREE BENTALL CENTRE 2900 - 595 BURRARD STREET | | VANCOUVER BC V7X 1J5 CANADA | | | |
| INSURANCE RECOVERY GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 220 N MAIN ST | | | NATICK | MA | 01760 |
| INTEGRATED CONSULTANTS & ENGINEERS | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| INTEGRATED LOGISTIC SOLUTIONS INC | 800 MOGADORE RD | | | | KENT | OH | 44240-7535 |
| INTEGRATED MANUFACTURING & ASM | AREATHA GLENN | 6555 E DAVISON ST | | | DETROIT | MI | 48212-1455 |
| INTEGRATED MANUFACTURING & ASM | AREATHA GLENN | 6555 E. DAVISON STREET | | | MT PLEASANT | IA | 52641 |
| INTEGRATED MANUFACTURING & ASM | BILL DUNLOP | 521 INDUSTRY ROAD, SUITE 100 | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| INTEGRATED MANUFACTURING & ASSEMBLY | 19881 BROWNSTOWN CENTER DR | | | | TRENTON | MI | 48183 |
| INTEGRATED MANUFACTURING & ASSEMBLY | 19881 BROWNSTOWN CENTER DR STE D | | | | TRENTON | MI | 48183 |
| INTEGRATED MANUFACTURING & ASSEMBLY | 6555 E DAVISON ST | | | | DETROIT | MI | 48212-1455 |
| INTEGRATED MANUFACTURING & ASSY LLC | 521 INDUSTRY RD | | | | LOUISVILLE | KY | 40208 |
| INTEGRATED MANUFACTURING & ASSY LLC | 521 INDUSTRY RD | COLLEGE INDUSTRIAL PARK | | | LOUISVILLE | KY | 40208 |
| INTEGRITY INTERACTIVE CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 845163 | | | BOSTON | MA | 02284-5163 |
| INTEGRITY TOOL & MOLD INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3651 DELDUCA DRIVE | | OLDCASTLE ON NR 1L CANADA | | | |
| INTELLECTUAL PROPERTY ENFORCEMENT CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 556 S FAIR OAKS AVE | STE 305 | | PASADENA | CA | 91105 |
| INTERANTIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS AFL-CIO | AMERICAN AXLE AND MANUFACTURING, INC. | ATTN: PLANT MANAGER | 2390 KENMORE AVE | TONAWANDA FORGE PLANT | TONAWANDA | NY | 14150-7847 |
| INTERCONEX INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 841136 | | | DALLAS | TX | 75284-1136 |
| INTERFAITH CENTER ON CORPORATERESPONSIBILITY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 475 RIVERSIDE DR STE 1842 | | | NEW YORK | NY | 10115-0034 |
| INTERINSURANCE EXCHANGE OF THE AUTOMOBILE CLUB | RICHARDSON & FAIR | 2601 S FIGUEROA ST | | | LOS ANGELES | CA | 90007-3254 |
| INTERMEC INC | DEPT CH 10603 | | | | PALATINE | IL | 60055-0603 |
| INTERNATIOL TOOLING SOLUTIONS, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 731 BROADWAY AVE NW | | | GRAND RAPIDS | MI | 49504-5247 |
| INTERNATION UNION, UAW | DELPHI CORPORATION | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | TROY | MI | 48098-2815 |
| INTERNATIONAL ADVANCED RESEARCH CENTRE | FOR POWER METALLURGY & NEW MATERIALS (ARCI) | ATTENTION: G. SUNDARARAJAN, DIRECTOR, ARCI | | HYDERABAD 500 058 INDIA | | | |
| INTERNATIONAL ANTI- COUNTERFEITING COALITION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1730 M ST NW STE 1020 | | | WASHINGTON | DC | 20036-4533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL ASSOCIATION OF MACHINISTS (IAM)-PATTERN MAKERS' DIVISION | 9000 MACHINISTS PL | | | | UPPER MARLBORO | MD | 20772-2675 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS | 9000 MACHINISTS PL | | | | UPPER MARLBORO | MD | 20772-2675 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS | DELPHI CORPORATION; AND GENERAL MOTORS CORPORATION | | | | | | |
| INTERNATIONAL ASSOCIATION OF MACHINISTS, INDIANAPOLIS ASSOCIATION | NOT AVAILABLE | | | | | | |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 150 INDUSTRIAL RD. | | | CHERRYVILLE | NC | 28021 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 150 INDUSTRIAL RD. | | | MADISONVILLE | KY | 42431 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 1608 SAWMILL PARKWAY | | IOWA CITY, IA BRAZIL | | | |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 1608 SAWMILL PKWY | | | HURON | OH | 44839-2200 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 1935 WILSON AVENUE | | NIAGRA FALLS ON CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 1935 WILSON AVENUE | | WESTON ON CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 1935 WILSON AVENUE | | WESTON ON M9M 1A9 CANADA | | | |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 220 IAC LN | | | DAYTON | TN | 37321-6087 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 220 LEAR LN | | | HILLSBORO | NH | 03244 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 2821 MUTH CT PO BOX 909 | | | GRAND HAVEN | MI | 49417 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 555 W LINFOOT ST | | | WAUSEON | OH | 43567-9558 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | 555 W. LINFOOT | | | JANESVILLE | WI | 53545 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | ALMA MOLDING PLANT | 1965 WILLIAMS RD | | ALMA | MI | 48801-2086 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | ALMA MOLDING PLANT | 1965 WILLIAMS ROAD | DIADEMA, SP 09960 BRAZIL | | | |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | ARBOR DIVISION | 400 S STONE ST | | FREMONT | OH | 43420-2658 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | ARBOR DIVISION | 400 SOUTH STONE STREET | GYEONGSANGBUK-DO KOREA (REP) | | | |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | AUTOMOTIVE TRIM DIV | 170 GRATIOT AVE | | HONEOYE FALLS | NY | 14472 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | AUTOMOTIVE TRIM DIV | 170 GRATIOT BLVD | | MARYSVILLE | MI | 48040-1147 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O AMPI | 450 32ND STREET | | MOBERLY | MO | 65270 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O BLACKHAWK AUTOMOTIVE PLAS | 800 PENNSYLVANIA AVE | | SALEM | OH | 44460-2783 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O BLACKHAWK AUTOMOTIVE PLAS | 800 PENNSYLVANIA AVE. | | LAPEER | MI | 48446 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O CENTER MFG. | 990 84TH STREET | | SAINT MARYS | PA | 15857 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O CENTRAL CAROLINA PRODUCTS | 250 W. OLD GLENCOE ROAD | | ROCKWOOD | MI | 48173 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O CONTINENTAL PLASTICS CO | 27295 LUCKINO DR | | CHESTERFIELD | MI | 48047-5229 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O CONTINENTAL PLASTICS CO | 27295 LUCKINO DR | | SHELBY TWP | MI | 48315 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O IAC ST CLAIR LLC | 2001 CHRISTIAN B HAAS DR | SHANGHAI, 200122 CHINA (PEOPLE'S REP) | | | |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O INNATECH | 4200 INDUSTRIES ROAD | | CLARE | MI | 48617 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O MAGEE REITER AUTOMOTIVE | 480 W. 5TH STREET | | HUNTINGTON BEACH | CA | 92649 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O NORTHERN STAMPING | 7635 HUB PKY | | AUSTELL | GA | 30168 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O P & A INDUSTRIES INC | 600 CRYSTAL AVE | | HOLLAND | MI | 49423 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O ROYAL PLASTICS INC | 3712 QUINCY ST | | HUDSONVILLE | MI | 49426-8408 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O ROYAL PLASTICS INC | 3712 QUINCY STREET | | SALEM | OH | 44460 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O SUMMIT POLYMERS INC | 6715 S SPRINKLE RD | | PORTAGE | MI | 49002-9707 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O SUMMIT POLYMERS INC | 6715 SPRINKLE RD | IONIA, MI BRAZIL | | | |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | C/O TRANSNAV TECHNOLOGIES INC | 35105 CRICKLEWOOD | | MC KENZIE | TN | 38201 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | EDINBURGH MOLDING PLANT | PO BOX 127 | | WARREN | MI | 48090-0127 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | EDINBURGH MOLDING PLANT | PO BOX 127 | | EDINBURGH | IN | 46124-0127 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | INTERIOR SYSTEM DIVISION | 2000 SCHLATER DR | | PLYMOUTH | MI | 48170 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | IOWA CITY DIVISION | 2500 HIGHWAY 6 E | | IOWA CITY | IA | 52240-2608 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | IOWA CITY DIVISION | 2500 HIGHWAY 6 EAST | | FLINT | MI | 48504 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | LEBANON PLANT | 58 LEAR DR | | LEBANON | VA | 24266-7044 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | LEBANON PLANT | 600 REGIONAL PARK ROAD | | LIVONIA | MI | 48150 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | MANUFACTURING OPERATIONS DIV | 501 J STREET SUITE 16 | | WILLIAMSBURG | MI | 49690 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | PLASTICS DIV. | 236 CLARK ST | | MENDON | MI | 49072-9794 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | PLASTICS DIV. | 236 WEST CLARK ST. | SAN MARTIN OBISPO CI 54769 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | PO BOX 181 | | | STRASBURG | VA | 22657-0181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | PO BOX 181 | | | PRINCETON | IN | 47670-0181 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | PO BOX 909 | | | SHEBOYGAN | WI | 53082-0909 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | PO BOX 909 | 2821 MUTH CT | | SHEBOYGAN | WI | 53082-0909 |
| INTERNATIONAL AUTOMOTIVE COMP | JEBB KIRKLAND | WARREN ASSEMBLY & SEQUENCING | 23750 REGENCY PARK DRIVE | | NORCROSS | GA | 30093 |
| INTERNATIONAL AUTOMOTIVE COMPO | 13000 OAKLAND COMMERCE PKY | | | | HIGHLAND PARK | MI | |
| INTERNATIONAL AUTOMOTIVE COMPO | 220 IAC LN | | | | DAYTON | TN | 37321-6087 |
| INTERNATIONAL AUTOMOTIVE COMPO | 23750 REGENCY PARK DR | | | | WARREN | MI | 48089-2649 |
| INTERNATIONAL AUTOMOTIVE COMPO | 2998 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 |
| INTERNATIONAL AUTOMOTIVE COMPO | 555 W LINFOOT ST | | | | WAUSEON | OH | 43567-9558 |
| INTERNATIONAL AUTOMOTIVE COMPO | 58 LEAR DR | | | | LEBANON | VA | 24266-7044 |
| INTERNATIONAL AUTOMOTIVE COMPO | 600 S KYLE ST | | | | EDINBURGH | IN | 46124-1606 |
| INTERNATIONAL AUTOMOTIVE COMPO | 806 E QUEEN ST | | | | STRASBURG | VA | 22657-2700 |
| INTERNATIONAL AUTOMOTIVE COMPO | 850 INDUSTRIAL RD | PO BOX 1167 | | | MADISONVILLE | KY | 42431-8876 |
| INTERNATIONAL AUTOMOTIVE COMPO | MARK STANISZ | C/O IACNA MEXICO S DE RL DE CV | CALLE 4 MZ 8 LOTES 10 Y 11 | | SPRINGFIELD | TN | 37172 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1000 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4064 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1164 LADD RD | | | | COMMERCE TOWNSHIP | MI | 48390-3032 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1167 4TH AVE | | | | SIDNEY | OH | 45365 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1200 GRAND OAKS DR | | | | HOWELL | MI | 48843-8578 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 12359 S BURLEY AVE | | | | CHICAGO | IL | 60633-1296 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 13401 NEW HOLLAND ST | | | | HOLLAND | MI | 49424-9407 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1425 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1059 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1455 IMLAY CITY RD | | | | LAPEER | MI | 48446-3142 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 15 E MCCALLUM ST | | | | MONTGOMERY | MI | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1560 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9354 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1608 SAWMILL PKWY | | | | HURON | OH | 44839-2200 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1620 FERGUSON CT | | | | SIDNEY | OH | 45365 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 1965 WILLIAMS RD | | | | ALMA | MI | 48801-2086 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 199 BLACK HAWK RD | | | | GREENVILLE | SC | 29611-6140 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2001 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079-4297 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2015 S RANGE RD | | | | SAINT CLAIR | MI | 48079-4120 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 220 IAC LN | | | | DAYTON | TN | 37321-6087 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 22501 BOHLMANN PKWY | | | | RICHTON PARK | IL | 60471-1200 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 236 CLARK ST | | | | MENDON | MI | 49072-9794 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 23750 REGENCY PARK DR | | | | WARREN | MI | 48089-2649 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 24358 GROESBECK HWY | | | | WARREN | MI | 48089-4718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 250 W OLD GLENCOE RD | | | | BURLINGTON | NC | 27217-8293 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2500 HIGHWAY 6 E | | | | IOWA CITY | IA | 52240-2608 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 27295 LUCKINO DR | | | | CHESTERFIELD | MI | 48047-5229 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2821 MUTH CT | | | | SHEBOYGAN | WI | 53083-3906 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 2998 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 300 N ALLOY DR | | | | FENTON | MI | 48430-2648 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 300 W MCCARTER RD | | | | LA FAYETTE | GA | 30728-6489 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 314 S STEELE ST | | | | IONIA | MI | 48846-2008 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 3400 RIVER INDUSTRIAL PARK RD | | | | LORAIN | OH | 44052-2900 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 3712 QUINCY ST | | | | HUDSONVILLE | MI | 49426-8408 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 38000 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-3461 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 38700 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1055 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 400 S STONE ST | | | | FREMONT | OH | 43420-2658 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 4200 W INDUSTRIES RD | | | | RICHMOND | IN | 47374-1385 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 450 32ND ST SW | | | | GRAND RAPIDS | MI | 49548-1021 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 4617 W FORT ST | | | | DETROIT | MI | 48209-3208 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 480 W 5TH ST | | | | BLOOMSBURG | PA | 17815-1563 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 52054 SIERRA DR | | | | CHESTERFIELD | MI | 48047-1307 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2628 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2628 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 55210 RUDY RD | | | | DOWAGIAC | MI | 49047-9641 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 555 W LINFOOT ST | | | | WAUSEON | OH | 43567-9558 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 58 LEAR DR | | | | LEBANON | VA | 24266-7044 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 6 LOF DR | | LINDSAY ON K9V 4S5 CANADA | | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 600 S KYLE ST | | | | EDINBURGH | IN | 46124-1606 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 611 W 2ND ST | | | | WAVERLY | OH | 45690-9701 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 6183 S RAILWAY CMN | | | | WILLIAMSBURG | MI | 49690-8545 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 6717 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 6830 GRAND HAVEN RD | | | | SPRING LAKE | MI | 49456-9616 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460-2783 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 801 BILL JONES DRIVE | | | | SPRINGFIELD | TN | 37172 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 806 E QUEEN ST | | | | STRASBURG | VA | 22657-2700 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 8140 TROON CIR STE 160 | | | | AUSTELL | GA | 30168-7852 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 820 INDUSTRIAL RD | | | | MARSHALL | MI | 49068-1743 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 8281 COUNTRY RD 245 | | | | HOLMESVILLE | OH | 44633 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 8485 PROSPECT AVE | | | | KANSAS CITY | MO | 64132-2376 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 850 INDUSTRIAL RD | | | | MADISONVILLE | KY | 42431-8876 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 9755 INKSTER RD PLT 1 | | | | TAYLOR | MI | 48180 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | 990 84TH ST | | | | BYRON CENTER | MI | 49315 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | BLVD PARQUE INDUSTRIAL NO 3200 | | | RAMOS ARIZPE, CH 25900 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | CARR REYNOSA SA FERNANDO KM 2.5 | | | REYNOSA TM 88796 MEXICO | | | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | JACKIE KUZMANOVSKI | 23750 REGENCY PARK DR | | | WARREN | MI | 48089-2649 |
| INTERNATIONAL AUTONOTIVE COMP | JEBB KIRKLAND | C/O ARMADA TOOLWORKS LTD | 6 LOF DRIVE | | TRENTON | MO | 64683 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | 900 SEVENTH ST., NW | | | | WASHINGTON | DC | 20001 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | DELPHI CORPORATION; AND GENERAL MOTORS CORPORATION | | | | | | |
| INTERNATIONAL BUSINESS MACHINE | PO BOX 5115 | | | | SOUTHFIELD | MI | 48086-5115 |
| INTERNATIONAL CITY RACING ATTN ACCOUNTING | 3000 PACIFIC AVE | | | | LONG BEACH | CA | 90806-1356 |
| INTERNATIONAL PAPER CO | 180 EXCHANGE BLVD | | | | GLENDALE HEIGHTS | IL | 60139-2089 |
| INTERNATIONAL PAPER CO | 28401 SCHOOLCRAFT RD STE 400 | | | | LIVONIA | MI | 48150-2246 |
| INTERNATIONAL SPORT PROPERTIES, INC. | AMERICAN HOLE N'ONE INC | MR. GRANT ADAMS | 55 SCOTT STREET, BUFORD | | BUFORD | GA | 30518 |
| INTERNATIONAL SPORTS PROPERTY | DEPT 905ISP | PO BOX 667715 | | | CHARLOTTE | NC | 28266-7715 |
| INTERNATIONAL UNION - UAW | 800 EAST JEFFERSON AVE | | | | DETROIT | MI | 48214 |
| INTERNATIONAL UNION , UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION IUE-CWA | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION OF ELECTRIC, ELECTRICAL , SALARIED, MACHINE | AND FURNITURE WORKERS, AFL-CIO | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-2699 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | 1125 17TH ST NW | | | | WASHINGTON | DC | 20036 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | DELPHI CORPORATION; AND GENERAL MOTORS CORPORATION | | | | | | |
| INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | CAL RAPDON | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | CAL RASPON, VICE PRESIDENT AND DIRECTOR GENERAL MOTORS DEPARTMENT | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| INTERNATIONAL UNION, UAW | DELPHI | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | TROY | MI | 48098-2815 |
| INTERNATIONAL UNION, UAW | DELPHI CORPORATION | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | TROY | MI | 48098-2815 |
| INTERNATIONAL UNION, UAW | MR. RON GETTLEFINGER, PRESIDENT | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTERNATIONAL UNION, UAW LOCAL 653 | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-2699 |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: A. RICHARD SUSKO/RICHARD S. LINCER/DAVID I GOTTLIB | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA, UAW | 800 EAST JEFFERSON AVE. | | | DETROIT | MI | 48214 |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND AGRICULTURAL | IMPLEMENT WORKS OF AMERICA; DELPHI CORPORATION;AND GENERAL MOTORS CORP | | | | | | |
| INTERNATIONAL UNION-UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTERNET BRANDS, INC. | RICK  HAWKINS | 2555 S TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302-0912 |
| INTERPAK INC | 820 HENDRICKS DR | PO BOX 678 | | | LEBANON | IN | 46052-2971 |
| INTERSTATE 1 AUTO HANDLERS | 2363 BROWN RD | | | | BUFORD | GA | 30519-6601 |
| INTERSTATE 1 AUTO HANDLERS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2363 BROWN RD | | | BUFORD | GA | 30519-6601 |
| INTERTEC SYSTEMS, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 45000 HELM ST STE 200 | | | PLYMOUTH | MI | 48170-6040 |
| INTEVA PRODUCTS LLC | 144 W 23RD AVE | | | | NORTH KANSAS CITY | MO | 64116-3082 |
| INTEVA PRODUCTS LLC | 1450 E BEECHER ST | | | | ADRIAN | MI | 49221-3562 |
| INTEVA PRODUCTS LLC | 4872 S LAPEER RD | | | | ORION | MI | 48359-1877 |
| INTEVA PRODUCTS LLC | 640 CONRAD PL | | | WATERLOO  ON N2V 1 CANADA | | | |
| INTEVA PRODUCTS LLC-FLINT | 4400 MATTHEWS DR | | | | FLINT | MI | 48057 |
| INTEVA PRODUCTS LLC-TROY | 100 WASHBURN DR RR2 | | | KITCHENER  ON N2R 1 CANADA | | | |
| INTEVA PRODUCTS, LLC. | DENISE WILSON | C/O SELECT INDUSTRIES CORP PLT | 220 JANNEY RD | MISSISSAUGA ON CANADA | | | |
| INTIER AUTO INC  TS/CMP | 3066 8TH LINE | | | BRADFORD ON L3Z 2 CANADA | | | |
| INTIER AUTOMOTIVE | 13877 TERESA DR | | | | SHELBY TOWNSHIP | MI | 48315-2929 |
| INTIER AUTOMOTIVE | MICHELLE POMAVILLE | C/O MOLLERTECH LLC | 13877 TERESA DR | | FT WAYNE | IN | 46808 |
| INTIER AUTOMOTIVE | MICHELLE POMAVILLE | C/O MOLLERTECH LLC | 13877 TERESA DR | | SHELBY TWP | MI | 48315-2929 |
| INTIER AUTOMOTIVE | TERESA NEDELMAN | QUALTECH SEATING SYSTEMS DIV | 3915 COMMERCE ROAD | BRAMPTON ON CANADA | | | |
| INTIER AUTOMOTIVE - ATREUM HOWELL | 3705 W GRAND RIVER AVE | | | | HOWELL | MI | 48855-8792 |
| INTIER AUTOMOTIVE CLOSURES INC | HWY 76 E | | | | MARION | SC | 29571 |
| INTIER AUTOMOTIVE CLOSURES INC | HWY 76 E | | | | MARION | SC | 29571 |
| INTIER AUTOMOTIVE CLOSURES INC | INDUSTRIA METALURGICA 1010 | | | RAMOS ARZIPE CH 25900 MEXICO | | | |
| INTIER AUTOMOTIVE INC | 141 STAFFERN DR | | | CONCORD ON L4K 2R2 CANADA | | | |
| INTIER AUTOMOTIVE INC | 141 STAFFERN DR | | | CONCORD ON L4K 2R2 CANADA | | | |
| INTIER AUTOMOTIVE INC | 985 MARTIN GROVE RD | | | TORONTO ON M9W 4V6 CANADA | | | |
| INTIER AUTOMOTIVE INC | RANDY KOELB | ONTEGRA ETOBICOKE | 985 MARTIN GROVE RD | TORONTO ON M9W 4V6 CANADA | | | |
| INTIER AUTOMOTIVE INC | RANDY KOELB | ONTEGRA-ETOBICOKE | 985 MARTIN GROVE RD | SAN LUIS POTOSI SL 78000 MEXICO | | | |
| INTIER AUTOMOTIVE INC | RANDY KOELB | ONTEGRA-ETOBICOKE | 985 MARTIN GROVE RD | TORONTO ON CANADA | | | |
| INTIER AUTOMOTIVE INTERIORS | 5500 ROBERTS MATTHEWS HWY | | | | SPARTA | TN | 38583-5231 |
| INTIER AUTOMOTIVE INTERIORS | DOUG TURNER | C/O GRUPO ANTOLIN LOUISIANA | 4980 FLOURNOY LUCAS RD | | SHREVEPORT | LA | 71129-5105 |
| INTIER AUTOMOTIVE INTERIORS | DOUG TURNER | C/O GRUPO ANTOLIN LOUISIANA | 4980 FLOURNOY LUCAS ROAD | | WESTLAND | MI | 48185 |
| INTIER AUTOMOTIVE INTERIORS | DOUG TURNER | INNERTECH-SHREVEPORT | 7751 N 70TH ST | | SHREVEPORT | LA | 71129-2205 |
| INTIER AUTOMOTIVE INTERIORS | DOUG TURNER | INNERTECH-SHREVEPORT | 7751 W. 70TH STREET | DEHUI CITY CHANGCHUN CHINA (PEOPLE'S REP) | | | |
| INTIER AUTOMOTIVE INTERIORS DE | EDUARDO DELGADO | ATREUM | BLVD MAGNA NO 200-SANTA MARIA | | JOPLIN | MO | 64804 |
| INTIER AUTOMOTIVE INTERIORS DE | EDUARDO DELGADO | ATREUM | BLVD MAGNA NO 200-SANTA MARIA | RAMOS ARIZPE CH 25947 MEXICO | | | |
| INTIER AUTOMOTIVE INTERIORS DE SALT | BLVD MAGNA NO 200 | | | RAMOS ARIZPE CZ 25903 MEXICO | | | |
| INTIER AUTOMOTIVE INTERIORS DE SALT | BLVD MAGNA NO 200 | | | RAMOS ARIZPE CZ 25903 MEXICO | | | |
| INTIER AUTOMOTIVE INTERIORS DE SALT | BLVD MAGNA NO 200 | ESQ CON CALLE 1 | | RAMOS ARIZPE CZ 25903 MEXICO | | | |
| INTIER AUTOMOTIVE INTERIORS DE SALTILLO | BLVD MAGNA #200 | ESQ. CON CALLE 1 | | RAMOS ARIZPE, CZ 25903 MEXICO | | | |
| INTIER AUTOMOTIVE INTERIORS OF | 18355 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263-1600 |
| INTIER AUTOMOTIVE INTERIORS OF | 39600 LEWIS DR STE 3000 | | | | NOVI | MI | 48377 |
| INTIER AUTOMOTIVE INTERIORS OF | 4980 FLOURNOY LUCAS RD | | | | SHREVEPORT | LA | 71129-5105 |
| INTIER AUTOMOTIVE INTERIORS OF | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129-2205 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | 100 BRIGHTON INTERIOR DR | | | | BRIGHTON | MI | 48116-7469 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | 1300 E 9 MILE RD | | | | HAZEL PARK | MI | 48030-1959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTIER AUTOMOTIVE INTERIORS OF AMER | 18355 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263-1600 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | 211 TASUS WAY | | | | GEORGETOWN | TX | 78626-7750 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | 3705 W GRAND RIVER AVE | | | | HOWELL | MI | 48843 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | 3705 W GRAND RIVER AVE | | | | HOWELL | MI | 48855-8792 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | 4980 FLOURNOY LUCAS RD | | | | SHREVEPORT | LA | 71129-5105 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129-2205 |
| INTIER AUTOMOTIVE INTERIORS OF AMERICA, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 39600 LEWIS DR STE 3000 | | | NOVI | MI | 48377 |
| INTIER AUTOMOTIVE SEATING AMER | MIKE TESCH | INTIER SEATING SYS-LORDSTOWN | 1702 HENN PARKWAY | | TRENTON | NJ | 08609 |
| INTIER AUTOMOTIVE SEATING AMER | MIKE TESCH | INTIER SEATING SYS-LORDSTOWN | 1702 HENN PKWY SW | | WARREN | OH | 44481-8656 |
| INTIER AUTOMOTIVE SEATING OF A | 1702 HENN PKWY SW | | | | WARREN | OH | 44481-8656 |
| INTIER AUTOMOTIVE SEATING OF AMERIC | 1702 HENN PKWY SW | | | | WARREN | OH | 44481-8656 |
| INTIER AUTOMOTIVE SEATING SYSTEMS | 1801 CHILDRESS RD | | | | LEWISBURG | TN | 37091-7172 |
| INTIER QUALTECH SEATING SYSTEMS | 3915 COMMERCE ROAD | | | LONDON ON N6N 1 CANADA | | | |
| INTIER SEATING SYSTEMS LORDSTOWN | 1702 HENN PKWY SW | | | | WARREN | OH | 44481-8656 |
| INTRA CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 885 MANUFACTURERS DR | | | WESTLAND | MI | 48186-4036 |
| INTRALINKS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1372 BROADWAY | 11TH FLOOR | | NEW YORK | NY | 10018-6106 |
| INTRNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| INTROINI, ALBERT M | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| INVERSIONES ORIOLES SA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX | | | MILWAUKEE | WI | 53288-0893 |
| IOANNOU, MICHAEL H | WILSON RICHARD T | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| IOCCA, DOMINIC | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| IOS CAPITAL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1738 BASS RD | | | MACON | GA | 31210-0821 |
| IOVINO, ANTHONY | KAHN & ASSOCIATES LLC | 2001 ROUTE 46 WATERVIEW PLAZA SUITE 310 | | | PARSIPPANY | NJ | 07054 |
| IOWA DEPARTMENT OF TRANSPORTATION | OFFICE OF VEHICLE SERVICES | P.O. BOX 9278 | | | DES MOINES | IA | 50306-9278 |
| IOWA DEPT OF REVENUE & FINANCE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 10471 | HOOVER STATE OFFICE BUILDING | | DES MOINES | IA | 50306-0471 |
| IOWA DEPT. OF REVENUE AND FINANCE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 10412 | | | DES MOINES | IA | 50306-0412 |
| IOWA SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 321 E 12TH ST | | | DES MOINES | IA | 50319-9010 |
| IOWA SPEEDWAY INC. | JERRY JAURON | 3333 RUSTY WALLACE DR | | | NEWTON | IA | 50208-8797 |
| IPETRONIK INC EFT IPETRONIK GMBH & CO KG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 250425 | | | WEST BLOOMBERG | MI | 48325-0425 |
| IPPOLITO, JOSEPH F | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| IPS SOLUTIONS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 W COMMONS BLVD STE 200 | | | NEW CASTLE | DE | 19720-2419 |
| IRBY, AMOS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| IRBY, ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| IRI CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 24248 NETWORK PL | | | CHICAGO | IL | 60673-1241 |
| IRISH, DIANNE | 10684 STONES FALLS RD | | | | DANSVILLE | NY | 14437-9056 |
| IRIZARRY, KIERRA | 320 LEGAL PARK DRIVE | | | | VALARECO | FL | 33954 |
| IRIZARRY, RAFAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| IRONDALE CITY | REVENUE DEPT | PO BOX 100188 | | | IRONDALE | AL | 35210 |
| IRONHORSE, ROBIN | TUCCI LLC | 3 SOUTH STATE STREET SUITE 1 | | | PAINESVILLE | OH | 44077 |
| IRONS, CECIL LEROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| IRONS, GARY L | PORTMAN FOLEY & FLINT | 471 E BROAD ST STE 1820 | | | COLUMBUS | OH | 43215-3842 |
| IRONS, JACQUELYN | 42 DOWNS RD | | | | COLUMBUS | MS | 39705-1271 |
| IROQUOIS INDUSTRIES INC | 24400 HOOVER RD | | | | WARREN | MI | 48089-1970 |
| IROQUOIS INDUSTRIES INC | 40700 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314-3760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRVIN, CLIFFORD F | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| IRVIN, LOIS STINE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| IRVIN, LYDE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| IRVINE, CARL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| IRVINE, JOHN | GIRARD GIBBS & DEBARTOLOMEO LLP | 601 CALIFORNIA ST STE 1400 | | | SAN FRANCISCO | CA | 94108-2819 |
| IRVING MATERIALS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8032 N STATE ROAD 9 | | | GREENFIELD | IN | 46140-9097 |
| IRVING, EVERLEAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| IRVING, KENNETH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| IRVING, RALPH E | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| IRVING, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| IRWIN, BARBARA JANE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| IRWIN, DAVID | HARDING, PHIL | 730 17TH ST STE 650 | | | DENVER | CO | 80202-3514 |
| IRWIN, DONALD | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| IRWIN, LORI | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| IRWIN, THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ISAAC, RONDALL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ISAAC, WILLIE B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ISAAC,ALAN BRIANARD | 3421 SOUTHDALE DR APT 8 | | | | KETTERING | OH | 45409-1142 |
| ISAACS, JOSEPH L | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| ISAACS, PAUL L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ISAACS, WILBURN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ISAIAH, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ISBEL, EDWARD | HC 64 FOX 5 | | | | ASPERMONT | TX | 79502 |
| ISBELL, VERNE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ISER, WALTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ISF INTERNATIONALE SCHULE FRANKFURT | STR ZUR INTERNAT SCHULE 33 | | 65931 FRANKFURT GERMANY | | | | |
| ISH, RANDALL E | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| ISH, RONALD THORNTON | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| ISHAM, FRANKLIN | 308 SHERRY DR | | | | BELLEVUE | NE | 68005-2233 |
| ISHEE, BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ISHEE, MARK | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| ISMOND, DIANA | 305 W HADLEY AVE | | | | LAS CRUCES | NM | 88005-2522 |
| ISNARDI, JOSEPH | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| ISOGRAPH INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8001 IRVINE CENTER DR STE 1430 | | | IRVINE | CA | 92618-3026 |
| ISOM, HAYDEN | 1321 CORTEZ RD | | | | ASHEBORO | NC | 27205-2018 |
| ISOM, JIMMY | 1321 CORTEZ RD | | | | ASHEBORO | NC | 27205-2018 |
| ISOM, KRYSTAL | 790 HIGHWAY 30 E | | | | OXFORD | MS | 38655-8826 |
| ISON, AMOS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ISP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1361 ALPS RD | | | WAYNE | NJ | 07470-3700 |
| ISRAYELYAN, MIKAYEL | MOSESI & KALANTARIAN LLP | 360 E OLIVE AVE | | | BURBANK | CA | 91502-1215 |
| ISTENES, JOHN | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISU FOUNDATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2230 | | | AMES | IA | 50010-2230 |
| ISUE, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ISUZU COMMERCIAL TRUCK | 1065 E BECKES LN | | | | VINCENNES | IN | 47591-8029 |
| ISUZU COMMERCIAL TRUCK | 1300 ANDERSON BLVD | | | | GREENFIELD | IN | 46140-7934 |
| ISUZU COMMERCIAL TRUCK | 1480 MCPHERSON PARK DR | | | | HOWELL | MI | 48843-1936 |
| ISUZU COMMERCIAL TRUCK | 7941 ALLISON AVE | | | | INDIANAPOLIS | IN | 46268-1613 |
| ISUZU COMMERCIAL TRUCK OF AMER | 13340 183RD ST | | | | CERRITOS | CA | 90703-8748 |
| ISUZU COMMERCIAL TRUCK OF AMER | 4201 PIER NORTH BLVD | | | | FLINT | MI | 48504-1360 |
| ISUZU COMMERCIAL TRUCK OF AMERICA | 35 TOWNLINE RD | | | TILLSONBURG ON N4G 4 CANADA | | | |
| ISUZU COMMERCIAL TRUCK OF AMERICA | 4201 PIER NORTH BLVD | | | | FLINT | MI | 48504-1360 |
| ISUZU COMMERCIAL TRUCK OF AMERICA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13340 183RD ST | | | CERRITOS | CA | 90703-8748 |
| ISUZU COMMERCIAL TRUCK OF AMERICA, INC. | ATTN: PRESIDENT | 13340 183RD ST | | | CERRITOS | CA | 90703-8748 |
| ISUZU COMMERCIAL TRUCK OF AMERICA, INC. | CANDANCE WATSON | 13340 183RD ST | | | CERRITOS | CA | 90703-8748 |
| ISUZU MANUFACTURING SERVICES OF AMERICA, INC. | 13340 183RD ST | | | | CERRITOS | CA | 90703-8748 |
| ISUZU MANUFACTURING SERVICES OF AMERICA, INC. | 13340 183RD STREET, CERRITOS | | | | CERRITOS | CA | 90703 |
| ISUZU MANUFACTURING SVCS OF AMERICA | 46401 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170-2473 |
| ISUZU MOTORS AMERICA | SHERRY L. WOODS | 16323 SHOEMAKER AVE | | | CERRITOS | CA | 90703-2244 |
| ISUZU MOTORS AMERICA | SHERRY L. WOODS | 16323 SHOEMAKER AVENUE | | | SIDNEY | OH | 45365 |
| ISUZU MOTORS AMERICA INC | 13340 183RD ST | | | | CERRITOS | CA | 90703-8748 |
| ISUZU MOTORS AMERICA INC | 46401 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170-2473 |
| ISUZU MOTORS AMERICA INC | 6722 ORANGE THORPE AVE STE 175 | | | | BUENA PARK | CA | 90620 |
| ISUZU MOTORS AMERICA INC., DMAX LTD | 46401 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170-2473 |
| ISUZU MOTORS AMERICA, INC. | ISUZU MOTORS AMERICA, INC | VICE PRESIDENT, BUSINESS MANAGEMENT | 16323 SHOEMAKER AVE | | CERRITOS | CA | 90703-2244 |
| ISUZU MOTORS EUROPE LIMITED | ISUZU MOTORS LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | TOKYO 140-8722 JAPAN | | | |
| ISUZU MOTORS EUROPE LIMITED | ISUZU MOTORS LIMITED | ATTN: SENIOR EXECUTIVE OFFICER, PT SALES OFFICE | 6-26-1 MINAMI-OI | SHINAGAWA-KU CHINA | | | |
| ISUZU MOTORS LIMITED | 22-10 MINAMI-OI 6-CHOME | | | SHINAGAWA-KU TOKYO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | 26-1, MINAMI-OI 6-CHOME | | | SHINAGAWA-KU TOKYO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOKYO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOYKO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | ATTN: SENIOR EXECUTIVE OFFICER, PT SALES OFFICE | 6-26-1 MINAMI-OI | SHINAGAWA-KU | TOKYO 140-8722 JAPAN | | | |
| ISUZU MOTORS LIMITED | FIAT-GM POWERTRAIN B.V. | ATTN: GENERAL COUNSEL | GRAZYNSKIEGO 141 43-300 BIELSKO BIALA | POLAND | | | |
| ISUZU MOTORS LIMITED | GENERAL MANAGER, GM PROJECT DEPT. | 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | |
| ISUZU MOTORS LIMITED | GENERAL MOTORS LIMITED | GRIFFINE HOUSE | OSBORNE RD. | GREAT BRITAIN | | | |
| ISUZU MOTORS LIMITED | GENERAL MOTORS LIMITED | UK1 101 135 GRIFFIN HOUSE | OSBORNE RD. | GREAT BRITAIN | | | |
| ISUZU MOTORS LIMITED | GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-0001 |
| ISUZU MOTORS LIMITED | GM POWERTRAIN | NED S. MCCLURG | 777 JOSLYN AVE | MAIL CODE 483-720-540 | PONTIAC | MI | 48340-2925 |
| ISUZU MOTORS LIMITED | GMI DIESEL ENGINEERING LIMITED | 8 TSUCHIDANA | | FUJISAWA-SHI KANAGANA-KEN 252-8501 JAPAN | | | |
| ISUZU MOTORS LIMITED | GMI DIESEL ENGINEERING LIMITED | CHIEF EXECUTIVE OFFICER | 8 TSUCHIDANA | FUJISAWA-SHI KANAGANA-KEN 252-8501 JAPAN | | | |
| ISUZU MOTORS LIMITED | ISUZU: GENERAL MANAGER, GM PROJECT DEPT. | ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | |
| ISUZU MOTORS LIMITED | JAPAN | | | JAPAN | | | |
| ISUZU MOTORS LIMITED | K. MATSUMOTO | OVERSEAS PARTS SALES DEPT. | 6-26-1 MINAMI-OI, SHINAGAWA-KU | NORDRHEIN-WESTFALEN GERMANY | | | |
| ISUZU MOTORS LIMITED | SENIOR EXECUTIVE OFFICER, PT SALES OFFICE | 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | |
| ISUZU MOTORS LIMITED | SHUNICHI TOKUNAGA | 6-26-1 MINAMI-OI | SHINAGAWA-KU | TOYKO 140-8722 JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISUZU MOTORS LIMITED, GMIDEL | N/A | ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN | | JAPAN | | | |
| ISUZU MOTORS LIMITED, LCV PLATFORM ENGINEERING CORPORATION,  GTO | ISUZU MOTORS LIMITED, LCV PLATFORM ENGINEERING CORPORATION, GTO | ISUZU: GENERAL MANAGER, GM PROJECT DEPT. | ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140- | JAPAN | | | |
| ISUZU MOTORS LTD | 8 TSUCHIDANA | | | | FUJISAWA KANAGANA JP 252-0806 JAPAN | | |
| ISUZU MOTORS LTD | 8 TSUCHIDANA TP1 | | | | FUJISAWA-SHI KANAGAWA-KEN 252-8501 JAPAN | | |
| ISUZU MOTORS LTD | 8 TSUCHIDANA TP1 | | | | FUJISAWA-SHI KANAGAWA-KEN JP 252-8501 JAPAN | | |
| ISUZU MOTORS LTD | OMORI BERUPORT A KAN 6-26-1 | | | | SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | | |
| ISUZU MOTORS LTD | OMORI BERUPORT A KAN 6-26-1 | | | | SHINAGAWA-KU, TO 140-0 JAPAN | | |
| ISUZU MOTORS LTD | OMORI BERUPORT A KAN 6-26-1 | MINAMIOI | | | SHINAGAWA-KU TOKYO 140-0013 JAPAN | | |
| ISUZU MOTORS LTD | OMORI BERUPORT A KAN 6-26-1 | MINAMIOI | | | SHINAGAWA-KU TOKYO JP 140-0013 JAPAN | | |
| ISUZU MOTORS POLSKA(ISPOL) | NOT AVAILABLE | | | | | | |
| ISUZU OF AMERICA | RUSS SIMS | 13340 183RD ST | | | CERRITOS | CA | 90703-8748 |
| ISUZU-GENRAL MOTORS AUSTRALIA LIMITED | PRESIDENT | 750 LORIMER STREET | | | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | |
| ISUZU-GM/UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| ISYSTEM USA LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 16776 BERNARDO CENTER DR STE 204A | | | SAN DIEGO | CA | 92128-2559 |
| ITT AUTOMOTIVE ELECTRICAL SYSTEMS, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1330 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| ITT AUTOMOTIVE ELECTRICAL SYSTEMS, INC. | ATTN: GENERAL COUNSEL | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2356 |
| ITT AUTOMOTIVE ELECTRICAL SYSTEMS, INC. | ATTN: SECRETARY | C/O ITT CORPORATION | 1330 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| ITW AUTOMOTIVE PRODUCTS GMBH & CO | MUENSTER 188 | | | CREGLINGEN, BW 97993 GERMANY | | | |
| ITZEN, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| IUE | 2701 DRYDEN RD | | | | MORAINE | OH | 45439-1684 |
| IUE PROFIT SHARING | 2701 DRYDEN RD | | | | MORAINE | OH | 45439-1684 |
| IUE, INTERNATIONAL UNION | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-2699 |
| IUE-CWA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2701 DRYDEN RD | | | MORAINE | OH | 45439-1684 |
| IUE-CWA | JAMES CLARK, PRESIDENT | 2701 DRYDEN RD | | | MORAINE | OH | 45439-1684 |
| IUE-GM CONFERENCE BOARD | 103 W MARKET ST STE 105 | | | | WARREN | OH | 44481-1017 |
| IUOE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1125 17TH ST. NW | | | WASHINGTON | DC | 20036 |
| IUOE-IBEW-IAM-DELPHI | DONALD GRIFFIN | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| IVERSON ENTERPRISES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 580 HILLSDALE ST | | | WYANDOTTE | MI | 48192-7124 |
| IVERSON, CLIFFORD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| IVERSON, EDWARD | 7709 MELROSE AVE | | | | CLEVELAND | OH | 44103-3363 |
| IVES, EDWARD J | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| IVEY, CHARLES F | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| IVEY, THEODORE R., SRY, | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| IVEY, TOMMY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| IVIE, FERRELL JUNIOR | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| IVORY, DELORES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| IVY, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| IVY, J QUENTIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| IVY, WILSON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| IXTA, HILARIO | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IXTA, MARIA | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| IZYDORCZAK, JOHN F | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| J & F DISTRIBUTING CO INC | 3070 LAFAYETTE RD | PO BOX 22368 | | | INDIANAPOLIS | IN | 46222-1302 |
| J BOX INC | 1620 S INDIANA AVE | | | | AUBURN | IN | 46706-3496 |
| J BOX INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1620 S INDIANA AVE | | | AUBURN | IN | 46706-3412 |
| J E M FLUID POWER INC | 2182 DAM RD | PO BOX 392 | | | WEST BRANCH | MI | 48661-8729 |
| J P MORGAN CHASE BANK  AS TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2558 | | | HOUSTON | TX | 77252-2558 |
| J R AUTOMATION TECHNOLOGIES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13365 TYLER ST | | | HOLLAND | MI | 49424-9400 |
| J&L AMERICA INC | 20921 LASHER RD | | | | SOUTHFIELD | MI | |
| J.EBERSPAECHER GMBH & CO KG | HARRY HIRSCH | #049-6821 18 34 13 | | ESSLINGEN, GE RMANY GERMANY | | | |
| J.P. MORGAN CHASE BANK, AS TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 450 WEST 33RD ST, 15TH FLOOR | | | HOUSTON | TX | 77252-2558 |
| J.P. MORGAN CHASE BANK, N.A. | AS ADMINISTRATIVE AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2558 | | HOUSTON | TX | 77252-2558 |
| J.P. MORGAN SECURITIES INC. | ATTENTION: BRIAN TRAMONTOZZI | 270 PARK AVENUE | | | NEW YORK | NY | 10017 |
| J.P. MORGAN SECURITIES INC. | ATTN: KEVIN MCQUILKIN, MANAGING DIRECTOR | 277 PARK AVENUE | | | NEW YORK | NY | 10172 |
| J.T.E. EPPS MOTORS, INC. | EMERSON EPPERSON | 1935 US 25 E | | | MIDDLESBORO | KY | 40965 |
| J.T.E. EPPS MOTORS, INC. | EMERSON EPPERSON | 1935 US 25 E | | | MIDDLESBORO | KY | 40965 |
| J2 MANAGEMENT CORP | 675 PROGRESS AVE | | | TORONTO ON M1H 2W7 CANADA | | | |
| JABBORA, FRED A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JABER, FRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JABLONSKI, NIKKI | 360 S CHERRY ST | | | | OAKDALE | IL | 62268-3031 |
| JAC HOLDING CORP | 225 S INDUSTRIAL DR | | | | SALINE | MI | 48176-9183 |
| JACINTO, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACK COOPER TRANSPORT CO. | 2345 GRAND BLVD STE 400 | | | | KANSAS CITY | MO | 64108-2625 |
| JACK DANIELS TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| JACK ROBERTS | 400 W 15TH ST STE 320 | | | | AUSTIN | TX | 78701-1647 |
| JACK, ARTHUR JR | GARY WILLIAMS PARENTI FINNEY LEWIS MCMANUS WATSON & SPERANDO | 221 OSCEOLA STREET | | | STUART | FL | 34994 |
| JACK, ARTHUR JR | HATCHETT DEWALT & HATCHETT PLLC | 485 ORCHARD LAKE RD | | | PONTIAC | MI | 48341-2150 |
| JACK, ELOISE | GARY, WILLIAMS, PARENTI, FINNEY,LEWIS, MCMANUS, WATSON & SPERANDO | 221 E. OSEOLA | | | STUART | FL | 04994 |
| JACKMAN, DENNIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JACKSON ASSOCIATES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1111 W OAKLEY PARK RD | | | WALLED LAKE | MI | 48390-1252 |
| JACKSON COUNTY TAX ASSESSOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 67 ATHENS ST | | | JEFFERSON | GA | 30549-1401 |
| JACKSON COUNTY TAX COMMISSIONER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 247 | | | JEFFERSON | GA | 30549-0247 |
| JACKSON PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 102 4TH ST | PO BOX 666 | | JONESBORO | LA | 71251-3347 |
| JACKSON, ALFRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON, ALICE FAYE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JACKSON, ALLEN RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACKSON, AMY | KAHN & ASSOCIATES LLC | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| JACKSON, AMY | KAHN & ASSOCIATES LLC | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| JACKSON, ARTHUR H | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| JACKSON, BRUCE | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| JACKSON, CARL | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| JACKSON, CARLILE | 20559 GREENVIEW AVE | | | | DETROIT | MI | 48219-1530 |
| JACKSON, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, CHARLES H | MCCURDY & MCCURDY LLP | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| JACKSON, CHENIR | 10591 COCHITI RD APT A | | | | APPLE VALLEY | CA | 92308-8088 |
| JACKSON, CLARENCE H | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JACKSON, CLIFFORD | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| JACKSON, CLIFFORD | JOHN I. KITTEL | 30665 NORTHWESTERN HWY STE 175 | | | FARMINGTON HILLS | MI | 48334-3145 |
| JACKSON, COLUMBUS | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| JACKSON, COVELLAR | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JACKSON, CURTIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, DALE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| JACKSON, DALE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| JACKSON, DAMON GAIL | CHARGOIS DAMON | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| JACKSON, DANIEL | KAHN & ASSOCIATES LLC | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| JACKSON, DANIEL | KAHN & ASSOCIATES LLC | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| JACKSON, DAVIDSON | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| JACKSON, DAVIDSON | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| JACKSON, DENISE E | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JACKSON, DEXTER E | RONALD W. PARNELL | POST OFFICE DRAWER 81085 | | | CONYERS | GA | 30013 |
| JACKSON, DONALD | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JACKSON, EDGAR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, ELBERT L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, ELLIS | 2505 1/2 ALABAMA ST | | | | HOUSTON | TX | 77004-4347 |
| JACKSON, EMMETT M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, ERNEST G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| JACKSON, ESTER MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JACKSON, EUGENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, FRANK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JACKSON, FRANKLIN | 444 SOUTH FLOWER ST 19TH FLOOR | | | | LOS ANGELES | CA | 90071 |
| JACKSON, GARLAND | MACLEAN LESLIE | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204-2472 |
| JACKSON, GENE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JACKSON, GENE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACKSON, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JACKSON, GEORGE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, GERALDINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JACKSON, GLORIA | 890 W 52ND DRIVE TIBEROS TRAIL L313 | | | | MERRILLVILLE | IN | 46410 |
| JACKSON, GLORIA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| JACKSON, HALEY S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACKSON, HANSEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, HAROLD | 275 SUMMER ST | | | | SPRINGFIELD | VT | 05156-2827 |
| JACKSON, HAROLD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACKSON, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JACKSON, HERBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, HOMER EDGAR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACKSON, JAKAIA | 23146 OAKWOOD AVE | | | | EASTPOINTE | MI | 48021-3544 |
| JACKSON, JAMES | 102 ALENA | | | | MONETTE | AR | 72447-8802 |
| JACKSON, JAMES CHARLES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JACKSON, JAMES E | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| JACKSON, JAY L | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| JACKSON, JEANNE | 105 JACKSON WAY | | | | ELLWOOD CITY | PA | 16117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, JEFF | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 380 | | | LEES SUMMIT | MO | 64081-2157 |
| JACKSON, JERALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACKSON, JOANNE | 18610 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-1835 |
| JACKSON, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JACKSON, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JACKSON, JOHN J | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| JACKSON, JUANITA | 1535 N CEDAR AVE APT 144 | | | | FRESNO | CA | 93703-4354 |
| JACKSON, KATHY | 1405 PEACH ST | | | | DUBLIN | GA | 31021-7223 |
| JACKSON, KEITH | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JACKSON, KEITH M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JACKSON, KENNETH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON, KENNETH R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JACKSON, KIM | 5416 ADAMS AVE | | | | BATON ROUGE | LA | 70806-1055 |
| JACKSON, L.C. | DUKE LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| JACKSON, LADONNA | 4703 ARLINGTON AVE | | | | FORT SMITH | AR | 72904-3116 |
| JACKSON, LARRY D | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| JACKSON, LEONARD D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, LOUIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON, MARY W | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| JACKSON, MAURICE | 264 EASTVIEW ST | | | | JACKSON | MS | 39209-6339 |
| JACKSON, MAURRELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JACKSON, MELISSA | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| JACKSON, MELVIN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JACKSON, MELVIN B | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| JACKSON, MERRILL A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JACKSON, MICHAEL | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| JACKSON, NICHOLAS | 3500 OAKHURST DR | | | | MIDWEST CITY | OK | 73110-3862 |
| JACKSON, NITTA | 1617 EMMALINE DR | | | | BATON ROUGE | LA | 70810-1422 |
| JACKSON, NOEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JACKSON, ODIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JACKSON, OLIVER L | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JACKSON, OLIVER LEE | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| JACKSON, OVALIE JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, PATRICK | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| JACKSON, PAUL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACKSON, PORTIA | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| JACKSON, R M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JACKSON, RANDY | PO BOX 512 | | | | BROWNFIELD | TX | 79316-0512 |
| JACKSON, RAYMOND J | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| JACKSON, REBECCA | CITIZENS INSURANCE | 808 N HIGHLANDER WAY | | | HOWELL | MI | 48843-1070 |
| JACKSON, RICHARD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACKSON, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JACKSON, ROBERT L | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JACKSON, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACKSON, RONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JACKSON, RONALD G | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, RONALD L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| JACKSON, RONNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JACKSON, SHARYN | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| JACKSON, SR. JAMES, | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACKSON, SUSIE M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, THOMAS V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACKSON, WHARLEST | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JACKSON, WILBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JACKSON, WILBUR DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JACKSON, WILLIAM | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| JACKSON, WILLIAM T | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| JACKSON, WILLIE E | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| JACKSON, WILLIE L | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JACKSON,DAWANYA L | 208 BROOKWOOD DR | | | | ENGLEWOOD | OH | 45322-2462 |
| JACKSON,JAMES R | 5916 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2112 |
| JACKSON,JODY R | 5495 S UNION RD | | | | MIAMISBURG | OH | 45342-1327 |
| JACKSON,TERRI LYNN | 735 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-5928 |
| JACKSON-DAWSON COMMUNICATIONS | 1 PARKLANE BLVD, STE-1105 E | | | | DEARBORN | MI | 48126 |
| JACKSONHOLE MOUNTAIN RESORT COMPANY | MR. BILL LEWKOWITZ | 3395 CODY DRIVE, TETON VILLAGE | | | TETON VILLAGE | WY | 83025 |
| JACKSON-LONERGAN, JEFF | 1201 CHESTNUT WEST APT 2D | | | | RANDOLPH | MA | 02368 |
| JACKSONVILLE ELEC AUTHORITY | PO BOX 44297 | | | | JACKSONVILLE | FL | 32231-4297 |
| JACOBO, CARMEN | VANBLOIS & ASSOCIATES | 7677 OAKPORT ST STE 565 | | | OAKLAND | CA | 94621-1944 |
| JACOBS INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 75 REMITTANCE DR STE 2608 | | | CHICAGO | IL | 60675-1001 |
| JACOBS, BIANCA J | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| JACOBS, CARROLL | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| JACOBS, CASSANDRA | 6954 CHIPPEWA ST APT 1E | | | | SAINT LOUIS | MO | 63109-3054 |
| JACOBS, CHARMAINE | 15605 KIMBARK AVE | | | | SOUTH HOLLAND | IL | 60473-1826 |
| JACOBS, GILBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACOBS, GREGORY | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| JACOBS, HAROLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACOBS, HENRY EUGENE | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| JACOBS, JEAN | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| JACOBS, JENNIFER | ELLIS LAWHORNE & SIMS PA | 1501 MAIN STREET - FIFTH FLOOR P O BOX 2285 | | | COLUMBIA | SC | 29202 |
| JACOBS, JENNIFER | ELLIS LAWHORNE & SIMS PA | 1501 MAIN STREET - FIFTH FLOOR P O BOX 2285 | | | COLUMBIA | SC | 29202 |
| JACOBS, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JACOBS, JOHN V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACOBS, LEO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JACOBS, MARK J | ELLIS LAWHORNE & SIMS PA | 1501 MAIN STREET - FIFTH FLOOR P O BOX 2285 | | | COLUMBIA | SC | 29202 |
| JACOBS, MARK J | ELLIS LAWHORNE & SIMS PA | 1501 MAIN STREET - FIFTH FLOOR P O BOX 2285 | | | COLUMBIA | SC | 29202 |
| JACOBS, MARY | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| JACOBS, MYRON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JACOBS, SHAWN | 2282 ALMONT ST | | | | PITTSBURGH | PA | 15210-4507 |
| JACOBS, THERESA | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACOBSEN, CURT | 920 HIGHWAY 275 | | | | WISNER | NE | 68791-3547 |
| JACOBSON MFG TIFFIN LLC | 1988 S COUNTY ROAD 593 | | | | TIFFIN | OH | 44883-9275 |
| JACOBSON MFG TIFFIN LLC | 1988 S COUNTY ROAD 593 | | | | TIFFIN | OH | 44883-9275 |
| JACOBSON, BREANNE | 1336 GARRISON RD | | | | VINELAND | NJ | 08360-6906 |
| JACOBY, ALFRED MELVIN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JACOBY, DANIEL | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| JACOBY, MARIE | 7133 DITMAN ST | | | | PHILADELPHIA | PA | 19135-1233 |
| JACOVELLI, JACK | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| JACQUES,MOLLIE B | 3701 SELLARS RD | | | | MORAINE | OH | 45439-1234 |
| JAEGER, EDWARD A | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| JAEGER, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JAFFE, RICHARD | BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | 515 NORTH FLAGLER DRIVE SUITE 1701 | | | WEST PALM BEACH | FL | 33401 |
| JAGOSH, JOSEPH | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JAGOT, FRANK L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JAHN, MARGARETT | 12823 OLD BIG TREE RD | | | | EAST AURORA | NY | 14052-9525 |
| JAHNEZ, WERNER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JAHNZ, ARTHUR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JAINEY, IVONEY | 291 FOULL ROAD | | | | CULLODEN | GA | 31016 |
| JAMERSON, DAVID | POWER & ASSOCIATES PC | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| JAMERSON, HAROLD JASPER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JAMERSON, MYOSHI UMEKI | HANGER STEINBERG SHAPIRO & ASH | 21031 VENTURA BLVD STE 800 | | | WOODLAND HILLS | CA | 91364-6512 |
| JAMES B. DELUCA | NORFOLK SOUTHERN RAILWAY | 3 COMMERCIAL PLACE | | | NORFOLK | VA | 23510 |
| JAMES BROTHERS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 23216 TELEGRAPH RD | | | BROWNSTOWN | MI | 48134-9531 |
| JAMES CITY COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8701 | M. ANN DAVIS, TREASURER | | WILLIAMSBURG | VA | 23187-8701 |
| JAMES COLES, BRENDA | KAHN & ASSOCIATES LLC | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| JAMES F. MITCHELL COMPANY, LLC | JIM MITCHELL | 106 SEWALL ST | | | AUGUSTA | ME | 04330-6822 |
| JAMES WOODY | NOT AVAILABLE | | | | | | |
| JAMES, AUTHER L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| JAMES, CARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JAMES, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JAMES, CLARENCE SONNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JAMES, CORNELIA | BOWMAN CHRIS L LAW OFFICES OF | PO BOX 190 | | | JONESBORO | LA | 71251-0190 |
| JAMES, DANIEL | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JAMES, DON | BOWMAN CHRIS L LAW OFFICES OF | PO BOX 190 | | | JONESBORO | LA | 71251-0190 |
| JAMES, DOROTHY | 781 YEATES SUBDIVISION ROAD | | | | STARKVILLE | MS | 39759 |
| JAMES, DOUG | BOWMAN CHRIS L LAW OFFICES OF | PO BOX 190 | | | JONESBORO | LA | 71251-0190 |
| JAMES, DOYLE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JAMES, FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JAMES, GARY L | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| JAMES, GEORGIE V | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| JAMES, GERALD A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| JAMES, GERALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JAMES, HARDY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JAMES, HERBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JAMES, HERMAN | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES, HOWARD A | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| JAMES, JACK | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| JAMES, JEAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JAMES, JERRY | GMAC INSURANCE | PO BOX 1429 | | | WINSTON SALEM | NC | 27102-1429 |
| JAMES, JO ANN | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| JAMES, KEARNEY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JAMES, KEITH | 7837 VILLAGE LN | | | | MANSFIELD | TX | 76063-7137 |
| JAMES, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JAMES, LARRY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| JAMES, LARRY G | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| JAMES, MARGARET | 299 SHADY GROVE RD | | | | SCIENCE HILL | KY | 42553-8979 |
| JAMES, MIKE | 2301STONEY RUN TRAIL APT 1 | | | | BROADVIEW HGTS | OH | 44147-2558 |
| JAMES, MILTON | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| JAMES, MILTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JAMES, NICHOLAS J | MCCOY TURNAGE & ROBERTSON | 16496 BERNARDO CENTER DRIVE SUITE 101 | | | SAN DIEGO | CA | 92128 |
| JAMES, OLIVER | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JAMES, ORVIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JAMES, RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JAMES, ROBERT | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| JAMES, ROBERT | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| JAMES, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JAMES, ROSETTA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JAMES, ROSEVELT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JAMES, SAMUEL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JAMES, SIDNEY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JAMES, TANYA R | USAA INSURANCE | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288-0001 |
| JAMES, THELMA | 44626 HIGHWAY 226 SE | | | | STAYTON | OR | 97383-9736 |
| JAMES, THOMAS A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JAMES, THOMAS MARION | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| JAMES, TONYA | 2915 PRINCETON DR | | | | DAYTON | OH | 45406-4343 |
| JAMES, TRICIA L | MCCOY TURNAGE & ROBERTSON | 16496 BERNARDO CENTER DRIVE SUITE 101 | | | SAN DIEGO | CA | 92128 |
| JAMES, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JAMES, WALTER L | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| JAMES, WILLIAM H | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| JAMES, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JAMES, WILLIE | ALLSTATE | 1111 MARCUS AVENUE | | | LAKE SUCCESS | NY | 11042 |
| JAMES, WILLIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| JAMESON, APRIL | CALIFORNIA LEMON LAWYERS | 1400 COLEMAN AVE STE F21 | | | SANTA CLARA | CA | 95050-4359 |
| JAMESON, DAVID | CALIFORNIA LEMON LAWYERS | 1400 COLEMAN AVE STE F21 | | | SANTA CLARA | CA | 95050-4359 |
| JAMESON, RAY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JAMISON LAW FIRM | MS. MONA JAMISON | POWER BLOCK BUILDING, SUITE 4G | 7 WEST 6TH AVENUE | | HELENA | MT | 59601 |
| JAMISON, ASHLEY | 2285 S LEE AVE # 101 | | | | FRESNO | CA | 93706-4184 |
| JAMISON, CHARLES LESTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JAMISON, DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JAMISON, JOYCE | 2912 W IRON CROSS DR | | | | PEORIA | IL | 61615-8818 |
| JAMISON, LESLIE DALE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JAMISON, MARGARET C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMISON, RONALD B | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JAMISON, THEODORE E | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JAMISON, WILLIAM J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| JANATOWSKI, GREG | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| JANCICH, MARY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JANCSEK, THOMAS | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| JANCZAK, GEORGE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JANDREAU, HARVEY | MERRITT JACK W | 355 W VENICE AVE | | | VENICE | FL | 34285-2004 |
| JANES, ERICH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| JANES, LAWRENCE G | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| JANES, TERESA J | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| JANICKI, RAYMOND T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JANISCH, LORRAINE JOSEPHINE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| JANKO, WALTER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JANKOWSKI, LAURA | 34 RAILROAD ST | | | | BAYPORT | NY | 11705-1756 |
| JANOSIK, JOHN P | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JANOSSY, MARIA | 3607 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-4340 |
| JANSEN, KENNETH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JANTZEN,RICHARD M | 1131 MAYROSE DR | | | | W CARROLLTON | OH | 45449-2022 |
| JANVIER, GREG | NATIONWIDE INSURANCE | 110 ELLWOOD DAVIS RD | | | N. SYRACUSE | NY | 13212 |
| JANWAL INDUSTRIAL DESIGN INC | 310 S REYNOLDS RD | | | | TOLEDO | OH | 43615 |
| JAQUA, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JARAMILLO, ANDRES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JARAMILLO, CHRISTOBAL Z | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JARAMILLO, LEO T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JARAMILLO, LUCARIO G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JARBOE, RONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JARDINE, JAMES P | STATE FARM INSURANCE | PO BOX 2350 | | | BLOOMINGTON | IL | 61702-2350 |
| JARKOWIEC, JOHN M | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JARMY, JOSEPH T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JARNON, DEONDRAYE | 5413 DOWNS DR | | | | AUSTIN | TX | 78721-2207 |
| JAROPAMEX | 2A FAWCETT DR | | | | DEL RIO | TX | 78842 |
| JAROPAMEX SA DE CV | MEXICO 1405 | | ED ACUNA, CZ 26220 MEXICO | | | | |
| JAROZYNSKI, TOM | 105 HARTNER AVE | | | | SOMERDALE | NJ | 08083-1124 |
| JARRARD, ELWOOD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JARRELL, DOUGLAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JARRELL, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| JARRELL, VINSON | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| JARRELLS, NANCY | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JARRELLS, WALTER E | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JARRETT ENGINEERING CO INC | 1011 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46204-1022 |
| JARRETT ENGINEERING CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1011 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46204-1022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JARRETT, EARL K | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JARRETT, GEORGE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JARRETT, GLEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JARRETT, HEIDI L | LAW & KOLAKOWSKI | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| JARRETT, STANLEY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| JARRETT, STEPHEN M | LAW & KOLAKOWSKI | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| JARROW, HARRY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| JARVIS, BILLIE HOLMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JARVIS, CALVIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JARVIS, CAROL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JARVIS, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JARVIS, NOAH C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JARVIS, RICHARD | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| JARVIS, RICHARD | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| JARVIS, SHERI | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| JARVIS, VAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JARZYNSKI, RAYMOND | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JASCO INTERNATIONAL | 22300 HAGGERTY RD | | | | NORTHVILLE | MI | 48167-8987 |
| JASCO INTERNATIONAL | MIKE ROTH | 26679 LOUISVILLE RD | | | PARK CITY | KY | 42160 |
| JASCO INTERNATIONAL | MIKE ROTH | 26679 LOUISVILLE RD | SAO PAULO BRAZIL | | | | |
| JASCO INTERNATIONAL LLC | 22899 LOUISVILLE RD | | | | PARK CITY | KY | 42160-9380 |
| JASCO INTERNATIONAL LLC | 4335 W FORT ST | | | | DETROIT | MI | 48209-3221 |
| JASEN, MARLENE | 18730 EMERALD CIR UNIT E | | | | BROOKFIELD | WI | 53045-3696 |
| JASIONOWSKI, JIM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JASKULSKI, CASMIR C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JASMIN, ROLAND W | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JASNA, RICHARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JASON ANDERSON V GENERAL MOTORS CORPORATION | ATTN: ELIZABETH C. PRITZKER | GIRARD GIBBS LLP | 601 CALIFORNIA ST FL 14 | | SAN FRANCISCO | CA | 94108-2819 |
| JASON ASSOCIATES | 1714 COMMERCE BUILDING | | | | FORT WORTH | TX | 76102 |
| JASPER, HARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JASPER, WILLIAM | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JASUDOWICZ, FLORENCE | 520 FOXON RD | | | | NORTH BRANFORD | CT | 06471-1139 |
| JAUDON, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JAUREGUI, CYNTHIA | 1700 BURNET ST | | | | EL CAJON | CA | 92021-3126 |
| JAVINS, ROSCOE | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| JAVOR, MICHAEL | 4381 E CLYDE RD | | | | HOWELL | MI | 48855-9769 |
| JAVOR, TIFFANY | 4381 E CLYDE RD | | | | HOWELL | MI | 48855-9769 |
| JAWORSKI, ROBERT | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| JAY ALIX & ASSOCIATES, P.C. / NATIONAL CAR RENTAL SYSTEMS, INC. | 4000 TOWN CENTER, SUITE 100 | | | | SOUTHFIELD | MI | 48075 |
| JAY INDUSTRIES INC | 150 LONGVIEW AVE E | | | | MANSFIELD | OH | 44903-4206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAY, BETTY DEARING | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JAY, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JAYCO INC | 555 S COURT ST | | | | LAPEER | MI | 48446-2552 |
| JAYCOX, EDWARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JAYNE, ALVIN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JAYNE, RAY LEWIS | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| JAYNES, GEORGE C | BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | 425 CALIFORNIA ST STE 2025 | | | SAN FRANCISCO | CA | 94104-2213 |
| JAYNES, JANE A | BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | 425 CALIFORNIA ST STE 2025 | | | SAN FRANCISCO | CA | 94104-2213 |
| JAZZ AT LINCOLN CENTER | BRET SILVER | 33 WEST 60TH STREET, NEW YORK | | | NEW YORK | NY | 10023 |
| JB COMMODITIES (OVERSEAS) LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2777 SUMMER ST STE 28 | | | STAMFORD | CT | 06905-4383 |
| JB II FUNDING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1705 S SANTA ANITA AVE, STE B | | | ARCADIA | CA | 91006 |
| JBL INC EFT HARMAN CONSUMER GROUP | HARMAN AMERICA INC 250 CROSSWAYS PARK DRIVE | | | | WOODBURY | NY | 11797 |
| JCA INDUSTRIAL SA | AV SANTA MARINA 1423 SALA 03 LAPA | | | SAO PAULO 05036-001 BRAZIL | | | |
| JCA INDUSTRIAL SA | AV SANTA MARINA 1423 SALA 03 LAPA | | | SAO PAULO BR 05036-001 BRAZIL | | | |
| JCA INDUSTRIAL SA | AV SANTA MARINA 1423 SALA 03 LAPA | | | SAO PAULO,  05036 BRAZIL | | | |
| JCIM LLC | 2133 PETIT ST | | | | PORT HURON | MI | 48060-6433 |
| JCIM LLC | 2200 REVARD RD | | | | MONROE | MI | 48162-5229 |
| JCIM LLC | 4500 HELM STREET | | | | PLYMOUTH | MI | 48170 |
| JCIM LLC | 515 N POPLAR ST | | | | KENTON | TN | 38233-1034 |
| JCIM LLC | 6900 JEFFERSON METROPOLITAN PKY | | | | MC CALLA | AL | 35111 |
| JCIM LLC | 7111 TRADE PORT DR | | | | LOUISVILLE | KY | 40258-1882 |
| JCIM LLC | 8161 NATIONAL TPKE | | | | LOUISVILLE | KY | 40214-5301 |
| JCIM LLC | JOE DAKROUB | 1502 OLD 23, P.O. BOX 450 | | | STERLING HEIGHTS | MI | 48311 |
| JCIM LLC | JOE DAKROUB | 515 POPLAR STREET | | | FOWLERVILLE | MI | 48836 |
| JCIM LLC | JOE DAKROUB | PO BOX 450 | | | HARTLAND | MI | 48353-0450 |
| JCIM LLC | JOE DEKROUP | 309 EDDY LANE | | | HAYWARD | CA | 94544 |
| JCIM LLC | SCOTT NEWMAN | | | | LANSING | MI | 48917 |
| JCIM US LLC | 45000 HELM ST | | | | PLYMOUTH | MI | 48170 |
| JCIM US LLC | 539 N BELVEDERE DR | | | | GALLATIN | TN | 37066-5409 |
| JCIM US LLC | 9800 INKSTER RD | | | | ROMULUS | MI | 48174-2616 |
| JCIM, LLC | 2500 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2983 |
| JCIM, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 45000 HELM ST | | | PLYMOUTH | MI | 48170 |
| JDH ENGINEERING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3000 IVANREST AVE SW STE B | | | GRANDVILLE | MI | 49418-2943 |
| JDI GROUP INC, THE | 1545 TIMBERWOLF DR STE G 101 | | | | HOLLAND | OH | 43528 |
| JDS TRANSPORTATION LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1963 MILL STREET | | INNISFIL ON L9S 2A2 CANADA | | | |
| JEAN BAPTISTE, ARI | WILSON KEHOE & WININGHAM | PO BOX 1317 | | | INDIANAPOLIS | IN | 46206-1317 |
| JEAN BAPTISTE, ARI | WILSON KEHOE & WININGHAM | PO BOX 1317 | | | INDIANAPOLIS | IN | 46206-1317 |
| JEAN BAPTISTE, SARADGENE | WILSON KEHOE & WININGHAM | PO BOX 1317 | | | INDIANAPOLIS | IN | 46206-1317 |
| JEAN BAPTISTE, SARADGENE | WILSON KEHOE & WININGHAM | PO BOX 1317 | | | INDIANAPOLIS | IN | 46206-1317 |
| JEAN, PAUL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JEANLOR, MARIE | ADAM HURTIG | 8751 W BROWARD BLVD STE 410 | | | PLANTATION | FL | 33324-2632 |
| JECKLIN, DOREEN | 1135 CENTER PL | | | | DUBUQUE | IA | 52001-6123 |
| JEFCOAT, TYLOR | STATE FARM | 1080 RIVER OAKS DR STE B100 | | | FLOWOOD | MS | 39232-7644 |
| JEFF GORDON, INC. | JOHN BICKFORD | 4345 PAPA JOE, HENDRICK BLVD., CHARLOTTE | | | CHARLOTTE | NC | 28262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFF WEINER | ATTN: BRYAN BRODY | 17295 CHESTERFIELD AIRPORT SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| JEFF WYLER ALEXANDRIA, INC D/B/A JEFF WYLER BUICK PONTIAC GMC | JEFF WYLER ALEXANDRIA, INC. | JEFFREY WYLER | 1154 BURLINGTON PIKE | | FLORENCE | KY | 41042-1249 |
| JEFFERIES, WILLIAM J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JEFFERS, DESTER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JEFFERS, JAMES V | MACLEAN LESLIE | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204-2472 |
| JEFFERS, ROBERT | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| JEFFERS, WALLACE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JEFFERS, WAYNE | COLIANNI & COLIANNI | 1138 KING STREET | | | CHRISTIANSTED ST CROIX | VI | 00820 |
| JEFFERS, WENDELL P | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| JEFFERSON COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 830710 | | | BIRMINGHAM | AL | 35283-0710 |
| JEFFERSON COUNTY KENTUCKY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 70300 | SHERIFF DEPT. | | LOUISVILLE | KY | 40270-0300 |
| JEFFERSON COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1190 | GROVER DUNN, ASSISTANT TAX COLLECTOR | | BESSEMER | AL | 35021-1190 |
| JEFFERSON COUNTY TAX COLLECTOR | J.T. SMALLWOOD | 716 RICHARD ARRINGTON JR. BLVD.N | | | BIRMINGHAM | AL | 35203 |
| JEFFERSON DAVIS PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1161 | | | JENNINGS | LA | 70546-1161 |
| JEFFERSON PARISH | SALES/USE TAX DIVISION | PO BOX 248 | | | GRETNA | LA | 70054 |
| JEFFERSON PLASTIC CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 806010 | | | ST CLAIR SHORES | MI | 48080-6010 |
| JEFFERSON WELLS INTERNATIONAL | 1000 TOWN CTR STE 1000 | | | | SOUTHFIELD | MI | 48075-1227 |
| JEFFERSON WELLS INTERNATIONAL | BOX 68-4031 | | | | MILWAUKEE | WI | 53268-4031 |
| JEFFERSON, HATTIE M | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| JEFFERSON, LINNIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JEFFERSON, MARY ALICE | LAW OFFICES OF JOHN F SHELLABARGER | 928 GARDEN ST STE 3 | | | SANTA BARBARA | CA | 93101-7400 |
| JEFFERSON, OLLIE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JEFFERSON, RAYMOND | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| JEFFERY, CARNELL P | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JEFFREY MURPHY  ESQ  TRUSTEE FOR | THE BENEFIT OF THE UNITED STATES TREASURY | C/O SONNENSCHEIN  NATH & ROSENTHAL  LLP | TWO WORD FINANCIAL CENTER | | NEW YORK | NY | 10281 |
| JEFFREY SPECIALTY EQUIPMENT IN | 398 WILLIS RD | | | | WOODRUFF | SC | 29388-8955 |
| JEFFREY, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JEFFREY, HUEY JANICE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JEFFREY, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JEFFRIES, DONALD R | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| JEFFRIES, ENRIQUE | 639 E SAINT CATHERINE ST | | | | LOUISVILLE | KY | 40203-3409 |
| JEFFRIES, GEORGE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JEFFRIES, HERBERT D | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| JEFFRIES, JAMES | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| JEFRON AIR EXPRESS | 4134 CURTIS LN | PO BOX 38345 | | | SHREVEPORT | LA | 71109-6404 |
| JELINEK, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JELKS, TOWANNA | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| JELOSEK, RONALD L | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| JEMISON, ALEX | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JEMMS-CASCADE INC | 1886 LARCHWOOD DR | | | | TROY | MI | 48083-2225 |
| JEMMS-CASCADE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1886 LARCHWOOD DR | | | TROY | MI | 48083-2225 |
| JEMMS-CASCADE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1886 LARCHWOOD DR | | | TROY | MI | 48083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENDRASIAK, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENESSA, SALINAS | GUERRA & MOORE LTD LLP | 4201 N MCCOLL RD | | | MCALLEN | TX | 78504-2524 |
| JENEWEIN, HILLIS | GOLDBERG PERSKY & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| JENKENS, TAMMY | TISHA STENDER | 6136 FRISCO SQUARE BLVD. 4TH FLOOR | | | FRISCO | TX | 75034 |
| JENKINS FRANCIS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 264 | | | WEST HEMPSTEAD | NY | 11552-0264 |
| JENKINS, ALVA N | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JENKINS, BONNIE | KAHN & ASSOCIATES LLC | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| JENKINS, CHARLES | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| JENKINS, CLIFTON J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JENKINS, DETRIS | PO BOX 6807 | | | | CLEVELAND | OH | 44101-1807 |
| JENKINS, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENKINS, ERICKA | 436 PINE SHADOWS DR | | | | SLIDELL | LA | 70458-1700 |
| JENKINS, ERNEST | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| JENKINS, FLOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JENKINS, GARY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENKINS, GEORGE E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| JENKINS, HELEN V | FARMER, KELLEY, BROWN & WILLIAMS, ATTORNEYS AT LAW | P. O. DRAWER 490 | | | LONDON | KY | 40743-0490 |
| JENKINS, ISAAC DAVID | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENKINS, JACKIE T | GARRISON SCOTT, PC | 2113 GOVERNMENT ST STE D3 | | | OCEAN SPRINGS | MS | 39564-3949 |
| JENKINS, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JENKINS, JAMES E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JENKINS, JAMES L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| JENKINS, JEFFREY | 9201 SUSIE LN | | | | LITTLE ROCK | AR | 72204-8262 |
| JENKINS, JESSE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JENKINS, JESSICA | BRETZ LAW OFFICES LLC | PO BOX 1782 | | | HUTCHINSON | KS | 67504-1782 |
| JENKINS, JESSICA | KUHLMAN LAW FIRM | 1100 MAIN ST STE 2550 | | | KANSAS CITY | MO | 64105-5192 |
| JENKINS, JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JENKINS, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JENKINS, JOHN | RR 1 BOX 233 | | | | RIVESBILLE | WV | 26588-9719 |
| JENKINS, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENKINS, JOHN JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENKINS, JOSIE MAE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JENKINS, LIONEL P | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JENKINS, LUCILLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JENKINS, LUCILLE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| JENKINS, MARSHALL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JENKINS, MARY | 57919 PAN AM ST | | | | PLAQUEMINE | LA | 70764-4141 |
| JENKINS, MARY | PATRICK O'MALLEY | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| JENKINS, ORNSBY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JENKINS, RALPH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENKINS, RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JENKINS, REMUS M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENKINS, RICHARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JENKINS, RICKY | 2995 MILLER DR | | | | GADSDEN | AL | 35907-9733 |
| JENKINS, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENKINS, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENKINS, ROY C | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| JENKINS, ROY J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JENKINS, RYAN | BRETZ LAW OFFICES LLC | PO BOX 1782 | | | HUTCHINSON | KS | 67504-1782 |
| JENKINS, RYAN | KUHLMAN LAW FIRM | 1100 MAIN ST STE 2550 | | | KANSAS CITY | MO | 64105-5192 |
| JENKINS, SAMUEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENKINS, THOMAS | 6137 IDAHO AVE | | | | SAINT LOUIS | MO | 63111-2353 |
| JENKINS, VIRGIL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JENKINS, WC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JENKINS, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JENKINS, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JENKINS, WILLIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| JENKINS, WILLIE JAMES | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| JENKINS, WILLIE JAMES | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| JENKINS, WILLIE JAMES | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| JENKINS,RUSSELL K | 301 GLENVIEW DR | | | | DAYTON | OH | 45440-3205 |
| JENKS, HARRY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| JENNER & BLOCK | ATTN: JOSEPH P. GROMACKI | 330 N. WABASH AVENUE | | | CHICAGO | IL | 60611 |
| JENNER & BLOCK | PHILIP L. HARRIS | ONE IBM PLAZA | 330 NORTH WABASH | | CHICAGO | IL | 60611 |
| JENNER & BLOCK LLP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 330 N WABASH AVE | | | CHICAGO | IL | 60611 |
| JENNER & BLOCK LLP | JOSEPH P. GROMACKI | 330 N. WABASH AVENUE | | | CHICAGO | IL | 60611 |
| JENNER & BLOCK, LLP | PHILIP L. HARRIS, ESQ. | ONE IBM PLAZA | 330 NORTH WABASH | | CHICAGO | IL | 60611 |
| JENNEY, DALE VIRGIL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| JENNIE, SCOTT | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| JENNINE KENDZIE | 885 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4036 |
| JENNINGS POLICY STRATEGIES, INC. | MR. CHRISTOPHER C. JENNINGS | SUITE 600 EAST | 1001 G STREET, NW | | WASHINGTON | DC | 20001 |
| JENNINGS, ARTHUR | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| JENNINGS, BASIL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JENNINGS, DAN | 4616 IDECKER DR | | | | SAINT LOUIS | MO | 63129-1781 |
| JENNINGS, DAVID L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENNINGS, FRANCIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JENNINGS, FRANCIS N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENNINGS, HARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JENNINGS, HENRY L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JENNINGS, HUGH C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENNINGS, JAMES | 221 RIDGEVIEW DR | | | | WYNNE | AR | 72396-1719 |
| JENNINGS, KEITH | 4318 BLAIR AVE | | | | SAINT LOUIS | MO | 63107-1905 |
| JENNINGS, LARRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENNINGS, LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENNINGS, LESLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JENNINGS, MICHAEL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| JENNINGS, O C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| JENNINGS, PHILLIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JENNINGS, RANDEL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENNINGS, RAYMOND | 805 HANCOCK RD | | | | WENTZVILLE | MO | 63385-3115 |
| JENNINGS, VANCE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENNINGS,THERESA L | 1608 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-3938 |
| JENRICH, JOSEPH | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| JENSEN, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENSEN, EUGENE C | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| JENSEN, FREDERICK | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| JENSEN, FREDERICK | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| JENSEN, KAI | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| JENSEN, ROBERT DEGGELLER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENSEN, ROSS | 3020 SUMMIT DR | | | | POCATELLO | ID | 83201-8006 |
| JENSEN, VANESSA | BRIDGES YOUNG MATTHEWS & DRAKE PLC | PO BOX 7808 | 315 EAST 8TH AVENUE ( | | PINE BLUFF | AR | 71611-7808 |
| JENSON, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENSON, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JENSRUD, ROY O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JERDE, ERVIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JERGENS INC | 15700 S WATERLOO RD | JERGENS WAY | | | CLEVELAND | OH | 44110-3898 |
| JERGENS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 931344 | | | CLEVELAND | OH | 44193-0004 |
| JERNIGAN, JOHN M | SCOCA ANNETTE LAW OFFICES OF | PO BOX 1649 | | | BLOOMFIELD | NJ | 07003-1649 |
| JERNIGAN, PEGGY | 9738 STATE HIGHWAY 104 | | | | FAIRHOPE | AL | 36532-4324 |
| JEROME, JACK S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JEROME, WILLIAM M | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| JERRELL, STEPHEN | 140 GROVE LN S | | | | HENDERSONVILLE | TN | 37075-7001 |
| JERRY, SAMUEL L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JERVIS B WEBB COMPANY | BASS BERRY AND SIMMS  PLC | ATTN: BRIAN M DOBBS | 315 DEADERICK ST, STE 27 | | NASHVILLE | TN | 37238 |
| JERVIS B. WEBB COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 34375 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331-5624 |
| JESCO PRODUCTS COMPANY INC | 6592 ARROW DR | | | | STERLING HEIGHTS | MI | 48314-1412 |
| JESIOLOWSKI, RONALD | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| JESKEVICH, ALBERT | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| JESSEE, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JESSEN, MORRIS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JESTER, ALLEN R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JESTER, TRACEY | KROHN & MOSS - KS | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| JET SUPPORT SERVICES INC (JSSI) | 180 N STETSON AVE STE 2900 | | | | CHICAGO | IL | 60601-6753 |
| JET SUPPORT SERVICES INC (JSSI) | 180 NORTH STETSON, 29TH FLOOR | | | | CHICAGO | IL | 60601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JETER, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JETER, HENRY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JETER, ISIAH | CAW 199 | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| JETER, ISIAH | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| JETER, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JETT SETT MANAGEMENT SERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 38945 SANTA BARBARA ST | | | CLINTON TOWNSHIP | MI | 48036-4027 |
| JETT, CHARLES G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| JETT, LORI | 302 1/2 GALLAHER ST | | | | SAINT MARYS | WV | 26170-1426 |
| JETT, PATRICK | DEFEO LAW FIRM PC | 924 MAIN ST | | | LEXINGTON | MO | 64067-1343 |
| JETT, PATRICK | KODNER WATKINS MUCHNICK & WEIGLEY LC | 7800 FORSYTH BLVD STE 700 | | | SAINT LOUIS | MO | 63105-3333 |
| JETT, PHILLIP | 309 E GODFREY AVE #1 | | | | PHILADELPHIA | PA | 19120-1618 |
| JETT, TREANCA | 3205 SALTER RD | | | | MEMPHIS | TN | 38109-3221 |
| JEWELL, CHARLES | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| JEWELL, CHARLES | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| JEWELL, LAWRENCE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JEWELL, MCKINLEY F | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| JEWETT, BILLIE E | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JEWETT, WILBERT FRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JEWISON, DONNA | BIRD JACOBSEN & STEVENS PC | 305 IRONWOOD SQUARE 300 THIRD AVENUE SE | | | ROCHESTER | MN | 55904 |
| JEWISON, PAUL | BIRD JACOBSEN & STEVENS PC | 305 IRONWOOD SQUARE 300 THIRD AVENUE SE | | | ROCHESTER | MN | 55904 |
| JEZESKI, DANILLE | 11653 TRAILER PARK DR | | | | CRANDON | WI | 54520-8603 |
| JIANGLING MOTORS CO GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6F GLORIA PLAZA HOTEL 88 | YANJIANG NORTH RD NANCHANG PR | JIANGXI CHINA | | | |
| JIFFY-TITE CO INC | 4437 WALDEN AVE | | | | LANCASTER | NY | 14086-9754 |
| JILES, DAVID | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JILES, JAMES | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| JILES, JOHNNIE S | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JIM CAIN | NOT AVAILABLE | | | | | | |
| JIM CAUSLEY, INC. | 17677 MACK AVE | | | | DETROIT | MI | 48224-1470 |
| JIMENEZ, ALFREDO | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JIMENEZ, ANAY | 20160 NW 79TH AVE | | | | HIALEAH | FL | 33015-6612 |
| JIMENEZ, CARMEN E | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| JIMENEZ, DAVID J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JIMENEZ, HECTOR EST | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| JIMENEZ, JOSE J | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| JIMENEZ, SONIA | 20502 CHASE ST | | | | WINNETKA | CA | 91306-1202 |
| JIMERSON, JAMES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JIMERSON, MARY ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JIMES, DENNIS G | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JIMISON, HAYLEY | 1591 VIA DE LUNA DR | | | | PENSACOLA BEACH | FL | 32561-2339 |
| JIMISON, JOHNNY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| JIMMERSON, LLOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JIMMIE JOHNSON RACING II, INC | JOHN LEWENSTEN | 4345 PAPA JOE, HENDRICK BLVD., CHARLOTTE | | | CHARLOTTE | NC | 28262 |
| JINKENS, JOHNNIE | 7070 N 58TH ST | | | | MILWAUKEE | WI | 53223-5205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JINKS, DALE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JJ MASONRY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| JL FRENCH AUTOMOTIVE CASTINGS | ILLEGIBLE | | | | | | |
| JMA LOGISTICS LLC | 28301 SCHOOLCRAFT RD STE 360 | | | | LIVONIA | MI | 48150-2273 |
| JOBE, HORACE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOBSON, JAMES N | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JOCKO, HENRY F | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JODOIN, FERNAND A | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| JODON, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOE CHOATE | CSX TRANSPORTATION | 500 WATER ST. 15TH FLOOR | | | JACKSONVILLE | FL | 32202 |
| JOE D SNAVELY & ANNABELLE SNAVELY | C/O ATTORNEYS HARRELL  STEVEN DUNN  STRONG & ASSOCIATES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 91 E BATTLEFIELD | | SPRINGFIELD | MO | 65807 |
| JOELSON, MARQUETTA | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| JOELSON, MARQUETTA | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| JOELSON, MARQUETTA | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| JOELSON, MARQUETTA | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| JOHANN A KRAUSE INC | 305 W DELAVAN DR | PO BOX 1367 | | | JANESVILLE | WI | 53546-2547 |
| JOHANN HAY GMBH & CO. KG | HAY STRASSE 7-13 | | BAD SOBERHEIM,  55566 GERMANY | | | | |
| JOHANNSEN, REID | 8107 NE 98TH TIER | | | | KANSAS CITY | MO | 64157-7840 |
| JOHANSEN, GEORGE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| JOHANSEN, PAUL T | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHN B. COLLIER, III | JOHN B. COLLIER, IV | | | | | | |
| JOHN BINGHAM RACING | DAVID BABNER | 5003 HORIZONS DR STE 200 | | | UPPER ARLNGTN | OH | 43220-5292 |
| JOHN F MARTIN PHOTOGRAPHY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1698 HOLLYWOOD AVE | | | GROSSE POINTE WOODS | MI | 48236-1312 |
| JOHN HANCOCK LEASING CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 197 CLARENDON ST | | | BOSTON | MA | 02116-5010 |
| JOHN HANCOCK LEASING CORPORATION | TMMCCARTHY@JHANCOCK.COM | PO BOX 111 | | | BOSTON | MA | 02117-0111 |
| JOHN KOPPLIN COMPANY EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 801 ROSEHILL JACKSON | | | JACKSON | MI | 49202 |
| JOHN, EDDIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHN, HARRY | PO BOX 722 | | | | TOK | AK | 99780-0722 |
| JOHNNY ON THE SPOT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1900 BURR PKWY | | | DODGE CITY | KS | 67801-2324 |
| JOHNS, EARL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNS, JAMES O | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| JOHNS, JAY | 7079 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9462 |
| JOHNS, RICHARD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| JOHNS, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNS, ROBERT L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| JOHNS, SANDRA | 890 ROCKVILLE RD | | | | SOUTH FORK | PA | 15956-3503 |
| JOHNS, WILLIAM | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| JOHNS, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JOHNSEN, ARTHUR H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON & JOHNSON | 4439 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0044 |
| JOHNSON CONT INTERIORS S DE RL | DAVID CABANA | AUTOMOTIVE SYSTEMS GROUP | CENZONTLE NO 7 | | EL PASO | TX | 79906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON CONT INTERIORS S DE RL | DAVID CABANA | AUTOMOTIVE SYSTEMS GROUP | CENZONTLE NO 7 | RAMOS ARIZPE  CZ 25904 MEXICO | | | |
| JOHNSON CONT INTERIORS S DE RL | DAVID CABANA | AUTOMOTIVE SYSTEMS GROUP | CENZONTLE NO 7 | RAMOS ARIZPE CZ 25904 MEXICO | | | |
| JOHNSON CONTROL | DENISE BLUMENAUER | 1890 MINES RD. | | | LAURINBURG | NC | 28352 |
| JOHNSON CONTROL (PRINCE) | 915 E 32ND ST | | | | HOLLAND | MI | 49423-9123 |
| JOHNSON CONTROLS | 10300 INDUSTRIAL ST | | | | HOLLAND | OH | 43528-9792 |
| JOHNSON CONTROLS | 10300 INDUSTRIAL ST | | | | HOLLAND | OH | 43528-9792 |
| JOHNSON CONTROLS | 49200 HALYARD DR | | | | PLYMOUTH | MI | 48170-2465 |
| JOHNSON CONTROLS | 915 E 32ND ST | | | | HOLLAND | MI | 49423-9123 |
| JOHNSON CONTROLS | KONSUMSTRASSE 45 | | | WUPPERTAL, GE 43385 GERMANY | | | |
| JOHNSON CONTROLS | VERONICA OGLESBAY | 1555 WENTWORTH STREET | | VIGO PONTEVEDRA SPAIN | | | |
| JOHNSON CONTROLS | VERONICA OGLESBAY | 1555 WENTWORTH STREET | | WHITBY ON CANADA | | | |
| JOHNSON CONTROLS | VERONICA OGLESBAY | 1555 WENTWORTH STREET | | WHITBY ON L1N 9T6 CANADA | | | |
| JOHNSON CONTROLS | VERONICA OGLESBAY | C/O PLASTECH KENTWOOD | 4683 50TH ST SE | | KENTWOOD | MI | 49512-5403 |
| JOHNSON CONTROLS | VERONICA OGLESBAY | C/O PLASTECH KENTWOOD | 4683 50TH STREET | | SHELBYVILLE | IN | 46176 |
| JOHNSON CONTROLS - SOUTHVIEW DOORS | 915 E 32ND ST | | | | HOLLAND | MI | 49423-9123 |
| JOHNSON CONTROLS AUTOMOGBILOVE SOUC | DUBICKA 1800 | | | CESCA LIPA, CS CZ470 MEXICO | | | |
| JOHNSON CONTROLS AUTOMOTIVE, NV | BELL TELEPHONELAAN 2 | | | GEEL, BL 2440 BELGIUM | | | |
| JOHNSON CONTROLS AUTOMOTRIZ ME | CARR REYNOSA MATAMOROS | L-10 SECC 1 COL PARQ INDUSTRIA | | REYNOSA TM 88780 MEXICO | | | |
| JOHNSON CONTROLS AUTOMOTRIZ ME | DAVID CABANA | CARR REYNOSA MATAMOROS | L-10 SECC 1 COL PARQ INDUSTRIA | BRANTFORD ON CANADA | | | |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | CALLE 8 NO 2 INT A | COL ALCE BLANCO | | NAUCALPAN EM 53370 MEXICO | | | |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | CARR REYNOSA MATAMOROS | | | REYNOSA TM 88780 MEXICO | | | |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | CENZONTLE NO 7 | | | RAMOS ARIZPE CZ 25904 MEXICO | | | |
| JOHNSON CONTROLS AUTOMOTRIZ MEXICO | CENZONTLE NO 7 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE CZ 25904 MEXICO | | | |
| JOHNSON CONTROLS GROUP | DENISE BLUMENAUER | AUTOMOTIVE SYSTEMS GROUP | 3910 LAKEFIELD DR | | NOVI | MI | 48376 |
| JOHNSON CONTROLS GROUP | DENISE BLUMENAUER | AUTOMOTIVE SYSTEMS GROUP | 3910 LAKEFIELD DR | | SUWANEE | GA | 30024-1243 |
| JOHNSON CONTROLS INC | 185 WILLIAM SMITH DR | | | WHITBY ON L1N 0A3 CANADA | | | |
| JOHNSON CONTROLS INC | 217 S ALEX RD | | | | WEST CARROLLTON | OH | 45449-1910 |
| JOHNSON CONTROLS INC | 217 S ALEX RD | PPS | | | WEST CARROLLTON | OH | 45449-1910 |
| JOHNSON CONTROLS INC | 22220 NETWORK PL | | | | CHICAGO | IL | |
| JOHNSON CONTROLS INC | 2280 BALL DR | | | | SAINT LOUIS | MO | 63146-8602 |
| JOHNSON CONTROLS INC | 2330 SW LOWER LAKE RD | | | | SAINT JOSEPH | MO | 64504-9534 |
| JOHNSON CONTROLS INC | 275 STERLING ST | | | | WINCHESTER | KY | 40391-1547 |
| JOHNSON CONTROLS INC | 2875 HIGH MEADOW CIR | | | | AUBURN HILLS | MI | 48326-2773 |
| JOHNSON CONTROLS INC | 30000 STEVENSON HWY STE C | | | | MADISON HEIGHTS | MI | 48071 |
| JOHNSON CONTROLS INC | 33733 GROESBECK HWY | | | | FRASER | MI | 48026-4207 |
| JOHNSON CONTROLS INC | 342 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750-8803 |
| JOHNSON CONTROLS INC | 4200 SE 59TH ST | | | | OKLAHOMA CITY | OK | 73135-2511 |
| JOHNSON CONTROLS INC | 4683 5OTH ST SE | | | | KENTWOOD | MI | 49512 |
| JOHNSON CONTROLS INC | 4683 5OTH ST SE | | | | KENTWOOD | MI | 49512 |
| JOHNSON CONTROLS INC | 4741 TALON CT SE | | | | GRAND RAPIDS | MI | 49512 |
| JOHNSON CONTROLS INC | 49200 HALYARD DR STE 100-C | | | | PLYMOUTH | MI | 48170 |
| JOHNSON CONTROLS INC | 507 E MICHIGAN ST | PO BOX 591 | | | MILWAUKEE | WI | 53202-5211 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209-4408 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209-4408 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE | PO BOX 591 | | | MILWAUKEE | WI | 53209-4408 |
| JOHNSON CONTROLS INC | 70343 CLARK RD | | | | STURGIS | MI | 49091-8742 |
| JOHNSON CONTROLS INC | 935 E 40TH ST | | | | HOLLAND | MI | 49423-5384 |
| JOHNSON CONTROLS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1209 N ORANGE ST | | | WILMINGTON | DE | 19801-1120 |
| JOHNSON CONTROLS INC | CHRIS MCEWEN | 2330 SW LOWER LAKE RD | JCI ST. JOSEPH BATTERY PLANT | | SAINT JOSEPH | MO | 64504-9534 |
| JOHNSON CONTROLS INC | CHRIS MCEWEN | JCI ST. JOSEPH BATTERY PLANT | 2330 SW LOWER LAKE RD | | HAZEL PARK | MI | 48030 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | C/O MANUFACTURES INDUSTRIAL | 659 NATCHEZ TRACE DR | | JOHNSON CITY | TN | 37601 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | EDIASA 6 | BLVD INDEPENDENCIA 1451 | | SHREVEPORT | LA | 71129 |
| JOHNSON CONTROLS INC | DENISE BLUMENAUER | EDIASA 6 | BLVD INDEPENDENCIA 1451 | JUAREZ CI 32590 MEXICO | | | |
| JOHNSON CONTROLS INC | DOUG YOUNGERMAN | CENZONTLE NO 7 | PARQUE INDUSTRIAL FINSA | RAMOS ARIZPE COAHUILA 25904 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON CONTROLS INC | DRAWER 242 | | | | MILWAUKEE | WI | 53278 |
| JOHNSON CONTROLS INC | LISA S WHEATON | MEADOWBROOK DIVISION | 70 W 48TH ST | | HOLLAND | MI | 49423-9407 |
| JOHNSON CONTROLS INC | PO BOX 905240 | | | | CHARLOTTE | NC | 28290-5240 |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O INTERTEC SYSTEMS CANADA IN | 575 JAMES STREET | BREWER, ME SPAIN | | | |
| JOHNSON CONTROLS INC | VERONICA OGLESBAY | C/O INTERTEC SYSTEMS CANADA IN | 575 JAMES STREET | ST. MARYS ON CANADA | | | |
| JOHNSON CONTROLS INC (AUTOMOTIVE EXPERIENCE-NA) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 49200 HALYARD DR | | | PLYMOUTH | MI | 48170-2465 |
| JOHNSON CONTROLS INC./ATTN: M57 | PO BOX 423,MAIL STA.#824 | | | | MILWAUKEE | WI | 53201 |
| JOHNSON CONTROLS INC-ALDA | 108 APPOLO RD | | | | ALDA | NE | |
| JOHNSON CONTROLS INC-ALDA | 108 APPOLO RD | | | | ALDA | NE | 68810 |
| JOHNSON CONTROLS INC-ALDA | VERONICA OGLESBAY | C/O LEON PLASTICS | 108 APOLLO ROAD | SHANGHAI, 200131 CHINA (PEOPLE'S REP) | | | |
| JOHNSON CONTROLS INC-GUELPH | 39 ROYAL RD | | | GUELPH ON N1H 1G2 CANADA | | | |
| JOHNSON CONTROLS INC-SALEM | KATHIE BATES | C/O BLACKHAWK AUTOMOTIVE PLAST | 800 PENNSYLVANIA AVE | | SALEM | OH | 44460-2783 |
| JOHNSON CONTROLS INC-SALEM | KATHIE BATES | C/O BLACKHAWK AUTOMOTIVE PLAST | 800 PENNSYLVANIA AVE. | | TROY | MI | 48083 |
| JOHNSON CONTROLS INJECTION MOLDINGS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4352 SOLUTIONS CTR | | | CHICAGO | IL | 60677-4003 |
| JOHNSON CONTROLS INT. | VERONICA OGLESBAY | 6450 CANTAY ROAD | | BRAMPTON ON CANADA | | | |
| JOHNSON CONTROLS INT. | VERONICA OGLESBAY | 6450 CANTAY ROAD | | MISSISSAUGA ON CANADA | | | |
| JOHNSON CONTROLS INTERIORS | KATHIE BATES | C/O SYBESMA'S ELECTRONICS | 581 OTTAWA AVE STE 100 | | HOLLAND | MI | 49423-4088 |
| JOHNSON CONTROLS INTERIORS | KATHIE BATES | C/O SYBESMA'S ELECTRONICS | 581 OTTAWA AVE, SUITE 100 | | SANTA TERESA | NM | 40004 |
| JOHNSON CONTROLS INTERIORS | VERONICA OGLESBAY | C/O INTERTEC SYSTEMS CANADA | 575 JAMES STREET | MARKHAM ON CANADA | | | |
| JOHNSON CONTROLS INTERIORS | VERONICA OGLESBAY | C/O INTERTEC SYSTEMS CANADA | 575 JAMES STREET | ST. MARYS ON CANADA | | | |
| JOHNSON CONTROLS INTERIORS | VERONICA OGLESBAY | JOHNSON CONT. INC/GLASGOW PLT | 118 BEAVER TRAIL | ROCKY HILL CT CANADA | | | |
| JOHNSON CONTROLS INTERIORS GMB | KONSUMSTRASSE 4S | | | WUPPERTAL , D-42285 GERMANY | | | |
| JOHNSON CONTROLS INTERIORS GMBH | LUENER RENNBAHN 13 | | | LUENEBURG, NI 21339 GERMANY | | | |
| JOHNSON CONTROLS INTERIORS GMBH | MUELHAUSENER STR 35 | | | NORDRHEIN-WESTF, GE 47929 GERMANY | | | |
| JOHNSON CONTROLS INTERIORS LLC | 130 JOHN MUIR DR STE 100 | | | | AMHERST | NY | 14228-1139 |
| JOHNSON CONTROLS INTERIORS LLC | 1600 ROYAL ST | | | | JASPER | IN | 47546-2256 |
| JOHNSON CONTROLS INTERIORS LLC | 1600 ROYAL ST | | | | JASPER | IN | 47546-2256 |
| JOHNSON CONTROLS INTERIORS LLC | 1600 S WASHINGTON AVE | | | | HOLLAND | MI | 49423-9301 |
| JOHNSON CONTROLS INTERIORS LLC | 1600 S WASHINGTON AVE | | | | HOLLAND | MI | 49423-9301 |
| JOHNSON CONTROLS INTERIORS LLC | 1987 CONCEPT DR | | | | WARREN | MI | 48091-6013 |
| JOHNSON CONTROLS INTERIORS LLC | 2206 OAKLAND PKWY | | | | COLUMBIA | TN | 38401-6533 |
| JOHNSON CONTROLS INTERIORS LLC | 6450 CANTAY RD | | | MISSISSAUGA ON L5R 3W5 CANADA | | | |
| JOHNSON CONTROLS INTERIORS LLC | 88 E 48TH ST | | | | HOLLAND | MI | 49423-9404 |
| JOHNSON CONTROLS INTERIORS LLC | 88 E 48TH ST | | | | HOLLAND | MI | 49423-9404 |
| JOHNSON CONTROLS INTERIORS LLC | 900 NUTTER DR | | | | BARDSTOWN | KY | 40004-2604 |
| JOHNSON CONTROLS INTERIORS LLC | 915 E 32ND ST | | | | HOLLAND | MI | 49423-9123 |
| JOHNSON CONTROLS INTERIORS LLC | KATHIE BATES | SOUTHVIEW VISOR | 1 PRINCE CTR | | HOLLAND | MI | 49423-5486 |
| JOHNSON CONTROLS INTERIORS LLC | KATHIE BATES | SOUTHVIEW VISOR | 1 PRINCE CTR | | WEST SALEM | OH | 44287 |
| JOHNSON CONTROLS INTERIORS LLC | LISA S WHEATON | SOUTHVIEW DOOR PANELS | 1600 S WASHINGTON AVE | | HOLLAND | MI | 49423-9301 |
| JOHNSON CONTROLS INTERIORS LLC | LISA S WHEATON | SOUTHVIEW DOOR PANELS | 1600 S. WASHINGTON AVE | | ELIZABETHTOWN | MI | |
| JOHNSON CONTROLS INTERIORS LLC | VERONICA OGLESBAY | C/O INTERTEC SYSTEMS LLC | 900 NUTTER DRIVE | | ROCHESTER | NY | 14615 |
| JOHNSON CONTROLS INTERIORS LLC | VERONICA OGLESBAY | C/O KIMBALL ELECTRONICS GROUP | 1038 E. 15TH STREET | | FINDLAY | OH | 45840 |
| JOHNSON CONTROLS INTERIORS LLC | VERONICA OGLESBAY | C/O LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | AYR ON CANADA | | | |
| JOHNSON CONTROLS INTERIORS LLC | VERONICA OGLESBAY | C/O LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | OLDCASTLE ON N0R 1L0 CANADA | | | |
| JOHNSON CONTROLS INTERIORS LLC | VERONICA OGLESBAY | INTERIORS DIV | | | HOLLAND | MI | 49423 |
| JOHNSON CONTROLS INTERIORS LLC | VERONICA OGLESBAY | INTERIORS DIV | 2206 OAKLAND PKWY | | COLUMBIA | TN | 38401-6533 |
| JOHNSON CONTROLS INTERIORS LLC | VERONICA OGLESBAY | INTERIORS DIV | 2206 OAKLAND PKY | RICHMOND HILL ON CANADA | | | |
| JOHNSON CONTROLS INTERIORS LLC | VERONICA OGLESBAY | JOHNSON CONTROLS PAST MODEL SR | | | HOLLAND | MI | 49424 |
| JOHNSON CONTROLS INTERIORS LLC | VERONICA OGLESBAY | JOHNSON CONTROLS PAST MODEL SR | 1776 AIRPORT PARK CT | | HOLLAND | MI | 49423-9370 |
| JOHNSON CONTROLS INTERIORS LLC | VERONICA OGLESBAY | JOHNSON CONTROLS PAST MODEL SR | 1776 AIRPORT PARK CT | | LANSING | MI | 48906 |
| JOHNSON CONTROLS INTERIORS LLC | VERONICA OGLESBAY | LAKEWOOD PLANT | 205 DOUGLAS | | WARREN | MI | 48089 |
| JOHNSON CONTROLS INTERIORS LLC | VERONICA OGLESBAY | LAKEWOOD PLANT | 205 DOUGLAS AVE | | HOLLAND | MI | 49424-6569 |
| JOHNSON CONTROLS INTERIORS LLC | VERONICA OGLESBAY | MAPLEWOOD PLANT | 88 E 48TH ST | | GRAND RAPIDS | MI | 49548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON CONTROLS INTERIORS LLC | VERONICA OGLESBAY | MAPLEWOOD PLANT | 14 14TH ST | | HOLLAND | MI | 49423-9404 |
| JOHNSON CONTROLS INTERIORS SA DE RL | CALLE ZENZONTLE #7 ESQ CON HALCON | PARQ IND FINSA CARR SALTILLO | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| JOHNSON CONTROLS LP | 6450 CANTAY RD | | | MISSISSAUGA ON L5R 3W5 CANADA | | | |
| JOHNSON CONTROLS LP | 7400 BIRCHMOUNT RD | | | MARKHAM ON L3R 5V4 CANADA | | | |
| JOHNSON CONTROLS OBJEKT BOCHUM GMBH | HUETTENSTRASSE 40 | | | BOCHUM, GE 44795 GERMANY | | | |
| JOHNSON CONTROLS SAS | 7 RUE DE GRENOBLE | | | CREUTZWALD, FR 57150 FRANCE | | | |
| JOHNSON CONTROLS SERVICE CNTR. | DENISE BLUMENAUER | 280 MUTUAL AVE | JCI | | WINCHESTER | KY | 40391-1536 |
| JOHNSON CONTROLS SERVICE CNTR. | DENISE BLUMENAUER | JCI | 280 MUTUAL AVENUE | | DAYTON | OH | 45408 |
| JOHNSON CONTROLS TUNISIA | 4 RUE NELSON MANDELA | ZI BORJ CEDIRA | | BIR EL BEY 2055 TUNISIA | | | |
| JOHNSON CONTROLS TUNISIA | 4 RUE NELSON MANDELA | ZI BORJ CEDIRA | | BIR EL BEY TN 2055 TUNISIA | | | |
| JOHNSON CONTROLS TUNISIA | ANDREAS KNECHTEL | ZI BORJ CEDIRA | 4 RUE NELSON MANDELA | | JANESVILLE | WI | 53546 |
| JOHNSON CONTROLS- WINCHESTER SERVICE | # 774250 | 4250 SOLUTIONS CTR | | | CHICAGO | IL | 60677-4002 |
| JOHNSON CONTROLS- WINCHESTER SERVICE | 49200 HALYARD DR  STE 111 | | | | PLYMOUTH | MI | 48170 |
| JOHNSON CONTROLS WORLD SERVICE | 3300 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3726 |
| JOHNSON CONTROLS, INC | 915 E 32ND ST | | | | HOLLAND | MI | 49423-9123 |
| JOHNSON CONTROLS, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5757 N GREEN BAY AVE | PO BOX 591 | | MILWAUKEE | WI | 53209-4408 |
| JOHNSON CONTROLS, INC | KATHIE BATES | 76 ARMSTRONG RD | | | ATLANTA | GA | 30303 |
| JOHNSON CONTROLS, INC | KATHIE BATES | 76 ARMSTRONG RD | | | BATTLE CREEK | MI | 49037-7315 |
| JOHNSON CONTROLS, INC. | 47912 HALYARD DR | | | | PLYMOUTH | MI | 48170-2463 |
| JOHNSON CONTROLS, INC. | 5757 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209-4408 |
| JOHNSON CONTROLS, INC. | DENISE BLUMENAUER | 275 STERLING ST | | | WINCHESTER | KY | 40391-1547 |
| JOHNSON CONTROLS, INC. | DENISE BLUMENAUER | 275 STERLING STREET | | | BIG RAPIDS | MI | |
| JOHNSON CONTROLS, INC. | DENISE BLUMENAUER | AUTOMOTIVE SYSTEMS GROUP | 7330 JULIE FRANCIS DR | | NEW BALTIMORE | MI | |
| JOHNSON CONTROLS, INC. | DENISE BLUMENAUER | AUTOMOTIVE SYSTEMS GROUP | PO BOX 150 | | GRAND RAPIDS | MI | 49501-0150 |
| JOHNSON CONTROLS, INC. | DENISE BLUMENAUER | AUTOMOTIVE SYSTEMS GROUP | PO BOX 989 | | LANSING | MI | 48917 |
| JOHNSON CONTROLS, INC. | DENISE BLUMENAUER | AUTOMOTIVE SYSTEMS GROUP | PO BOX 989 | | ATHENS | TN | 37371-0989 |
| JOHNSON CONTROLS, INC. | MARSHA FULTON | FOAMECH | 824 LEMONS MILL RD. | | GRAND HAVEN | MI | 49417 |
| JOHNSON CONTROLS-INTERIOR TRIM | VERONICA OGLESBAY | C/O FINDLAY INDUSTRIES | 217 S ALEX RD | | WEST CARROLLTON | OH | 45449-1910 |
| JOHNSON CONTROLS-INTERIOR TRIM | VERONICA OGLESBAY | C/O FINDLAY INDUSTRIES | 217 SOUTH ALEX ROAD | | TONAWANDA | NY | 14150 |
| JOHNSON CONTROLS-INTERIOR TRIM DIV | 217 S ALEX RD | | | | WEST CARROLLTON | OH | 45449-1910 |
| JOHNSON CONTROLS-WHITBY | VERONICA OGLESBAY | JOHNSON CONTROLS INTERIOR | 1555 WENTWORTH ST | WHITBY ON L1N 9T6 CANADA | | | |
| JOHNSON CONTROLS-WHITBY | VERONICA OGLESBAY | JOHNSON CONTROLS INTERIOR | 1555 WENTWORTH STREET | BRANTFORD ON CANADA | | | |
| JOHNSON CONTROLS-WHITBY | VERONICA OGLESBAY | JOHNSON CONTROLS INTERIOR | 1555 WENTWORTH STREET | WHITBY ON CANADA | | | |
| JOHNSON COUNTY TEXAS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 75 | TAX ASSESSER/COLLECTOR | | CLEBURNE | TX | 76033-0075 |
| JOHNSON COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2902 | | | SHAWNEE MISSION | KS | 66201-1302 |
| JOHNSON ELECTRIC MONCALIERI SR | CORSO ALESSANDRIA 395 | | | ASTI,  14100 ITALY | | | |
| JOHNSON MCCAIN, HENRIETTA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 354 HIGHWAY 16 | | | CANTON | MS | 39046 |
| JOHNSON WELDED PRODUCTS INC | 625 S EDGEWOOD AVE | | | | URBANA | OH | 43078-8600 |
| JOHNSON, ADOLPH | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JOHNSON, ALBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON, ALBERT | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| JOHNSON, ALFONSO D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JOHNSON, ALFRED K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, ALVIN L | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| JOHNSON, ANDREW | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| JOHNSON, ANGELA | STATE FARM INS. CO | PO BOX 2372 | | | BLOOMINGTON | IL | 61702-2372 |
| JOHNSON, ANNIE LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JOHNSON, ANTIONETTE | 4114 DEAN DR | | | | OAK LAWN | IL | 60453-5711 |
| JOHNSON, ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON, ARVID | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| JOHNSON, AUBREY N | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| JOHNSON, BARBARA | 430 FENWICK ST | | | | KOSCIUSKO | MS | 39090-9372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, BENNIE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JOHNSON, BEULAH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JOHNSON, BEULAH | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| JOHNSON, BLAKE | NELSON, LEVINE, DELUCA & HORST | 518 TOWNSHIP LINE RD STE 300 | | | BLUE BELL | PA | 19422-2197 |
| JOHNSON, BOBBIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, BONNIE L | CROWLEY BUNGER & POTHITAKIS | PO BOX 945 | | | BURLINGTON | IA | 52601-0945 |
| JOHNSON, BRITTANY | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| JOHNSON, BRUCE | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| JOHNSON, BYRON D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JOHNSON, CALVIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, CARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JOHNSON, CAROLYN | 14106 CONCORD MEADOW LN | | | | HOUSTON | TX | 77047-2518 |
| JOHNSON, CAROLYN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON, CARRIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JOHNSON, CARRIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| JOHNSON, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON, CHARLES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JOHNSON, CHARLES | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| JOHNSON, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON, CHARLES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JOHNSON, CHARLES | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JOHNSON, CHARLES K | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JOHNSON, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, CHARLES S | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| JOHNSON, CHARLIE | KROHN & MOSS - NV | 170 S GREEN VALLEY PKWY STE 280 | | | HENDERSON | NV | 89012-3145 |
| JOHNSON, CHARLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JOHNSON, CHRIS | 1454 BURKE AVE NE APT C | | | | GRAND RAPIDS | MI | 49505-5340 |
| JOHNSON, CHRISTOPHER | 609 MARTIN LUTHER KING DR | | | | GARY | IN | 46402-1526 |
| JOHNSON, CLARENCE | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| JOHNSON, CLARENCE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, CLARENCE K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, CLAUDE MONROE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JOHNSON, CLAUDIA | 24 DANNYS WAY | | | | WALLINGFORD | CT | 06492-4752 |
| JOHNSON, CLEO | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JOHNSON, CLEO | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JOHNSON, CLIFFORD | 158 HILLCREST AVE | | | | BELLFRY | KY | 41514 |
| JOHNSON, CORNELIUS | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JOHNSON, CURTIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON, DANBY | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| JOHNSON, DANIEL | 853 ASHLAND CT | | | | SHALIMAR | FL | 32579-1879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, DAVID C | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| JOHNSON, DAVID E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, DAWN L | HANCHEY LAW FIRM | PO BOX 2210 | | | LAKE CHARLES | LA | 70602-2210 |
| JOHNSON, DEBRA E | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| JOHNSON, DENTON RILEY | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| JOHNSON, DERYL BUCK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, DESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JOHNSON, DESTINE | BALL W GORDON | 550 W MAIN ST STE 750 | | | KNOXVILLE | TN | 37902-2531 |
| JOHNSON, DOBY VEREEN | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| JOHNSON, DON | PO BOX 7187 | | | | EAST WENATCHEE | WA | 98802-0187 |
| JOHNSON, DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JOHNSON, DONALD GLEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JOHNSON, DONALD J | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| JOHNSON, DOROTHY | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| JOHNSON, DOROTHY MAE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JOHNSON, DOROTHY MAE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| JOHNSON, DOVENETTA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON, DUANE A | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON, EARL T | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| JOHNSON, EARTHIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON, EDDIE L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JOHNSON, EDMOND G | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| JOHNSON, EDWARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| JOHNSON, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, EDWARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, EDWIN | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| JOHNSON, ELTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JOHNSON, ERNEST | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON, ERNEST | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JOHNSON, EUGENE A | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| JOHNSON, EVERETT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON, FD CO, THE | 31200 SOLON RD STE 18 | | | | SOLON | OH | 44139-3561 |
| JOHNSON, FELTON S | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JOHNSON, FORD G | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| JOHNSON, FRANK | 1409 HOWELL BRANCH RD | | | | WINTER PARK | FL | 32789-1135 |
| JOHNSON, FRANK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JOHNSON, FRANK H H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, FRANK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, FRANKLIN D | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JOHNSON, FREDERICK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON, GAYLAN ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, GEORGE | 1026 WEMBLEY WAY | | | | MANTECA | CA | 95336-6334 |
| JOHNSON, GEORGE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| JOHNSON, GERALD | 1145 3RD AVE | | | | GRAFTON | WI | 53024-1709 |
| JOHNSON, GERALD K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, GLEN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, GLORIA | 200 S LINDEN AVE APT 6A | | | | RIALTO | CA | 92376-6211 |
| JOHNSON, GREGG ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JOHNSON, GWENDOLYN | 2693 LANDSBURN DR | | | | COLUMBUS | OH | 43231-5927 |
| JOHNSON, HANFORD ROBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JOHNSON, HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, HAROLD L | SWEENEY CO ROBERT E | 1500 ILLUMINATING BLDG 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| JOHNSON, HARRY | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JOHNSON, HENRY | 2758 PRESCOTTS DR | | | | WATERLOO | IA | 50701-9212 |
| JOHNSON, HENRY LOUIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, HERBERT | 220 MESA WOOD DR | | | | GLENN HEIGHTS | TX | 75154-8543 |
| JOHNSON, HERBERT H | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| JOHNSON, HOUSTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, IVORY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, JACK | CAW 199 | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| JOHNSON, JACK | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| JOHNSON, JACK E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, JAMES | 1300 W SANDUSKY ST APT A4 | | | | FINDLAY | OH | 45840-2368 |
| JOHNSON, JAMES | 1300 W SANDUSKY ST APT A4 | | | | FINDLAY | OH | 45840-2368 |
| JOHNSON, JAMES | 155 WASHINGTON AVE | | | | CHESTERTON | IN | 46304-3251 |
| JOHNSON, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JOHNSON, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON, JAMES A | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, JAMES BENJAMIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JOHNSON, JAMES M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| JOHNSON, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, JARRION | 3845 OZARK ST | | | | BATON ROUGE | LA | 70805-5944 |
| JOHNSON, JEANETTE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JOHNSON, JENNIFER | 1467 PALMER AVE | | | | MUSKEGON | MI | 49441-1772 |
| JOHNSON, JENNIFER | 6205 NINA DR APT 2 | | | | FORT WAYNE | IN | 46835-2262 |
| JOHNSON, JERRY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, JIMMIE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JOHNSON, JOE | 135 W BAGLEY RD | | | | BEREA | OH | 44017-1856 |
| JOHNSON, JOHN F | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| JOHNSON, JOHN P | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| JOHNSON, JOHN R | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, JOHN W | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| JOHNSON, JOHNNIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| JOHNSON, JOHNNIE | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| JOHNSON, JOSEPH | GOLDMAN & SKEEN | 11 EAST LEXINGTON STREET - 4TH FLOOR | | | BALTIMORE | MD | 21202 |
| JOHNSON, JOSEPH A | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON, JOSHUA | STATE FARM INSURANCE | PO BOX 2367 | | | BLOOMINGTON | IL | 61702-2367 |
| JOHNSON, JUANITA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| JOHNSON, KADE J | HANNAH COLVIN & PIPES | 2051 SILVERSIDE DR STE 260 | | | BATON ROUGE | LA | 70808-4040 |
| JOHNSON, KATRINA | 118 E ROBINSON ST | | | | JACKSON | MI | 49203-4363 |
| JOHNSON, KEN | 918 WESLEY AVE | | | | E. SAINT LOUIS | IL | 62206-2324 |
| JOHNSON, KENNETH | 6205 NINA DR APT 2 | | | | FORT WAYNE | IN | 46835-2262 |
| JOHNSON, KENNETH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JOHNSON, KENNETH R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JOHNSON, KEVIN | 2882 STATE HWY E | | | | MARSHFIELD | MO | 65706-9157 |
| JOHNSON, LARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, LARRY B | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| JOHNSON, LARRY W | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON, LAUREN | 1150 BROOKSIDE DR APT 411 | | | | SAN PABLO | CA | 94806-3483 |
| JOHNSON, LAVERNE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON, LAWRENCE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| JOHNSON, LAWRENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, LEON | YEOTIS DEAN T LAW OFFICES OF | 611 WEST COURT STREET | | | FLINT | MI | 48503 |
| JOHNSON, LEONARD | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| JOHNSON, LESTER N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, LEVON | 1201W BLAINE ST APT 58 | | | | RIVERSIDE | CA | 92507-3610 |
| JOHNSON, LINCOLN C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JOHNSON, LINDA | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| JOHNSON, LLEWELL | 532 LITTLEBY ROAD | | | | BAKER | MT | 59313 |
| JOHNSON, LLOYD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JOHNSON, LOUIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON, LOUIS A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, LOWELL O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, LYLE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, LYNNETTE | 2929 N 48TH ST | | | | MILWAUKEE | WI | 53210-1736 |
| JOHNSON, MARCUS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JOHNSON, MARSHALL E | PRYOR ANITA | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| JOHNSON, MARTHA JEAN | HARTLEY & OBRIEN | 827 MAIN STREET | | | WHEELING | WV | 26003 |
| JOHNSON, MARVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON, MATTIE LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JOHNSON, MAYNARD | CROWLEY BUNGER & POTHITAKIS | PO BOX 945 | | | BURLINGTON | IA | 52601-0945 |
| JOHNSON, MELVIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| JOHNSON, MERLE E | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JOHNSON, MICHAEL | 2585 N MOUNTAIN RD A | | | | SPRINGDALE | AR | 72764-2648 |
| JOHNSON, MICHELLE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, MILTON | PROVOST & UMPHREY LAW FIRM L.L.P. | 3232 MCKINNEY AVE STE 700 | | | DALLAS | TX | 75204-7416 |
| JOHNSON, MILTON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, MONICA | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| JOHNSON, NATHANIEL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JOHNSON, OLIVER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, ORVILLE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, OSCAR | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JOHNSON, PATRICIA | 215 BAKER DR | | | | WASHINGTON | NC | 27889-8420 |
| JOHNSON, PATRICIA | PO BOX 36226 | | | | RICHMOND | VA | 23235-8005 |
| JOHNSON, PERLIN | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| JOHNSON, PHILLIP | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| JOHNSON, RALPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON, RALPH | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| JOHNSON, RANDAL | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PARKWAY | | | INDIANAPOLIS | IN | 46240 |
| JOHNSON, RANDY L | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| JOHNSON, RAY | 752 S EAST AVE | | | | VINELAND | NJ | 08360-5890 |
| JOHNSON, RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON, RAYMOND M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, RHONDA | 26133 108TH AVE SE | | | | KENT | WA | 98030-7734 |
| JOHNSON, RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JOHNSON, RICHARD LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, ROBERT D | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| JOHNSON, ROBERT J | CUNNINGHAM LYONS STEELE & CRAMER SC | 207 E MICHIGAN ST | | | MILWAUKEE | WI | 53202 |
| JOHNSON, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, ROBERT LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, ROBERT LOUIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JOHNSON, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, ROBERT O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, ROGER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JOHNSON, ROGER DALE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JOHNSON, RONNIE | 6903 E 32ND ST | | | | INDIANAPOLIS | IN | 46226-6158 |
| JOHNSON, ROOSEVELT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JOHNSON, ROSCOE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, ROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON, RUBY | 490 W 42ND ST | | | | SHADYSIDE | OH | 43947-1017 |
| JOHNSON, RUSSELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JOHNSON, RUSSELL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, S.D. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JOHNSON, SAMMIE | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, SAMMY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| JOHNSON, SAMUEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, SANDERAH | 30 N HILL PKWY APT E10 | | | | JACKSON | MS | 39206-5568 |
| JOHNSON, SHAWN | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| JOHNSON, SHELBY | 33 FREEMAN ST 1ST FLOOR | | | | BRIDGEPORT | CT | 06607 |
| JOHNSON, SHERMAN R | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JOHNSON, SHIRL E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| JOHNSON, SPURGEON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON, STANLEY G | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JOHNSON, STANTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON, SYLVESTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON, TANYA | 135 JOHNSON CT | | | | STRATFORD | CT | 06615-6517 |
| JOHNSON, TASHA | 307 BUTLER RD SE | | | | MILLEDGEVILLE | GA | 31061-8179 |
| JOHNSON, TERRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JOHNSON, THEODORE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JOHNSON, THLEMA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| JOHNSON, THOMAS S | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| JOHNSON, TIFFANY | 3847 GRANADA LN N | | | | OAKDALE | MN | 55128-3027 |
| JOHNSON, TIM | 80 N 6TH AVE | | | | FRUITPORT | MI | 49415-9639 |
| JOHNSON, TOMMIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| JOHNSON, TOMMY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| JOHNSON, TONNIE LAVON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JOHNSON, TONY | 1635 PLYMOUTH CT APT 3 | | | | LOUISVILLE | KY | 40203-3580 |
| JOHNSON, VAN IRVIN | CREWS AND BODIFORD | 1137 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| JOHNSON, VERDON | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| JOHNSON, VERN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JOHNSON, VERNON A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| JOHNSON, VIRGIL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JOHNSON, WADE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, WALTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON, WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JOHNSON, WALTER J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JOHNSON, WALTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, WARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, WAYNE KENNETH | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| JOHNSON, WELDON D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, WESLEY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, WESLEY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, WHITNEY | 9703 WILDERNESS RD | | | | LITTLE ROCK | AR | 72209-7139 |
| JOHNSON, WILBUR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOHNSON, WILBUR S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSON, WILLIAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, WILLIAM E | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| JOHNSON, WILLIAM J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JOHNSON, WILLIAM J | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| JOHNSON, WILLIE | STATE FARM INSURANCE COMPANY | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| JOHNSON, WILLIE L | MEYER M MICHAEL | 440 LOUISIANA ST STE 2300 | | | HOUSTON | TX | 77002-4205 |
| JOHNSON, WILLIE LEE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JOHNSON, WINSTON DONALD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| JOHNSON, WIRT WOOD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, WOODROW A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSON, WOODROW W | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JOHNSON,DARYL L | 5835 HELENWOOD DR | | | | DAYTON | OH | 45431-2961 |
| JOHNSON,DOUGLAS O | 208 PINEGROVE DR | | | | BELLBROOK | OH | 45305-2116 |
| JOHNSON,JANNIFER R | 1020 LEA AVE | | | | MIAMISBURG | OH | 45342-3414 |
| JOHNSON,MALCOLM | 1089 VIRGINIA AVE | | | | FRANKLIN | OH | 45005-1748 |
| JOHNSON,ROBERT K | 1081 WENRICK DR | | | | BEAVERCREEK | OH | 45434-6348 |
| JOHNSON,STEVEN A | 1002 N CHERRY ST | | | | GERMANTOWN | OH | 45327-1118 |
| JOHNSTON COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 31308 | | | CHARLOTTE | NC | 28231-1308 |
| JOHNSTON, ALICE M | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JOHNSTON, ALLEN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSTON, ANGUS | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JOHNSTON, CARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JOHNSTON, DARRIN K | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| JOHNSTON, DONALD | HENDRICKSON GOWER MASSING OLIVIERI | #2250 SCOTIA 1 - 10060 JASPER AVENUE | EDMONTON AB T5J 3R8 CANADA | | | | |
| JOHNSTON, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JOHNSTON, JAMES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSTON, JOSEPH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOHNSTON, KAREN | 6303 KERRYHILL CT | | | | AGOURA HILLS | CA | 91301-4116 |
| JOHNSTON, MARION | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSTON, MAVIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSTON, ROBERT EVERETT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JOHNSTON, ROY L | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| JOHNSTON, STEVEN A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JOHNSTON, TODD | 9040 WAUKEGAN RD | | | | MORTON GROVE | IL | 60053-2111 |
| JOHNSTON, TRISH | HENDRICKSON GOWER MASSING OLIVIERI | #2250 SCOTIA 1 - 10060 JASPER AVENUE | EDMONTON AB T5J 3R8 CANADA | | | | |
| JOHNSTON, WAYNE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSTON, WILLIAM RICKY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOHNSTONBAUGH, GC | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOINER, LETRAIL | 632 BUSH RIVER RD | | | | NEWBERRY | SC | 29108-1725 |
| JOINES, LEE | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| JOINTER, JESSE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JOINTER, JOHNNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JOJOLA, PATRICK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOKINEN, HEATHER | BRENNAN LAW OFFICE | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| JOLICO/J-B TOOL INC | 4325 22 MILE RD | | | | SHELBY TOWNSHIP | MI | 48317-1507 |
| JOLLEY, JAMIE | 620 E 7TH PL | | | | MESA | AZ | 85203-6314 |
| JOLLIFF, BRADLEY | 324 17TH ST APT D | | | | BEDFORD | IN | 47421-4331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOLLY, ALTON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOLLY, ARNOLD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOLLY, KENNETH D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOLLY, MARCUS LEE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| JOLLY, MARCUS LEE | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| JOLLY, MARCUS LEE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| JOLLY, SHELLY | 4181 JENNIFER LN | | | | CLAREMONT | NC | 28610-9301 |
| JOMA INC | 185 INTERSTATE LN | | | | WATERBURY | CT | 06705-2640 |
| JONAS, EDWARD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONAS, MARK | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| JONAS, STEPHANIE | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| JONASSON, CHARLES P | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| JONDRO, TRUMAN L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| JONES LANG LASALLE AMERICAS IN | 200 E RANDOLPH ST STE 4600 | | | | CHICAGO | IL | 60601-6537 |
| JONES LANG LASALLE AMERICAS IN | 691 N SQUIRREL RD STE 165 | | | | AUBURN HILLS | MI | 48326-2848 |
| JONES LANG LASALLE INC | 600 RENAISSANCE CTR STE 1260 | | | | DETROIT | MI | 48243-1805 |
| JONES MOTORS LLC STEVE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3600 N WASHINGTON ST | | | FORREST CITY | AR | 72335-9593 |
| JONES, ACEL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, ADNAN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, ALAN H | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JONES, ALBERT | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| JONES, ALBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JONES, ALBERT LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JONES, ALFRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JONES, ALFRED WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2100 |
| JONES, ALICIA | 23120 GARDNER ST | | | | OAK PARK | MI | 48237-2465 |
| JONES, ALLEN J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| JONES, AMANDA | OTWAY RUSSO LLP | PO BOX 4096 | | | SALISBURY | MD | 21803-4096 |
| JONES, ANTOINETTE | 2700 N GRAND AVE APT B22 | | | | TYLER | TX | 75702-1812 |
| JONES, BAILEY W | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| JONES, BARRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JONES, BENNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JONES, BENNIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JONES, BERNARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, BERNARD L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JONES, BILL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JONES, BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JONES, BOBBIE J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JONES, BRIAN V | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| JONES, BRYANT | 1711 ATMORE DR | | | | SAINT LOUIS | MO | 63136-2460 |
| JONES, BUSTER FRANKLIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JONES, BYRON | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| JONES, CALEB RAY | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JONES, CHARLES MORRIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, CHARLES PLUMMER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JONES, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, CHESTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES, CHRIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JONES, CHRISTOPHER | STONE LAW FIRM PLC | 3030 N 3RD ST STE 200 | | | PHOENIX | AZ | 85012-3044 |
| JONES, CLIFFORD JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JONES, CLIFFORD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, CLIFTON C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, CORA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JONES, DAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JONES, DANIEL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| JONES, DANIEL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES, DAVID F | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| JONES, DEBRA ANN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JONES, DIANA O | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JONES, DIANE | 410 E MAPLE AVE | | | | SCOTTSBORO | AL | 35768-3920 |
| JONES, DIANNE | 23 HAROLD ST | | | | HARTFORD | CT | 06112-1121 |
| JONES, DOCK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JONES, DON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JONES, DONALD DEMETRIUS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JONES, DONALD K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, DONALD VICTOR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JONES, DONALD W | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JONES, EARL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, EARL LAMONT | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| JONES, EDDIE CARL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| JONES, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES, ELOISE | PITTMAN GERMANY ROBERTS & WELSH | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| JONES, EMANUEL | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| JONES, EVERETTE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, EVONY | 4076 N 49TH ST | | | | MILWAUKEE | WI | 53216-1304 |
| JONES, FLOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JONES, FLOYD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JONES, FLOYD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, FRANK | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| JONES, FRANKLIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, FRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES, GARLAND F | PATTEN WORNOM & WATKINS | 12350 JEFFERSON AVE STE 360 | | | NEWPORT NEWS | VA | 23602-6956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, GARY | 18 SPRING ST | | | | DANVERS | MA | 01923-1545 |
| JONES, GARY | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| JONES, GARY L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| JONES, GEORGE J | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| JONES, GEORGE THOMAS | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| JONES, GILBERT G | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JONES, GLADYS KINSEY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JONES, GLADYS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, GLEN | WIMBERLEY JAMES EDWARD | 3120 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642-8039 |
| JONES, GLENN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, GORDON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, GRACE | 4809 S KING DR | | | | CHICAGO | IL | 60615-1311 |
| JONES, GREG | 314 SPRING CREEK RD | | | | WESTPOINT | TN | 38486-5231 |
| JONES, GREGORY | 1932 MOONLIGHTERS CV | | | | BEAUFORT | SC | 29906-4515 |
| JONES, GUY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JONES, HAROLD BLAINE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, HARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JONES, HARRY L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| JONES, HARRY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, HENRY | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| JONES, HENRY B | WHITE MARTIN F CO | 156 N PARK AVE | | | WARREN | OH | 44481-1104 |
| JONES, HERBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JONES, IVA PEARL | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| JONES, J T | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JONES, J T | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| JONES, JACK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JONES, JACK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, JACK DEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, JACK E | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JONES, JACQUELINE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| JONES, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JONES, JAMES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JONES, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JONES, JAMES A | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| JONES, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, JAMES FRANK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JONES, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, JAMES J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| JONES, JAMES R | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| JONES, JAMES V | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| JONES, JANET | CRYMES PITTMAN | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| JONES, JEFFREY | 5245 COACOOCHEE TER | | | | ALPHARETTA | GA | 30022-3105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, JENEE | PO BOX 2341 | | | | RESERVE | LA | 70084-2341 |
| JONES, JESSIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| JONES, JIMMY LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JONES, JOE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JONES, JOE B | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| JONES, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JONES, JOHN H | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| JONES, JOHN M | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| JONES, JOHN R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JONES, JOHN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, JOHN WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, JOHNNIE MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JONES, JOHNNY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JONES, JOSEPH S | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| JONES, JOYCE P | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| JONES, JOYCE P | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| JONES, JOYCE P | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| JONES, JUANITA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES, KATHERINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JONES, KEITH | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| JONES, KENNETH D | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| JONES, KERMIT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, KERRY | 1 W PARK RD | | | | IOWA CITY | IA | 52242-2000 |
| JONES, KIMBERLI | 4381 71ST AVE | | | | PINELLAS PARK | FL | 33781-4526 |
| JONES, KIMBERLY | DEFEO LAW FIRM PC | 924 MAIN ST | | | LEXINGTON | MO | 64067-1343 |
| JONES, KIMBERLY | LANGDON AND EMISON | THE EAGLE BUILDING, PO BOX 220, 911 MAIN STREET | | | LEXINGTON | MO | 64067 |
| JONES, KIMBERLY | OTWAY RUSSO LLP | PO BOX 4096 | | | SALISBURY | MD | 21803-4096 |
| JONES, KRISTEN | 17 CHAMPLIN AVE | | | | NARRAGANSETT | RI | 02879-5823 |
| JONES, KRISTIE | 36 E SWOOPE DR | | | | COLUMBUS | MS | 39702-8864 |
| JONES, LARRE M | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| JONES, LARRY | CHRISTOPHER J. HICKEY, ESQ, BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| JONES, LAURIE STALEY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| JONES, LAWRENCE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JONES, LAWRENCE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| JONES, LEE | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| JONES, LEE A | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| JONES, LELAND F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, LEONARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JONES, LEROY E | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| JONES, LESTER | 6213 SE HARBBOR TER | | | | STUART | FL | 34997 |
| JONES, LISA | 4530 MONTICELLO BLVD | | | | EUCLID | OH | 44143-2840 |
| JONES, LONNIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, LORETTA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES, LUELLA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JONES, LUTHER | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, LUTHER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JONES, MARK S | LANGDON & EMISION | 911 MAIN ST | | | LEXINGTON | MO | 64067-1342 |
| JONES, MARVIN | 394 ALABAMA RD | | | | THE ROCK | GA | 30285-2201 |
| JONES, MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JONES, MATTIE LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JONES, MAURICE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, MAURICE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, MERRICK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JONES, MICHAEL A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| JONES, MICHAEL D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JONES, MICHAEL GERALD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JONES, NATASHA | 728 N 7TH ST | | | | ENID | OK | 73701-3329 |
| JONES, NATHANIEL C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JONES, NIKITA | 14501 SWEETWATER VIEW DR | | | | HOUSTON | TX | 77047 |
| JONES, NORVILLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JONES, NOTTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JONES, OCTAVE | 139 FULTON LN | | | | RIDGELAND | SC | 29936-4246 |
| JONES, OLIVER W | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| JONES, ORLAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JONES, OSBORNE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JONES, OSCAR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JONES, OUDIA L | PRESTON JOHN DAVID | PO BOX 900 | | | PAINTSVILLE | KY | 41240-0900 |
| JONES, PAMELA | 4049 TIMBERWOOD DR | | | | MEMPHIS | TN | 38128-3124 |
| JONES, PATRICK | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JONES, PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, PAUL G | WATERS & KRAUSE | 300 CONTINENTAL BLVD STE 500 | | | EL SEGUNDO | CA | 90245-5050 |
| JONES, PAUL W | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| JONES, PENDLETON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JONES, RALPH E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| JONES, RANDY NEIL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JONES, RAYMOND | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| JONES, RENEE | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| JONES, RITCHEY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| JONES, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES, ROBERT | FEDULO WILLIAM | THE CURTIS CENTER, SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| JONES, ROBERT | GREENSTONE DAVID | 4807 W LOVERS LN | | | DALLAS | TX | 75209-3137 |
| JONES, ROBERT | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| JONES, ROBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, ROBERT D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JONES, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, ROBERT L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JONES, ROBERT L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| JONES, ROBERT LEE | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| JONES, ROBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, RONALD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, ROSE ELLA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| JONES, RUBIN R | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| JONES, RUBIN R | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| JONES, RUBIN R | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| JONES, RUFUS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JONES, SAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JONES, SAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JONES, SAM | VILES LAW FIRM | PO BOX 2486 | | | FORT MYERS | FL | 33902-2486 |
| JONES, SAMUEL T | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| JONES, SERENA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES, SHAWANNA | 621 PARK AVE | | | | BROOKLYN | NY | 11206 |
| JONES, SHIRLEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JONES, STANFORD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JONES, STEVE G | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JONES, SUSAN | 5 DEVON DR | | | | NEWTOWN SQUARE | PA | 19073-4204 |
| JONES, THADDEUS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES, THEODORE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JONES, THOMAS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JONES, THOMAS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, TIM | 970 BROOKSIDE DR | | | | CEDAR HILL | TX | 75104-8805 |
| JONES, TOMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JONES, TRACEY | 34 TIMON ST | | | | BUFFALO | NY | 14211-2920 |
| JONES, TRAVIS | 9 COUNTY ROAD 4057 | | | | OXFORD | MS | 38655-6301 |
| JONES, TYRONE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| JONES, URSULA | 207 LINDA LN | | | | SUMMERVILLE | SC | 29485-8759 |
| JONES, VERBLE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JONES, VINCENT C | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| JONES, WADE | 1409 CLARK AVE | | | | COLUMBUS | GA | 31903-2944 |
| JONES, WALDO, HOLBROOK & MCDONOUGH, PC | RANDON WILSON | 1500 WELLS FARGO PLAZA | 170 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 |
| JONES, WALLACE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JONES, WALTER | 1931 WILSON AVE APT 8 | | | | CALUMET CITY | IL | 60409-2928 |
| JONES, WALTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JONES, WEBSTER C | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| JONES, WILBERT | 319 BROADWAY | | | | NEW YORK | NY | 10007 |
| JONES, WILFRED LEE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| JONES, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| JONES, WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JONES, WILLIAM BRADFORD | SLATER VICKI R | PO BOX 23981 | | | JACKSON | MS | 39225-3981 |
| JONES, WILLIAM E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| JONES, WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JONES, WILLIE T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JONES, ZACHARY | OTWAY RUSSO LLP | PO BOX 4096 | | | SALISBURY | MD | 21803-4096 |
| JONES,BRANDON E | 331 FERNWOOD AVE | | | | DAYTON | OH | 45405-2624 |
| JONES,NICKY D | 19 ANGELA DR | | | | GERMANTOWN | OH | 45327-9366 |
| JONES,NICKY W | 6651 CELESTINE ST | | | | HUBER HEIGHTS | OH | 45424-3505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES,RONITKA G | 2872 FOXWOOD CT | | | | MIAMISBURG | OH | 45342-4435 |
| JONES,TIMOTHY L | 232 N WESTVIEW AVE | | | | DAYTON | OH | 45403-1626 |
| JOO, HYE JEE | 725 OCEAN VIEW BLVD APT 3 | | | | PACIFIC GROVE | CA | 93950-2269 |
| JORDAN, ALBERTINA | KAHN & ASSOCIATES LLC | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| JORDAN, ARTHUR MCDONALD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JORDAN, BENJAMIN HENRY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JORDAN, BILLY JOE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| JORDAN, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JORDAN, DEREKE BLAINE | WILKINS PAUL B | PO BOX 1628 | | | COLUMBIA | LA | 71418-1628 |
| JORDAN, DONALD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| JORDAN, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JORDAN, EDWARD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| JORDAN, ELONDA | 227 HUBBARD CIR | | | | ANNISTON | AL | 36206-1559 |
| JORDAN, FRANKIE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| JORDAN, GERALD | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| JORDAN, JACK | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| JORDAN, JACK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JORDAN, JACK | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JORDAN, JACQUELINE | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| JORDAN, JANNAH | KAHN & ASSOCIATES LLC | 100 WEST RD STE 300 | | | TOWSON | MD | 21204-2370 |
| JORDAN, JEFF WADE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JORDAN, JOHN WAYNE | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| JORDAN, JOHN WESLEY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JORDAN, JOSEPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JORDAN, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JORDAN, LAVINA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JORDAN, MARCUS | DRIGGERS SCHULTZ & HERBST PC | 2600 W BIG BEAVER RD STE 550 | | | TROY | MI | 48084-3339 |
| JORDAN, MELVIN R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| JORDAN, NICHOLAS | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| JORDAN, PERCY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JORDAN, RANDALL | MARTIN LAW OFFICES | PO BOX 790 | | | SALYERSVILLE | KY | 41465-0790 |
| JORDAN, RANDY LEE | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| JORDAN, RICHARD LEE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JORDAN, ROBERT | 2412 MAHOGANY GLEN PL | | | | LAWRENCEVILLE | GA | 30043-3455 |
| JORDAN, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JORDAN, ROBERT D | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JORDAN, ROOSEVELT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JORDAN, STACEY | 1190 CAMPGROUND RD | | | | WHITEVILLE | NC | 28472-8791 |
| JORDEN, CHARLES RAY | ROGERS, JOSEPH KEITH | 472 S LAWRENCE ST STE 101A | | | MONTGOMERY | AL | 36104 |
| JORDEN, JR, | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JORDON, PAUL K | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JOSEPH J. PRISCHAK AND ISABELLE J. PRISCHAK | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 STATE STREET | | | ERIE | PA | 16507 |
| JOSEPH J. PRISCHAK AND ISABELLE J. PRISCHAK | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 STATE STREET | | | ERIE | PA | 16507 |
| JOSEPH J. PRISCHAK AND ISABELLE J. PRISCHAK | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2425 W 23RD ST | | | ERIE | PA | 16506-2920 |
| JOSEPH LIPTON | ATTORNEY : DAVIDOW SHERMAN EDDO WES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH M. SESI AND CATHERINE R. SESI | THE REGENTS OF THE UNIVERSITY OF MICHIGAN | | | | | | |
| JOSEPH R. FALLON ASSISTANT DIRECTOR INDUSTRIAL SITE EVALUATION ELEMENT | DIVISION OF HAZARDOUS WASTE MANAGEMENT | CN 028 | | | TRENTON | NJ | 08625 |
| JOSEPH SMITH CUSTOMHOUSE EFTBROKER INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 210 E SUNRISE HWY STE 301 | | | VALLEY STREAM | NY | 11581-1328 |
| JOSEPH, DALLAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOSEPH, DANIEL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| JOSEPH, ELIE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JOSEPH, JANIS | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| JOSEPH, MARTIN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| JOSEPH, PIERRE | 4868 CYPRESS WOODS DR APT 215 | | | | ORLANDO | FL | 32811-3795 |
| JOSEPH, SIDNEY | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| JOSH STEVENS | NOT AVAILABLE | | | | | | |
| JOSIL, ANOM | PAJCIC & PAJCIC | 1 INDEPENDENT DR STE 3100 | | | JACKSONVILLE | FL | 32202-5025 |
| JOSIL, DENISE | PHILIP DEBERARD III | PO BOX 3326 | | | STUART | FL | 34995-3326 |
| JOSLIN, MARVIN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOSLOWITZ, MARTIN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| JOSUND, OTTO A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOSWIAK, JENNIFER | 327 MICHIGAN AVE APT 3 | | | | STEVENS POINT | WI | 54481-2061 |
| JOUBERT, PAUL RENE | SPICER DEBRA A LAW OFFICES | 645 GRISWOLD ST STE 1717 | | | DETROIT | MI | 48226-4113 |
| JOUPPI, JOHN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOURNAL COMMUNICATIONS | DOUG KIEL | 720 E CAPITOL DR | | | MILWAUKEE | WI | 53212-1308 |
| JOURNOT, ELMER ALFRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOWERS, W O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOY, RUTHIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| JOYCE, CLAIRE | 250 CENTER ST | | | | FREEHOLD | NJ | 07728-2465 |
| JOYCE, DANNY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOYCE, JORDYE E | NATIONWIDE INSURANCE | PO BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| JOYCE, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| JOYCE, MICHAEL J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| JOYCE, NORENE | FUERCH STEPHEN M LAW OFFICES OF | 7901 STONERIDGE DR STE 401 | | | PLEASANTON | CA | 94588-3656 |
| JOYCE, RONNIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| JOYCE, STEPHEN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOYNER, ALVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JOYNER, HORACE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOYNER, LEON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOYNER, LINDWOOD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOYNER, ROOSEVELT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JOYNER, WILLIE G | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| JOZWIAK, RICHARD | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JP ENTERPRISES | JAMES LYNCH | 17371 N OUTER 40 RD | | | CHESTERFIELD | MO | 63005-1358 |
| JP MORGAN CHASE BANK | AS ADMINISTRATIVE AGENT | (F/K/A THE CHASE MANHATTAN BANK) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 CHASE MANHATTAN PLAZA | NEW YORK | NY | 10081 |
| JP MORGAN CHASE BANK | AS ADMINISTRATIVE AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10081 |
| JP MORGAN CHASE BANK | AS COLLATERAL AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | | | NEW YORK | NY | 10081 |
| JP MORGAN CHASE BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 450 W 33RD ST FL 15 | | | NEW YORK | NY | 10001-2626 |
| JP MORGAN CHASE BANK NA | AS ADMINISTRATIVE AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10081 |
| JP MORGAN CHASE BANK NA | AS ADMINISTRATIVE AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 270 PARK AVENUE | | NEW YORK | NY | 10017 |
| JP MORGAN CHASE BANK NA | AS ADMINISTRATIVE AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2558 | | HOUSTON | TX | 77252-2558 |
| JP MORGAN CHASE, ELECTRO MOTIVE DIESEL, INC. | CONGRESS FINANCIAL CORPORATION (CENTRAL) | ATTN: CFO | 9301 W 55TH ST | | MC COOK | IL | 60525-3214 |
| JP MORGAN CHASE, ELECTRO-MOTIVE INTERNATIONAL CORPORATION | CONGRESS FINANCIAL CORPORATION (CENTRAL) | ATTN: CFO | 9301 W 55TH ST | | MC COOK | IL | 60525-3214 |
| JPMORGAN CHASE BANK, N.A. | NORTHEAST MARKET | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 260180 | | BATON ROUGE | LA | 70826-0180 |
| JR AUTOMATION TECHNOLOGIES, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13365 TYLER ST | | | HOLLAND | MI | 49424-9421 |
| JR MOTORSPORTS | KELLEY ELLEDGE | 349 CAYUGA DRIVE, MOORESVILLE | | | MOORESVILLE | NC | 28117 |
| JS&R INDUSTRIES | 4469 MARYLAND AVE | PO BOX 5387 | | | SAINT LOUIS | MO | 63108-2747 |
| JSJ CORP | 700 ROBBINS RD | | | | GRAND HAVEN | MI | 49417-2603 |
| JSP CORP | 3-4-2 MARUNOUCHI | | CHIYODA-KU, TO 100-0 JAPAN | | | | |
| JSP INTERNATIONAL | 150 EASTBROOK LN | | | | BUTLER | PA | 16002-1024 |
| JUARBE-DORTA, ANGEL | PO BOX 1997 | | | | ARECIBO | PR | 00613-1997 |
| JUAREZ, ELIZABETH | AXLEY BRYNELSON LLP | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| JUAREZ, MARIA S | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JUBAK, CHARLES D | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| JUBB, DANIEL | STATE FARM INSURANCE | 2171 S LINDEN RD | | | FLINT | MI | 48532-4175 |
| JUD LITTLE FAMILY TRUST | TRAVELERS | PO BOX 242 | | | BUFFALO | NY | 14240-0242 |
| JUDD, ALFRED W | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| JUDD, CARROLL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JUDEH, JOHN | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| JUDGE, AUTUMN | 2875 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4866 |
| JUDGE, GLENN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| JUDGE, HARVEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JUDGE, PETER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| JUDICE, JAMES | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| JUDSON INDEPENDENT SCHOOL DISTRICT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 8012 SHIN OAK DR | TAX OFFICE | | LIVE OAK | TX | 78233-2413 |
| JUEHRING, ANITA | 25492 DRY HOLLOW RD | | | | FARLEY | IA | 52046-9602 |
| JUELCH, NORMAN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JUGASEK, FRANK G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JUHL, ALBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JUILIANO, MARVIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JUILLET, CHRISTINE | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| JULIAN, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JULIANO, RALPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JULIEN, JOSEPH P | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| JULSON, TILFORD N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUMP TV INC | KELVIN SAWYER | 45 E 34TH ST FL 5 | | | NEW YORK | NY | 10016-4344 |
| JUMP, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JUMP, JAMES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| JUNG, MICHAEL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| JUNGCLAUS-CAMPBELL CO INC | 825 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46204-1610 |
| JUNGEN, EDWARD L | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| JUNGHANS, MARK S | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| JUNIEL, MILAS CLEPHUS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| JUNO, THOMAS | PATRICIA KUKULECH PREFERRED MUTUAL | 1 PREFERRED WAY | | | NEW BERLIN | NY | 13411-1800 |
| JUNSO, COLE | MOYERS LAW PC | 550 N 31ST ST STE 250 | | | BILLINGS | MT | 59101-1132 |
| JUNSO, KEVIN | MOYERS LAW PC | 550 N 31ST ST STE 250 | | | BILLINGS | MT | 59101-1132 |
| JUNSO, MATT | MOYERS LAW PC | 550 N 31ST ST STE 250 | | | BILLINGS | MT | 59101-1132 |
| JUNSO, NIKI | MOYERS LAW PC | 550 N 31ST ST STE 250 | | | BILLINGS | MT | 59101-1132 |
| JUNSO, TYLER | MOYERS LAW PC | 550 N 31ST ST STE 250 | | | BILLINGS | MT | 59101-1132 |
| JUNTA,, LOUIS R, | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JUPITER CAPITAL CORPORATION. | NOT AVAILABLE | | | | | | |
| JURASOVICH, DAVID | 9102 W CLEVELAND AVE APT 15 | | | | WEST ALLIS | WI | 53227-3453 |
| JURASOVICH, JORDAN | 9102 W CLEVELAND AVE APT 15 | | | | WEST ALLIS | WI | 53227-3453 |
| JURJEVIC, JIM | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JUSKIWICV, LISA | PO BOX 6641 | | | | MANCHESTER | NH | 03108-6641 |
| JUSTICE, AUBREY LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JUSTICE, CASEY | 1157 BROWNING RD | | | | AUBURN | KY | 42206-9778 |
| JUSTICE, DAVID | PO BOX 476 | | | | ANIMAS | NM | 88020-0476 |
| JUSTICE, GRAHAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JUSTICE, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JUSTICE, JAMES H | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| JUSTICE, JUNIOR J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| JUSTIN HORNBURG CONSULTING INC | 3483 W BRADFORD | 330 E MAPLE RD #230 | | | BIRMINGHAM | MI | 48009 |
| JUSTINIANO, FELICIA | BOX 2021236 | | | | DENVER | CO | 80220 |
| JUSTUS, DANIEL J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| JUTZ, ERNEST R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| JWF TECHNOLOGIES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6820 FAIRFIELD BUSINESS CTR | | | FAIRFIELD | OH | 45014-5476 |
| JXO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2750 S WADSWORTH BLVD STE C-200 | | | DENVER | CO | 80227-3400 |
| JXO, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7901 SOUTHPARK PLZ STE 204 | | | LITTLETON | CO | 80120-4505 |
| K & L GATES LLP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 925 4TH AVE STE 2900 | | | SEATTLE | WA | 98104-1158 |
| K & S VENTURES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2767 GRANT RD | | | ROCHESTER HILLS | MI | 48309-3656 |
| K C DAT SINGAPORE PTE LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6 LOK YANG WAY | | 628625 SINGAPORE | | | |
| K&M MANUFACTURING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 409 | | | RENVILLE | MN | 56284-0409 |
| K&S VENTURES INC | 2767 GRANT RD | | | | ROCHESTER HILLS | MI | 48309-3656 |
| K&W AUTO PARTS CO LTD | NO 3 AREA A LINGANG INDUSTRIAL ZONE | | | JIANGMEN CITY GUANGDONG CN 529-145 CHINA (PEOPLE'S | | | |
| K&W CORP | 933 1 GUMUNCHEON-RI | | | HWASONG-SI KYONGGI-DO 445922 KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| K. CASTILLO, N. BROWN AND B. GLISSON V GENERAL MOTORS CORP | ATTN: ROBERT W. SCHMIEDER II | THE LAKIN LAW FIRM | 1145 IANS AVE | P.O. BOX 229 | WOOD RIVER | IL | 62095-1472 |
| KAACK, JOHN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KABELSCHLEPP AMERICA | 7100 W MARCIA RD | | | | MILWAUKEE | WI | 53223-3363 |
| KACHINA COMPANIES (MULTIPLE PARTIES) | KACHINA CADILLAC OLDSMOBILE, L.L.C. | JOHN LUND | 1200 N SCOTTSDALE RD | | SCOTTSDALE | AZ | 85257-3409 |
| KACSUTA, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KADIEN, FRANCIS X | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| KADLECHIK, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KADLUBOWSKI, TEDDY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KAECKER, NONA | 1009 16TH AVE | | | | FULTON | IA | 16252 |
| KAEHLER, ROBERT K | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KAFAEI, ZACK | 2972 ASK KAY DR SE | | | | SMYRNA | GA | 30082-2309 |
| KAHL, PHILIP | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KAHLER, CHARLES H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KAHN, CHARLES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KAHO, DONALD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KAHO, ELBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KAHO, HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KAHO, HERMAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KAHRIGER, LEEAN | 295 ASTON FOREST LN | | | | CROWNSVILLE | MD | 21032-1605 |
| KAIDER, ANTHONY | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| KAIN, BARBARA | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| KAIN, BARBARA | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| KAIN, BARBARA | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| KAIN, BARBARA | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| KAISER PRECISION TOOLING, INC | 641 FARGO AVE | | | | ELK GROVE VILLAGE | IL | 60007-4742 |
| KAISER, CLARENCE HARRY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| KAISER, DAVID | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KAISER, DIANNE | 2302 LANTERN HILL DR | | | | URBANA | IL | 61802-5618 |
| KAISER, HERMAN M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KAISER, KURT | 7112 PINE RD | | | | EAST DUBUQUE | IL | 61025-9640 |
| KALAJIAN, MICHAEL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KALBACH, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KALBAUGH, WILLIAM S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KALCIK, DENNIS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KALEBAUGH, RICHARD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KALEDAS, ALLAN E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| KALINOWSKI, MATTHEW | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KALINSKY, KAROL C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| KALLSTROM, WAILAN MELVIN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| KALLWEIT, ANTHONY | 1428 MARQUETTE ST | | | | LANSING | MI | 48906-2839 |
| KALUAU, TITA | CONSUMER LEGAL SERVICES PC | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| KAMAX LP | 1194 ROODS LAKE RD | | | | LAPEER | MI | 48446-8366 |
| KAMAX LP | 500 W LONG LAKE RD | | | | TROY | MI | 48098-4540 |
| KAMAX LP | 500 W LONG LAKE RD | | | | TROY | MI | 48098-4540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAMEKANEYA, TSUKASA | 75-217 NANI KAILUA DR APT 152 | | | | KAILUA KONA | HI | 96740-2069 |
| KAMER, DARRELL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KAMINSKI, ALFRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KAMINSKI, HEATHER | 5112 N 54TH ST | | | | MILWAUKEE | WI | 53218-4207 |
| KAMMER TOOL & DIE, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 393 | | | ADA | MI | 49301-0393 |
| KAMMER TOOL & DIE, INC ORGANIZATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 393 | | | ADA | MI | 49301-0393 |
| KAMMER, THOMAS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KAMMERER, ERIC | ANAPOL AND SCHWARTZ | 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103-6716 |
| KAMPA, DEBORAH S | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| KAMPF, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KAMRAR, DOVIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KAMUNEN, HERBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KANAWHA COUNTY W. VIRGINIA | SHERIFF & TREASURER | 409 VIRGINIA STREET,EAST | ROOM 120 | | CHARLESTON | WV | 25301 |
| KANE, MELVIN L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KANE, PAUL | 1604 ASHLAND ST | | | | HASTINGS | MN | 55033-3023 |
| KANE, SAM | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KANE, SHIRLEY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KANE, THOMAS | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| KANE, WILLIAM | 613 COLONY TRACE DR | | | | MADISON | TN | 37115-5919 |
| KANNEGIETER, DIANE | PO BOX 671 | | | | AURELIA | IA | 51005-0671 |
| KANOUFF, PAUL B | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KANSAS CITY KANSAS COMMUNITY COLLEGE | 7250 STATE AVE | | | | KANSAS CITY | KS | 66112-3003 |
| KANSAS CITY POWER & LIGHT COMPANY | 8325 N PLATTE PURCHASE DR | | | | KANSAS CITY | MO | 64118-1058 |
| KANSAS CITY SOUTHERN RAILWAY COMPANY AND KCSRC | Y COMPANIA, S. EN N.C. (KCSR MEXICO) | 427 W 12TH ST | | | KANSAS CITY | MO | 64105-1403 |
| KANSAS DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 12005 | | | TOPEKA | KS | 66612-2005 |
| KANSAS DEPARTMENT OF REVENUE | DIVISION OF VEHICLES | DEALER LICENSING BUREAU | DOCKING STATE OFFICE BUILDING | | TOPEKA | KS | 66626-0001 |
| KANSAS DEPT OF REVENUE | DIVISION OF TAXATION | 915 SW HARRISON STREET | | | TOPEKA | KS | 66625-5000 |
| KANSAS SECRETARY OF STATE | RON THORNBURGH | FIRST FLOOR,MEMORIAL HALL | 120 SW10TH AVE, ROOM 100 | | TOPEKA | KS | 66612 |
| KANSAS STATE TREASURER | LYNN JENKINS | 900 SW JACKSON ST RM 201 | | | TOPEKA | KS | 66612-1221 |
| KANTUS CORP | DAN READING | 201 GARRETT PKY P.O. BOX 1399 | | | COLUMBUS | IN | 47202 |
| KANTUS CORP | DAN READING | PO BOX 1399 | | | LEWISBURG | TN | 37091-1399 |
| KANUIT, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KANZIGG, VERNON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KAPLAN, BETH | MOTHERWAY & NAPLETON ATTORNEYS AT LAW | 100 W MONROE ST STE 200 | | | CHICAGO | IL | 60603-1975 |
| KAPPELER, LORIE LYN | CONSUMER LEGAL SERVICES PC | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| KAPRAUN, E JOSEPH | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KARAB, KENNETH M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KARABAIC, VINKO | KOREIN TILLERY | 701 MARKET ST STE 300 | | | SAINT LOUIS | MO | 63101-1825 |
| KARAL, JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KARAMANOUKIAN, ALBER | MARGARIAN LAW OFFICE OF HOVANES | 13423 VENTURA BOULEVARD SUITE 303 | | | SHERMAN OAKS | CA | 91423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARAS, STEVE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KARASEK, LEO F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KARDOS, JOSEPH | PERRY & SENSOR | ONE CUSTOMS HOUSE SUITE 560 | | | WILMINGTON | DE | 19899 |
| KARDY, NOEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KAREOTES, GEORGE P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KARFONTA, MICHAEL | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| KARISH, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KARKO, DOROTHY M | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KARL, JAMES A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KARLON, RONALD | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| KARMANN MANUFACTURING LLC | 14988 PILOT DR | | | | PLYMOUTH | MI | 48170-3672 |
| KARMANN MANUFACTURING, LLC | TIM TUCKER | KARMANN USA | 14988 PILOT DR | | PLYMOUTH | MI | 48170-3672 |
| KARMANN MANUFACTURING, LLC | TIM TUCKER | KARMANN USA | 14988 PILOT DRIVE | | MARYSVILLE | OH | 43040 |
| KARMANN USA INC | 14967 PILOT DR | | | | PLYMOUTH | MI | 48170-3674 |
| KARMOZD, REZA | CHARNESS LAW OFFICES | 6700 FALLBROOK AVE STE 192 | | | WEST HILLS | CA | 91307-3562 |
| KARNES, CHESTER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KARNEY, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KARNEY, LOYCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KARNS, EARL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KAROW, CHARLES F | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KARP, JEROME J | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KARR, ROBERT LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KARTEN, SHELLY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KARTEN, SHELLY A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KASABYAN, MARINE | STARR ROBERT L | 4768 PARK GRANADA STE 212 | | | CALABASAS | CA | 91302-3349 |
| KASCHKE, OLIVER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KASHMARK, LEON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KASHMARK, RANDY | 1402 W CINNABAR AVE | | | | PHOENIX | AZ | 85021-2253 |
| KASKAUSKAS, JOSEPH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KASLER, JOE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KASPER MACHINE CO | 29275 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2379 |
| KASPER, MARY | 12468 EVENINGSHADE RD | | | | PLATO | MO | 65552-8764 |
| KASPER, QUINCEY | 12468 EVENINGSHADE RD | | | | PLATO | MO | 65552-8764 |
| KASTE, GLYNN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KASTELLE, NORMAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KASTEN, ESTHER | W14221 FORSETH LANE | | | | ETTRICK | WI | 54627 |
| KASTEN, RICHARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KASTERKE, JESSE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KASVEN, IRENE | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATCHMARCHI, JAMES | PENN NATIONAL INSURANCE - RECOVERY UNIT | PO BOX 1670 | | | HARRISBURG | PA | 17105-1670 |
| KATCHUM, CHAD | 107 E 130TH AVE | | | | TAMPA | FL | 33612-4217 |
| KATES, GEOFFREY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KATH REUBEN, WALTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KATHERINE R. NAPLETON REVOCABLE SELF-DECLARATION OF TRUST | C/O KATHERINE NAPLETON | 406 N MONROE ST | | | HINSDALE | IL | 60521-3151 |
| KATHREIN, GERALD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| KATIC, EDWARD M | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KATICH, MIKE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KATKIC, IVAN | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| KATSAFANAS, GEORGE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KATULKA, MICHAEL A | OLTMAN FLYNN & KUBLER | 415 GALLERIA PROFESSIONAL BUILDING 915 MIDDLE RIVER DRIVE | | | FORT LAUDERDALE | FL | 33304-3585 |
| KATZ TECHNOLOGY LICENSING LP RONALD A | COOLEY GODWARD KRONISH LLP | FIVE PALO ALTO SQUARE 3000 EL CAMINO REAL | | | PALO ALTO | CA | 94306-2155 |
| KATZ TECHNOLOGY LICENSING LP RONALD A | SIEBMAN REYNOLDS BURG & PHILLIPS LLP | FEDERAL COURTHOUSE SQUARE 300 NORTH TRAVIS STREET | | | SHERMAN | TX | 75090 |
| KATZ, ARTHUR | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KATZ, BRIAN | 12110 MONUMENT DR UNIT 208 | | | | FAIRFAX | VA | 22033-5534 |
| KATZ, MARIE | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | TORONTO ON M5H 1W2 CANADA | | | | |
| KATZ, SANDI | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| KATZ, SANDI | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| KAUFFMAN, RICHARD W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KAUFFMAN, TRUMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KAUFMAN, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KAUFMAN, LARRY | CHIMICLES JACOBSEN & TIKELLIS | PO BOX 1035 | | | WILMINGTON | DE | 19899-1035 |
| KAUFMAN, LARRY | INNELLI & MOLDER | 325 CHESTNUT ST STE 903 | | | PHILADELPHIA | PA | 19106-2609 |
| KAUFMAN, LARRY | SCHUBERT & REED LLP | TWO EMBACADERO CENTER SUITE 1600 | | | SAN FRANCISCO | CA | 94111 |
| KAUFMAN, LARRY | TRUJILLO RODRIGUEZ & RICHARDS LLC | 3 KINGS HIGHWAY EAST | | | HADDONFIELD | NJ | 08033 |
| KAUFMAN, ROSETTA | PO BOX 6481 | | | | BEAUMONT | TX | 77725-0481 |
| KAUFMAN, THOMAS DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KAUFMANN, GORDON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KAUL, AMY | BROWN LAW FIRM | 750 N SAINT PAUL ST STE 1680 | | | DALLAS | TX | 75201-3288 |
| KAUL, HEATHER L | BROWN LAW FIRM | 750 N SAINT PAUL ST STE 1680 | | | DALLAS | TX | 75201-3288 |
| KAULILI, MARYLIN | PO BOX 10 | | | | KUALAPUU | HI | 96757-0010 |
| KAUPPI, CARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KAURICH, JACK | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| KAUS, COREY | PO BOX 367 | 29 FAY STREET | | | BROCTON | NY | 14716-0367 |
| KAUTEX INC | 11182 HIGHWAY 17 | | | | LAVONIA | GA | 30553-4417 |
| KAVANAUGH,KEVIN S | 7008 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7440 |
| KAVICH, JOSEPH | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KAWAMOTO, AMY | 7057 N HAMLIN AVE | | | | LINCOLNWOOD | IL | 60712-2529 |
| KAY GRAFICAS AUTOMOTRICES SA DE CV | CALLE 17 NO 3272 PARQUE INDUSTRIAL | | SALTILLO COAHUILA CH 25017 MEXICO | | | | |
| KAY SCREEN PRINTING INC | 57 KAY INDUSTRIAL DR | | | | LAKE ORION | MI | 48359-1832 |
| KAY SCREEN PRINTING INC | 57 KAY INDUSTRIAL DR | | | | LAKE ORION | MI | 48359-1832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAY, BEVERLY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KAYDEN, TERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KAYSER AUTOMOTIVE SYSTEMS S EN C | RIO PAPALOAPAN NO 27 | | | CUAUTLANCINGO, PU 72710 MEXICO | | | |
| KAYSER, CHARLES FRANCIS | WOODS, LARRY F | 24 N FREDERICK AVE | | | OELWEIN | IA | 50662-1735 |
| KAYSER, FORREST | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KAYSER, TERRI | LARRY F. WOODS | 24 N FREDERICK AVE | | | OELWEIN | IA | 50662-1735 |
| KAZAKWIC, CHARLES | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KAZDA, BRYON | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| KAZMAIER, GENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KBC BANK N.V. C/O STRUCTURED FINANCE | ATTENTION: STEPHEN R. PERRY, DIRECTOR | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| KDHE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1000 SW JACKSON ST STE 320 | | | TOPEKA | KS | 66612-1366 |
| KEAN, TAMMY | BLAKE KIRCHNER SYMONDS MACFARLANE LARSON & SMITH PC | 535 GRISWOLD, 1432 BUHL BLDG | | | DETROIT | MI | 48226-3602 |
| KEANE, FRANK M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEANE, MARY C | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KEARNS, EDWARD W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KEARNS, NORVAN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEATH, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEATON, AUBREY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEATON, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEATON,WILLIAM R | 2529 OLD ZINK RD | | | | FAIRBORN | OH | 45324-2027 |
| KEBSCHULL, JULIAN | LAW OFFICES OF DAVID J. LANG | SQUIRES II, SUITE 190 16655 WEST BLUEMOUND ROAD | | | BROOKFIELD | WI | 53005 |
| KEECH, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEEFAUVER, KENNETH V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEEFE, THEODORE | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| KEEFER, JOSEPH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEEFOVER, ALBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEEGAN, RYAN | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| KEEGAN,ANGELA L | 7672 CARTER DR | | | | WAYNESVILLE | OH | 45068-8706 |
| KEEL, HERMAN MCKINLEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEELEN, JOSEPHINE | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| KEELING, KYLE K | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | | | MIAMI | FL | 33131 |
| KEEN, CARL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| KEEN, KARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KEEN, KERMIT F | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| KEEN, LEON F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEENAN, BERNARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEENAN, CHRISTOPHER | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KEENAN, FRANK | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| KEENAN, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEENE CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 635 EDMONDSAVE | | | PHILADELPHIA | PA | |
| KEENE, GARY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEENE, HARDING T | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KEENE, THEODORE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KEENE,DANNY EARL | PO BOX 104 | | | | TRENTON | OH | 45067-0104 |
| KEENE,DAVID W | 5151 THOMAS RD | | | | TRENTON | OH | 45067-9652 |
| KEENER, CHARLES R | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KEENER, DAVID | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KEENER, ELDON C | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| KEENER, JAMES V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEENEY, BILLY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEENEY, JERRY C | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| KEEPMAN, BENJAMIN | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| KEEPMAN, BENJAMIN | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| KEEPMAN, MEGAN | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| KEEPMAN, MEGAN | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| KEESEE, KATHERINE | PO BOX 265 | | | | BELFRY | KY | 41514-0265 |
| KEETH, JAMES | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| KEETON, FELISHA | PO BOX 51 | | | | KENNEDY | AL | 35574-0051 |
| KEETON, FLOYD WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KEETON, ROSCOE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEGLEY, NOAH C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| KEIDEL, GAILANNE | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| KEILICH, WALTER H | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KEIM, MELVIN | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| KEISER, GEORGE | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| KEITH, DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KEITH, DEBORAH | 1315 BOYDSTUN LN | | | | MCCALL | ID | 83638-3413 |
| KEITH, GERALD E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KEITH, WILLIAM H | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KELCHNER, EDWARD A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KELEMAN, WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KELEMEN, DAVID | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| KELL, DAVID | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KELL, ROGER | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| KELLER, CHERYL | 21130 POINCIANA ST | | | | SOUTHFIELD | MI | 48033-3541 |
| KELLER, CLARENCE L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KELLER, EVALYN F | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KELLER, HAVEN E, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLER, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLER, LARRY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLER, LEWIS | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| KELLER, MICHELE | TORRES PETER JR LAW OFFICE OF | 2620 MCCULLOUGH AVE, STE 200 | | | SAN ANTONIO | TX | 78212-3642 |
| KELLER, PAUL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLER, PAULINE | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| KELLER, RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KELLER, RAYMOND LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLER, RICHARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLER, ROSS | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| KELLER, THOMAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KELLER, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLER, WILLIAM A | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| KELLER,DENNIS C | 5890 RUTLEDGE TRL | | | | LIBERTY TWP | OH | 45011-1247 |
| KELLERMEYER, LARRY | WILLIAM SERRITELLA | JOHNSON & BELL 33 W MONROE ST STE 2700 | | | CHICAGO | IL | 60603 |
| KELLETT, SANDRA | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| KELLEY & KELLEY INDUSTRIAL SUPPLY | KENNETH A. MARVALD, ESQ. | 195 SAINT PAUL ST | | | ROCHESTER | NY | 14604-1125 |
| KELLEY & KELLY INDUSTRIAL SUPPLY, LLC | KENNETH A. MARVALD, ESQ. | 195 SAINT PAUL ST | | | ROCHESTER | NY | 14604-1125 |
| KELLEY, ARNOLD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLEY, AUNDREA | 4171 NORTHCREST DR | | | | COLUMBUS | OH | 43224-6818 |
| KELLEY, BRENDA ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KELLEY, CARROLL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KELLEY, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KELLEY, DANNY | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KELLEY, DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KELLEY, DONALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLEY, DONALD W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KELLEY, EARL F | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| KELLEY, EDWARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KELLEY, HERBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLEY, JAMES | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| KELLEY, JAMES C | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| KELLEY, KENDRICK | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| KELLEY, LAWRENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLEY, MAITLAND M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLEY, MARLIN K | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KELLEY, MICHAEL S | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KELLEY, MILTON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLEY, PRESTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KELLEY, RICHARD EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLEY, RICHARD H | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLEY, SUSAN K | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KELLEY, WAYLAND D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLEY, WILBERT E | RODMAN RODMAN & SANDMAN | 442 MAIN ST STE 300 | | | MALDEN | MA | 02148-5122 |
| KELLEY, WILLIAM M | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KELLING, ALBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLIS, EDSEL C | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KELLNER, PETER | 253 STEVERS CROSSING ROAD | | | | PHILMONT | NY | 12565 |
| KELLOGG, ROBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KELLUM, FLAKES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KELLUM, TOMMY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KELLY CASTILLO | 18660 TURTLE LN | | | | MEADOW VISTA | CA | 95722-9331 |
| KELLY, BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KELLY, BRIAN JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KELLY, CHRISTOPHER | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| KELLY, CORBIN | 9 TURNABOUT LN | | | | LEVITTOWN | PA | 19054-2915 |
| KELLY, DOROTHY | 5121 WINDINGBROOK TRL | | | | WESLEY CHAPEL | FL | 33544-1805 |
| KELLY, EDWARD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KELLY, EUGENE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KELLY, GERALD J | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KELLY, HAROLD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLY, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KELLY, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLY, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLY, JOHN F | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KELLY, LAWRENCE J | KAHN & ASSOCIATES LLC | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| KELLY, LEEMOND | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| KELLY, LINDA | 198 OAKBROOK DR | | | | WEST SENECA | NY | 14224-4439 |
| KELLY, MARIE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| KELLY, PHILLIP | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KELLY, REGINA | 2670 OBRIEN RD | | | | CEDAR GROVE | TN | 38321-4840 |
| KELLY, ROBERT | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| KELLY, ROBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KELLY, RONALD JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KELLY, SAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KELLY, STEPHEN J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KELLY, TOMMY G | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| KELLY, WILLIAM | 1454 CRAYTON AVE | | | | LIMA | OH | 45805-3720 |
| KELLY, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELLY,VEDA L | 455 ROCKCLIFF CIR | | | | DAYTON | OH | 45406-2125 |
| KELNHOFER, KIMBERLY | 2271 CLEARY RD | | | | FLORENCE | MS | 39073-9357 |
| KELS, WILLIAM | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KELSAY, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELSCH, ALBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KELSCH, KELSCH, RUFF & KRANADA | MR. THOMAS D. KELSCH | 103 COLLINS AVE | P.O. BOX 1266 | | MANDAN | ND | 58554-3104 |
| KELSO, DAVID | 65 ATKINSON ST | | | | ROCHESTER | NY | 14608-2216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELTNER, MARVIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KEMLER, JOSEPH | 1408 LYNBROOKE DR | | | | YARDLEY | PA | 19067-7233 |
| KEMP, BEVERLY ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KEMP, CARLOS C | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| KEMP, CLIFFORD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KEMP, FLOYD TIM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KEMP, GREG | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KEMP, JANICE | STATE FARM INSURANCE | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| KEMP, LARRY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| KEMP, LEWIS V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEMP, MELINDA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KEMP, MURLE D | KALIKMAN & MASNIK | 2 KINGS HIGHWAY WEST | | | HADDONFIELD | NJ | 08033 |
| KEMP, NOME SHELLOM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KEMP, PATRICK | SAFECO INSURANCE | PO BOX 515097 | | | LOS ANGELES | CA | 90051-5097 |
| KEMP, ROB | 5240 S SHORELINE DR | | | | FLORAL CITY | FL | 34436-2113 |
| KEMP, TROY | WERT SCOTT | 1201 WATSON - STE 145 | | | ARLINGTON | TX | 76010 |
| KEMPER AUTO & HOME INSURANCE COMPANY | BAI POLLOCK BLUEWEISS & MULCAHEY PC | 1 CORPORATE DR | | | SHELTON | CT | 06484-6207 |
| KEMPER, HARRIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KEMPER, MARK A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KEMPERMAN, GERALD G | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KEMPFFER, KENNETH H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEMPLIN, BILLY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEN CUMMINS | PO BOX 388 | | | | INDIANAPOLIS | IN | 46206 |
| KENCEL, JOSEPH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KENDALL, EDWIN J | WHITE CHOATE WATKINS & MROCZKO LLC | 100 W CHEROKEE AVE | | | CARTERSVILLE | GA | 30120-3157 |
| KENDALL, GEORGE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENDALL, GEORGE WILLIS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KENDALL, IPHIGENIA F | WHITE CHOATE WATKINS & MROCZKO LLC | 100 W CHEROKEE AVE | | | CARTERSVILLE | GA | 30120-3157 |
| KENDALL, SAMMY D | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KENDLE, JERRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENDRICK, ANDREW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENDRICK, WILLIAM R | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| KENDZIORSKI, MIKE | 879 S FINN RD | | | | MUNGER | MI | 48747-9740 |
| KENDZORA, JANE | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| KENEALY, ELLSWORTH ABBOTS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENEMORE, DENAH B | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KENESKE, STANLEY J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KENISON, MARTY | METLIFE INSURANCE | PO BOX 1503 | | | LATHAM | NY | 12110-8003 |
| KENMETAL SA DE CV | BOULEVARD DIAZ ORDAZ 125 A | COL LOS TREVINO | SANTA CATARINA NL CP 66150 MEXICO | | | | |
| KENNARD, ALFRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KENNEDY, FREDRICK J | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| KENNEDY, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEDY, HARRY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNEDY, JOHN | 73 700 RD | | | | NEW OXFORD | PA | 17350-9707 |
| KENNEDY, JOSEPHINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KENNEDY, LEROY A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KENNEDY, LONNIE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEDY, MELVIN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEDY, MICHAEL | 3094 BRIDGETON CT | | | | WOODBRIDGE | VA | 22192-1151 |
| KENNEDY, RAYMOND A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEDY, REBECA | 105 GROVE ST | | | | WINDSOR | NY | 13865-1636 |
| KENNEDY, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEDY, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KENNEDY, ROBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEDY, ROGER F | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| KENNEDY, SHIRLEY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEDY, SHIRLEY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEDY, THOMAS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KENNEDY, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEDY, WAYNE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KENNEDY, WILLIAM | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KENNEDY, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEDY, WILLIAM D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KENNEDY, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEDY, ZEBULUM | 12398 FLORIDA BLVD LOT 23 | | | | LIVINGSTON | LA | 70754-2247 |
| KENNEDY,STEVEN E | 6771 SHAKER RD | | | | FRANKLIN | OH | 45005-2658 |
| KENNELLY, ELMER R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNELLY, GERALD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KENNER, JOHN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNETH, JAMES | 1208 W 52ND ST | | | | CHICAGO | IL | 60609-5915 |
| KENNEY, ADA L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEY, BILLY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEY, DONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEY, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEY, LINCOLN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEY, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| KENNEY, ROGER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENNEY, TED | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KENNING, ALFRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KENNY, DAWN | 50744 RYAN RD | | | | SHELBY TOWNSHIP | MI | 48317-1048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNY, DON | 12 N HOLLYWOOD AVE | | | | GLOVERSVILLE | NY | 12078-3515 |
| KENNY, JONATHAN | 3501 CRAIGMEW | | | | DALECITY | VA | 22193 |
| KENT AIR PRODUCTS INC | 125 S HARVEY ST | | | | PLYMOUTH | MI | 48170-1615 |
| KENT INDUSTRIES INC | 124 HAMPTON HOUSE RD | | | | NEWTON | NJ | 07860-2804 |
| KENT, BASIL | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| KENT, DAN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENT, FRANCIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENT, GARY | 4106 S 34TH WEST AVE | | | | TULSA | OK | 74107-5905 |
| KENT, HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KENT, KENNETH | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| KENT, MICHELLE | 13300 250TH ST | | | | BROOTEN | MN | 56316-4657 |
| KENT, NORRIS L | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KENT, RONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KENT, RONALD R | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KENT, SHANE | 194 W 5TH ST APT 7 | | | | OSWEGO | NY | 13126-3015 |
| KENT, VERNON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KENTUCKY DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 200 FAIR OAKS LN | | | FRANKFORT | KY | 40601-1134 |
| KENTUCKY EMPLOYERS MUTUAL INSURANCE CO | FULTON & DEVLIN | 2000 WARRINGTON WAY STE 165 | | | LOUISVILLE | KY | 40222-6409 |
| KENTUCKY ENVIRONMENTAL AND PUBLIC PROTECTION CABINET | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5TH FLOOR | CAPITAL PLAZA TOWER | | FRANKFORT | KY | 40601 |
| KENTUCKY FARM BURAU MUTUAL INSURANCE COMPANY | BERTRAM COX & MILLER | PO BOX 1155 | | | CAMPBELLSVILLE | KY | 42719-1155 |
| KENTUCKY FARM BUREAU INSURANCE COMPANY | DEEP DAVID LAW OFFICES | PO BOX 50 | | | HENDERSON | KY | 42419-0050 |
| KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | BERTRAM COX & MILLER | PO BOX 1155 | | | CAMPBELLSVILLE | KY | 42719-1155 |
| KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | MILLER MILLER & MILLER PLC | 225 E 1ST ST | | | CAMPBELLSVILLE | KY | 42718-2203 |
| KENTUCKY FARM BUREAU MUTARAL INSURANCE COMPANY | DONAHUE LAW GROUP | PO BOX 659 | | | SOMERSET | KY | 42502-0659 |
| KENTUCKY REVENUE CABINET | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 40602 | | | FRANKFORT | KY | 40602 |
| KENTUCKY REVENUE CABINET | KENTUCKY DEPARTMENT OF REVENUE | 200 FAIR OAKS LN | | | FRANKFORT | KY | 40620-0001 |
| KENTUCKY STATE TREASURER | ATTN: TREY GRAYSON | PO BOX 125 | | | FRANKFORT | KY | 40619-0001 |
| KENVILLE, ALDAMER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KENYON, ANGELIKA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEPNER, MILLARD S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEPPERS, LEWIS A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KERBER, DUSTIN | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| KERFELD, DENNIS | 310 SIMS RD | | | | SANTA CRUZ | CA | 95060-1328 |
| KERN COUNTY CALIFORNIA | TREASURER-TAX COLLECTOR | COUNTY OF KERN | 1115 TRUXTUN AVE, 2ND FLOOR | | BAKERSFIELD | CA | 93301 |
| KERN INDUSTRIES INC | 43000 W 10 MILE RD | | | | NOVI | MI | 48375-3206 |
| KERN, BILLY | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| KERN, DARNEL | 3781 SUNRISE LK | | | | MILFORD | PA | 18337-9302 |
| KERN, DONALD R | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| KERN, EUGENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KERN, RAYMOND A | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| KERN, RICHARD | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERNOHAN, KEVIN | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| KERNS, CLARENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KERNS, EMMETT E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KERNS, HELEN J | BALL W GORDON | 550 W MAIN ST STE 750 | | | KNOXVILLE | TN | 37902-2531 |
| KERON, GEORGE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KERPER, CHARLES | FEDULO WILLIAM | THE CURTIS CENTER, SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| KERR, ARCHIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KERR, DIANA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| KERR, DONALD R | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| KERR, FRED | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KERR, HELEN | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| KERR, HOWARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KERR, KENNETH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KERR, KYLE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KERR, SEAN | KROHN & MOSS - NV | 170 S GREEN VALLEY PKWY STE 280 | | | HENDERSON | NV | 89012-3145 |
| KERR, WILLIAM E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KERSEY, HARRY RALPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KERSEY, RUSSELL C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KERSHNER, NED W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KERSTEINER,ROBERT A | PO BOX 32 | | | | ALPHA | OH | 45301-0032 |
| KERSTING, GEORGE HENRY CLAYTON | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| KES INDUSTRIES LLC | 2146 ENTERPRISE PKWY STE D | | | | TWINSBURG | OH | 44087-2283 |
| KESECKER, BERNARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KESLER, EDWARD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KESLER, RAYMOND L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KESLING,JEFF ALAN | 7621 BRAMS HILL DR | | | | CENTERVILLE | OH | 45459-4142 |
| KESSLER PROPERTY GROUP | 31461 W STONEWOOD CT | | | | FARMINGTON HILLS | MI | 48334-2545 |
| KESSLER PROPERTY GROUP LLC | 31461 W STONEWOOD CT | | | | FARMINGTON HILLS | MI | 48334-2545 |
| KESSLER, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KESSLER, DONALD L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KESSLER, EDGAR PEARRE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KESSLER, FRANK H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KESSLER, JOSEPH C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KESTER, WILLIAM | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KETCHEM, DEBORAH ANN | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| KETCHER, CLIFFORD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KETCHUM, KENNETH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KETCHUM, WILMA | 4284 COHOCTAH RD | | | | LINDEN | MI | 48451-9616 |
| KETRON, CARL | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| KETTERING UNIVERSITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1700 UNIVERSITY AVE | | | FLINT | MI | 48504-4898 |
| KETTLER, FREDRICK B | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| KETTLEWELL, GREG | 19235 2ND AVE S | | | | DES MOINES | WA | 98148-2105 |
| KEVIN HARVICK INC. | KEVIN HARVICK | 703 PARK LAWN COURT, KERNERSVILLE | | | KERNERSVILLE | NC | 27284 |
| KEWIN, HARLAND JAMES | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| KEY AUTOMOTIVE ACCESSORIES MEXICO | AV VALLE HERMOSO LT 19 Y 20 | | VALLE HERMOSO TM 87500 MEXICO | | | | |
| KEY EQUIPMENT FINANCE | A DIVISION OF KEY CORPORATE CAPITAL, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1000 SOUTH MCCASLIN BLVD | UCC DEPARTMENT | SUPERIOR | CO | 80027 |
| KEY EQUIPMENT FINANCE | DAVID A WOLFE | 2155 BUTTERFIELD DRIVE SUITE 200 | | | TROY | MI | 48084 |
| KEY PLASTICS | 1351 INDUSTRIAL PARK DR | | | | SAULT S MARIE | MI | 49783-1484 |
| KEY PLASTICS | 21700 HAGGERTY RD | | | | NORTHVILLE | MI | 48167 |
| KEY PLASTICS DE MEXICO S DE RL DE | VICTOR HUGO NO 300 | | CHIHUAHUA CI 31109 MEXICO | | | | |
| KEY PLASTICS LLC | 1351 INDUSTRIAL PARK DR | | | | SAULT SAINTE MARIE | MI | 49783-1484 |
| KEY PLASTICS LLC | 1615 W MCDONALD ST | | | | HARTFORD CITY | IN | 47348-9259 |
| KEY PLASTICS LLC | 21700 HAGGERTY RD STE 100N | | | | NORTHVILLE | MI | 48167 |
| KEY PLASTICS LLC | 5375 INTERNATIONAL PKWY SE | | | | GRAND RAPIDS | MI | 49512-9730 |
| KEY PLASTICS, LLC | 21700 HAGGERTY ROAD | | | | NORTHVILLE | MI | 48167 |
| KEY SAFETY RESTRAINT SYSTEMS INC | 1644 MUSTANG DR | | | | MARYVILLE | TN | 37801-3782 |
| KEY SAFETY SYSTEMS DE MEXICO | PARQUE INDUSTRIAL VALLE HERMOSOS 89 | | VALLE HERMOSO , TM 87500 MEXICO | | | | |
| KEY, CARL S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEY, OPHELIA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEY, ZHARMAINE | TROY BERBERICK | 5835 SW 29TH ST STE 200 | | | TOPEKA | KS | 66614-5501 |
| KEYES, ANDI | 8610 HURST AVE | | | | SAVANNAH | GA | 31406-6016 |
| KEYES, MICHAEL M | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| KEYES, RODNEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEYS, DEWAYNE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KEYS, KATHERINE B | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| KEYS, MELVIN L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| KEYS, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEYSER, EUGENE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KEYSTONE THERMOMETRICS | DIANE SEELYE X540 | GENERAL ELECTRIC INDUSTRIAL | 967 WINDFALL RD | | SAINT MARYS | PA | 15857-3333 |
| KEYSTONE THERMOMETRICS | DIANE SEELYE X540 | GENERAL ELECTRIC INDUSTRIAL | 967 WINDFALL ROAD | | WINCHESTER | TN | 37398 |
| KEZIAH, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KFM FOOD MARKET LLC | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KHACHIKYAN, RAZMIK | MCGEE LAW OFFICES OF WILLIAM R | 411 N CENTRAL AVE STE 230 | | | GLENDALE | CA | 91203-2020 |
| KHALILI, JARULLAH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KHAN ALAM | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5838 CALVIN AVE | | | TARZANA | CA | 91356-1111 |
| KHARIBIAN, ERIC | 1118 SAINT BENEDICT DR | | | | CAHOKIA | IL | 62206-1417 |
| KIBBLE, EDGAR J | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| KIBLER, STEVE | 406 S 3RD ST | | | | WATERTOWN | WI | 53094-4508 |
| KIBURZ, EDWARD C | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KIDD, CHARLES | ACKERSON MOSLEY & YANN | ONE RIVERFRONT PLAZA, SUITE 1210 | | | LOUISVILLE | KY | 40202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIDD, DANIEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KIDD, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KIDD, LARRY J | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| KIDD, MALCOLM R | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KIDD, REEVES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIDD, ROBERT | STARR, ROBERT L | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| KIDD, WILLIAM W | ANGELOS PETER | 201 SOUTH CLEVELAND AVE | | | HAGERSTOWN | MD | 21740 |
| KIDDER, NORMAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KIDDER, TRESA | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KIDWELL, BERNARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIDWILER, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIEFER, DELBERT DON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIEFFER, WALTER T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIEKERT AG | KF ROSS PC | 5683 RIVERDALE AVE APT 203 | | | BRONX | NY | 10471-2128 |
| KIEL, HARRY L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KIELY, DANIEL | 103 THOMA AVE | | | | MAYWOOD | NJ | 07607-1136 |
| KIENKE, NADINE | 28 CHIFFELLE ST | | | | BLUFFTON | SC | 29909-4562 |
| KIEPER AND HULL AUTO REPAIR | ALLIED INSURANCE | 3820 109TH ST DEPT 2004 | | | DES MOINES | IA | 50391-5503 |
| KIER, AMY L | HUTTON & HUTTON | 8100 EAST TWENTY SECOND STREET NORTH, BUILDING 1200 | | | WICHITA | KS | 67226-2312 |
| KIER, CHAD D | HUTTON & HUTTON | 8100 EAST TWENTY SECOND STREET NORTH, BUILDING 1200 | | | WICHITA | KS | 67226-2312 |
| KIER, MICKIE L | HUTTON & HUTTON | 8100 EAST TWENTY SECOND STREET NORTH, BUILDING 1200 | | | WICHITA | KS | 67226-2312 |
| KIEREK PEARSON, KATHERINE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 14770 LAKE OLIVE DR | | | FORT MYERS | FL | 33919-8330 |
| KIERSCHNER, CARLA | ALLSTATE INSURANCE | PO BOX 21169 | 3800 ELECTRIC ROAD | | ROANOKE | VA | 24018-0537 |
| KIES, JUSTIN | 2569 LARSEN DR | | | | BLAIR | NE | 68008-1070 |
| KIESER, ANDREW | 14543 TOWNSHIP ROAD 300 N | | | | WYOMING | IL | 61491-8978 |
| KIESZNOSKI, JOSEPH | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L.L.P. | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| KIHLSTROM, EUGENE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIIFFNER, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KILBOURN, ROBERT F | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KILBY, CHARLES R | 2444 SYDNEYS BEND DR | | | | MIAMISBURG | OH | 45342-6790 |
| KILCOYNE, KEVIN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KILCULLEN, CHARLES | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KILDOW, ROBERT | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| KILGALLON, BRIAN J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KILGORE, BETTY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| KILGORE, DWAINE | 2231 ROUTE 75 | | | | KENOVA | WV | 25530-9742 |
| KILGORE, EDWARD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| KILGORE, GLORIA JUANITA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KILGORE, TRAVIS | N 2557 CHURCH ROAD | | | | KEWAUNEE | WI | 54216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KILKENNY, BERNARD | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| KILKENNY, MARIA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| KILLAM, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KILLEN, EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KILLERLAIN, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KILLIAN, DAVID | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KILLIAN, JAMIE | 124 CRAPE MYRTLE LN | | | | WINSBORO | LA | 71295-4733 |
| KILLIAN, RHONDA | 3445 TRIANGLE DR APT 423 | | | | WINSTON SALEM | NC | 27106-3348 |
| KILLIGREW, ROBERT W | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| KILLION, ALICIA | DENNIS PATRICIA L | 100 E VANDALIA ST | | | EDWARDSVILLE | IL | 62025-1703 |
| KILLION, DONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KILLION, HAROLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KILMON, ASHLEY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KILMON, JEREMY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KILPATRICK, TONEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KILZEN, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIM & CHANG | HUNGKUK LIFE INSURANCE BLDG 9F226 SINMUNNO 1-GA JONGNO-GU | | SEOUL 110-786 KOREA | | | | |
| KIMBALL, FENTON C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIMBALL, MELISSA | 56 MEADOWBROOK DR | | | | EPPING | NH | 03042-1502 |
| KIMBELL, FRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KIMBLE, ALDEN W | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| KIMBLE, BRUCE | PO BOX 2809 | | | | GADSDEN | AL | 35903-0809 |
| KIMBLE, DIXIE LEE | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| KIMBLE, GEORGE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KIMBLE, KENNETH W | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| KIMBLER, PAUL D | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KIMBRELL, STEPHEN | 11501 WALLACE AVE | | | | OKLAHOMA CITY | OK | 73162-1355 |
| KIMBROUGH, EDDIE L | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| KIMBROUGH, LUSTER T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KIMME, JUSTIN | N5147 WILLOW RD | | | | PLYMOUTH | WI | 53073-4301 |
| KIMMEL & SILVERMAN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| KIMMEL, ELZIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIMMEL, GEORGE | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| KIMMELL, CLAUDE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIMPLE, ALVIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KINARD, DOYLE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINARD, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KINARD, WILLIAM L | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KINART, GARRY | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| KINBROUGH, DWIGHT | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINCAID, CHARLES | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| KINCAID, EMERY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KINCAID, GERALD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINCANNON, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINCER, JOHN E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KINCH, GEORGIA | SICKLES LAW OFFICES OF MICHAEL W PLLC | 37611 RADDE ST | | | CLINTON TOWNSHIP | MI | 48036-2938 |
| KINCHEN, LEMAR | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KINDELL, KRISTIE | 102 NATCHEZ CT | | | | SAINT MARYS | GA | 31558-4248 |
| KINDELSPIRE, RAYMOND C | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KINDER, BILLY W | MEYER & FORD MICHAEL GLASSER | 120 CAPITOL STREET, PO BOX 1 090 | | | CHARLESTON | WV | 25339 |
| KINDER, BOBBY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KINDER, DONALD W | MEYER & FORD MICHAEL GLASSER | 120 CAPITOL STREET, PO BOX 1 090 | | | CHARLESTON | WV | 25339 |
| KINDERCARE LEARNING CENTERS, INC. | NOT AVAILABLE | | | | | | |
| KINDERCARE LEARNING CENTERS, INC. | REAL ESTATE ASSETS | 650 NE HOLLADAT | SUITE 1400 | | PORTLAND | OR | 97232 |
| KINDT, EDGAR J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KINES, LESLIE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING & SPALDING | ATTN:  JAMESON CARROLL, ESQ. | 1180 PEACHTREE STREET NE | | | ATLANTA | GA | 30309 |
| KING & SPALDING | ATTN: PHILLIP E. HOLLADAY, ESQ. | 1180 PEACHTREE STREET NE | | | ATLANTA | GA | 30309 |
| KING & SPALDING | FRANKLIN L. COAN | 1180 PEACHTREE ST., NE | | | ATLANTA | GA | 30309 |
| KING & SPALDING | JAMESON B. CARROLL, ESQ. | 1180 PEACHTREE STREET, NE | | | ATLANTA | GA | 30309 |
| KING & SPALDING | L. FRANKLIN COAN | 1180 PEACHTREE ST., NE | | | ATLANTA | GA | 30309 |
| KING & SPALDING | PHILLIP E. HOLLADAY | 1180 PEACHTREE ST. NE | | | ATLANTA | GA | 30309 |
| KING & SPALDING | PHILLIP E. HOLLADAY | 1180 PEACHTREE ST., NE | | | ATLANTA | GA | 30309 |
| KING & SPALDING | PHILLIP E. HOLLADAY, ESQ. | 1180 PEACHTREE STREET, NE | | | ATLANTA | GA | 30309 |
| KING & SPALDING | RAY W. PERSONS | 1180 PEACHTREE ST., NE | | | ATLANTA | GA | 30309 |
| KING & SPALDING | ROBERT HAYS, ESQ. | 1180 PEACHTREE STREET | | | ATLANTA | GA | 30309 |
| KING & SPALDING | W. RAY PERSONS | 1180 PEACHTREE ST., NE | | | ATLANTA | GA | 30309 |
| KING & SPALDING | W. RAY PERSONS, ESQ. | 1180 PEACHTREE STREET, NE | | | ATLANTA | GA | 30309 |
| KING & SPALDING, LLP | MR. LLOYD N. HAND | 1700 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006-4700 |
| KING & SPENCER PAINT CONTR INC | TURNER & TURNER PC | 1426 22ND AVE | | | TUSCALOOSA | AL | 35401-2940 |
| KING COUNTY TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 500 4TH AVE RM 600 | | | SEATTLE | WA | 98104-2337 |
| KING HOLDING CORP | 360 N CRESCENT DR S BLDG | | | | BEVERLY HILLS | CA | 90210 |
| KING HOLDING CORP | 360 N CRESCENT DR S BLDG | | | | BEVERLY HILLS | CA | 90210 |
| KING, AARON | 10450 E ZAMORA AVE | | | | LOS ANGELES | CA | 90002-3551 |
| KING, ALICE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KING, AMANDA | 2512 LINCOLN AVE | | | | SAINT ALBANS | WV | 25177-3244 |
| KING, AUBREY | 519 COUNTRY LN | | | | OXFORD | AL | 36203-3623 |
| KING, BOBBY L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KING, BRUCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, CHARLES | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| KING, CONNIE | JONES PAMELA R LAW OFFICE OF | 416 TRAVIS ST STE 1104 | | | SHREVEPORT | LA | 71101-5504 |
| KING, CURTIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KING, DANIEL | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| KING, DAVID | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| KING, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, EARL E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG FL 9 | | | CLEVELAND | OH | 44115 |
| KING, EDDIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KING, ELIZABETH | 44 OLD YORKTOWN CT | | | | WENTZVILLE | MO | 63385-2775 |
| KING, EVERETT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, FERYN | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| KING, FRANK | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KING, GARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KING, GEOFFREY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| KING, GORDON | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| KING, HARRY | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KING, HARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KING, HARRY R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KING, HENRY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, HUBERT | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KING, JACK L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KING, JACOB E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KING, JAMES | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| KING, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, JAMES G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, JAMES GARRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KING, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, JEARLIN | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| KING, JESSICA | 7414 WYATT DR | | | | TAMPA | FL | 33619-4051 |
| KING, JIMMY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KING, JIMMY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KING, JOE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KING, JOHN WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, JOSEPH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KING, LAMAR | THE BASSETT FIRM | 355 COMMERCIAL DR STE A | | | SAVANNAH | GA | 31406-3619 |
| KING, LEAH | 1550 HELTON DR APT BB7 | | | | FLORENCE | AL | 35630-2413 |
| KING, LEE R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KING, LEROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KING, LEWIS Y | TURNER & TURNER PC | 1426 22ND AVE | | | TUSCALOOSA | AL | 35401-2940 |
| KING, LIONEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KING, LISTON S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, LOREN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KING, MARCUS LYNN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KING, MELVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KING, MELVIN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, MELVIN R | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| KING, PHENEOUS J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KING, PRENTICE RAY | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| KING, RACHEL | 17441 EASTERN CROSSING ROAD | | | | BOSTON | GA | 31626 |
| KING, ROBERT | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| KING, ROBERT L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KING, RON | R.K. WHITE | 750 OLD HICKORY BLVD. | | | BRENTWOOD | TN | 37027 |
| KING, RONALD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KING, RYAN | 276 BATTERY CT APT 42 | | | | FORT MITCHELL | KY | 41017-5603 |
| KING, SHERRY | PO BOX 305 | | | | JUNCTION CITY | KY | 40440-0305 |
| KING, THELMA WARE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KING, TYLER | CONSUMER LEGAL SERVICES | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| KING, TYLER | USAA | 9800 FREDERICKSBURG | | | SAN ANTONIO | TX | 78288-0001 |
| KING, VERNON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, WILFRED | GELMAN JON L | 1450 VALLEY ROAD - 1ST FLOOR - P O BOX 934 | | | WAYNE | NJ | 07474 |
| KING, WILLARD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KING, WILLIAM | 464 WILLIAMS RD | | | | CORRIGAN | TX | 75939-5812 |
| KING, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, WILLIE H | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KING, ZEDOCK K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING,HERBERT R | 6205 WHITE OAK WAY | | | | HUBER HEIGHTS | OH | 45424-4056 |
| KINGFISHER, NELSON | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| KINGMAN, TERRY | 2015 AIRFIELD AVE | | | | KINGMAN | AZ | 86401-4104 |
| KINGS AND QUEENS CLEANING EFTSERVICE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 22303 FAIRFAX ST | | | TAYLOR | MI | 48180-2775 |
| KINGSBURY CORP | ASSIGNEE KINGSBURY CORPORATION | PO BOX 16000 | | | LEWISTON | ME | 04243-9407 |
| KINGSNORTH, WILLIAM J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KINIUK, JOSEPH | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KINLAW, HARLEY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINLEY, RICHARD D | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| KINLEY, WILLIAM LEE | COLLINS LIVEOAK & BOYLES PC | 2021 MORRIS AVE STE 200 | | | BIRMINGHAM | AL | 35203-4107 |
| KINNAMAN, EMERY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINNEBREW, WALTER L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KINNER, SUSAN | 81 MEADOWBROOK PKWY APT 2 | | | | CHEEKTOWAGA | NY | 14206-3413 |
| KINNERSON, JAMES H | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KINNEY, BOB R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINNEY, CURRAN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINNEY, DREAMA | 3744 OLD CEDAR FALLS RD | | | | RANDLEMAN | NC | 27317-7568 |
| KINNEY, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KINNEY, LESTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINNEY, RONALD WAYNE | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| KINNEY, WILLIS | KELLY REMMEL & ZIMMERMAN | 53 EXCHANGE STREET | | | PORTLAND | ME | 04112 |
| KINNISON WILSON, LINDSY | LANGDON AND EMISON ATTORNEYS | PO BOX 220 | 911 MAIN STREET | | LEXINGTON | MO | 64067-0220 |
| KINNISON WILSON, LINDSY | RICE & ASSOCIATES PC | 4550 BELLEVIEW VALLEY VIEW BANK BUILDING SECOND FLOOR | | | KANSAS CITY | MO | 64111 |
| KINNISON, MARK | 15943 STATE ROUTE 278 NE | | | | NELSONVILLE | OH | 45764-9608 |
| KINSCH, DAVID L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINSEL, CHARLES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINSELLA, JOHN | 601 ONEIDA ST | | | | CHITTENANGO | NY | 13037-1313 |
| KINSER, PAULETTE | 8005 BLUEBONNET RD | | | | LOUISVILLE | KY | 40258-2317 |
| KINSER,JOSEPH P | 818 CHERRY DR APT E | | | | DAYTON | OH | 45406-3010 |
| KINSINGER, ANDREW E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINSMAN, JACK D | SCHROETER GOLDMARK & BENDER | 500 CENTRAL BLDG, 810 THIRD AVENUE | | | SEATTLE | WA | 98104 |
| KINSOLVING, DANIEL | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| KINSOLVING, KENNETH G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINTZ, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINZIE, PHILLIP | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| KINZINGER, MARK | 3161 PRIMROSE LN | | | | GREEN BAY | WI | 54313-9277 |
| KIRBY J SHEETS AND BECKY L SHEETS | C/O BUSBY AUSTIN COOPER & FARR | ATTN: RALPH E SIPES | 931 MERIDIAN ST STE 43 | | ANDERSON | IN | 46016 |
| KIRBY, ESTHER P | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KIRBY, FRANCIS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KIRBY, RICHARD N | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KIRBY, SCOTTY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KIRBY, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRBY, WILLIE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRCHER, BILL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KIRCHMANN, ROBERT | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| KIRK AND BLUM MANUFACTURING CO | ATTN: JOEL D RAGLAND | 107 N 3RD ST | PO BOX 925 | | CLARKSVILLE | TN | 37040-3401 |
| KIRK AND BLUM MANUFACTURING CO | ATTN: JOEL D RAGLAND | 107 N 3RD ST | PO BOX 925 | | CLARKSVILLE | TN | 37040-3401 |
| KIRK, BUDDY E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KIRK, CECIL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KIRK, DENNY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRK, DOUGLAS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KIRK, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KIRK, MICHAEL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRK, STEPHEN D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KIRK, THEODORE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| KIRKACY, WILLIE | PO BOX 926 | | | | CHATOM | AL | 36518-0926 |
| KIRKBRIGHT, KENNETH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRKLAND, TOMMIE D | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| KIRKLEY, E HARRISON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRKLEY, JAMES I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRKLEY, TILLMAN V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRKMAN, ELERY | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| KIRKPATRICK, ALFRED H | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| KIRKPATRICK, CHARLES N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRKPATRICK, JOE M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KIRKPATRICK, WALTER HERBERT | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| KIRKSEY, MARSHA | SEINIGER LAW OFFICES | 942 W MYRTLE ST | | | BOISE | ID | 83702-7060 |
| KIRKSEY,PENNY L | 4706 PALOMAR AVE | | | | TROTWOOD | OH | 45426-1945 |
| KIRKWOOD, CHERYL | HEDRICK SMITH PLLC | 800 5TH AVE STE 4000 | | | SEATTLE | WA | 98104-3180 |
| KIRKWOOD, CHERYL | KREINDLER & KREINDLER LLP | 707 WILSHIRE BLVD STE 4100 | | | LOS ANGELES | CA | 90017-3625 |
| KIRKWOOD, TINA TRAMMELL | PRITCHARD MCCALL & JONES | 800 FINANCIAL CENTER - 505 NORTH 20TH ST | | | BIRMINGHAM | AL | 35203 |
| KIRN, JOHN J | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| KIRTDOLL, JOSEPHINE | PO BOX 682 | | | | NILES | MI | 49120-0682 |
| KIRTLEY, BILL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KIRTLEY, EMMETT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRTZ, LORI | 218 2ND AVE SE | | | | STEWARTVILLE | MN | 55976-1313 |
| KIRVEN, BENJAMIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KIRWAN, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRWAN, MARCEL P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRWIN, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KISELOVSKI, VLADIMIR | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KISER, DONALD E | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KISER, HARVEY | STATE FARM | PO BOX 830852 | | | BIRMINGHAM | AL | 35283-0852 |
| KISER, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KISER, LARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KISER, PATRICK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KISER, ROEBRTA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KISER, WILLIE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| KISH, STEPHEN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KISHBAUGH, NORMAN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KISKADEN, ANTHONY | BERTRAM, COX & MILLER | 321 E MAIN ST | | | CAMPBELLSVILLE | KY | 42718-1326 |
| KISNER, LAURA | 690 WATERLOO RD | | | | MOGADORE | OH | 44260-9502 |
| KISON, FREDERICK | JON M. LEWIS | 209 COULTER BUILDING, 231 SOUTH MAIN STREET | | | GREENSBURGH | PA | 15601 |
| KISON, LORRIE | LEWIS, JON M | 209 COULTER BUILDING, 231 SOUTH MAIN STREET | | | GREENSBURGH | PA | 15601-3115 |
| KISSACK, LINDA | CORNWELL ROBERT T LAW OFFICES OF | PO BOX 3804 | | | WICHITA | KS | 67201-3804 |
| KISSANE, EDWARD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KISSANE, EDWARD A | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| KISTNER, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KITCHEN, CHARLES E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KITCHEN, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KITCHEN, ODIES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KITCHENS, CURTIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KITCHENS, FRANKLIN A | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| KITE PAINTING COMPANY | CONWAY FARRELL CURTIN & KELLY P.C. | 48 WALL STREET | | | NEW YORK | NY | 10005 |
| KITLAR, RICHARD P | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KITTRELL, WILLIAM H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KITZMILLER, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIZER, JOHN | 301 TIMBERLINE DR N | | | | COLLEYVILLE | TX | 76034-3514 |
| KJAR, NORMAN N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KJELLBERG, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KJELLGREN, TARA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KJOS, ARTHUR W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLABURNER, STAMATIA | KAHN & ASSOCIATES LLC | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| KLARA, MARY | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| KLASS, NORMAN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLASSEN, LARRY | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| KLAUMENZER, MICHELLE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KLAUMENZER, RODNEY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KLAWON, KRISTEN | 1604 139TH ST W | | | | ROSEMOUNT | MN | 55068-3704 |
| KLECKER, RONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLEEMOLA, CHARLES | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KLEES, MERVIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLEIN STEEL SERVICE INC | 105 VANGUARD PKWY | | | | ROCHESTER | NY | 14606-3100 |
| KLEIN, EDWIN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLEIN, GEORGE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLEIN, HAL | 996 COUNTY LINE RD | | | | ACME | PA | 15610-1059 |
| KLEIN, JOEL | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| KLEIN, JOSEPH F | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KLEIN, MARYANNE | HODGES AND ASSOCIATES | 675 S ARROYO PKWY STE 350 | | | PASADENA | CA | 91105-3825 |
| KLEIN, MELVIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KLEIN, RENEE | 3832 ACORN ST | | | | PITTSBURGH | PA | 15207-1004 |
| KLEIN, RICHARD W | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| KLEINE, WILLIAM | 17357 PLAZA MARIA | | | | SAN DIEGO | CA | 92128-2246 |
| KLEINHESSELINK, AUDREY | STATE FARM INS | PO BOX 82539 | | | LINCOLN | NE | 68501-2539 |
| KLEINKAUF, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLEINMAN, ALBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KLEINTOB, FRED C | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KLEINTOP, ERNEST E | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| KLEIS, ROGER C | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KLEMAN, JASON | SCHMIDT & SCHMIDT | PO BOX 146 | | | WAUSAU | WI | 54402-0146 |
| KLEMP, ROBERT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLENKE, JOHN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLENOTIC, LORENE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KLEPAIDA, ANTHONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLEPPEN, IVAN A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KLEVICKAS, MELANIE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KLEVICKAS, MICHAEL | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KLIE, EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KLIMA, ROBERT W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KLIMOWICZ, EDWARD | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KLINCK, WENDY | 389 SUNRISE RD | | | | DAYTON | PA | 16222-4421 |
| KLINDT, HERBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KLINE, ERIC | 268 LYNN RD | | | | AVERILL PARK | NY | 12018-2728 |
| KLINE, HENRY | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| KLINE, JAMES H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KLINE, JOHN L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KLINE, LAWRENCE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| KLINE, LAWRENCE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLINE, NELSON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLINE, ROBERT L | LEWIS BABCOCK PLEICONES & HAWKINS | PO BOX 11208 | | | COLUMBIA | SC | 29211-1208 |
| KLINE, ROBERT W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KLINE, WALLACE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLING, HAROLD E | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| KLINGEMANN, HERMANN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KLINGER, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLINGER, JOHN | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| KLINGER, LEE P | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KLINGINSMITH, NORMAN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLINGLER, ALVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KLINK, RICHARD | 1190 E US HIGHWAY 20 | | | | ANGOLA | IN | 46703-8976 |
| KLINKNER, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLODZINSKI, LEO | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KLOEPFER, BENEDICT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLOIBER, JOSEPH | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KLOS, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KLOS, MARVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLUESNER, BLANCHARD JOSEPH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KLUGE, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLUKAS, STEVE | HAUER FARGIONE AND LOVE PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| KLUMPP, ERIC | 3068 HESS RD | | | | APPLETON | NY | 14008-9635 |
| KLUNK, GEORGE A | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | | BALTIMORE | MD | 21202 |
| KLUNK, GEORGE A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KLUTTS, BOYCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLUTTZ, GEORGE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLUVER, ABNER | 710 N 15TH ST APT 2 | | | | WORLAND | WY | 82401-2200 |
| KMS, | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| KNAPP, ANTHONY | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KNAPP, BETTY JANE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| KNAPP, CHARLES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNAPP, DONALD E | 727 CHERRY ST | | | | HELENA | AR | 72342-3307 |
| KNAPP, EUGENE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNAPP, FRANK JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KNAPP, KENNETH | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KNAPP, MARION | 1401 212TH AVE NE | | | | SAMMAMISH | WA | 98074-6714 |
| KNAPP, RAYMOND | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| KNAPP, ROLAND | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| KNAPPENBERGER, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNATZ, FREDERICK G | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| KNAUF, JOHN M | FITZGERALD JAMES | 100 PENN SQUARE EAST | | | PHILADELPHIA | PA | 19107 |
| KNAUSS, GEORGE S | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KNECHTEL, ERICH G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNEE, EARL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNEE, KENT | 1517 N FRANKLIN ST | | | | DANVILLE | IL | 61832-2311 |
| KNICELEY, PAUL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNICK, ELWOOD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNIERIM, WILLIAM J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KNIGHT SR.,TIMOTHY W | 289 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |
| KNIGHT, ALBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KNIGHT, ALLEN S | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KNIGHT, AMANDA | 818 COUNTY ROAD 218 | | | | CISCO | TX | 76437-7021 |
| KNIGHT, BARBARA | AXLEY BRYNELSON LLP | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| KNIGHT, BOBBY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNIGHT, CARLETON | CHEVERIE ROBERT M | 333 EAST RIVER DRIVE | | | HARTFORD | CT | 06106 |
| KNIGHT, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KNIGHT, DANIEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KNIGHT, DANIEL W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNIGHT, EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KNIGHT, FRANCIS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNIGHT, HARRISON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KNIGHT, HERSCHEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KNIGHT, JOHN C | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| KNIGHT, JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KNIGHT, KENNETH K | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| KNIGHT, KISHA | STATE FARM | PO BOX 2366 | | | BLOOMINGTON | IL | 61702-2366 |
| KNIGHT, MANIKA | 4132 CARMICHAEL RD APT 712 | | | | MONTGOMERY | AL | 36106-3812 |
| KNIGHT, MORRIS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNIGHT, PERCY LAMAR | PICKERT ALAN M | 804 BLACKSTONE BLDG | | | JACKSONVILLE | FL | 32202-3459 |
| KNIGHT, ROY | BUCK LAW FIRM | 1050 CROWN POINTE PKWY STE 940 | | | ATLANTA | GA | 30338-7711 |
| KNIGHT, SAM | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| KNIGHT, VICTOR M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNIGHTEN, JENKINS | 761 W K GORDON ST APT 3 | | | | BATON ROUGE | LA | 70807-3761 |
| KNIPPERS, CHARLES DOUGLAS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KNISLEY,ROBERT L | 54 LAKENGREN DR | | | | EATON | OH | 45320-2600 |
| KNITTEL, JOSEPH | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KNOBELOCH, CLETUS A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KNOBLAUCH, DAVID R | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| KNOBLOCH, DAVID | 5042 CANAL AVE SW | | | | WYOMING | MI | 49418-9722 |
| KNODEL, ALVIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNOLL AMERICA INC | 303-313 W GIRARD | | | | MADISON HEIGHTS | MI | 48071 |
| KNOLL, JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNOTT, BENJAMIN | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| KNOTT, CHARLES | JACOBS MARTIN E INC | 3415 S SEPULVEDA BLVD STE 640 | | | LOS ANGELES | CA | 90034-6978 |
| KNOTT, JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| KNOTT, KIARA | MARTIN E. JACOBS INC. | 3415 S SEPULVEDA BLVD STE 640 | | | LOS ANGELES | CA | 90034-6978 |
| KNOTT, LEWIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNOTT, OTIS E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KNOTT, VALEX | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| KNOTTS, CLAUDE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNOWLES, DIANNE | KLINE & SPECTER | 1525 LOCUST ST FL 19 | | | PHILADELPHIA | PA | 19102-3719 |
| KNOWLES, JOHN | KLINE & SPECTER | 1525 LOCUST ST FL 19 | | | PHILADELPHIA | PA | 19102-3719 |
| KNOWLES, LAUREN H | KLINE & SPECTER | 1525 LOCUST ST FL 19 | | | PHILADELPHIA | PA | 19102-3719 |
| KNOX COUNTY CLERK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1566 | | | KNOXVILLE | TN | 37901-1566 |
| KNOX COUNTY TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 70 | | | KNOXVILLE | TN | 37901-0070 |
| KNOX,DAVID L | 2735 DELLA DR | | | | DAYTON | OH | 45417-4431 |
| KNOXVILLE, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1028 | REVENUE OFFICE | | KNOXVILLE | TN | 37901-1028 |
| KNUCKLES, MARVIN | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| KNUPP, DONALD LEE | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| KNUTSON, GEORGE | GUTMAN HOWARD A LAW OFFICE OF | 230 US HIGHWAY 206 STE 307 | | | FLANDERS | NJ | 07836-9119 |
| KNUTSON, KENNETH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNUTSON, LYLE P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNUTSON, RODGER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNUTSON, TERRY | 211 GETCHELL AVE NE | | | | BAGLEY | MN | 56621-8702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNUTZEN, GERALD ALVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOBITZ, GEORGE | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| KOBYLAK, RAYMOND J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOCH METALS DIVISION, A DIVISION OF KOCH CARBON, INC. | 4111 E 37TH ST N | | | | WICHITA | KS | 67220-3298 |
| KOCH, HENRY W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KOCH, JOHN C | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KOCH, LOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOCH, MURLIN K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOCH, SHIRLEY | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KOCH, STEPHEN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KOCHIS, LEO | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KOCUR, PETER | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| KOCVKA, JOHN | 4333 EVERLON STREET | | | | WEST MIFFLIN | PA | 15132 |
| KOEHLER, BERNARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOEHLER, GARY | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| KOEHLER, JULIE | PO BOX 453 | | | | CROWN CITY | OH | 45623-0453 |
| KOEHLER, LOUIS JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOEHLER, MARVIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOEHLER-GIBSON MARKING & GRAPHICS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 875 ENGLEWOOD AVE | | | BUFFALO | NY | 14223-2334 |
| KOEHN, GILBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOEHNE, JOHN D | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| KOEHNEN, GORDON J | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| KOELKER, JOSEPH H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOELLING, HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KOEN, CHRISTOPHER | EKENNA NWAJEI & CO LLP | 4221 WILSHIRE BLVD STE 392 | | | LOS ANGELES | CA | 90010-3537 |
| KOENIG, MATHIAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KOEPKE, EUNICE A | JASTROCH & LABARGE S.C. | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| KOEPKE, GERALD F | JASTROCH & LABARGE S.C. | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| KOEPPEN, GERALD | 3871 OAKGROVE RD | | | | HARRISON | MI | 48625-8729 |
| KOERBER, JOSEPH A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KOESTER, LAURA | 628 HADLOW ST | | | | LEXINGTON | KY | 40503-1354 |
| KOESTER, PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KOESTER, RONALD G | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KOESTER, WILLARD HERMAN | SEEGER WEISS LLP | 1 WILLIAM ST FL 10 | | | NEW YORK | NY | 10004-2544 |
| KOFHAGE, BONNIE RAE | SALES, TILLMAN, AND WALLBAUM | 1900 WATERFRONT PLAZA,325 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 |
| KOGER, VERNON | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| KOGLER, LORI | KROHN & MOSS - AZ | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| KOHANARIEH, DAN | KOHANARIEH RAMIN LAW OFFICES OF | 555 W 5TH ST FL 31 | | | LOS ANGELES | CA | 90013-1018 |
| KOHLBERG & CO LLC | 111 RADIO CIRCLE DR | | | | MOUNT KISCO | NY | 10549-2609 |
| KOHLBERG & CO LLC | 111 RADIO CIRCLE DR | | | | MOUNT KISCO | NY | 10549-2609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOHLER, JOSEPH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KOHLIEBER, CECIL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOHNERT, TODD | 7224 SETZLER PKWY | | | | BROOKLYN PARK | MN | 55445-3263 |
| KOHUT, JOHN | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| KOITO MFG CO LTD | 4-8-3 TAKANAWA  MINATO-KU | | | | | | |
| KOITO MFG CO LTD | 4-8-3 TAKANAWA  MINATO-KU | | | TOKYO 108-8711 JAPAN | | | |
| KOJDER, STANISLAW | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KOKER, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOKORUDA, THEODORE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOKOTAN, LLOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOKUBA, STANLEY GEORGE | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| KOLACEK, GREGORY SCOTT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KOLAKOSKI, MATTHEW | 86 HIGH ST | | | | RISTOL | CT | 06010-5839 |
| KOLAKOWSKI, JOSEPH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KOLARIK, GEORGE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KOLB, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KOLBE, EMERY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOLBER, SHELDON | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KOLBERG, CARL | 96 NICHOLS RD | | | | WOLCOTT | CT | 06716-2717 |
| KOLDOFF, RICHARD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| KOLEFF, SANDRA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KOLENKO, AMALIA | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| KOLESZAR, STEVE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOLIOPOULOS, ANTHONY | 337 E LINCOLN AVE | | | | WHEATON | IL | 60187-4213 |
| KOLISH, STEVEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOLLER, CHARLES D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KOLLMAN, WILLIAM E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KOLMAN, CHESTER A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KOLODZIEJ, JIM | 5514 OTTO PL | | | | OAK LAWN | IL | 60453-1650 |
| KOLOEN, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KOLSCHEFSKY, MILTON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOLZE, BETTY | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KOMET OF AMERICA HOLDING | 2050 MITCHELL BLVD | | | | SCHAUMBURG | IL | 60193-4544 |
| KOMET OF AMERICA INC | 2050 MITCHELL BLVD | | | | SCHAUMBURG | IL | 60193-4544 |
| KOMPANIK, CARL W | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| KONCZAL, DAVID | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| KONDIK, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KONEWITCH, ANTHONY JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | DYRMYRG 45 | | KONGSBERG 3602 NORWAY | | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | DYRMYRG 45 | | KONGSBERG,  3602 NORWAY | | | | |
| KONGSBERG DRIVELINE SYSTEMS GMBH | AM BURGBERG 7 | | DASSEL NS 37586 GERMANY | | | | |
| KONGSBERG DRIVELINE SYSTEMS II CORP | 1265 INDUSTRIAL DR | | | | VAN WERT | OH | 45891-2432 |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KONIAK, VIOLA | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| KONING, FREDERICK H | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| KONKLE, JACK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KONKULA, JOSEPH | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| KONOPATSKI, PETER | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| KONRAD, DEAN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KONTRA, ALBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KOO,ALICE TRANG | 8019 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3652 |
| KOO,MEI L | 8019 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3652 |
| KOON, ELIZABETH A | KEENUM GREGORY D | 219 W COLLEGE ST | | | BOONEVILLE | MS | 38829-3411 |
| KOON, EUGENE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| KOON, OBIE T | KEENUM GREGORY D | 219 W COLLEGE ST | | | BOONEVILLE | MS | 38829-3411 |
| KOONCE, DUANE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOONS, STACY | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KOONS, STACY | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KOONTZ, NORBERT | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KOOP, IRVIN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOPKA, LEONARD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOPKO, WILLIAM | 11098 KOPKO TRL | | | | ROSCOMMON | MI | 48653-9614 |
| KOPP, WILFORD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KOPPELMAN, MARK | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| KOPPINGER, DEBORAH | ROSSI FREDERIC J LAW OFFICES OF | 1018 MCBRIDE AVE | | | WEST PATERSON | NJ | 07424-2535 |
| KOPPINGER, RONALD W | ROSSI FREDERIC J LAW OFFICES OF | 1018 MCBRIDE AVE | | | WEST PATERSON | NJ | 07424-2535 |
| KOPPLIN CONTROLS CO | 801 ROSEHILL RD | | | | JACKSON | MI | 49202-1762 |
| KOPRINCZ, DOREEN | 7519 SUPERIOR | | | | CENTER LINE | MI | 48015-1040 |
| KORAB, EDWARD | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| KORAKAS, NANNE | 10244 NANCYS BLVD APT 44 | | | | GROSSE ILE | MI | 48138-2126 |
| KORBAS, TOM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 580 1 BUK RI NONGONG EUP | | TAEGU KR 711-712 KOREA (REP) | | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 580-1 BUK RI NONGONG EUP | | TAEGU 711712 KOREA (REP) | | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 580-1 BUK RI NONGONG EUP | | TAEGU KR 711712 KOREA (REP) | | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 593-2 SAGOG-RI IWOL-MYON | | JINCHEON CHUNGBUK, KR KOREA (REP) | | | | |
| KOREA DELPHI AUTOMOTIVE SYSTEMS COR | 408 1 MANBUK RI GUSEONG EUP | | GYEONGGI DO, KR KOREA (REP) | | | | |
| KORENEK, FRANK C | CHARGOIS DAMON | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| KORF CONTINENTAL STERLING, INC. | HAYES HOLLOWAY II | 1200 W MAIN ST | | | STERLING | CO | 80751-2833 |
| KORMILITSA TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| KORNAKER, GUY | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| KORNAKER, LINDA | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| KORNILOW, ROMAN | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| KORNILOW, STANILSAWA | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| KORNWEISER, KERMAN | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| KOROSEC, IGOR | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| KOROTKA, BRIAN | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | | MILWAUKEE | WI | 53202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOROTKA, SHARON | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | | MILWAUKEE | WI | 53202 |
| KORTA, KAREN | 4113 LONG BRANCH RD | | | | LIVERPOOL | NY | 13090-3216 |
| KORTH, NATHAN | 17983 WARRICK RD | | | | HEBRON | IN | 46341-9328 |
| KOSANKE, PAUL | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| KOSCHO, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOSCIELNIAK, JOSEPH J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KOSCIUK, DANIEL K | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| KOSEK, KENNETH | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| KOSEL, JAMES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOSER, KENNETH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOSHAK, JAMES | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| KOSIBA, RONALD Z | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KOSKI, FRANCIS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOSKI, FRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KOSKY, PAUL | 1302 LITTLE GRAVE CREEK RD | | | | GLEN DALE | WV | 26038-1210 |
| KOSMALSKI, BENJAMIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOSMERL, KRISTIN | PHIL EDWARDS | PO BOX 461 | | | READING | PA | 19603-0461 |
| KOSONOVICH, MELIA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOSONOVICH, SAMUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOSOWSKI, ROMAN | CHILDRESS LAW OFFICE | 5100 INDIAN SCHOOL RD. NE, SUITE 28 | | | ALBUQUERQUE | NM | 87110 |
| KOST, EDWARD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KOSTAL, JERRY J | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| KOSTER, CLAYTON K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOSTERS, GARY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KOSTIN, ELIZABETH L | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KOSTOFF, JIMMY JR (ESTATE OF) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KOSTOFF, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KOT, WALTER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KOTECKI, RICHARD | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| KOTLOW, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOTNIK, EDWARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOTT, MICHAEL | 2565 CARMEL LN | | | | GREEN BAY | WI | 54311-5255 |
| KOTVA, LOUIS R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KOTYNIA, RICHARD E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KOUNNAS, SAM | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| KOURI, NAMIE MARTIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOURKOUMELIS, ZOI | 8 08 COLLEGE PLACE COLLEGE POINT | | | | QUEENS | NY | 11356 |
| KOURKOUNAKIS, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOVACS, ALEXANDER | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| KOVACS, JANOS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOVACS, JOSEPH | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KOVACS, LAWRENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOVACS, STEVEN | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| KOVALEV, OLEG | 23104 27TH AVE SE | | | | BOTHELL | WA | 98021-7894 |
| KOWALCZYK, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOWALEWIZZ, LACON | 966 W SHORE DR | | | | STANTON | MI | 48888-9233 |
| KOWALIK, MICHAEL | 3134 PRIMROSE ST | | | | ELGIN | IL | 60124-3800 |
| KOWALKE, JIM | HARRIS COOPER | 1719 LAKE DR W | | | CHANHASSEN | MN | 55317-8580 |
| KOWALKSI, KEVIN P | HORIZONS LAW GROUP LLC | 7400 W STATE ST | | | WAUWATOSA | WI | 53213-2736 |
| KOWALSKI, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOWASA, STANLEY | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| KOWCHECK, REGIS F | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| KOWNY, ANA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| KOWNY, ANA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| KOWNY, STEPHEN | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| KOWNY, STEPHEN | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| KOZERA, WALTER | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KOZISKI, JOHN E | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KOZLOWSKI, EDWARD M | CLIFFORD LAW OFFICES PC | 120 LASALLE STREET, 31ST FLOOR | | | CHICAGO | IL | 60602 |
| KOZLOWSKI, JOSEPHINE | KAHN & ASSOCIATES LLC | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| KOZLOWSKI, MARGARET | CLIFFORD LAW OFFICES PC | 120 LASALLE STREET, 31ST FLOOR | | | CHICAGO | IL | 60602 |
| KOZLOWSKI, THADDEUS M | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KOZOJED, VIRGIL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KOZUL, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KPIT INFOSYSTEMS INC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 33 WOOD AVE S | 7TH FLOOR | | ISELIN | NJ | 08830 |
| K-R AUTOMATION CORP | ATTN: NEIL STREFLING | 26153 JOHN R RD | | | MADISON HTS | MI | 48071-3649 |
| KRACIUN, PAUL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRAEMER, ALLARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRAEMER, GEORGE M | AIKEN & SCOPTUR SC | 2600 N MAYFAIR RD STE 1030 | | | MILWAUKEE | WI | 53226-1308 |
| KRAFT, EDWARD K | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KRAFT, ERNST | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KRAFT, RAYMOND W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRAHAM, CHILD | 6252 HAMMOCK PARK RD | | | | WEST PALM BEACH | FL | 33411-6456 |
| KRAHAM, HARRIS | 6252 HAMMOCK PARK RD | | | | WEST PALM BEACH | FL | 33411-6456 |
| KRAHAM, SONYA | 6252 HAMMOCK PARK RD | | | | WEST PALM BEACH | FL | 33411-6456 |
| KRAJICEK, JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KRAMER TOOL & DIE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 96 NORTH ST. E | | OTTERVILLE, ON N0J 1R0 CANADA | | | |
| KRAMER, FRANK | STUART D MARKOWTZ | 575 JERICHO TPKE STE 210 | | | JERICHO | NY | 11753-1847 |
| KRAMER, HAROLD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRAMER, PATRICIA | JEFF LANKENAU | 5284 ROAD 6 | | | NAPOLEON | OH | 43515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRANTZ, GARY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KRANTZ, JOHN | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| KRANZ, ALBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRAPF,MICHAEL W | 1167 BROOKVIEW AVE | | | | KETTERING | OH | 45409-1431 |
| KRASAWAY, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRASOVEC, FRANK | HANLEY DEAN A | 4905 CENTRAL AVE STE 200 | | | RICHMOND | CA | 94804-5841 |
| KRATOCHVIL, JERRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRATZ, AARON | 201 S BESS AVE | | | | MARISSA | IL | 62257-1508 |
| KRAUS, FRANCIS | 214 W LESTER AVE | | | | CLOVIS | CA | 93619-3787 |
| KRAUS, PETER | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| KRAUSE, DARRYL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KRAUSE, MARK | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| KRAUSE, MICHAEL J | BELAIR & EVANS | 61 BROADWAY RM 1320 | | | NEW YORK | NY | 10006-2721 |
| KRAUSE, ROBERT E | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KRAUSHARR, ROBERT D | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KRAUSS, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRAUSS, ROBERT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| KRAUTSACK, RICHARD | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KRAVITZ, FRED | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KRAVITZ, NETTIE | 9117 MANOR ST APT 2 | | | | DETROIT | MI | 48204-6607 |
| KRAWCHUK, KEN J | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| KREBS, JOSEPH | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| KREBS, ROBERT | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KREBS, WALTER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KREGER, JOE | 299 WINCHESTER ST | | | | ROCHESTER | NY | 14615-2337 |
| KREIALINE, DONALD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KREIGER, FREDERICK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KREIPE, CALVIN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KREMER,ANTHONY R | 160 WOODHAVEN LN | | | | TROY | OH | 45373-7707 |
| KRENNING,STEVE W | 2425 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2752 |
| KREPS, RAY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRESA, HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRESOVIC, OLIVERA | 1020 N MAIN ST APT 107 | | | | ROCKFORD | IL | 61103-7081 |
| KRET, BRANDI | BELAIR & EVANS | 61 BROADWAY RM 1320 | | | NEW YORK | NY | 10006-2721 |
| KREUZ, EDWARD C | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KRICKENBARGER,JEFFERY S | 528 YOST RD | | | | W ALEXANDRIA | OH | 45381-9308 |
| KRIEG, JOSEPH | 67740 W DEEP LAKE RD | | | | IRON RIVER | WI | 54847-4729 |
| KRIEGSMAN & KRIEGSMAN ATTORNEYS AT LAW | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 30 TURNPIKE RD STE 9 | | | SOUTHBOROUGH | MA | 01772-2115 |
| KRILL, GEORGE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| KRISHNAPPA GIRISH | ITPB WHITEFIELD RD | | BANGALORE 560066 INDIA | | | | |
| KRISTIANSEN, HANS J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRISTOFOAM INDUSTRIES INC | 120 PLANCHET RD | | | VAUGHAN ON L4K 2 CANADA | | | |
| KRISTOFOAM INDUSTRIES INC | 120 PLANCHET RD | | | VAUGHAN ON L4K 2C7 CANADA | | | |
| KRISTOFOAM INDUSTRIES INC | 160 PLANCHET RD | | | CONCORD ON L4K 2 CANADA | | | |
| KRISTOFOAM INDUSTRIES INC | 160 PLANCHET RD | | | CONCORD ON L4K 2C7 CANADA | | | |
| KRITENBRINK, KENNETH K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRITSCHGAU, ARTHUR LEWIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRIVI, LAURA S | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KRIVICIC, CARLO | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| KRIVISKY, PATTI J | KRIVISKY BARRY M | 400 GARDEN CITY PLZ STE 300 | | | GARDEN CITY | NY | 11530-3336 |
| KRIZE, FRANK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KRIZMAN INC | MIKE DROULLARD | 1141 E. 12TH STREET | | | WAUKEGAN | IL | 60085 |
| KRNICH, JOE | TIMOTHY BJORK | 100 N LA SALLE ST STE 1520 | | | CHICAGO | IL | 60602-3532 |
| KROBOTH, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KROCHMAL, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KROH, MELVIN | BOECHLER JEANETTE T | PO BOX 1932 | | | FARGO | ND | 58107-1932 |
| KROHN AND MOSS LTD | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KROL, EDWARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| KROL, EDWARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KROL, PETER | BECKER GALANTI & SCHROADER PC | PO BOX 488 | | | GRANITE CITY | IL | 62040-0488 |
| KROLL, HARLAN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KROLL, LEO A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KROMKA, HAROLD LLOYD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KROMY, DARWIN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRON, GLYNN | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| KRONENBURG, EDWARD A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KRONENWETTER, MATTHEW | 5070 WINTON RD | | | | FAIRFIELD | OH | 45014-2983 |
| KROPP, DONALD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KROSHKA TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| KROSKE, PATRICK L | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| KROSKOB, LISA | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| KROUS, GEORGE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KROUSE, EDWARD C | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KROUZEK, PAUEL | COULTER MART T | 707 GRANT ST | | | PITTSBURGH | PA | 15219-1901 |
| KRSTANSKY, JERRY | 12101 SPEED DR | | | | BOONVILLE | MO | 65233-3829 |
| KRUCZEWSKI, JULIUS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRUEGER, KRISTYN F | SLOUGH CONNEALY IRWIN | 4051 BROADWAY ST STE 3 | | | KANSAS CITY | MO | 64111-2687 |
| KRUEGER, MICHAEL T | SLOUGH CONNEALY IRWIN | 4051 BROADWAY ST STE 3 | | | KANSAS CITY | MO | 64111-2687 |
| KRUEMMELBEIN, ROBERT E | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| KRUG, MARK E | 524 GABRIEL ST | | | | VANDALIA | OH | 45377-1837 |
| KRUGER, DAVID | DAVID SPITZ | 377 N STATE ROAD 7 STE 202 | | | PLANTATION | FL | 33317-2817 |
| KRUM, HARRY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRUMHOLZ, DENNIS | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KRUNICH, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRUPKA, DONALD | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| KRUPKA, TINA | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| KRUPP HOESCH AUTOMOTIVE OF AMERICA | 2600 BELLINGHAM | | | | TROY | MI | 48083 |
| KRUPSKY, MARYANN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KRUSE TECHNOLOGY PARTNERSHIP | KNOBBE MARTENS OLSEN & BEAR LLP | 2040 MAIN ST FL 14 | | | IRVINE | CA | 92614-8214 |
| KRUSE, GLENN WARREN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KRUSENOSKI, ROBIN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KRUSHER, JOHN D | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KRUSKOPP, CHARLES | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KRYSYNA, BOGDAN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| KRYSZTOFORSKI, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KS TERMINALS INC | NO 88 CHENGYUN RD | SUZHOU CITY JIANGSU 215133 | CHINA | | | | |
| KSYNIAK, ALICE M | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| KSZANAK, JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KT AUTO TRANSPORT INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 40911 250TH AVE SE | | | ENUMCLAW | WA | 98022-8629 |
| KTM LOCKS | 141 STAFFERN DRIVE | | CONCORD ON L4K 2 CANADA | | | | |
| KUBAKH, TARAS | FREYDIN, DAVID | 400 SKOKIE BLVD STE 380 | | | NORTHBROOK | IL | 60062-7933 |
| KUBASIAK, GREGG | 357 MCGEARY AVE | | | | MONESSEN | PA | 15062-1637 |
| KUCHAR, LAWRENCE | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| KUCHLER POLK SCHELL WEINER & RICHESON LLC | ATTN: JANIKA POLK, ESQ. | 1615 POYDRAS ST STE 1300 | | | NEW ORLEANS | LA | 70112-1265 |
| KUDERS, JOHN | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| KUDLOCK, SUZANNE | PERRY CHERNOSKY & ASSOCIATES CO LPA | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| KUEHN, BERNARD P | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KUENSTLER, JAY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUEPERS, RICHARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUGIMA, LAUREN | 323 NICHOLAS PL | | | | SEWICKLEY | PA | 15143-1031 |
| KUGLER, WESLEY J | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| KUHAR, MARK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KUHL, GARY J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KUHLMAN, ROBERT | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KUHLS, CHRISTOPHER | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| KUHN, ALVA | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KUHN, CHARLES D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KUHN, EDWARD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUHN, FRANCIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUHN, HAROLD | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| KUHN, JAMES | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| KUHN, JEFFREY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUHNS, CHARLES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUHNS, DEBRA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KUHNS, PHILLIP | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KUHNS, RAYMOND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KUHNSMAN, ROBERT | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUJALA, AUGUST E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUKLOK, ALFRED F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KULA, THOMAS J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KULIG, NORMAN | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KULKA, BERNARD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| KULLMAN, THOMAS D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUMAH, JEFFREY | 1213 SUNRISE CT | | | | HERNDON | VA | 20170-4119 |
| KUMMELEHNE, HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KUMMER, LANCE | WHITWORTH JIM O LAW OFFICES OF | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| KUMP, EDWARD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| KUNA, JOHN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KUNER, NORMAN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUNG, JENESSEE | 968 LUSK DR | | | | WOODLAND | CA | 95776-5113 |
| KUNI HUBACHER MOTORS, LLC | GREGORY GOODWIN | 1 CADILLAC DR | | | SACRAMENTO | CA | 95825-5401 |
| KUNICK, STEFAN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| KUNKLE, CALVIN B | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| KUNKLEMAN, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUNSELMAN, CAROLE ANN | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | NO 431 SANXIANG RD | | | KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | | | |
| KUNTZMAN, KARL K | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KUNTZMAN, WILLIAM G | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KUNZ, DON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUNZE, DALE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUPCZYK, STEPHEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KUPFER, GROVER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUPSER, PHILLIP J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KURISCO, AUSTIN | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KURITZ, STEPHEN W | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| KURSAR, BOB | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KURTZ, SHANNA L | LANIER PARKER & SULLIVAN | 1331 LAMAR ST STE 1550 | | | HOUSTON | TX | 77010-3028 |
| KURVIN, JOE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KURZ, BERNARD | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| KURZ, IRA | 21504 HARNEY ST | | | | ELKHORN | NE | 68022-1904 |
| KURZ-KASCH INC | 2701 S COLISEUM BLVD STE 1284 | | | | FORT WAYNE | IN | 46803-2976 |
| KUSCHEL, KENNETH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUSHNER, BARRY | BERMAN & BERNSTEIN | TEN POST OFFICE SQUARE | | | BOSTON | MA | 02109 |
| KUSNIEREK, DALE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUTI, JOHN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| KUYKENDALL, TOMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KUZENKO, JAMES EDWARD | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| KUZMESKUS, JOSEPH | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| KUZMIN, ALEXANDER | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| KUZNECOV, ALEXANDER | CHERNOSKY DAVID J | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KUZNIARSKI, EUGENE S | ASHCRAFT & GEREL | 2000 L ST NW STE 400 | | | WASHINGTON | DC | 20036-4961 |
| KUZNIK, DOUGLAS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KWANG JIN SANG GONG CO LTD | 45 KWANGSUNG DONG | | GYEONG SANGBUK-DO KR 780130 KOREA (REP) | | | | |
| KWANGSUNG CANVAS CO LTD | 48 HANJEONG-RI  SINPYEONG-MEYON | | TANGJIN-GUN  , CH 34381 KOREA (REP) | | | | |
| KWANGSUNG CANVAS CO LTD | 48 HANJEONG-RI SINPYEONG-MEYON | | TANGJIN-GUN  , CH 34381 KOREA (REP) | | | | |
| KWIATKOWSKI, GREGORY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| KY FARM BUREAU ASO WALSH | DONAHUE LAW GROUP PSC | PO BOX 659 | 410 SOUTH MAIN STREET, | | SOMERSET | KY | 42502-0659 |
| KYLE, KRISTIN | 83421 RATTLESNAKE RD | | | | DEXTER | OR | 97431-9754 |
| KYLE, LINDA E | 54 NORWICH SALEM TPKE | | | | OAKDALE | CT | 06370-1128 |
| KYLE,BRIAN E | 2620 SUTTON RD | | | | JAMESTOWN | OH | 45335-9576 |
| KYLES, JOHN C | MARGOLIS FIRM PC / JORDAN L MARGOLIS | 77 W WACKER DR STE 3200 | | | CHICAGO | IL | 60601-1634 |
| KYMOWICZ, DEBORAH | PO BOX 635 | BOX 635 | | | LEVITTOWN | PA | 19058-0635 |
| KYOSAN DENSO MANUFACTURING KY | DAVE WILSON | 65 CLARENCE DR | | | MOUNT STERLING | KY | 40353-8715 |
| KYOSAN DENSO MANUFACTURING KY | DAVE WILSON | 65 CLARENCE DRIVE | | | COMMERCE TWP | MI | 48390 |
| KYRO, RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KYSAR, JERRY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KYZAR, CAMILLE C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KYZAR, PAUL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KYZER, DAVID | 4620 SANDY BEACH DR | | | | ANCHORAGE | AK | 99502-2735 |
| L & L PRECISION TOOL & DIE CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 807 | 100 QUALITY WAY | | GRAND BLANC | MI | 48480-0807 |
| L&L MACHINE TOOL, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 QUALITY WAY | | | GRAND BLANC | MI | 48439 |
| L&L PRODUCTS INC | 160 E POND DR | | | | ROMEO | MI | 48065-4902 |
| L&L PRODUCTS INC | 160 MC CLEAN DR | | | | ROMEO | MI | |
| L&L PRODUCTS INC | 160 MCLEAN | | | | BRUCE TWP | MI | 48065-4919 |
| L&L PRODUCTS INC | 400 LIBERTY ST | | | | BAD AXE | MI | 48413-9490 |
| L&W INC | 6201 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1137 |
| L&W INC | 6301 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-5100 |
| L&W INC | 6771 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-5271 |
| L&W INC | 700 WEALTHY ST SW | | | | GRAND RAPIDS | MI | 49504-6440 |
| L&W INC | 808 E 32ND ST | | | | HOLLAND | MI | 49423-9128 |
| LA COSTA VERDE | P.O, BOX 230508 | | | | ENCINITAS | CA | 92023 |
| LA COUNTY AGRIC COMM/WTS & MEAS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 512399 | | | LOS ANGELES | CA | 90051-0399 |
| LA FEVER, DANNY | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| LA PORTE COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 813 LINCOLNWAY STE 205 | | | LA PORTE | IN | 46350-3470 |
| LA TORRES, LUISA D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LA, PRADE VERNON C, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LABARBERA, LAWERENCE | WILENTZ GOLDMAN & SPITZER PC | 110 WILLIAM ST FL 26 | | | NEW YORK | NY | 10038-3927 |
| LABARGE, RONALD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LABARRE, ROBERT JOHN | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| LABEAN, LAWRENCE H | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| LABELLA, FRANK J | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LABELMASTER SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5724 N PULASKI | | | CHICAGO | IL | 60646 |
| LABERE, ALPHONSE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LABOLLITA, TIFFANY | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| LABONTE, WINIFRED | 655 WHIPPLE RD | | | | TEWKSBURY | MA | 01876-2659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LABORE, SALLY | PO BOX 552 | BOX 552 | | | SHERIDAN | WY | 82801-0552 |
| LABOSSIERE, PAUL S | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | PO BOX 6067 | | | PROVIDENCE | RI | 02940-6067 |
| LABOUNTY, MARTIN HAROLD | BOBBITT BARRY L | 4807 W LOVERS LN | | | DALLAS | TX | 75209-3137 |
| LABOY, COLLEEN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| LABOY, JOSE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LABRADOR MOTORS LTD DEALER CODE 87039 | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 300 STN C | HAPPY VALLEY GOOSE BAY | LABRADOR NF A0P 1C0 CANADA | | | |
| LACAGNINA, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LACALAMITA, RAFFAELE | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| LACALANDRA, ANTHONY N | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LACEY, ALEC L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LACEY, EUNICE | 13601 5TH AVE | | | | CLEVELAND | OH | 44112-3107 |
| LACEY, GENEVA E | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LACEY, JOSIE LEE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| LACEY, ROBERT L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LACH, PAUL A | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LACHANCE, DANIEL H | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LACHANCE, JOSEPH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LACHAPELLE, ARTHUR | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LACHAPELLE, DONALD GENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LACHOWITZER, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LACKEY, GEORGE | 175 DARR DR | | | | HARVEST | AL | 35749-9471 |
| LACKEY, SARAH | 175 DARR DR | | | | HARVEST | AL | 35749-9471 |
| LACKS ENTERPRISES INC | 5460 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546-6406 |
| LACKS INDUSTRIES INC | 4080 BARDEN ST SE | | | | KENTWOOD | MI | 49512-5446 |
| LACKS INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5460 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546-6406 |
| LACKS TRIM SYSTEMS | 3703 PATTERSON AVE SE | | | | KENTWOOD | MI | 49512-4024 |
| LACLEDE GAS COMPANY      MO63171 USA | LACLEDE GAS COMPANY MO63171 USA | 720 OLIVE ST. | | | SAINT LOUIS | MO | 63101 |
| LACOSS, GENNIFER | 3237 EASTLAND DR | | | | PEARL | MS | 39208-3616 |
| LACOSSE, BRITTANY | PARDIECK LAW FIRM | PO BOX 608 | 100 N CHESTNUT, | | SEYMOUR | IN | 47274-0608 |
| LACOSSE, BRITTANY | RANDLE & SAMMONS | 205 W WASHINGTON ST | | | RENSSELAER | IN | 47978-2821 |
| LACOSTE TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| LACOUNT, DEXTER | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LACROIX, GERALD A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LACROIX, GERARD A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LACY, ANTHONY J | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LACY, JENNIFER | GEICO | PO BOX 9091 | | | MACON | GA | 31208-9091 |
| LADD, DONALD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LADD, KEITH A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LADE, TERRY D | FOSTER RAIDER & JACKSON PC | 201 3RD ST NW STE 1300 | | | ALBUQUERQUE | NM | 87102-3368 |
| LADENSACK, WILLIS | ADAMS W DOUGLAS | PO BOX 857 | | | BRUNSWICK | GA | 31521-0857 |
| LADIEU, ROLAND E | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LADLEE, JACK | 47 WASHINGTON AVE | | | | CARNEYS POINT | NJ | 08069-1137 |
| LADNER, DON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LADNER, ERNEST | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LADNER, RAY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LADNER, REGINALD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LADNER, REVERNAL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LADOUCEUR, ALLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LADOUCEUR, DAVID | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| LADUE, HARRY CHARLES | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LADUE, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LADUKE, FRANK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LADUKE, LOUIS S | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LADUKE, SHARON M | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| LADWIG, DONALD G | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| LAEMMERMANN, DONALD | 43 KITTY HAWK DR | | | | PITTSFORD | NY | 14534-1645 |
| LAESE, ROBERT J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LAETHEM, EMIEL G | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| LAFAVE, EDWARD LLOYD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LAFAYETTE CONSOLIDATED GOVERNMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4024 | CUSTOMER SERVICE DIVISION | | LAFAYETTE | LA | 70502-4024 |
| LAFAYETTE PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 52706 | | | LAFAYETTE | LA | 70505-2706 |
| LAFAYETTE PARISH SALES TAX DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3883 | | | LAFAYETTE | LA | 70502-3883 |
| LAFEBER, GERALD F | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| LAFEVER, GENE S | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LAFFERTY, JAMES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LAFLEUR, JAMES T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LAFLOWER, RAYMOND | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| LAFOE, RAYMOND J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAFORCE, JACK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAFORCE, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LAFOURCHE PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 997 | | | THIBODAUX | LA | 70302-0997 |
| LAFRANCE, BRENDA | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| LAFRANCE, BRETTANI | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| LAFRANCE, DAWN | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| LAFRENIERE, DONNA MAE | PEEL, GARCIA AND STAMPER | 3585 W BEECHWOOD AVE STE 101 | | | FRESNO | CA | 93711-0600 |
| LAGANA, LOUIS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LAGANA, SALVATORE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| LAGOWSKI, FRANCIS | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LAGRONE, CECIL G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LAGRUE, MELVILLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LAGUATAN, EDWIN | PO BOX 168 | | | | KALAHEO | HI | 96741-0168 |
| LAGUERRE, MIGUEL | 7133 71ST ST | | | | GLENDALE | NY | 11385-7247 |
| LAGUNA, ADRIAN JR | HOPKINS LAW OFFICES PLC | 3101 N CENTRAL AVE STE 1250 | | | PHOENIX | AZ | 85012-2670 |
| LAGUNA, ADRIAN SR | HOPKINS LAW OFFICES PLC | 3101 N CENTRAL AVE STE 1250 | | | PHOENIX | AZ | 85012-2670 |
| LAGUNA, ADRIAN SR | SITTU LAW FIRM PLLC | 15849 N 71ST ST STE 100 | | | SCOTTSDALE | AZ | 85254-2179 |
| LAGUNA, ANGEL | HOPKINS LAW OFFICES PLC, THE SITTU LAW FIRM, | 3101 NORTH CENTRAL AVE, 15849 N 71ST ST. SUITE 1250, SUITE 100 | | | PHOENIX | AZ | 85012 |
| LAGUNA, ANTONIO | HOPKINS LAW OFFICES PLC, THE SITTU LAW FIRM, | 3101 NORTH CENTRAL AVE, 15849 N 71ST ST. SUITE 1250, SUITE 100 | | | PHOENIX | AZ | 85012 |
| LAGUNA, ARIANA | HOPKINS LAW OFFICES PLC, THE SITTU LAW FIRM, | 3101 NORTH CENTRAL AVE, 15849 N 71ST ST. SUITE 1250, SUITE 100 | | | PHOENIX | AZ | 85012 |
| LAGUNA, VIVIANA | LYONS GEORGE H LAW OFFICES OF | 2398 E CAMELBACK RD STE 1010 | | | PHOENIX | AZ | 85016-9022 |
| LAH, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LAHETTA, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAHETTA, THOMAS | 345 ANNIS RD | | | | SOUTH AMHERST | OH | 44001-3023 |
| LAHODNY, JOHN F | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| LAHR, DANIEL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAHR, LARRY | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| LAI, CHERRYL | 917 ROANOKE DR | | | | MINNEOLA | FL | 34715-7443 |
| LAIDLAW, ARTHUR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAIKINS, STEVEN | 1137 CHELSEA ST | | | | LANSING | MI | 48915-1712 |
| LAINE, LINDA | 17134 E CLAYTON AVE | | | | PARLIER | CA | 93648-9501 |
| LAINO, ANTHONY | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LAIRD, HENDRICK J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LAIRD, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LAIRD, LAWRENCE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAIRD, RICHARD C | WEITZ & LUXENBERG | WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE EAST SUITE 101 | | | CHERRY HILL | NJ | 08002 |
| LAIRD, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LAIRMORE, ROBERT | CALIFORNIA LEMON LAWYERS | 1400 COLEMAN AVE STE F21 | | | SANTA CLARA | CA | 95050-4359 |
| LAIRY, JESSIE DEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LAITY, SHAWN | 101 CARSON ST | | | | SPRINGDALE | PA | 15144-1014 |
| LAKE COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 490 | ADMINISTRATION BLDG. | | PAINESVILLE | OH | 44077-0490 |
| LAKE COUNTY, INDIANA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2293 N MAIN ST | TREASURER | | CROWN POINT | IN | 46307-1854 |
| LAKE FENTON AUTOMATION INC | 1156 PETTS RD | | | | FENTON | MI | 48430-1546 |
| LAKE FENTON AUTOMATION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1156 PETTS RD | | | FENTON | MI | 48430-1546 |
| LAKEFRONT CAPITAL, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28175 HAGGERTY RD | | | NOVI | MI | 48377-2903 |
| LAKEL, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAKELAND BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 166 CHANGEBRIDGE RD | | | MONTVILLE | NJ | 07045-9544 |
| LAKELAND ENGINEERING EQUIPMENT CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2242 | | | SHAWNEE MISSION | KS | 66201-1242 |
| LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| LAKESIDE PLASTICS LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28834 BARKMAN ST | | | ROSEVILLE | MI | 48066-5606 |
| LAKICH, NICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAKINCHAPMAN  LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 300 EVANS AVE | | | WOOD RIVER | IL | 62095-1472 |
| LAKOSKY, SYLVESTER LOUIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LALIK, KRIS | 415 QUAKER HILL CT | | | | AURORA | IL | 60504-2008 |
| LALLY, JOSEPH M | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LALUMONDIERE, HAROLD | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| LAM, VERNON | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LAMAE, ROBERT L | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| LAMAR, BETTY | 2585 WOODLAKE RD SW APT 1 | | | | WYOMING | MI | 49519-4722 |
| LAMAR, KIMBERLY | 2005 NORTH WEST LANE | | | | NORTH WEST | AL | |
| LAMARE, MARCEL | SAVINIS JANICE M | 1030 FIFTH AVE, THIRD FL | | | PITTSBURGH | PA | 15219 |
| LAMARRE, BRIAN | ZURICH INSURANCE | 7045 COLLEGE BLVD | | | OVERLAND PARK | KS | 66211-1523 |
| LAMASCUS, J B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMATRICE, EDWARD | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LAMB, ALBERT D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LAMB, DAVID B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAMB, JASON | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| LAMB, LARRY | 9180 HITE RD | | | | WEST LIBERTY | OH | 43357-9622 |
| LAMB, LARRY | KAHN & ASSOCIATES LLC | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| LAMB, LARRY | KAHN & ASSOCIATES LLC | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| LAMB, LENARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAMB, RICHARD W | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| LAMB, WILLIAM L | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LAMB, WILLIAM R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LAMB,DAVID B | 1848 WEST S R 122 | | | | LEBANON | OH | 45036 |
| LAMB,ERIC KEVIN | 630 ROBINDALE DR | | | | WAYNESVILLE | OH | 45068-9475 |
| LAMB,MARK S | 6332 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7475 |
| LAMBERSON, JULIE | SLACK & DAVIS | 2911 TURTLE CREE BLVD - 14TH FLOOR | | | DALLAS | TX | 75219 |
| LAMBERT, ARTHUR H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAMBERT, BRIANA L | STATE FARM INSURANCE | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| LAMBERT, CHARLES | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| LAMBERT, CINDY | PO BOX 490 | | | | HAZEL GREEN | AL | 35750-0490 |
| LAMBERT, DONALD J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| LAMBERT, ELMER E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LAMBERT, FRED | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LAMBERT, GEORGE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LAMBERT, GRACIE I | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LAMBERT, GREGORY | DOUGLAS, MOYER & IRK PC | 55 S JACKSON ST | | | FRANKFORT | IN | 46041 |
| LAMBERT, JULIA | ANDREAS LAW OFFICE | 104 1/2 W 9TH AVE STE 303 | | | WINFIELD | KS | 67156-2853 |
| LAMBERT, KEVIN | CATHCART & DOOLEY | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| LAMBERT, LOUIE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LAMBERT, LUTHER T | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LAMBERT, PAMELA J | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| LAMBERT, RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LAMBERT, ROBIN | CATHCART & DOOLEY | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| LAMBERT, SUSAN | 62 STUYVESANT AVE | | | | NEW HAVEN | CT | 06512-3619 |
| LAMBERT, TERRY W | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LAMBERT, THOMAS | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| LAMBERT, TYHEED | 5215 MERRITT DR | | | | FAYETTEVILLE | NC | 28314-1413 |
| LAMBERT, WENTZ | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAMBERT,KATHY J | 6540 MANNING RD | | | | MIAMISBURG | OH | 45342-1620 |
| LAMBERT,MARK A | 212 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1169 |
| LAMBETH, RUSSELL A | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| LAMBO, JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LAMBRUSCHI, REGINALD | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| LAMIE, CLIFFORD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| LAMIELLE, LOUIS L | SWEENEY CO ROBERT E | 1500 ILLUMINATING BLDG 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| LAMINA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2540 | | | FARMINGTON HILLS | MI | 48333-2540 |
| LAMKEY, MELVIN H | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAMMERMEIER JEANNE ESTATE OF C/O BLANCHARD MERRIAM ADEL AND | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1869 | | | OCALA | FL | 34478-1869 |
| LAMN, NORMAN L | BRANDT MILNES REA & WISE | 4990 USX TOWER | | | PITTSBURGH | PA | 15219 |
| LAMON, ROBERT M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LAMONDS, GARY NEIL | EGERTON & ASSOCIATES | PO BOX 1920 | | | GREENSBORO | NC | 27402-1920 |
| LAMONICA, DANIEL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LAMOREAUX, ROY G | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LAMOTHE, JOEL | STATE FARM INS | PO BOX 22101 | | | TULSA | OK | 74121-2101 |
| LAMP, STANLEY W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LAMPE, DENNIS | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| LAMPEL, JOHN PAUL | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| LAMPHEAR, DALE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAMPHERE, LAWWRENCE | PARKER BRIAN P | 30800 TELEGRAPH ROAD, SUITE 2985 | | | BINGHAM FARMS | MI | 48025 |
| LAMPHIER, WESLEY I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAMPIN, CHARLES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LAMPITELLI, MICHAEL J | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| LAMPKIN, RAMONA | RT 1 BOX 87 | | | | ROCKY | OK | 73661 |
| LAMPKIN, SANDRA DIANN | WILLIAMS & ASSOCIATES | 220 CHURCH ST | | | DECATUR | GA | 30030-3328 |
| LAMPLEY, JEWEL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAMPLEY, WILEY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAMPMAN, SCOTT | 227 E 4TH ST | | | | RED WING | NM | 55066-2710 |
| LAMSZUS, EDWARD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LAMTECH INC | SLUSHER RODNEY B | 425 N COURT ST | | | FLORENCE | AL | 35630-4645 |
| LANASA, LOUIS A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LANC, VINCENT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| LANCASTER, GENE N | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LANCASTER, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANCASTER, OLA A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANCE INDUSTRIAL TOOLS INC | 4326 DELEMERE AVE | | | | ROYAL OAK | MI | 48073 |
| LANCE, EUGENE A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LANCE, LEON K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANCE, TIMOTHY | SCOTT RICHARDS | 5120 COMMERCE CIR STE B | | | INDIANAPOLIS | IN | 46237-5800 |
| LANCELOT, THOMAS | 34 MEADOWBROOK DR | | | | HOWELL | NJ | 07731-2024 |
| LANCER INSURANCE COMPANY | CARLOCK COPELAND & STAIR LLP | 2600 MARQUIS TWO TOWER 285 PEACHTREE CENTER AVENUE NE | | | ATLANTA | GA | 30303-1235 |
| LANCSEK, JOHN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LAND, GLENN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAND, JAMES C, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAND, MICHAEL J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LAND, SANDRA H, | COVEY REBECCA | 500 NE 4TH ST STE 100 | | | FT LAUDERDALE | FL | 33301-1163 |
| LAND, THOMAS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANDAMERICA FINANCIAL GROUP INC | ATTN JANET MEISEL-VOISINE | 1050 WILSHIRE DR STE 310 | | | TROY | MI | 48084-1526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANDAVAZO, ARMOND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANDEL METROPOLITAN DISTRICT | 123 W OTTAWA ST | | | | LANSING | MI | 48933-1601 |
| LANDER, FLOYD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LANDEROS, CYNTHIA | 604 PROSSER AVE | | | | BAKERSFIELD | CA | 93309-3310 |
| LANDEROS, FERNANDO | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LANDERS, EDGAR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANDERS, FRED | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LANDERS, JIMMY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANDERS, JOSEPH K | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LANDES, DONNA | 30367 HETTICK SCOTTVILLE RD | | | | PALMYRA | IL | 62674-6658 |
| LANDESS, TIM | 4954 STATE ROUTE A | | | | FILLMORE | MO | 64449-9106 |
| LANDFRIED, CAROL | 791 9TH AVE | | | | EAST LIVERPOOL | OH | 43920-4007 |
| LANDIS, ANDREW I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANDIS, CALVIN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANDIS, HARRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANDIS, JAMES | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| LANDIS, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANDIS, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANDIS, WILLIAM F | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| LANDIS, YETTANDA | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| LANDMARK COMMUNICATIONS | 150 W BRAMBLETON AVE | | | | NORFOLK | VA | 23510-2018 |
| LANDOFI, VERONICA | 393 MAXIM DR | | | | ANDOVER | NJ | 07821-5808 |
| LANDOLFI, FRANK | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| LANDRUM, EDDIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| LANDRUM, ELAINE | MCHUGHES LAW FIRM LLC | PO BOX 2180 | | | LITTLE ROCK | AR | 72203-2180 |
| LANDRUM, JOHN | 8335 KY 191 | | | | CAMPTON | KY | 41301-8189 |
| LANDRY, CECIL | 20373 NARRETTO RD | | | | LORANGER | LA | 70446-3247 |
| LANDRY, CONLEE | LANDRY, CECIL | 20373 NARRETTO RD | | | LORANGER | LA | 70446-3247 |
| LANDRY, FRANK | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| LANDRY, JOSEPH J | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| LANDRY, KELLY | 20373 NARRETTO RD | | | | LORANGER | LA | 70446-3247 |
| LANDRY, RICHARD P | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| LANDRY, RILEY | LANDRY, CECIL | 20373 NARRETTO RD | | | LORANGER | LA | 70446-3247 |
| LANDSCAPE IT INC | KAHN & ASSOCIATES LLC | 230 ALBERBURY COMMONS CT | | | WAKE FOREST | NC | 27587-5002 |
| LANE, CHRISTOPHER | 845 WISSELLWOOD DR. | | | | REYNOLDSBURG | OH | 43068 |
| LANE, CHRISTY | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| LANE, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANE, GARY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANE, MARSHALL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LANE, RAYMOND | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| LANE, RAYMOND G | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| LANE, ROBERT | KROHN & MOSS - AZ | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| LANE, ROBERT | KROHN & MOSS - AZ | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| LANE, THOMAS | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| LANEKO ROLL FORM INC | 3003 UNIONVILLE PIKE | | | | HATFIELD | PA | 19440-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANEUVILLE, GERARD | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| LANG, JAMES | 2471 FIRE TOWER RD | | | | CHRISTIANSBURG | VA | 24073-6827 |
| LANG, LAWRENCE | TRUMP ALIOTO TRUMP & PRESCOTT LLP | 2280 UNION ST | | | SAN FRANCISCO | CA | 94123-3902 |
| LANG, PAUL T | HARTLEY & OBRIEN | 827 MAIN STREET | | | WHEELING | WV | 26003 |
| LANG, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LANGAN, DEAN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANGAN, NEIL | BERGMAN SENN PAGELER & FROCKT | 17530 VASHON HIGHWAY SW | | | VASHON | WA | 98070 |
| LANGE, BETS | COREY PETSKA STATE FARM INS. CO. | PO BOX 82613 | | | LINCOLN | NE | 68501-2613 |
| LANGE, EDWARD | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| LANGE, ERIC | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| LANGE, JOACHIM | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| LANGE, LAUTARO G | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LANGELIER, HENRY | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LANGENBACK, PAUL | 306 SPARROW DR | | | | STAMFORD | VT | 05352-9668 |
| LANGENSTEIN, JOSEPH K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANGER, GARY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LANGER, RONALD | 5128 CASTE DR | | | | PITTSBURGH | PA | 15236-1642 |
| LANGFORD, RAYMOND | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LANGFORD, RICHARD | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LANGHAM, BUFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LANGHAM, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LANGIEWICZ, ALEXANDER | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| LANGIS, RICHARD E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LANGLANDS, BRUCE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| LANGLEY, LUNETTE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LANGLOIS, DOUGLAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LANGOLF, REINHART DAVID | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| LANGOUSSIS, MATTHEW | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LANGREHR, EDWARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANGSDORF, ROGER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LANGSTON, DONALD R | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| LANGSTON, JERYLD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| LANGUA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1871 WOODSLEE DR | | | TROY | MI | 48083-2234 |
| LANHAM, ELMER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANHAM, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LANHAM, HOWARD C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LANHAM, PORTIA | RR 1 BOX 83E | | | | POCA | WV | 25159-9658 |
| LANIER, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LANIER, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANIER, ROBERT LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANIER, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANIEWSKI, RAYMOND S | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANKFORD & CRAWFORD LLP | ATTN:  PAUL LANKFORD, ESQ. | 2 THEATRE SQ STE 240 | | | ORINDA | CA | 94563-3332 |
| LANKFORD, CECIL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANKSTON, HAROLD E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LANOUX, JOSEPH | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| LANPHERE, SHAWN | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| LANQUIST, KURT | 4101 BEMIDJI AVE N | | | | BEMIDJI | MN | 56601-4348 |
| LANSING BOARD OF WATER & LIGHT | 1232 HACO DR | | | | LANSING | MI | 48912-1672 |
| LANSING BOARD OF WATER & LIGHT | PO BOX 13007 | | | | LANSING | MI | 48901-3007 |
| LANSING BOARD OF WATER & LIGHT | RICHARD A. RYCZEK | 920 TOWNSEND AVE | | | LANSING | MI | 48921-0002 |
| LANSING BOARD OF WATER AND LIGHT | 123 W OTTAWA ST | PO BOX 13007 | | | LANSING | MI | 48933-1615 |
| LANSING BOARD OF WATER AND LIGHT | ATTN: CORPORATE SECRETARY | 123 W OTTAWA ST | | | LANSING | MI | 48933-1615 |
| LANSING BOARD OF WATER AND LIGHT | ATTN: CORPORATE SECRETARY | PO BOX 13007 | | | LANSING | MI | 48901-3007 |
| LANSING BOARD OF WTR & LGHT | PO BOX 13007 | | | | LANSING | MI | 48901-3007 |
| LANSING BOARD OF WTR & LGHT MI | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 13007 | | | LANSING | MI | 48901-3007 |
| LANSING MANUFACTURERS RAILROAD | NOT AVAILABLE | | | | | | |
| LANSING TOOL & ENGINEERING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1313 S WAVERLY RD | | | LANSING | MI | 48917-4250 |
| LANTIER, BRIAN T | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| LANTIER, BRIAN T | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| LANTINEN, REINO W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANTOS EMERY TRANSTECH ASSOCIATES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 244 SHOPPING AVE | #120 | | SARASOTA | FL | 34237 |
| LANTZ, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANTZ, DONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANZA, FRANCES | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LANZETTA, CARMEN A | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| LANZILOTTA, PETER W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LAPEER METAL STAMPING | PETER MARTZ | 930 S SAGINAW ST | | | LAPEER | MI | 48446-4601 |
| LAPEER METAL STAMPINGS | 930 S SAGINAW ST | | | | LAPEER | MI | 48446-4601 |
| LAPIERRE, JOSEPH | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| LAPIETRA, CATHERINE | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| LAPIETRA, GERALD | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| LAPINE, HENRY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LAPINSKY, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LAPITZ, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAPLANDER, PAUL | 1801 W 14TH ST | | | | SAULT SAINTE MARIE | MI | 49783-9037 |
| LAPLANTE, JEROME J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAPLANTE, WALTER D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LAPORTO, LOUIS | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| LAPOSTA AUTOMOTIVE, INC. | DAVID LAPOSTA | 235 THREE SPRINGS DR | | | WEIRTON | WV | 26062-3814 |
| LAPP, JOHN I | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LAPP, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAPRADE, LISA | 4109 ENCHANTED LN | | | | GREENSBORO | NC | 27406-6903 |
| LARA, ARTHUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARE, WALTER E | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LAREDO TRANSPORT & STORAGE EFTDBA GUME TRANSPORT & STORAGE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 10208 UNION PACIFIC BLVD | | | LAREDO | TX | 78045-9412 |
| LARGAY, SARE | 4 BRIARWOOD LN | | | | DEDHAM | MA | 02026-6425 |
| LARIMER, ALAN F | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| LARIMER, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LARISCY, RODNEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LARISH, KAREN | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| LARKIN, JOSEPH | 228 LAWRENCE ROAD 226 | | | | POWHATAN | AR | 72458-8531 |
| LARKINS, RICHARD T | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| LARNHART, RICHARD HERMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAROSA, AMBROGIO | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| LAROSA, MICHAEL | 210 RED DOG RD | | | | ACME | PA | 15610-1122 |
| LARRACEY, JOHN | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LARRINGTON, JULIE | 46407 235TH TRL | | | | CHARITON | IA | 50049-7709 |
| LARRISON, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LARRIVA, RICHARD | KRAUS STEVEN G LAW OFFICES OF | 122 MOUNT BETHEL RD | | | WARREN | NJ | 07059-5127 |
| LARRY GALLI STRIPING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2642 FOX CHASE DR | | | TROY | MI | 48098-2331 |
| LARRY, PERCY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LARRY, WILLIAM | 11343 PALM ISLAND AVE | | | | RIVERVIEW | FL | 33569-2953 |
| LARSEN, CRAIG | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| LARSEN, GEORGE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LARSEN, TARASA | 1772 37TH AVE NE | | | | MINNEAPOLIS | MN | 55421-3624 |
| LARSON, ALLEN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LARSON, CECIL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LARSON, CLIFTON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LARSON, DAVID E | PRO SE | 1183 BEECH ST | | | SAINT PAUL | MN | 55106-4727 |
| LARSON, DONALD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LARSON, FREDERICK G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LARSON, FREDERICK NEWTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LARSON, GORDON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LARSON, JEROME L | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| LARSON, MELFORD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LARSON, ROGER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LARSON, STEPHEN | LAW OFFICES OF ANTHONY VIEIRA | 920G HAMPSHIRE ROAD, SUITE 12 | | | WESTLAKE VILLAGE | CA | 91361 |
| LARUE, JOSEPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LARUE, MICHAEL | 2516 E CLEVELAND AVE | | | | HOBART | IN | 46342-3504 |
| LARUE, PAUL EDGAR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LASALLE BANK NATIONAL ASSOCIATION | C/O CENTERLINE SERVICING INC. | 5221 N. O'CONNOR BLVD. | SUITE 600 | | IRVING | TX | 75039 |
| LASALLE PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 190 | | | VIDALIA | LA | 71373-0190 |
| LASASSO, NICOLE | DEPETRIS LAW OFFICE OF PAUL | 4 UNION ST STE 204 | | | MEDFORD | NJ | 08055-2438 |
| LASCANO, MIGUEL | WIMBERLEY JAMES EDWARD | 3120 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642-8039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LASER INSTITUTE OF AMERICA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13501 INGENUITY DR STE 128 | | | ORLANDO | FL | 32826-3009 |
| LASH, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LASHER, AARON JAY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LASHER, ARTHUR | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| LASHER, DEBRA | 1902 240TH ST | | | | ALGONA | IA | 50511-7099 |
| LASHER, DORIS H | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LASHER, LLOYD T | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LASHER, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LASHINSKY, EDWARD | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LASHWAY, EUGENE WILLIAMS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LASICA, FAITH | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LASICA, KENNETH | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LASKEWICH, JEREMY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LASOTA, GEORGE | 1371 TRINITY DR | | | | CAROL STREAM | IL | 60188-4356 |
| LASPADA, FRANK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LASPATA, CHARLES | KAHN & ASSOCIATES LLC | 10 CRESTMONT RD APT 4N | | | MONTCLAIR | NJ | 07042-1915 |
| LASSER, STUART | HARWOOD LLOYD LLC | 130 MAIN ST | | | HACKENSACK | NJ | 07601-7102 |
| LASSER, STUART | HARWOOD LLOYD LLC | 130 MAIN ST | | | HACKENSACK | NJ | 07601-7102 |
| LASSITER, CHARLENE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| LASSITER, CHARLES GUS | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LASSITER, JIMMY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LASSITER, LOUISE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LASSITER, PATRICK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LASUR SARL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 119 BIS RUE DE COLOMBES | | 92600 ASNIERES FRANCE | | | |
| LASWELL,RONALD C | 2910 ABBY LN | | | | LEBANON | OH | 45036-7312 |
| LATCH, JOHN | PERLBERGER NORMAN | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| LATELLA, FRANK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LATHAM, CHARLES A | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LATHAM, FLOYD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LATHAM, GEORGE W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LATHAM, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LATHAM, JIMMY L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| LATHAM, ROBERT LYN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LATHERS, DONALD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LATIF, DELLA | 916 OINE RD | | | | NORLINA | NC | 27563-9529 |
| LATIMER, AVAMARIE | PO BOX 115 | BOX 115 | | | FARMINGTON HILLS | MI | 48335 |
| LATIMER, CHARLES W | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| LATIMER, FRANK | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LATIMORE, JOHN | 3842 MCREE AVE | | | | SAINT LOUIS | MO | 63110-2616 |
| LATOUR, TERRY | N2268COUNTY ROAD B | | | | KEWAUNEE | WI | 54216-9696 |
| LATSON, RALPH L | HOPKINS GOLDENBERG | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025-3646 |
| LATTA, RALPH SAMUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LATTANZIO, ANGIOLINA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| LATTANZIO, DARIO | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LATTANZIO, GIOVANNI | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| LATTER, HENRY W | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LATTIMER, WARREN | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 1901 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| LATTY, CHESTER R | PERSKY JOEL | 4901 TOWNE CENTRE ROAD, STE 310 | | | SAGINAW | MI | 48604 |
| LATZSCH, WILLIAM | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| LAUB, NICOLE | 139 EAST DR | | | | HARTSHORNE | OK | 74547-5003 |
| LAUBE, THERESA | 920 FELTL CT APT 217 | | | | HOPKINS | MN | 55343-7971 |
| LAUBENSTEIN, WILLIAM D | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LAUBNER, SUSAN | 145 HAVERHILL RD | | | | AMESBURY | MA | 01913-2108 |
| LAUCK, MAE NELL | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| LAUDENBACH, HAROLD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAUDERBACH, JAMES P | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LAUDERDALE, NORWOOD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LAUDERDALE-MIAMI AUTO AUCTION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5353 S STATE ROAD 7 | | | DAVIE | FL | 33314-6403 |
| LAUDERMILK,MICHAEL J | 7936 CANAL RD | | | | TIPP CITY | OH | 45371-8214 |
| LAUDERMILK,ROBERT W | 325 BURNS AVE | | | | W CARROLLTON | OH | 45449-1331 |
| LAUDERMILK,TONY H | 47 S HEDGES ST | | | | DAYTON | OH | 45403-2133 |
| LAUDICINA, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAUER, JENNIFER | ALLSTATE | PO BOX 9229 | | | FARMINGTON HILLS | MI | 48333-9229 |
| LAUFHUTTE, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LAUFMAN, MARY | 10847 MILITARY TRL | | | | TALLAHASSEE | FL | 32305-2516 |
| LAUGHARY, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAUGHEAD, LYLE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LAUGHLIN, BETTY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAUIRCELLA, MICHAELA | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| LAUREN INTERNATIONAL INC | 2228 REISER AVE SE | | | | NEW PHILADELPHIA | OH | 44663-3334 |
| LAURENCELL, JAMES | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LAURENS, FREDERICK M | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| LAURENT, BRIAN K | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LAURENT, RAYMOND | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LAURIA, CHARLES F | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LAURICELLA, ALAN | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| LAURIE SCRIMGEOUR | 42790 ETHAN CT | | | | PARKER | CO | 80138-4736 |
| LAURSEN, PAUL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LAUSTRUP, JOHN KARL | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| LAUZON, DOUG | WALLBRIDGE WALLBRIDGE | 24 PINE STREET SOUTH | | TIMMINS ON P4N 2J8 CANADA | | | |
| LAVALLEE, LUCIEN | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| LAVALLIERE, RICHARD O | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LAVANWAY, NILA | 6660 E MAIN ST APT 1 | | | | EAU CLAIRE | MI | 49111-5128 |
| LAVECCHIA, LOUIS D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LAVELY, MABEL | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| LAVEN, CARL | 81998 HIGHWAY | | | | DELASON | NY | 12053 |
| LAVENDER, GORDON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAVENSTON, GREGORY W | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| LAVERDURE, KENT | WEISSMAN & GUNN PLLC | PO BOX 16380 | | | PHOENIX | AZ | 85011-6380 |
| LAVERGNE, EDNA | 2715 WESCALDER RD | | | | BEAUMONT | TX | 77707-4918 |
| LAVERTY, THOMAS R | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| LAVIN O'NEIL RICCI CEDRONE & DISIPIO | ATTN:  GERARD CEDRONE, ESQ. | 190 N INDEPENDENCE MALL WEST | SUITE 500 | | PHILADELPHIA | PA | 19106 |
| LAVIN O'NEIL RICCI CEDRONE & DISIPIO | FRANCIS J. GREY | 190 N. INDEPENDENCE MALL WEST SUITE 500 | | | PHILADELPHIA | PA | 19106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAVIN O'NEIL RICCI CEDRONE & DISIPIO | JOSEPH E. O'NEIL | 190 N. INDEPENDENCE MALL WEST, SUITE 500 | | | PHILADELPHIA | PA | 19106 |
| LAVIN, ADOLPH | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO | FRANCIS J. GREY, JR., ESQ. | 190 N. INDEPENDENCE MALL WEST | SUITE 500 | | PHILADELPHIA | PA | 19106 |
| LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO | JOSEPH E. O'NEIL, ESQ. AND FRANCIS J. GREY, JR., ESQ. | 190 INDEPENDENCE MALL WEST, SUITE 500 | 6TH AND RACE STREETS | | PHILADELPHIA | PA | 19106 |
| LAVINE, JAMES | 7222 AUTUMN BLUFF LN | | | | RICHMOND | TX | 77407-1985 |
| LAVIRE, JEFF | CONSUMER LEGAL SERVICES | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| LAVOIE, RICHARD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LAVOZ PUBLISHING | CRAIG HURLEY | 6101 SOUTHWEST FWY STE 127 | | | HOUSTON | TX | 77057-7308 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | AS ASSIGNEE OF THE CITY OF FORT WAYNE AND UNDER A PROMISSORY NOTE | 400 MADISON AVE RM 4D | | | NEW YORK | NY | 10017-1992 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | AS ASSIGNEE OF THE CITY OF INDIANAPOLIS, INDIANA | 400 MADISON AVE RM 4D | | | NEW YORK | NY | 10017-1992 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | AS ASSIGNEE OF THE CITY OF MORAINE, OHIO | 400 MADISON AVE RM 4D | | | NEW YORK | NY | 10017-1992 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | AS ASSIGNEE OF THE CITY OF MORAINE, OHIO | 400 MADISON AVE RM 4D | | | NEW YORK | NY | 10017-1992 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | AS ASSIGNEE OF THE MICHIGAN STRATEGIC FUND | 400 MADISON AVE RM 4D | | | NEW YORK | NY | 10017-1992 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | AS ASSIGNEE OF THE OHIO WATER DEVELOPMENT AUTHORITY | 400 MADISON AVE RM 4D | | | NEW YORK | NY | 10017-1992 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | AS ASSIGNEE OF THE STATE OF OHIO AND UNDER A PROMISSORY NOTE | 400 MADISON AVE RM 4D | | | NEW YORK | NY | 10017-1992 |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | ANDREA SHEEHAN | 4411 N CENTRAL EXPY | | | DALLAS | TX | 75205-4210 |
| LAW, DEBORAH | 829 ARCHIE DR | | | | MEMPHIS | TN | 38127-2720 |
| LAW, EVERETT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAW, GERALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAW, WILLIAM | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| LAWHORN RUSSELL E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LAWING, TERRY | 2382 BUENA VISTA BLVD | | | | VERO BEACH | FL | 32960-2962 |
| LAWLER, RONNIE W | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| LAWLER, TIMOTHY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAWRENCE COUNTY HEALTH DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2419 MITCHELL RD | | | BEDFORD | IN | 47421-4731 |
| LAWRENCE PLASTICS INC | 3250 E OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1648 |
| LAWRENCE PLASTICS INC | 87 NORTHPOINTE DR | | | | LAKE ORION | MI | 48359-1847 |
| LAWRENCE TECHNOLOGICAL UNIVERSITY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 21000 W 10 MILE RD | | | SOUTHFIELD | MI | 48075-1051 |
| LAWRENCE, ALBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LAWRENCE, ALBERT GLENN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LAWRENCE, CHRISTINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LAWRENCE, EDWIN E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LAWRENCE, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LAWRENCE, HARVEY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAWRENCE, JERRY | LUPARDUS TIMOTHY P | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| LAWRENCE, JOHN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAWRENCE, JOHN PAUL | KAHN & ASSOCIATES LLC | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| LAWRENCE, JOSEPH EARL | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| LAWRENCE, KENNETH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE, LEAH | LUPARDUS TIMOTHY P | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| LAWRENCE, NED | PERKINS JEFFERY K | 1275 COLUMBUS AVE STE 209 | | | SAN FRANCISCO | CA | 94133-1315 |
| LAWRENCE, NORMAN A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LAWRENCE, SANFORD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAWS, ELEANOR E | KUKOVICH & TOBIN | PO BOX 470 | | | GREENSBURG | PA | 15601-0470 |
| LAWS, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LAWSON, ALVIN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAWSON, AMANDA | 8195 BROOKSVILLE CV | | | | SOUTHAVEN | MS | 38671-4509 |
| LAWSON, ANITA | PO BOX 60 | | | | ELIZABETH | NJ | 07207-0060 |
| LAWSON, BILLY | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| LAWSON, CLAY | 2715 ROOTS BRANCH RD | | | | MANCHESTER | KY | 40962-6015 |
| LAWSON, DAVID | 5439 N LUDLOW RD | | | | URBANA | OH | 43078-9512 |
| LAWSON, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAWSON, EARNESTINE J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LAWSON, ERNEST T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAWSON, GERTRUDE | 2715 ROOTS BRANCH RD | | | | MANCHESTER | KY | 40962-6015 |
| LAWSON, JOEL N | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LAWSON, JULIE | 313 FENWICK DR | | | | NEW CARLISLE | OH | 45344-1214 |
| LAWSON, KENNETH B | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| LAWSON, OLIVER W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LAWSON, RENESHA | 839 WHISTLEWOOD DR | | | | REYNOLDSBURG | OH | 43068-1553 |
| LAWSON, ROBERT CLEVELAND | PRIM LAW FIRM PLLC | 30 CHASE DR | | | HURRICANE | WV | 25526-8937 |
| LAWSON, ROBERT T | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| LAWSON, ROY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LAWSON, ROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LAWSON, RUSSELL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| LAWSON, WILBUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAWSON, WILLIE MORRIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LAWSON,BRIAN M | 3921 VALLEY BROOK DR S | | | | ENGLEWOOD | OH | 45322-3629 |
| LAWSON,DWAYNE E | 933 CENTRAL AVE | | | | CARLISLE | OH | 45005-3129 |
| LAWTON, GLORIA | 523 BROOKS AVE | | | | ROCHESTER | NY | 14619-2211 |
| LAWYERS TITLE CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1050 WILSHIRE DR STE 310 | | | TROY | MI | 48084-1526 |
| LAWYERS TITLE INSURANCE CORP AS TTEE FOR | THE BENEFIT OF CITICORP USA INC  AS AGENT FOR THE BANK PRIORITY | SECURED PARTIES AND AS AGENT FOR THE HEDGE PRIORITY SECURED PARTIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2398 E CAMELBACK RD STE 65 | PHOENIX | AZ | 85016 |
| LAXTON, LOTHERY J | DAVIS KESSLER & DAVIS | PO BOX 626 | | | WINCHESTER | TN | 37398-0626 |
| LAXTON, MARIE C | DAVIS KESSLER & DAVIS | PO BOX 626 | | | WINCHESTER | TN | 37398-0626 |
| LAY, DALE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LAY, GEORGE G | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LAY, HARLAN G | THE JAQUES ADMIRALITY MARITIME ASBESTOSIS LEGAL CLINIC | 645 GRISWOLD ST STE 1570 | | | DETROIT | MI | 48226-4108 |
| LAY, JAMES O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAY, LARRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAY, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAYMAN, CONWAY L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LAYMANCE, DALE E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LAYNE, CABEL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAYNE, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAYNE, JOSEPH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LAYNE, ROBERT JOE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LAYNE, SAMUEL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAYTON, CARLTON O | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LAYTON, FLOYD DENNIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LAYTON, GEORGE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAYTON, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAZANIS, PAUL LEON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LAZICH, RONALD | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| LAZO, VICENTE | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| LAZORKO, WILLIAM | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| LAZOWSKI, PATRICIA | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| LAZUR, THOMAS L | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| LAZUR, THOMAS L | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| LAZZARA, ANTHONY | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LAZZERESCHI, RHONDA | GUICHARD TENG & PORTELLO | SUTTER SQUARE 1800 SUTTER STREET SUITE 730 | | | CONCORD | CA | 94520 |
| LBA REALTY FUND III-COMPANY IX, LLC C/O LBA REALTY | ALLEN MATKINS LECK GAMBLE MALLORY & BATSIS LLP | DAVID W. WENSLEY, ESQ. | 1900 MAIN ST FL 5 | | IRVINE | CA | 92614-7321 |
| LCF MANUFACTURING LTD. | ROB DEL PAPA | 10 DISCO RD. | BRANTFORD ON CANADA | | | | |
| LCF MANUFACTURING LTD. | ROB DEL PAPA | 10 DISCO RD. | ETOBICOKE ON CANADA | | | | |
| LEA, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEACH, GERALD T | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LEACH, LESTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LEACH, ROMIE J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LEADER TOOL CO | 630 N HURON AVE | PO BOX 66 | | | HARBOR BEACH | MI | 48441-1007 |
| LEADWELL, EMILY | 108 GRAND ACRES LN | | | | MAIDEN | NC | 28650-9581 |
| LEAF FUNDING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2005 MARKET ST | | | PHILADELPHIA | PA | 19103 |
| LEAF, ANN Y | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| LEAF, AUTUMN A | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| LEAFERS, BILLIE | MCCONNELL KENNETH B | COUNTY ROAD 413 | | | MCMILLAN | MI | 49853 |
| LEAFERS, JERRY | MCCONNELL KENNETH B | COUNTY ROAD 413 | | | MCMILLAN | MI | 49853 |
| LEAGER, GEORGE | FEDULO WILLIAM | THE CURTIS CENTER, SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| LEAGUE, SR., FRANKLIN (ESTATE OF) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| LEAHY, DONALD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LEAHY, RAYMOND | 539 SUGARTREE RD | | | | SOUTHAMPTON | PA | 18966-1834 |
| LEAHY, THOMAS | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| LEAKE, ANTHONY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEAKE, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEAKE, RICHARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEAKS, DONNOVAN | 10510 S WOOD ST | | | | CHICAGO | IL | 60643-2716 |
| LEAL, SAMUEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LEANDRO, ALVIN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LEAR | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-6817 |
| LEAR | 5500 ENTERPRISE CT | | | | WARREN | MI | 48092-3460 |
| LEAR | 5500A ENTERPRISE | | | | WARREN | MI | 48092 |
| LEAR AUTOMOTIVE LEEDS HONDURAS | TINA BEAUCHAMP | C/O UTA DISTRIBUTION CTR | 2000 WALTER GLAUB DR | | IOLA | KS | 66749 |
| LEAR AUTOMOTIVE LEEDS PHILIPP | TINA BEAUCHAMP | C/O UTA DISTRIBUTION CTR | 2000 WALTER GLAUB DR | BALLARAT VI 3350 AUSTRALIA | | | |
| LEAR AUTOMOTIVE PLT GABRIELA | TINA BEAUCHAMP | C/O UTA DISTRIBUTION CTR | 2000 WALTER GLAUB DR | | PLYMOUTH | IN | 46563-1386 |
| LEAR AUTOMOTIVE SHANGHAI | TINA BEAUCHAMP | C/O UTA DISTRIBUTION CTR | 2000 WALTER GLAUB DR | | TELL CITY | IN | 47856 |
| LEAR CO. | 300 E BIG BEAVER RD | | | | TROY | MI | 48083 |
| LEAR CO. | 5500 ENTERPRISE CT | | | | WARREN | MI | 48092-3460 |
| LEAR COORPORATION | BILL DUNLOP | C/O INTEGREATED MFG. & ASSY | 917 LIECHTY RD | | BERNE | IN | 46711-1262 |
| LEAR COORPORATION | BILL DUNLOP | C/O INTEGREATED MFG. & ASSY | 917 LIECHTY ROAD | | CINCINNATI | OH | 45238 |
| LEAR CORP | 1501 E BARDIN RD | | | | ARLINGTON | TX | 76018-2100 |
| LEAR CORP | 1789 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9731 |
| LEAR CORP | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-6817 |
| LEAR CORP | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-6817 |
| LEAR CORP | 21557 TELEGRAPH RD | PO BOX 5008 | | | SOUTHFIELD | MI | 48033-6817 |
| LEAR CORP | 2200 LINDEN AVE | | | | ZANESVILLE | OH | 43701-2138 |
| LEAR CORP | 26575 NORTHLINE AVE | | | | TAYLOR | MI | 48180-4479 |
| LEAR CORP | 2998 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 |
| LEAR CORP | 300 E BIG BEAVER RD | | | | TROY | MI | 48083 |
| LEAR CORP | 3000 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3580 |
| LEAR CORP | 454 NORTH ST | | | | MASON | MI | 48854-1588 |
| LEAR CORP | 5100 W WATERS AVE | | | | TAMPA | FL | 33634-1305 |
| LEAR CORP | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126-4212 |
| LEAR CORP | 909 MOO 4 SOI 5 BANGPOO INDUSTRIAL | | | SAMUT PRAKAN TH 10280 THAILAND | | | |
| LEAR CORP | 917 LIECHTY RD | | | | BERNE | IN | 46711-1262 |
| LEAR CORP | AREATHA GLENN | 2001 FORBES STREET | | WHITBY ON CANADA | | | |
| LEAR CORP | AREATHA GLENN | 2001 FORBES STREET | | WHITBY ON L1N 7V4 CANADA | | | |
| LEAR CORP | BILL DUNLOP | 1501 E BARDIN RD | | | ARLINGTON | TX | 76018-2100 |
| LEAR CORP | BILL DUNLOP | 1501 EAST BARDIN RD. | | | PHILLIPS | WI | 54555 |
| LEAR CORP | BILL DUNLOP | 3708 ENTERPRISE DR | | | JANESVILLE | WI | 53546-8737 |
| LEAR CORP | BILL DUNLOP | 3708 ENTERPRISE DR. | | LORAIN OH CANADA | | | |
| LEAR CORP | BILL DUNLOP | 660 MONARCH DRIVE | | AJAX ON CANADA | | | |
| LEAR CORP | BILL DUNLOP | 660 MONARCH DRIVE | | AJAX ON L1S 2G9 CANADA | | | |
| LEAR CORP | BILL DUNLOP | 660 MONARCH DRIVE | | MISSISSAUGA ON CANADA | | | |
| LEAR CORP | BILL DUNLOP | AUTOMATIC DIVISION | 325 INDUSTRIAL AVE | | MORRISTOWN | TN | 37813-1107 |
| LEAR CORP | BILL DUNLOP | AUTOMATIC DIVISION | 325 INDUSTRIAL AVENUE | | IRWINDALE | CA | 92618 |
| LEAR CORP | BILL DUNLOP | GENERAL SEATING DIV | 340 FENWAY DRIVE | | EL PASO | TX | 79936 |
| LEAR CORP | BILL DUNLOP | GENERAL SEATING DIV | 340 N FENWAY DR | | FENTON | MI | 48430-2650 |
| LEAR CORP | BILL DUNLOP | GENERAL SEATING DIV | 530 MANITOU DR | COLLINGWOOD ON CANADA | | | |
| LEAR CORP | BILL DUNLOP | GENERAL SEATING DIV | 530 MANITOU DR | KITCHENER ON CANADA | | | |
| LEAR CORP | BILL DUNLOP | WENTZVILLE PLANT | 255 EDINGER RD | | WENTZVILLE | MO | 63385-2803 |
| LEAR CORP | BILL DUNLOP | WENTZVILLE PLANT | 255 EDINGER ROAD | | MARION | SC | 29571 |
| LEAR CORP | JEBB KIRKLAND | C/O BBI ENTERPRISES INC | 1167 FOURTH AVE. | | PORTAGE | WI | 53901 |
| LEAR CORP | JEBB KIRKLAND | C/O BBI ENTERPRISES LP | 13401 NEW HOLLAND ST | | HOLLAND | MI | 49424-9407 |
| LEAR CORP | JEBB KIRKLAND | C/O BBI ENTERPRISES LP | 13401 NEW HOLLAND STREET | | ARLINGTON HTS | IL | 60004 |
| LEAR CORP | JEBB KIRKLAND | C/O BROWN CORPORATION OF IONIA | 314 S STEELE | | PORT HURON | MI | 48060 |
| LEAR CORP | JEBB KIRKLAND | C/O CREATIVE FOAM | 55210 RUDY RD | | OPELIKA | AL | 36801 |
| LEAR CORP | JEBB KIRKLAND | C/O CREATIVE FOAM CORP | 300 N. ALLOY DRIVE | WUXI JIANGSU CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEAR CORP | JEBB KIRKLAND | C/O GREAT LAKES TRIM | 333 RAILWAY COMMONS | GRAND RAPIDS, MI CHINA | | | |
| LEAR CORP | JEBB KIRKLAND | C/O LLINK TECHNOLOGIES INC | 3953 BURNSLINE RD | | BROWN CITY | MI | 48416-8473 |
| LEAR CORP | JEBB KIRKLAND | C/O LLINK TECHNOLOGIES INC | 3953 BURNSLINE ROAD | | NEW BALTIMORE | MI | 48047 |
| LEAR CORP | JEBB KIRKLAND | C/O NOVEM CAR INTERIOR DESIGN | 8140 TROON CIRCLE | SAN JUAN DEL RIO QA 76800 MEXICO | | | |
| LEAR CORP | JEBB KIRKLAND | C/O NYX INC | 1000 MANUFACTURERS DR | | WESTLAND | MI | 48186-4064 |
| LEAR CORP | JEBB KIRKLAND | C/O NYX INC | 1000 MANUFACTURERS DRIVE | | LEBANON | OH | 45036 |
| LEAR CORP | JEBB KIRKLAND | C/O NYX INC | 30111 SCHOOLCRAFT RD | | FREMONT | OH | 43420 |
| LEAR CORP | JEBB KIRKLAND | C/O NYX INC | 30111 SCHOOLCRAFT RD | | LIVONIA | MI | 48150-2006 |
| LEAR CORP | JEBB KIRKLAND | C/O PERMACEL KANSAS CITY INC | 8485 PROSPECT AVE | | KENTLAND | IN | 47951 |
| LEAR CORP | JEBB KIRKLAND | C/O SHUERT INDUSTRIES | 6600 DOBRY DRIVE | | DOWAGIAC | MI | 49047 |
| LEAR CORP | JEBB KIRKLAND | C/O SUR-FLO PLASTIC & ENGINEER | 18401 MALYN RD | | SAGINAW | MI | 48604 |
| LEAR CORP | MYLES GALLAGHER | C/O FINDLAY INDUSTRIES INC | 5500 FOSTORIA RD | | GRAND HAVEN | MI | 49417 |
| LEAR CORP | TINA BEAUCHAMP | AUTOMOTIVE PRODUCT DIVISION | PO BOX 2158 | | SPRING VALLEY | OH | 45370 |
| LEAR CORP | TINA BEAUCHAMP | AUTOMOTIVE PRODUCT DIVISION | PO BOX 2158 | | ZANESVILLE | OH | 43702-2158 |
| LEAR CORP | TINA BEAUCHAMP | LEAR FURUKAWA DIV | 950 LOMA VERDE | | WOONSOCKET | RI | 02895 |
| LEAR CORP | TINA BEAUCHAMP | LEAR FURUKAWA DIV | 950 LOMA VERDE DR | | EL PASO | TX | 79936-7820 |
| LEAR CORP - LEED | 2200 LINDEN AVE | | | | ZANESVILLE | OH | 43701-2138 |
| LEAR CORP CANADA LTD | 1600 LAUZON RD | | | WINDSOR ON N8S 3N5 CANADA | | | |
| LEAR CORP CANADA LTD | 2001 FORBES ST | | | WHITBY ON L1N 7V4 CANADA | | | |
| LEAR CORP CANADA LTD | 660 MONARCH AVE | | | AJAX ON L1S 2G9 CANADA | | | |
| LEAR CORP DE JUAREZ | SIGMA 6325 PLANTA MONARQA | | | CD JUAREZ CZ 32320 MEXICO | | | |
| LEAR CORP DE JUAREZ | SIGMA 6325 PLANTA MONARQA | PARQUE INDUSTRIAL OMEGA | | CD JUAREZ CZ 32320 MEXICO | | | |
| LEAR CORP MEXICO S DE RL DE CV | AVE AUTOMOTRIZ NO 3044 | PARQUE IND | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LEAR CORP MEXICO S.A. DE C.V. | BILL DUNLOP | GENERAL MOTORS | AV. AUTOMOTRIZ NO 3044 | APODACA NL 66600 MEXICO | | | |
| LEAR CORP MEXICO S.A. DE C.V. | BILL DUNLOP | GENERAL MOTORS | AV. AUTOMOTRIZ NO 3044 | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LEAR CORP MEXICO SA DE CV | BILL DUNLOP | SILAO PLANT | AV PARAISO 449 PIND Y DE NEGOC | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LEAR CORP MEXICO SA DE CV | BILL DUNLOP | SILAO PLANT | AV PARAISO 449 PIND Y DE NEGOC | SILAO GJ 36118 MEXICO | | | |
| LEAR CORP. | 2500 HIGHWAY 6 E | | | | IOWA CITY | IA | 52240-2608 |
| LEAR CORP. | 5500 ENTERPRISE CT | | | | WARREN | MI | 48092-3460 |
| LEAR CORP. | 600 S KYLE ST | | | | EDINBURGH | IN | 46124-1606 |
| LEAR CORP. | BILL DUNLOP | 1789 BAILEY RD SW | | | TIPP CITY | OH | 45371 |
| LEAR CORP. | BILL DUNLOP | 1789 ELLSWORTH BAILEY RD SW | | | WARREN | OH | 44481-9731 |
| LEAR CORP. | BILL DUNLOP | FAVERSA PLANT | 15 LEIGH FISHER | | EL PASO | TX | 79906 |
| LEAR CORP. | BILL DUNLOP | FAVERSA PLANT | 15 LEIGH FISHER | | FORT WORTH | TX | 76118 |
| LEAR CORPORATION | 118 ROSE ST | | | | LOBELVILLE | TN | 37097-3278 |
| LEAR CORPORATION | 2821 MUTH CT | | | | SHEBOYGAN | WI | 53083-3906 |
| LEAR CORPORATION | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2628 |
| LEAR CORPORATION | AREATHA GLENN | 1600 LAUZON ROAD | | WINDSOR ON CANADA | | | |
| LEAR CORPORATION | AREATHA GLENN | 1600 LAUZON ROAD | | WINDSOR ON N8S 3N5 CANADA | | | |
| LEAR CORPORATION | AREATHA GLENN | C/O FINDLAY INDUSTRIES | 400 W WALNUT ST | | GARDENA | CA | 90248-3137 |
| LEAR CORPORATION | BILL DUNLOP | 10161 N ROSCOMMON RD | STRUCTURAL SYSTEMS | | ROSCOMMON | MI | 48653-9296 |
| LEAR CORPORATION | BILL DUNLOP | 2101 SOUTH 600 EAST | | | BROWNSVILLE | TX | 78521 |
| LEAR CORPORATION | BILL DUNLOP | 2915 WALKENT DR NW | LEAR WALKER | | WALKER | MI | 49544-1400 |
| LEAR CORPORATION | BILL DUNLOP | 3000 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309-3580 |
| LEAR CORPORATION | BILL DUNLOP | 3000 RESEARCH DRIVE | | ELMHURST IL CANADA | | | |
| LEAR CORPORATION | BILL DUNLOP | 454 NORTH ST | | | MASON | MI | 48854-1588 |
| LEAR CORPORATION | BILL DUNLOP | 454 NORTH STREET | | | MICHIGAN CITY | IN | 46360 |
| LEAR CORPORATION | BILL DUNLOP | LEAR WALKER | 2915 WALKENT DRIVE N.W. | CELAYA GUANAJUATO GJ 38100 MEXICO | | | |
| LEAR CORPORATION | BILL DUNLOP | STRUCTURAL SYSTEMS | 10161 N. ROSCOMMON ROAD | AJAX ON CANADA | | | |
| LEAR CORPORATION | C/O FRANK ANGILIERI, B&K PC, 1000 TOWN CENTER, SOUTHFIELD | | | | SOUTHFIELD | MI | 48075 |
| LEAR CORPORATION | ERIC JOHNSON | 21557 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033-4248 |
| LEAR CORPORATION | GM DIVISION | | | | WARREN | MI | 48092 |
| LEAR CORPORATION | INTERIOR SYSTEMS GROUP | | | | WARREN | MI | 48092 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O BURNSIDE INDUSTRIES INC | 6830 GRAND HAVEN RD | | SULLIVAN | IN | 47882 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O CAMACO LORAIN MFG. INC. | 3400 RIVER INDUSTRIAL PARK RD | | HUDSONVILLE | MI | 49426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEAR CORPORATION | JEBB KIRKLAND | C/O CENTER MANUFACTURING INC | 4714 CIRCUIT CT | | WARREN | MI | 48089 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O CENTER MANUFACTURING INC | 4714 CIRCUIT CT | | WAYLAND | MI | 49348-8908 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O DLH INDUSTRIES | 2422 LEO AVENUE, SW | | WARREN | MI | 48091 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O DTI MOLDED PRODUCTS INC | 1620 FERGUSON CT | | PELAHATCHIE | MS | 39145 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O ITW ENGINEERED COMPONENTS | 8451 W 183RD PLACE | | AUBURN HILLS | MI | 48326 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O LIBRALTOR PLASTICS INC | 3175 MARTIN RD | | COMMERCE TOWNSHIP | MI | 48390-1628 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O LIBRALTOR PLASTICS INC | 3175 MARTIN ROAD | | CLAYTON | OH | 45315 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O MOLD MASTERS CO | 1455 IMLAY CITY ROAD | | LOUISVILLE | KY | 40222 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O NYX INC. | 38700 PLYMOUTH RD | | LIVONIA | MI | 48150-1055 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O NYX INC. | 38700 PLYMOUTH ROAD | | GARDEN GROVE | CA | |
| LEAR CORPORATION | JEBB KIRKLAND | C/O OAKWOOD METAL FABRICATING | 9755 INKSTER ROAD - PLT 1 | | CERRITOS | CA | 90703 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O SUR-FLO PLASTIC & ENGRG. | 24358 GROESBECK HWY | | WARREN | MI | 48089-4718 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O SUR-FLO PLASTIC & ENGRG. | 24358 GROESBECK HWY | | JANESVILLE | WI | 53546 |
| LEAR CORPORATION | ROBERT STEWART | 21557 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033-4248 |
| LEAR CORPORATION | TINA BEAUCHAMP | ELECTRO MECH. DIV. | 5100 W WATERS AVE | | TAMPA | FL | 33634-1305 |
| LEAR CORPORATION | TINA BEAUCHAMP | ELECTRO MECH. DIV. | 5100 W. WATERS AVE. | | WESTLAND | MI | 48186 |
| LEAR CORPORATION (S92) | MAGNA HAKIM | 5200 AUTO CLUB DR | | | DEARBORN | MI | 48126-4212 |
| LEAR CORPORATION (SA0) | MAGNA HAKIM | 5200 AUTO CLUB DR | | | DEARBORN | MI | 48126-4212 |
| LEAR CORPORATION DE MEXICO S DE RL | VIA MONTERREY-MATAMOROS 514 COL | | | APODACA NL 66600 MEXICO | | | |
| LEAR CORPORATION DE MEXICO S DE RL | VIA MONTERREY-MATAMOROS 514 COL | PARQUE INDUSTRIAL STIVA | | APODACA NL 66600 MEXICO | | | |
| LEAR CORPORATION GMBH | VOR DER SCHANZ 1-5 | | | GINSHEIM  GUSTVSBURG, HE 65462 GERMANY | | | |
| LEAR CORPORATION GMBH | VOR DER SCHANZ 1-5 | | | GINSHEIM GUSTVSBURG HE 65462 GERMANY | | | |
| LEAR CORPORATION HOLDING SPAIN SL | FUSTERS 54-56 POLIGONO INDUSTRIAL | | | VALLS TARRAGONA 43800 SPAIN | | | |
| LEAR CORPORATION HOLDING SPAIN SL | FUSTERS 54-56 POLIGONO INDUSTRIAL | | | VALLS TARRAGONA ES 43800 SPAIN | | | |
| LEAR CORPORATION MEXICO S DE R | BILL DUNLOP | CIRCUITO EXPORTACION #311 | COL PARQ IND TRES NACIONES | | EL PASO | TX | 79927 |
| LEAR CORPORATION MEXICO S DE RL DE CV | AVENIDA AUTOMOTRIZ  #3044 | | | RAMOS ARIZPE, CH 25900 MEXICO | | | |
| LEAR CORPORATION SILAO SA DE CV | HALCON 2 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LEAR CORPORATION SPAIN SL | OSCAR JODRA | CAMEROS 178-180 | | YANG SAN KOREA (REP) | | | |
| LEAR CORPORATION SPAIN SL | PASEO CASTELLANA 35 | | | MADRID ES 28046 SPAIN | | | |
| LEAR CORPORATION SPAIN SOCIEDAD LTD | AV CAMEROS 178-180 | POL IND EL SEQUERO | | ARRUBAL LA RIOJA 26151 SPAIN | | | |
| LEAR CORPORATION SPAIN SOCIEDAD LTD | AV CAMEROS 178-180 | POL IND EL SEQUERO | | ARRUBAL LA RIOJA ES 26151 SPAIN | | | |
| LEAR CORPORTION | JEBB KIRKLAND | C/O US FARATHANE CORP | 38000 MOUND RD | | LOGAN | OH | |
| LEAR CORP-TLAHUAC | BILL DUNLOP | AVENUE TLAHUAC# 6732 | COL. SANTIAGO ZAPOTITLAN | DELEGACIAN TLHAUAC  DF 30300 MEXICO | | | |
| LEAR CORP-TLAHUAC | BILL DUNLOP | AVENUE TLAHUAC# 6732 | COL. SANTIAGO ZAPOTITLAN | DELEGACIAN TLHAUAC DF 30300 MEXICO | | | |
| LEAR CORP-TLAHUAC | BILL DUNLOP | AVENUE TLAHUAC# 6732 | COL. SANTIAGO ZAPOTITLAN | RAMOS ARIZPE CZ 25190 MEXICO | | | |
| LEAR DELAWARE | 500 CENTERPOINT BLVD | | | | NEW CASTLE | DE | 19720-8106 |
| LEAR ELECTRICAL SYSTEMS DE MEXICO S | AVE LUIS DONALDO COLOSIO NO 126 | LOPEZ MATEOS | | SANTA CATARINA NL 66360 MEXICO | | | |
| LEAR ELSIE DIVISION | AREATHA GLENN | LEAR CORPORATION | 222 PARK AVE #1 | | ELSIE | MI | 48831 |
| LEAR ELSIE DIVISION | AREATHA GLENN | LEAR CORPORATION | 222 PARK AVE #1 | CONCORD ON CANADA | | | |
| LEAR GREENCASTLE | JEBB KIRKLAND | 750 S FILLMORE RD | | | MILWAUKEE | WI | |
| LEAR HOLDINGS S.R.L. DE CV | BILL DUNLOP | MEXICAN OPERATIONS | 301 N CONCEPCION ST | | EL PASO | TX | 79905-1604 |
| LEAR HOLDINGS S.R.L. DE CV | BILL DUNLOP | MEXICAN OPERATIONS | 301 N. CONCEPCION | | MORGANFIELD | KY | 42437 |
| LEAR K. SIMPSON AND CONSTANCE EILEEN SIMPSON | 578 EUCLID AVE | | | | DRAVOSBURG | PA | 15034 |
| LEAR LORDSTOWN | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4248 |
| LEAR MEXICAN TRIM OPERATIONS S | BILL DUNLOP | BLVD REPUBLICA NO 130 | COL DESARROLLO IND RIO GRANDE | | BERLIN | OH | 44610 |
| LEAR OPERATIONS CORP | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-6817 |
| LEAR SEATING CORP | 1789 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9731 |
| LEAR SEATING CORP | 255 EDINGER RD | | | | WENTZVILLE | MO | 63385-2803 |
| LEAR SEATING CORP | 3000 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3580 |
| LEAR SEATING CORP | 340 N FENWAY DR | | | | FENTON | MI | 48430-2650 |
| LEAR SEATING CORP | 3708 ENTERPRISE DR | | | | JANESVILLE | WI | 53546-8737 |
| LEAR WAUSEON | 555 W LINFOOT ST | | | | WAUSEON | OH | 43567-9558 |
| LEAR, EGAR WAYNE | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEAR, KORI KATHISHA | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| LEARFIELD SPORTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1467 | | | JEFFERSON CITY | MO | 65102-1467 |
| LEARN, ROBERT | WATERS & KRAUSE | 300 CONTINENTAL BLVD STE 500 | | | EL SEGUNDO | CA | 90245-5050 |
| LEARY, ROBERT C | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL | 500 COURT SQ | | | CHARLOTTESVILLE | VA | 22902-5170 |
| LEARY, WILLIAM J | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | 107 WIND CHIME CT | | | RALEIGH | NC | 27615-6433 |
| LEASE CORPORATION OF AMERICA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3150 LIVERNOIS RD STE 300 | | | TROY | MI | 48083-5000 |
| LEASE GROUP RESOURCES INC | 80 HIGH ST | | | | MOUNT HOLLY | NJ | 08060-1733 |
| LEASE GROUP RESOURCES, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 80 HIGH ST | | | MOUNT HOLLY | NJ | 08060-1733 |
| LEASE PLAN USA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5350 KEYSTONE CT | | | ROLLING MEADOWS | IL | 60008-3812 |
| LEASURE, EDGAR S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEASURE, ELIAS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LEATHERMAN, CLETIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEATHERMAN, GORDON | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LEATHERS, RICHARD LEROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LEATHERWOOD, BRENDA | 24 BRUNSON ST | | | | GREENVILLE | SC | 29607-1904 |
| LEAVENE, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEAVENS, KENNETH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEAVY, PETER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEAZENBY, BENJAMIN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEBARRON, BENJAMIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LEBECK, JEFFREY | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| LEBECK, TARA | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| LEBLANC, FLOYD | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| LEBLANC, GARETH LEE | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| LEBLANC, JAMES P | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LEBLANC, WEBSTER | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| LEBLANC, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LEBROKE, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEBROKE, THOMAS S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LECAIRE, GORDON | JANET ANDREWS PROGRESSIVE INS. | 513 N EDISON ST STE D | | | KENNEWICK | WA | 99336-2217 |
| LECHNER, JOSEPH | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| LECHNER, JOSEPH R | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LECHNER,GARRY S | 6741 TRAILVIEW DR | | | | DAYTON | OH | 45414-2165 |
| LECHUGA, MANNY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LECK, DONALD C | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LECK, EDWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LECKEMBY, ROYE P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LECKINGTON, CLAUDE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LECLAIR RYAN | BRIAN K. TELFAIR | PO BOX 2499 | | | RICHMOND | VA | 23218-2499 |
| LECLAIR RYAN | BRIAN K. TELFAIR, ESQ. | PO BOX 2499 | | | RICHMOND | VA | 23218-2499 |
| LECLERC, JAMES R | STATE FARM INSURANCE | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| LECOMPTE, DONALD J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LECTRO COMMUNICATION INC | 4885 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1094 |
| LECTRON PRODUCTS INC | 1400 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307-3362 |
| LEDBETTER, KEITH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LEDDY, JAMES K | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LEDERER, SANDRA | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| LEDFORD, DAVID C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LEDFORD, JACK T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEDFORD, MARY | PO BOX 148 | | | | HANSVILLE | WA | 98340-0148 |
| LEDFORD, SIDNEY | BURNS JAMES D | 2200 4TH AVE | | | SEATTLE | WA | 98121-2025 |
| LEDO, BENJAMIN J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LEDOUX, CARLA | HENNESSY LAW OFFICES OF J PATRICK | 401 EDWARDS ST STE 1310 | | | SHREVEPORT | LA | 71101-5526 |
| LEDOUX, JACK | HENNESSY LAW OFFICES OF J PATRICK | 401 EDWARDS ST STE 1310 | | | SHREVEPORT | LA | 71101-5526 |
| LEDUC, EMILE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LEE COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1609 | | | FORT MYERS | FL | 33902-1609 |
| LEE ENTERPRISES | MARY JUNCK | 201 N. HARRISON ST., | | | DAVENPORT | IA | 52801 |
| LEE, AARON | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| LEE, ALMA | SYLVESTER STEPHEN T | 20 LESLIE LN | | | MONROE | LA | 71203-2715 |
| LEE, ANTONIA | COCHRAN FIRM MEMPHIS | ONE COMMERCE SQUARE 26TH FLOOR | | | MEMPHIS | TN | 38103 |
| LEE, BENNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LEE, BILLY | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| LEE, BOB | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LEE, BOBBY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEE, BRENDA | 3619 N 13TH ST | | | | PHILADELPHIA | PA | 19140-4207 |
| LEE, BROOKE E | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| LEE, CARLOS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEE, CHESLIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEE, CORNELIUS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LEE, DAVID W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEE, DEUK | LEE & ASSOCIATES GINAM | 880 W 1ST ST APT 523 | | | LOS ANGELES | CA | 90012-2473 |
| LEE, DILLARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEE, DONALD | 17 GOWDYS LN | | | | LAKE CITY | SC | 29560-7831 |
| LEE, DUKSON | GULBRANDSEN RICHARD M | 414 E SOUTHERN AVE | | | MESA | AZ | 85204-4922 |
| LEE, EDWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEE, EMMETT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LEE, FREDERICK B | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| LEE, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LEE, GEORGE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE, HERMAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEE, HILDA MAE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEE, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LEE, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEE, JEFF | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LEE, JERRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEE, JESSE J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LEE, JIN AH | GULBRANDSEN RICHARD M | 414 E SOUTHERN AVE | | | MESA | AZ | 85204-4922 |
| LEE, JOHNNIE P | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| LEE, JOYCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEE, JUNGIL | GULBRANDSEN RICHARD M | 414 E SOUTHERN AVE | | | MESA | AZ | 85204-4922 |
| LEE, JUSTIN | 2530 BAMESLEY PL | | | | BALTIMORE | MD | 21244-8016 |
| LEE, KENNETH E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LEE, LOYAL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LEE, MAURICE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEE, MAYNARD B | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LEE, MICHAEL | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| LEE, MIRACLE | ELCO | PO BOX 970910 | | | COCONUT CREEK | FL | 33097-0910 |
| LEE, NANCY | 8127 VERGIE HARRIS RD | | | | BAXTER | TN | 38544-4339 |
| LEE, OTHELL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LEE, PARKER DON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEE, RALPH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LEE, RANDOLPH RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LEE, RAYMOND R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEE, REX A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEE, ROLLAND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LEE, RORY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LEE, ROSS | EKENNA NWAJEI & CO LLP | 4221 WILSHIRE BLVD STE 392 | | | LOS ANGELES | CA | 90010-3537 |
| LEE, SAMANTHA | GRESHAM DARRYL D | 80 MONROE AVE STE 650 | | | MEMPHIS | TN | 38103-2466 |
| LEE, SANDY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LEE, SANG CHUL | GULBRANDSEN RICHARD M | 414 E SOUTHERN AVE | | | MESA | AZ | 85204-4922 |
| LEE, SCOTT | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LEE, SCOTT | LAW OFFICE OF SCOTT KAMRATZ | 22845 VENTURA BLVD. STE. 523 | | | WOODLAND HILLS | CA | 93164 |
| LEE, SHELTON | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LEE, STACEY | GRAY & PROUTY | 3170 4TH AVE FL 3 | | | SAN DIEGO | CA | 92103-5850 |
| LEE, TERRY JR | GRESHAM DARRYL D | 80 MONROE AVE STE 650 | | | MEMPHIS | TN | 38103-2466 |
| LEE, TERRY P | GRESHAM DARRYL D | 80 MONROE AVE STE 650 | | | MEMPHIS | TN | 38103-2466 |
| LEE, TINA | 17840 CARVER RD | | | | HUDSON | IL | 61748-7566 |
| LEE, TRESSI | 1238 BEECHWOOD DR | | | | VILLE PLATTE | LA | 70586-7676 |
| LEE, WALKER H | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| LEE, WILLIAM | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| LEE, WILLIAM | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEEDS INDUSTRIAL PARK | 6817 STADIUM DR. | | | | KANSAS CITY | MO | 64129 |
| LEEDS INDUSTRIAL PARK, INC. | 6817 STADIUM DRIVE | | | | KANSAS CITY | MO | 64129 |
| LEEDS INDUSTRIAL PARK, INC. | MR. JEFF VANCE | 6817 STADIUM DRIVE | #2 | | KANSAS CITY | MO | 64129 |
| LEEDS, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEEDY,ROBERT R | 770 OLEANDER CT | | | | LEBANON | OH | 45036-9099 |
| LEEK, BILLY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LEEMAN, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEES, DAVID E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEEZER, MICHELLE | 208 N WOODLAWN DR | | | | IRVINGTON | KY | 40146-7219 |
| LEFEVRE, MARK | 29580 PLAUTZ RD | | | | ROCK FALLS | IL | 61071-9000 |
| LEFF, RONALD LOUIS | BOBBITT BARRY L | 4807 W LOVERS LN | | | DALLAS | TX | 75209-3137 |
| LEFFLER, LOIS MAE | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| LEFLER, GERALD | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| LEFLORE, JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LEFORD, HOMER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEGACIE, DUANE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEGATES, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEGAUX, CLYDEL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LEGENDS COMPANIES (MULTIPLE PARTIES) | LEGENDS CADILLAC OLDSMOBILE, L.L.C. | JOHN LUND | 7901 E FRANK LLOYD WRIGHT BLVD | | SCOTTSDALE | AZ | 85260-1003 |
| LEGG, BRANDON | 7571 ONTARIO STREET | | | | COLUMBUS | OH | 43224 |
| LEGG, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEGGETT, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LEGGETT, DEBRA KAYE | LANFORD SMITH & KAPILOFF | PO BOX 2361 | | | MACON | GA | 31203-2361 |
| LEGGETT, LARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LEGGINS, EDDIE | KIMMEL & SILVERMAN - SILVERMAN ROBERT M | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| LEGGINS, EDDIE | KIMMEL & SILVERMAN - SILVERMAN ROBERT M | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| LEGGINS, JANETTE | KIMMEL & SILVERMAN - SILVERMAN ROBERT M | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| LEGGINS, JANETTE | KIMMEL & SILVERMAN - SILVERMAN ROBERT M | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| LEGGIO, BILLY R | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LEGRIS INC | 7205 E HAMPTON AVE | | | | MESA | AZ | 85209-3301 |
| LEGUIZAMON, BERTHA | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| LEHIGH, PAUL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEHMAN, DEBORAH | CARPENTER LAW FIRM PC | PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS PARKWAY | | | PLANO | TX | 75093 |
| LEHMAN, DENNIS | CARPENTER LAW FIRM PC | PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS PARKWAY | | | PLANO | TX | 75093 |
| LEHMAN, GEORGE E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LEHMAN, HAROLD J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LEHMAN, JOYCE LOUISE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LEHMAN, RICHARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LEHMER, JULIE | 516 SUNDAY DR | | | | HARRISBURG | PA | 17111-2450 |
| LEHNEN, ROBERT G | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEHNHOFF, RAYMOND ORVILLE | ANDERSON A BROOKS | 3219 MCKINNEY AVE STE 3000 | | | DALLAS | TX | 75204 |
| LEHRKE, EDWARD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEIBOLD, MONA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LEIBOLD, VERNON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEIBRAND, JACK | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| LEICKERT, RICHARD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LEIDE, HOWARD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LEIDERMAN, ROBERT H | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| LEIGEB, EDWARD R | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| LEIGHLITER, KING | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEIGHTON, PATRICK | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LEIKER, DONALD J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LEIKER, LEE ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEIMBACHER, DONALD A | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LEINWEBER, DAVID R | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| LEISINGER, HARVEY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEIST, EARNEST | WEISBERG AND MEYERS LLC | 4201 W PARMER LN STE A250 | | | AUSTIN | TX | 78727-4115 |
| LEIST, NANCY | WEISBERG AND MEYERS LLC | 4201 W PARMER LN STE A250 | | | AUSTIN | TX | 78727-4115 |
| LEISTER, STANLEY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LEISTER, STEVEN | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| LEISURE, RALPH D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LEITCH, LEO | MACLEAN LESLIE | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204-2472 |
| LEITH, WENDELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEITNER, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEITSCHEUH, ASHLEY | 12124 SHADYBROOK DR | | | | KELLER | TX | 76244-7787 |
| LEITSCHEUH, CHARLOTTE | 12124 SHADYBROOK DR | | | | KELLER | TX | 76244-7787 |
| LEITZ, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEIVA, MIGUEL | 8443 W ROMA AVE | | | | PHOENIX | AZ | 85037-1819 |
| LEM USA INC | 6643 W MILL RD | PPS | | | MILWAUKEE | WI | 53218-1238 |
| LEMAN, KENNETH J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LEMANEK, WALLACE P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEMASTER, BUFORD D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEMASTER, HARRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LEMASTER, RALPH E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| LEMASTER, RAYMOND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEMASTERS, HARRY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEMASTERS, IRVIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEMBERGER, JEROME | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| LEMBERGER, STEVEN | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| LEMEN, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEMFOERDER ELASTMETALL AG & CO. | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| LEMFOERDER SCHALTUNGSYSTEME | M-C. SCHRAMM | SIEMENSSTR 4 | DIEPHOLZ GERMANY | | | | |
| LEMFOERDER SCHALTUNGSYSTEME | M-C. SCHRAMM | SIEMENSSTR 4 | HARLOW ESSEX GREAT BRITAIN | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEMFORDER CORP | PAUL ZAREK | 55 BAKER BLVD | | | BREWER | ME | 04412-2200 |
| LEMFORDER CORP | PAUL ZAREK | 55 BAKER BLVD | | | HAWESVILLE | KY | 42348 |
| LEMFORDER SCHALTUNGSSYSTEME GMBH | SIEMENSSTRABE 4 | | | DIEPHOLZ, GERMANY | | | |
| LEMKE, DANIEL LLOYD | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| LEMKE, LISA | 6224 RAMSDELL DR NE | | | | ROCKFORD | MI | 49341-8074 |
| LEMLEY, GENE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEMM, BRIAN | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| LEMMINGS, DALLAS G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEMOINE, DONALD J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LEMON, ISIAC | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LEMON, LLOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEMON, PAUL | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| LEMOS, JOSEPH P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEMOS, JOSEPH P | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| LEMUEL, CLIFFORD | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| LENARD, B W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LENARD, EDDIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LENDE, SARA | 217 SCHOOL AVE | | | | GLENFIELD | ND | 58443 |
| LENDEMER, JOAN I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LENGYEL, ELMER W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LENGYEL, JENNIFER | 5112 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2049 |
| LENGYEL, LARRY | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| LENHARD, ELWYN NORMAN | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| LENHART, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LENIOR, RANDOLPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LENNON,HEATHER T | 1880 INFIRMARY RD | | | | DAYTON | OH | 45417-5730 |
| LENOETTI, ANTHONY | 5 BEAVER CREEK CT | | | | MANALAPAN | NJ | 07726-5025 |
| LENT, FRANK | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| LENTFER, MINOR | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LENTINI, GERALD | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| LENTZ, CARL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LENZ, RAYMOND | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LEO, ANTHONY | MAYNARD DESMOND L LAW OFFICES OF | PO BOX 8388 | | | ST THOMAS | VI | 00801-1388 |
| LEO, MARIE T | MAYNARD DESMOND L LAW OFFICES OF | PO BOX 8388 | | | ST THOMAS | VI | 00801-1388 |
| LEON COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1835 | TAX COLLECTOR | | TALLAHASSEE | FL | 32302-1835 |
| LEON, CARMEN | 4739 N BAILEY AVE | | | | BUFFALO | NY | 14226-1347 |
| LEON, JOSE CARMEN | DEWITT ALGORRI & ALGORRI | 25 E UNION ST | | | PASADENA | CA | 91103-3923 |
| LEONA DEBUCK | MADELINE DAVIES BUBEN | 36529 BAGDAD DR | | | STERLING HEIGHTS | MI | 48312-3014 |
| LEONARD, AMY | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| LEONARD, CORINE | GERBER DAVID J | 241 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1603 |
| LEONARD, DAVID | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| LEONARD, DIANA | 165 HATCHIE STATION RD | | | | MERCER | TN | 38392-7503 |
| LEONARD, FLOYD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONARD, FRED L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEONARD, JACK | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| LEONARD, JAMES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LEONARD, LEONARD | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| LEONARD, RICHARD L | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEONARD, ROBERT LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEONARD, RONALD N | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| LEONARDI, ALCESTE | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| LEONI ENGINEERING PRODUCTS & S | 2505 INDUSTRIAL ROW DR | | | | TROY | MI | 48084 |
| LEONI, PETER | 1181 ROCK RIMMON RD | | | | STAMFORD | CT | 06903-1210 |
| LEPAGE, ARTHUR R | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| LEPE, GILDARDO | 200 S WEST ST | | | | JEFFERSON | IA | 50129-1651 |
| LEPINE, GASTON JOSEPH | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| LEPKOWSKI, JOSEPH | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LEPLEY, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEPLEY, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEPLEY, RICHARD E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LEPORE, MARTIN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| LEPPER, JOHN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| LERDA, LAWRENCE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LERFALD, JEFF | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| LERFALD, JEFF | ZIMMERMAN REED | 651 NICOLLET MALL STE 501 | | | MINNEAPOLIS | MN | 55402-1634 |
| LERUD, FLOYD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LERVOLD, ORVILLE H | WATERS & KRAUS | 200 OCEANGATE STE 520 | | | LONG BEACH | CA | 90802-4362 |
| LESANE, COREY | 605 W SWANZY ST | | | | ELIZABETHTOWN | NC | 28337-9387 |
| LESHINSKY, BRYAN | 1301 DEER PATH TRL | | | | OXFORD | MI | 48371-6601 |
| LESKANIC, GLORIA | KIMMEL & SILVERMAN | 210 GRANT ST STE 202 | | | PITTSBURGH | PA | 15219-2116 |
| LESKANIC, SEAN | KIMMEL & SILVERMAN | 210 GRANT ST STE 202 | | | PITTSBURGH | PA | 15219-2116 |
| LESKO, JOSEPH S | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LESLIE NEIL DEAN | 4936 WATERS RD | | | | ANN ARBOR | MI | 48103-9651 |
| LESLIE, CLARENCE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LESLIE, KENNETH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LESLIE, LELAND R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LESMERISES, BRENDA | BACKUS MEYER & SOLOMON | 116 LOWELL ST | | | MANCHESTER | NH | 03104-6119 |
| LESMERISES, NELSON | BACKUS MEYER & SOLOMON | 116 LOWELL ST | | | MANCHESTER | NH | 03104-6119 |
| LESNEFSKY, LEONARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| LESNER, JOSEPH JOHN | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| LESNICZAK, EDWARD | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LESNOSKI, DONALD R | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LESON CHEVROLET COMPANY INC | STOUTZ & STOUTZ | 3606 CANAL STREET | | | NEW ORLEANS | LA | 70119 |
| LESPERANCE, JEFF | 3385 CLAXTON ST | | | | KALAMAZOO | MI | 49048-8612 |
| LESSIG, RAYMOND L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LESTER PRECISION DIE CASTING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 47603 HALYARD DR | | | PLYMOUTH | MI | 48170-2429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESTER, EARNEST H | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LESTER, JACK H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LESTER, JEFFREY | WES WHITE | 703 5TH AVE | | | HUNTINGTON | WV | 25701-2010 |
| LESTER, JUDY L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LESTER, KATHERINE | 4081 HERRING CREEK RD | | | | AYLETT | VA | 23009-2105 |
| LESTER, STEPHANIE | 2720 VALLEY FRG | | | | DENTON | AR | 72015-2780 |
| LETNER, WALTER DARVIS | 1520 MARY FRANCIS CT | | | | MIAMISBURG | OH | 45342-2642 |
| LETRICK, MARK | PO BOX 29500 | | | | ROANOKE | VA | 24018-0700 |
| LETTERING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 26530 W 8 MILE RD | | | SOUTHFIELD | MI | 48033-5924 |
| LETTIERI, SALVATORE | PO BOX 583 | | | | SPEONK | NY | 11972-0583 |
| LEUFFGEN, DONALD | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |
| LEUTRITZ, HAROLD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEVASSEUR, GARY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LEVERENZ, EVELYNN L | LAW OFFICE OF STARR ROBERT L | 4768 PARK GRANADA STE 212 | | | CALABASAS | CA | 91302-3349 |
| LEVERETT, KENNETH | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LEVERETT, ROBERT V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEVERICH, EDWARD | 5022 HILLTOP DR | | | | SHAWNEE MISSION | KS | 66226-2684 |
| LEVERIDGE, JACK E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEVEROCK, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEVERT, JOHNNIE CLARENCE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LEVEZU, GREGORY | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| LEVEZU, SANDRA | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| LEVI, EUGENE G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEVIN, ERIN | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| LEVIN, FRED JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEVIN, JOHN P | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| LEVIN, MARK | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| LEVINE, ROSALIE | 1168 E 72ND ST | | | | BROOKLYN | NY | 11234-5408 |
| LEVINSON DRAIN DRAINAGE DISTRICT | 550 S TELEGRAPH RD | | | | PONTIAC | MI | 48341-2375 |
| LEVISTER, CARLIN | 4218 MORNINGSIDE WAY | | | | POWDER SPRINGS | GA | 30127-2571 |
| LEVITCH, EDWARD | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| LEVY, AARON | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| LEVY, KRISTEN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LEVY, MEIR | SAVERI & SAVERI P.C. | 1 EMBARCADERO CTR STE 1020 | | | SAN FRANCISCO | CA | 94111-3698 |
| LEVY, MELODEE | SAVERI & SAVERI P.C. | 1 EMBARCADERO CTR STE 1020 | | | SAN FRANCISCO | CA | 94111-3698 |
| LEVY, TERRY | 451 FULTON AVE APT 124 | | | | HEMPSTEAD | NY | 11550-4113 |
| LEWANDOSKI, ROBERT F | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LEWANDOWSKI, FRANK | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LEWANDOWSKI, ROB | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| LEWCHUCK, ALBERT | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| LEWELLYN, HUBERT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LEWINSKI, DIANE | KEIS GEORGE LLP | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| LEWINSKI, ROBERT | WILLIAM H KEIS | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| LEWIS, ALBERT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LEWIS, ALICIA | THOMAS MEANS GILLIS & SEAY PC | 100 PEACHTREE ST NW STE 400 | | | ATLANTA | GA | 30303-1908 |
| LEWIS, ANDREW | 4171 NORTHCREST DR | | | | COLUMBUS | OH | 43224-6818 |
| LEWIS, BEVERLY | 3046 LANDINGTON WAY | | | | DULUTH | GA | 30096-6280 |
| LEWIS, BEVERLY ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, BRENT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LEWIS, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEWIS, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEWIS, CHARLES R | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| LEWIS, CHARLES WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LEWIS, CHARLTON | GOLDING WEBLEY & CLARKE P A | ATRIUM WEST 7771 WEST OAKLAND PARK BLVD. SUITE 135 | | | SUNRISE | FL | 33351 |
| LEWIS, CLIFORD FERMAN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LEWIS, CLIFORD FERMAN | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| LEWIS, CLIFORD FERMAN | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| LEWIS, DAVID | 3795 EAST BENTON AVE APT 53 | | | | SAINT FRANCIS | WI | 53235 |
| LEWIS, DAVID | 8718 N COUNTY ROAD 1420E | | | | CHARLESTON | IL | 61920-7666 |
| LEWIS, DEBORAH | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| LEWIS, DELORES | PO BOX 268994 | | | | OKLAHOMA CITY | OK | 73126-8994 |
| LEWIS, DENNIS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LEWIS, DEXTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LEWIS, DOUGLAS | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEWIS, EDWARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LEWIS, EDWARD C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEWIS, FORD RAY | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LEWIS, GARNER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEWIS, GEORGE A | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| LEWIS, GEORGE BILL | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| LEWIS, GLEN | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| LEWIS, HALLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LEWIS, HAROLD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEWIS, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEWIS, HOWARD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LEWIS, JACKIE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEWIS, JAMES | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| LEWIS, JAMES | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LEWIS, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LEWIS, JAMES N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEWIS, JAMES R | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| LEWIS, JAMES T | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| LEWIS, JAMIE | PROGRESSIVE INSURANCE COMPANY | PO BOX 89480 | | | CLEVELAND | OH | 44101-6480 |
| LEWIS, JANET ANN | AIKEN & SCOPTUR SC | 2600 N MAYFAIR RD STE 1030 | | | MILWAUKEE | WI | 53226-1308 |
| LEWIS, JEREMY | 30 EAST BUTLER PIKE, SUITE 310 | | | | AMBLER | PA | 19002 |
| LEWIS, JEREMY | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| LEWIS, JEWEL | 101 HEMLOCK LN | | | | GEORGETOWN | KY | 40324-9655 |
| LEWIS, JIMMY RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEWIS, JOHN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LEWIS, JOHN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LEWIS, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, JOHN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEWIS, JOHN G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEWIS, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEWIS, KATHY | LAW OFFICE OF RITA C EKENTA | OAKWOOD CORPORATE CENTER, 401 WHITNEY AVENUE,SUITE 323 | | | GRENTA | LA | 70056 |
| LEWIS, KERRI | 1095 COX RD | | | | WELLSTON | OH | 45692-9549 |
| LEWIS, LEO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LEWIS, LORI | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| LEWIS, MAE DELL | BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | 425 CALIFORNIA ST STE 2025 | | | SAN FRANCISCO | CA | 94104-2213 |
| LEWIS, MALCOLM EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEWIS, MANUEL A | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| LEWIS, MARGARET A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LEWIS, MARION | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LEWIS, MICHELLE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LEWIS, MISTY SPEEGLE | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| LEWIS, ORVILLE | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| LEWIS, PATRICIA | ANN-MARIE CLARKE | ATRIUM WEST 7771 WEST OAKLAND PARK BLVD SUITE 135 | | | SUNRISE | FL | 33351 |
| LEWIS, RALPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEWIS, RAY | 3153 SENTRY RD | | | | LANCASTER | SC | 29720-8081 |
| LEWIS, REGINA | JOHN T. PRUITT | PO BOX 30 | | | SOMERSET | KY | 42502-0030 |
| LEWIS, ROBERT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LEWIS, ROBERT | DUDLEY MARK K | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| LEWIS, ROBERT L | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LEWIS, SAM W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LEWIS, SHARON ANTOINETTE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LEWIS, SPENCER RAY | AIKEN & SCOPTUR SC | 2600 N MAYFAIR RD STE 1030 | | | MILWAUKEE | WI | 53226-1308 |
| LEWIS, STEPHEN G | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| LEWIS, TALBOT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LEWIS, TIFFANY | 6500 KRISTIN CT | | | | ORLANDO | FL | 32818-5942 |
| LEWIS, TYLER | 2 WEBB CIR | | | | RENO | NV | 89506-9130 |
| LEWIS, ULYSSES | POWERS,CHAPMAN,DEAGOSTINO,MEYERS & MILIA | 3001 W BIG BEAVER RD STE 704 | | | TROY | MI | 48084-3108 |
| LEWIS, WAYNE M | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LEWIS, WILLIAM A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LEWIS, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEWIS, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEWIS, WUCHERERIA | 1901 HOLBROOK AVE | | | | BESSEMER | AL | 35020-5970 |
| LEWIS,AMY D | 430 E 4TH ST | | | | FRANKLIN | OH | 45005-2363 |
| LEWIS,AMY M | 140 ORCHARD ST | | | | MIDDLETOWN | OH | 45044-4921 |
| LEWIS,JASON O | 2800 ARGELLA AVE | | | | DAYTON | OH | 45410-3165 |
| LEWIS,MARK W | 510 2ND ST | | | | PIQUA | OH | 45356-4022 |
| LEWIS,TAB W | 11263 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341-9711 |
| LEWISBURG SEATING SYSTEMS | 1801 CHILDRESS RD | | | | LEWISBURG | TN | 37091-7172 |
| LEWZADER, ELMER | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LEXAMAR | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| LEXAMAR CORP | 100 LEXAMAR DR | | | | BOYNE CITY | MI | 49712-9799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEXAMAR CORP | 2901 S CANAL RD | | | | LANSING | MI | 48917-8594 |
| LEXAMAR CORP | JOE FUERST | C/O CREATIVE LIQUID COATING | 2701 S. COLISEUM BLVD,STE 1284 | | CONCORDVILLE | PA | 19331 |
| LEXAMAR CORP | KIM BUNKE | C/O CREATIVE LIQUID COATING | 2626 MARION DRIVE | | HAMILTON | OH | 45015 |
| LEXAMAR CORPORATION | LAURIE CURRAN | 100 LEXAMAR DR | | | BOYNE CITY | MI | 49712-9799 |
| LEXAMAR CORPORATION | LAURIE CURRAN | 100 LEXAMAR DRIVE | | PUEBLA PU 72260 MEXICO | | | |
| LEXINGTON CONCRETE & SUPPLY IN | 230 S MILL ST | | | | MANSFIELD | OH | 44904 |
| LEYNER, JASON | BUCHMAN MICHAEL M | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 |
| LEYVA, CECILIA | CULCULBRETH SCHROEDER LLP | 2945 RAMCO ST STE 180 | | | WEST SACRAMENTO | CA | 95691-5995 |
| LEYVA, RAMON F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEYVAS, AMERIE | LUCIA STARK WILLIAMSON LLP | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| LEYVAS, MANUEL | LUCIA STARK WILLIAMSON LLP | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| LEZALA, LAWRENCE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LEZIAC, NICK | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LEZZER HOLDINGS INC | DIBELLA & GEER P.C. | 312 BLVD OF THE ALLIES FL 3 | | | PITTSBURGH | PA | 15222-1923 |
| LG CHEM LTD | 16/F LG TWIN TOWER 20 YOIDO-DONG | | SEOUL KR 150-721 KOREA (REP) | | | | |
| LG ELECTRONICS (KUNSHAN) COMPUTER | NO 88 QIANJIN (E) RD | | KUNSAN CITY JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | | |
| LG ELECTRONICS INC | LG TWIN TOWER 20 YOIDO DONG | | SEOUL 150-875 KOREA (REP) | | | | |
| LGR GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 80 HIGH ST | | | MOUNT HOLLY | NJ | 08060-1733 |
| LGR GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 80 HIGH ST | | | MOUNT HOLLY | NJ | 08060-1733 |
| LI, YULAN | LLOYD & ROBINSON PLLC | 113 E FRONTIER ST | | | PAYSON | AZ | 85541-5518 |
| LI, YULAN | PIERRY SHENOI LLP | 249 E OCEAN BLVD STE 600 | | | LONG BEACH | CA | 90802-4889 |
| LIAL, RALPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LIASON, ALFRED | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LIBBY, CLARENCE LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIBBY, JEAN G | ELION WAYNE GRIECO CARLUCCI SHIPMAN & IRWIN | 125 E 3RD ST | | | WILLIAMSPORT | PA | 17701-6622 |
| LIBBY, VIRGIL | ELION WAYNE GRIECO CARLUCCI SHIPMAN & IRWIN | 125 E 3RD ST | | | WILLIAMSPORT | PA | 17701-6622 |
| LIBERA, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIBERTAD, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3001 S JAMAICA CT STE 320 | | | AURORA | CO | 80014-2669 |
| LIBERTY BANK AND TRUST COMPANY (ASSIGNEE) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3801 CANAL STREET | | | NEW ORLEANS | MI | 70119 |
| LIBERTY MUTUAL GROUP, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 175 BERKELEY ST | | | BOSTON | MA | 02116-3350 |
| LIBERTY MUTUAL INSURANCE COMPANY | CARMAN CALLAHAN & INGHAM | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| LIBERTY MUTUAL INSURANCE COMPANY | CLARK & DISTEFANO PC | 1500 MEETING HOUSE ROAD | | | SEA GIRT | NJ | 08750 |
| LIBERTY PRINTING & OFFICE SUPPLIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1530 DEKALB PK | | | PENLLYN | PA | 19422 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 828438 | | | PHILADELPHIA | PA | 19182-8438 |
| LIBSCOME, JEFFREY | 3833 WINCHESTER RD | | | | MONROE | NC | 28110-7900 |
| LICAVOLI, PETER J | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LICKENBROCK, CLARENCE | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| LICKSTEIN, JAIMI | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| LIDDLE, WARREN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIDDY, BRIAN | AMHERST CLAIMS | PO BOX 6587 | | | UTICA | NY | 13504-6587 |
| LIEBERT, CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIEBHERR,GEORGE M | 7917 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9345 |
| LIEBKNECHT, LAVERNE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIEBMAN, DANA | KAHN & ASSOCIATES LLC | 100 WEST RD STE 300 | | | TOWSON | MD | 21204-2370 |
| LIECHTY,JEFFREY A | 125 CROCKETT DR | | | | SPRINGBORO | OH | 45066-9068 |
| LIECHTY,JOSEPH N | 87 BURKE CT | | | | SPRINGBORO | OH | 45066-8509 |
| LIEN, JAMES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LIESKE, LLOYD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIESTENFELTZ, CHESTER W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIETNER, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIETZEN, WALTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIFEFLEET | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 390 | | | NORTH LIMA | OH | 44452-0390 |
| LIGASHESKY, ALEX | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LIGGENS, JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LIGGETT, DAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIGHT, BRUCE I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIGHT, EUGENE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIGHTCAP, VALERIE | SIMMONSCOOPER | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LIGHTFOOT,TANYA L | 4217 AMSTON DR | | | | HUBER HEIGHTS | OH | 45424-5083 |
| LIGHTFOOT,TINA L | 301 WILLASTON DR | | | | DAYTON | OH | 45431-2252 |
| LIGHTNER, GEORGE LEVI | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIGHTNER, RENEE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LIGHTSEY, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIGMAN, LAWRENCE V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIGON, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIKENS, CHRISTINE | 5345 GRAND LAKE CRES | | | | VIRGINIA BEACH | VA | 23462-1866 |
| LIKES, LOUIS A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIKHLIYAN, ABRAM | GOLDEN LAW OFFICES OF ALAN R | 16830 VENTURA BLVD STE 347 | | | ENCINO | CA | 91436-1749 |
| LILES, JOHN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LILIENTHAL, JACOB E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LILLEY, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LILLIE, ROBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LILLY, CHRISTINA | 803 SAN VERON AVE | | | | MOUNTAIN VIEW | CA | 94043-1948 |
| LILLY, CLARA | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LILLY, DONALD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LILLY, ELWOOD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLY, JACK E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LILLY, LARRY E | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| LILLY, MARY L | MCKOWEN JAMES A | 800 UNITED CENTER 500 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| LILLY, THOMAS EDISON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LILY, SARAH | W SUGARLOAD LANE | | | | HENDERSONVILLE | NC | 28792-9406 |
| LIMAGE, RALPH | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| LIMB, CORY | 4265 RIDGEVIEW DR | | | | LAS VEGAS | NV | 89103-3218 |
| LIMBERS, HELEN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIMBURG, GLENN | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LIMORES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 9293 | | | NEW YORK | NY | 10087-9293 |
| LIMP DA COSTA MAFRA, ATILA | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | | LOURDES BELO HORIZONTE MG BRAZIL | | | |
| LIMPAR, IOLA | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| LIN TV CORP. | GARY CHAPMAN | 4 RICHMOND SQUARE | FLOOR 2 | | PROVIDENCE | RI | 02906 |
| LINABURG, DANFORTH B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINCOLN FINANCIAL MEDIA | TERRY STONE | PO BOX 21008 | 100 N. GREENE ST. | | GREENSBORO | NC | 27420-1008 |
| LINCOLN INDUSTRIAL CORP | 1 LINCOLN WAY | | | | SAINT LOUIS | MO | 63120-1508 |
| LINCOLN PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 863 | | | RUSTON | LA | 71273-0863 |
| LINCOLN, GEORGE W | HOWARD PRESSMAN & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| LINCOLN, KATHERINE W | THREADGILL LAW FIRM PC | 9724 KINGSTON PIKE STE 701 | | | KNOXVILLE | TN | 37922-6914 |
| LINCOLN, OLIVE | 6000 AMHURST ST | | | | METAIRIE | LA | 70003-3704 |
| LINCOLN, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINCONA, MARIA | COZEN OCONNOR | 501 W BROADWAY STE 1610 | | | SAN DIEGO | CA | 92101-3557 |
| LIND, ALBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIND, EARL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIND, GERALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIND, RICHARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINDA BRANHAM | NOT AVAILABLE | | | | | | |
| LINDAMAR, JAMIE | 1804 LILLY LN | | | | JACKSON | NJ | 08527-4143 |
| LINDE AG | AIRCO INDUSTRIAL GASES DIV | 1045 HARDING CT | | | INDIANAPOLIS | IN | 46217-9260 |
| LINDE AG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 575 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2097 |
| LINDE, KENNETH | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LINDELEF, SIDNEY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINDELL, ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINDEMANN, WALTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINDEN, JAMES | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| LINDEN, SANDRA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LINDERMAN, DAVID | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LINDERMAN, JAY | PO BOX 69 | BOX 69 | | | SAVERY | WY | 83332 |
| LINDERMANN, GEORGE W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LINDGREN, HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDHAMMER, CHARLES | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LINDLEY, EMIKO | 11814 96TH AVE SW | | | | LAKEWOOD | WA | 98498-2703 |
| LINDLEY, JOHN F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LINDLEY, LISA | 3848 GOOD FORTUNE COVE | | | | BARLETT | TN | 38135 |
| LINDLEY, PAUL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LINDNER, BRUCE M | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LINDNER, JAMES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LINDQUIST, GORDON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINDROTH, GERALD N | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LINDSAY, BRIAN | 5542 ROLLINS RD | | | | ZACHARY | LA | 70791-2905 |
| LINDSAY, DAVID | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LINDSAY, LISA A | BERGER & MONTAGUE P.C. | 1622 LOCUST ST | | | PHILADELPHIA | PA | 19103-6305 |
| LINDSAY, LISA A | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| LINDSAY, LISA A | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| LINDSAY, LISA A | VONBRIESEN & ROPER | 411 EAST WISCONSIN AVENUE - SUITE 700 - P O BOX 3262 | | | MILWAUKEE | WI | 53201-3262 |
| LINDSAY, LISA A | VONBRIESEN & ROPER | 411 EAST WISCONSIN AVENUE - SUITE 700 - P O BOX 3262 | | | MILWAUKEE | WI | 53201-3262 |
| LINDSEY, AMOS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINDSEY, BILLY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINDSEY, DAVID | 8807 ROYAL OAK DR | | | | LOUISVILLE | KY | 40272-2312 |
| LINDSEY, DIANE | 3514 HIGHWAY 50 E | | | | COLUMBUS | MS | 39702-9550 |
| LINDSEY, ELDO W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINDSEY, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LINDSEY, JAMES K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINDSEY, MABLE | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| LINDSEY, MARY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LINDSEY, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LINEAR MOLD & ENGINEERING, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12926 STARK RD | | | LIVONIA | MI | 48150-1526 |
| LINEHAN, BERNARD M | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LINES, HENRY J | WILENTZ GOLDMAN & SPITZER PC | 110 WILLIAM ST FL 26 | | | NEW YORK | NY | 10038-3927 |
| LINGENFELTER, EDWARD | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| LINGLE, ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LINK, ARNOLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINK, HERMAN G JR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINK, HOWARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINK, JOSEPH M | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| LINK, ROSE | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| LINKE, ARTHUR E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LINKEDLN CORPORATION | ALISON D'AMICO | 1812 CENTRAL RD | | | GLENVIEW | IL | 60025-4229 |
| LINKUS, GEORGE JANE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINLEY, DEWEY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINLEY, HARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LINN, DONALD W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LINN, HAROLD | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LINN, RICHARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINN, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINN, ROBIN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| LINNENBURGER, WAYNE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINNENKOHL, CLYDE ESTES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINSON, DIANA | 6001 HICKORY MEADOWS DR | | | | WHITE LAKE | MI | 48383-1187 |
| LINSON, SAMANTHA | 6001 HICKORY MEADOWS DR | | | | WHITE LAKE | MI | 48383-1187 |
| LINTHICUM, TONY M | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| LINTON, OWEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LINVELL, SARAH | LAMARCA & LANDRY PC | 1820 NW 118TH ST STE 200 | | | DES MOINES | IA | 50325-8266 |
| LINVILLE, VENICE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINVILLE, WILLIAM V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINZEY, ERNEST W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LIOLIOS, FRANK | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LIOSI, ALFRED | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LIPA, LOUIS A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LIPAN, AMY | 8761 SHARI DR | | | | WESTLAND | MI | 48185-1634 |
| LIPE AUTOMATION CORP | 7650 EDGECOMB DR | | | | LIVERPOOL | NY | 13088-3584 |
| LIPE, HERBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIPKINS, QUITMON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LIPP, KYLE | 2525 E FREELAND RD | | | | FREELAND | MI | 48623-9420 |
| LIPP, ROBERT P | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| LIPPERT, GEORGEANN | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| LIPPERT, PAUL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIPPERT, STEPHEN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIPPERT, WALTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIPPS, DANIEL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LIPS, LORRAINE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LIPSCOMB, DOROTHY JANE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LIPSCOMB, EDWARD | ANDERSON A BROOKS | 3219 MCKINNEY AVE STE 3000 | | | DALLAS | TX | 75204 |
| LIPSCOMB, PHILLIP G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIPSCOMB, TOMEKA | PITTMAN GERMANY ROBERTS & WELSH | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| LIPSEY, AUBREY LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LIPTON, ALBERT | OXMAN TULIS KIRKPATRICK WHYATT & GELGER LLP | 120 BLOOMINGDALE ROAD | | | WHITE PLAINS | NY | 10605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIRA, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIS, VINCENT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LISBONY, JAMES LEE | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| LISCO, JOE N | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LISEC, IRVIN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LISH, ROLAND E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LISK, CASSIUS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LISKANICH, STEVE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LISKIEWICZ, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LISOWSKY, JAROSLAW | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LISS, STANLEY | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| LISTER, PAUL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LITCHFIELD, WILLIE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LITCHFORD, HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LITENS AUTOMOTIVE GMBH | ALTENHASSLAUER WEG  5 - 7 | | | GELNHAUSEN,  63571 GERMANY | | | |
| LITENS AUTOMOTIVE GMBH | MARTIN GEISSLER | MAGNA | HAILER ALTENHASSLAUER WEG 5-7 | GELNHAUSEN GERMANY | | | |
| LITENS AUTOMOTIVE GMBH | MARTIN GEISSLER | MAGNA | HAILER ALTENHASSLAUER WEG 5-7 | MEXICALLI BJ 21210 MEXICO | | | |
| LITENS AUTOMOTIVE INC. | MICHAEL CHAPMAN | LITENS AUTOMOTIVE PARTNERSHIP | 150 COURTLAND AVE. | CONCORD ON CANADA | | | |
| LITENS AUTOMOTIVE INC. | MICHAEL CHAPMAN | LITENS AUTOMOTIVE PARTNERSHIP | 150 COURTLAND AVE. | WINDSOR ON CANADA | | | |
| LITENS AUTOMOTIVE PARTNERSHIP | 150 COURTLAND AVE | | | CONCORD ON L4K 3T6 CANADA | | | |
| LITENS AUTOMOTIVE PARTNERSHIP | 730 ROWNTREE DAIRY RD | | | WOODBRIDGE ON L4L 5T7 CANADA | | | |
| LITENS AUTOMOTIVE PARTNERSHIP | 730 ROWNTREE DAIRY RD | | | WOODBRIDGE ON L4L 5T7 CANADA | | | |
| LITENS AUTOMOTIVE PARTNERSHIP | 730 ROWTREE DAIRY RD | | | WOODBRIDGE ON L4L 5 CANADA | | | |
| LITENS AUTOMOTIVE PARTNERSHIP | MIKE CHAPMAN | 730 ROWNTREE DAIRY ROAD | | | ALLENTOWN | PA | 18106 |
| LITENS AUTOMOTIVE PARTNERSHIP | MIKE CHAPMAN | 730 ROWNTREE DAIRY ROAD | | WOODBRIDGE ON CANADA | | | |
| LITETEK | DOUGLAS HARTLEY | DECOFINMEX, SA DE CV | 3501 NAFTA PKWY STE B | | BROWNSVILLE | TX | 78526-8414 |
| LITETEK | DOUGLAS HARTLEY | DECOFINMEX, SA DE CV | 3501 NAFTA PKY SUITE B | | NAPLES | FL | 34108 |
| LITETEK DIVISION OF DECOFINMEX SA DE CV | 3501-B NAFTA INDUSTRIAL PARKWAY | | | | BROWNSVILLE | TX | 78521 |
| LITKE, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LITT, ANNE | 701 5TH AVE | | | | STEVENS POINT | WI | 54481-1539 |
| LITTEN, HENDERSON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LITTERAL, HAROLD D | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| LITTLE ROCK AUTO GROUP | HOPE TRICE & ODWYER PA | 211 S SPRING ST | | | LITTLE ROCK | AR | 72201-2405 |
| LITTLE, HARVEY LAVELL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LITTLE, JACK A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| LITTLE, JAMES | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LITTLE, JERRY | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| LITTLE, JIMMIE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LITTLE, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LITTLE, MATTLAND M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LITTLE, STEVE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LITTLE, THEODORE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LITTLE, WAYNE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LITTLE,FREDERIC EUGENE | 3349 DEERWOOD CT | | | | LEBANON | OH | 45036-8305 |
| LITTLE,LOGAN D | 576 ROYSTON DR | | | | WAYNESVILLE | OH | 45068-9751 |
| LITTLE,MELVIN H | 31 BURCHWOOD ST | | | | TROTWOOD | OH | 45426-3055 |
| LITTLEFIELD, DOUGLAS | PO BOX 64 | | | | HAMBURG | IL | 62045-0064 |
| LITTLETON, GARY DEWAYNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LITTLETON, WILMA | JOHN I. KITTEL | 30665 NORTHWESTERN HWY STE 175 | | | FARMINGTON HILLS | MI | 48334-3145 |
| LITTON, CURTIS A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LITTRELL, ROY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LITZ, RONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIVDAHL, GERALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIVE NATION MARKETING INC ATTN ACCOUNTS RECEIVABLE | 5870 W JEFFERSON BLVD STE H | | | | LOS ANGELES | CA | 90016-3159 |
| LIVELY, HAROLD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LIVELY, HERBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIVELY, LEEFATE | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LIVELY, LEWIS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LIVENGOOD, ANDREW | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| LIVENGOOD, MORRIS | DUDLEY MARK K | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| LIVERPOOL COIL PROCESSING INC | PO BOX 360319 | 880 STEEL DR | | | CLEVELAND | OH | 44136-0034 |
| LIVING FREE VENTURES | JOANE HALLINAN | 5240 E PIMA ST | | | TUCSON | AZ | 85712-3630 |
| LIVINGSTON PARISH SCHOOL BOARD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1030 | | | LIVINGSTON | LA | 70754-1030 |
| LIVINGSTON, BENJAMIN | WHITLARK & BALLOU LAW FIRM | PO BOX 7702 | 1708 MAIN STREET | | COLUMBIA | SC | 29202-7702 |
| LIVINGSTON, BRONTAYE | 94 OAKLAND AVE | | | | KANSAS CITY | MO | 64138-4229 |
| LIVINGSTON, GEORGE E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LIVINGSTON, ILDON B | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| LIVINGSTON, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIVINGSTON, SUSAN P | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| LIVINGSTON, WILLIE B | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LIVINGSTON,GERALD D | 4333 N STATE ROUTE 42 | | | | WAYNESVILLE | OH | 45068-9262 |
| LIVORNESE, LUIGI | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| LIZARDI, DAISY | 750 OLD HICKORY BLVD SUITE 130 | | | | BRENTWOOD | TN | 37027 |
| LIZZI, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIZZIO, SALVATORE | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LLAMAS MERCADO, MANUEL | COON BRENT & ASSOCIATES | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| LLAMAS, DANIELA MARLEN | GONZALEZ & ASSOCIATES | 817 E ESPERANZA AVE | | | MCALLEN | TX | 78501-1403 |
| LLAMAS, GERARDO | GONZALEZ & ASSOCIATES | 817 E ESPERANZA AVE | | | MCALLEN | TX | 78501-1403 |
| LLAMAS, GERARDO DANIEL | EDDIE TREVINO, JR | 622 E SAINT CHARLES ST | | | BROWNSVILLE | TX | 78520-5218 |
| LLAMAS, IRENE ALEJANDRA | COON BRENT & ASSOCIATES | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| LLAMAS, KARLA LORENA | GONZALEZ & ASSOCIATES | 817 E ESPERANZA AVE | | | MCALLEN | TX | 78501-1403 |
| LLAMAS, MANUEL | COON BRENT & ASSOCIATES | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| LLAMAS, MONICA | GONZALEZ & ASSOCIATES | 817 E ESPERANZA AVE | | | MCALLEN | TX | 78501-1403 |
| LLEWELLYN, JASPER L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LLOYD NABORS DEMOLITION | PATRICIA KAY DUBE P.C. | BURT BARR & ASSOC 203 E. COLORADO ST. | | | DALLAS | TX | 75203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LLOYD, A D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LLOYD, AUSTIN H | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LLOYD, BERNADETTE | RING STEPHEN H P.C. | 51 MONROE ST STE 1800 | | | ROCKVILLE | MD | 20850-2455 |
| LLOYD, BRETT A | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LLOYD, DARLENE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LLOYD, ERROL | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| LLOYD, GARY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LLOYD, GLENN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LLOYD, HARLENE A | JOYCE BRIAN C | 1020 SW TAYLOR STREET | | | PORTLAND | OR | 97205 |
| LLOYD, MELVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LLOYD, MELVIN CURTIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LLOYD, ROBERT LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LLOYD, ROBERT S | GARNER STEPHEN E PC | 760O WOODWAY DRIVE, SUITE 465 | | | HOUSTON | TX | 77063 |
| LLOYD, TIMOTHY | RING STEPHEN H P.C. | 51 MONROE ST STE 1800 | | | ROCKVILLE | MD | 20850-2455 |
| LLOYD,CHAD E | 1540 EMMONS AVE | | | | DAYTON | OH | 45410-3315 |
| LMC RESOURCES CAPITAL LIMITED PARTNERSHIP | 80 PARK PLAZA T-22 | | | | NEWARK | NJ | 07102 |
| LMC RESOURCES CAPITAL LIMITED PARTNERSHIP | RIVERFRONT HOLDINGS PHASE II, INC. | C/O RIVERFRONT HOLDINGS, INC. | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | DETROIT | MI | 48265-0001 |
| LOAN, JAMES D (ESTATE OF) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOBB, PAUL LEWIS | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| LOBERT, MARGARET | 2190 MEMORIAL DR APT A4 | | | | CLARKSVILLE | TN | 37043-4758 |
| LOBEZ, FREDERICK TODD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOBRUTO, PAUL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| LOCAL #1590 UAW | 16625 MOSBY DR | | | | WILLIAMSPORT | MD | 21795-1416 |
| LOCAL #23 UAW | 514 DOVER ST. | | | | INDIANAPOLIS | IN | |
| LOCAL #323, UAW | NOT AVAILABLE | | | | | | |
| LOCAL #509, IUE | 1515 LYELL AVE. | | | | ROCHESTER | NY | 14606 |
| LOCAL #599, UAW | 812 LEITH ST | | | | FLINT | MI | 48505-4599 |
| LOCAL #659, UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2297 |
| LOCAL 1590 UAW | 16625 MOSBY DR | | | | WILLIAMSPORT | MD | 21795-1416 |
| LOCAL 2164, UAW | 712 PLUM SPRINGS LOOP | | | | BOWLING GREEN | KY | 42101-9122 |
| LOCAL 22, UAW | 4300 MICHIGAN AVE | | | | DETROIT | MI | 48210-3292 |
| LOCAL 225, UAW | NOT AVAILABLE | | | | | | |
| LOCAL 225,UAW | NOT AVAILABLE | | | | | | |
| LOCAL 2402, UAW | NOT AVAILABLE | | | | | | |
| LOCAL 2406, UAW | 5115 PLEASANT HILL RD | | | | MEMPHIS | TN | 38118-7824 |
| LOCAL 2406, UAW | INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| LOCAL 323, UAW | NOT AVAILABLE | | | | | | |
| LOCAL 362, UAW | 4427 WILDER RD | | | | BAY CITY | MI | 48706-2207 |
| LOCAL 440 UAW | NOT AVAILABLE | | | | | | |
| LOCAL 5960, UAW | 180 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2486 |
| LOCAL 652 UNITED AUTO WORKERS | 426 CLARE ST | | | | LANSING | MI | 48917-3897 |
| LOCAL 653, UAW | 670 E WALTON BLVD | | | | PONTIAC | MI | 48340-1359 |
| LOCAL 653, UAW DIE DESIGN UNIT | INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| LOCAL 659 UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2297 |
| LOCAL 659, UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2297 |
| LOCAL 69 UAW | NOT AVAILABLE | | | | | | |
| LOCAL 735, UAW | 48055 MICHIGAN AVE | | | | CANTON | MI | 48188-2298 |
| LOCAL 774, UAW | 2939 NIAGARA ST | | | | BUFFALO | NY | 14207-1098 |
| LOCAL NO. 2123, UAW | 11032 TIDEWATER TRL | | | | FREDERICKSBURG | VA | 22408-2043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOCAL NO. 2166, UAW | 6881 INDUSTRAIL LOOP | | | | SHREVEPORT | LA | |
| LOCAL NO. 465 UAW | 32 ANDREWS ST | | | | MASSENA | NY | 13662-1890 |
| LOCAL NO. 977 UAW | 520 N BRADNER AVE | | | | MARION | IN | 46952-2450 |
| LOCAL NO. 977, UAW | 520 N BRADNER AVE | | | | MARION | IN | 46952-2450 |
| LOCAL NO.31, UAW | NOT AVAILABLE | | | | | | |
| LOCAL TV LLC | BOBBY LAWRENCE | 1717 DIXIE HWY STE 650 | | | FT WRIGHT | KY | 41011-4706 |
| LOCAL UNION #653, UAW | PONTIAC PROCESSING CENTER GENERAL MOTORS SERVICE AND PARTS OPERATIOINS | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | PONTIAC | MI | 48340-1359 |
| LOCAL UNION NO. 160 - UAW | 28504 LORNA | | | | WARREN | ME | |
| LOCASCIO, FRANK | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOCHE, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOCHHEED, HOLGER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LOCHIATTO, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LOCHREN, ROBERT A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOCK, HOWARD, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOCK, JOE L, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOCK, ROBERT DALE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LOCKARD, EDWARD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOCKE, JAMES DONALD | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| LOCKE, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LOCKE, SIDNEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOCKER, EDWARD | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| LOCKET, BENJAMIN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LOCKETT, ARDEN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOCKETT, LATONI | 4144 CAMBRIDGE DR | | | | COUNTRY CLUB HILLS | IL | 60478-7003 |
| LOCKETT, TILLIE L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LOCKHART AUTOMOTIVE GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5550 N KEYSTONE AVE | | | INDIANAPOLIS | IN | 46220-3458 |
| LOCKHART, IRA W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOCKHART, JERRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOCKHART, JOEL C | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LOCKHART, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LOCKLEAR, DELTON R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOCKLEAR, JIMMIE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LOCKLEAR, RANDY | 64 KIRK DR | | | | MAXTON | NC | 28364-8692 |
| LOCKLEAR, ROBIN | 57 WAYSIDE RD | | | | RED SPRINGS | NC | 28377-6193 |
| LOCKLEAR, THOMAS | 1300 N MARKET ST STE 212 | | | | WILMINGTON | DE | 19801-1813 |
| LOCKLEAR, THOMAS | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LOCKMAN, JOHN S | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| LOCKWOOD,CHERI L | 1147 ARLIE CT | | | | XENIA | OH | 45385-4793 |
| LOCOCO, JOSEPH | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LOCOCO, LOUIS S | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LODEN, HUGH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LODEN, MARK | 8039 WARGATE LN | | | | GERMANTOWN | TN | 38138-4018 |
| LODERMEIER, ERVIN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LODERMEIER, EVERETT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LODERMEIER, JACKIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LODINI, FREDERICK C | METH LAW OFFICES PC | PO BOX 560 | | | CHESTER | NY | 10918-0560 |
| LODINI, FREDERICK J | METH LAW OFFICES PC | PO BOX 560 | | | CHESTER | NY | 10918-0560 |
| LODINI, JEAN | METH LAW OFFICES PC | PO BOX 560 | | | CHESTER | NY | 10918-0560 |
| LODRICK, ROBERT | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LOEB INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 229 | | | WATERTOWN | WI | 53094-0229 |
| LOEBLER, ROBERT JAMES | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| LOEFFLER, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOEHR, LINDA | 116 TERRACE RD | | | | BAYPORT | NY | 11705-1524 |
| LOERA, GERARDO M | ROBERT LANDON | 911 MAIN ST | | | LEXINGTON | MO | 64067-1342 |
| LOESCH, WAYNE | 3028 SUMMIT SKY BLVD | | | | EUGENE | OR | 97405-6253 |
| LOETSCHER, WILLIAM D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOEWEN, GREGORY | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| LOEWEN, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LOFALD, ROBERT S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOFTIN, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOFTIN, JIMMY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOFTIS, GUY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOFTON, CHARLES P | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LOFTON, EARNEST | PEARLMAN TREVOR | SPB BUILDING, 3110 WEBB AVENUE | | | DALLAS | TX | 75205 |
| LOFTON, EDEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOFTON, L.C. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LOFTUS, DENNIS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOGAN, CHARLES A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LOGAN, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOGAN, CHRISTOPHER | 873 SUMMIT PARK TRL | | | | MCDONOUGH | GA | 30253-7456 |
| LOGAN, DERALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOGAN, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LOGAN, JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LOGAN, JOHN W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LOGAN, LEPOLEON ALBERT | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LOGAN, LOUIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOGAN, RACHEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LOGAN, RUDOLPH MICHAEL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LOGAN, TAUREEN | 1883 IONA DR SE | | | | ATLANTA | GA | 30316-2326 |
| LOGGINS, STEVE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| LOGSDON, GERALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOGSDON, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOGSDON, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOGWOOD, RONALD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LOHMAN, ALAN R | SAVINS, D'AMICO & KANE | 707 GRANT ST STE 3626 | | | PITTSBURGH | PA | 15219-1911 |
| LOHMAN, JEFFREY M | MOGIN LAW FIRM PC | 110 JUNIPER ST | | | SAN DIEGO | CA | 92101-1502 |
| LOHMAN, JEFFREY M | SCHACK ALEXANDER M LAW OFFICES | 11440 W BERNARDO CT STE 300 | | | SAN DIEGO | CA | 92127-1644 |
| LOHN, FREDERICK C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOHR, LARRY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LOHR, ROBERT WILLIAM | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LOHSE, KENNETH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOHSTROH,STEVE C | 6277 ROCKNOLL LN | | | | CINCINNATI | OH | 45247-3471 |
| LOK, BERT | 138 WASHINGTON ST | | | | FARMINGDALE | NY | 11735-5916 |
| LOKANC, JOSEPH | 2652 ZURICH CT | | | | WOODRIDGE | IL | 60517-4506 |
| LOKEY, JAMES D | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, P.C. | PO BOX 298 | | | CHARLOTTESVILLE | VA | 22902-0298 |
| LOMANTO, BERNICE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOMAX, MELVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LOMAX, RAYMOND M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOMBARDI, CARL J | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LOMBARDI, HERMAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOMBARDI, THOMAS | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOMBARDO, ANTHONY | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| LOMITA PARTNERS LLC | HUGHES ELECTRONICS CORPORATION | ATTN: DIRECTOR OF REAL ESTATE | BUILDING 001, MAIL STATION A140 | 200 NORTH SEPULVEDA | EL SEGUNDO | CA | 90245 |
| LOMITA PARTNERS, LLC | NOT AVAILABLE | | | | | | |
| LOMNICK, ISAIAH | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| LONCKI, THEODORE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONDON, CHARLES | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| LONDON, GLENN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG HILL FIRE DISTRICT | TAX COLLECTOR | P.O. BOX 30224 | | | HARTFORD | CT | 06150-0001 |
| LONG, BEVERLY | 546 SHAKER RD | | | | CANTERBURY | NH | 03224-2734 |
| LONG, BILL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LONG, BOBBY P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, BRIAN | HELLER TODD A & ASSOCIATES LAW OFFICES OF | 707 LAKE COOK RD STE 316 | | | DEERFIELD | IL | 60015-4933 |
| LONG, CATHERINE | 400 N 3RD ST | | | | WEST BRANCH | MI | 48661-1050 |
| LONG, CHARLIE | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| LONG, CLEATIS R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LONG, DENNIS | HC 60 BOX 283 | | | | NEW MARTINSVILLE | WV | 26155-9773 |
| LONG, DENNIS | SHERMOEN LEDUC & JAKSA | PO BOX 1072 | | | INTERNATIONAL FALLS | MN | 56649-1072 |
| LONG, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, DONALD R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LONG, ERLIN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, EVERETT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONG, FLOYD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LONG, FRANCIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, FREDERICK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LONG, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LONG, GERALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, HENRY LEVELL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LONG, JACKIE | 628 INEZ AVE | | | | EAST LIVERPOOL | OH | 43920-1449 |
| LONG, JAMES | 306 CLARK ST | | | | SOUTH ENGLISH | IA | 52335-8514 |
| LONG, JANET | SHELTON & ASSOCIATES PA | 218 N SPRING ST | | | TUPELO | MS | 38804-3924 |
| LONG, JERRY FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, JEWELL HOWARD | MCMANAMY DOUGLAS P LAW OFFICE OF | 24 DRAYTON STREET | | | SAVANNAH | GA | 31401 |
| LONG, JEWELL HOWARD | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| LONG, JEWELL HOWARD | SUMMERS JERRY H P.C. | 500 LINDSAY ST | | | CHATTANOOGA | TN | 37403-3403 |
| LONG, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LONG, JOSEPH V | WEITZ & LUXENBERG | WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE EAST SUITE 101 | | | CHERRY HILL | NJ | 08002 |
| LONG, JULIAN | SHELTON & ASSOCIATES PA | 218 N SPRING ST | | | TUPELO | MS | 38804-3924 |
| LONG, LARRY DARNELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LONG, LEROY H | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LONG, LESTER | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| LONG, LEWIS E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LONG, LORRAINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LONG, PAUL S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, PAUL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, REGINALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, RICHARD C | HOLT, KRISTINE W | 1518 WALNUT ST STE 800 | | | PHILADELPHIA | PA | 19102-3405 |
| LONG, RICHARD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, ROBERT B | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| LONG, RURAL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, SIMON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, VINCENT V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, VIRGINIA | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| LONG,CURTIS E | 4200 SATELLITE AVE | | | | DAYTON | OH | 45415-1817 |
| LONG,VANESSA G | 1711 KNOB CREEK DR | | | | DAYTON | OH | 45417-6207 |
| LONGBRAKE, AL L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LONGFELLOW, REBECCA L | GEAN GEAN & GEAN | 511 GARRISON AVE | | | FORT SMITH | AR | 72901-2506 |
| LONGFELLOW, REBECCA L | MCCUTCHEN JOEY LAW OFFICE OF | PO BOX 1971 | | | FORT SMITH | AR | 72902-1971 |
| LONGFELLOW, REBECCA L | SEXTON SAM III | PO BOX 1971 | | | FORT SMITH | AR | 72902-1971 |
| LONGLEY, JOSEPH M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONGMIRE, PATRICIA | 112 HARVISON DR | | | | LUCEDALE | MS | 39452-5515 |
| LONGO, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LONGO, WILLIAM | 136 HUNTERS RD LOT 30 | | | | NORWICH | CT | 06360-1927 |
| LONGARIA, DORALIZA | 653 WASHINGTON PL SW | | | | MUKILTEO | WA | 98275-2279 |
| LONGORIA, IRMA | 501 KAYTON AVE | | | | SAN ANTONIO | TX | 78210-3501 |
| LONGORIA, JOE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONGORIA, PEDRO | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| LONGSHAW, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LONGWELL, DENNIS F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LONGWELL, GALE E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LONIGRO, FLOY JEAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LONNEMAN, SHARYL | 6802 PERSIMMON ST | | | | CHINO | CA | 91710-8245 |
| LONSBURY, JAMES | CHERNOSKY DAVID J | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LOOFT, ARTHUR A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOOMIS, CLARENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LOOMIS, ROBERT G | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| LOOMIS, ROSALIA | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOOMIS, WILLARD | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| LOONEY, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LOONEY, LOUIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LOOS, JENNIFER | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LOPAS, CHARLES K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOPEZ AGUILAR, PERLA CECILIA | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| LOPEZ AGUILAR, PERLA CECILIA | DUNNAM & DUNNAM | 4125 W WACO DR | | | WACO | TX | 76710-7110 |
| LOPEZ ROBLES, GABRIELA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| LOPEZ, ANTRINA | 9005 W 85TH ST | | | | OVERLAND PARK | KS | 66212-3558 |
| LOPEZ, CARMEN | GLADSTONE LESLIE L | 1040 N CALVERT ST | | | BALTIMORE | MD | 21202-3822 |
| LOPEZ, CARMEN | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| LOPEZ, DELIA I | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| LOPEZ, EDGAR | SOHN & ASSOCIATES / SOHN DOUGLAS C | 110 W C ST STE 1300 | | | SAN DIEGO | CA | 92101-3978 |
| LOPEZ, EDWARD | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| LOPEZ, ESTHER | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LOPEZ, FIRMIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LOPEZ, HAYDEN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| LOPEZ, HENRY | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| LOPEZ, ISABEL | SOHN & ASSOCIATES / SOHN DOUGLAS C | 110 W C ST STE 1300 | | | SAN DIEGO | CA | 92101-3978 |
| LOPEZ, IVANKA RODRIGUEZ | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| LOPEZ, JENNIFER RODRIGUEZ | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| LOPEZ, JILL | JIM FINKY | 10517 N 115TH DR | | | YOUNGTOWN | AZ | 85363-1702 |
| LOPEZ, JOE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOPEZ, JOHN E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LOPEZ, LUIS ORDAZ | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| LOPEZ, LUIS ORDAZ | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| LOPEZ, MARCELO | 905 TEXAS AVE | | | | SOCORRO | NM | 87801-4130 |
| LOPEZ, MIGUEL | 8100 DELFT CT | | | | SACRAMENTO | CA | 95829-1710 |
| LOPEZ, MIGUEL | WHITWORTH JIM O LAW OFFICES OF | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| LOPEZ, NORMAN | 202 CRABAPPLE LN APT D | | | | BIRMINGHAM | AL | 35214-3656 |
| LOPEZ, RAFAEL | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| LOPEZ, ROBERT | WATTS LAW FIRM | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| LOPEZ, THOMAS | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| LOPEZ, VINCENT | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOPEZ, WALFREDO | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LOPEZ, WANDA | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| LOPREATO, NICHOLAS | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOPRESTO, DOMENICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOPRESTO, JAMES D | ANGELINA CHMIELEWSKI & FRACCARO PC | 1626 W COLONIAL PKWY | | | INVERNESS | IL | 60067-4725 |
| LOPUSON, ALEXANDER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOR, SOPHEA | ALEXANDER ADAM S | 31275 NORTHWESTERN HWY STE 121 | | | FARMINGTON HILLS | MI | 48334-2578 |
| LORAMENDI S COOP | ALIBARRA 26 | | 01010 VITORIA SPAIN | | | | |
| LORANZO, TIFFANY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| LORD CORP | 2800 PIONEER DR | | | | BOWLING GREEN | KY | 42101-4053 |
| LORD, GARY | 2700 PATTENGILL AVE | | | | LANSING | MI | 48910-2522 |
| LORD, JAMES E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LORE, FRANK | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LORE, JOSEPH J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LOREN BUICK INC | HARTE WILLIAM J LTD | 111 W WASHINGTON ST | | | CHICAGO | IL | 60602 |
| LORENZ, JOHN | KAHN & ASSOCIATES LLC | 1751 LINCOLN HIGHWAY | | | NORTH VERSAILLES | PA | 15137 |
| LORENZEN, DELMAR E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LORENZO, NOEL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LORING, BERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LORING, LEE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LORING, ROBERT | ANANIA, BANDKLAYDER, BLACKWELL,BAUMGARTEN,TORRICELLA & STEIN | BANK OF AMERICA TOWER, SUIT 4300 | | | MIAMI | FL | 33131-2144 |
| LORSON, RANDOLPH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOS ANGELES COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 54027 | TAX COLLECTOR | | LOS ANGELES | CA | 90054-0027 |
| LOS, HENRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOSADA AUTO TRUCK INC | PORTELA EMMA SARA | EDIFICIO HATO REY TOWER, 803, AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| LOSEE, LEONA | MCELROY B THOMAS | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| LOSS, ROBERT P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOSURDO, DEBRA | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOSURDO, JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOTEC INC | 2000 INDUSTRIAL PKWY | PO BOX 596 | | | ELKHART | IN | 46516-5411 |
| LOTT, CLEON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOTT, HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LOTT, HARTSELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LOTT, RICHARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOTT, SUSAN RAE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LOTT, TAYLOR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LOTT,KIMBERLY Y | 2358 ALPINE WAY | | | | DAYTON | OH | 45406-2101 |
| LOUDEN, HELEN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LOUEY, RICHARD M | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOUGHMAN, FORREST F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOUGHREY, PAUL JOSEPH | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LOUGHTON, JON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUIS, ANGELA | SCHLICHTER & SHONACK LLP | 3601 N AVIATION BLVD STE 2700 | | | MANHATTAN BEACH | CA | 90266-3764 |
| LOUIS, BENEDICT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOUIS, CARMEN | 725 MEMMA DRIVE | | | | RESERVE | LA | 70084 |
| LOUISIANA CASINO TRAINING CENTER LCTC INC | FISCHER & MCMAHON | 3421 YOUREE | | | SHREVEPORT | LA | 71105 |
| LOUISIANA DEPARTMENT OF | REVENUE & TAXATION | SALES TAX DEPARTMENT | P O BOX 91009 | | BATON ROUGE | LA | 70822-0001 |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 602 N 5TH ST | | | BATON ROUGE | LA | 70802-5312 |
| LOUISIANA DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3138 | | | BATON ROUGE | LA | 70821-3138 |
| LOUISIANA DEPARTMENT OF REVENUE | COLLECTION DIVISION | PO BOX 281 | | | BATON ROUGE | LA | 70821-0281 |
| LOUISIANA DEPARTMENT OF REVENUE | SECRETARY OF STATE | COMMERCIAL DIVISON | P O. BOX 94125 | | BATON ROUGE | LA | 70804 |
| LOUISIANA DEPT OF AGRICULTURE | & FORESTRY | DIVISION OF WEIGHTS & MEASURES | PO BOX 91081 | | BATON ROUGE | LA | 70821 |
| LOUISIANA DEPT. OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 66658 | | | BATON ROUGE | LA | 70896-6658 |
| LOUISIANA DEPT. OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 91011 | | | BATON ROUGE | LA | 70821-9011 |
| LOUISIANA MOTOR VEHICLE COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3519 12TH STREET | | | METAIRERIE | LA | 70002 |
| LOUISIANA STATE TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 900 N 3RD ST | 3RD FLOOR, STATE CAPITOL | | BATON ROUGE | LA | 70802-5236 |
| LOUK, ROBERT L | EISENBERG ROTHWEILER SCHLEIFER WEINSTEIN AND WINKLER | 1634 SPRUCE ST | | | PHILADELPHIA | PA | 19103-6719 |
| LOUKAS, GEORGE | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| LOUKAS, JOHN N | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| LOULIES, WALTER W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOUVIERE, JACK A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LOVASZ, CHRISTOPHER M | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| LOVATO, ALFRED | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| LOVATO, CHERISEE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| LOVATT, GARY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOVE, AMANDA | OWEN AND GALLOWAY | PO BOX 420 | | | GULFPORT | MS | 39502-0420 |
| LOVE, ANNA CAROLINE (9 YEARS OLD) | OWEN AND GALLOWAY | PO BOX 420 | | | GULFPORT | MS | 39502-0420 |
| LOVE, ANTOINETTE | 216 S HIGHPOINT | | | | ROMEOVILLE | IL | 60446 |
| LOVE, BILLY RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOVE, BOBBIE JEAN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOVE, BROOKE ALEXIS | RAND GARY & RAND-LEWIS SUZANNE | 5990 SEPULVEDA BLVD STE 330 | | | VAN NUYS | CA | 91411-2523 |
| LOVE, CASSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LOVE, COLLEEN | 1444 S SOSSAMAN RD | | | | MESA | AZ | 85209-3400 |
| LOVE, FRANK | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LOVE, HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOVE, JEWELL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOVE, JIMMIE L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LOVE, JOHN JOSEPH | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| LOVE, JOYCE | 45 TWILLER ST | | | | ALBANY | NY | 12209-2136 |
| LOVE, LACY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOVE, LAWRENCE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LOVE, RONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LOVE, RUFUS | 667 SLATER DURRENCE RD | | | | GLENNVILLE | GA | 30427-5935 |
| LOVE, THOMAS | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| LOVE, TINA | 214 WESTWOOD DR | | | | RINCON | GA | 31326-5025 |
| LOVE, WILLIAM F | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOVE, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOVEAL, JAMES | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| LOVEJOY TOOL COMPANY INC | 133 MAIN ST | PO BOX 949 | | | SPRINGFIELD | VT | 05156-3509 |
| LOVELACE, AVA MARIA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LOVELACE, SEAN | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| LOVELESS, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOVELESS, KIT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOVELL, JAMES W | LOVELL & NALLEY | PO BOX 606 | | | BENTON | AR | 72018-0606 |
| LOVERDE, LAWRENCE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LOVERDE, MARY A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOVETT, APRIL | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LOVETT, ARMEN | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| LOVING, EDWARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOVING, HELEN | 1017 BOHLAND AVE | | | | BELLWOOD | IL | 60104-2346 |
| LOVINGS, CRAIG | 443 CHAPEL RIDGE DR APT A | | | | HAZELWOOD | MO | 63042-2689 |
| LOVINGS, MACK E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOVISA, ADELAIDE | 1233 COURTNEY ST NW | | | | GRAND RAPIDS | MI | 49504-2909 |
| LOWDEN, KIRG | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOWE, ALBERT H | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOWE, ALTON LEONARD | DALTON LAW FIRM | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| LOWE, BEVERLY | NATIONWIDE INS | 110 ELWOOD DAVIS RD. | | | SYRACUSE | NY | 13212 |
| LOWE, EMMANUEL | 2 LINDBERGE CIRCLE | | | | BELLEVILLE | IL | 62221 |
| LOWE, GARY R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LOWE, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LOWE, HOWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LOWE, JAMES | 12201 MCGINNIS RD | | | | DANVILLE | OH | 43014-9690 |
| LOWE, KAREN | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| LOWE, LEWIS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOWE, PHILLIP E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOWE, RAY E | HARTLEY & OBRIEN | 827 MAIN STREET | | | WHEELING | WV | 26003 |
| LOWE, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LOWE, ROBERT LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LOWE, RONALD | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| LOWE, RUSSELL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOWE, SYLVESTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LOWE, WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LOWEKE, LOWELL | 28700 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9252 |
| LOWELL, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOWELL, ROBERT MITCHEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOWER, DEBBIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOWERS, DEBORAH | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| LOWERY, BROOKS | CONSUMER LEGAL SERVICES PC | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| LOWERY, HARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOWERY, LESLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LOWERY, LLOYD R | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOWERY, SHIRLEY | 471 ALMOND DR SPC 40 | | | | LODI | CA | 95240-6326 |
| LOWERY, TALMUS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LOWES COMPANIES | NOT AVAILABLE | | | | | | |
| LOWES FENCING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1237 SW 132ND ST | | | OKLAHOMA CITY | OK | 73170-6959 |
| LOWMAN, WESLEY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOWRANCE, ROBERT L | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LOWRY, DOYLE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOWRY, EDWARD D | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| LOWRY, ELMO H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOWRY, MICHAEL JAMES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LOWRY, PATRICIA A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LOWRY, RAYMOND P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOWRY, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOWRY, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOWRY,JEFFREY M | 8981 KINGSRIDGE DR | | | | DAYTON | OH | 45458-1624 |
| LOWTHER, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOY, THOMAS E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LOYA, ERNEST H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOYA, JOHN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOYA, PAUL | KUBICKI DRAPER | 1645 PALM BEACH LAKES BLVD STE 1100 | | | WEST PALM BEACH | FL | 33401-2218 |
| LOYD, A D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOYD, JANNETTE | KEN COOK | PO BOX 1449 | | | LANCASTER | SC | 29721-1449 |
| LOYD, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LOYER, KENNETH | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| LOZANO, JESS | 10602 BRANDYWINE FALLS AVE | | | | BAKERSFIELD | CA | 93312-1845 |
| LOZANO, KEVIN | 10602 BRANDYWINE FALLS AVE | | | | BAKERSFIELD | CA | 93312-1845 |
| LOZANO, RONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LOZORAITIS, FRANK A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LPCIMINELLI CONSTRUCTION CORP | 369 FRANKLIN ST FL 2 | | | | BUFFALO | NY | 14202-1725 |
| LS MOLD INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 750 WAVERLY CT | | | HOLLAND | MI | 49423-9387 |
| LS MOLD INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 750 WAVERLY CT | | | HOLLAND | MI | 49423-9387 |
| LTC ROLL & ENGINEERING CO | 23500 JOHN GORSUCH DR | | | | CLINTON TOWNSHIP | MI | 48036-1215 |
| LUBBERSTEDT, BRENDA | 57736 874 RD | | | | DIXON | NE | 68732-3024 |
| LUBBOCK CENTRAL APPRAISAL DIST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 10568 | | | LUBBOCK | TX | 79408-3568 |
| LUBELLI, UMBERTO CHIRONI | PAPALE LAWRENCE G LAW OFFICES | 1308 MAIN ST STE 117 | | | SAINT HELENA | CA | 94574-1947 |
| LUBINSKI, JOHN | 33997 FAIRFAX DR | | | | LIVONIA | MI | 48152-1264 |
| LUBNIEWSKI, WILLIAM | HERRERA FRANK JR | 175 E HOUSTON, SUITE 250 | | | SAN ANTONIO | TX | 78205 |
| LUBNIEWSKI, WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LUBRIQUIP INC | 18901 CRANWOOD PKWY | | | | CLEVELAND | OH | 44128-4041 |
| LUBRISOURCE INC | 605 CONGRESS PARK DR | PO BOX 750221 | | | DAYTON | OH | 45459-4007 |
| LUCAS COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 GOVERNMENT CTR | | | TOLEDO | OH | 43604-2297 |
| LUCAS COUNTY TREASURERS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 GOVERNMENT CTR STE 500 | | | TOLEDO | OH | 43604-2253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCAS, BILLY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LUCAS, CAROL | 1748 ROMAIN DR | | | | COLUMBIA | SC | 29210-7434 |
| LUCAS, CHARLES E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LUCAS, DAVID B | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| LUCAS, DERON | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LUCAS, DWIGHT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LUCAS, FABIAN | BICKEL LAW FIRM | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| LUCAS, GEORGE E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LUCAS, HELEN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LUCAS, JESSICA | BICKEL LAW FIRM | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| LUCAS, KLEY | SHRAGER SPIVEY & SACHS | 2005 MARKET STREET ONE COMMERCE SQUARE 23RD FLOOR | | | PHILADELPHIA | PA | 19103 |
| LUCAS, LAWRENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LUCAS, LOUISE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LUCAS, NATHAN | 111 E PINE ST | | | | PRAIRIE DU CHIEN | WI | 53821-1029 |
| LUCAS, NICHOLAS | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| LUCAS, SHELTON | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LUCAS, STACEY | 23 W EVANS ST | | | | NEWPORT | RI | 02840-1174 |
| LUCAS, THOMAS E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LUCAS, TIFFANY | SHRAGER SPIVEY & SACHS | 2005 MARKET STREET ONE COMMERCE SQUARE 23RD FLOOR | | | PHILADELPHIA | PA | 19103 |
| LUCAS, TONY LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LUCAS, WILLARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LUCAS,KENNETH D | 415 E ARLINGTON DR | | | | TRENTON | OH | 45067-9705 |
| LUCASSEN, GIRARD GEORGE | GRAHAM KEVIN D LLC | PO BOX 851959 | | | MOBILE | AL | 36685-1959 |
| LUCCHETTI, RICHARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LUCE, ANDRIA | PO BOX 821890 | | | | VANCOUVER | WA | 98682-0044 |
| LUCENTO, ORAZIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUCERO, FRED J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUCERO, JOHN I | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| LUCH, CHARLES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUCHART, WALTER J | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LUCHESSI, JAMIE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LUCIA DOS SANTOS SILVA E SILVA, ANA | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | LOURDES BELO HORIZONTE MG BRAZIL | | | | |
| LUCIA, JOE EDWARD | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| LUCIANI, THOMAS | 609 STONEGATE DR | | | | SOUTH SAN FRANCISCO | CA | 94080-1565 |
| LUCIANO, PRIMITIVO | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LUCIDO, GIOVANNI | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LUCIUS, MICHAEL | SOLES LAW OFFICES OF ROBERT E LPA | 6545 MARKET AVE N | | | N CANTON | OH | 44721-2430 |
| LUCKENBAUGH, TONYA | CLYDE VEDDER | THE LAW OFFICE OF MORRIS & VEDDER 32 NORTH DUKE STREET P.O. BOX 544 | | | YORK | PA | 17405 |
| LUCKETT, GRACE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| LUCKETT, JERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LUCY, CARL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUCY,JASON C | 855 WARDS CORNER RD | | | | LOVELAND | OH | 45140-5926 |
| LUDLUM, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUDOLPH, KEITH | HEALY LAW FIRM | 111 W WASHINGTON ST STE 1425 | | | CHICAGO | IL | 60602-3445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUDWICK, ADA MARIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUDWICK, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUDWIG, RAE ANN | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| LUDWIG, SUSAN | 47410 BELL SCHOOL RD | | | | EAST LIVERPOOL | OH | 43920-9792 |
| LUDWIG, TINA | 3045 BEAVER AVE | | | | KETTERING | OH | 45429-3801 |
| LUEHRS,JEFFREY ALLEN | 4202 WINTER FOREST CIR | | | | BEAVERCREEK | OH | 45432-4102 |
| LUEK, JON | 706B N WATER ST | | | | WATERTOWN | WI | 53098-2215 |
| LUEKEN, TERRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LUELLEN, PETER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LUEPHJE, DIANA | 4853 BUSHEY RD | | | | SYKESVILLE | MD | 21784-9412 |
| LUERS, EUGENE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUGIOYO, BRIAN | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| LUGIOYO, NICOLE | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| LUGO AUTO SALES INC | PORTELA EMMA SARA | EDIFICIO HATO REY TOWER, 803, AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| LUGO, FRANCISCO | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LUHMANN, DON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUISI, NICHOLAS | SCRANTTON LAW FIRM | 2450 STANWELL DR. | | | CONCORD | CA | 94520 |
| LUITHLE, LLOY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LUJAN, AURORA | FADDUOL CLUFF AND HARDY | 1020 LOMAS BLVD NW STE 3 | | | ALBUQUERQUE | NM | 87102-1957 |
| LUJAN, RICHARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LUK CLUTCH SYSTEMS, LLC. | 3401 OLD AIRPORT RD | | | | WOOSTER | OH | 44691-9544 |
| LUK TRANSMISSION SYSTEMS LLC | 3401 OLD AIRPORT RD | | | | WOOSTER | OH | 44691-9581 |
| LUK TRANSMISSION SYSTEMS LLC | PRATIK SHAH | 3177 OLD AIRPORT RD | | | WOOSTER | OH | 44691-9520 |
| LUK TRANSMISSION SYSTEMS, LLC | 3177 OLD AIRPORT RD | | | | WOOSTER | OH | 44691-9520 |
| LUKAFCHEK, EWALD J | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LUKATHER, PAUL | HUTCHENS, LAWRENCE J | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| LUKER, WILBUR LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LULL, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LULLO, GERALD | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| LUMA, YVROSE | CONSUMER LEGAL SERVICES PC | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| LUMBERTOWN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3301 S WASHINGTON ST | | | MARION | IN | 46953-4302 |
| LUMBLEY, EDWIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LUMBRERAS, MARIA | THE HENNING FIRM | 45 NE LOOP 410 STE 400 | | | SAN ANTONIO | TX | 78216-5834 |
| LUMPKIN, HORACE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LUMPKIN, MICHAEL R | FICKLEY R BRUCE LAW OFFICES OF | PO BOX 4005 | | | ROANOKE | VA | 24015-0005 |
| LUNA, CAROLINA L | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| LUNA, ERIC | 1308 W STEWART AVE | | | | MEDFORD | OR | 97501-3963 |
| LUNA, JENARO M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUNA, JENNIFER | 19 CEMETERY RD | | | | SOMERSWORTH | NH | 03878-1903 |
| LUNA, MARIA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LUNA, MICHAEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LUNA, NICOLAS P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUNA, ROBERTO | BICKEL LAW FIRM | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| LUNA, SALOMON | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| LUNA, SERGIO | TREVINO EDDIE JR LAW OFFICE OF | 622 E SAINT CHARLES ST | | | BROWNSVILLE | TX | 78520-5218 |
| LUNA, ZORAIDA | BRUALDI LAW FIRM | 29 BROADWAY RM 1515 | | | NEW YORK | NY | 10006-3246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUNAK, BERNARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUNBERY, RAYMOND | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LUND, HERBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUNDAY, KRISTA | 15925 MARACAIBO PL | | | | HACIENDA HEIGHTS | CA | 91745-5315 |
| LUNDBERG, LARRY HERBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LUNDE, NORMAN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUNDEBY, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUNDGREN, HARRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUNDGREN, TRACEY | 5139 S NASHVILLE AVE | | | | CHICAGO | IL | 60638-1213 |
| LUNDRIGAN, JENNIFER | 210 MATT PL | | | | GREENSBORO | NC | 27405-2608 |
| LUNDS COMPANIES (MULTIPLE PARTIES) | LUND CADILLAC , L.L.C | JOHN LUND | 1311 E BELL RD | | PHOENIX | AZ | 85022 |
| LUNDWALL, GENE | KELLER FISHBACK LLP | 28720 ROADSIDE DR STE 201 | | | AGOURA HILLS | CA | 91301-3319 |
| LUNDY, FRANK | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| LUNEE, BROOKE | 856 E. GRAND RD. #B | | | | TUSSON | AZ | 85719 |
| LUNG, BINAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUNN, IRVINE | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| LUNSFORD, DAN | 25445 E NEW GARDEN RD | | | | ATHENS | AL | 35613-3606 |
| LUONG,VAN VIEN | 321 MAPLETRACE TRL | | | | DAYTON | OH | 45458-9451 |
| LUPER, GEORGE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| LUPI, RANDY | LALLO & FELDMAN CO LPA | 4230 STATE ROUTE 306 STE 240 | | | WILLOUGHBY | OH | 44094-9272 |
| LUPINI TARGHE SRL | VIA DELLE GERE | | POGNANO,   24040 ITALY | | | | |
| LUPOLI, RAYMOND J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LUPPKE, DAVID | LYNCH MARTIN | 830 BROAD STREET | | | SHREWSBURY | NJ | 07702 |
| LUPTON,BRADLEY E | 6925 PETERS RD | | | | TIPP CITY | OH | 45371-2069 |
| LURIE, CRAIG A | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| LURZ, JAMES F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LURZ, JOHN M | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LUSCO, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUSH, SAMUEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LUSHBAUGH, RAYMOND E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUSHER, DAVID G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUSHER-DEPETRIS, MARLENA KAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LUSHINSKI, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUSK, JOHN | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| LUSSIER, RONALD F | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LUST, LEONARD | WILENTZ GOLDMAN & SPITZER PC | 110 WILLIAM ST FL 26 | | | NEW YORK | NY | 10038-3927 |
| LUSTER, JENNIFER | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| LUSTER, TERRILYN | ANDERSON JOHN D DEVEREUX, DENNIS M | 1007 OLIVE STREET, 3RD FLOOR | | | ST LOUIS | MO | 63101 |
| LUSTGARTEN, ROBERT W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LUSTGARTEN, ROBERT WALTER | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LUSTY, CLAUDETTE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LUTERAN, SARAH | 250 PARKVIEW DR | | | | HUBBARD | OH | 44425 |
| LUTZ, BILL O | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUTZ, DANIELLE | 914 N NUTTING ST | | | | SAINT JOHN | KS | 67576-1503 |
| LUTZ, FRANCIS J | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| LUTZ, GREGORY F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LUTZ, RALPH F | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LUTZ, REX | LIPSON NEILSON COLE SELTZER & GARIN | 2301 W BIG BEAVER RD STE 525 | | | TROY | MI | 48084-3320 |
| LUTZ, WAYNE | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| LUTZER, REINHARD | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| LUVERA, BARBARA | WALTMAN & GRISHAM | 707 TEXAS AVE S STE 106D | | | COLLEGE STATION | TX | 77840-1974 |
| LUVERA, BARBARA | WALTMAN & GRISHAM | 707 TEXAS AVE S STE 106D | | | COLLEGE STATION | TX | 77840-1974 |
| LUVERNE TRUCK EQUIPMENT INC | 1200 BIRCH ST | | | | BRANDON | SD | 57005-2001 |
| LUWISCH, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUXCONTROL S A | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 350 | | ESCH SUR ALZETTE LUXEMBOURG, 4004 | | | |
| LUXICH, NORVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LUZADER, FREDDIE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LUZIER, DONALD D | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| LY, SANDRA | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| LYBARGER, SANDRA | 507 S FEYDER AVE | | | | HARTFORD | SD | 57033-2045 |
| LYBRAND, J J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYDA, JOHN | 1385 UMATILLA ST | | | | DENVER | CO | 80204-2449 |
| LYDALL INC | 1 COLONIAL RD | | | | MANCHESTER | CT | 06040 |
| LYDALL INC | 210 PIERCE RD | | | | SAINT JOHNSBURY | VT | 05819-8343 |
| LYDALL THERMAL/ACOUSTICAL INC | 1241 BUCK SHOALS RD | | | | HAMPTONVILLE | NC | 27020-7624 |
| LYDY, DAVID A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYGREN, RONALD K | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LYKANS, GARY | 123 BOONE ST | | | | JONESBOROUGH | TN | 37659-1345 |
| LYKES, MAURICE | 7709 MELROSE AVE | | | | CLEVELAND | OH | 44103-3363 |
| LYLE, DONALD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LYLE, RICHARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LYLES, ALFONSO | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LYLES, FRANK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LYLES, HERMAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LYLES, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LYLES, JERRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LYLES, MICHELLE | LAND, JANET M | 119 RACINE ST STE 200C | | | MEMPHIS | TN | 38111-2726 |
| LYLES, TOMMY | LAND, JANET M | 119 RACINE ST STE 200C | | | MEMPHIS | TN | 38111-2726 |
| LYMAN, ROBERT F | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LYMAN, RONALD GENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LYNAIR INC | 3515 SCHEELE DR | PO BOX 720 | | | JACKSON | MI | 49202-1256 |
| LYNCH, ALVIN C | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LYNCH, CHRISTOPHER | KLINE & SPECTER | 457 HADDONFIELD RD STE 540 | | | CHERRY HILL | NJ | 08002-2220 |
| LYNCH, DELORES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LYNCH, DONALD | 10803 W SOUTHERN AVE | | | | TOLLESON | AZ | 85353-9318 |
| LYNCH, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYNCH, GARY DEAN | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| LYNCH, GENE DAVID | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYNCH, GENE L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LYNCH, GEORGE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LYNCH, GERARD | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| LYNCH, HERBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LYNCH, JAMES V | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LYNCH, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYNCH, JOHN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYNCH, PATRICIA | 851 GRAPEVINE LN | | | | PRESCOTT | AZ | 86305-3848 |
| LYNCH, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYNCH, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| LYNCH, WILLIAM K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYNCH,MONICA L | 18133 HERRING RD | | | | SIDNEY | OH | 45365-8519 |
| LYNN, DALE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LYNN, ERNEST L | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| LYNN, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LYNN, MARVIN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYNN, RANDY G | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LYNN, WALTER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYNN, WILLIAM SPENCER | 1705 COUNTY RD | | | | VANAMONT | AL | 35179 |
| LYNX SERVICES LLC | DAVID FREEMAN | 9901 W 87TH ST | JUAREZ CZ 32698 MEXICO | | | | |
| LYON, LOUIS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYON, MASON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYON, MERLYN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYONS, DEJUANA | 11 BRUSHWOOD CV | | | | JACKSON | TN | 38305-8762 |
| LYONS, EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LYONS, JAMES ESTATE OF | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LYONS, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LYONS, KENNETH | PO BOX 152 | 514 N 7TH ST | | | OBION | TN | 38240-0152 |
| LYONS, LERRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYONS, LESLIE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYONS, LINUS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYONS, REGINALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LYONS, TIMOTHY V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYONS,LARRY | 841 OAKLEAF DR | | | | DAYTON | OH | 45417-3543 |
| LYSINGER, AUBRIE | 4614 CRYSTAL LN | | | | CORPUS CHRISTI | TX | 78410-4005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYTHGOE, LEE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYTLE, GROVER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LYTTON, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| M & M BUS CO., INC. | 820 W 6TH ST | P.O. BOX 1546 | | | MUNCIE | IN | 47302-2209 |
| M G CORPORATION | 7601 E 88TH PL | | | | INDIANAPOLIS | IN | 46256-1260 |
| M O R-PACE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 790011026 | | | DETROIT | MI | 48279-0001 |
| M R M INC | 22777 HESLIP DR | PO BOX 354 | | | NOVI | MI | 48375-4144 |
| M TRANS | ZUDO MILJKOVIC | 226 E COLLINS RD STE A2 | | | FORT WAYNE | IN | 46825-5397 |
| M TRANS INC | ZUDO MILJKOVIC | 226 E COLLINS RD STE A2 | | | FORT WAYNE | IN | 46825-5397 |
| M&M KNOPF AUTO PARTS INC. | 239 OLD NEW BRUNSWICK RD | | | | PISCATAWAY | NJ | 08854-3712 |
| M&N TRANSPORTATION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 22260 33 MILE RD | | | ARMADA | MI | 48005-3807 |
| M2 PROPERTIES, LLC | 5454 GATEWAY CTR STE C | | | | FLINT | MI | 48507-3932 |
| M2 PROPERTIES, LLC | NOT AVAILABLE | | | | | | |
| M3S SPORTS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5003 HORIZONS DRIVE | | | COLUMBUS | OH | 43220 |
| MA ZI-FENG DEPT OF CHEMICAL ENGINEERING | SHANGHAI JIAO TONG UNIVERSITY | 800 DONGCHUAN RD | SHANGHAI 200240 PR CHINA | | | | |
| MA, MAX | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MAAG, LOREN | 1807 14TH AVE NW | | | | EAST GRAND FORKS | MN | 56721-1033 |
| MAAS, PAUL C | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MABE, LARRY G | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MABE, MILES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MABERRY, FRED | PEPPER HAMILTON & SCHEETZ | 3000 TWO LOGAN SQUARE, 18TH & ARCH ST | | | PHILADELPHIA | PA | 19103 |
| MABINE, DAVIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MABREY, PAUL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MABRY, ARMERTIME TINA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MABRY, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MAC LEAN-FOGG CO | 1026 ALLANSON RD | | | | MUNDELEIN | IL | 60060-3804 |
| MAC LEAN-FOGG CO | 1026 ALLANSON RD | | | | MUNDELEIN | IL | 60060-3804 |
| MAC LEAN-FOGG CO | 420 N UNIVERSAL BLVD | | | | WHITEWATER | WI | 53190-1462 |
| MAC PACK/NON-INVOICI | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4101 FOUNDERS BLVD | | | BATAVIA | OH | 45103 |
| MAC VALVES INC | 30569 BECK RD | PO BOX 111 | | | WIXOM | MI | 48393-2842 |
| MACALUSO, PAUL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MACARTY, LARRY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MACCARONE, ANTHONY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MACDONALD, CLIFFORD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MACDONALD, DAVID | FREDERICH SHIVER | 3102 OAK LAWN AVE STE 600 | | | DALLAS | TX | 75219-4271 |
| MACDONALD, EDNA | LAITUDE SUBROG. SERV. | 1760 S TELEGRAPH RD STE 104 | | | BLOOMFIELD HILLS | MI | 48302-0181 |
| MACDONALD, JAMES A | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| MACDONALD, KRISTINA J | RUSSELL & SHIVER LLP | 600 CENTRUM BUILDING 3102 OAK LAW AVENUE | | | DALLAS | TX | 75219 |
| MACDONALD, KRISTINA J | SIMPSON & WOOLLEY LLP | SUITE 700 THE QUADRANGLE 2828 ROUTH STREET | | | DALLAS | TX | 75206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACDONALD, ROBERT | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MACDONALD, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MACDOWELL, KENNETH | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| MACDOWELL, RICHARD | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| MACE, CHARLES E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MACE, WALTER L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MACEK, GEORGE S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MACEK, LESTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MACGRADY, MONICA | 105 4TH AVE SE APT 2 | | | | SIDNEY | MT | 59270-4653 |
| MACGREGOR, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MACHADO, AMORIN | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MACHERONE, ROBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MACHIELE, EARL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MACHINE TOOL & GEAR INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6684 RELIABLE PKWY | | | CHICAGO | IL | 60686-0001 |
| MACHINEXL LLC | 2651 HINES VALLEY RD | | | | LENOIR CITY | TN | 37771-7757 |
| MACHOL & JOHANNES PC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 600 17TH ST | STE 850 | S TOWER | DENVER | CO | 80202 |
| MACIAS, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MACIAS, JESUS | CHAVEZ & GERTLER | ONE MARKET PLAZA  STE 1475 | | | SAN FRANCISCO | CA | 94105 |
| MACIAS, JESUS | KEMNITZER ANDERSON BARRON & OGILVIE | 445 BUSH STREET 6TH FLOOR  PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| MACIAS, JESUS | KENNEDY WILLIAM E LAW OFFICES OF | 2797 PARK AVE STE 201 | | | SANTA CLARA | CA | 95050-6063 |
| MACIAS, MARIA | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MACIAS, MARIA | SILVA LAW FIRM | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| MACINNIS, ROBERT J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MACISAAC, PETER | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| MACK TRUCK INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX M | | | ALLENTOWN | PA | 18105-5000 |
| MACK, CANDICE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MACK, CHRIS | 305 13TH AVE NE | | | | JAMESTOWN | ND | 58401-3748 |
| MACK, EMMEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MACK, FRANKLIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MACK, FRANKLIN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MACK, FRED | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MACK, JACQUELYN F | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MACK, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MACK, LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MACK, MARY CATHERINE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MACK, RICHARD | 8713 HUNTINGWOODS CIR N | | | | JACKSONVILLE | FL | 32244 |
| MACKE, RAYMOND | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MACKEIGAN, CHARLES W | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MACKEL, MICHAEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MACKENROTH, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MACKENS, ROLF | 3380 OAK DR | | | | KISSIMMEE | FL | 34746-3947 |
| MACKENZIE, DON | 36 RICCI RD | | | | ACCORD | NY | 12404-5313 |
| MACKENZIE, MICHAEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MACKERETH, CLIFTON O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MACKEY, ARVALEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MACKEY, EDISON | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| MACKEY, EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MACKEY, EDWIN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MACKEY, KENNETH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MACKIE, SUSAN | BERGER & MONTAGUE P.C. | 1622 LOCUST ST | | | PHILADELPHIA | PA | 19103-6305 |
| MACKIE, SUSAN | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| MACKIE, SUSAN | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| MACKIE, SUSAN | VONBRIESEN & ROPER | 411 EAST WISCONSIN AVENUE - SUITE 700 - P O BOX 3262 | | | MILWAUKEE | WI | 53201-3262 |
| MACKIE, SUSAN | VONBRIESEN & ROPER | 411 EAST WISCONSIN AVENUE - SUITE 700 - P O BOX 3262 | | | MILWAUKEE | WI | 53201-3262 |
| MACKIN, DANIEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MACLEAN, DONALD A | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| MACLEAN-FOGG CO | 3200 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1609 |
| MACLEOD, ROBERT | 6201 SETON HOUSE LN | | | | CHARLOTTE | NC | 28277-4524 |
| MACLEOD, ROBERT | KELLER FISHBACK LLP | 28720 ROADSIDE DR STE 201 | | | AGOURA HILLS | CA | 91301-3319 |
| MACNAIR, BRUCE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MACNAIR, DENNIS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MACOMB COUNTY ROAD COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 117 S GROESBECK HWY | | | MT CLEMENS | MI | 48043-2183 |
| MACON, LELAS D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MACON-BIBB COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4724 | TAX COMMISSIONER | | MACON | GA | 31208-4724 |
| MACPA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 5068 | | | TROY | MI | 48007-5068 |
| MACQUARIE EQUIPMENT FINANCE LL | 2285 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302 |
| MACRI, ROSARIO A | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MACTAGGART, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MADASZ, JAMES | 101 STREAM VIEW CT | | | | SARVER | PA | 16055-1819 |
| MADDEN, JOHN | 37 SHAWNEE DR | | | | NORTH EAST | MD | 21901-4211 |
| MADDEN, PAUL K | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MADDOX, ALFRED | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MADDOX, ARNOLD C | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MADDOX, BARBARA S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MADDOX, DAVID | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MADDOX, ROY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MADDOX, WILLIAM HARVEY | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| MADDOX,DEANNA Y | 2570 BAYWOOD ST | | | | DAYTON | OH | 45406-1409 |
| MADDOX,JAMEY | 2570 BAYWOOD ST | | | | DAYTON | OH | 45406-1409 |
| MADDY, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MADERA, CATHIE | KEMP, DAVID O | PO BOX 741057 | | | DALLAS | TX | 75374-1057 |
| MADERA, KENNETH | KEMP, DAVID O | PO BOX 741057 | | | DALLAS | TX | 75374-1057 |
| MADERA, KENNETH | MYERS, RALPH | 201 NORTH EDMOND AVENUE | | | MCCRORY | AR | 72101 |
| MADERA, SHANNON | DAVID KEMP | 9524 WHITEHURST DR | | | DALLAS | TX | 75243-7556 |
| MADIEN, GEORGE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MADIGAN, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MADIGAN, MASON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MADILL, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MADISON COUNTY MISSISSIPPI | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 113 | TAX COLLECTOR | | CANTON | MS | 39046-0113 |
| MADISON COUNTY SALES TAX DEPT | COURTHOUSE | 100 NORTH SIDE SQUARE | | | HUNTSVILLE | AL | 35801 |
| MADISON CUTTING TOOLS INC | PO BOX 6307 | 485 NARRAGANSETT PARK DR | | | PROVIDENCE | RI | 02940-6307 |
| MADISON PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1620 | | | TALLULAH | LA | 71284-1620 |
| MADISON, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MADISON, JEROME | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MADISON, LJ | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MADISON, MAXINE MAXIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MADISON, RALPH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MADISON-KIPP CORP | 201 WAUBESA ST | | | | MADISON | WI | 53704-5700 |
| MADISON-TROY OFFICE SUPPLY CO | 30100 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-2161 |
| MADKAN, SUMAN | 4218 QUAIL SPRINGS CIR | | | | AUGUSTA | GA | 30907-2159 |
| MADLOCK, CAROL LYNDIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MADRID, MICHELLE | 8617 N 30TH DR | | | | PHOENIX | AZ | 85051-3920 |
| MADSEN & HOWELL INC | 500 MARKET ST STE 1 | PO BOX 391 | | | PERTH AMBOY | NJ | 08861-4590 |
| MADSEN, ODELL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MADSEN, SETH | 2143 WOODCOCK LN | | | | TRAVERSE CITY | MI | 49684-7314 |
| MAE, BERTHA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MAEDINGER, MARK | 18 ROSSI DR | | | | MC KEES ROCKS | PA | 15136-1856 |
| MAESTAS, ALFONSO | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MAESTAS, FERMIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAESTAS, IGNACIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAESTRI, PETE JOSEPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MAEZ, GILBERT | FABRY JOHN R | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| MAFFETT,PHILLIP S | 4443 SOFTWOOD LN | | | | DAYTON | OH | 45424-8028 |
| MAFFLEY, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAFRA, ANALIZ FREIRE | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | | LOURDES BELO HORIZONTE MG BRAZIL | | | |
| MAG BV | STATIONSSTRAAT 7 | | | OISTERWIJK 5061 HE NETHERLANDS | | | |
| MAGANA, MARIA | LEHRER FLAHERTY & CANAVAN P.C. | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| MAGAR, DAVID W | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MAGARITY CHEVROLET INC | MCNEES WALLACE & NURICK | PO BOX 1166 | | | HARRISBURG | PA | 17108-1166 |
| MAGAW, ROBERT G | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MAGEE, ELNORA | STADLEY & WRIGHT ATTORNEYS AT LAW | 9330 LBJ FWY STE 1400 | | | DALLAS | TX | 75243-4355 |
| MAGEE, FRED | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MAGEE, JOE A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MAGEE, MITCHELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MAGEE, NORMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MAGEE, T C | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MAGEE, TOMMIE E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MAGESTAD, LLOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGGARD, BOBBY | GOODMAN MEAGHER & ENOCH | 111 N CHARLES ST STE 7 | | | BALTIMORE | MD | 21201-3803 |
| MAGILKE, MALGER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAGNA  INTERNATIONAL | JOHN FENECH | 600 WILSHIRE DR | | | TROY | MI | 48084-1625 |
| MAGNA CAR TOP SYSTEMS | 2110 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3667 |
| MAGNA CAR TOP SYSTEMS (BOWLING | 275 MITCH MCCONNELL WAY | | | | BOWLING GREEN | KY | 42101-7516 |
| MAGNA CAR TOP SYSTEMS (BOWLING GRE | 275 MITCH MCCONNELL WAY | | | | BOWLING GREEN | KY | 42101-7516 |
| MAGNA CAR TOP SYSTEMS DE MEX | KRIS PASZEK | AV EJERCITO NACIONAL NO 1112 P | COL LOS MORALES MIGUEL HIDALGO | | MARYVILLE | TN | |
| MAGNA CAR TOP SYSTEMS DE MEXICO | BLVD MIGUEL ALEMAN V LOTE 5 | | | TOLUCA EDO, MX 50220 MEXICO | | | |
| MAGNA CAR TOP SYSTEMS DE MEXICO SA | BLVD MIGUEL ALEMAN V LOTE 5 MZA 300 | | | TOLUCA EDO MX 50220 MEXICO | | | |
| MAGNA CLOLSURES | 581 NEWPARK BLVD | | | NEWMARKET ON L3Y 4 CANADA | | | |
| MAGNA CLOSURES (KUNSHAN) CO LT | DAVE NOEL | NO 8 3TH AVENUE A ZONE | KUNSHAN EXPORT PROCESSING ZONE | | KNOXVILLE | TN | 37919 |
| MAGNA CLOSURES (KUNSHAN) CO LTD | NO 8 3TH AVENUE A ZONE | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| MAGNA CLOSURES (KUNSHAN) CO LTD | NO 8 3TH AVENUE A ZONE | KUNSHAN EXPORT PROCESSING ZONE | | KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | |
| MAGNA CLOSURES (KUNSHAN) CO LTD | NO 8 3TH AVENUE A ZONE | KUNSHAN EXPORT PROCESSING ZONE | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| MAGNA CLOSURES DE MEXICO | DAVE NOEL | JUAN NAVARRO 390 | COL FUNDADORES | | MCALLEN | TX | 78503 |
| MAGNA CLOSURES DE MEXICO | DAVE NOEL | JUAN NAVARRO 390 | COL FUNDADORES | SALTILLO CZ 25015 MEXICO | | | |
| MAGNA CLOSURES DE MEXICO SA DE CV | JUAN NAVARRO 390 | FRACC FUNDADORES | | SALTILLO CZ 25015 MEXICO | | | |
| MAGNA CLOSURES INC | 2005 BLACKACRE DR | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| MAGNA CLOSURES INC | 3066 LINE 8 | | | BRADFORD  ON L3Z 2 CANADA | | | |
| MAGNA CLOSURES INC | 3066 LINE 8 | | | BRADFORD ON L3Z 2A5 CANADA | | | |
| MAGNA CLOSURES INC | 521 NEWPARK BLVD | | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| MAGNA CLOSURES INC | 581 NEWPARK BLVD | | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| MAGNA CLOSURES INC | 581 NEWPARK BLVD | | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| MAGNA CLOSURES INC. | 521 NEWPARK BLVE. | | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| MAGNA CLOSURES INC. | DAVID NOEL | CLOSURE METAL PRODUCTS | | | NOVI | MI | 48377 |
| MAGNA CLOSURES INC. | DAVID NOEL | CLOSURE METAL PRODUCTS | 3066 LINE 8 | BRADFORD ON CANADA | | | |
| MAGNA CLOSURES INC. | DAVID NOEL | CLOSURE METAL PRODUCTS | 3066 LINE 8 | BRADFORD ON L3Z 2A5 CANADA | | | |
| MAGNA CLOSURES INC. | DAVID NOEL | CLOSURE METAL PRODUCTS | 3066 LINE 8 | GUELPH ON CANADA | | | |
| MAGNA CLOSURES OF AMERICA INC | MAGNA INTERNATIONAL INC | 337 MAGNA DRIVE | | AURORA ON L4G 7K1 CANADA | | | |
| MAGNA CLOSURES OF AMERICA, INC | 521 NEWPARK BLVD | | | NEWMARKET ON L3Y 4X7 CANADA | | | |
| MAGNA CORPORATION | ROBERT TIEDE | KTM LOCKS - MAGNA CLOSURES | 141 STAFFERN | | LAKE FOREST | CA | 92630 |
| MAGNA CORPORATION | ROBERT TIEDE | KTM LOCKS - MAGNA CLOSURES | 141 STAFFERN | CONCORD ON CANADA | | | |
| MAGNA DE MEXICO | ESTAMPADOS MAGNA DE MEXICO | | | RAMOS ARIZPE, CH 25903 MEXICO | | | |
| MAGNA DONNELLY | 3501 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424-9284 |
| MAGNA DONNELLY | 620 E ELLIS RD | | | | NORTON SHORES | MI | 49441-5672 |
| MAGNA DONNELLY | 700 PARK ST | | | | NEWAYGO | MI | 49337-8956 |
| MAGNA DONNELLY | 700 PARK ST | BPO BOX 618 | | | NEWAYGO | MI | 49337-8956 |
| MAGNA DONNELLY | 700 PARK ST | PO BOX 618 | | | NEWAYGO | MI | 49337-8956 |
| MAGNA DONNELLY MIRRORS N.A. | BEV JONES | LOWELL ENGINEERING | 6151 BANCROFT AVE SE | | ALTO | MI | 49302-9313 |
| MAGNA DONNELLY MIRRORS N.A. | BEV JONES | LOWELL ENGINEERING | 6151 BANCROFT AVENUE | | WARREN | MI | 48089 |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | 6151 BANCROFT AVE SE | | | | ALTO | MI | 49302-9313 |
| MAGNA DRIVETRAIN AG & CO KG | INUSTRIESTRASSE 35 | LANNACH AT | | 8502 AUSTRIA | | | |
| MAGNA DRIVETRAIN OF AMERICA | JANE SOKOLOSKI | 6600 CHRYSLER DR | | | EAST SYRACUSE | NY | 13057-1242 |
| MAGNA DRIVETRAIN OF AMERICA | JANE SOKOLOSKI | 6600 CHRYSLER DRIVE | | | NORTHBROOK | IL | |
| MAGNA DRIVETRAIN IN C/O CONTINENTAL AUTOMOTIVE, | HARALD SCHOENINGER | 6600 NEW VENTURE GEAR DR | | | EAST SYRACUSE | NY | 13057-1209 |
| MAGNA DRIVETRAIN OF AMERICA INC | 100 ELECTROINICS BLVD SW | | | | HUNTSVILLE | AL | 35824-2200 |
| MAGNA ELECTROINICS EUROPE GMBH | SCHARWAECHTERSTR 5 | | | HENGERSBERG BY 94491 GERMANY | | | |
| MAGNA ELECTRONICS CORP. | JON BUCKLES | 10410 N HOLLY RD | | | HOLLY | MI | 48442-9332 |
| MAGNA ELECTRONICS CORP. | JON BUCKLES | 10410 NORTH HOLLY ROAD | | | HACKENSACK | NJ | 07601 |
| MAGNA ELECTRONICS EUROPE GMBH | HERRENALBER STR 6-10 | | | MARXZELL BW 76359 GERMANY | | | |
| MAGNA ELECTRONICS EUROPE GMBH | IGNACIO ALLENDE LOTE 20 MANZANA 11 | | | CD AYALA MORELOS MR 62743 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAGNA ELECTRONICS EUROPE GMBH | KURFURST-EPPSTEIN-RING 9 | | | SAILAUF BY 63877 GERMANY | | | |
| MAGNA ELECTRONICS EUROPE GMBH | THOMAS BRODOWSKY | KURFUERST-EPPSTEIN-RING 11 | | | BUENA PARK | CA | 90620 |
| MAGNA ELECTRONICS INC | 10410 N HOLLY RD | | | | HOLLY | MI | 48442-9332 |
| MAGNA ELECTRONICS INC | NO 1 BLDG GUANTANG INDUSTRIAL PARK | | | ZHUHAI GUANGDONG CN 519085 CHINA (PEOPLE'S REP) | | | |
| MAGNA ELECTRONICS INC. | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| MAGNA INTERIOR SYSTEMS INC. | RANDY KOELB | NASHVILLE INTERIOR SYSTEM DIV. | 18355 ENTERPRISE AVE | | NASHVILLE | IL | 62263-1600 |
| MAGNA INTERIOR SYSTEMS INC. | RANDY KOELB | NASHVILLE INTERIOR SYSTEM DIV. | 18355 ENTERPRISE AVE. | | CLINTON | SC | |
| MAGNA INTERNATIONAL INC | 140 STAFFERN DR | | | CONCORD  ON L4K 2 CANADA | | | |
| MAGNA INTERNATIONAL INC | 140 STAFFERN DR | | | CONCORD  ON L4K 4 CANADA | | | |
| MAGNA INTERNATIONAL INC | 140 STAFFERN DR | | | CONCORD ON L4K 2X3 CANADA | | | |
| MAGNA INTERNATIONAL INC | 201 CONFEDERATION PKY | | | CONCORD  ON L4K 4 CANADA | | | |
| MAGNA INTERNATIONAL INC | 201 CONFEDERATION PKY | | | CONCORD ON L4K 4S1 CANADA | | | |
| MAGNA INTERNATIONAL INC | 201 CONFEDERATION PKY | | | CONCORD ON L4K 4S1 CANADA | | | |
| MAGNA INTERNATIONAL INC | 2100 W MIDWAY BLVD | PO BOX 307 | | | BROOMFIELD | CO | 80020-1626 |
| MAGNA INTERNATIONAL INC | 337 MAGNA DR | | | AURORA  ON L4G 7 CANADA | | | |
| MAGNA INTERNATIONAL INC | 337 MAGNA DR | | | AURORA ON L4G 7K1 CANADA | | | |
| MAGNA INTERNATIONAL INC | 337 MAGNA DR | | | AURORA ON L4G 7K1 CANADA | | | |
| MAGNA INTERNATIONAL INC | 345 BELL BLVD | | | BELLEVILLE ON K8P 5H9 CANADA | | | |
| MAGNA INTERNATIONAL INC | 375 MAGNA DR | | | AURORA ON L4G 7L6 CANADA | | | |
| MAGNA INTERNATIONAL INC | CHRIS ROZEBOOM | 345 BELL BLVD. | | | SURGOINSVILLE | TN | 37873 |
| MAGNA INTERNATIONAL INC | KATIE MEILINGER | 337 MAGNA DR | | AURORA ONT CANADA | | | |
| MAGNA INTERNATIONAL INC | KATIE MEILINGER | 337 MAGNA DR | | AURORA ONTARIO CANADA | | | |
| MAGNA INTERNATIONAL INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1220 N MARKET ST STE 806 | | | WILMINGTON | DE | 19801-2595 |
| MAGNA INTERNATIONAL INC. | JOE FUERST | MYTOX MFG. | 128 BASALTIC RD. | | CHESAPEAKE | VA | 23320 |
| MAGNA INTERNATIONAL INC. | JOE FUERST | MYTOX MFG. | 128 BASALTIC RD. | CONCORD ONT. CANA ON CANADA | | | |
| MAGNA INTERNATIONAL INC. | KEN KOLIBA | ROTOFORM DIV | 23 BAYWOOD RD | ETOBICOKE ON M9V 3Y8 CANADA | | | |
| MAGNA INTERNATIONAL INC. | KEN KOLIBA | ROTOFORM DIV | 23 BAYWOOD RD | REXDALE ON CANADA | | | |
| MAGNA INTERNATIONAL INC. | KEN KOLIBA | ROTOFORM DIV | 23 BAYWOOD RD | RICHMOND QC CANADA | | | |
| MAGNA INTERNATIONAL STANZTECH GMBH | PEINER STRASSE 151-155 | | | SALZGITTER NS 38229 GERMANY | | | |
| MAGNA INTERNATIONAL USA INC | 1200 CHICAGO RD | | | | TROY | MI | 48083-4230 |
| MAGNA INTERNATIONAL, INC. | KEN KOLIBA | SPLIT CRAFT METAL, INC. | 49 BAKERSFIELD ST | DOWNSVIEW ON CANADA | | | |
| MAGNA INTERNATIONAL, INC. | KEN KOLIBA | SPLIT CRAFT METAL, INC. | 49 BAKERSFIELD ST | TILLSONBURG ON CANADA | | | |
| MAGNA MIRRORS OF AMERICA - SPD | PATRICK GRAHAM | 1800 HAYES | | | LOERRACH | DE | |
| MAGNA MIRRORS OF AMERICA - SPD | PATRICK GRAHAM | 1800 HAYES ST | | | GRAND HAVEN | MI | 49417-9428 |
| MAGNA MIRRORS OF AMERICA INC | 3500 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424-9283 |
| MAGNA MIRRORS OF AMERICA INC | 3500 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424-9283 |
| MAGNA MIRRORS OF AMERICA INC | 3500 JOHN F DONNELLY DR | JFD SOUTH BLDG | | | HOLLAND | MI | 49424-9283 |
| MAGNA MIRRORS OF AMERICA INC | 3575 128TH AVE | | | | HOLLAND | MI | 49424-9263 |
| MAGNA MIRRORS OF AMERICA INC | 3575 128TH AVE | | | | HOLLAND | MI | 49424-9263 |
| MAGNA MIRRORS OF AMERICA INC | 3601 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424-9338 |
| MAGNA MIRRORS OF AMERICA, INC | JOHN FENECH | NEWAYGO DIVISION | 700 PARK ST | | NEWAYGO | MI | 49337-8956 |
| MAGNA MIRRORS OF AMERICA, INC | JOHN FENECH | NEWAYGO DIVISION | 700 SOUTH PARK DRIVE | | HOLLAND | MI | 49423 |
| MAGNA MIRRORS OF AMERICA, INC. | 3501 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424-9284 |
| MAGNA MIRRORS OF AMERICA, INC. | 3575 128TH AVE | | | | HOLLAND | MI | 49424-9263 |
| MAGNA MIRRORS OF AMERICA, INC. | ATTN: GAIL DORTON | 3501 JOHN F DONNELLY DR | | | HOLLAND | MI | 49424-9284 |
| MAGNA MIRRORS OF AMERICA, INC. | PO BOX 78066 | | | | DETROIT | MI | 49417 |
| MAGNA POWERTRAIN | DALE HARVAT | 337 MAGNA DR | | AURORA ONTARIO L4G 7K1 CANADA | | | |
| MAGNA POWERTRAIN | HARALD SCHOENINGER | 6600 NEW VENTURE GEAR DR | | | EAST SYRACUSE | NY | 13057-1209 |
| MAGNA POWERTRAIN | JANE SOKOLOSKI | 280 AVIVA PARK DRIVE | | | SALEM | OH | 44460 |
| MAGNA POWERTRAIN | NEUDORF 164 | | | ILZ, AS 8264 AUSTRIA | | | |
| MAGNA POWERTRAIN AG & CO KG | INDUSTRIESTRASSE 35 | | | LANNACH AT 8502 AUSTRIA | | | |
| MAGNA POWERTRAIN AG & CO KG | NICOLE HARKAM X129 | MAGNA POWERTRAIN | INDUSTRIESTRASSE 35 | LANNACH AUSTRIA | | | |
| MAGNA POWERTRAIN AG & CO KG | NICOLE HARKAM X129 | MAGNA POWERTRAIN | INDUSTRIESTRASSE 35 | SHERIDAN, MI AUSTRIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGNA POWERTRAIN ASAN PLT | 347-2 UNYOUG-RI TUNPO-MYON | | | ASAN-CITY CHUNGCHONGNAM-DO KR 336-875 KOREA (REP) | | | |
| MAGNA POWERTRAIN DE MEXICO | LARRY CHENEY | BLVD MAGNA #200 INT 1 | PARQUE INDUSTRIAL SANTA MARIA | | CHESTERFIELD | MI | 45051 |
| MAGNA POWERTRAIN DE MEXICO S.A. DE C.V. | CALLE 1 #104 | | | RAMOS ARIZPE, CH 25947 MEXICO | | | |
| MAGNA POWERTRAIN DE MEXICO SA | JANE SOKOLOSKI | C/O IMPEX FORWARDING INC | 8506 EL GATO ROAD | PUEBLA PU 72710 MEXICO | | | |
| MAGNA POWERTRAIN DE MEXICO SA | JANE SOKOLOSKI | CALLE 1 NR 104 PARQUE INDL | | | FRASER | MI | 48026 |
| MAGNA POWERTRAIN DE MEXICO SA | JANE SOKOLOSKI | CALLE 1 NR 104 PARQUE INDL | | RAMOS ARIZPE CH 25903 MEXICO | | | |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | BLVD INTERAMERICANO NO 220 | | | APODACA NL 66600 MEXICO | | | |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | BLVD MAGNA NO 200 INT 1 | | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | BLVD MAGNA NO 200 INT 1 | COL PARQUE IND SANTA MARIA | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| MAGNA POWERTRAIN DE MEXICO SA DE CV | CALLE 1 NO 104 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25903 MEXICO | | | |
| MAGNA POWERTRAIN INC | 175 CLAIREVILLE DR | | | ETOBICOKE ON M9W 6K9 CANADA | | | |
| MAGNA POWERTRAIN INC | 175 CLAIREVILLE DR | | | ETOBICOKE ON M9W 6K9 CANADA | | | |
| MAGNA POWERTRAIN INC | 175 CLAIREVILLE DR | | | REXDALE ON M9W 6K9 CANADA | | | |
| MAGNA POWERTRAIN INC | 1755 ARGENTIA RD | | | MISSISSAUGA ON L5N 1V2 CANADA | | | |
| MAGNA POWERTRAIN INC | 1775 RESEARCH DR STE 300 | | | | TROY | MI | 48083 |
| MAGNA POWERTRAIN INC | 245 EDWARD | | | AURORA ON L4G 3M7 CANADA | | | |
| MAGNA POWERTRAIN INC | 245 EDWARD ST | | | AURORA ON L4G 3M7 CANADA | | | |
| MAGNA POWERTRAIN INC | 245 EDWARD ST | | | AURORA ON L4G 3M7 CANADA | | | |
| MAGNA POWERTRAIN INC | 25 PRECIDIO CRT | | | BRAMPTON ON L6S 6B7 CANADA | | | |
| MAGNA POWERTRAIN INC | 25 PRECIDIO CRT | | | BRAMPTON ON L6S 6B7 CANADA | | | |
| MAGNA POWERTRAIN INC | 25 PRECIDIO CT | | | BRAMPTON ON L6S 6B7 CANADA | | | |
| MAGNA POWERTRAIN INC | 390 HANLAN RD | | | VAUGHAN ON L4L 3P6 CANADA | | | |
| MAGNA POWERTRAIN INC | 40 CITRON CRT | | | CONCORD ON L4K 2P5 CANADA | | | |
| MAGNA POWERTRAIN INC | 40 CITRON CT | | | CONCORD ON L4K 2P5 CANADA | | | |
| MAGNA POWERTRAIN INC | 430 COCHRANE DR | | | MARKHAM ON L3R 8E3 CANADA | | | |
| MAGNA POWERTRAIN INC | 430 COCHRANE DR | | | UNIONVILLE ON L3R 8E3 CANADA | | | |
| MAGNA POWERTRAIN INC | 4701 S COWAN RD | | | | MUNCIE | IN | 47302-9560 |
| MAGNA POWERTRAIN INC | 4701 S COWAN RD | PO BOX 2950 | | | MUNCIE | IN | 47302-9560 |
| MAGNA POWERTRAIN INC | 53 MEMORIAL DR | | | NORTH SYDNEY NS B2A 3S8 CANADA | | | |
| MAGNA POWERTRAIN INC | 6363 E 14 MILE RD | | | | STERLING HEIGHTS | MI | 48312-5804 |
| MAGNA POWERTRAIN INC | 6600 NEW VENTURE GEAR DR | | | | EAST SYRACUSE | NY | 13057-1209 |
| MAGNA POWERTRAIN INC | 800 TESMA WAY | | | CONCORD ON L4K 5C2 CANADA | | | |
| MAGNA POWERTRAIN INC. | JANE SOKOLOSKI | NPG-GMT900 | 66000 NEW VENTURE GEAR DRIVE | | EAST SYRACUSE | NY | 13057 |
| MAGNA POWERTRAIN INC. | JANE SOKOLOSKI | NPG-GMT900 | 66000 NEW VENTURE GEAR DRIVE | MARKHAM ON CANADA | | | |
| MAGNA POWERTRAIN INC. | 6400 ORDAN DR | | | MISSISSAUGA ON L5T 2H6 CANADA | | | |
| MAGNA POWERTRAIN KOREA INC | 43 DUJEONG-DONG | | | CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-210 KOREA (REP KOREA (REP) | | | |
| MAGNA POWERTRAIN MSM | 390 HANLAN RD | | | WOODBRIDGE ON L4L 3P6 CANADA | | | |
| MAGNA POWERTRAIN MSM - AVIVA PLANT | 280 AVIVA PARK DRIVE | | | WOODBRIDGE ON L9L 9C7 CANADA | | | |
| MAGNA POWERTRAIN MULTIPLEX | 6505 N STATE ROAD 9 | | | | HOWE | IN | 46746-9702 |
| MAGNA POWERTRAIN PFC | 53 MEMORIAL DR | | | N SYDNEY NS B2A 3M3 CANADA | | | |
| MAGNA POWERTRAIN STERLING HEIGHTS | 6363 E 14 MILE RD | | | | STERLING HEIGHTS | MI | 48312-5804 |
| MAGNA POWERTRAIN USA INC | KEN KOLIBA | MPT LANSING, LLC | 3140 SPANISH OAK DRIVE | | LANSING | MI | 48911 |
| MAGNA POWERTRAIN USA INC | KEN KOLIBA | MPT LANSING, LLC | 3140 SPANISH OAK DRIVE | | PLYMOUTH | MA | 02360 |
| MAGNA POWERTRAIN, LLC | 1775 RESEARCH DR | | | | TROY | MI | 48083-2161 |
| MAGNA SEATING NA | GLENN REVAK, SALES DIRECTOR, MAGNA SEATING | 39600 LEWIS DR | | | NOVI | MI | 48377-2953 |
| MAGNA SEATING OF AMERICA INC | 39600 LEWIS DR STE 216 | | | | NOVI | MI | 48377 |
| MAGNA SEATING SYSTEMS | MAUREEN RAMSEY | ONE TIMCO DR BLDG 110 | | | ELYRIA | OH | 44036 |
| MAGNA STEYR | MICHAEL OBEREMK | 3410 MEYER ROAD | | | TAWAS CITY | MI | 48763 |
| MAGNA STEYR LLC | SCOTT BUFE | MAGNA STEYR ENGINEERING | 2960 BOND ST | | ROCHESTER HILLS | MI | 48309-3516 |
| MAGNA STEYR LLC | SCOTT BUFE | MAGNA STEYR ENGINEERING | 2960 BOND STREET | | HAWTHORNE | CA | 90250 |
| MAGNA STRUCTURAL SYSTEMS INC | 1 COSMA CT | | | SAINT THOMAS ON N5P 1H1 CANADA | | | |
| MAGNA STRUCTURAL SYSTEMS INC | 170 EDWARD ST | | | ST THOMAS ON N5P 4B4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGNA STRUCTURAL SYSTEMS INC | 35 SPRUCE ST | | | TILLSONBURG  ON N4G 5 CANADA | | | |
| MAGNA STRUCTURAL SYSTEMS INC | 35 SPRUCE ST | | | TILLSONBURG ON N4G 5C4 CANADA | | | |
| MAGNA STRUCTURAL SYSTEMS INC | SARA WAECHTER X3339 | MODATEK SYSTEMS | 400 CHILSHOLM DRIVE | MILTON ON CANADA | | | |
| MAGNA STRUCTURAL SYSTEMS INC | SARA WAECHTER X3339 | MODATEK SYSTEMS | 400 CHILSHOLM DRIVE | WINDSOR ON CANADA | | | |
| MAGNA STRUCTURAL SYSTEMS, INC. (MODATEK) | 400 CHILSHOLM DR | | | MILTON ON L6T 5 CANADA | | | |
| MAGNA/ATOMA/CMT | KTM LOCKS INC. | | | | LIVONIA | MI | 48154 |
| MAGNA/DRIVE AUTOMOTIVE | 120 MOON ACRES RD | | | | PIEDMONT | SC | 29673-8693 |
| MAGNA/INMET | INMET | | | | LIVONIA | MI | 48154 |
| MAGNANO, SALVADOR | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MAGNEQUENCH INTERNATIONAL, INC. | ROBINSON SILVERMAN PEARCH ARONSOHN & BERMAN ATTN: JAY M. DORMAN, ESQ. | 6436 SCATTERFIELD ROAD | | | ANDERSON | IN | 46013 |
| MAGNES, JOHN A | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| MAGNETI MARELLI COFAP CIA FABR | ROBERT WEISS | C/O INTERNATIONAL STEEL SOLUTI | 181 BENNETT DR | | PULASKI | TN | 38478-5209 |
| MAGNETI MARELLI COFAP CIA FABR | ROBERT WEISS | C/O INTERNATIONAL STEEL SOLUTI | 181 BENNETT DR | CIUDAD SAHAGUN HG 43990 MEXICO | | | |
| MAGNETI MARELLI COFAP CIA FABRICADO | RUA ROSA KASINSKI 865 | | | LANVRAS MG-BRAZIL,  37200 | | | |
| MAGNETI MARELLI MEXICO S A DE C V | ARISTOTELES 87 CASI ESQ PRESI | MIGUEL HIDALGO | | DISTRITO FEDERAL MX 11550 MEXICO | | | |
| MAGNETI MARELLI NORTH AMERICA INC | 10388 AIRPORT PKWY | | | | KINGSPORT | TN | 37663-3985 |
| MAGNETI MARELLI POWERTRAIN SPA | STEFANO BUSINELLO | VIA DEL TIMAVO 33 | | | LAREDO | TX | 78045 |
| MAGNETI MARELLI POWERTRAIN SPA | VIA DEL TIMAVO  33 | | | BOLOGNA, IT 40134 ITALY | | | |
| MAGNETI MARELLI POWERTRAIN SPA | VIA DEL TIMAVO 33 | | | BOLOGNA IT 40134 ITALY | | | |
| MAGNETI MARELLI POWERTRAIN USA | 2101 NASH ST | PO BOX 548 | | | SANFORD | NC | 27330-6338 |
| MAGNETI MARELLI SISTEMAS ELECT | HECTOR HERNANDEZ | PARQUE IND EL TREBOL | AV DE LA INDUSTRIA NO 20 Y 21 | | GASTONIA | NC | 28052 |
| MAGNETI MARELLI SISTEMAS ELECTRONIC | AV DE LA INDUSTRIA NO 20 Y 21 | | | TEPOZTLAN EM 54600 MEXICO | | | |
| MAGNETI MARELLI USA INC. | 37483 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1026 |
| MAGNETI MARELLI USA INC. | KATHY WINDERS | 2101 NASH ST | | | SANFORD | NC | 27330-6338 |
| MAGNETI MARELLI USA INC. | KATHY WINDERS | 2101 NASH ST. | | | SCHAUMBURG | IL | |
| MAGNI-POWER COMPANY (INC) | 5511 E LINCOLN WAY | P.O.BOX 122 | | | WOOSTER | OH | 44691-8607 |
| MAGNISON, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAGNOLIA PAPER & JANITOR SUPPLY CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 770360 | | | MEMPHIS | TN | 38177-0360 |
| MAGNUS, HERMAN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MAGNUSON, GUSTAF R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAGOON, RICHARD | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MAGROSKY, FRANCIS ANTHONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAGRUDER, FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MAGRUDER, WILLIAM L | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MAGSAM, DEBRA J | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| MAGSAM, DEBRA J | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| MAG-USA | 105 MATTHEW WARREN DR | | | | CLINTON | TN | 37716-6587 |
| MAHABIR, ESTELA | SQUITIERI & FEARON LLP | 521 FIFTH AVENUE 26TH FLOOR | | | NEW YORK | NY | 10175 |
| MAHAFFEY, NAOMI | 446 S FORDHAM AVE | | | | AURORA | IL | 60506-5406 |
| MAHALEK, WILLIAM C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MAHAN, LENA K | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MAHAN, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAHAR TOOL SUPPLY CO, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 112 WILLIAMS ST | | | SAGINAW | MI | 48602-1495 |
| MAHARAJ, ADESH | WILD & SPRINGER | 50 COURT STREET | | | BROOKLYN | NY | 11201 |
| MAHARAJ, NIKIE | WILD & SPRINGER | 50 COURT STREET | | | BROOKLYN | NY | 11201 |
| MAHARREY, B F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAHARREY, CURTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MAHECHA, JHENNY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MAHECHA, MARIA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MAHECHA, VICTOR | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MAHER, ARTHUR A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAHER, MICHAEL T | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| MAHER, ROBERT P | KAESKE REEVES | 6301 GASTON AVE | | | DALLAS | TX | 75214 |
| MAHER, TERRENCE W | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MAHER, THOMAS F | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MAHER, WILLIAM T | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| MAHITKA, DANIEL ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MAHLE FILTER SYSTEMS NORTH AMERICA | 906 BUTLER DR | | | | MURFREESBORO | TN | 37127-6137 |
| MAHLE-STIFTUNG GMBH | LEIBNIZSTR 35 | | STUTTGART BW 70193 GERMANY | | | | |
| MAHLON, ROBERT | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MAHLSTED, CHRISTIAN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAHNKE, WAYNE R | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| MAHOLOVICH, EDWARD | 22099 SOMERSET CT | | | | FRANKFORT | IL | 60423-8531 |
| MAHON, JOSEPH F | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MAHON, ROBERT | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MAHONE, CHARLES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAHONE, RENARD | 4541 CAWI CT | | | | INDIANAPOLIS | IN | 46268-4492 |
| MAHONE, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAHONEY, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAHONEY, TIMOTHY P | QUINCEY BECKER SCHUESLLER | 130 PARK AVE STE A | | | BEAVER DAM | WI | 53916-2139 |
| MAHONING COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 120 MARKET STREET | | | YOUNGSTOWN | OH | 44503 |
| MAHR FEDERAL INC | 1144 EDDY ST | | | | PROVIDENCE | RI | 02905-4511 |
| MAHTA, AIKO | 16600 ORANGE AVE SPC 151 | | | | PARAMOUNT | CA | 90723-6489 |
| MAHURIN, JOHN H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MAI, EDWARD REINHOLT | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MAIBERG ESTACIO DE FREITAS, MELISSA | SLACK & DAVIS | 2911 TURTLE CREE BLVD - 14TH FLOOR | | | DALLAS | TX | 75219 |
| MAILO, RAY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MAIN STREET CHEVROLET LLC | EDGAR LAW FIRM LLC | 1032 PENNSYLVANIA AVE | | | KANSAS CITY | MO | 64105-1335 |
| MAIN, JAY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAIN, MARCIA | 6000 GREIG RD | | | | GLENFIELD | NY | 13343-2714 |
| MAINE REVENUE SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1062 | | | AUGUSTA | ME | 04332-1062 |
| MAINE REVENUE SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1065 | | | AUGUSTA | ME | 04332-1065 |
| MAINE STATE TREASURER | DAVID G. LEMOINE | 111 SEWALL ST | 3RD FL CROSS OFFICE BUILDING | | AUGUSTA | ME | 04330-6830 |
| MAINSTREET CLAUDE FREEMAN, LLC | NOT AVAILABLE | | | | | | |
| MAIOLO, STEVE | 1000 MAIN ST | | | | HOLYOKE | MA | 01040-7403 |
| MAIORANO, TONI | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| MAJESKI,BRIAN MICHAEL | 9663 MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5119 |
| MAJEWSKI, ALFRED | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MAJEWSKI, ANDREW | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| MAJKA, THEODORE | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| MAJKUT, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MAJOR CADILLAC INC | EDGAR LAW FIRM LLC | 1032 PENNSYLVANIA AVE | | | KANSAS CITY | MO | 64105-1335 |
| MAJOR CHEVROLET INC | BIVONA & COHEN PC | WALL STREET PLAZA 88 PINE STREET 17TH FLOOR | | | NEW YORK | NY | 10005-1886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAJOR, CATHERINE | 194 W SMITH ST | | | | WADLEY | GA | 30477-4746 |
| MAJOR, F LEE | EDGAR LAW FIRM LLC | 1032 PENNSYLVANIA AVE | | | KANSAS CITY | MO | 64105-1335 |
| MAJOR, GABRIELLE | POPE & GENTILE | 15888 MAIN ST STE 217 | | | HESPERIA | CA | 92345-3481 |
| MAJOR, HERMAN L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MAJOR, JOHN T | EDGAR LAW FIRM LLC | 1032 PENNSYLVANIA AVE | | | KANSAS CITY | MO | 64105-1335 |
| MAJOR, RONALD ALBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MAJORS, JAMES W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MAKEE, DON | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MAKINO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7680 INNOVATION WAY | | | MASON | OH | 45040-9695 |
| MAKINO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 632622 | | | CINCINNATI | OH | 45263-2622 |
| MAKLIAN, MARY | 11 FELIX ST | | | | PROVIDENCE | RI | 02908-4836 |
| MAKONNEN, KASSECH | 388 E WILBETH RD | | | | AKRON | OH | 44301-2603 |
| MAKRAY MANUFACTURING COMPANY INC | 4400 N HARLEM AVE | | | | NORRIDGE | IL | 60706-4774 |
| MAKUCH, DANIEL | GORBERG DAVID J | 1301 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MALACHI, MORRIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MALAK, DIANA | PO BOX 919 | | | | SOUTH ORLEANS | MA | 02662-0919 |
| MALANI, KEVIN | 7354 OLD MILL RD | | | | CENTERVILLE | MN | 55038-8737 |
| MALANOWSKI, ANTHONY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MALANOWSKI, MICHAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MALAPONTI, JOE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALARI, CARL | 413 6TH ALY SW | | | | GREAT FALLS | MT | 59404-6709 |
| MALAT, ANTHONY J | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| MALBY, PHYLLIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MALCOLM, DANIEL | WINBURN RUSSELL B | P.O. DRAWER 1868 | | | FAYETTEVILLE | AR | 72702 |
| MALCOM, AMY | 704 LINDA LANE | | | | WENTZVILLE | MO | 63385 |
| MALCOMSON, CHAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MALDONADO, ELBA | 5712 20TH AVE S | | | | TAMPA | FL | 33619-5348 |
| MALDONADO, LUIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MALEEH, JOHN | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| MALERBA, LOUIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALETTE, THOMAS E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MALEYKO, RAYMOND | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MALIKOWSKI, ED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALIN, JAMES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MALINKA TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| MALINOWSKI, ANTHONY | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MALISANI, WALTER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MALISHESKI, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALIZIA, JOE | 363 SUNRISE ACRES RD | | | | EMPORIUM | PA | 15834-4359 |
| MALKAN BROADCASTING | 2117 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78408-3925 |
| MALLARD, LISA | 16 PAQUIN ST | | | | WARREN | RI | 02885-3410 |
| MALLAS, JEFFREY P | 10405 ORKINEY DR | | | | LAS VEGAS | NV | 89144-4328 |
| MALLESONS STEPHEN JAQUES | LEVEL 50 600 BOURKE STREET | | MELBOURNE 3000 AUSTRALIA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MALLET, TAMMY | 703 GLADIOLUS DR APT A1 | | | | JONESBORO | AR | 72404-0670 |
| MALLIN, HAROLD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALLON, LARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALLONE, JUDY | 605 OAK ST | | | | BURKBURNETT | TX | 76354-3054 |
| MALLORY, CHESTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALLORY, ELEASE TAYLOR | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | 101 MULBERRY STREET EAST | | HAMPTON | SC | 29924-0457 |
| MALLORY, ERNEST V | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MALLORY, GWENDOLYN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MALLORY, STUART | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALLORY, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALLOW, KENNETH | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MALLOY, ROBERT F | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MALLOY, VIVIAN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALMQUIST, LEONARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALONE, CAMILLE | MCDONALD MCKENZIE RUBIN MILLER AND LYBRAND LLP | PO BOX 58 | | | COLUMBIA | SC | 29202-0058 |
| MALONE, CHARLES | 4502 N FREDERICK PIKE | | | | WINCHESTER | VA | 22603-2824 |
| MALONE, JACK J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MALONE, MELVIN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALONE, ODELL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALONE, PAUL M | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MALONE, RICHARD D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MALONE, ROBERT E | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| MALONE, SULIC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MALONE, TIMOTHY D | MCDONALD MCKENZIE RUBIN MILLER AND LYBRAND LLP | PO BOX 58 | | | COLUMBIA | SC | 29202-0058 |
| MALONEY, ALFRED | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MALONEY, CORNELIUS | 66 RIVERVIEW TER | | | | HILLSBOROUGH | NJ | 08844-5418 |
| MALONEY, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALONEY, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MALPICA, MELCHOR | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MAMMINA, ANTHONY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MANACH, GREGORY A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MANAHAN, AMANDA | CRENSHAW KYLE LAW OFFICES OF | 4675 MACARTHUR CT STE 550 | | | NEWPORT BEACH | CA | 92660-8836 |
| MANATEE COUNTY, FLORIDA TAX COLLECTOR | SUSAN D. PROFANT, PARALEGAL | PO BOX 25300 | | | BRADENTON | FL | 34206-5300 |
| MANAUTOU, JUAN | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| MANBECK, DAVID | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| MANCINO, LETIZIA | JOHN DURST JR | 319 BROADWAY | | | NY | NY | 10007 |
| MANCINO, VINCENZO | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| MANCINO, VINCENZO | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MANCUSO, JESSICA | 4281 REFLECTIONS BLVD | | | | SUNRISE | FL | 33351 |
| MANCUSO, KAREN | RINALDI & RINALDI | 301-305 CONNELL BUILDING - 129 NORTH WASHINGTON AVENUE | | | SCRANTON | PA | 18503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANDELBLATT, ALBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MANDO AMERICA CORP | 800 CIRCUITO INTERIOR NO 105 | | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| MANDO AMERICA CORPORATION | ATTN: RON KOZLOWSKI | 45901 FIVE MILE RD | | | PLYMOUTH | MI | 48170-2436 |
| MANDO CORP | 343-1 MANHO-RI POSEUNG-MYON | | GYENOGGI-DO KR 451-820 KOREA (REP) | | | | |
| MANDO CORP | 5-22 BANGYE-RI MOONMAK-EUP | | WONJU KANGWON KR 220-805 KOREA (REP) | | | | |
| MANDRACCHIA, CARMEN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MANDROS, MICHAEL | 500 WIND RIVER DR APT B | | | | GREEN RIVER | WY | 82935-5796 |
| MANELLO, MESIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANEY, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MANGAHAS, ANGELITO | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MANGAN, JOSEPH | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MANGIAPIA, LOUSI J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MANGIARACINA, THOMAS | MARRONE GERARD M | 63-118 WOODHAVEN BOULEVARD - SUITE 100 | | | REGO PARK | NY | 11374 |
| MANGIONI, SHARON | PO BOX 362 | | | | BIG RUN | PA | 15715-0362 |
| MANGLER, ALBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANGLER, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANGLER, LLOYD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANGOLD, CONNIE | 356 SCHNEBELT ST | | | | GREENDALE | IN | 47025-1254 |
| MANGOLD, RALPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANGOLD,TIMOTHY K | 6055 CLEMATIS DR | | | | DAYTON | OH | 45449-3003 |
| MANGOV, ADA | 57 STRATTON CRES | | WHITBY ON L1R 1 CANADA | | | | |
| MANGRU, DANNY | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO | 55 MINEOLA BOULEVARD | | | MINEOLA | NY | 10271 |
| MANGRU, DANNY | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO | 55 MINEOLA BOULEVARD | | | MINEOLA | NY | 10271 |
| MANGRU, SAVETRIE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO | 55 MINEOLA BOULEVARD | | | MINEOLA | NY | 10271 |
| MANGRU, SAVETRIE | SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO | 55 MINEOLA BOULEVARD | | | MINEOLA | NY | 10271 |
| MANGUM, ARNOLD R | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| MANHEIM ATLANTA AUTO AUCTION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4900 BUFFINGTON RD | | | COLLEGE PARK | GA | 30349-2950 |
| MANHEIM DETROIT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 600 WILL CARLETON RD | | | CARLETON | MI | 48117-9704 |
| MANHEIM FORT LAUDERDALE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5353 S STATE ROAD 7 | | | DAVIE | FL | 33314-6403 |
| MANHEIM HOUSTON | DBA MANHEIM HOUSTON | 14450 WEST RD | | | HOUSTON | TX | 77041-1103 |
| MANHEIM MISSISSIPPI | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7510 U S HIGHWAY 49 | | | HATTIESBURG | MS | 39402-9104 |
| MANHEIM NASHVILLE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8400 EASTGATE BLVD | | | MOUNT JULIET | TN | 37122-3141 |
| MANHEIM NEW MEXICO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3411 BROADWAY BLVD SE | | | ALBUQUERQUE | NM | 87105-0405 |
| MANHEIM ORLANDO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11801 W COLONIAL DR | | | OCOEE | FL | 34761-3328 |
| MANHEIM PORTLAND | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3000 N HAYDEN ISLAND DR | | | PORTLAND | OR | 97217-8257 |
| MANHEIM SERVICES CORPORATION DBA MANHEIM ST LOUIS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13813 SAINT CHARLES ROCK RD | | | BRIDGETON | MO | 63044-3824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANIACI, JOE | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT RD STE 910 | | | CHESTERFIELD | MO | 63005 |
| MANIKAS, ALEXANDER G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MANION, BENNIE D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MANION, THOMAS N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANIRE, JOHN | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MANITOBA FINANCE | MANITOBA TAXATION DIVISION | RETAIL SALES TAX | 101-401 YORK AVENUE | WINNIPEG MB R3C 4G4 CANADA | | | |
| MANKOPF, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANLEY, OSCAR L | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| MANN & HUMMEL | 6400 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9706 |
| MANN & HUMMEL | KURK WILKS | 2285 FRANKLIN AVE. | | | BLOOMFIELD HILLS | MI | 48302 |
| MANN & HUMMEL ADVANCED FILTRAT | 7070 INTERNATIONAL DR | | | | LOUISVILLE | KY | 40258-2864 |
| MANN & HUMMEL AUTOMOTIVE GMBH | GRUBENWEG 22 | | BAD HARZBURG NS 38667 GERMANY | | | | |
| MANN & HUMMEL AUTOMOTIVE INC | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093-1334 |
| MANN & HUMMEL AUTOMOTIVE, INC. | JENNIFER GROSSKURTH | 6400 S SPRINKLE RD | | | PORTAGE | MI | 49002-9706 |
| MANN & HUMMEL AUTOMOTIVE, INC. | JENNIFER GROSSKURTH | 6400 SPRINKLE ROAD | | | OCALA | FL | 32670 |
| MANN & HUMMEL GMBH | HINDENBURGSTR 45 | | LUDWIGSBURG BW 71638 GERMANY | | | | |
| MANN & HUMMEL HOLDING GMBH | HINDENBURGSTR 45 | | LUDWIGSBURG BW 71638 GERMANY | | | | |
| MANN & HUMMEL HOLDING GMBH | HINDENBURGSTR 45 | | LUDWIGSBURG BW 71638 GERMANY | | | | |
| MANN & HUMMEL HOLDING GMBH | HINDENBURGSTR. 45 | | LUDWIGSBURG, BW 71638 GERMANY | | | | |
| MANN & HUMMEL KUNSTSTOFFTECHNIK VER | FRIEDRICH-ENGELS-STR 157 | | SONNEBERG TH 96515 GERMANY | | | | |
| MANN & HUMMEL MEXICO SA DE CV | PAT BROWN | VIALIDAD EL PUEBLITO NO 104 | PARQUE INDUSTRIAL QUERETARO | | AUBURN HILLS | MI | |
| MANN & HUMMEL MEXICO SA DE CV | VIALIDAD EL PUEBLITO NO 104 | | | SANTIAGO DE QUERETARO QA 76220 MEXICO | | | |
| MANN & HUMMEL MEXICO SA DE CV | VIALIDAD EL PUEBLITO NO 104 | PARQUE INDUSTRIAL QUERETARO | | SANTIAGO DE QUERETARO QA 76220 MEXICO | | | |
| MANN & HUMMEL USA | 2285 FRANKLIN ROAD | | | | BLOOMFIELD HILLS | MI | 48302 |
| MANN & HUMMEL USA INC | 6400 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9706 |
| MANN + HUMMEL (CZ) SRO | NOVA VES 66 | | OKRISKY CZ 67521 CZECH (REP) | | | | |
| MANN + HUMMEL AUTOMOTIVE INC | 1827 N BENDIX DR | | | | SOUTH BEND | IN | 46628-1602 |
| MANN + HUMMEL AUTOMOTIVE INC | 1827 N BENDIX DR | | | | SOUTH BEND | IN | 46628-1602 |
| MANN + HUMMEL AUTOMOTIVE INC | 285 COMMERCE ST | | | | TALLMADGE | OH | 44278-2140 |
| MANN + HUMMEL KOREA LTD | 42 DORIM-RI IPJANG-MYEON | | CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-822 KOREA (REP KOREA (REP) | | | | |
| MANN FLUID POWER CO | PO BOX 98 | 2249 N CLEVELAND MASSILLION DR | | | BATH | OH | 44210-0098 |
| MANN SR,LEVON (NMI) | 1837 AUBURN AVE | | | | DAYTON | OH | 45406-5613 |
| MANN, ASHBY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANN, BARRY | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MANN, DANIEL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANN, DAVID S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANN, GEORGE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANN, JAMES R | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MANN, RICHARD | 2916 OFFUTT RD | | | | RANDALLSTOWN | MD | 21133-3216 |
| MANN, RICK A | NORMAN TAYLOR & ASSOCIATES | 425WEST BROADWAY | | | GLENDALE | CA | 91204 |
| MANN, WILLIAM | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MANN,JILL L | 320 LUTHERAN DR | | | | EATON | OH | 45320-1621 |
| MANN+HUMMEL USA, INC. | JENNIFER GROSSKURTH | 1827 N BENDIX DR | | | VAN WERT | OH | |
| MANN+HUMMEL USA, INC. | JENNIFER GROSSKURTH | 1827 N BENDIX DR | | | SOUTH BEND | IN | 46628-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MANNAI, KHALID | 4957 SE HARRISON ST | | | | MILWAUKEE | OR | 97222-5225 |
| MANNINA, GARY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MANNING, ANDRE | PO BOX 2371 | | | | BLOOMINGTON | IL | 61702-2371 |
| MANNING, CATHY | 2132 OAKLAND DR | | | | LAWRENCEVILLE | GA | 30044-3712 |
| MANNING, CHARLES | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MANNING, CORY | HEDRICK SMITH PLLC | 800 5TH AVE STE 4000 | | | SEATTLE | WA | 98104-3180 |
| MANNING, CURTIS WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MANNING, EMORY | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MANNING, ERNEST | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANNING, GORDON A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANNING, RICKY | HEDRICK SMITH PLLC | 800 5TH AVE STE 4000 | | | SEATTLE | WA | 98104-3180 |
| MANNING, ROBERT E | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| MANNING, TAYLOR | HEDRICK SMITH PLLC | 800 5TH AVE STE 4000 | | | SEATTLE | WA | 98104-3180 |
| MANNING, WILLIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MANNING,JAMES E | 5704 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1450 |
| MANNIX, WILLIAM D | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MANNO, NICHOLAS | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MANNUZA, CHRISTOPHER | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MANOLESCU, JEANA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MANOLOVICH, WALTER | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MANONIAN, CHRISTOPHER | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| MANOR TOOL AND DIE LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5264 PULLEYBANK STREET | OLD CASTLE ON NOR1L0 CANADA | | | | |
| MANOR, JACQUELINE | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| MANOR, PRINCE | PO BOX 814 | | | | TYLERTOWN | MS | 39667-0814 |
| MANSER, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MANSFIELD, LEE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANSKA, HOWARD WALTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANSKE, ROBERT | THOMPSON DAVID C | PO BOX 5235 | | | GRAND FORKS | ND | 58206-5235 |
| MANSON, PAUL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANTER TECHNOLOGIES CORP | 7177 MARINE CITY HWY | | | | COTTRELLVILLE | MI | 48039-1008 |
| MANTHEI, FREDERICK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANTLO, BILLY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MANTOOTH, NICOLE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MANTOOTH, WILLIAM | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MANUEL, PEARL | WEIGAND, JOSEPH J | 220 PROGRESSIVE BLVD STE A | | | HOUMA | LA | 70360-4024 |
| MANUEL, RICHARD | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| MANUEL, RICHARD W | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MANUEL, SANDY | 42 GARLAND AVE | | | | ROCHESTER | NY | 14611-1002 |
| MANUEL, WILLIE | 2812 WISE ST | | | | ALEXANDRIA | LA | 71301-4349 |
| MANUES, HARVEY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| MANUFACTURERS BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1200 N ASHLAND AVE | | | CHICAGO | IL | 60622 |
| MANUFACTURERS' LEASING SERVICES CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7310 N 16TH ST STE 250 | | | PHOENIX | AZ | 85020-8213 |
| MANUKYAN, VARDAN M | MARGARIAN LAW OFFICE OF HOVANES | 13423 VENTURA BOULEVARD SUITE 303 | | | SHERMAN OAKS | CA | 91423 |
| MANZANARES, PETER | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANZETTI, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAPEL, VERNON A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAPLE CITY TRUCKING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 21 | | | KINGSBURY | IN | 46345-0021 |
| MAPLE HILL MIDLAND INC | REISINGER LAW FIRM | 5300 CORPORATE GROVE DR SE STE 350 | | | GRAND RAPIDS | MI | 49512-5512 |
| MAPLE STAMPING | 401 CALDARI ROAD | | | CONCORD ON L4K 5 CANADA | | | |
| MAPLE SYSTEMS INC | 808 134TH ST SW | | | | EVERETT | WA | 98204 |
| MAPLE, JAMES T | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| MAPLES, ALTON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAPLES, CLINTON | STATE FARM MUTUAL AUTOMOBILE INSURANCE CO | PO BOX 3649 | | | TULSA | OK | 74101-3649 |
| MAPLES, WILLIAM D | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| MARACHUCK, PAUL | 12340C MIDSUMMER LN APT 101 | | | | WOODBRIDGE | VA | 22192-6717 |
| MARADA INDUSTRIES | GARY O'BRIEN | 151 AIRPORT DR | | | WESTMINSTER | MD | 21157-3030 |
| MARADA INDUSTRIES INC | 151 AIRPORT DR | | | | WESTMINSTER | MD | 21157-3030 |
| MARADA INDUSTRIES INC | 74100 VAN DYKE RD | | | | BRUCE TWP | MI | 48065-3215 |
| MARADA INDUSTRIES INC | LISA ROSS | C/O ELECTRO PRIME INC | 63 DIXIE HIGHWAY | CUAUTLALZINGO PU 72710 MEXICO | | | |
| MARADA INDUSTRIES INC | TINA KAY | C/O DHL DANZAS AIR & OCEAN | 302 GRAND CENTRAL BLVD. | | VALLEY CITY | OH | |
| MARADA INDUSTRIES INC | TINA KAY | C/O L & L PRODUCTS INC | 159 MCLEAN ROAD | | WARREN | MI | 48089 |
| MARAFIOTI, JOHN J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MARALLO, EDWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARANEY, JAMES S | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| MARAQA, SAAD | 508 W WALL ST STE 750 | | | | MIDLAND | TX | 79701-5076 |
| MARASCO, JOSEPH | 329 PERSHING DR | | | | FARRELL | PA | 16121-1520 |
| MARATHON METALS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6440 MACK AVE | | | DETROIT | MI | 48207-2305 |
| MARAUEHA, GREG | 6355 RETTON RD | | | | REYNOLDSBURG | OH | 43068-2732 |
| MARBERRY, BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MARBLE, BERTIE MAY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MARBURY,JEFFREY A | 971 HALLER AVE | | | | DAYTON | OH | 45417-3607 |
| MARC POMEROY C/O TROY TECHNOLOGY PARK, NORTH | 74 E. LONG LAKE RD. | | | | BLOOMFIELD HILLS | MI | 48304 |
| MARCELIA, JOSEPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MARCELOUS, RAYMOND | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MARCERA, KATHLEEN F | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| MARCHAND, JOHN CURTIS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MARCHBANKS, MARY | 1451 LAND RD | | | | COLUMBUS | MS | 39705-0985 |
| MARCHESANO, RICHARD | CONSUMER LEGAL SERVICES PC | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| MARCHETTO, GARY L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MARCINKO, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARCOM INC | 41481 W 11 MILE RD | | | | NOVI | MI | 48375-1855 |
| MARCOTTE, SHAWN | CHRISTINE SMITH | 500 N COMMERCIAL ST STE 401 | | | MANCHESTER | NH | 03101-1151 |
| MARCOUX, DAVID C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MARCUM, ARNOLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARCUM, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARCUM, CLARENCE | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARCUM, GARLAND | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MARCUM, HASKEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARCUM, HENRY | PO BOX 1146 | | | | LOUISA | KY | 41230-4146 |
| MARCUM, HUGH V | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| MARCUM, KAREN LUA | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MARCUM, MAURINE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MARCUM,BETTY J | 2716 DANZ AVE | | | | KETTERING | OH | 45420-3847 |
| MARCUS, RYAN | 1908 N NELSON ST | | | | ARLINGTON | VA | 22207-3630 |
| MARDSEN, ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MAREK, DANIEL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MAREK, FRANK M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MARES, ALONZO | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MARESCA, JOHN L | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARGASON, THOMAS B | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MARHEFKA, JEFFREY E | SWEENEY CO ROBERT E | 1500 ILLUMINATING BLDG 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| MARIA, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARIAN, EARL | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| MARIANO, PHILIP | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MARICOPA COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 52133 | | | PHOENIX | AZ | 85072-2133 |
| MARIDIAN LEASING CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9 PARKWAY N STE 500 | | | DEERFIELD | IL | 60015-2545 |
| MARIE, JAMI | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| MARIN COUNTY TREASURER | TAX COLLECTOR | ADMINISTRATION BLDG, CIVIC CENTER | PO BOX 4220 | | SAN RAFAEL | CA | 94913 |
| MARIN, ALBERTO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARIN, CARMELA | COON BRENT & ASSOCIATES | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| MARIN, FRANK | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MARIN, RAIMUNDO | 42148 GOLDEN EAGLE LN | | | | PALM DESERT | CA | 92260-7941 |
| MARINE, ANTHONY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MARINELLI, JOHN | HERRERA FRANK JR | 175 E HOUSTON, SUITE 250 | | | SAN ANTONIO | TX | 78205 |
| MARINELLI, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MARINO, ALFRED A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARINO, ERASMO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARINO, FRANCESCO J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MARINO, JAMES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MARINO, JESSICA | 2 BASSETT CT | | | | WEST HAVEN | CT | 06516-3705 |
| MARINO, JOSEPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARINO, LOUIS L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARION COUNTY INDIANA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 200 E WASHINGTON ST STE 241 | 200 E.WASHINGTON ST. | | INDIANAPOLIS | IN | 46204-3310 |
| MARION COUNTY INDIANA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 6145 | MARION COUNTY TREASURER | | INDIANAPOLIS | IN | 46206-6145 |
| MARION WATER CONDITIONING | 310 W 1ST ST | | | | MARION | IN | 46952-3853 |
| MARIOTTI, DAVID | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| MARISCAL, LINDA | PO BOX 392 | | | | BRENTWOOD | CA | 94513-0392 |
| MARISON INDUSTRIES INC | 1100 ALEXANDER CT | | | | CARY | IL | 60013-1892 |
| MARISON INDUSTRIES INC | DEPT 77 3085 | | | | CHICAGO | IL | 60678-3085 |
| MARISON INDUSTRIES INC | DEPT 77 3085 | | | | CHICAGO | IL | 60678-3085 |
| MARK A DOWNEY AUTO GROUP, L.L.C. | MARK DOWNEY | 1100 W DALLAS AVE | | | COOPER | TX | 75432-1302 |
| MARK IV INDUSTRIES INC | 4445 BARNWELL RD | | | | WILLISTON | SC | 29853-6441 |
| MARK SMITH, GA DEPARTMENT OF ENVIRONMENTAL QUALITY | ENVIRONMENTAL PROTECTION DIVISION | 205 BUTLER STREET SE | | | ATLANTA | GA | 30334 |
| MARK, REBECCA | 5 BENS WAY | | | | FRANKLIN | MA | 02038-1051 |
| MARKDOM PLASTIC PRODUCTS LTD | 1220 BIRCHMOUNT RD | | | TORONTO ON M1P 2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARKDOM PLASTIC PRODUCTS LTD | 1220 BIRCHMOUNT RD | | | TORONTO ON M1P 2C3 CANADA | | | |
| MARKEN, KEITH EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKER, CLARENCE H | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| MARKER, LINDA | 4161 RUSTIC PL | | | | SHOREVIEW | MN | 55126-6250 |
| MARKER, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKEY, JOHN | 412 GREEN MEADOWS DR | | | | LANSING | MI | 48917-3031 |
| MARKEY'S VIDEO IMAGES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6951 CORPORATE CIR | | | INDIANAPOLIS | IN | 46278-1957 |
| MARKHAM, DAVID C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKHAM, LELAND R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKHAM, TOMMIE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MARKLAND INDUSTRIES INC | 1111 E MCFADDEN AVE | | | | SANTA ANA | CA | 92705-4103 |
| MARKLE, KENNETH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKLE, LLOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKLE, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKOSYAN, EDVARD | TAYLOR & ASSOCIATES NORMAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| MARKS, ALLEN D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MARKS, ARTHUR LON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MARKS, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MARKS, DONALD L | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| MARKS, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKS, JEFFREY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARKS, RICHARD Z | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MARKSMAN, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKSMAN, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKT, RICHARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARKUS, RICHARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARLAR, HARLIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARLOW, LAREN DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MARLOW, LUTHER N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARLOW, NORMAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MARMON HOLDINGS INC | 225 W WASHINGTON ST STE 1900 | | | | CHICAGO | IL | 60606-3562 |
| MARNER, ERIC | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| MAROL, JAMES A | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MAROTTA, ANGELO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARPLE, HOMER H | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| MARPOSS CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 67000 | | | DETROIT | MI | 48267-0002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARQUARDT, ANDREW | 430 ELLIS AVENUE | | | | MANKATO | MN | 56001-6008 |
| MARQUARDT, DANIEL R | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| MARQUES, SIDNEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARQUEZ, CHRISTINA | 1465 E MARSHALL BLVD | | | | SAN BERNARDINO | CA | 92404-2706 |
| MARQUEZ, JESUS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARQUEZ, JUAN | COON BRENT & ASSOCIATES | 3550 FANNIN ST | | | BEAUMONT | TX | 77701-3805 |
| MARQUEZ, MARIA ESTELA | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| MARQUEZ, OMAR | ALTERS BOLDT BROWN RASH CULMO | 4141 NE 2ND AVE STE 201 | | | MIAMI | FL | 33137-3592 |
| MARQUEZ, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARR, JACK FREDERICK | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MARRA, ANTONIO C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARRAZZO, RUDOLPH T | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARRERO, OLGA E | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MARRILL LYNCH CAPITAL-EQUIPMENT FINANCE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 500 W MONROE ST FL 10 | | | CHICAGO | IL | 60661-3688 |
| MARRIOTT INTERNATIONAL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 402841 | | | ATLANTA | GA | 30384-2841 |
| MARRIOTT, BRENDAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARROQUIN, RALPH | FETT & FIELDS | 805 E MAIN ST | | | PINCKNEY | MI | 48169-8147 |
| MARROW, CAROL | 1624 DOE LN | | | | ODESSA | TX | 79762-4451 |
| MARROW, ROBERT | 1624 DOE LN | | | | ODESSA | TX | 79762-4451 |
| MARRS, RAWLEY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARS, CATHERINE | STATE FARM | PO BOX 8014 | | | BALLSTON SPA | NY | 12020-8014 |
| MARSCIANO, PAUL J | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MARSEGLIA, JOHN J | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| MARSH, ALBERT J | DONOHOE LAW OFFICES OF KAN TUNG | 760 MARKET ST STE 745 | | | SAN FRANCISCO | CA | 94102-2308 |
| MARSH, ALONZO | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MARSH, CARL J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARSH, DONALD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MARSH, EDWIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARSH, GEORGE JERRILL | SIMON JEFFREY B | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| MARSH, GERALD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARSH, IRENE W | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MARSH, JACQUELINE | DONOHOE LAW OFFICES OF KAN TUNG | 760 MARKET ST STE 745 | | | SAN FRANCISCO | CA | 94102-2308 |
| MARSH, JOHN | 702 COUNTY 556 | | | | POPLAR BLUFF | MO | 63901 |
| MARSH, KARL | LOVINS LAW FIRM PA | 120 COLLEGE ST | | | ASHEVILLE | NC | 28801-3011 |
| MARSH, KIMBERLY | 300 NAPIER BRANCH RD | | | | HAZARD | KY | 41701-7279 |
| MARSH, LOWELL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARSH, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARSH, TINA RENEE | LOVINS LAW FIRM PA | 120 COLLEGE ST | | | ASHEVILLE | NC | 28801-3011 |
| MARSHALL CHEVROLET II LP LAWRENCE | GREEN WILLIAM T III | ELEVEN GREENWAY PLAZA, SUMMIT TOWER, SUITE 2820 | | | HOUSTON | TX | 77046 |
| MARSHALL CHEVROLET II LP LAWRENCE | GREEN, WILLIAM T | 11 GREENWAY PLZ STE 2820 | | | HOUSTON | TX | 77046-1114 |
| MARSHALL CHEVROLET LAWRENCE | GREEN WILLIAM T III | ELEVEN GREENWAY PLAZA, SUMMIT TOWER, SUITE 2820 | | | HOUSTON | TX | 77046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSHALL, ALFONSO S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARSHALL, ALFTON | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MARSHALL, BILL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MARSHALL, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARSHALL, CHARLES A | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| MARSHALL, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARSHALL, CLARENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARSHALL, DINA | 3545 ROGERS AVE | | | | ELLICOTT CITY | MD | 21043-4118 |
| MARSHALL, DONNA | PO BOX 432 | | | | ZAVALLA | TX | 75980-0432 |
| MARSHALL, DWAYNE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARSHALL, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARSHALL, GILBERT SR | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MARSHALL, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MARSHALL, JAMES GARFIELD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MARSHALL, KING DAVID | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| MARSHALL, LARRY S | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MARSHALL, MELIKA | 286 CONCORD TER | | | | MCDONOUGH | GA | 30253-3956 |
| MARSHALL, PAMELA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MARSHALL, RAYMOND | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MARSHALL, ROLAND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MARSHALL, SELLOS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MARSHALL, STANLEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MARSHALL, STEPANIE | 19571 AMBER WAY | | | | NOBLESVILLE | IN | 46060-6680 |
| MARSHALL, TONYA | 1754 RICHMOND CIR SE APT 201G | | | | ATLANTA | GA | 30315-5320 |
| MARSHALL, WILLIAM | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MARSHALL, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARSHALL,JEFFREY W | 3745 BEAL RD | | | | FRANKLIN | OH | 45005-4619 |
| MARSICANO, EDITH M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARSICK, KELLY | 4108 TENNYSON LN | | | | NORTH OLMSTED | OH | 44070-1900 |
| MARSILIO, LOUIS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARSON, JOHN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MARSTON, CHARLES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARSY, JAMES G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTEL, JENNIFER | RAYMOND BOTIFORD | 135 W CENTRAL BLVD STE 1100 | | | ORLANDO | FL | 32801-2478 |
| MARTELL, ERIC | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MARTENS, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MARTHA STEWART LIVING OMNIMEDIA, INC. | ROBIN MARINO | 11 W. 42ND ST. | | | NEW YORK | NY | 10036 |
| MARTHA, GEORGE | 16544 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8418 |
| MARTI, FRANCISCO | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MARTIAN, STEVE | 604 5TH AVE NW | | | | MANDAN | ND | 58554-2903 |
| MARTILLO, ROBERT S | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARTIN COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3485 SE WILLOUGHBY BLVD | TAX COLLECTOR | | STUART | FL | 34994-5060 |
| MARTIN ENGINEERING MICHIGAN IN | 990 DEGURSE AVE | | | | MARINE CITY | MI | 48039-1589 |
| MARTIN ROGERS, LINDA | 11816 IOWA AVE | | | | CLEVELAND | OH | 44108-1563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN THOMAS R | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 16273 MOCK RD | | | BERLIN CENTER | OH | 44401-9795 |
| MARTIN, ALBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, ALICE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MARTIN, ANGELIQUE | HARDY FORD T JR | 839 SAINT CHARLES AVE STE 312 | | | NEW ORLEANS | LA | 70130-3756 |
| MARTIN, ANTHONY M | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MARTIN, APRIL | 1344 BRIERY CREEK RD | | | | SCOTTSVILLE | VA | 24590-4114 |
| MARTIN, B W | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MARTIN, BILLY | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MARTIN, BRENDA JOYCE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MARTIN, BRIAN GREGORY | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| MARTIN, BUFORD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, BYRON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, CHARLES ALBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, CLYDE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MARTIN, DC & SON SCALES INC | 370 36TH ST SE | | | | GRAND RAPIDS | MI | 49548-2253 |
| MARTIN, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARTIN, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARTIN, DOUGLAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MARTIN, EARL M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MARTIN, EDWARD | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MARTIN, EDWIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, ERICA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MARTIN, EUGENE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, FABIANA | 9828 S ARTESIAN AVE | | | | EVERGREEN PARK | IL | 60805-3214 |
| MARTIN, G T | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MARTIN, GABRIEL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MARTIN, GARLAND K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, GARY A | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MARTIN, GERRI LYNN | 558 SANDWICH RD | | | | EAST FALMOUTH | MA | 02536-4744 |
| MARTIN, HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MARTIN, HERBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, HERMAN | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| MARTIN, JACK | 2012 WASHTINTON STREET | | | | CHARLESTON | WV | 25312-1409 |
| MARTIN, JAMES | 558 SANDWICH RD | | | | EAST FALMOUTH | MA | 02536-4744 |
| MARTIN, JAMES | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| MARTIN, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MARTIN, JAMES A | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| MARTIN, JAMES E | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARTIN, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, JAMES PAUL | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219 |
| MARTIN, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, JASON | ROSE LAW FIRM PLLC - NY | 501 NEW KARNER | | | ALBANY | NY | 12205 |
| MARTIN, JEANNE | YOUNG & YEARGIN LLC, | 507 CANTON RD | | | AKRON | OH | 44312-1647 |
| MARTIN, JEFFREY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARTIN, JENNIFER | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| MARTIN, JERRY | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| MARTIN, JIMMY | 3095 CHICKEN RD | | | | LEBANON | TN | 37090-7625 |
| MARTIN, JOHN A | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| MARTIN, JOSEPH | 828 OUTER LANE | | | | LAFAYETTE | TN | 37083 |
| MARTIN, JOSEPH K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, JUDY | 27 BOBCAT LN | | | | DAHLONEGA | GA | 30533-4719 |
| MARTIN, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, KENTON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, KRISTYN | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| MARTIN, LAWRENCE | SEARCY DENNEY SCAROLA BARHART & SHIPLEY PA | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| MARTIN, LUGENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MARTIN, MANUEL P | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MARTIN, MARIZABEL | JAFFE DOUGLAS | 402 W BROADWAY FL 4 | | | SAN DIEGO | CA | 92101-3554 |
| MARTIN, MARIZABEL | JAFFE DOUGLAS | 402 W BROADWAY FL 4 | | | SAN DIEGO | CA | 92101-3554 |
| MARTIN, MARVIN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, MARY SUE | SEARCY DENNEY SCAROLA BARHART & SHIPLEY PA | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| MARTIN, MAURY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, MELVIN | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MARTIN, MICHELLE | 321 S HARVEY AVE | | | | ST. LOUIS | MO | 63135-2509 |
| MARTIN, MOSES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| MARTIN, P JEFF | MCGOUGAN LAW FIRM LLC | PO BOX 250 | | | LITTLE RIVER | SC | 29566-0250 |
| MARTIN, PARIS | 2280 PRISCILLA ST APT 2 | | | | SAINT PAUL | MN | 55108-2034 |
| MARTIN, PERCY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MARTIN, PHILLIP | YOUNG & YEARGIN LLC, | 507 CANTON RD | | | AKRON | OH | 44312-1647 |
| MARTIN, RACHEL MARIE | SEARCY DENNEY SCAROLA BARHART & SHIPLEY PA | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| MARTIN, RAYMOND C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MARTIN, ROBERT E | LOWENTHAL & ABRAMS, P.C. | 555 CITY LINE AVENUE | | | BALA CYNSYC | PA | 19004 |
| MARTIN, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, ROBERT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, ROBERT T | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MARTIN, RODNEY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MARTIN, ROGER | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MARTIN, ROGER R | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN, ROY C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9th FLR | | | CLEVELAND | OH | 44115 |
| MARTIN, SCOTT | 7699 E 400 S | | | | LAOTTO | IN | 46763-9787 |
| MARTIN, SCOTT | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MARTIN, SYBLE | PO BOX 396 | BOX 396 | | | HONEA PATH | SC | 29654-0396 |
| MARTIN, THOMAS | 5 EVELYN PL | | | | CHESTER | NY | 10918-4421 |
| MARTIN, THOMAS G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, THOMAS L | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MARTIN, TODD | JAFFE DOUGLAS | 402 W BROADWAY FL 4 | | | SAN DIEGO | CA | 92101-3554 |
| MARTIN, TODD | JAFFE DOUGLAS | 402 W BROADWAY FL 4 | | | SAN DIEGO | CA | 92101-3554 |
| MARTIN, VOLKER | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MARTIN, WALLACE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, WILLIAM N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, WILLIAM T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTIN, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MARTIN,SCOTT A | 537 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2531 |
| MARTINDALE, BENJAMIN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTINDALE, BILL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MARTINE, MARCY | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| MARTINE, MARCY | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| MARTINEAU, MICHELLE | 2189 W 1000 N | | | | TREMONTON | UT | 84337-9362 |
| MARTINEZ, AFILIO | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| MARTINEZ, ALFONSO M | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MARTINEZ, ALFREDO | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| MARTINEZ, AMANDA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| MARTINEZ, ANDREW | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MARTINEZ, ANICETO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARTINEZ, BIRITA | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARTINEZ, BRICIO | 325 MAGNOLIA LN LOT 3 | | | | MAYLENE | AL | 35114-6008 |
| MARTINEZ, CECILIO S | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| MARTINEZ, DAVID | 12TH ST SPACE #41 | | | | WILLIAMS | CA | 95987 |
| MARTINEZ, EZEKIAL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTINEZ, FETUS | 2221 S STATE ST APT 17 | | | | UKIAH | CA | 95482-6749 |
| MARTINEZ, FRANCISCO | JUSTMAN APC LAW OFFICES OF JONATHAN S | 522 S SEPULVEDA BLVD STE 112 | | | LOS ANGELES | CA | 90049-3538 |
| MARTINEZ, FRANK JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTINEZ, GILBERT | KEVIN ADLEY - ADLEY LAW FIRM | 4900 WOODWAY DR STE 1000 | | | HOUSTON | TX | 77056-1853 |
| MARTINEZ, JONATHAN M | WHITWORTH JIM O LAW OFFICES OF | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| MARTINEZ, JUAN F | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MARTINEZ, JULIAN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTINEZ, LIZET | RESIDENCIAL LA CRUZ EDIFICION B APT B | | | | MOCAE | PR | 00676 |
| MARTINEZ, LUIS | PARCELLA 1172 | | | | SAVAN SECA | PR | 00952 |
| MARTINEZ, MARIA | 805 S WALNUT ST | | | | LA MONTE | MO | 65337-1241 |
| MARTINEZ, MARILYNN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARTINEZ, MELISSA | 902 E AVENUE C | | | | ROBSTOWN | TX | 78380-3119 |
| MARTINEZ, NUBIA | 5105 S 33RD ST | | | | MCALLEN | TX | 78503-7434 |
| MARTINEZ, OSCAR | 4929 RECONTELEATEON DR | | | | RALEIGH | NC | 27603 |
| MARTINEZ, PEDRO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTINEZ, PETE | KHERKER STEVEN JOSEPH | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| MARTINEZ, RALPH | STARR ROBERT L | 4768 PARK GRANADA STE 212 | | | CALABASAS | CA | 91302-3349 |
| MARTINEZ, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MARTINEZ, ROY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTINEZ, RUBEN | 230 ANDERSON ST | | | | WILMER | TX | 75172-1038 |
| MARTINEZ, RUDY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTINEZ, SAMUEL GONZALEZ | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| MARTINEZ, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTINEZ, TONI | 218 SOUTH AVE | | | | TOLEDO | OH | 43609-3406 |
| MARTINEZ, TRACEY | 4450 TOWNSHIP DRIVE APT 48B | | | | OAKWOOD | GA | 30566 |
| MARTINEZ, VICTORIA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MARTINEZ, VINCENT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTINEZ, WILLIAM | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| MARTINEZ, WILLIAM | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MARTINO, SAMUEL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTINREA FABCO METALLIC CANADA INC | 99 GOLF COURSE DR | | RIDGETOWN ON N0P 2C0 CANADA | | | | |
| MARTINREA HEAVY STAMPING INC | 305 PATILLO RD RR 1 | | TECUMSEH ON N8N 2 CANADA | | | | |
| MARTINREA HEAVY STAMPINGS INC | 1000 OLD BRUNERSTOWN RD | | | | SHELBYVILLE | KY | 40065-9132 |
| MARTINREA INTERNATIONAL INC | 10 ATLAS CRT | | BRAMPTON  ON L6T 5 CANADA | | | | |
| MARTINREA INTERNATIONAL INC | 189 SUMMERLEA RD | | BRAMPTON  ON CANADA | | | | |
| MARTINREA INTERNATIONAL INC | 189 SUMMERLEA RD | | BRAMPTON  ON L6T 4 CANADA | | | | |
| MARTINREA INTERNATIONAL INC | 1995 WILLIAMS PKY | | BRAMPTON  ON L6S 6 CANADA | | | | |
| MARTINREA INTERNATIONAL INC | 30 AVIVA PARK DR | | VAUGHAN  ON L4L 9 CANADA | | | | |
| MARTINREA INTERNATIONAL INC | 30 AVIVA PARK DR | | VAUGHAN  ON L4L 9C7 CANADA | | | | |
| MARTINREA INTERNATIONAL INC | 60 TRAVAIL RD | | MARKHAM  ON L3S 3 CANADA | | | | |
| MARTINREA INTERNATIONAL INC | 6655 NORTHWEST DR | | MISSISSAUGA  ON L4V 1 CANADA | | | | |
| MARTINREA JONESVILLE LLC | 260 GAIGE ST | | | | JONESVILLE | MI | 49250-9431 |
| MARTINSON, HAROLD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTINSON, KATHERINE | 33 VILLAGE PKWY UNIT 424 | | | | CIRCLE PINES | MN | 55014-4415 |
| MARTINSON, TRACY | 403 N UNIVERSITY AVE | | | | BEAVER DAM | WI | 53916-1841 |
| MARTONE, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTYNIAK, NORA | LAW OFFICE KEVIN F GILLIS | 323 WASHINGTON ST STE 1 | | | WESTWOOD | MA | 02090-1801 |
| MARTYNIAK, STEPHEN | THE LAW OFFICES OF KEVIN F GILLIS | 323 WASHINGTON ST STE 1 | | | WESTWOOD | MA | 02090-1801 |
| MARTZ, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARTZ, LARRY | 3706 DRIFTWOOD DR | | | | CADILLAC | MI | 49601-9031 |
| MARTZOLF, GEORGE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARVEL ENGINEERING CO DEL | 2085 N HAWTHORNE AVE | | | | MELROSE PARK | IL | 60160-1173 |
| MARVIN K. BROWN AUTO CENTER, INC. | JAMES BROWN | 1441 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108-3581 |
| MARWAH, ROMESH | 1504 APACHE DR | | | | NAPERVILLE | IL | 60563-1202 |
| MARWIL INC | 62 ELM ST | | | | FORT LORAMIE | OH | 45845 |
| MARWOOD METAL FABRICATION LTD | 35 TOWNLINE RD | | TILLSONBURG ON N4G 4H3 CANADA | | | | |
| MARXEN, JOSEPH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MARY SANFORD | ATTORNEY: MANDY R STEELE PC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | | | | | |
| MARYLAND COMPTROLLERÆS OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 301 W PRESTON ST | | | BALTIMORE | MD | 21201-2385 |
| MARYLAND COMPTROLLERÆS OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 80 CALVERT STREET | | | ANNAPOLIS | MD | 21401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARYLAND DEPARTMENT OF BUSINESS & ECONOMIC DEVELOPMENT | 217 EAST REDWOOD ST. | | | | BALTIMORE | MD | 21202 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1417 | | | BALTIMORE | MD | 21203-1417 |
| MARYLAND DEPARTMENT OF TRANSPORTATION | MOTOR VEHICLE DIVISION | MVA, BL&CS, RM. 146 | 6601 RITCHIE HIGHWAY | | GLEN BURNIE | MD | 21062 |
| MARZAHN, CODY | 1218 W 1ST ST | | | | REDFIELD | SD | 57469-1612 |
| MARZANO, VINCENT M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MARZEC, RICHARD J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MARZIAN, THEODORE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MASANZ, DAVID | 2600 RICE CREEK TER | | | | NEW BRIGHTON | MN | 55112-5039 |
| MASCARELLA, DONALD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MASCARI, LINDA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MASCARO, DONNA | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| MASCI, MICHAEL | 3131 MEETING HOUSE ROAD | | | | BOOTHWYN | PA | 19061 |
| MASCITTI, AMENDO | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MASCOLA, EDWARD | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MASDEN, KENNETH S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MASH, RANDALL | PO BOX 1635 | | | | JEFFERSON | NC | 28640-1635 |
| MASILIVNAS, PETER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MASIN, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MASK, BEVERLY | SYFRETT & DYKES LAW OFFICES PA | PO BOX 1186 | | | PANAMA CITY | FL | 32402-1186 |
| MASON, BILL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MASON, BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MASON, CLYDE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MASON, CLYTHUS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MASON, DAVID F | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MASON, DEBRA KATHLEEN | LYTAL REITER CLARK FOUNTAIN & WILLIAMS | NORTHBRIDGE CENTER, 10TH FLOOR 515 N. FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33401 |
| MASON, DONALD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MASON, FRANK O | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MASON, GABRIEL | 300 PRICE RD | | | | MOSCOW | TN | 38057-6610 |
| MASON, GAITHEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MASON, GEORGE | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| MASON, GERALDINE | 1109 MOUNT HOLLY RD | | | | EL DORADO | AR | 71730-4327 |
| MASON, HOWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MASON, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MASON, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MASON, JOSEPH R | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MASON, LAWRENCE | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| MASON, LEROY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MASON, LYDIA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MASON, LYDIA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MASON, MARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MASON, MELVIN | WALLACE SAUNDERS AUSTIN BROWN & ENOCHS | PO BOX 12290 | | | OVERLAND PARK | KS | 66282-2290 |
| MASON, RICHARD | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MASON, ROBERT KENNETH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MASON, RONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MASON, SABRINA | 7678 FOX HUNT DR E | | | | OLIVE BRANCH | MS | 38654-4105 |
| MASON, WANDA | WALLACE SAUNDERS AUSTIN BROWN & ENOCHS | PO BOX 12290 | | | OVERLAND PARK | KS | 66282-2290 |
| MASON, WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MASONRY, JB | BLUMENTHAL & MARKHAM | 2255 CALLE CLARA | | | LA JOLLA | CA | 92037-3107 |
| MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 205B LOWELL ST | | | WILMINGTON | MA | 01887-2941 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | P.O. BOX 7039 | | | BOSTON | MA | 02204-7039 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 7010 | | | BOSTON | MA | 02204-7010 |
| MASSACHUSETTS DEPT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 7025 | | | BOSTON | MA | 02204-7025 |
| MASSARO, DOMINICK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MASSENGILL, DENNIS WAYNE | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| MASSEY, DERRYL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MASSEY, HENRY ALLEN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MASSEY, JOHN D | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| MASSEY, JOHN D | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| MASSEY, LARRY | 148 RED WALNUT DR | | | | STATESVILLE | NC | 28677-2748 |
| MASSIE, HERBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MASSIE, KENNETH L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MASSIV DIE FORM | 7655 BRAMALEA RD. | | BRAMPTON ON L6T4Y CANADA | | | | |
| MASSOMGA, KEVIN | 4403 PENDOT LN | | | | FRIENDSWOOD | TX | 77546-4232 |
| MASSUCCI, ANTHONY | GARIN, JOSEPH P | 7887 E BELLEVIEW AVE STE 1100 | | | GREENWOOD VLG | CO | 80111-6097 |
| MAST, DON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAST, HENRY A | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MASTER DEED | NOT AVAILABLE | | | | | | |
| MASTER LOCK COMPANY INC | 137 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154-2901 |
| MASTER MOLDED PRODUCTS CORP | 1000 DAVIS RD | | | | ELGIN | IL | 60123-1383 |
| MASTER TOOL CO | 210 RIVER ST | | | | GRAND RIVER | OH | |
| MASTERS, ANGUS | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MASTERS, CHESTER A | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MASTERS, MARILYN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MASTERS, RALPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MASTERS, WILLIAM F | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD WAY | | | BETHLEHEM | PA | 18018 |
| MASTERS,JAMES C | 2848 WINTON DR | | | | KETTERING | OH | 45419-2317 |
| MASTRANTUONO, GIOVANNI | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MASTRO, JERRY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MASTROBATTISTA, MICHAEL J | FOSTER & WALSH LLP | 7777 ALVARADO RD STE 515 | | | LA MESA | CA | 91942-8306 |
| MASTROBUONO, CARMINE L | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MASTROMATTEO, VINCENT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MATASIC, PAUL F | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MATAVA, JOHN | 9 GEORGE DR | | | | VERNON | CT | 06066-2210 |
| MATCOR AUTOMOTIVE INC | 1620 STEELES AVE E | | BRAMPTON ON L6T 1A4 CANADA | | | | |
| MATCOR AUTOMOTIVE INC | 7299 EAST DANBRO CRES | | MISSISSAUGA ON L5N 6P8 CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATEJKA, FRANK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATERASSO, STEVEN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MATHER, CHARLES | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MATHERNE, DAVID | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| MATHESON, DALE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATHEWS, DOLORES JEAN | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MATHEWS, EDWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATHEWS, GARY | PO BOX 384 | | | | HIGDON | AL | 35979-0384 |
| MATHEWS, GIRARD | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| MATHEWS, JOSEPH ROY | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| MATHEWS, JOSHUA P | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| MATHEWS, KENNETH | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| MATHEWS, MARILYN | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MATHEWS, MATT | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MATHEWS, NOEL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATHEWS, OTTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MATHEWS, RONNIE GENE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MATHEWS, SHERRY L | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| MATHEWS, THOMAS EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATHIAS, DONALD P | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MATHIAS, GERALD N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATHIAS, LEONARD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATHIES, AMY | PO BOX 75 | | | | WATKINS | MN | 55389-0075 |
| MATHIESON, KRISTY | STEWART C CRAWFORD & ASSOCIATES | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| MATHIESON, ROBERT | STEWART C CRAWFORD & ASSOCIATES | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| MATHIS, ABNER EUGENE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MATHIS, CLINTON B | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MATHIS, FRANK | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MATHIS, H L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MATHIS, SYLVIA | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MATIA CHEVROLET INC JACK | JANIK DORMAN & WINTER LLP | 9200 S HILLS BLVD STE 300 | | | CLEVELAND | OH | 44147-3524 |
| MATILE, MELVIN DEAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATLOCK, BOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MATLOCK, JIMMIE | WATERS & KRAUSE | 300 CONTINENTAL BLVD STE 500 | | | EL SEGUNDO | CA | 90245-5050 |
| MATLOCK, RICHARD S | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MATLOCK, RUBY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MATLOCK,KAREN L | 4630 W 2ND ST | | | | DAYTON | OH | 45417-1360 |
| MATRISS, BENEDICT | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MATSLER, JAMES IRVING | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATSON, ANDREW G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATSON, SCOTT | 34 MARAVILLA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-7985 |
| MATSON, WAYNE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATSUSHITA ELECTRONIC COMPONENTS DE | AV INDUSTRIAL DEL NORTE MZ 6 LT 3 | | | REYNOSA TM 88730 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATT, DAVID | GREENE & REID | 173 INTREPID LN | | | SYRACUSE | NY | 13205-2548 |
| MATTE, CRYSTAL SHARP | HOUCK & RIGGLE LLC | PO BOX 1958 | | | RUSTON | LA | 71273-1958 |
| MATTES, ELMER | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MATTESON, EVELINE | 112 NORA ST SE | | | | KENTWOOD | MI | 49548-5948 |
| MATTEUCCI, VINCENT T | 13638 ARMSTEAD DR | | | | SAINT LOUIS | MO | 63131-1513 |
| MATTHEW, ALVIS ARTO | HUGGINS, MARGUERITE E | 1502 W HWY 54 SUITE 201 | | | DURHAM | NC | 27707 |
| MATTHEWS, ALLEN | KEASKE LAW FIRM | 6301 GASTON AVE STE 735 | | | DALLAS | TX | 75214-6242 |
| MATTHEWS, ALVIN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MATTHEWS, BOBBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MATTHEWS, CARLTON T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATTHEWS, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MATTHEWS, CHARLES H | MANYPENNY J PERRY & ASSOCIATES | 300 CAROLINA AVE | | | CHESTER | WV | 26034-1128 |
| MATTHEWS, CLAUDE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MATTHEWS, CLAYTON | 910 1/2 SUNSET ST | | | | SCOTT | LA | 70583-5130 |
| MATTHEWS, GLENN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MATTHEWS, HUGH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MATTHEWS, JAMES H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MATTHEWS, JOANN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MATTHEWS, JOHN | 1562 YOUNKIN CT | | | | GROVE CITY | OH | 43123-8041 |
| MATTHEWS, JOHN HORACE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATTHEWS, JOICE | 985 GRAND CALLOU ROAD | | | | HOURMA | LA | 70363 |
| MATTHEWS, MERLE | MANYPENNY J PERRY & ASSOCIATES | 300 CAROLINA AVE | | | CHESTER | WV | 26034-1128 |
| MATTHEWS, P.L. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MATTHEWS, RODGER DALE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MATTHEWS, SAMUEL LAMAR | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MATTHEWS, TISHA | 3931 SANDRA DR | | | | YORK | PA | 17402-5113 |
| MATTHEWS, WALTER Y | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATTHEWS, WILLIAM C | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| MATTHIS, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MATTINGLY, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATTINGLY, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATTINGLY, THOMAS J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MATTLER, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATTOCK, WALTER ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATTOX, DICK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATTOX, ROBERT D | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| MATTOX, TODD | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| MATTSON TOOL & DIE COPR. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5670 W RIVER RD NE | | | BELMONT | MI | 49306-9763 |
| MATTSON, ARNOLD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATTSON, JOHN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATTSON, MITCH K | LEHTO LAW OFFICES OF STEVE | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| MATTSON, WARNER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTSON, WILFRED C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATUSKOWITZ, HENRY F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MATUSZAK, DOROTHY | PERSKY JOEL | 4901 TOWNE CENTRE ROAD, STE 310 | | | SAGINAW | MI | 48604 |
| MATUSZAK, HENRY C | PERSKY JOEL | 4901 TOWNE CENTRE ROAD, STE 310 | | | SAGINAW | MI | 48604 |
| MATUSZAK, PAUL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MATUSZEWSKI, ANTHONY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MATYKO, FRANK | HENDERSON & GOLDBERG | 3RD FL KETCHUM CENTER, 1030 FIFTH AVE | | | PITTSBURGH | PA | 15219 |
| MAUGH, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAUL, BRIAN ROBERT | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MAULDIN, DONALD M | CHILDERS BUCK & SCHLUETER | 260 PEACHTREE ST NW STE 1601 | | | ATLANTA | GA | 30303-1237 |
| MAULDIN, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAULDING, RODNEY L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MAUMEE VALLEY VENDING CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RR 6 EAST ON 281 | | | DEFIANCE | OH | 43512 |
| MAUND, PATRICK | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| MAUPIN, DAVID J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAURER, JULIA | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| MAURER, KARL | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MAURER, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAURER, ROBERT | 5836 E SAINT JOHN RD | | | | SCOTTSDALE | AZ | 85254-5949 |
| MAURER,CHARLES D | 8960 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9436 |
| MAURICE HAMEL - ENVIRONMENTAL ANALYST III | PERMITTING, ENFORCEMENT, AND REMEDIATION DIVISION | DEPARTMENT OF ENVIRONMENTAL PROTECTION | 79 ELM ST | | HARTFORD | CT | 06106-5127 |
| MAURICE, ALMA PEARL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MAURO, DAMON | KEMNITZER ANDERSON BARRON & OGILVIE | 445 BUSH STREET 6TH FLOOR, PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| MAURY, PETER | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MAUS, EDWIN B | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| MAUST, NANCY | 9317 PARK HEIGHTS AVE | | | | CLEVELAND | OH | 44125-2342 |
| MAVER, WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAVETY, BRIANNA | 804 WESTMINSTER RD | | | | TRAVERSE CITY | MI | 49686-3529 |
| MAVETY, TAMMY | 804 WESTMINSTER RD | | | | TRAVERSE CITY | MI | 49686-3529 |
| MAVRIANOS, JAMES K | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MAX, ROBERT | LEMON LAW ASSOCIATES OF CALIFORNIA | 2550 FIFTH AVENUE 9TH FLOOR | | | SAN DIEGO | CA | 92103 |
| MAXEY, RICHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAXEY, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MAXEY, WILLIAM IRLAND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAXFIELD, EDMUND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MAXIE, L T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MAXIMUM HOME HEALTH | RODRIGUEZ & ASSOCIATES JULIAN JR | 10113 N 10TH STREET SUITE C | | | MCALLEN | TX | 78501 |
| MAXINE DWIGHT, DORI | 9277 FLOYD PIKE | | | | DUGSPUR | VA | 24325-3900 |
| MAXMEY, THOMAS | 3400 MOYLAN DR | | | | BOWIE | MD | 20715-2962 |
| MAXUS ENERGY CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 105 COLLEGE RD E STE 300 | | | PRINCETON | NJ | 08540-6622 |
| MAXWELL, ACIE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAXWELL, CURTIS P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAXWELL, JERRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAXWELL, KATHLEEN L | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| MAXWELL, KATHLEEN L | ZIMMERMAN REED PLLP | 5200 NORWEST CENTER, 90 SOUTH SEVENTH STREET | | | MINNEAPOLIS | MN | 55402 |
| MAXWELL, OWEN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAXWELL, ROBERT D | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| MAXWELL, ROBERT D | ZIMMERMAN REED PLLP | 5200 NORWEST CENTER, 90 SOUTH SEVENTH STREET | | | MINNEAPOLIS | MN | 55402 |
| MAY & SCOFIELD INC | 445 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836-7931 |
| MAY, ADAM, GERDES & THOMPSON | MR. DAVID A. GERDES | 503 S PIERRE ST | | | PIERRE | SD | 57501-4522 |
| MAY, C B | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MAY, CHARLES C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MAY, DENNIS G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAY, DONALD | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| MAY, DREAMA | 780 FLAT TOP RD | | | | SHADY SPRING | WV | 25918-8680 |
| MAY, EDDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MAY, FRED F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MAY, ISEADOR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MAY, J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MAY, JAMES EARL | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| MAY, JOY | 2864 HOLMAN ST | | | | DAYTON | OH | 45439-1636 |
| MAY, KERRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAY, LINDEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAY, LLOYD EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAY, MARGARET | 1045 WAGONER DR | | | | WILMINGTON | DE | 19805-1066 |
| MAY, MARVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MAY, RAYMOND F | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MAY, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAY, ROBERT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MAY, RUSSELL | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| MAY, SAMUEL MILTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAY, SHIRLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MAY, STEPHEN DUNLAP | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAY, VERONICA | CONSUMER LEGAL SERVICES | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| MAY, WALTER | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MAY, WILLIAM COREY | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| MAY, WILLIAM E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MAY, WOODROW | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MAY,HEATHER R | 165 TREVOR LN | | | | SPRINGBORO | OH | 45066-8304 |
| MAYA, EUSEBIO R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAYBERRY, WANDA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MAYBERRY, WILLIAM J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MAYDAK, RICHARD J | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MAYE, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MAYE, MICHAEL J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAYEAUX, RUSTY | LOT 37 PLANTATION VILLAGE | | | | NEW IVERIA | LA | 70560 |
| MAYEN, CARLOS | 560 S FERNWOOD ST | | | | WEST COVINA | CA | 91791 |
| MAYER, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAYER, MANFRED | GOODMAN MEAGHER & ENOCH | 111 N CHARLES ST STE 7 | | | BALTIMORE | MD | 21201-3803 |
| MAYER, WILLIAM V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAYERS, JOHN | 4216 PEACHBLOSSOM LN | | | | LAS VEGAS | NV | 89108-5646 |
| MAYES, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAYFIELD, ALFRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MAYFIELD, ALPHONSO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MAYFIELD, EDGAR | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MAYFIELD, GEORGE | WOODWARD & KELLEY | 100 BANK ST STE 220 | | | BURLINGTON | VT | 05401-4699 |
| MAYFIELD, LLOYD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAYFIELD, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAYHAW, WINFRED | SIMON JEFFREY B | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| MAYLE, WILBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAYNARD MFG, SPX CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 91875 | | | CHICAGO | IL | 60693-1875 |
| MAYNARD, ANDREA | SMITH, GREG K | PO BOX 1037 | | | WILLIAMSON | WV | 25661-1037 |
| MAYNARD, ANNA B | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MAYNARD, ATLAS | 109 FUTCH CREEK RD | | | | WILMINGTON | NC | 28411-9369 |
| MAYNARD, CARL T DBA ARMADILLO SECURITY SERVICE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7015 GULF FWY STE 150 | | | HOUSTON | TX | 77087-2593 |
| MAYNARD, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAYNARD, DANNIE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAYNARD, DAVID BLAIR | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| MAYNARD, ROGER | SMITH, GREG K | PO BOX 1037 | | | WILLIAMSON | WV | 25661-1037 |
| MAYO, GEORGE | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MAYO, HAROLD E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MAYO, JAMES E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MAYO, JAMES WALTER | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MAYO, JOSEPH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAYO, RANDOLPH | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MAYO, RONALD | 1551 ZIMMERMAN RD | | | | HONOR | MI | 49640-9743 |
| MAYORGA, SUSANA | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MAYS, CAROLYN M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MAYS, DAWN E | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| MAYS, FRANKLIN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MAYS, HARRISON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAYS, LOUIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MAYS, MICHAEL R | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| MAYS, PAUL L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MAYS, WALTER L | KRUEGER VICTORIA | 5115 MARYLAND WAY | | | BRENTWOOD | TN | 37027 |
| MAYS, WALTER L | KRUEGER VICTORIA | 5115 MARYLAND WAY | | | BRENTWOOD | TN | 37027 |
| MAYS, WILLIAM | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MAYVERS, MAYA | 215 CASA PL | | | | PANAMA CITY BEACH | FL | 32413-3849 |
| MAZAK CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 702100 | | | CINCINNATI | OH | 45270-2100 |
| MAZANDER, KATHRYN L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MAZANEK, ROSE, (ESTATE OF) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MAZER, MICHAEL | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| MAZIARZ, JEROME C | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MAZON, LAWRENCE A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MAZUR, EUGENE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MAZUR, JOSEPH F | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| MAZUR, WANDA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MAZURA, NICHOLAS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAZZELLA, ANTHONY R | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAZZIOTTI, VINCENT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MAZZONE,JOHN P | 2123 W BATAAN DR | | | | KETTERING | OH | 45420-3647 |
| MB FINANCIAL BANK, N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1200 NORTH ASHLAND AVE. | | | CHICAGO | IL | 60622 |
| MB FINANCIAL BANK, N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 15 ENTERPRISE STE 400 | | | ALISO VIEJO | CA | 92656-2655 |
| MB FINANCIAL BANK, N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 6111 N RIVER RD | | | ROSEMONT | IL | 60018 |
| MB HYBRID LLC, CHRYSLER LLC | (F/K/A DAIMLER CHRYSLER CORPORATION) AND BMW HYBRID TECHNOLOGY | ATTN: DONALD D. ANDERSON | CIMS 482-01-15, 800 CHRYSLER DRIVE | | AUBURN HILLS | MI | 48326 |
| MBTECH AUTODIE LLC | 44 COLDBROOK ST NW | | | | GRAND RAPIDS | MI | 49503-1046 |
| MC BROOM ELECTRIC CO INC | 800 W 16TH ST | | | | INDIANAPOLIS | IN | 46202-2293 |
| MC LEAN MIDWEST CORP | 11611 BUSINESS PARK BLVD N | | | | CHAMPLIN | MN | 55316-4900 |
| MC MASTER-CARR SUPPLY COMPANY | 600 N COUNTY LINE RD | PO BOX 680 | | | ELMHURST | IL | 60126-2081 |
| MC NALLY-NIMERGOOD CO (INC) | 5825 DIXIE HWY | | | | SAGINAW | MI | 48601-5961 |
| MC2 | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 500 INTERSTATE WEST PKWY | | | LITHIA SPRINGS | GA | 30122-3231 |
| MCADAMS, HILTON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCAFEE INC | NW7182 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7182 |
| MCAFEE, ROBERT | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCAFOOSE, RICHARD D | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MCALEER, JOHN K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCALEXANDER, LESTER RAY | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| MCALLISTER, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCALLISTER, FRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCALLISTER, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCALLISTER, JEFFREY J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCALLISTER, TERRY | PO BOX 223 | | | | BLAIR | WV | 25022-0223 |
| MCALLISTER, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCALLISTER, WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MCALPIN, GARY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCANDREW THOMAS | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| MCANDREW, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCANDREWS, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCANULTY, CHARLES | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MCARTHUR, MEGAN | 1301 W FLETCHER ST APT 125 | | | | CHICAGO | IL | 60657-3252 |
| MCARTY, WILBUR | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| MCATEER, DENIS P | SCALI, JOSEPH G | 200 MIDWAY PARK DRIVE | | | MIDDLETON | NY | 10940 |
| MCATEER, SYBLE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCBEE, FARRIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCBRIDE, BOBBY LEE | ROBERT WOODS | 2016 MAIN ST STE 111 | | | HOUSTON | TX | 77002-8842 |
| MCBRIDE, JIMMIE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCBRIDE, KELLY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCBRIDE, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCBRIDE, RUSSELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCBRIDE, THOMAS | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| MCBRIDE, WILLARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCCAA, CHRISTIAN | 5251 COUNTY ROAD 2 | | | | ALICEVILLE | AL | 35442-5011 |
| MCCABE, LAWRENCE | FEDULO WILLIAM | THE CURTIS CENTER, SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| MCCAFFERY, GEORGE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCCAIN, RICHARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCAIN, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCAIN, WILLIE F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCCAIN,ANTHONY L | 6590 RIVERBEND DR | | | | TROTWOOD | OH | 45415-2676 |
| MCCALL, A C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MCCALL, CECIL K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCALL, DANIEL P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCCALL, LESLIE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCALLUM, DONALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCAMY, FRANK | COZEN O'CONNOR | 301 S COLLEGE ST STE 2100 | | | CHARLOTTE | NC | 28202-6051 |
| MCCANCE, DARYL | LEMON LAW ASSOCIATES OF CALIFORNIA | 2550 FIFTH AVENUE 9TH FLOOR | | | SAN DIEGO | CA | 92103 |
| MCCANDLESS, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCANN BUILDING SERVICES | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MCCANN MOTORS, INC. | MELAINE MCCANN | 6411 20TH ST E | | | FIFE | WA | 98424-2205 |
| MCCANN, ELAINE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCCANN, LEO E | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCARDELL, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCARLEY, DOUGLAS MCARTHUR | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MCCARLEY, LARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCARNAN, MARK D | 6272 SHEARWATER DR | | | | FAIRFIELD | OH | 45014-4926 |
| MCCARREN, ROBERT | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MCCARRON, EUGENE J | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MCCARRON, JAMES | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MCCARTER, DEVA LESLIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCARTHY, ANNE | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MCCARTHY, DAVID | 147 TOWN FARM RD | | | | IPSWICH | MA | 01938-1371 |
| MCCARTHY, EARL J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCARTHY, GEORGE D | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MCCARTHY, GREGORY | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MCCARTHY, JAMES J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCCARTHY, JOSEPH | 977 BRIDGMAN HILL RD | | | | HARDWICK | VT | 05843-9553 |
| MCCARTHY, JOSEPH W | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCCARTHY, LEONARD MICHAEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCCARTHY, MARGARET L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MCCARTHY, MICHAEL F | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MCCARTHY, REBECCA | 44956 BROADMOOR CIR S | | | | NORTHVILLE | MI | 48168-8644 |
| MCCARTHY, THOMAS E | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MCCARTHY, WILLIAM | MORROW MORROW RYAN & BASSETT | 324 WEST LANDRY STREET, P. O. BOX 7090 | | | OPELOUSAS | LA | 70571-7090 |
| MCCARTNEY, DONALD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCARTNEY, HALTON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCCARTNEY, HERSHEL | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MCCARTNEY, JEFFREY | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| MCCARTNEY, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCARTY, BOBBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCCARTY, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCCARTY, FOREST PHILLIPS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCARTY, JAMES H | LAUGHLIN FALBO LEVY & MORESI | 1900 S STATE COLLEGE BLVD STE 505 | | | ANAHEIM | CA | 92806-6160 |
| MCCARTY, KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCCARTY, MICHAEL P | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCCARTY, PAUL | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MCCARTY, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCARVER, BILLY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| MCCARY, JOHN J | GARRISON SCOTT, PC | 2113 GOVERNMENT ST STE D3 | | | OCEAN SPRINGS | MS | 39564-3949 |
| MCCASKELL, FLOYD KENNETH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCCASLIN, FRANKLIN D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MCCASTER, CYNTHIA | 326 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3362 |
| MCCAUGHEY, EDMUND J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCAULEY, PEGGY | MAXIMUN SERVICES INCORPORATED | 3240 OFFICE POINTE PL STE 100 | | | LOUISVILLE | KY | 40220-5440 |
| MCCAUSLAND, JIM | KAHN & ASSOCIATES LLC | 10 CRESTMONT RD APT 4N | | | MONTCLAIR | NJ | 07042-1935 |
| MCCHESNEY, KAREN LYNNE | INGALDSON MAASSEN & FITZGERALD PC | 813 W 3RD AVE | | | ANCHORAGE | AK | 99501-2001 |
| MCCLAIM, KATHERLINA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCCLAIN, CHARLES WILLIAM | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MCCLAIN, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCCLAIN, JT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCCLAIN, KENNETH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCLAIN, LONNIE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCCLAIN, WENDY | BRYAN W. CREWS | 1137 BRIDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| MCCLANAHAN, ALFRED | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| MCCLARRY, REENOKA | 302 ENGLESIDE DR | | | | RICHMOND | VA | 23222 |
| MCCLARTY, THOMAS R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCCLATCHY COMPANY | GARY PRUITT | 2100 Q ST | | | SACRAMENTO | CA | 95816-6816 |
| MCCLEAF, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCLELLAN, JAMES | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| MCCLELLAND, HAROLD | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MCCLELLAND, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCLENDON, EUGENE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCLENDON, KENNETH EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCLENDON, SHEILA | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| MCCLENDON, SHEILA | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| MCCLERKIN, SHIRLEY M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCCLIMON, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCLINTOCK, BETTY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCCLINTOCK, WILLIAM Z | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MCCLINTON, ROBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCLORY, EDWARD D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MCCLOSKEY, EDGAR LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCLOUD, CRAIG | PO BOX 7387 | | | | NATCHITOCHES | LA | 71457-0387 |
| MCCLOUD, MIKE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MCCLOUD, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MCCLUGHAM, ROBERT | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| MCCLUNG, DONALD LEON | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MCCLUNG, MAHLON R | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCLUNG, WILLIAM THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCLURE, BURL C | KRUKAS & MESSER | 533 EUROPE ST | | | BATON ROUGE | LA | 70802-6408 |
| MCCLURE, CHUCK | 2402 S MAIN ST | | | | PRINCETON | IL | 61356-9182 |
| MCCLURE, CLARA DORTHELLA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCCLURE, HOWARD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| MCCLURE, MICHELLE | KRUKAS & MESSER | 533 EUROPE ST | | | BATON ROUGE | LA | 70802-6408 |
| MCCLURE, ROBERT | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MCCLURKIN, JESSE J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCCLUSKEY CHEVROLET, INC. | TERHAN LEE | 9673 KINGS AUTO MALL RD | | | CINCINNATI | OH | 45249-8241 |
| MCCOLLEY, JOSEPH P | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| MCCOLLINS, KENESHIA | 1542 GARLAND ST | | | | DETROIT | MI | 48214-4032 |
| MCCOLLOUGH, CARL | 6170 PHOENIX RD | | | | BASCOM | FL | 32423-9240 |
| MCCOLPIN, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCCOMAS, STEPHEN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCOMB, DEBORAH | GOODKIND LABATON RUDOFF & SUCHAROW | 100 PARK AVENUE | | | NEW YORK | NY | 10017-5563 |
| MCCOMB, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCCOMBS, BEVERLY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCOMBS, BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCCONAHY, FLOYD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCONAUGHY, MARK A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MCCONE, MAURICE | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MCCONKEY, DOUG | 135 COUNTY ROAD 656 | | | | ATHENS | TN | 37303-6297 |
| MCCONNAUGHEY, LLOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCONNELL, TAMMY | 852 FAIRVIEW AVE | | | | PARKERSBURG | WV | 26101-3823 |
| MCCOOEY, CHARLES L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCOOEY, MATTHEW | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCOOL, CLIFFORD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCCORD PAYEN DE MEXICO S DE RI DE | SAN ESTEBAN PTE 47 | | NAUCALPAN EDO, EM 53560 MEXICO | | | | |
| MCCORD, DONELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCCORD, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCCORD, LOUIS N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORD, THOMAS | 6305 JACKSONVILLE CUTOFF RD # G | | | | JACKSONVILLE | AR | 72076-8818 |
| MCCORKLE, REX A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCCORKLE, SAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORMACK, LAVONNE J | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| MCCORMICK, DAVID LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORMICK, HARRY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORMICK, HUGH T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORMICK, IVANHOE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORMICK, JAMES O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORMICK, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORMICK, JOHNNIE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORMICK, RAYMOND G | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCORMICK, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORMICK, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORMICK, RODNEY | HILBORN & HILBORN | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| MCCORMICK, SHAWN | 14049 LUCERNE | | | | REDFORD | MI | 48239-2913 |
| MCCORMICK, WAYNE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORMICK, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCORVEY, KRYSTAL | 6845 CAROL PLANTATION RD APT 403 | | | | THEODORE | AL | 36582-1938 |
| MCCOY, BILL | 4423 SE WEEKLEY CT | | | | TECUMSEH | KS | 66542-9440 |
| MCCOY, CARRIE | 645 DUGAN RD | | | | BELPRE | OH | 45714-9662 |
| MCCOY, CHARLIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| MCCOY, DANIEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCOY, DENNEY A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCCOY, DOROTHY MARIE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MCCOY, FLORASTEEN E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCCOY, GREGORY HAROLD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MCCOY, HARRY N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCOY, IRA O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCOY, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCOY, JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCCOY, LOTTIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MCCOY, OTHA L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MCCOY, REGINALD C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCCOY, ROBERT J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MCCOY, ROBERT V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCOY, RONNIE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCCOY, THOMAS E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCCOY, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCCOY, WILLIAM L | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MCCRACKEN, CARL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCRACKEN, GEORGE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCRACKEN, ROBERT | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MCCRAE, ALFRED FIDEL | MORRIS CARY ANDREWS TALMADGE & DRIGGERS LLC | PO BOX 1649 | | | DOTHAN | AL | 36302-1649 |
| MCCRAE, LYNN | MORRIS CARY ANDREWS TALMADGE & DRIGGERS LLC | PO BOX 1649 | | | DOTHAN | AL | 36302-1649 |
| MCCRARY, JAMES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCCRAW, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCCRAW, LAURENS K | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| MCCRAY, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCCREADY, JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCCREADY, ORVEL L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MCCRELESS, DENNIS | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MCCRERY, ROBERT V | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCRORY, MITCHELL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MCCROSKEY, LOREN K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCRUDDEN, JOHN D | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE, STE 101 | | | KNOXVILLE | TN | 37919 |
| MCCULLEN, LEE ANDREW | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCCULLER, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCCULLEY, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCULLEY, ROBERT E | WOLOSHIN & KILLINO, PC | 1800 JOHN F KENNEDY BLVD FL 11 | | | PHILADELPHIA | PA | 19103-7437 |
| MCCULLOCH, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCULLOCH, WALTER | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MCCULLOR, ELESIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCCULLOUGH, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCULLOUGH, JAMES J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCULLOUGH, JEAN | 707 JEFFERSON DR | | | | TURNERSVILLE | NJ | 08012-1214 |
| MCCULLOUGH, JOHN | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MCCULLOUGH, LAWRENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCULLOUGH, LLOYD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCULLUM, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCCULLY, WJ | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCCURDY,ANTHONY C | 3709 WATERBRIDGE LN | | | | MIAMISBURG | OH | 45342-6728 |
| MCCURL, DAVID | 501 PAGE AVE | | | | ALLENHURST | NJ | 07711-1026 |
| MCCURLEY, EDWARD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MCCURLEY, RONALD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCCURRY, FREDERICK B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCCURRY,JAMEY C | 707 ST RT 725 #145 | | | | CENTERVILLE | OH | 45459 |
| MCCURTIS, CARL | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| MCCUSKER, JAMES | 214 OVERMOUNT AVE APT H | | | | WEST PATERSON | NJ | 07424-3273 |
| MCDADE, ERIN | 1353 BOCKIUS AVE | | | | ABINGTON | PA | 19001-3405 |
| MCDADE, KATHLEEN | 1353 BOCKIUS AVE | | | | ABINGTON | PA | 19001-3405 |
| MCDADE, MICHELLE | 102 RIDGEWAY DR | | | | SCRANTON | PA | 18504 |
| MCDANELD, IVAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDANIEL, ALFRED DENNIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCDANIEL, BOBBY EARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCDANIEL, CARL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDANIEL, CECIL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCDANIEL, CHARLES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCDANIEL, ELIJAH B | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MCDANIEL, FREDRICK CURTIS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MCDANIEL, JASPER | PEARLMAN TREVOR | SPB BUILDING, 3110 WEBB AVENUE | | | DALLAS | TX | 75205 |
| MCDANIEL, JOHN P | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCDANIEL, LLOYD WINFORD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCDANIEL, MILTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCDANIEL, RON | 15 BERMUDA CT | | | | COVINGTON | GA | 30016-7619 |
| MCDANIEL, RONALD B | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MCDANIEL, RUSSELL | 10413 MERCURY DR | | | | INDIANAPOLIS | IN | 46229-1413 |
| MCDANIEL, SAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCDANIEL, SANDRA | PALMEROLIVER LAW OFFICES OF | 205 PARK CENTRAL EAST SUITE 511 P O BOX 5720 | | | SPRINGFIELD | MO | 65801 |
| MCDANIEL, TODD N | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| MCDANIEL, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDANIEL,MARK E | 11688 STATE ROUTE 730 | | | | BLANCHESTER | OH | 45107-8714 |
| MCDANIELS, LARRY | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MCDAVID, CHARLES H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCDAVID, CORNELL | 4435 N PERSHING DRIVE | | | | ARLINGTON | VA | 22203-2748 |
| MCDERMOTT, JOHN T | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MCDOLE, FRANK A | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MCDONAGH, WILLIAM | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MCDONALD, ALTON D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDONALD, CHARLES | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCDONALD, CHARLES C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCDONALD, CHRISTOPHER | LEMBERG & ASSOCIATES LLC | 30 OAK ST STE 401 | | | STAMFORD | CT | 06905-5310 |
| MCDONALD, DANNY EDWIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCDONALD, DIANNA | 716 E KIMBERLY AVE # 1 | | | | KIMBERLY | WI | 54136-1515 |
| MCDONALD, DONALD | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| MCDONALD, GREGORY | KROHN & MOSS - NV | 170 S GREEN VALLEY PKWY STE 280 | | | HENDERSON | NV | 89012-3145 |
| MCDONALD, GURSTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCDONALD, H B | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MCDONALD, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDONALD, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCDONALD, JOHNNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCDONALD, KAITLYN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MCDONALD, MYRTLE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MCDONALD, PAUL EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDONALD, QUENTIN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MCDONALD, ROBERT | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| MCDONALD, ROBERT | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MCDONALD, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCDONALD, ROBERT C | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCDONALD, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDONALD, TIMOTHY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCDONALD, VERNELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCDONALD, WHYTINE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MCDONALD, WILLIAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDONALD, WILLIAM C | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCDONALD, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDONALD, WILLLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCDONIE, DAVID L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDONNELL, ROBERT L | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCDONOUGH, ALLAN P | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCDONOUGH, BARRY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCDONOUGH, JENNIFER | FAIT MARY JANE | 656 W RANDOLPJ STREET SUITE 500W | | | CHICAGO | IL | 60661 |
| MCDONOUGH, JENNIFER | ISQUITH FRED T | 270 MADISON AVENUE 10TH FLOOR | | | NEW YORK | NY | 10016 |
| MCDOUGAL, DONALD L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MCDOUGALL, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDOUGLE, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCDOWELL, FELISHA | 7919 N MAIN ST | | | | DAYTON | OH | 45415-2302 |
| MCDOWELL, JEWEL L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCDUFFIE, ARTHUR T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCDUFFIE, CARLIE | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| MCDUFFIE, JOE A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MCDUFFIE, JOHN WILSON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCDUFFIE, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDUFFY, ARTHUR | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| MCEACHERN, JAMES | LAW OFFICES MCKENNA KENNETH J | 544 W 1ST ST | | | RENO | NV | 89503-5303 |
| MCELHENNY, BOBBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCELHINEY, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MCELREA, CHARLES | KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS & FARRISE | 171 12TH ST STE 300 | | | OAKLAND | CA | 94607-4911 |
| MCELROY, JAMES | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| MCELROY, MAMMIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCELROY, OLLIE H | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| MCELROY, THOMAS R | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCELWEE, TROY | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| MCELWEE,DAVID L | 4444 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-9744 |
| MCENROY, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCENTEE, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCENTIRE, WARREN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MCEVER, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCEWEN, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCEWEN, WH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCFADDEN, BRUCE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCFADDEN, DANIEL I | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| MCFADDEN, DANNY | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MCFADDEN, DAVID | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCFADDEN, EMMETT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCFADDEN, JOHN | 3685 PEBBLE BEACH DR | | | | ATLANTA | GA | 30349-3627 |
| MCFADGEN,ANTHONY WAYNE | 5865 SUMMERSWEET DR | | | | CLAYTON | OH | 45315-9794 |
| MCFANN, GLEN | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MCFARLAND, BARBARA | SILVER LAW OFFICES OF HOWARD D | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| MCFARLAND, BOYCE | SILVER LAW OFFICES OF HOWARD D | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| MCFARLAND, LONNIE | 3652 LONG WHARF DR APT B | | | | INDIANAPOLIS | IN | 46235-2650 |
| MCFARLAND, MARVIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCFARLAND, MICHAEL W | LEHRER & CANAVAN, PC | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| MCFARLAND, SHIRLEY | PO BOX 785 | BOX 785 | | | SHUBUTA | MS | 39360 |
| MCFARREN, GORDON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCFARREN, JERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCFERRON, NORMAN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MCFIELD, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCFREDERICK, JOSEPH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MCFREDERICK, MELVILLE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MCGAHEE, HENRY R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MCGAINEY, JOHN J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCGAUGHEY, EARL EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGAUGHY, AYANDA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 16TH FLOOR | | | CHICAGO | IL | 60602 |
| MCGAUGHY, BILLY D | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MCGAULEY, JAMES | AMERICAN FAMILY INSURANCE GROUP | PO BOX 28408 | | | SAINT LOUIS | MO | 63146-0908 |
| MCGEE, FRANCIS | 126 MAINE AVE | | | | CHERRY HILL | NJ | 08002-3011 |
| MCGEE, JAMES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MCGEE, JAMES | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MCGEE, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCGEE, LANELL | BLACKMON & BLACKMON | PO BOX 105 | | | CANTON | MS | 39046-0105 |
| MCGEE, LANELL | EDWARD BLACKMON, JR | PO BOX 65 | | | JACKSON | MS | 39205-0065 |
| MCGEE, LLOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGEE, PHYLLIS | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MCGEE, RICHARD H | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MCGEE, TOMMY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGEE, WILLIAM | BURROW & PARROTT | 1301 MCKINNEY ST STE 3500 | | | HOUSTON | TX | 77010-3092 |
| MCGEE,REBECCA A | 10109 W FULLERTON AVE | | | | MELROSE PARK | IL | 60164-1932 |
| MCGEHEAN, EDWARD L | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MCGEOUGH, AGNES | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MCGEOUGH, PETER | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MCGHEE, ANNE | 8259 E 150 S | | | | LAFAYETTE | IN | 47905-9409 |
| MCGHEE, CARL ELMER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCGHEE, EDDIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCGHEE, JACK ELWOOD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCGHEE, JOE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGHEE, RICHARD | 114 19TH ST | | | | DUNBAR | WV | 25064-2818 |
| MCGHEE,GERALD L | 5279 TORCH LN | | | | DAYTON | OH | 45417-8843 |
| MCGHEE,GERALD W | 6358 STERLING MAPLE CT | | | | CLAYTON | OH | 45315-8980 |
| MCGIBANY, LOREN D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MCGILL AIRCLEAN LLC | 1779 REFUGEE RD | | | | COLUMBUS | OH | 43207-2119 |
| MCGILL CORP, THE | DEPT L-469 | | | | COLUMBUS | OH | 43260-0469 |
| MCGILL, DAVID | 1753 ROAD B1 | | | | EMPORIA | KS | 66801-7662 |
| MCGILL, GEORGE | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| MCGILL, ROY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCGILL, VEELLA | LEVIN JOSEPH | 2806 CAMBRIDGE AVE | | | DETROIT | MI | 48221-1827 |
| MCGILL, VERYLE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGILLIVRAY, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGINN, PETER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGINNESS, DAVID B | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MCGINNIS, ALBERT EARL | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| MCGINNIS, CLIFFORD | HENDERSON & GOLDBERG | 3RD FL KETCHUM CENTER, 1030 FIFTH AVE | | | PITTSBURGH | PA | 15219 |
| MCGINNIS, JAMES RALPH | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| MCGINNIS, MELODY | 114 BROOKS AVE | | | | BAYVILLE | NJ | 08721-1312 |
| MCGINNIS, MICHAEL S | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCGINNIS,PATRICK B | 7885 E CARLTON RD | | | | WEST ALEXANDRIA | OH | 45381-9543 |
| MCGINSTER, JUANITA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MCGLAUN, CHARLES ANDREW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGLINCHEY, RONALD | 366 BRYANT HOLLOW RD | | | | AMHERST | VA | 24521-4526 |
| MCGLOCKLIN, KELSEY | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| MCGLONE, JAMES P | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MCGLOTHLEN, DONALD L | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| MCGLOTHLIN, LEON | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MCGLUGRITCH, ROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCGOLDRICK, FRANCIS | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| MCGONAGILL, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCGOOGIN, ANJAIL S | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MCGOOGIN, ARCENIA | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MCGOWAN, HAZLE L | BROWNWOOD CHAZEN & CANNON | 525 B ST STE 1300 | | | SAN DIEGO | CA | 92101-4421 |
| MCGOWAN, JERALD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGOWAN, JOHN J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCGOWAN, MICHAEL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGOWAN, RONALD M | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| MCGOWEN, MICHAEL | 16545 WILLOW WALK DR | | | | LOCKPORT | IL | 60441-1106 |
| MCGOWN, R T | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCGRANE, LOGAN | 2068 SABLE AVE | | | | TRIPOLI | IA | 50676-9529 |
| MCGRATH, DANIEL PATRICK | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MCGRATH, JACK S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGRATH, THOMAS F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MCGRAW HILL | HAROLD MCGRAW III | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| MCGRAW, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCGRAW, GRADY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGRAW, HAROLD FREDERICK | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| MCGRAW, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGREAL, FRANCIS (ESTATE OF) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| MCGREGGORY, WILLIAM | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| MCGREGOR, HAROLD N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGREW, DAVID | 3377 AUSTIN RAYMER RD | | | | BOWLING GREEN | KY | 42101-9365 |
| MCGREW, HERMAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCGREW, KENNETH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCGREW, WARREN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MCGRIFF, KEITH | 4422 EICHELBERGER AVE | | | | DAYTON | OH | 45406-2426 |
| MCGRIGGS, CLARA MAE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCGRUDER, AARON | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MCGRUDER, ELNORA | KROHN & MOSS | 1100 SPRING ST NW STE 350 | | | ATLANTA | GA | 30309-2854 |
| MCGUFFIE, ALFORD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MCGUGIN, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCGUINIS, ROBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCGUIRE PATRICK J PC LAW OFFICES OF | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 19 S LA SALLE ST STE 702 | | | CHICAGO | IL | 60603-1432 |
| MCGUIRE WOODS LLP | ATTN:  SAM TARRY, ESQ. | 901 EAST CARY STREET | ONE JAMES CENTER | | RICHMOND | VA | 23219 |
| MCGUIRE, HOMER JEWEL | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MCGUIRE, JAMES | CERUSSI & GUNN PC | 1325 FRANKLIN AVE STE 225 | | | GARDEN CITY | NY | 11530-1631 |
| MCGUIRE, JUDY | 1678 TOWN BR | | | | PRESTONBURG | KY | 41653-8398 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGUIRE, KIMBERLY | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MCGUIRE, RICHARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGUIRE, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCGUIRE, THOMAS | SHEIN LAW CENTER | 121 S BROAD ST | | | PHILADELPHIA | PA | 19107-4518 |
| MCGUIREWOODS CONSULTING | MARK T. BOWLES | 1 JAMES CTR | 901 EAST CARY STREET | | RICHMOND | VA | 23219-4089 |
| MCGUM, JAMES T | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCGURN, JAMES T | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCGUVER, LISA | PO BOX 320151 | | | | HARTFORD | CT | 06132-0151 |
| MCHALE, STEPHEN | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCHENRY, RICHARD D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MCHUGH, JAMES | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MCILLWAIN, JC | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| MCILVEEN, CHARLES | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MCILWAIN, DOUGLAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCILWAIN, LAMAR L | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| MCINERNEY, RICHARD P | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCINNIS, DORRIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCINNIS, SIDNEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCINTIRE, PAUL | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| MCINTOSH, CHRISTOPHER | ROSE & DEJONG SC | 16620 W BLUEMOUND RD STE 500 | | | BROOKFIELD | WI | 53005-5919 |
| MCINTOSH, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCINTOSH, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCINTOSH,ERIC A | 1709 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2508 |
| MCINTRE, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCINTYRE, CAROL | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCINTYRE, CHARLES KEITH | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| MCINTYRE, DAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MCINTYRE, DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCINTYRE, EDWARD | 105 MELODIE LN | | | | GOLDSBORO | NC | 27530-9207 |
| MCINTYRE, ELBONY | 4620 MORSE RD | | | | GAHANNA | OH | 43230-6373 |
| MCINTYRE, ROBERT | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCINTYRE, ROBIN V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCINTYRE, STEVEN | PO BOX 297 | | | | TALIHINA | OK | 74571-0297 |
| MCINVILLE, GERALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCIVER, THOMAS JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCKAY, CHAD | 218 DIX ST | | | | OCTAVIA | NE | 68632-6505 |
| MCKAY, MILLARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCKAY,MARTHA K | 432 MERTLAND AVE | | | | DAYTON | OH | 45431-1831 |
| MCKEAN, GABRIEL | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MCKEE, BOYD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCKEE, CHARLES | 4 WINDSONG WAY | | | | NITRO | WV | 25143-1138 |
| MCKEE, FRANCIS | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MCKEE, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKEE, JAMES RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCKEE, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCKEE, KENNETH MITCHELL | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| MCKEE, NICHOLAS A | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MCKEE, THOMAS | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MCKEITHAN, CHARLES BAXTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCKELLER, HUEY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MCKELLERY SMITH, TINA MARIE | LEHTO LAW OFFICES OF STEVE | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| MCKEMY, HILDA | ANGELOS PETER G | 5905 HARFORD RD | | | BALTIMORE | MD | 21214-1846 |
| MCKENIZE, MOSES | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MCKENZIE, DONALD K | HUNTSINGER, ANDREW R | PO BOX 33 | | | ROGERS | AR | 72757-0033 |
| MCKENZIE, EDWARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCKENZIE, GERALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCKENZIE, HAIRM E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MCKENZIE, KAREN L | HUNTSINGER, ANDREW R | PO BOX 33 | | | ROGERS | AR | 72757-0033 |
| MCKENZIE, LAWRENCE WOODWARD | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MCKENZIE, MARINA | CAMPBELL ANDREW L | PO BOX 7 | | | GRAND BLANC | MI | 48480-0007 |
| MCKENZIE, ROBERT E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MCKEON, JOSEPH W | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| MCKEON, TERRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCKEOWN, JAMES | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| MCKEOWN, MICHAEL | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MCKEOWN, PATRICK | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| MCKIBBIN, CLARENCE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCKIBBIN, LORI | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCKIMM, GEORGE | 735 GERALD NICHOLS RD | | | | ROCK HILL | SC | 29730-9611 |
| MCKIMMIE, BEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCKINES, MATTHEW | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCKINLEY, JAY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCKINLEY, THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCKINNEY, BERNICE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MCKINNEY, ELLIS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MCKINNEY, GEORGE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCKINNEY, MAMIE L | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| MCKINNEY, MICHAEL | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MCKINNEY, SAMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCKINNEY, TERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MCKINNEY,CHAD D | 9083 HEATHER LN | | | | CENTERVILLE | OH | 45458-3750 |
| MCKINNIS, FRED | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCKINNON, ALBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCKINNON, FOREST G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKINNON, XERMENIA | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCKLEMURRY, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCKNIGHT, CARL J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCKNIGHT, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCKNIGHT, ROBIN | 3036 ONTARIO ST | | | | BATON ROUGE | LA | 70805-8170 |
| MCKOY, DOROTHY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCKUHN, GAIL | STATE FARM INS. CO. | PO BOX 122 | | | CONCORDVILLE | PA | 19331-0122 |
| MCLAIN, HAZEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCLAIN, TIMOTHY | 18 MOGADOR RD | | | | STEUBEN | ME | 04680-3159 |
| MCLANE, PAUL ALLEN | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MCLANE, TIMOTHY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCLAREN REGIONAL MEDICAL CENTER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 401 S BALLENGER HWY | | | FLINT | MI | 48532-3638 |
| MCLAREN REGIONAL MEDICAL CTR EMS DEPARTMENT | EDUCATIONAL RESOURCES & DEVELO5 N - | 401 S BALLENGER HWY | | | FLINT | MI | 48532-3685 |
| MCLAUGHLIN, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCLAUGHLIN, EUGENE | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| MCLAUGHLIN, EUNICE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCLAUGHLIN, PAUL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCLAUGHLIN, WILLIAM | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MCLAUGHLIN, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCLAUGHLIN,MICHAEL CHARLES | 7254 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8805 |
| MCLAURINE, ROBERT J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MCLEAN, MARION E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCLEMORE, BARRY | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| MCLEMORE, HUGH O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCLEMORE, JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCLEMORE, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCLEMORE, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCLENNAN COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 406 | TAX COLLECTOR | | WACO | TX | 76703-0406 |
| MCLENNAN COUNTY | DIANE W. SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 1949 SOUTH I.H. 35 (78741) | P.O. BOX 17428 | AUSTIN | TX | 78741 |
| MCLENNAN, PIERCE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCLEOD NEWTON, ESTHER | ROHN & CAMERON LLC LAW OFFICES OF | 1101 KING ST | | | CHRISTIANSTED | VI | 00820-4933 |
| MCLEOD, NETTIE | 10346 HIGHWAY 9 | | | | MOUNTAIN VIEW | AR | 72560-7313 |
| MCLIN, JEANNETTE | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MCLINTOCK, PETER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCLLWAIN, CARISSA | 828 NE 11TH AVE UNIT 9 | | | | GRAND RAPIDS | MN | 55744-3097 |
| MCLLWAIN, DOUGLAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCLOUD, CLARENCE O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCM MANAGEMENT CORP | 35980 WOODWARD AVE STE 210 | | | | BLOOMFIELD HILLS | MI | 48304-0934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCM MANAGEMENT CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 35980 WOODWARD AVE STE 200 | | | BLOOMFIELD HILLS | MI | 48304-0934 |
| MCMAHON, ARTHUR | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MCMAHON, FREDERICK J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCMAHON, GEORGE J | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MCMAHON, GERALD | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCMAHON, KATHRYN | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCMAHON, LEO DALE | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MCMAHON, WILLIAM J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCMANUS, DOUGLAS R | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| MCMANUS, DOUGLAS R | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| MCMANUS, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCMANUS, HUGH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MCMANUS, MICHAEL T | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MCMANUS, VERL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCMANUS, WILTON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCMASTER, JEROME A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCMASTERS, DAVID G | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MCMEEKEN, ERNEST E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCMELLEN, DAVID | CNA CLAIMS RECOVERY DEPARTMENT | PO BOX 105233 | | | ATLANTA | GA | 30348-5233 |
| MCMICHAEL, ROLAND N | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| MCMILLAN, ARCHIBALD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCMILLAN, BURTON H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCMILLAN, DANIEL | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| MCMILLAN, DUNCAN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCMILLAN, DYGLIESHA SHANTAY | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MCMILLAN, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCMILLAN, MARILYN | | 5428 HIGH RIDGE DR | | | YPSILANTI | MI | 48197-6757 |
| MCMILLAN, ROBERT M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCMILLEN, EDWARD L | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MCMILLEN, NED E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCMILLEN, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCMILLIAN, GEORGE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCMILLIAN, MILLER | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| MCMILLIAN, RICHARD | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| MCMILLIAN, WILLIE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MCMILLIN, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCMILLION, DREXEL | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MCMILLION, JRMIKEL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCMORRIS, CHARLES D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCMORRIS, CURTIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCMORRIS, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCMULLAN, DREWY D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCMULLEN, DELORES | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MCMULLEN, HAROLD | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| MCMULLEN, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCMULLEN, KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCMULLEN, LEAL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCMULLEN, PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCMURRAY, NORMAN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MCMURRAY, RICHARD | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MCMURRY, CHARLES E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCMURTRAY, AUSTIN THOMAS | MORGAN MELANIE S | PO BOX 171607 | | | KANSAS CITY | KS | 66117-0607 |
| MCMURTRY, CLINTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCNABB, JERRY | KAHN & ASSOCIATES LLC | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| MCNABB, JUDY | KAHN & ASSOCIATES LLC | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| MCNABB, ROBERT E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCNAIR, AMANADA | 4009 MONROE RD | | | | SEMINARY | MS | 39479-4012 |
| MCNAIR, JIM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCNALLY, JAMES R | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| MCNAMARA, DANIEL J | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MCNAMARA, DANIEL STEPHEN | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MCNAMARA, DAVID F | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MCNAMARA, GEORGE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCNAMARA, JACK | 8867 MONTEGUE TER | | | | BROOKLYN PARK | MN | 55443-3704 |
| MCNAMARA, MARTIN E | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MCNAMEE, PAMELA A | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MCNATT, HUBERT A | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCNEAL, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCNEAL, WILLIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MCNEAL,OLINDA | 5063 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1417 |
| MCNEALY, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCNEALY, WILLIAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCNEELY, LARRY | WHITWORTH JIM O LAW OFFICES OF | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| MCNEELY, NORWOOD N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCNEIL, JACK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCNEIL, LLOYD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MCNEIL, SUSAN | 8625 PEACH GROVE RD | | | | RICHMOND | VA | 23237-4710 |
| MCNEILL, CAMERON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCNEILL, JAMES | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MCNEILL, JAMES M | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MCNEILL, JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCNEILL, REGINA | HAINES BRUCE S | ONE LOGAN SQUARE | | | PHILADELPHIA | PA | 19103-6933 |
| MCNEILL, STEWART H | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MCNEILLY, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCNEMAR, HAL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCNERNEY, JOSEPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCNERNEY,DANIEL E | 6730 PISGAH RD | | | | TIPP CITY | OH | 45371-8733 |
| MCNEW, OLIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCNIEL, MARK | 1234 SHORECREST CIR | | | | CLERMONT | FL | 34711-2942 |
| MCNIEL, SHAWN | 1234 SHORECREST CIR | | | | CLERMONT | FL | 34711-2942 |
| MCOY, JULIANNE | BENNETT SCHILLER | 1339 EBENEZER RD | | | ROCK HILL | SC | 29732-2336 |
| MCPHAIL, GERARD J | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MCPHATE, DENNIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MCPHEE, STANLEY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MCPHEETERS, RALPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCPHERSON, ARTIE YAKIMA | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCPHERSON, BRENDA | 11562 COUNTY ROAD 483 | | | | LAVON | TX | 75166-1678 |
| MCPHERSON, CHARLES E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MCPHERSON, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCPHERSON, LURLINE | 9762 HIGHWAY 120 | | | | ROBELINE | LA | 71469-4506 |
| MCPHERSON, MARION | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MCPHERSON, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCPHERSON, RONNIE LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCPHETRES CAROL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 769 DEXTER ST | | | DENVER | CO | 80220-5043 |
| MCPIKE, SHIRLEY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCQUAIN, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCQUARTERS, ALEXANDER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCQUARTERS, CLARENCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCQUARTERS, FRANK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MCQUEARY, JEREMY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCQUEARY, RAE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCQUEEN, NORMAN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCQUEEN, RICHARDSON | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MCQUEENEY, HALEY | 2243 PIKE DR | | | | GREENBACKVILLE | VA | 23356-2670 |
| MCQUEENEY, LISA | 2243 PIKE DR | | | | GREENBACKVILLE | VA | 23356-2670 |
| MCQUILLAN, PHILLIP J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCQUISTON, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCQUISTON, JIMMIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCRAE, A D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCRAE, HARVEY | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| MCRAE, JAMES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MCRAE, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCRAY, WILLIAM | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MCREYNOLDS, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCRILL, RICHARD | ALEXANDER LAW FIRM | 500 S WASHINGTON AVE STE 5 | | | ROYAL OAK | MI | 48067-3846 |
| MCRILL, RICHARD | ALEXANDER LAW FIRM | 500 S WASHINGTON AVE STE 5 | | | ROYAL OAK | MI | 48067-3846 |
| MCROY, DAVID | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| MCRUNNELS, WILLIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MCSALL, SCHUYLER | 5 EMERICK ST | | | | YPSILANTI | MI | 48198-5718 |
| MCSHAN, GLEN DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MCSPERRITT, JOHN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCSWAIN, JOSHUA | 675 KOKOMO RD | | | | KOKOMO | MS | 39643-4934 |
| MCSWAIN, KIRBY | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| MCTAGGART, LAWRENCE J | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCTAVISH, KAREN FAYE | CUNNINGHAM BOUNDS YANCE CROWDER & BROWN | PO BOX 66705 | | | MOBILE | AL | 36660-1705 |
| MCWHORTER, DARGIN | KROHN & MOSS - NV | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| MCWHORTHER, DALE DENSON | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MCWILLIAM, ESSIE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MCWILLIAMS, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCWILLIAMS, JAMES COLBY | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| MCWILLIAMS, JOHN | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| MCWILLIAMS, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MCWILLIAMS, RASHEED | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| MCWORTHY, SYLVESTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MCZHEE, MARCUS | 3423 W 82ND ST | | | | CHICAGO | IL | 60652-2501 |
| MDM SUPPLY INC | TRAVELERS INSURANCE | PO BOX 6890 | | | PORTLAND | OR | 97228-6890 |
| MEACHAM, STACY | MCGEE LAW OFFICES OF WILLIAM R | 411 N CENTRAL AVE STE 230 | | | GLENDALE | CA | 91203-2020 |
| MEACHAM, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEAD CORP,THE | 13745 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0137 |
| MEADE, RONNIE | 30 MEADOW BROOK CT | | | | PRESTONSBURG | KY | 41653-9036 |
| MEADE, SHERRY | 1209 WINDY BRANCH WAY | | | | EDGEWOOD | MD | 21040-2138 |
| MEADOR, EARNEST L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEADOR, HARRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEADOR, JOHNNY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEADOWS, ANNA | 3465 BLACKWELL RD | | | | CERRO GORDO | NC | 28430-9499 |
| MEADOWS, CECIL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEADOWS, DAVID | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEADOWS, DAVID EDGAR | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MEADOWS, FRANKLIN | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MEADOWS, JERRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEADOWS, MARLIN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEADOWS, REUHL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEADOWS, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MEADOWS, THEODORE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEARIG, ELVIN D | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| MEARNS, DANIELLE | 22012 VILLAGE CT | | | | TRENTON | MI | 48183-3750 |
| MEARS, COLBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEASE, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MEAUX, LEON L | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MECAPLAST DIFFUSION | ZAC LA CROISETTE | | LENS,  62300 FRANCE | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK  KOWLOON 00000 HONG KONG, CHINA | | | |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK KOWLOON, HONG KONG, CHINA | | | |
| MECH TRONIC SERVICES INC | 323 COOLIDGE DR | | | | CENTERPORT | NY | 11721-1303 |
| MECHANICAL INSULATION SUPPLY I | 25301 GLENDALE | | | | REDFORD | MI | 48239-2648 |
| MECHEM, GLENN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MECHLIN, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MECKEM, JAMES | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| MECKER, STEVE P | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MECKLENBURG COUNTY | TAX COLLECTOR | CITY-COUNTY TAX COLLECTOR | P.O. BOX 31577 | | CHARLOTTE | NC | 28231 |
| MECKLENBURG COUNTY SCHOOL BOARD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 190 | | | BOYDTON | VA | 23917-0190 |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DR | | | | FRANKLIN LAKES | NJ | 07417-2603 |
| MEDEIROS, ROBERT | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MEDEIROS, SUSAN | PO BOX 603 | | | | EAST FREETOWN | MA | 02717-0603 |
| MEDEJROS, NORMAN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MEDELIN, ANGIE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDELIN, EDGAR | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDELIN, EDUARDO JR | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDELIN, EDUARDO SR | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDELIN, EMILY | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDELIN, ERIC | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDEMA, TONI | 533 HARRISON ST | | | | BELDING | MI | 48809-1801 |
| MEDEROS, JOSE | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| MEDIA GENERAL | REID ASHE | 333 E FRANKLIN ST | | | RICHMOND | VA | 23219-2213 |
| MEDIA NEWS GROUP | DEAN SINGLETON | 101 W. COLFAX AVENUE, SUITE 1100 | | | DENVER | CO | 80202 |
| MEDIA RECOVERY INC | PO BOX 678310 | 510 CORPORATE DR | | | DALLAS | TX | 75267-8310 |
| MEDICALOGIC/MEDSCAPE, INC. | ATTN: DAVID MOFFENBEIRER CEO | 20500 NW EVERGREEN PKWY | | | HILLSBORO | OR | 97124-7111 |
| MEDICARE PARTS A AND B | RICHARD D. HUMPHREY US ATTORNEY'S OFFICE | PO BOX 1585 | | | MADISON | WI | 53701-1585 |
| MEDICI, THOMAS | 2364 MALENA LN | | | | OXFORD | MI | 48371-4355 |
| MEDINA BLANKING INC | 5580 WEGMAN DR | | | | VALLEY CITY | OH | 44280-9321 |
| MEDINA BLANKING INC. | MIKE MOLINSKY | 5580 WEGMAN DR | | | VALLEY CITY | OH | 44280-9321 |
| MEDINA, ANTONIO AVON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEDINA, ISIDRO M | HUTCHENS, LAWRENCE J | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| MEDINA, MARIA GONZALEZ | KARPO MARK S PC | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| MEDINA, MARY | 2017 E CORNWALL ST | | | | PHILADELPHIA | PA | 19134-3214 |
| MEDINA, SANDRA | 1120 MCKINLEY AVE APT 9 | | | | POCATELLO | ID | 83201-4370 |
| MEDINA, SEVERO | KARPO MARK S PC | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| MEDINA, VICTOR | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MEDLER, FRED R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEDLEY, ALBERT | KAHN & ASSOCIATES LLC | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| MEDLEY, ANNE | KAHN & ASSOCIATES LLC | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| MEDLIN, CHRISTINA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MEDLIN, CRAWFORD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEDLIN, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEDLIN, MURRAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MEDLIN, TRAVIS | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEDLOCK, WILLIE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEDRANO, CELESTINA | 988 REDPENE CT | | | | SAN DIEGO | CA | 92154 |
| MEDRANO, LETICIA GUADALUPE | DAVID JARAMILLO ATTY | 2025 SAN PEDRO DR NE | | | ALBUQUERQUE | NM | 87110-5951 |
| MEECH, DARYL | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| MEEHAN, BRENDA | 2722 W ESTHNER AVE | | | | WICHITA | KS | 67213-1848 |
| MEEHAN, HELEN | 619 MONMOUTH AVE | | | | PORT MONMOUTH | NJ | 07758-1614 |
| MEEK, HARVEY C | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MEEK, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEEK, WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MEEKER, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEEKS, JAMES | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| MEEKS, SHAFTER | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MEEKS, WILLIAM | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MEERS, KEVIN | 3144 MIDLAND ST | | | | SAINT JOSEPH | MO | 64501-3432 |
| MEESE, JESSE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MEG LOPE & ASSOCIATES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 714 BROWNING CT | | | BLOOMFIELD HILLS | MI | 48304-3715 |
| MEGGINSON, JOSEPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEHALIK, MARK G | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MEHALL, ANDREW | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEHALL, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEHERIN, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MEHLHOP, BRUCE | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MEHLROSE, RICHARD H | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MEHMOOD, AMERICA | BODIFORD RAYMOND LAW OFFICES OF | 135 W CENTRAL BLVD STE 1100 | | | ORLANDO | FL | 32801-2478 |
| MEHMOOD, DANIEL | RAYMOND BOTIFORD | 135 W CENTRAL BLVD STE 1100 | | | ORLANDO | FL | 32801-2478 |
| MEHR, HARRY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEIENBERG, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEIER, ALLAN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MEIER, VERYL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEIER,CHERYL A | 210 COLONEL DR | | | | CARLISLE | OH | 45005-4298 |
| MEILE, RAYMOND | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MEILINGER, DENISE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| MEINKE, BRUCE J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEINS, MARY LEE | 11585 BLUE HERON RD | | | | BOW | WA | 98232-9328 |
| MEINS, TED | 11585 BLUE HERON RD | | | | BOW | WA | 98232-9328 |
| MEINTS, NORMAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MEISELMAN, ANNETTE | GRASECK ARTHUR V JR | 1870 SPUR DRIVE SOUTH | | | ISLIP TERRACE | NY | 11752 |
| MEISENHALDER, CLIFFORD L | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MEISSNER, LUDWIG | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEJAK, RICHARD A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MEJIA, MEINARDO | LINDSEY, MICHAEL E | 4455 MORENA BLVD STE 207 | | | SAN DIEGO | CA | 92117-4358 |
| MEJIAS, CHASTITY | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| MEJIAS, CHASTITY | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| MEJIAS, EDUARDO | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| MEJIAS, EDUARDO | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| MEK INVESTMENTS, LLC | 7550 S. SAGINAW STREET | | | | GRAND BLANC | MI | 48439 |
| MELANGAGIO, PAUL | PETERS LAW FIRM PC | PO BOX 1078 | | | COUNCIL BLUFFS | IA | 51502-1078 |
| MELANGAGIO, PAUL | PETERS LAW FIRM PC | PO BOX 1078 | | | COUNCIL BLUFFS | IA | 51502-1078 |
| MELANIE HENSEN | NOT AVAILABLE | | | | | | |
| MELCHOR, RAPHAEL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MELDISH, RICHARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MELDRUM, GARY L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MELE, MARIANO | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MELE, VINCENT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MELEAR, DERRELL | MCLEAN ROBERT A | 40 S MAIN ST STE 2000 | | | MEMPHIS | TN | 38103-5500 |
| MELENDEZ, FERNADO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MELENDEZ, JORGE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MELENDEZ, WILSON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MELINSKY, JOSEPH | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MELIUS, GARY | ALPERT, MICHAEL W | 152 N WELLWOOD AVE STE 1 | | | LINDENHURST | NY | 11757-4091 |
| MELLACE, JOSEPHINE | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| MELLEMSTRAND, INGBUR | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MELLEN, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MELLENDORF, SHANE | 591 MAIN ST | | | | KINDE | MI | 48445-9788 |
| MELLENTHIN, DAVID | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| MELLESMOEN, LUKE | PROGRESSIVE | 12450 RIVER RIDGE BLVD STE 100 | | | BURNSVILLE | MN | 55337-1676 |
| MELLON U.S. LEASING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 44 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810 |
| MELLON U.S. LEASING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 525 MARKET ST STE 3500 | | | SAN FRANCISCO | CA | 94105-2743 |
| MELLON U.S. LEASING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6060 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810 |
| MELLON US LEASING | A DIVISION OF MELLON LEASING CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 44 OLD RIDGEBURY ROAD | | DANBURY | CT | 06810 |
| MELLON US LEASING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 44 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810 |
| MELLON US LEASING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 525 MARKET ST STE 3500 | | | SAN FRANCISCO | CA | 94105-2743 |
| MELLON US LEASING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6060 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810 |
| MELLOTT, GROVER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MELLOTTE, FRANKLIN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MELLUSI, RAFFAELE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MELLWIG, LEONARD W | RD 1 BOX 46 LAKESIDE DR. | | | | HARVEYS LAKE | PA | 18618 |
| MELO, RAFAEL B | WOLOSHIN & KILLINO, PC | 1800 JOHN F KENNEDY BLVD FL 11 | | | PHILADELPHIA | PA | 19103-7437 |
| MELOCHE, KENNETH | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| MELOCHE, RONALD E | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MELODINI, ARMAND LOUIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MELON, JOHN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELONI, FRANK | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| MELROSE PLC | CLEVELAND HOUSE 29-33  KING ST | | LONDON SW1Y 6RJ GREAT BRITAIN | | | | |
| MELROSE PLC | CLEVELAND HOUSE 29-33 KING ST | | LONDON GB SW1Y 6RJ GREAT BRITAIN | | | | |
| MELSA, OTTO EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MELSON, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MELTON, BERNARD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MELTON, CHARLES | 433 PIERCY RD | | | | JASPER | TN | 37347-5919 |
| MELTON, DEBORAH | KAHN & ASSOCIATES LLC | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| MELTON, DELILAH | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| MELTON, EDGAR F | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MELTON, ELLEN | 10812 NE 90TH ST | | | | VANCOUVER | WA | 98662-2187 |
| MELTON, ELWOOD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MELTON, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MELTON, IVY | 261 CR 1801 | | | | RUSK | TX | 75785 |
| MELTON, JACOB | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MELTON, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MELTON, JESSE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MELTON, LEWIS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MELTON, PAMELA | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| MELTON, RICHARD | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| MELTZ, ALFREDO | DE CORRAL & DE MIER | 130 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 |
| MELVILLE, AKILAH | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MELVILLE, CLIFFORD | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MELVIN A H D INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 666 FIFTH AVE | | | NEW YORK | NY | 10103 |
| MELVIN, CLYDE | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| MELVIN, JOE R | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MELVIN, LAWRENCE | MCBRAYER MCGINNIS LESLIE & KIRKLAND | PO BOX 347 | | | GREENUP | KY | 41144-0347 |
| MELVIN, RUTH | MCBRAYER MCGINNIS LESLIE & KIRKLAND | PO BOX 347 | | | GREENUP | KY | 41144-0347 |
| MENA, MARK ERIC | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| MENAS, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MENDELLE, ROLANDA | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| MENDENHALL, LARRY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MENDEZ, ANGEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MENDEZ, FATIMA | 516 JOYNER CIR | | | | KILLEEN | TX | 76541-6943 |
| MENDEZ, JESSE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MENDEZ, JESUS | 9318 MARYKNOLL AVE | | | | WHITTIER | CA | 90605-2539 |
| MENDEZ, JESUS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MENDEZ, JUAN A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MENDEZ, LOUIS T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MENDIOLA, ESTEBEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MENDONCA, MANUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MENDOZA, AMY | BOX 20301 | | | | AMARILLO | TX | 79114-2301 |
| MENDOZA, BRIAN | 56 ARROWHEAD DR | | | | HYANNIS | MA | 02601-2449 |
| MENDOZA, COLLEEN | KIMMEL & SILVERMAN | 45 POND ST STE 202 | | | NORWELL | MA | 02061-1627 |
| MENDOZA, EDUARDO | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MENDOZA, FRANK | 7027 CANE GRASS LN W | | | | JACKSONVILLE | FL | 32244-6148 |
| MENDOZA, MARIA D | TAYLOR & ASSOCIATES NORMAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| MENDOZA, MICHAEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MENDOZA, ROMAN G | TAYLOR & ASSOCIATES NORMAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| MENDOZA, SANDY | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| MENEFEE, ROBERT BRISCOE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MENEFIELD, ALFONSO | 19317 MILAN DR | | | | MAPLE HEIGHTS | OH | 44137-2319 |
| MENG, WILLIAM | 918 N 8TH AVE | | | | MAYWOOD | IL | 60153-1068 |
| MENGELKOCH, HENRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MENIE, GLENN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MENILLA, MAYRA | 12049 LOWEMONT ST | | | | NORWALK | CA | 90650-6615 |
| MENLO LOGISTICS, INC. | 1 LAGOON DR STE 300 | | | | REDWOOD CITY | CA | 94065-5154 |
| MENLO WORLDWIDE FORWARDING, INC. F/K/A EMERY AIR FREIGHT CORPORATION | 1 LAGOON DR STE 400 | | | | REDWOOD CITY | CA | 94065-1564 |
| MENLO WORLDWIDE TECHNOLOGIES, LLC | 1 LAGOON DR STE 300 | | | | REDWOOD CITY | CA | 94065-5154 |
| MENLO WORLDWIDE, LLC | 1 LAGOON DR STE 400 | | | | REDWOOD CITY | CA | 94065-1564 |
| MENOCAL, CUSTAVE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MENOSKY, MARISSA | 4280 ALISON AVE | | | | ERIE | PA | 16506-6160 |
| MENSAH, ELISA | 2324 164TH ST E | | | | TACOMA | WA | 98445-4518 |
| MENTIS, GEORGE N | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MENTOR GROUP INC | 2145 CROOKS RD STE 202 | PO BOX 99117 | | | TROY | MI | 48084-5539 |
| MENZ, RICHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MENZIES, MICHAEL | 1411 BAINBRIDGE ST APT 216 | | | | RICHMOND | VA | 23224-2081 |
| MERCADO, GERMAN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MERCER, BETTY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MERCER, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MERCER, KENNETH RAYBURN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MERCER, ROBERT | 306 WESTRIDGE DR | | | | BURLINGTON | NC | 27215-8117 |
| MERCER,GERALD D | 4911 LAUDERDALE DR | | | | MORAINE | OH | 45439-2803 |
| MERCHANT, GEORGE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MERCHANT, THOMAS G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MERCIER, LEROY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MERCURY INSURANCE COMPANY | LEA & NIVINSKUS | 134 W WILSHIRE AVE | | | FULLERTON | CA | 92832-1824 |
| MERCURY INSURANCE COMPANY | SOMERSTEIN BRUCE & ASSOCIATES PC | 7 PENN PLZ STE 420 | | | NEW YORK | NY | 10001-0023 |
| MERDZINSKI, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEREDITH, BEVERLY | 1817 13TH ST | | | | MOLINA | IL | 61265-3906 |
| MEREDITH, TIMOTHY EARL D, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MERER, ELLEN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERGUCZ, FRANK | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MERIDETH, WAYNE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 2890 29TH ST SE | | | | GRAND RAPIDS | MI | 49512-1721 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 3075 BRETON RD SE | | | | GRAND RAPIDS | MI | 49512-1747 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 999 REPUBLIC DR | | | | ALLEN PARK | MI | 48101-3623 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1209 N ORANGE ST | | | WILMINGTON | DE | 19801-1120 |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | 14123 ROTH RD | | | | GRABILL | IN | 46741-9678 |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | 501 NORTHRIDGE DR | | | | SHELBYVILLE | IN | 46176-9786 |
| MERIDIAN LEASING CORPORATAION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9 PARKWAY N STE 500 | | | DEERFIELD | IL | 60015-2545 |
| MERIDIAN LEASING CORPORATION | AS AGENT FOR G.C. MICRO CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | NINE PARKWAY NORTH, STE 5 | | DEERFIELD | IL | 60015 |
| MERIT LABORATORIES INC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 992 | | | EAST LANSING | MI | 48826-0992 |
| MERITOR SUSPENSION SYSTEMS CO | 150 STEELES AVE E | | | MILTON ON L9T 2Y5 CANADA | | | |
| MERITOR SUSPENSION SYSTEMS CO INC | 201 PARK AVE E | | | CHATHAM ON N7M 3V7 CANADA | | | |
| MERITOR SUSPENSION SYSTEMS CO US | 102 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240-6800 |
| MERLUSE, PAULEEN | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| MERMELSTEIN, MARTIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MERO, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MERRICK, JOE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MERRIFIELD, JOHN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MERRILL LYNCH & CO., INC., INVESTMENT BANKING DIVISION | ATTN: HUGH D. SULLIVAN, MANAGING DIRECTOR | 4 WORLD FINANCIAL CENTER 250 VESEY ST | | | NEW YORK | NY | 10080-0001 |
| MERRILL LYNCH CAPITAL | A DIVISION OF MERRILL LYNCH BUSINESS FINANCIAL SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 500 W MONROE ST LBBY 1 | | CHICAGO | IL | 60661-3756 |
| MERRILL LYNCH CAPITAL | EQUIPMENT FINANCE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 500 W MONROE ST LBBY 1 | | CHICAGO | IL | 60661-3756 |
| MERRILL LYNCH CORPORATE AND INSTITUTIONAL CLIENT GROUP | ATTN: ALAIN LEBEC, MANAGING DIRECTOR | 4 WORLD FINANCIAL CENTER 250 VESEY ST | | | NEW YORK | NY | 10080-0001 |
| MERRILL LYNCH CORPORATE AND INSTITUTIONAL CLIENT GROUP | ATTN: ALAIN LEBEC, VICE CHAIRMAN - INVESTMENT BANKING | 4 WORLD FINANCIAL CENTER 250 VESEY ST | | | NEW YORK | NY | 10080-0001 |
| MERRILL LYNCH CORPORATE AND INSTITUTIONAL CLIENT GROUP | ATTN: ALFRED F. HURLEY JR., MANAGING DIRECTOR | 4 WORLD FINANCIAL CENTER 250 VESEY ST | | | NEW YORK | NY | 10080-0001 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | ATTN: HUGH SULLIVAN, MANAGING DIRECTOR | 4 WORLD FINANCIAL CENTER 250 VESEY ST | | | NEW YORK | NY | 10080-0001 |
| MERRILL LYNCH-GE | MERRILL LYNCH (LASALLE BANK) | MINORITY ALLIANCE CAPITAL, LLC C/O GE CAPITAL | PO BOX 640387 | | PITTSBURGH | PA | 15264-0387 |
| MERRILL, JEROME | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MERRILL, JEROME | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MERRITT, BILL | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| MERRITT, CHARLES THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MERRITT, DELCY RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MERRITT, JAMES | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| MERRITT, JERRY CLAY | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MERRITT, RICHARD C | ROE STEPHEN C | 216 WILLIAM STREET | | | ELMIRA | NY | 14901 |
| MERRITT, RICHARD E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MERRITT, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERRITT,CARL R | 4659 ARCADIA BLVD | | | | DAYTON | OH | 45432-3109 |
| MERRITT,KARL A | 8699 OAKES RD | | | | ARCANUM | OH | 45304-9610 |
| MERRY X-RAY CHEMICAL CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 8004 | | | MENTOR | OH | 44061-8004 |
| MERSHON, THOMAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MERTEN, DONALD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MERTENS, AVA | GOMEZ LAW FIRM | 625 BROADWAY STE 1104 | | | SAN DIEGO | CA | 92101-5418 |
| MERTENS, FLOYD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MERTENS, TRISANNA | GOMEZ LAW FIRM | 625 BROADWAY STE 1104 | | | SAN DIEGO | CA | 92101-5418 |
| MESA (CITY OF) | PO BOX 1878 | | | | MESA | AZ | 85211-1878 |
| MESA (CITY OF) AZ | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1878 | | | MESA | AZ | 85211-1878 |
| MESA, JOSE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MESEKE, LEROY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MESHAW, EDWARD C | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| MESKO, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MESLER, ROBERT | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MESORACA, ROCCO J | GROSS JAMES N | 1616 WALNUT ST STE 1110 | | | PHILADELPHIA | PA | 19103-5311 |
| MESSEMORE, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MESSER, BROOKE | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MESSER, ELDRED G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MESSER, GENE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MESSERLIAN, ALAN | DEATON LAW FIRM | 1 RICHMOND ST 134C | | | PROVIDENCE | RI | 02906-5166 |
| MESSERSMITH, ELWOOD | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| MESSICK, JOSEPH R | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MESSICK, MARTHA | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| MESSICK, SPENCE M | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| MESSINA, EVELYN | 716 NW 43RD CT | | | | OAKLAND PAK | FL | 33309-4740 |
| MET CENTER PARTNERS-3, LTD. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 611 W 15TH ST | | | AUSTIN | TX | 78701-1513 |
| METAL FABRICATING DIVISION | 340 S WHITE RIVER PKWY WEST DR | | | | INDIANAPOLIS | IN | 46222-4514 |
| METAL FABRICATING DIVISION | BILL GEBHART | MC 483-622-206 | | | TROY | MI | |
| METAL FORGE CO EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2215 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0022 |
| METAL PROCESSORS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1010 W JOHN BEERS RD | | | STEVENSVILLE | MI | 49127-9407 |
| METAL TEXTILES CORP | 970 NEW DURHAM RD | | | | EDISON | NJ | 08817-2214 |
| METALDYNE EFT METALDYNE MACHINING & ASSEMBLY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 47603 HALYARD DR | | | PLYMOUTH | MI | 48170-2429 |
| METALMARK CAPITAL LLC | 1177 AVENUE OF THE AMERICAS FL 40 | | | | NEW YORK | NY | 10036-2714 |
| METALSA SA DE CV | CARRETERA MIGUEL ALEMAN KM 16.5 | | APODACA,  N 66600 MEXICO | | | | |
| METALSA SA DE CV | CARRETERA MIGUEL ALEMAN KM 16.5 | | APODACA, NL 66600 MEXICO | | | | |
| METCALF, FENTON | 15110 TAMPA RD | | | | SAINT ROBERT | MO | 65584-3216 |
| METCALF, GENE N | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| METCALF, JARVINE | 1482 FANNIN ST | | | | ABILENE | TX | 79603-4847 |
| METCALF, MARCUS | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| METCALF, WALLACE WRIGHT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| METCALFE, GARY | SACHS & HESS PC | 5832 HOHMAN AVE | | | HAMMOND | IN | 46320-2323 |
| METEORLOGIX | NIKOLAI & MERSEREAU | 900 2ND AVE S STE 820 | | | MINNEAPOLIS | MN | 55402-3813 |
| METFORM LLC | 2551 WACKER RD | | | | SAVANNA | IL | 61074-2898 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METHOD, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| METKO, TIMOTHY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| METRIS USA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12701 GRAND RIVER RD | | | BRIGHTON | MI | 48116-8506 |
| METRO NASHVILLE POLICE DEPARTMENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1417 MURFREESBORO PIKE | | | NASHVILLE | TN | 37217-2810 |
| METRO, GEORGE H, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| METRON PRECISION INC | 29671 6 MILE RD | | | | LIVONIA | MI | 48152 |
| METRON PRECISION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 29671 W SIX MILE RD | | | LIVONIA | MI | 48152 |
| METROPOLITAN GROUP PROPERTY & CASUALTY INSURANCE COMPANY | GOLDMAN & GRANT | 205 W RANDOLPH ST STE 1100 | | | CHICAGO | IL | 60606-1813 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: DIRECTOR-OFFICER IN CHARGE | 101 E KENNEDY BLVD STE 2330 | | | TAMPA | FL | 33602-5147 |
| METROPOLITAN P & C INSURANCE COMPANY | PLOUFFE RICHARD J | 40 GROVE ST STE 220 | | | WELLESLEY | MA | 02482-7752 |
| METROPOLITAN TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 305012 | | | NASHVILLE | TN | 37230-5012 |
| METT PTY LTD | 28-38 OVERSEAS DR | | NOBLE PARK VI 3174 AUSTRALIA | | | | |
| METZ, MARVIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| METZ, PHILLIP | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| METZ, RICHARD | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| METZ, WILBUR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| METZGER, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| METZGER, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| METZLER, MARY LEE | SHEPPARD KENNETH W | 2801 NOBLE CREEK DR NW | | | ATLANTA | GA | 30327-5116 |
| METZLER, MARY LEE | SHEPPARD KENNETH W PC | 17931 GA HIGHWAY 67 S APT 2101 | | | STATESBORO | GA | 30458-2325 |
| MEUNIER, DAVID | 15375 265TH RD | | | | AMHERST | NE | 68812-3095 |
| MEUNIER, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEURER, BERNARD | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MEUSE, JOSEPH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MEYER, BERNARD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MEYER, BRUNO L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEYER, DOROTHY | STATE FARM | PO BOX 82539 | | | LINCOLN | NE | 68501-2539 |
| MEYER, FRED | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MEYER, GARY | 103 N 3RD ST | | | | ELYSON | MN | 56028 |
| MEYER, LEE M | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| MEYER, PAUL E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MEYER, RICHARD | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MEYER, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEYER, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MEYER, SONJA | 275 COUNTY ROAD 144 | | | | CEDAR BLUFF | AL | 35959-3217 |
| MEYER, WILLIAM | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| MEYER, WILLIAM J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MEYER, WILLIAM R | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEYERHOEFER, JAMES P | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MEYERS, CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MEYERS, CHERYL | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MEYERS, CHRISTOPHER | 143 4TH ST | | | | SILVIS | IL | 61282-1127 |
| MEYERS, DOUGLAS FRANK | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MEYERS, JAMES | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MEYERS, JUDY | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MEYERS, PAUL | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MEYERS, RANDY | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MEYERS, SHIRLEY | 4700 DUCE RD | | | | KENOCKEE | MI | 48006-3602 |
| MEYERS,JOSEPH | 306 CAMBRIDGE DR | | | | FAIRBORN | OH | 45324-2720 |
| MEZA, CANDELARIO | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MEZIC, RENATO | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MEZICK, TIMOTHY | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MFG COMPOSITE | 2925 MFG PL | | | | ASHTABULA | OH | 44004-9701 |
| MG - MINOR CHILD, | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MGE UPS SYSTEMS INC | 2300 BARRINGTON RD STE 200 | | | | HOFFMAN ESTATES | IL | 60169-2091 |
| MHL TEK LLC | MCKOOL SMITH | SUITE 1500 300 CRESENT COURT | | | DALLAS | TX | 75201 |
| MI DEPT OF ENVIRONMENTAL QUALIWATER BUREAU | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 525 W ALLEGAN ST | PO BOX 30273 | 2ND FLOOR NORTH | LANSING | MI | 48933-1502 |
| MIAMI-DADE COUNTY | TAX COLLECTOR | TANGIBLE PERSONAL PROPERTY | P.O. BOX 025218 | | MIAMI | FL | 33102 |
| MIAMI-DADE COUNTY DEPARTMENT OF ENVIRONMENTAL RESOURCES MANAGEMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 701 NW 1ST COURT | | | MIAMI | FL | 33136 |
| MICELI, NICHOLAS J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MICELI, WAYNE | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| MICHAEL BELTON | 20498 CHEYENNE ST | | | | DETROIT | MI | 48235-1090 |
| MICHAEL FABRICATING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 21516 TELEGRAPH RD | | | BROWNSTOWN TWP | MI | 48183-1398 |
| MICHAEL T JONES 2ND ACTION | PRO SE | 63 WAVERLY AVE | | | DAYTON | OH | 45405-2228 |
| MICHAEL, A G | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MICHAEL, HUBERT | 550 WALNUT HILLS DR | | | | ZANESVILLE | OH | 43701-9284 |
| MICHAEL, JOE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MICHAEL, LEE | 7059A E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| MICHAEL, LEE E | HANNA, STEVEN P | 237 N SYCAMORE ST | | | PETERSBURG | VA | 23803-3227 |
| MICHAEL, SUSAN | 731 GLENN ABBE CT | | | | SAINT CHARLES | MO | 63303-3855 |
| MICHAEL,DALE LES | 130 WARNER DR | | | | UNION | OH | 45322-2963 |
| MICHAELI, CHARLES | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MICHAELS, FRANCIS D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MICHAELS, JAMES | 331 DALE COUNTY 1 | | | | DALEVILLE | AL | 36322 |
| MICHAELS, JAMES | ROMANO STANCROFF MIKHOV PC, | 33900 W 8 MILE RD STE 149 | | | FARMINGTON HILLS | MI | 48335-5204 |
| MICHAELSEN, RYAN | P O BOX 3010 | | | | BOCA RATON | FL | 33431-0910 |
| MICHAELSON, TOMMIE KLAIR | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MICHALSKI ENTERPRISES D/B/A TOOL CRAFT CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 16733 INDUSTRIAL PKWY | | | LANSING | MI | 48906-9136 |
| MICHALSKI, ANTHONY | 32 CANTERBURY GDNS | | | | NORTH ARLINGTON | NJ | 07031-4841 |
| MICHALSKI, JOSEPH W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MICHEL, WINFRED G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MICHELIN NORTH AMERICA INC | 1101 MICHELIN RD | | | | ARDMORE | OK | 73401-1085 |
| MICHELIN NORTH AMERICA INC | 3290 W BIG BEAVER RD STE 201 | | | | TROY | MI | 48084-2908 |
| MICHELIN, BARBARA | 244 BEALE DR | | | | FRANKLIN | NC | 28734-6264 |
| MICHELIZZI, BRUNO R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHELS, EARL W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MICHELS, KENNETH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MICHENER, VALERIE | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| MICHIE, HARRY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MICHIGAN ARC PRODUCTS | 2040 AUSTIN DR | | | | TROY | MI | 48083-2209 |
| MICHIGAN AUTOMOTIVE COMPRESSOR | DAVE WILSON | DENSO CORPORATION | | | SOUTHFIELD | MI | 48086 |
| MICHIGAN AUTOMOTIVE COMPRESSOR | DAVE WILSON | DENSO CORPORATION | 2400 N. DEERING ROAD | | STERLING HEIGHTS | MI | 48078 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | 2400 N DEARING RD | | | | PARMA | MI | 49269-9415 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | 2400 N DEARING RD | | | | PARMA | MI | 49269-9415 |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | 7699 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129-4724 |
| MICHIGAN BELL TELEPHONE COMPANY | 444 MICHIGAN AVE | | | | DETROIT | MI | 48226-2517 |
| MICHIGAN BRUSH MFG CO | 7411 CENTRAL ST | | | | DETROIT | MI | 48210-1097 |
| MICHIGAN CONSOLIDATED GAS COMPANY | TOM BAHLMAN | 500 GRISWOLD | 24TH FLOOR | | DETROIT | MI | 48226 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 402 KETCHUM STREET | | | BAY CITY | MI | 48708 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 525 W ALLEGAN ST | P.O. BOX 30473 | | LANSING | MI | 48933-1502 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | HOLLISTER BUILDING | PO BOX 30347 | | | LANSING | MI | 48909 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | KALAMAZOO DISTRICT OFFICE | 7953 ADOBE | | | KALAMAZOO | MI | 49009-5025 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | REMEDIATION & REDEVELOPMENT DIVISION | LEAKING UNDERGROUND STORAGE TANK PROGRAM | PO BOX 30426 | | LANSING | MI | 48909-7926 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC. | ATTN: GENERAL COUNSEL | 2000 CENTERPOINT PKWY | | PONTIAC | MI | 48341-3146 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | REMEDIATION AND REDEVELOPMENT DIVISION | 350 OTTAWA AVE NW UNIT 10 | | | GRAND RAPIDS | MI | 49503-2341 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | REMEDIATION AND REDEVELOPMENT DIVISION | SOUTHEAST MICHIGAN DISTRICT OFFICE | 38980 7 MILE RD | | LIVONIA | MI | 48152-1006 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | REMEDIATION AND REDEVELOPMENT DIVISION C/O VICKI KATKO | 301 E LOUIS GLICK HWY | | | JACKSON | MI | 49201-1535 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | SAGINAW BAY DISTRICT OFFICE | 401 KETCHUM ST | | | BAY CITY | MI | 48708-5430 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | STATE OFFICE BUILDING | 301 E. LOUIS B. GLICK HIGHWAY | | | JACKSON | MI | 49201-1556 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | WASTE AND HAZARDOUS MATERIALS DIVISION | 525 W ALLEGAN ST | P.O. BOX 30473 | | LANSING | MI | 48933-1502 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY AIR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 525 W ALLEGAN ST | P.O. BOX 30473 | | LANSING | MI | 48933-1502 |
| MICHIGAN DEPARTMENT OF LABOR & ECONOMICS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 30702 | | | LANSING | MI | 48909-8202 |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | | | | | JACKSON | MI | |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | KNAPP'S OFFICE CENTRE | SUITE 530 | 300 SOUTH WASHINGTON | | LANSING | MI | 48913 |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES, MASON BUILDING | FIFTH FLOOR | PO BOX 30452 | | | LANSING | MI | 48909-7952 |
| MICHIGAN DEPARTMENT OF STATE HIGHWAYS AND TRANSPORTATION | 425 W OTTAWA ST | | | | LANSING | MI | 48933-1516 |
| MICHIGAN DEPARTMENT OF TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 30199 | | | LANSING | MI | 48909-7699 |
| MICHIGAN DEPT. OF TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 35009 | | | LANSING | MI | 48909 |
| MICHIGAN HERITAGE BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 28300 ORCHARD LAKE RD STE 200 | | | FARMINGTON HILLS | MI | 48334-3704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHIGAN HISPANIC CHAMBER OF COMMERCE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 24445 NORTHWESTERN HWY STE 100 | | | SOUTHFIELD | MI | 48075-2437 |
| MICHIGAN LUMBER COMPANY INC | 1919 CLIFFORD ST | PO BOX 766 | | | FLINT | MI | 48503-4033 |
| MICHIGAN MINORITY BUSINESS DEVELOPMENT COUNCIL | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3011 W GRAND BLVD STE 230 | | | DETROIT | MI | 48202-3042 |
| MICHIGAN NATIONAL BANK | A NATIONAL BANKING ASSOCIATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 27777 INKSTER RD | PO BOX 965 | FARMINGTON HILLS | MI | 48334-5326 |
| MICHIGAN NATIONAL BANK OF DETROIT | 22595 W 8 MILE RD | | | | DETROIT | MI | 48219-4418 |
| MICHIGAN ROD PRODUCTS | 1326 GRAND OAKS DR | | | | HOWELL | MI | 48843-8578 |
| MICHIGAN RUBBER PRODUCTS INC | 1200 8TH ST | | | | CADILLAC | MI | 49601-9274 |
| MICHIGAN SPECIALTY COATINGS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2953 MANCHESTER DR | | | KIMBALL | MI | 48074-1552 |
| MICHIGAN STATE HIGHWAY COMMISSION | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| MICHIGAN STEEL PROCESSING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 36211 S HURON RD | | | NEW BOSTON | MI | 48164-9513 |
| MICHNICK, THOMAS JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MICHNIEWICZ, STANLEY | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MICHOR, PATRICIA | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MICICH, JOHN | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| MICIOTTO, JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MICK, DELMER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MICKELSEN, LAWRENCE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MICKELSON, ROSS | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MICKENS, MOSES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MICKEY'S TEXTILES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2980 | | | GREENVILLE | SC | 29602-2980 |
| MICO INDUSTRIES INC | 1425 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1059 |
| MICRO HEAT INC | SEYBURN KAHN GINN BESS HOWARD AND DEITCH PC | 2000 TOWN CTR STE 1500 | | | SOUTHFIELD | MI | 48075-1148 |
| MICROHEAT | 27611 HALSTED RD | | | | FARMINGTON HILLS | MI | 48331-3511 |
| MICROHEAT INC | 27611 HALSTED RD | | | | FARMINGTON HILLS | MI | 48331-3511 |
| MICROHEAT INC | 27611 HALSTED RD | | | | FARMINGTON HILLS | MI | 48331-3511 |
| MICROHEAT INC | JOE TRUBAK | 38755 HILLS TECH DR | | | MONROE | MI | 48162 |
| MICROSOFT (MSN) | KEITH LORIZIO | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 |
| MID SIZE DIVISION | BOSTON EDISON COMPANY | 800 BOYLSTON ST | | | BOSTON | MA | 02199 |
| MIDBROOK INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2080 BROOKLYN RD | | | JACKSON | MI | 49203-4700 |
| MIDCALF, KENNETH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MIDCAP, RANDY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIDDLEBROOK, EDWARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MIDDLEBROOK, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIDDLETON, AGEE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MIDDLETON, FELTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MIDDLETON, TODD | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MIDGARDEN, SAM | 101 CHARLES ST | | | | PARK RIVER | ND | 58270-5105 |
| MIDLAND FENCE COMPANY (INC) | 1649 N SAGINAW RD | | | | MIDLAND | MI | 48640 |
| MIDLAND ROUSTABOUT SERVICES INC | BROCKETT & MCNEEL LLP | TGAAR TOWER 24 SMITH ROAD SUITE 400 | | | MIDLAND | TX | 79705 |
| MIDLAND ROUSTABOUT SERVICES INC | BROCKETT & MCNEEL LLP | TGAAR TOWER 24 SMITH ROAD SUITE 400 | | | MIDLAND | TX | 79705 |
| MIDLAND ROUSTABOUT SERVICES INC | BROCKETT & MCNEEL LLP | TGAAR TOWER 24 SMITH ROAD SUITE 400 | | | MIDLAND | TX | 79705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIDLAND ROUSTABOUT SERVICES INC | BROCKETT & MCNEEL LLP | TGAAR TOWER 24 SMITH ROAD SUITE 400 | | | MIDLAND | TX | 79705 |
| MIDLAND ROUSTABOUT SERVICES INC | BROCKETT & MCNEEL LLP | TGAAR TOWER 24 SMITH ROAD SUITE 400 | | | MIDLAND | TX | 79705 |
| MID-PLAINS FARM EQUIPMENT | GANZ ROMATZKE & STAMM PC LLO | 317 W 11TH STREET PO | | | KEARNEY | NE | 68848 |
| MIDSIZE & LUXURY CAR GROUP | DONALD C. TREVILLIAN | 902 E HAMILTON | | | FLINT | MI | 48550-0001 |
| MID-STATES RUBBER PRODUCTS INC | 1230 S RACE ST | | | | PRINCETON | IN | 47670-3000 |
| MIDWAY AUTOS LLC | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM 1826 | | | AUSTIN | TX | 78737-9129 |
| MIDWAY AUTOS LLC | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM 1826 | | | AUSTIN | TX | 78737-9129 |
| MIDWAY PRODUCTS GROUP INC | 1 LYMAN E HOYT DR | | | | MONROE | MI | 48161 |
| MIDWAY PRODUCTS GROUP INC | 2045 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5444 |
| MIDWAY PRODUCTS GROUP INC | 40 SEMINARY ST | | | | GREENWICH | OH | 44837-1040 |
| MIDWAY PRODUCTS GROUP INC | 600 CRYSTAL AVE | | | | FINDLAY | OH | 45840-4600 |
| MIDWAY PRODUCTS GROUP INC | 750 E MIDDLEBURY ST | | | | SHIPSHEWANA | IN | 46565-8801 |
| MIDWEST ACOUST-A-FIBER INC | 759 PITTSBURGH DR | | | | DELAWARE | OH | 43015-2862 |
| MIDWEST DEDICATED SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 14921 GREEN BRIAR DR | | | SMITHVILLE | MO | 64089-8831 |
| MID-WEST FABRICATING CO | 313 N JOHNS ST | | | | AMANDA | OH | 43102-9002 |
| MIDWEST PAPER SPECIALTIES CO I | 322 RYDER RD | PO BOX 2769 | | | TOLEDO | OH | 43607-3104 |
| MIDWEST PAVEMENT CONTRACTING I | 2530 E BUNO RD | | | | MILFORD | MI | 48381-3612 |
| MIDWEST RUBBER CO | 3525 RANGE LINE RD | | | | DECKERVILLE | MI | 48427-9420 |
| MIDWEST SCRAP MANAGEMENT INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4950 | | | KANSAS CITY | MO | 64120-0050 |
| MIDWEST SINTERED | CHRISTY X612 | 13605 S HALSTED ST | | | RIVERDALE | IL | 60827-1163 |
| MIDWEST SINTERED | CHRISTY X612 | 13605 SOUTH HALSTEAD ST. | | | TWINSBURG | OH | |
| MIDWEST TECHNOLOGY VENTURES IN | PO BOX 78155 | 11301 E 300 S | | | INDIANAPOLIS | IN | 46278-0155 |
| MIDYETT, RUBEN JAMES | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MIDYETT, RUBEN JAMES | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| MIDYETT, RUBEN JAMES | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| MIELCZAREK, STANLEY | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| MIELE, JULIUS J | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MIERNICKI, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MIGHT, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MIGL, DENNIS | COOK & WALLACE | 1221 LAMAR ST STE 1300 | | | HOUSTON | TX | 77010-3073 |
| MIGLIACCIO, SAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MIGLIORE, ANTHONY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MIGLIORE, PHILIP | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MIGNANELLI, ALBERT C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MIGNANO TREE CARE | ADAM HURTIG | 8751 W BROWARD BLVD STE 410 | | | PLANTATION | FL | 33324-2632 |
| MIHALCIK, DOROTHY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIHALIS, STEPHAN | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MIHUZO CORPORATE BANK (USA) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1251 AVENUE OF THE AMERICAS | 32ND FLOOR | | NEW YORK | NY | 10020 |
| MIKE JACOBI, U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 3 | 1650 ARCH STREET | | | | PHILADELPHIA | PA | 19103-2029 |
| MIKE RAISOR PONTIAC, INC. | MICHAEL RAISOR | 2912 MAIN ST | | | LAFAYETTE | IN | 47904-3354 |
| MIKELL, ARMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MIKELL, CHARLES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| MIKESELL, JOHN R | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MIKESELL, ROY | 329 N SOWARD ST | | | | WINFIELD | KS | 67156-1915 |
| MIKLAZEWSKI, ED | 4 CHIMMNEY SWIFT DR | | | | SANDY HOOK | CT | 06482-1212 |

| Name | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MIKLOS, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| MIKLOS, ROBERT | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | MIAMI | FL | 33143-5163 |
| MIKO SRL JEANNETTE LANGLOIS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 17515 WEST NINE MILE ROAD | 12TH FLOOR | SOUTHFIELD | MI | 48075 |
| MIKOLAJCZAK, JAMES A | FELLE STOCKER & MARGULIS | 6024 MAIN STREET | | WILLIAMSVILLE | NY | 14221 |
| MIKOLAJCZAK, JULIE M | FELLE STOCKER & MARGULIS | 6024 MAIN STREET | | WILLIAMSVILLE | NY | 14221 |
| MIKOWSKI, JOE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| MIKSIK, DAVID | JOHN HANNA & DOUG SCOTT | 200 N MAIN ST FL 2 | | SANTA ANA | CA | 92701-4800 |
| MIKSIK, DAVID | JOHN HANNA & DOUG SCOTT | 200 N MAIN ST FL 2 | | SANTA ANA | CA | 92701-4800 |
| MIKSIK, JANETTE | HANNA & SCOTT LAW OFFICES | 200 N MAIN ST FL 2 | | SANTA ANA | CA | 92701-4800 |
| MIKSIK, JANETTE | HANNA & SCOTT LAW OFFICES | 200 N MAIN ST FL 2 | | SANTA ANA | CA | 92701-4800 |
| MIKSIK, JUNE | HANNA & SCOTT LAW OFFICES | 200 N MAIN ST FL 2 | | SANTA ANA | CA | 92701-4800 |
| MIKSIK, JUNE | HANNA & SCOTT LAW OFFICES | 200 N MAIN ST FL 2 | | SANTA ANA | CA | 92701-4800 |
| MIKULKA, RICHARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| MILAN METAL SYSTEMS LLC | 555 S PLATT RD | | | MILAN | MI | 48160-9303 |
| MILAN, CHARLES | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| MILAUCKAS, EDMUND | SIMMONS FIRM | PO BOX 521 | | EAST ALTON | IL | 62024-0519 |
| MILAZZO, MICHAEL | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | NEW YORK | NY | 10017-6343 |
| MILBY, TODD | LEONARD, G THOMAS | 1235 N HARBOR BLVD STE 115 | | FULLERTON | CA | 92832-1323 |
| MILEM, DOUGLAS | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | CHARLESTON | WV | 25311 |
| MILES AND SONS | MILI PASIC | 2700 CENTRAL AVENUE | WINDSOR ON N8W 4 CANADA | | | |
| MILES AND SONS TRANSPORT | MILI PASIC | 2700 CENTRAL AVENUE | WINDSOR ON N8W4J CANADA | | | |
| MILES PRESS INC, THE | 4923 W 78TH ST | | | INDIANAPOLIS | IN | 46268-4170 |
| MILES PRESS INC, THE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | P O BOX 6069 | DEPT 98 | INDIANAPOLIS | IN | 46206-6069 |
| MILES, ARNOLD LEE | MOODY EDWARD O | 801 W 4TH ST | | LITTLE ROCK | AR | 72201-2107 |
| MILES, BILLY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| MILES, BOBBY | PROGRESSIVE INSURANCE | PO BOX 89480 | | CLEVELAND | OH | 44101-6480 |
| MILES, BRANDON | 1130 COLBERT AVE LOT 3 | | | PENSACOLA | FL | 32507-1773 |
| MILES, DALE DEAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| MILES, DARDEN DELORCE | COON BRENT W | PO BOX 4905 | | BEAUMONT | TX | 77704-4905 |
| MILES, JESSE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| MILES, KENNETH | COLOM LAW FIRM | 605 2ND AVE N | | COLUMBUS | MS | 39701-4513 |
| MILES, LAWRENCE | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | PHILADELPHIA | PA | 19106 |
| MILES, LIONEL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | JACKSONVILLE | FL | 32202 |
| MILES, ROBERT L | SIMMONS FIRM | PO BOX 559 | | WOOD RIVER | IL | 62095-0559 |
| MILES, RUSH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| MILES, WALDER | 73 PLEASANT DR | | | PORT ALLEGANY | PA | 16743-4333 |
| MILES,KRISANDRA L | 128 MAEDER AVE | | | DAYTON | OH | 45417-8033 |
| MILEY, CANDY MARIE | TRACY FIRM | 5473 BLAIR RD STE 200 | | DALLAS | TX | 75231-4168 |
| MILEY, JAMES RUSSELL | TRACY FIRM | 5473 BLAIR RD STE 200 | | DALLAS | TX | 75231-4168 |
| MILEY, JENNIFER | 49633 OAK DR | | | PLYMOUTH | MI | 48170-6417 |
| MILEY, MAC | GUY WILLIAM S | PO BOX 509 | | MCCOMB | MS | 39649-0509 |
| MILHALIK, ALBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | HOUSTON | TX | 77002-1751 |
| MILHAM, RICHARD BREWSTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| MILHOAN, ALLEN D | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | ARLINGTON | TX | 76013-1620 |
| MILHOAN, LEONARD D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | SAGINAW | MI | 48604-2602 |
| MILINI, ANTHONY P | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | SAGINAW | MI | 48604-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILITELLO, PHILIP S | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MILKS, ALVIN HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILKS, FAITH | 200 E WATER ST | | | | ROCKLAND | MA | 02370-1830 |
| MILL SUPPLIES INC | 5105 INDUSTRIAL RD | PO BOX 11286 | | | FORT WAYNE | IN | 46825-5215 |
| MILL, LAURA | 4912 RUNIC WAY | | | | LOUISVILLE | KY | 40218-4236 |
| MILLAN, BRENT | 661 VISTA DR | | | | GAHANNA | OH | 43230-5947 |
| MILLARD, EDWARD EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLARD, EUGENE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MILLARD, PAM | 1378 COUNTY ROAD | | | | SARCOXIE | MO | 64862 |
| MILLBURN, SOLOMON | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MILLENDER, CLINTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MILLENDER, MCCLINTON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLENNIUM INSTITUTE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2200 WILSON BLVD STE 650 | | | ARLINGTON | VA | 22201-3354 |
| MILLER EMILY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 30958 STONE RIDGE DR APT 13307 | | | WIXOM | MI | 48393-3872 |
| MILLER JERI M | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1908 CARVEL CT | | | LANSING | MI | 48910-4302 |
| MILLER TOOL & DIE CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 829 BELDEN RD | | | JACKSON | MI | 49203-1994 |
| MILLER, ALONZO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MILLER, AMY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MILLER, ANDREA | KROHN & MOSS - KY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MILLER, ASHLEY | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MILLER, BARBARA JEAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MILLER, BARBARA STOKES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MILLER, BENJAMIN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, BENNY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, BILLIE RONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, BOBBY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MILLER, BRENDA LEE | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| MILLER, BRIAN | CRAIG A. ALTMAN | 19 S 21ST ST | | | PHILADELPHIA | PA | 19103-3149 |
| MILLER, BYARD S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, CHARLES | 2372 CEDAR DALE CT | | | | MARYLAND HEIGHTS | MO | 63043-4165 |
| MILLER, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER, CHARLES | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MILLER, CHARLES D | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MILLER, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, CHARLES E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MILLER, CHARLES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, CHARLES RAYMOND | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MILLER, CHARLES W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, CHERISE | MUCH SHELIST FREED DENENBERG AMENT BELL & RUBENSTEIN | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| MILLER, CLARENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, CLIFFORD R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MILLER, CLYDE H | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MILLER, CYNTHIA | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| MILLER, DAILEY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, DANIEL J | GARY PAUL | 1401 OCEAN AVE STE 300 | | | SANTA MONICA | CA | 90401-2163 |
| MILLER, DARHL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER, DAVID | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| MILLER, DENISE | ANDERSON LAW FIRM | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| MILLER, DONALD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MILLER, DONALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, EBONY | 4477 STONE GATE DR APT 1202 | | | | MEMPHIS | TN | 38128-7028 |
| MILLER, EDWARD | 32 E MONESSEN ST | | | | MONONGAHELA | PA | 15063-3624 |
| MILLER, EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MILLER, EDWIN C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MILLER, EMILY | 1832 ELMSFORD LN | | | | CHESTERFIELD | MO | 63005-4591 |
| MILLER, ERYN | MEYER & FORD MICHAEL GLASSER | 120 CAPITOL STREET, PO BOX 1 1090 | | | CHARLESTON | WV | 25339 |
| MILLER, EUGENE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, FRANKIE JO | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MILLER, FRANKLIN | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MILLER, FRANKLIN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, FRED E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, FREEMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MILLER, GARY | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MILLER, GARY | PO BOX 565 | | | | REEDS SPRING | MO | 65737-0565 |
| MILLER, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, HARRIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, HAYDEN S | REGER RIZZO & DARNALL LLP | DARLINGTON COMMONS 158 WEST GAY STREET SUITE 210 | | | WEST CHESTER | PA | 19382 |
| MILLER, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER, HENRY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MILLER, HENRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, HENRY E | PATTEN WORNOM & WATKINS | 12350 JEFFERSON AVE STE 360 | | | NEWPORT NEWS | VA | 23602-6956 |
| MILLER, HOWARD A | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| MILLER, HOWARD WADE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, ILLONA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MILLER, IRVIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MILLER, JACK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MILLER, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, JAMES C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MILLER, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, JAMES M | HOFFMANN HERMAN JR | 1100 POYDRAS ST | | | NEW ORLEANS | LA | 70163 |
| MILLER, JAMES T | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MILLER, JAN B | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| MILLER, JEFFREY | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MILLER, JEFFREY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, JERRY A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MILLER, JERRY L | TARADASH & BRAMMER | 908 SOUTH ROUTE 31 | | | MCHENRY | IL | 60050 |
| MILLER, JIMMIE D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MILLER, JIMMY D | LAW OFFICES OF VICTOR L. GEORGE | 20355 HAWTHORNE BLVD | | | TORRANCE | CA | 90503-2401 |
| MILLER, JOHN C | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MILLER, JOHN O | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MILLER, JOHNNY LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MILLER, JOSEPH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLER, JOSEPH O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, JUNIOR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MILLER, JUSTINE | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| MILLER, JUSTINE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, KATHLYN | 5549 EAGLE VALLEY DR | | | | SAINT LOUIS | MO | 63136-1141 |
| MILLER, KEITH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER, KENNETH D | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| MILLER, KENT | 4657 HIGH POINT DR APT 33 | | | | ROCKFORD | IL | 61114-4842 |
| MILLER, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MILLER, LAWRENCE | 125 FAIR LAWN CT | | | | STEPHENS CITY | VA | 22655-2398 |
| MILLER, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, LAWRENCE LEROY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MILLER, LEON S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, LEONARD JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, LEROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MILLER, LINDA | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| MILLER, LOREN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, LORING | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| MILLER, LYNN | 5541 DYER ST | | | | MALVERN | AR | 72104-8105 |
| MILLER, MARK | 950 CLARK ST | | | | SAINT PAUL | MN | 55130-4032 |
| MILLER, MARK ALLEN JR | 950 CLARK ST | | | | SAINT PAUL | MN | 55130-4032 |
| MILLER, MARTIN | MILLER LAW FIRM PC | 300 MILLER BUILDING | | | ROCHESTER | MI | 48307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, MARTIN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MILLER, MARVIN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, MATTHEW | PROGRESSIVE | PO BOX 89440 | | | CLEVELAND | OH | 44101-6440 |
| MILLER, MEARL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, MELVIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, MICHAEL LEE | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| MILLER, MONTE R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MILLER, NATHAN | DAILEY LAW FIRM PC | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| MILLER, NATHAN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, NORMAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MILLER, NORMAN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, ORAL WILLIAM | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| MILLER, OSWALD | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | | | MIAMI | FL | 33131 |
| MILLER, PATRICIA | 240 DOCTOR WILLIAMS RD | | | | KENANSVILLE | NC | 28349-8832 |
| MILLER, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER, PHIL | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MILLER, RALPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, REX L | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MILLER, RICHARD | 5228 BLACK STONE CIR | | | | BILLINGS | MT | 59106-2303 |
| MILLER, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, ROBERT LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MILLER, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, ROBERT VERNON | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| MILLER, RODERICK | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| MILLER, ROGER L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| MILLER, RONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, ROY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLER, ROY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MILLER, ROY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MILLER, ROY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, SHERRI SUE | DAILEY LAW FIRM PC | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| MILLER, SHIRLEY M | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MILLER, STANLEY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, TAMMY | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| MILLER, THEODORE | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| MILLER, THERON LOUIS | MEGGESIN LAURIE J | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| MILLER, VALERIE | 14 STEVE MILLER DR | | | | WAYNESBORO | MS | 39367-8002 |
| MILLER, VERNON A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, WALTER W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MILLER, WAYNE F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MILLER, WESLEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, WILFRED L | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MILLER, WILLARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLER, WILLIAM | FARM BUREAU INS | 7373 W SAGINAW HWY BOX 30400 | | | LANSING | MI | 48909 |
| MILLER, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MILLER, WILLIAM JOHNSTON | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MILLER, WILLIAM P | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MILLER, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLER,DAVID J | 964 GARVER RD | | | | MIDDLETOWN | OH | 45044-8929 |
| MILLER,EDWARD C | 1512 CARDINGTON RD | | | | DAYTON | OH | 45409-1745 |
| MILLER,JEFF M | 10112 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-4755 |
| MILLER,JOHN C | 1206 NUNNERY DR | | | | MIAMISBURG | OH | 45342-1715 |
| MILLER,JOHN D | 60 ELMWOOD ST | | | | SPRINGBORO | OH | 45066-1406 |
| MILLER,MARY K | 522 E PEARL ST | | | | MIAMISBURG | OH | 45342-2356 |
| MILLER,TERRY L | PO BOX 49664 | | | | DAYTON | OH | 45449-0664 |
| MILLERTON,JEFFREY C | 611 WHITMORE AVE | | | | DAYTON | OH | 45417-1236 |
| MILLES, RODELL | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLHEIM, NELSON T | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MILLIANS, JACKIE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| MILLIGAN, ADAM | 21065 ASHLEY LN | | | | LAKE FOREST | CA | 92630-5868 |
| MILLIGAN, CECIL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLIGAN, DEWITT | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| MILLIGAN, ELLIOTT | BERGER MILLER & STRAGER PC | 333 W FORT ST STE 1400 | | | DETROIT | MI | 48226-3149 |
| MILLIGAN, STEPHEN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLIGAN, WARREN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLIKEN & CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 843234 | | | DALLAS | TX | 75284-3234 |
| MILLIKEN, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLIKEN, WILLIAM L | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MILLIN, JOHN RUSSELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLINGTON, CLARENCE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MILLION,JEFFERY W | 326 DOROTHY LN | | | | NEW LEBANON | OH | 45345-1617 |
| MILLION,TODD A | 14784 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLS CONSTRUCTION INC STEVE | NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C. | SUITE 690-NATIONAL BANK PLAZA, 3101 NORTH CENTRAL AVENUE | | | PHOENIX | AZ | 85012 |
| MILLS JR,CHARLES ROSS | 1390 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3896 |
| MILLS JR,ROBERT L | 3662 STUTSMAN RD | | | | BELLBROOK | OH | 45305-9794 |
| MILLS, BARJEANA | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MILLS, CALVIN L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MILLS, CHARLES | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MILLS, CHESTER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MILLS, CLIFFORD A | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| MILLS, DARRELL | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| MILLS, ELIZABETH | 15 CLUB HOUSE DR | | | | ALBERTVILLE | AL | 35950-3562 |
| MILLS, FLOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLS, GEORGE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MILLS, GEORGE E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLS, JACK | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLS, JOE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLS, KENNETH | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MILLS, PAMELA | 135 WILSON RD | | | | CENTRAL POINT | OR | 97502-3032 |
| MILLS, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILLS, ROGER | BOYCE HOLLMAN & ASSOCIATES | PO BOX 1030 | | | GULFPORT | MS | 39502-1030 |
| MILLS, STEVEN K | NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C. | SUITE 690-NATIONAL BANK PLAZA, 3101 NORTH CENTRAL AVENUE | | | PHOENIX | AZ | 85012 |
| MILLS, WAYNE E | JOHN I. KITTEL | 30665 NORTHWESTERN HWY STE 175 | | | FARMINGTON HILLS | MI | 48334-3145 |
| MILLS, WILLIAM A | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MILLS,JASON A | 85 KATHIE CT | | | | GERMANTOWN | OH | 45327-8326 |
| MILLS,SHANNA D | 2542 OME AVE | | | | DAYTON | OH | 45414-5113 |
| MILLS,TY R | 1837 JOHN GLENN RD | | | | DAYTON | OH | 45420-2412 |
| MILLWARD, DAVE | 304 W MARIPOSA DR | | | | WASHINGTON | UT | 84780-2127 |
| MILNER, MERILEE ANN | WINKLER JEANNE & ASSOCIATES | 500 S RANCHO DR STE A2 | | | LAS VEGAS | NV | 89106-4889 |
| MILNER, RICHARD DAMON | WINKLER JEANNE & ASSOCIATES | 500 S RANCHO DR STE A2 | | | LAS VEGAS | NV | 89106-4889 |
| MILNER, RICHARD M | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MILNES, DEBORAH | 1745 S WASHINGTON ST | | | | NAPERVILLE | IL | 60565-2481 |
| MILO, CHARLES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MILODROWSKI, DENNIS | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MILON, DAVID E | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MILOR, JEAN PAUL | PAJCIC & PAJCIC | 1 INDEPENDENT DR STE 3100 | | | JACKSONVILLE | FL | 32202-5025 |
| MILORD, MARIE ALINA | PAJCIC & PAJCIC PA | 1900 INDEPENDENT SQ | | | JACKSONVILLE | FL | 32202-5023 |
| MILORD, PIERRE E | PAJCIC & PAJCIC | 1 INDEPENDENT DR STE 3100 | | | JACKSONVILLE | FL | 32202-5025 |
| MILORD, PIERRE E | PAJCIC & PAJCIC PA | 1900 INDEPENDENT SQ | | | JACKSONVILLE | FL | 32202-5023 |
| MILSTEAD, GENE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILTEER, FELTON | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| MILTON, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILTON, T C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MILUKAS, RAYMOND W | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MILWAUKEE BREWERS BASEBALL CLUB, L.P. | MR. GREG HILT | ONE BREWERS WAY, MILWAUKEE | | | MILWAUKEE | WI | 53214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIMIC STUDIOS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 207 W LOS ANGELES AVE | | | MOORPARK | CA | 93021 |
| MIMMO, PHILIP | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MINA, VINCENT J | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| MINARD, LEVI L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MINARIK, GEORGE | 55955 CANDACE LN | | | | MISHAWAKA | IN | 46545-7539 |
| MINCHER, LAUREN | 6342 NEW CASTLE ROAD | | | | LOWELLVILLE | OH | 44436 |
| MINCHEW, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MINCHEW, MALLARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MINDA INDUSTRIES LTD | VILLAGE NAWADA FATEHPUR POST | | GURGAON HARYANA IN 122004 INDIA | | | | |
| MINER, DANIEL L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MINER, DAVID | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MINER, GLENN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MINER, OSCAR | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MINER, RICHARD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MINERALS TECHNOLOGIES INC | 260 COLUMBIA ST | | | | ADAMS | MA | 01220-1347 |
| MINERVA, VINCENT S | WEITZ & LUXENBERG | 51 HADDONFIELD RD STE 160 | | | CHERRY HILL | NJ | 08002-4804 |
| MINGLE, MELVIN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MINGO, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MINGO, ROBERT | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MINGS, DERRICK | 520 CAMBERTREE WAY | | | | NEWPORT NEWS | VA | 23608-1626 |
| MINIATURE PRECISION COMPONENTS INC | 100 WISCONSIN ST | | | | WALWORTH | WI | 53184-9545 |
| MINIATURE PRECISION COMPONENTS INC | 350 INDUSTRIAL DR | | | | RICHLAND CENTER | WI | 53581-9208 |
| MINIATURE PRECISION COMPONENTS INC | 850 WALWORTH ST | | | | WALWORTH | WI | 53184-9515 |
| MINICH, HOWARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MINISTER OF FINANCE AND CORPORATE RELATIONS | SASKATCHEWAN | SASKATCHEWAN FINANCE REVENUE DIVISION | 2350 ALBERT STREET | REGINA SK S4P 4A6 CANADA | | | |
| MINISTER OF FINANCE MANITOBA | THE DEPARTMENT OF FINANCE | CORPORATION CAPITAL TAX BRANCH | 300 NORQUAY BUILDING | WINNIPEG MB R3C 0P8 CANADA | | | |
| MINISTER OF REVENUE OF QUEBEC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2215, BOULEVARD MARCEL-LAURIN | | SAINT-LAURENT QC H4R 1K4 CANADA | | | |
| MINISTERE DU REVENU | C.P.4000 SUCCURSALE DESJARDINS | | | MONTREAL PQ H5B 1A5 CANADA | | | |
| MINISTRY OF FINANCE | REVENUE DIVISION | 2350 ALBERT STREET | | REGINA SK S4P 4A6 CANADA | | | |
| MINISTRY OF FINANCE | REVENUE OPERATIONS AND CLIENT SERVICES BRANCH | 33 KING ST W | PO BOX 6620 | OSHAWA ON L1H 8E9 CANADA | | | |
| MINKS CHRISTOPHER H C\O CHASAN LEYNER ET AL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 300 HARMON MEADOW BLVD | | | SECAUCUS | NJ | 07094 |
| MINNESOTA DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 64622 | | | SAINT PAUL | MN | 55164-0622 |
| MINNESOTA DEPT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 12300 FORD RD STE 285 | | | DALLAS | TX | 75234-8113 |
| MINNESOTA DEPT. OF REVENUE | COLLECTION DIVISION | PO BOX 700 | | | SAINT PAUL | MN | 55164 |
| MINNESOTA DEPT. OF REVENUE | SALES & USE TAX | PO BOX 7871 | | | SAINT PAUL | MN | 55107-0871 |
| MINNESOTA MOLD & ENGINEERING CO INC | 1025 KRISTEN CT | | | | SAINT PAUL | MN | 55110-5165 |
| MINNESOTA POLLUTION CONTROL AGENCY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 520 LAFAYETTE RD | | | SAINT PAUL | MN | 55155-4102 |
| MINNESOTA REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1250 MAIL STA | STATE HOUSE, ROOM 102 | | SAINT PAUL | MN | 55145-0001 |
| MINNESOTA SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 180 STATE OFC BLDG | 100 REV DR MARTIN LUTHER KING JR BLVD | | SAINT PAUL | MN | 55155-1299 |
| MINNESOTA STATE TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 400 CENTENNIAL | 658 CEDAR STREET | | SAINT PAUL | MN | 55155-0001 |
| MINNESOTA, STATE OF | CORPORATION INCOME TAX | COMMISSIONER OF REVENUE | MAIL STATION 1750 | | SAINT PAUL | MN | 55146-0001 |
| MINNEY, BURLIN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MINNICH, ALLEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINNICH, JAMES WALTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MINNICHVACH, WILLIAM | 645 CYPRESS RD | | | | WARMINSTER | PA | 18974-4302 |
| MINNICK, EDWARD L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MINNICK, ELBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MINNICK, RALPH D | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| MINNIS, TYEECHIA | 13112 ALEXANDRIA DR | | | | OPALOCK | FL | 33054 |
| MINNITI, SAMUEL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MINOR, CHARLES J. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MINOR, CHRIS | 104 W NELSON RD | | | | MONROE | LA | 71203-9534 |
| MINOR, DAVID | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MINOR, EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MINOR, EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MINOR, IKE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MINOR, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MINOR, LAWRENCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MINOR, LAWRENCE E | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MINOR, LEAMON J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MINOR, PRENTISS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MINOR, TONY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MINOR, WILLIE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MINOR, WILLIE E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MINORITY ALLIANCE | CROWLEY.K@MAC-LEASING.COM | 6960 ORCHARD LAKE ROAD | | | WEST BLOOMFIELD | MI | 48322 |
| MINORITY ALLIANCE CAPITAL (BANK OF AMERICA) | TFINANCELLC | PO BOX 404247 | | | ATLANTA | GA | 30384-4247 |
| MINORITY ALLIANCE CAPITAL LLC | 6960 ORCHARD LAKE RD STE 306 | | | | WEST BLOOMFIELD | MI | 48322-4527 |
| MINORITY ALLIANCE CAPITAL LLC (LESSOR) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6960 ORCHARD LAKE RD STE 306 | | | WEST BLOOMFIELD | MI | 48322-4527 |
| MINTER, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MINTER, DONALD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MINTER, JACK C | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MINTER, LAUREN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MINTER, THOMAS | 123 AUBURN AVE | | | | BUFFALO | NY | 14213-1514 |
| MINTH GROUP LTD | YARD CRICKET S HUTCHINS DRIVE | | | GEORGE TOWN GRAND CAYMAN 00000 CAYMAN ISLANDS | | | |
| MINTH GROUP LTD | YARD CRICKET S HUTCHINS DRIVE | | | GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS | | | |
| MINTON, EDNA | 800 THOMAS LANE | | | | LILLIAN | TX | 76061 |
| MINTON, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MINYARD, BENNIE J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MIRACLE, DARIA G | 702 MALVERN ST | | | | MIDDLETOWN | OH | 45042-2258 |
| MIRACLE, DEBI A | 802 MALVERN ST | | | | MIDDLETOWN | OH | 45042-2260 |
| MIRACLE, KAREN S | 1525 BARNEY AVE | | | | KETTERING | OH | 45420-3212 |
| MIRAMONTES, JUAN | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MIRAMONTES, REGINA | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MIRANDA, CLAUDIA | TAYLOR & ASSOCIATES NORMAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| MIRANDA, ERNESTO | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| MIRANDA, SHAWN | 190 BAXTER DR APT 115 | | | | ATHENS | GA | 30606-6358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIRAS, AUGUSTIN | KEMNITZER ANDERSON BARRON & OGILVIE | 445 BUSH STREET 6TH FLOOR, PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| MIRAS, REBECCA | KEMNITZER ANDERSON BARRON & OGILVIE | 445 BUSH STREET 6TH FLOOR, PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| MIRELES, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MIRO WEINER & KRAMER | CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP | 200 FRANKLIN CENTER | 29100 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48034 |
| MIRO, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MIRTHA CAPIRO, U.S. ENVIRONMENTAL PROTECTION AGENCY | REGION 5, LAND AND CHEMICAL DIVISION | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604 |
| MISENHEIMER, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MISHAWAKA LEASING COMPANY, INC | 7901 SOUTH PARK PLAZA | SUITE 204 | | | LITTLETON | CO | 80120 |
| MISHAWAKA LEASING COMPANY, INC | 7901 SOUTHPARK PLZ STE 204 | | | | LITTLETON | CO | 80120-4505 |
| MISHAWAKA LEASING COMPANY, INC | DENISEJ@MISHAWAKALEASING.COM | 7901 SOUTHPARK PLZ STE 204 | | | LITTLETON | CO | 80120-4505 |
| MISHAWAKA LEASING CORP | 7901 SOUTHPARK PLZ STE 204 | | | | LITTLETON | CO | 80120-4505 |
| MISHOE, JUDY | HANNA & SCOTT LAW OFFICES | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701-4800 |
| MISHOE, JUDY | HANNA & SCOTT LAW OFFICES | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701-4800 |
| MISKELL, BIRTRAND P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MISKILL, THOMAS GEORGE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MISLAK, CHARLIE A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MISLINSKI, DESMOND G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MISSISSIPPI BUREAU OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 23075 | CORPORATE TAX DIV. CORPORATION TAX | | JACKSON | MS | 39225-3075 |
| MISSISSIPPI MOTOR VEHICLE COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | P.O. BOX 16873 | | | JACKSON | MS | 39236-0873 |
| MISSISSIPPI SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1020 | | | JACKSON | MS | 39215-1020 |
| MISSISSIPPI STATE TAX COMM | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 960 | SALES AND USE TAX DIVISION | | JACKSON | MS | 39205-0960 |
| MISSISSIPPI STATE TAX COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 115 WARD ST S | | | SENATOBIA | MS | 38668-2638 |
| MISSISSIPPI STATE TAX COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 23338 | | | JACKSON | MS | 39225-3338 |
| MISSISSIPPI STATE TAX COMMISSIONER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1033 | | | JACKSON | MS | 39215-1033 |
| MISSOS, GREGORY | LEWIS & LEWIS | 800 CATHEDRAL PARK TOWER, 37 FRANKLIN ST | | | BUFFALO | NY | 14202 |
| MISSOURI CLASS ACTION SETTLEMENT AGREEMENT CASE NO. 03CV208786 | SHUGHART THOMSON & KILROY, P.C. | TWELVE WYANDOTTE PLAZA | 120 WEST 12TH STREET | | KANSAS CITY | MO | 64105 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 176 | | | JEFFERSON CITY | MO | 65102-0176 |
| MISSOURI DEPARTMENT OF REVENUE | CORPORATION INCOME TAX | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0700 |
| MISSOURI DEPARTMENT OF REVENUE | CUSTOMER SERVICES DIVISION | 301 WEST HIGH ST., ROOM 330 | | | JEFFERSON CITY | MO | 65101 |
| MISSOURI, CHARLES H | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| MISTER ROLLER INC | 525 RUE HODGE | | | SAINT-LAURENT  QC H4N 2 CANADA | | | |
| MITCHAM, RICK J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MITCHEL, FRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MITCHELL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MITCHELL AUTOMOTIVE GROUP INC | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM 1826 | | | AUSTIN | TX | 78737-9129 |
| MITCHELL BUICK GMC TRUCK INC, JOE | BURKE WARREN MACKAY & SERRITELLA PC | 330 NORTH WABASH AVENUE | | | CHICAGO | IL | 60611 |
| MITCHELL BUICK PONTIAC GMC | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM 1826 | | | AUSTIN | TX | 78737-9129 |
| MITCHELL CORPORATION OF OWOSSO INC | O'QUINN & LAMINACK | 4400 LOUISIANA STREET; 2300 LYRIC CENTRE | | | HOUSTON | TX | 77002 |
| MITCHELL CORPORATION OF OWOSSO INC | SPANGLER LAW FIRM | 208 NORTH GREEN STREET SUITE 300 | | | LONGVIEW | TX | 75601 |
| MITCHELL MOTORS INC | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM 1826 | | | AUSTIN | TX | 78737-9129 |
| MITCHELL RUBBER PRODUCTS INC | 10220 SAN SEVAINE WAY | | | | MIRA LOMA | CA | 91752-1100 |
| MITCHELL RUBBER PRODUCTS INC | 491 WILSON WAY | | | | CITY OF INDUSTRY | CA | 91744-3983 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, AISHA | 9313 NEWTON AVE APT C | | | | KANSAS CITY | MO | 64138-3818 |
| MITCHELL, ALVIN M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MITCHELL, BARBARA | 304 MIMOSA DR | | | | GREENVILLE | SC | 29615-1941 |
| MITCHELL, BOBBY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MITCHELL, BOBBY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MITCHELL, BOBBY GLYNN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MITCHELL, BRENDA SUE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MITCHELL, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MITCHELL, CHARLES J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MITCHELL, CHARLES T | ANTOGNOLI DAVID L | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025-3646 |
| MITCHELL, CHARLIE | 2048 W NANCY HIWY 403 | | | | FALSON | NC | 28341 |
| MITCHELL, DALE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MITCHELL, DEBORAH | 5515 LUELLA RD | | | | SHERMAN | TX | 75090-5219 |
| MITCHELL, DEBORAH | BILBO CLAUDE V JR | PO BOX 1527 | | | PASCAGOULA | MS | 39568-1527 |
| MITCHELL, DELMAR MARVIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MITCHELL, EDWARD V | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MITCHELL, FREDDIE DOUGLAS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MITCHELL, FREDDIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MITCHELL, JACKIE | 8958 GATEWOOD CIR | | | | JONESBORO | GA | 30238-4663 |
| MITCHELL, JAMES | 144 BRUTON LN W | | | | MESQUITE | TX | 75149-5964 |
| MITCHELL, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MITCHELL, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MITCHELL, JC | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MITCHELL, JEFFREY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MITCHELL, JESSIE CLYDE | BOBBITT BARRY L | 4807 W LOVERS LN | | | DALLAS | TX | 75209-3137 |
| MITCHELL, JO ANN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MITCHELL, JOE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MITCHELL, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MITCHELL, JOHN M | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MITCHELL, JOHN P | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MITCHELL, JOHN R | LANIER W MARK | 6810 RM 1960 WEST | | | HOUSTON | TX | 77069 |
| MITCHELL, JOHNNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MITCHELL, JUSTIN | 6530 REFLECTION DR APT 2377 | | | | SAN DIEGO | CA | 92124-5129 |
| MITCHELL, KATHLEEN | 10935 JODAN DR | | | | OAK LAWN | IL | 60453-5054 |
| MITCHELL, KERRY R | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| MITCHELL, KORA | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| MITCHELL, KURT D | CONSUMER LEGAL SERVICES PC | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| MITCHELL, LEONARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MITCHELL, MARTHA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MITCHELL, MATTHEW | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MITCHELL, MORRIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MITCHELL, RALEIGH | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| MITCHELL, RAYMOND L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELL, ROBERT | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 500 | | | BUFFALO | NY | 14202-2410 |
| MITCHELL, RUTH ANN | 214 FORESTWOOD DR | | | | COLUMBIA | SC | 29223-6322 |
| MITCHELL, SHARON | 4317 SHEPHERD LN APT 6305 | | | | MESQUITE | TX | 75180-3445 |
| MITCHELL, STEPHEN W | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MITCHELL, TEMPLE | GREAT PRAIRIE RISK SOLUTIONS | 111 S PFINGSTEN RD STE 165 | | | DEERFIELD | IL | 60015-4981 |
| MITCHELL, THEODORE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MITCHELL, TINA | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| MITCHELL, VINCENT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MITCHELL, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MITCHELL, WILLIAM H | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| MITCHELL, WOODIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MITCHELL,JOSEPH L | 31 BOCA CT | | | | TROTWOOD | OH | 45426-3002 |
| MITCHELL,MICHAEL S | 1556 STOCKTON AVE | | | | KETTERING | OH | 45409-1853 |
| MITCHELL,TODD D | 4905 GOODYEAR DR | | | | DAYTON | OH | 45406-1131 |
| MITCHELL,TRAVIS G | 5145 MARINER DR | | | | HUBER HEIGHTS | OH | 45424-5904 |
| MITCHELLS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2756 | | | NEW YORK | NY | 10116-2756 |
| MITCHEM, JAMES L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MITCHEM, RONALD | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MITCHUM, WILLARD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MITCHUN, ROBERT | 274 COUNTY ROAD 650 | | | | DAYTON | TX | 77535-7654 |
| MITHCELL, ERNEST | BILBO CLAUDE V JR | PO BOX 1527 | | | PASCAGOULA | MS | 39568-1527 |
| MITSUBA BARDSTOWN INC | 630 METTS DR | | | | LEBANON | KY | 40033-1908 |
| MITSUBA CORP | 1-2681 HIROSAWACHO | | KIRYU  GUNMA 376-0013 JAPAN | | | | |
| MITSUBISHI CORP | MITSUBISHI SHOJI BLDG 2-3-1 | | CHIYODA KU  TOKYO 100-0005 JAPAN | | | | |
| MITSUBISHI CORP | MITSUBISHI SHOJI BLDG 2-3-1 | | CHIYODA KU, TO 100-0 JAPAN | | | | |
| MITSUI & CO. (U.S.A.), INC. | ATTENTION: GENERAL MANAGER, POWER & TRANSPORTATION PROJECT DEPARTMENT | 200 PARK AVENUE | | | NEW YORK | NY | 10166 |
| MITSUI MINING & SMELTING CO LTD | 1-11-1 OSAKI | | SHINAGAWA-KU  TOKYO 141-8584 JAPAN | | | | |
| MITTENDORF, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MITTS, SHIRLEY | 1892 MORGAN SPRINGS RD | | | | DAYTON | TN | 37321-7464 |
| MITZEL, JOHN | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MITZEL, RONALD | CITIZENS INSURANCE | PO BOX 15149 | | | WORCESTER | MA | 01615-0149 |
| MIXON, ROB | 424 COALBROOK DR | | | | NORMAN | OK | 73071-2123 |
| MIXON, SIDNEY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MIYLER, TERRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MIZE, GEORGE N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MIZE, JAMES G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MIZE, JOSEPH H | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIZE, MARION W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MIZE,DAVID C | 6880 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-9210 |
| MIZELL, COLVIN L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MIZELL, GLENN M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MIZELL, WILLIAM A | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MIZLO, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MIZUHO CORPORATE BANK (USA) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1251 AVENUE OF THE AMERICAS | 32ND FLOOR | | NEW YORK | NY | 10020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MJ FITNESS REPAIR | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15 W 730 72ND ST | | | BURR RIDGE | IL | 60527 |
| MLECZ, RICHARD | LEVINE HARVEY A | 115 CHRISTOPHER STREET | | | NEW YORK | NY | 10014 |
| MLW SERVICES, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 101 WALL ST, FL 8 | | | NEW YORK | NY | 10005 |
| MMG ENGINEERED COMPONENTS II INC | 3901 CARNATION ST | | | | FRANKLIN PARK | IL | 60131-1201 |
| MMH HOLDINGS INC | 315 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154-2905 |
| MNP CORP | 1200 GRAND OAKS DR | | | | HOWELL | MI | 48843-8578 |
| MNP CORP | 1524 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1542 |
| MNP CORP | 1524 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1542 |
| MNP CORP | 2211 BEARD ST | | | | PORT HURON | MI | 48060-6424 |
| MNP CORP | 2211 BEARD ST | | | | PORT HURON | MI | 48060-6424 |
| MNP CORP | 44225 UTICA RD | | | | UTICA | MI | 48317-5464 |
| MNP CORP | 44225 UTICA RD | | | | UTICA | MI | 48317-5464 |
| MNP PRECISION PARTS LLC | 1111 SAMUELSON RD | | | | ROCKFORD | IL | 61109-3641 |
| MO ABRAHAM | THE DETROIT EDISON COMPANY | 2000 2ND AVE | | | DETROIT | MI | 48226-1203 |
| MOAD, DONALD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MOAK, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOAK, HOWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOAK, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOAK, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOAK, ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOAK, WALLACE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOAN, HAROLD E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MOATS, RAY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOBBERLY, JACK | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MOBERLY, BRAD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOBIL MAINTENANCE INC EAST SIDE TRUCK WASH | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 25803 SHERWOOD AVE | | | WARREN | MI | 48091-4161 |
| MOBILE COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2207 | SALES TAX | | MOBILE | AL | 36652-2207 |
| MOBILE COUNTY, ALABAMA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1169 | REVENUE COMMISSIONER | | MOBILE | AL | 36633-1169 |
| MOBILE MINI INC | 225 LINCOLN HWY STE 180 | | | | FAIRLESS HILLS | PA | 19030 |
| MOBILE MINI INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 79149 | | | PHOENIX | AZ | 85062-9149 |
| MOBILE X LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1961 THUNDERBIRD | | | TROY | MI | 48084-5467 |
| MOBLEY, DALE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MOBLEY, FRED J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOBLEY, WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOBLEY, WOODROW | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MOBLEY,CHRISTOPHER L | 5146 HACKETT DR | | | | DAYTON | OH | 45417-6241 |
| MOCAP INC | 409 PARKWAY DR | | | | PARK HILLS | MO | 63601-4435 |
| MOCK, FREDERICK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOCK, HERBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOCK, RICHARD | 247 SOUTH TERRY STREET | | | | MANHEIM | PA | 17545 |
| MOCK, ROBERT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOCO THERMAL INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | ONE OVEN PLACE | | | ROMULUS | MI | 48174-0336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MODELS & TOOLS  INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 51400 BELLESTRI CT | | | SHELBY TOWNSHIP | MI | 48315-2749 |
| MODERN TOOL & DIE CO | DENNIS GREEN | 700 LIVERPOOL DR.-LIVERPOOL IP | | | WAUKEGAN | IL | 60085 |
| MODESTO, PHILLIP | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MODICA, JOHN | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MODINE CLIMATE SYSTEMS | DICK LEVINE | PO BOX 367 | 551 TAPP RD | | LEXINGTON | KY | 40588-0367 |
| MODINE MANUFACTURING CO | 2009 REMKE AVE | | | | LAWRENCEBURG | TN | 38464-2297 |
| MODINE MANUFACTURING CO | 822 INDUSTRIAL DR | | | | TRENTON | MO | 64683-2091 |
| MODINE MANUFACTURING CO | JON MORELLI | 4400 RINGWOOD ROAD | | STRATFORD ON CANADA | | | |
| MODINE MANUFACTURING COMPANY | 1500 DE KOVEN AVE | | | | RACINE | WI | 53403-2552 |
| MODINE MANUFACTURING COMPANY | JON MORELLI | 11018 DELTA DRIVE. SUITE B | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| MODINE MANUFACTURING COMPANY | KIM WESTCOMB | 1500 DE KOVEN AVE | | | RACINE | WI | 53403-2552 |
| MODINE MANUFACTURING COMPANY INC | 1500 DE KOVEN AVE | | | | RACINE | WI | 53403-2552 |
| MODINE MANUFACTURING COMPANY INC | 1500 DE KOVEN AVE | | | | RACINE | WI | 53403-2552 |
| MODINE MFG. CO. | BOB BENSON | 600 WATER ST. | | | KENDALLVILLE | IN | 46755 |
| MODINE MFG. CO. | FERRELL FISHER | 2009 REMKE AVE | | | LAWRENCEBURG | TN | 38464-2297 |
| MODINE MFG. CO. | FERRELL FISHER | 2009 REMKE AVE. | | | MORRISON | TN | 37357 |
| MODINE MFG. COMPANY | FARRELL FISHER | AUTOMOTIVE & INDUSTRIAL | 822 INDUSTRIAL DRIVE | | FRASER | MI | 48026 |
| MODINE UDEN BV | KUIPERSTRAAT 2 | | | UDEN NL 5405 BB NETHERLANDS | | | |
| MODINEER CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2190 INDUSTRIAL DR | | | NILES | MI | 49120-1233 |
| MODINEER CO INC | 1501 S 3RD ST | | | | NILES | MI | 49120-4026 |
| MODINEER CO INC | 2190 INDUSTRIAL DR | | | | NILES | MI | 49120-1233 |
| MODOVSKY, DENNIS R | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MODRALL, SPERLING, ROEHL, HARRIS & SISK | MR. R.E. THOMPSON, ESQ | 500 FOURTH STREET, NW | SUNWEST BUILDING, SUITE 1000 | | ALBUQUERQUE | NM | 87102 |
| MODULAR SPACE CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1200 SWEDESFORD RD | | | BERWYN | PA | 19312-1078 |
| MOE, EDWARD JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOELLENDICK, JOE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MOELLER, THOMAS | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MOEN, MORRIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOEN, ROBERT C | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOERY, KYLE | BYRD LAW FIRM | 323 CENTER ST STE 1300 | | | LITTLE ROCK | AR | 72201-2628 |
| MOERY, KYLE | KELLY LAW FIRM | PO BOX 500 | | | LONOKE | AR | 72086-0500 |
| MOERY, ROBERT E | BYRD LAW FIRM | 323 CENTER ST STE 1300 | | | LITTLE ROCK | AR | 72201-2628 |
| MOERY, ROBERT E | KELLY LAW FIRM | PO BOX 500 | | | LONOKE | AR | 72086-0500 |
| MOFFAT, GLENN A | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MOFFETT, BERNICE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MOFFETT, DELL C | SCHUETZE & GORDON | 1327 SPRUCE ST STE 300 | | | BOULDER | CO | 80302-4800 |
| MOFFETT, LULA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MOFFIT, FRANKIE L | COWEN MICHAEL R | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| MOFFIT, KAREN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MOHAMAD, BELVA | PLAISANCE KENNETH | 2067 N MIRO ST | | | NEW ORLEANS | LA | 70119-1656 |
| MOHAN, JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MOHLER, WALTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOHN, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOHR ENGINEERING INC | 1351 RICKETT RD | | | | BRIGHTON | MI | 48116-2227 |
| MOHR, ALTHEA G | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MOHR, CHANDOS | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOHR, EDWARD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOHR, HENRY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MOIR, GILBERT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOKAY, MICHAEL | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| MOKROS, RUDY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MOLANARE, RICHARD C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOLCZYK, TIMOTHY A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOLD MASTERS CO | 1455 IMLAY CITY RD | | | | LAPEER | MI | 48446-3142 |
| MOLDED ACOUSTICAL PRODUCTS OF EAST | 600 HWY #322 | | | | CLARKSDALE | MS | 38614 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | 3 DANFORTH RD | | | | EASTON | PA | 18045-7898 |
| MOLDEN, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MOLDER, FREDERICK | LAW OFFICES OF DAVID COLEMAN | 938 LAFAYETTE ST STE 106 | | | NEW ORLEANS | LA | 70113-1088 |
| MOLDOVAN, VICTORIA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOLINA, JOSE A | MCCURDY & MCCURDY LLP | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| MOLINA, LUIS | PO BOX 100 PMB 2510 | | | | TRUJILLO ALTO | PR | 00977-0100 |
| MOLINA, MARIO | STATE FARM | PO BOX 9613 | | | WINTER HAVEN | FL | 33883-9613 |
| MOLINA, ORLANDO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MOLINAR, JOHN | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MOLL, DANIEL LEE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOLLERTECH LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13877 TERESA DR | | | SHELBY TOWNSHIP | MI | 48315-2929 |
| MOLLETT, CLYDE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MOLLETT, JERRY HAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MOLLICA, TINDARA | LAW OFFICE OF STARR ROBERT L | 4768 PARK GRANADA STE 212 | | | CALABASAS | CA | 91302-3349 |
| MOLNAR, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOLONEY, JOHN | PO BOX 426 | | | | PLEASANTON | KS | 66075-0426 |
| MOLT, BERNARD E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MOLYLES, ROSA | 420 2ND ST | | | | MENASHA | WI | 54952-3145 |
| MONAGHAN, MARSHA LOU | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MONAGHAN, WARREN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONAGHNAM, J B | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MONAHAN, JOHN | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MONAHAN, RANDY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MONARCH, DONNA | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| MONASTERO, FRANK | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MONCUR, LAVON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONDELLO SCAFFOLDING & SHORING CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 587 SLIGO RD | | | BOSSIER CITY | LA | 71112-9795 |
| MONDELLO, ROCCO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MONDOCK, CHRISTINA | STEWART C. CRAWFORD | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| MONDOCK, JOHN | CRAWFORD STEWART C & ASSOCIATES LAW OFFICE OF | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| MONDSHEIN, WILLIAM A | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MONE, HARLAN A | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| MONEY, HOMER CLAUDE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MONEYPENNY, THOMAS L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MONGELLI, MICHAEL | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONGELLO, PETER | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MONGELLUZZO, JOSEPH A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MONGONI, CARMINE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MONIZ, MELVIN | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| MONK, DANNY M | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MONKMAN, CLIFFORD | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MONN, KRISTIE | KROHN & MOSS - AZ | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| MONNERJAHN, CAMILLE COLICE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONREAL, MICHAEL | 649 FENTON AVE | | | | ROMEOVILLE | IL | 60446-1208 |
| MONROE TRUCK EQUIPMENT | 1051 W 7TH ST | | | | MONROE | WI | 53566-9100 |
| MONROE, DAVID | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MONROE, ERVE T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MONROE, GARY | 220 MERCER RD | | | | FRANKLIN | PA | 16323-4508 |
| MONROE, JUDITH | ANTOGNOLI DAVID L | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025-3646 |
| MONROE, MABLE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MONROE, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONROE,DAVID D | PO BOX 363 | | | | CHRISTIANSBURG | OH | 45389-0363 |
| MONROE,JAMES D | 162 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| MONSON, GEORGE HOWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONSON, JOHN L | BALL W GORDON | 550 W MAIN ST STE 750 | | | KNOXVILLE | TN | 37902-2531 |
| MONSON, MAURICE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONSTER WORLDWIDE | RICK COTTON | 799 MARKET ST FL 7 | | | SAN FRANCISCO | CA | 94103-2045 |
| MONSY, DENISE | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| MONTALVO, JUANA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MONTALVO, OMAR E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONTANA DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 5805 | | | HELENA | MT | 59604-5805 |
| MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING | 125 N ROBERTS ST | P.O. BOX 5805 | | HELENA | MT | 59601-4558 |
| MONTANA, MARIBELLE | PO BOX 79 | | | | BUFFALO | TX | 75831-0079 |
| MONTANA, MICHAEL | LIBERTY MUTUAL | 5050 W TILGHMAN ST STE 200 | | | ALLENTOWN | PA | 18104-9154 |
| MONTANEZ, EDWIN | AIG | PO BOX 3300 | | | ALPHARETTA | GA | 30023-3300 |
| MONTAPLAST OF NORTH AMERICA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2011 HOOVER BLVD | | | FRANKFORT | KY | 40601-8213 |
| MONTAPLAST OF NORTH AMERICA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 24901 NORTHWESTERN HWY STE 511 | | | SOUTHFIELD | MI | 48075-2209 |
| MONTAQUE, KENNETH | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| MONTAVON, WILLIAM | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| MONTBELLO INDUSTRIAL VENTURE | MYRON M. MILLER | 1204 UNITED BANK CENTER | | | DENVER | CO | 80202 |
| MONTBELLO TRICONTINENTAL PROPERTY COMPANY, N.V. | 1379 SHERIDAN RD | | | | HIGHLAND PARK | IL | 60035-3406 |
| MONTBELLO, INC. C/O KISHINCHAND CHELLERAM (HONG KONG) LTD. | MONTBELLO, INC. C/O BARACK, FERRAZZANO, KIRSCHBAUM & PERLMAN | PETER J. BARACK | 333 W WACKER DR STE 2700 | | CHICAGO | IL | 60606-2872 |
| MONTCALM, ELMWOOD H | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MONTCLAIR, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2308 | 5111 BENITO | | MONTCLAIR | CA | 91763-0808 |
| MONTE, VICKI | ADAM HURTIG | 8751 W BROWARD BLVD STE 410 | | | PLANTATION | FL | 33324-2632 |
| MONTEE, JOLLY MELVIN | HENDLER SCOTT M | 816 CONGRESS AVE STE 1100 | | | AUSTIN | TX | 78701-2471 |
| MONTEGARI, LOUIS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MONTEGARI, WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTEIRO JUNIOR, JOSE ISMAEL | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | | LOURDES BELO HORIZONTE MG BRAZIL | | | |
| MONTELL NV | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 70549 | | | CHICAGO | IL | 60673-0001 |
| MONTELONGO, RUBEN | DANA LEJUNE | 3006 BRAZOS ST | | | HOUSTON | TX | 77006-3418 |
| MONTEREY COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 891 | TREASURER-TAX COLLECTOR | | SALINAS | CA | 93902-0891 |
| MONTEROSSO, DAVID G | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MONTES, ARTURO P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONTES, CLAUDIA | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| MONTES, EVARD | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| MONTESDEOCA, IRENE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MONTEZ, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MONTEZUMA MFG./COSMA INT'L. | CONNIE NIEMEYER | PO BOX 490 | | | MONTEZUMA | IA | 50171-0490 |
| MONTGOMERY CNTY SAN ENG DEPT | 1850 SPAULDING RD | PO BOX 817601 | | | DAYTON | OH | 45432-3732 |
| MONTGOMERY CNTY SAN.ENG.DEP OH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1850 SPAULDING RD | PO BOX 817601 | | DAYTON | OH | 45481-7601 |
| MONTGOMERY CNTY WATER SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1850 SPAULDING RD | | | KETTERING | OH | 45432-3732 |
| MONTGOMERY COUNTY AUDITOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 972 | KARL L. KEITH | | DAYTON | OH | 45401-0972 |
| MONTGOMERY COUNTY MARYLAND | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 9415 | | | GAITHERSBURG | MD | 20898-9415 |
| MONTGOMERY COUNTY REVENUE DEPT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4779 | | | MONTGOMERY | AL | 36103-4779 |
| MONTGOMERY COUNTY SANITARY ENGINEERING DEPARTMENT | NORFLEET, BROWN & PETKEWICZ, INC. | 228 BYERS RD STE 301 | | | MIAMISBURG | OH | 45342-3675 |
| MONTGOMERY COUNTY, ALABAMA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1667 | TAX COLLECTOR | | MONTGOMERY | AL | 36102-1667 |
| MONTGOMERY COUNTY, OHIO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 451 W 3RD ST | HUGH QUILL TREASURER | | DAYTON | OH | 45422-0001 |
| MONTGOMERY, ALICE ROSE | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| MONTGOMERY, BENNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MONTGOMERY, BERNARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONTGOMERY, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONTGOMERY, FELICIA JOYCE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MONTGOMERY, FRANK | SISKIND CROMARTY IVEY & DOWLER LLP | 680 WATERLOO STREET P. O. BOX 2520 | | LONDON ON N6A 3V8 CANADA | | | |
| MONTGOMERY, JASMINE | 2429 HIGHWAY 84 | | | | MANSFIELD | LA | 71052-4613 |
| MONTGOMERY, JEFF | 476 COUNTRY CLB | | | | STANSBURY PARK | UT | 84074-9665 |
| MONTGOMERY, JOHN | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| MONTGOMERY, LARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONTGOMERY, LISA | MCLAUGHLIN, THOMAS D | 406 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 |
| MONTGOMERY, MCCAJAH T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONTGOMERY, NAPOLEON | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MONTGOMERY, PAT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MONTGOMERY, ROBERT | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| MONTGOMERY, ROBERT ALVIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MONTGOMERY, ROBERT F | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MONTGOMERY, ROBIN | 3835 WARREN CHAPEL RD | | | | MARIETTA | OH | 45750-6484 |
| MONTGOMERY, STEVE | KAHN & ASSOCIATES | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| MONTGOMERY, THERESA | 5417 ASH AVE | | | | RAYTOWN | MO | 64133-2813 |
| MONTGOMERY, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONTGOMERY, VIDA | TRAVELER'S INSURANCE | PO BOX 3022 | | | FALL RIVER | MA | 02722-3022 |
| MONTGOMERY, W H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MONTGOMERY, WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTGOMERY, WILLIAM | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| MONTGOMERY,DAVID L | 11 WHISPER WAY | | | | EATON | OH | 45320-9597 |
| MONTIEL MADRIGAL, LUCERO LETICIA | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 N WEST ST FL 17 | | | WILMINGTON | DE | 19801-1053 |
| MONTIEL MADRIGAL, MANUEL ALEJANDRO | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 N WEST ST FL 17 | | | WILMINGTON | DE | 19801-1053 |
| MONTINI, ENIO | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MONTIS, TIMOTHY L | EDMONDS JOHN P LTD | 110 SW JEFFERSON AVE STE 410 | | | PEORIA | IL | 61602-1247 |
| MONTON, KEVIN | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| MONTONE, LEONARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| MONTONEY, OSCAR FOANE | BELLUCK & FOX LLP | 63 PERRY ST APT 15 | | | NEW YORK | NY | 10014-3241 |
| MONTOYA, ANTONIO C | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MONTOYA, FRED | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| MONTOYA, GUADALUPE | BICKEL LAW FIRM | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| MONTWAID, ROBERT J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MONTY, EDWARD M | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOODY, ANITA JUNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MOODY, CISSY E | JAMES KING | PO BOX 1688 | | | JASPER | AL | 35502-1688 |
| MOODY, DAVID L | LIPTON LAW CENTER | 18930 WEST TEN MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| MOODY, DOROTHY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MOODY, DOUGLAS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MOODY, JEFFERSON | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOODY, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MOODY, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOODY, RONALD E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOODY, WALTER W | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOODY, WARREN S | JAMES KING | PO BOX 1688 | | | JASPER | AL | 35502-1688 |
| MOON, MARIE | 3388 VAN HORN RD APT 211 | | | | TRENTON | MI | 48183-4029 |
| MOON, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOON, WILLIAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOONEY, ARTHUR CLEO | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MOONEY, BARTLEY | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MOONEY, CARLOS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOONEY, J W | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MOONEY, LENWOOD | CONSUMER LEGAL SERVICES PC | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| MOONEY, ROBERT | 400 NASSAU ST | | | | PRINCETON | NJ | 08540-4606 |
| MOONEY, ROBERT J | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MOONEY, TED | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MOORE CHEVROLET TOM | DEAN BUNCH EVERETT BOYD JR SUTHERLAND ASBILL & BRENNAN | 3600 MACLAY BLVD S STE 202 | | | TALLAHASSEE | FL | 32312-1276 |
| MOORE JR,THOMAS S | 13864 FRIEND RD | | | | GERMANTOWN | OH | 45327-8742 |
| MOORE MARTHA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3611 LAKESIDE CT | | | PORT HURON | MI | 48060-1509 |
| MOORE, AMANDA | BRIAN CAUBARREAUX | PO BOX 129 | | | MARKSVILLE | LA | 71351-0129 |
| MOORE, ANTHONY | JENSEN ZAMLER MELLEN & SHIFFMAN | ADVANCE BUILDING, 23077 GREENFIELD ROAD STE 557 | | | SOUTHFIELD | MI | 48075 |
| MOORE, ARVELLA | KYLE W FARRAR | 1010 LARMAR STE #1600 | | | HOUSTON | TX | 77002 |
| MOORE, ASHLEY | 1919 S NEBRASKA ST | | | | MARION | IN | 46953-3044 |
| MOORE, BENJAMIN | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| MOORE, BOBBIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE, BRIDGET | 2015 102ND AVE NW | | | | COON RAPIDS | MN | 55433-4618 |

| Name | Address1 | Address3 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, CARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, CARL L | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MOORE, CARL WILLIAM | 1304 PARRAMORE RD | | | | DOTHAN | AL | 36303-9276 |
| MOORE, CARMELA | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| MOORE, CAROLYN E | 4176 LAUREL RD | | | | BRUNSWICK | OH | 44212-3967 |
| MOORE, CHAD | CAUBARREAUX BRIAN AND ASSOCIATES | PO BOX 129 | | | MARKSVILLE | LA | 71351-0129 |
| MOORE, CHARLES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, COY LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, CURTIS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MOORE, DALE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, DANNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE, DAVID L | JASTROCH & LABARGE S.C. | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| MOORE, DAVID LAMAR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOORE, DAVID S | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MOORE, DONALD | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| MOORE, DONALD | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOORE, DONNIE GENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MOORE, DONOVAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, DRUE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MOORE, EARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE, EARL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MOORE, EDWARD | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MOORE, EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MOORE, ERNEST | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOORE, EUGENE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MOORE, FELTON | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MOORE, FERRELL BRADFORD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MOORE, FLOYD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, FRANKLYN | 1024 JEFFERSON RD | | | | GREENSBORO | NC | 27410-3657 |
| MOORE, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MOORE, GEORGE E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MOORE, GERALD | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| MOORE, HELEN A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOORE, HELEN C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MOORE, HENRY | ANGELOS PETER G LAW OFFICES | 4061 POWDER MILL RD STE 315 | | | BELTSVILLE | MD | 20705-3149 |
| MOORE, HOWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, HUDSON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MOORE, ISAAC | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MOORE, IVORY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOORE, JACK | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MOORE, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MOORE, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE, JAMES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, JAMES PATRICK | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, JAMES W | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MOORE, JAMES W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOORE, JAMIE L | JASTROCH & LABARGE S.C. | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| MOORE, JEFFRIE | 1118 SUNNYSLOPE DR | | | | CINCINNATI | OH | 45229-1126 |
| MOORE, JENE R | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MOORE, JEREMIAH | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MOORE, JERRY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MOORE, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MOORE, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, JOHNNIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOORE, JOSEPH | 5561 HEATHER VIEW DR | | | | MEMPHIS | TN | 38125-4252 |
| MOORE, JOSEPH | GREENWOOD JUDY | 1600 MARKET ST | | | PHILADELPHIA | PA | 19103 |
| MOORE, JUDY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE, KATELAND | PO BOX 9478 | | | | HUNTINGTON | WV | 25704-0478 |
| MOORE, KELLIE | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| MOORE, KENNETH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, LARRY | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MOORE, LAURA | 9205 BARCROFT DR APT D | | | | INDIANAPOLIS | IN | 46240-1133 |
| MOORE, LEMUEL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, LENA MAE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOORE, LENORE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, LIONEL | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MOORE, LONNIE L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOORE, LOUIS GLENN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE, MARDIS E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MOORE, MARILYN | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| MOORE, MARSHALL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MOORE, NIKKI | FOREMOST INS | PO BOX 2739 | | | GRAND RAPIDS | MI | 49501-2739 |
| MOORE, PATRICK | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| MOORE, PATRICK | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| MOORE, PATSY S | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MOORE, PATSY S | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| MOORE, PATSY S | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| MOORE, PAULA | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MOORE, QUINCY | 1714 S ARAGO ST | | | | PEORIA | IL | 61605-3115 |
| MOORE, RACQUELSA | 536 N 8TH ST | | | | GRIFFIN | GA | 30223-2504 |
| MOORE, RALPH O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, ROBERT ISAAC | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOORE, ROGER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOORE, RONALD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MOORE, RONALD R | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MOORE, RONALD RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, ROXIE | ROUTE 2 BLOCK 60 | | | | KINGFISHER | OK | 73750 |
| MOORE, RUFUS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, SHERRI E | STALLINGS & BISCHOFF PC | 2101 PARKS AVE STE 801 | | | VIRGINIA BEACH | VA | 23451-4160 |
| MOORE, SHERRIE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MOORE, TEDDY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOORE, TERRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, TESSA | 3200 PARKWOOD BLVD APT 1220 | | | | PLANO | TX | 75093-4791 |
| MOORE, THURMAN | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MOORE, TROY HOLLICE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, WALLACE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, WHITFIELD S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORE, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MOORE,BILL R | 933 JUNE DR | | | | XENIA | OH | 45385-3711 |
| MOORE,BRENDA S | 7250 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8535 |
| MOORE,BRIDGETTE L | 4009 BRENTON DR | | | | DAYTON | OH | 45416-1652 |
| MOORE,BYRON D | 7586 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9614 |
| MOORE,DAVID L | 930 GENTLEWINDS CT | | | | LEBANON | OH | 45036-1323 |
| MOORE,ERICK D | 8356 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9491 |
| MOORE,JAMES A | 102 MEADOWBROOK DR | | | | EATON | OH | 45320-2268 |
| MOORER, GLADYS | 476 SANDPIPER LN | | | | STONEWALL | LA | 71078-2816 |
| MOORING, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOORIS, LESLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MOOSMANN, ROGER E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MORA CONTRETRAS, REBECCA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 87 BATH ST | | | BALLSTON SPA | NY | 12020-1303 |
| MORA, DAVID | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MORACE, GARY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MORALES, ART | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| MORALES, DAMARIS | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MORALES, JOHN | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MORALES, JOHNNY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MORALES, JOSEPH | 571 N BROADWAY | | | | YONKERS | NY | 10701-1957 |
| MORALES, JUDITH | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| MORALES, LUIS | 5812 BONANZA DR TRLR 87 | | | | HALTOM CITY | TX | 76137-2232 |
| MORALES, MARIA MAGDALENA | OQUINN LAW FIRM | 440 LOUISIANA ST STE 2300 | | | HOUSTON | TX | 77002-4205 |
| MORALES, REGINA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| MORALES, TAMMY | 408 SE 22 AVE | | | | CROSS CITY | FL | 32628-5751 |
| MORAN, ALVIN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORAN, DARRYLL | 437 ROSA AVE | | | | METAIRIE | LA | 70005-3419 |
| MORAN, DELBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORAN, EDWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORAN, FRANCIS | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| MORAN, JOSEPH J | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MORAN, MARGARET | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MORAN, MICHAEL | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MORAN, PATRICK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MORAN, THOMAS LAWRENCE | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORAN,ROBERT E | 70 LORA LN | | | | HAMILTON | OH | 45013-5004 |
| MORANO, DONALD N | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MORANO, DONNA | 8 HAWTHORNE AVE | | | | PORT CHESTER | NY | 10573-2927 |
| MORANO,CHRISTOPHER M | 2145 BURNSIDE DR | | | | DAYTON | OH | 45439-2701 |
| MORAVEC, VICTOR | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| MORBY, CHARLES | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MORCOM, SAMUEL THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORDEN, TODD | 1101 FEEHANVILLE DR | | | | MOUNT PROSPECT | IL | 60056-6008 |
| MOREAU, ALYSSA | PO BOX 82008 | BOX 82008 | | | LAFAYETTE | LA | 70598 |
| MOREAU, FRANK | CAUBARREAUX BRIAN AND ASSOCIATES | PO BOX 129 | | | MARKSVILLE | LA | 71351-0129 |
| MOREAU, JENNIFER | CAUBARREAUX BRIAN AND ASSOCIATES | PO BOX 129 | | | MARKSVILLE | LA | 71351-0129 |
| MOREAU, JENNIFER | PHARIS AND PHARIS | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| MOREAU, NICHOLAS | ANDERSON & DOZIER | PO BOX 82008 | | | LAFAYETTE | LA | 70598-2008 |
| MOREAU, NICHOLAS | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| MOREAU, PAMELA | PO BOX 82008 | BOX 82008 | | | LAFAYETTE | LA | 70598 |
| MOREE, LORIS D | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| MOREHEAD, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MOREHEAD, ROBERT L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MOREHOUSE PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 672 | | | BASTROP | LA | 71221-0672 |
| MOREHOUSE, ALMOND | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MOREHOUSE, BILL | KAHN & ASSOCIATES | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| MOREHOUSE, DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOREHOUSE, HEATHER | KAHN & ASSOCIATES | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| MORELAND, BELMONT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORELAND, DAVID | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORELL, RICHARD L | CHERYL WHITE & ASSOCIATES | 1126 BALLENA BLVD., SUITE D | | | ALAMEDA | CA | 94501 |
| MORELLO, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORENO ALDAZ, ESTELA | 15531 VICTORY BLVD APT C | | | | VAN NUYS | CA | 91406-6115 |
| MORENO, ADRIANA | JACQUE BEAUGELMANS | 1901 AVENUE OF THE STARS STE 1900 | | | LOS ANGELES | CA | 90067-6020 |
| MORENO, HERBERT | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| MORENO, JOHN F | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MORENO, JOSE | JUSTMAN APC LAW OFFICES OF JONATHAN S | 522 S SEPULVEDA BLVD STE 112 | | | LOS ANGELES | CA | 90049-3538 |
| MORENO, MARGIE | MAKLER & BAKER LLP | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| MORENO, MARIA | JUSTMAN APC LAW OFFICES OF JONATHAN S | 522 S SEPULVEDA BLVD STE 112 | | | LOS ANGELES | CA | 90049-3538 |
| MORENO, MAX R | KAHN & ASSOCIATES LLC | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| MORENO, MIKE | 140510 COUNTY ROAD 24 | | | | GERING | NE | 69341-5220 |
| MORENO, VICKY | 140510 COUNTY ROAD 24 | | | | GERING | NE | 69341-5220 |
| MOREY, CARTER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORFORD, WILLIAM | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MORGA, ROBERT | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MORGAN COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1848 | | | DECATUR | AL | 35602-1848 |
| MORGAN PONTIAC, INC. | 8757 BUSINESS PARK DR | | | | SHREVEPORT | LA | 71105-5612 |
| MORGAN PONTIAC, INC. | ARGONAUT HOLDINGS, INC. | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôÀô BUILDING | DETROIT | MI | 48202-3220 |
| MORGAN STANLEY | 1585 BROADWAY | | | | NEW YORK | NY | 10036 |
| MORGAN STANLEY | MORGAN STANLEY & CO. INCORPORATED | 1585 BROADWAY | | | NEW YORK | NY | 10036 |
| MORGAN STANLEY & CO. INCORPORATED | 1585 BROADWAY | | | | NEW YORK | NY | 10036 |
| MORGAN STANLEY & CO. INCORPORATED | ATTENTION: LIABILITY MANAGEMENT GROUP | 1585 BROADWAY | | | NEW YORK | NY | 10036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN STANLEY & CO. INCORPORATED | ATTN: GARY S. BARANCIK, MANAGING DIRECTOR | 1585 BROADWAY | | | NEW YORK | NY | 10036 |
| MORGAN STANLEY & CO. INCORPORATED | ATTN: JOHN C. ADAMS, MANAGING DIRECTOR | 1585 BROADWAY | | | NEW YORK | NY | 10036 |
| MORGAN STANLEY & CO. INCORPORATED | ATTN: PAUL R. AARON, PRINCIPAL | 1585 BROADWAY | | | NEW YORK | NY | 10036 |
| MORGAN STANLEY & CO. INCORPORATED | ATTN: RICHARD W. SWIFT, MANAGING DIRECTOR | 1585 BROADWAY | | | NEW YORK | NY | 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | 25 CABOT SQUARE | | | CANARY WHARF,   E14 4 GREAT BRITAIN | | | |
| MORGAN STANLEY (CITI BANK) | 1 PIERREPONT PLZ STE 7 | | | | BROOKLYN | NY | 11201-2775 |
| MORGAN STANLEY LEVERAGED EQUITY | BOX 73229 | | | | CHICAGO | IL | 60673 |
| MORGAN STANLEY, INVESTMENT BANKING DIVISION | 1585 BROADWAY | FLOOR 33 | | | NEW YORK | NY | 10036 |
| MORGAN, BAILEY | 7364 W RIDGE CIR | | | | SHERWOOD | AR | 72120-3695 |
| MORGAN, BEVERLY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MORGAN, BILLIE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORGAN, BRETT | PO BOX 431 | | | | MOUNT JEWETT | PA | 16740-0431 |
| MORGAN, BURNELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MORGAN, BYRON LYNN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MORGAN, CHARLES | 3212 HARVEY RD | | | | BARTLESVILLE | OK | 74006-6510 |
| MORGAN, CLYDE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORGAN, CONNIE | 1840 N ERIE ST APT 2 | | | | TOLEDO | OH | 43611-2780 |
| MORGAN, DARREN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MORGAN, DONALD | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MORGAN, DONALD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORGAN, DONALD EUGENE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORGAN, EMANUEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MORGAN, FRANK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORGAN, GEORGE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORGAN, GEORGE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORGAN, GERALD | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MORGAN, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MORGAN, HOMER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MORGAN, JAMES | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| MORGAN, JAMES W | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MORGAN, JOANN | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MORGAN, JOHN | 360 LEXINGTON AVE FL 20 | | | | NEW YORK | NY | 10017-6530 |
| MORGAN, JOHN | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MORGAN, JOHN L | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MORGAN, JP CHASE & CO | 270 PARK AVE | | | | NEW YORK | NY | 10017 |
| MORGAN, LEE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORGAN, LEWIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MORGAN, LYANN | 113 MELVIN CT | | | | SMITHFIELD | NC | 27577-8660 |
| MORGAN, MILES | BOWLER ODEAN | 205 E TABERNACLE ST STE 2 | | | ST GEORGE | UT | 84770-2971 |
| MORGAN, PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MORGAN, PEGGY J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORGAN, PEGGY R | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN, RAHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORGAN, RALPH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORGAN, RICHARD DEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORGAN, RICHARD R | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| MORGAN, ROBERT | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| MORGAN, ROBERT | KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS & FARRISE | 171 12TH ST STE 300 | | | OAKLAND | CA | 94607-4911 |
| MORGAN, ROLAND | 346 E 14TH ST | | | | RESERVE | LA | 70084-5262 |
| MORGAN, ROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MORGAN, RUTH J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORGAN, STEVEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MORGAN, TASHA | PO BOX 402 | | | | RUSSELLVILLE | KY | 42276-0402 |
| MORGAN, THOMAS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MORGAN, WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MORGAN, WILLIAM CURTIS | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| MORGAN, WILLIAM CURTIS | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| MORGAN,TERESA A | 439 ENXING AVE | | | | WEST CARROLLTON | OH | 45449-2009 |
| MORGENSTERN, JAMES A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORGENTHALER LLP | 50 PUBLIC SQ STE 2700 | | | | CLEVELAND | OH | 44113-2236 |
| MORGERSON, HENRY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MORGESON, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORGIA, DAVID J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MORHARDT, TRAVIS | 9621 BECKER RD | | | | SAVANNA | IL | 61074-8594 |
| MORIARTY SPITZNER, MELISSA A | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| MORICZ, ELEANORA | 11533 PEACHSTONE LN | | | | ORLANDO | FL | 32821-7973 |
| MORIN, GEORGE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MORIN, JESSICA | 1169 COPPER CREEK DR | | | | MUSKEGON | MI | 49442-4987 |
| MORING, COLLEEN | BICKEL, BRIAN J | 7825 FAY AVENUE | | | LA JOLLA | CA | 92037 |
| MORING, SCOTT | BICKEL, BRIAN J | 7825 FAY AVENUE | | | LA JOLLA | CA | 92037 |
| MORITA, ELIZABETH | 2713 ANTONIO DR UNIT 311 | | | | CAMARILLO | CA | 93010-1464 |
| MORITA, KIMIE | 2713 ANTONIO DR UNIT 311 | | | | CAMARILLO | CA | 93010-1464 |
| MORITZ, LARRY | 5408 WOODSTOCK ST | | | | SHAWNEE | KS | 66218-9277 |
| MORMAN, VINCENT | CARTER BRUCE ESQ | 5458 YOSEMITE DR | | | FAIRFIELD | OH | 45014-3846 |
| MORMINO, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOROCCO, JOHN A | CONSUMER LEGAL SERVICES | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| MORONES, JOSEPHINE MORALES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MORRIFFETTE, BUFFY | 3 TIMBER LN | | | | POLAND | ME | 04274-5910 |
| MORRILL, KENNETH ROBERT | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| MORRILL, LINDA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MORRIS MAGAZINE NETWORK | DARRELL DODDS | 3850 N NEVADA AVE | | | COLORADO SPRINGS | CO | 80907-5339 |
| MORRIS MATERIAL HANDLING LLC | 2712 S 163RD ST | | | | NEW BERLIN | WI | 53151-3610 |
| MORRIS PONTIAC GMC INC ROBERT | WHANN & ASSOCIATES | 6300 FRANTZ RD | | | DUBLIN | OH | 43017-1307 |
| MORRIS, ARIEL | HOWIE SACKS & HENRY LLP | SUITE 2800 - P O BOX 4 - 401 BAY STREET | TORONTO ON M5H 2Y4 CANADA | | | | |
| MORRIS, ARNOLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRIS, CARNEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MORRIS, CLIFFORD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRIS, ERIC | HOWIE SACKS & HENRY LLP | SUITE 2800 - P O BOX 4 - 401 BAY STREET | TORONTO ON M5H 2Y4 CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, ETTA M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MORRIS, EVA | 1501 REDROCK DR | | | | GALLUP | NM | 87301-5649 |
| MORRIS, GEORGE F | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| MORRIS, HAROLD W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MORRIS, HAROLD WAYNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORRIS, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORRIS, HOMER P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRIS, HOWARD S | EDELSON & ASSOCIATES LLC | 45 W COURT ST | | | DOYLESTOWN | PA | 18901-4223 |
| MORRIS, HOWARD S | KALIKMAN & MASNIK | 2 KINGS HIGHWAY WEST | | | HADDONFIELD | NJ | 08033 |
| MORRIS, HOWARD S | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| MORRIS, HOWARD S | SMOLOW & LANDIS | 204 TWO NESHAMINY INTERPLEX | | | TREVOSE | PA | 19053 |
| MORRIS, HOWARD S | SPECTOR ROSEMAN & KODROFF PC | 1818 MARKET ST STE 2500 | | | PHILADELPHIA | PA | 19103-3650 |
| MORRIS, JAMES | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| MORRIS, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRIS, JERRY D | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| MORRIS, JOHN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MORRIS, JOHN | SIMMON JOHN G | PO BOX 50577 | | | IDAHO FALLS | ID | 83405-0577 |
| MORRIS, JOHN F | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MORRIS, JOHN HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRIS, JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MORRIS, LARRY A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MORRIS, LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRIS, LOUIE HOWARD | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| MORRIS, MARCUS GORDON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MORRIS, MICHAEL A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MORRIS, MILTON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRIS, NOBLE | KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS & FARRISE | 171 12TH ST STE 300 | | | OAKLAND | CA | 94607-4911 |
| MORRIS, O D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRIS, ORAL | HOWIE SACKS & HENRY LLP | SUITE 2800 - P O BOX 4 - 401 BAY STREET | TORONTO ON M5H 2Y4 CANADA | | | | |
| MORRIS, PAUL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MORRIS, ROBERT J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MORRIS, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRIS, RONALD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MORRIS, ROY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRIS, RUSSELL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MORRIS, SANDY | SIMMON JOHN G | PO BOX 50577 | | | IDAHO FALLS | ID | 83405-0577 |
| MORRIS, SCOTT | THE MOULTON LAW FIRM, P.C. | 6401 E THOMAS RD STE 101 | | | SCOTTSDALE | AZ | 85251-6078 |
| MORRIS, SG CO | 699 MINER RD | | | | HIGHLAND HEIGHTS | OH | 44143-2115 |
| MORRIS, SHERRY | 621 CHEROKEE DR | | | | MOUNT CARMEL | TN | 37645-3810 |
| MORRIS, STANLEY W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MORRIS, ULYSSES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS, VINCENT | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MORRIS, WADE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRIS, WALTER | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MORRIS, WAYNE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRIS, WILLIAM | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| MORRIS, WILLIAM D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MORRIS, WILLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORRISEY, THOMAS | PERKINS & ASSOCIATES | 30 LUCY ST | | | WOODBRIDGE | CT | 06525-2214 |
| MORRISON, ANNIE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRISON, ANTHONY | LEO T MCGONICAL | 53 W JACKSON BLVD SUITE 1430 | | | CHICAGO | IL | 60604 |
| MORRISON, ANTHONY | MCGONIGAL LEO T | 53 WEST JACKSON BLVD, STE 1430 | | | CHICAGO | IL | 60604 |
| MORRISON, GEORGE | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MORRISON, HAROLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRISON, HAYWOOD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRISON, JACQUELINE | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MORRISON, JAMES H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MORRISON, JOSHUA | 641 WHITNEY RD | | | | CONNEAUT | OH | 44030-1154 |
| MORRISON, KELLI | 2893 4TH AVE | | | | HUNTINGTON | WV | 25702-1425 |
| MORRISON, LANNA | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MORRISON, OSCAR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRISON, PAUL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRISON, RICHARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRISON, RICHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRISON, W FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRISON, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MORRISON, JAMES T | 250 W STATE ROUTE 122 | | | | LEBANON | OH | 45036-8211 |
| MORRISS, WILLIAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORRISSETTE, PAUL J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MORRISSEY, ROBERT A | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| MORRONE, JEAN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MORRONE, NICHOLAS | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MORROW, CLARENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MORROW, GEORGE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MORROW, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORSE, MARVIN H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MORSE, STEVEN | 2040 GOUNDRY HILL RD | | | | BRADFORD | NY | 14815-9649 |
| MORSE, WOODY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORTENSON, CARL | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MORTIMER, LEROY J | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORTON, ALFRED EMANUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORTON, BELTON JULIUS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MORTON, CHARLES W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORTON, DONALD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MORTON, ELMO F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MORTON, JOSEPH | 1041 BIRNAM WOODS DR | | | | VIRGINIA BEACH | VA | 23464-5333 |
| MORTON, OTIS | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MOSBEY, JUDY | BRIAN SONDES | 212 VETERANS BLVD | | | METAIRIE | LA | 70005 |
| MOSBEY, LEONARD | SONDES BRIAN | 212 VETERANS BOULEVARD | | | METAIRIE | LA | 70005 |
| MOSBY, ALTON E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOSBY, PHILIP M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MOSCATO, FRANK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MOSEBY, EARL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MOSEL, ROBERT LELAND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSELEY, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSER, ROBERT A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOSER, WALTER D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSER, WAYNE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSES, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOSES, FRANKIENAE | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| MOSES, THERESA | BRUCE WENDELL FARM BUREAU FINANCIAL SERV. | 5400 UNIVERSITY AVE | | | WEST DES MOINES | IA | 50266-5950 |
| MOSES, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSHER, DALE M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOSHER, ROBERT F | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOSHOVIS, VASILLIOS | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| MOSIER, EDGAR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSIER, GORDON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSIER, NOAH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSIER, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSKALOW, BILL | 18 GOODALE RD | | | | NEWTON | NJ | 07860-2782 |
| MOSKALSKI, LOUIS | 6516 W WEST WIND DR | | | | GLENDALE | AZ | 85310-3460 |
| MOSKOWITZ, ALLEN M | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| MOSLEY, CARL F | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOSLEY, CLARENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOSLEY, JENNIFER | ALESSANDO SABATINO JR | 471 E BROAD ST STE 1200 | | | COLUMBUS | OH | 43215-3806 |
| MOSLEY, JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOSLEY, MACK C | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| MOSLEY, ROBERT L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MOSLEY, TYRONE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOSS, ALLAN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSS, ANTHONY | 629 E 35TH ST | | | | SAVANNAH | GA | 31401-8262 |
| MOSS, BILL | 4611 S BEECH ST | | | | PINE BLUFF | AR | 71603-7324 |
| MOSS, DONALD L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOSS, GERALD E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MOSS, HOWARD | 341 MADISON AVENUE 16TH FLOOR | | | | NEW YORK | NY | 10017 |
| MOSS, JUDY | 2529 MANCHESTER DR | | | | BRYAN | TX | 77802-4840 |
| MOSS, LEONARD | WILLIAMS CUKER BEREZOFSKY | WOODLAND FALLS CORPORATE CENTER | 210 LAKE SHORE DRIVE EAST SUITE 101 | | CHERRY HILL | NJ | 08002-1163 |
| MOSS, LOYD A | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MOSS, PAUL | CALWELL STUART LAW OFFICES OF | PO BOX 113 | | | CHARLESTON | WV | 25321-0113 |
| MOSS, PHILIP S | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MOSS, RONDAL RAYON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSS, RUDY L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOSS, SHIRLEY ELLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSS, SOLOMON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSS, STUART | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOSS, WILLIAM ERNEST | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MOSSBERG, BERNARD JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOSSBERGER, EO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOST COOPERATION | C/O MS HOLLY HAASE-KRUGER | BANNWALDALLEE 48 | | 76185 KARLSRUHE GERMANY | | | |
| MOSTI, MICHELLE | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MOTAMEDI, BABAK ANTHONY | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| MOTHERSON SUMI SYSTEMS LTD | C-14 A & B SECTOR 1 | | | NOIDA  UTTER PRADESH 201301 INDIA | | | |
| MOTION CONTROL COMPONENTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 470813 | | | BROADVIEW HEIGHTS | OH | 44147-0813 |
| MOTION INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1605 ALTON RD | | | BIRMINGHAM | AL | 35210-3770 |
| MOTLEY, JOHN H | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MOTOR CITY ELECTRIC CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9440 GRINNELL ST | | | DETROIT | MI | 48213-1151 |
| MOTOR CITY ELECTRIC CO (AS SUBCONTRACTOR TO IDEAL CONTRACTING LLC) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9440 GRINNELL ST | | | DETROIT | MI | 48213-1151 |
| MOTOR CITY ELECTRIC TECHNOLOGIES INC | (AS SUBCONTRACTOR TO EXTREME ENGINEERING) | MOTOR CITY ELECTRIC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 944 GRINNELL | DETROIT | MI | 48213 |
| MOTOR CITY ELECTRIC TECHNOLOGIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9440 GRINNELL ST | | | DETROIT | MI | 48213-1151 |
| MOTOR CITY INTERMODAL DISRIBUTION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 673167 | | | DETROIT | MI | 48267-3167 |
| MOTOR CITY STAMPINGS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 47783 GRATIOT AVE | | | CHESTERFIELD | MI | 48051-2721 |
| MOTOR CITY STAMPINGS INC | 47783 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2721 |
| MOTOR DIMENSIONS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 133 E HALTERN AVE | | | GLENDORA | CA | 91740-4490 |
| MOTOR VEHICLE COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 105 SEA HERO ROAD SUITE 1 | | | FRANKFORT | KY | 40601 |
| MOTOR VEHICLE INDUSTRY BOARD | DCCA, PVL, LICENSING BRANCH | 335 MERCHANT STREET | | | HONOLULU | HI | 96801 |
| MOTOR VEHICLE INDUSTRY LICENSING BOARD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 301 CENTENNIAL MALL SOUTH, P.O. BOX 94697 | | | LINCOLN | NE | 68509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOTORIST MUTUAL INSURANCE CO | BARNETT PORTER DUNN & TOBIN | 2 PARAGON CENTRE SUITE 250 6090 DUTCHMANS LANE | | | LOUISVILLE | KY | 40205 |
| MOTOROLA | 1791 HARMON RD | | | | AUBURN HILLS | MI | 48326-1577 |
| MOTOROLA INC | 1303 E ALGONQUIN RD MOTOROLA CTR | | | | SCHAUMBURG | IL | |
| MOTOROLA, INC. | 1030 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60173 |
| MOTOROLA, INC. | BRAD BACON | 611 JAMISON RD | | | ELMA | NY | 14059-9599 |
| MOTOROLA, INC. | BRAD BACON | 611 JAMISON RD. | | | DOVER | NH | 03820 |
| MOTORS INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 300 GALLERIA OFFICENTRE STE 200 | | | SOUTHFIELD | MI | 48034-8461 |
| MOTRONI, JOSEPH | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MOTT COMMUNITY COLLEGE | 1401 E COURT ST | ATTN CASHIERS OFFICE | | | FLINT | MI | 48503-6208 |
| MOTT, CECIL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MOTT, HARRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOTT, HIRAM | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| MOTTA, ANGELO J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOTTA, HEATHER L | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| MOTTA, HEATHER L | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| MOTTA, PHILLIP J | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| MOTTA, PHILLIP J | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| MOULDER, WILLIAM | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MOULDS, JOHN | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| MOULTON, RICHARD M | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MOULTON, SHERRILL K | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MOULTON, SUSAN N | SHIM & CHANG | 333 QUEEN ST STE 900 | | | HONOLULU | HI | 96813-4720 |
| MOUNCE, HENRY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| MOUND RD $2.00 CAR WASH INC, THE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 31205 MOUND RD | | | WARREN | MI | 48092-4736 |
| MOUNT LAUREL ASSURANCE COMPANY | MCELROY THOMAS M PA | PO BOX 1450 | | | TUPELO | MS | 38802-1450 |
| MOUNT WASHINGTON HOTEL | ROUTE 302 | ATTN JENNIFER CHARRON | | | BRETTON WOODS | NH | 03575 |
| MOUNT, DALE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOUNT, DARRELL DEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MOUNT, HENRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MOUNTS, EMERY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOUNTZ, INC | 1080 N 11TH ST | | | | SAN JOSE | CA | 95112-2927 |
| MOUSER, JOSEPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOUTON, ADAM | HOWRYBREEN LLP | 1900 PEARL ST | | | AUSTIN | TX | 78705-5408 |
| MOUTON, ALCEE G | HOWRYBREEN LLP | 1900 PEARL ST | | | AUSTIN | TX | 78705-5408 |
| MOUTON, BENJAMIN | HOWRYBREEN LLP | 1900 PEARL ST | | | AUSTIN | TX | 78705-5408 |
| MOUTON, JANICE | HOWRYBREEN LLP | 1900 PEARL ST | | | AUSTIN | TX | 78705-5408 |
| MOUTON, JONATHAN | HOWRYBREEN LLP | 1900 PEARL ST | | | AUSTIN | TX | 78705-5408 |
| MOUTON, JOSHUA | HOWRYBREEN LLP | 1900 PEARL ST | | | AUSTIN | TX | 78705-5408 |
| MOVE ONE SZALLITMANYOZASI KORLATOLT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | BLDG # G09 DUBAI AIRPORT FREE ZONE PO BOX 293505 | | DUBAI UNITED ARAB EMIRATES | | | |
| MOWBRAY, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MOWER, TYLER | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MOWERY, DENNIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOWERY, ROBERT K | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOWERY, STEVE | 8204 RED WING CT | | | | FREDERICK | MD | 21701-3281 |
| MOWERY,CHARLES E | 4625 PREBLE COUNTY LINE RD S | | | | W ALEXANDRIA | OH | 45381-9564 |
| MOWRER, VIOLET D | RAMIREZ SIEWCZYNSKI LAW FIRM PLLC | 6318 GASTON AVENUE SUITE 201 | | | DALLAS | TX | 75214 |
| MOWRY, VERNON W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MOX, DAVID W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOXEI, PATRICIA | 3821 SW 27TH STREET | | | | HOLLYWOOD | FL | 33403-1629 |
| MOXLEY, JERRY S | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| MOYER, GENE B | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MOYER, JUDY C | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MOYER,ROBIN L | 515 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3027 |
| MOZES, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MP BETEILIGUNGS GMBH | HERTELSBRUNNENRING 2 | | KAISERSLAUTERN RP 67657 GERMANY | | | | |
| MPB/HOV SERVICES LLC #774260 | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4260 SOLUTIONS CTR | | | CHICAGO | IL | 60677-4002 |
| MPD WELDING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4200 S LAPEER RD | | | ORION | MI | 48359-1866 |
| MPT INTERNATIONAL | 800 TESMA WAY | | CONCORD ON L4K 5 CANADA | | | | |
| MPT-LANSING LLC | 3140 SPANISH OAK DR | | | | LANSING | MI | 48911 |
| MPT-LANSING LLC | 3140 SPANISH OAK DR | | | | LANSING | MI | 48911 |
| MR. AND MRS. DONALD DEVORRIS AND MR. AND MRS. BETRAM B. LEOPOLD | 3018 PLEASANT VALLEY BLVD. | | | | ALTOONA | PA | 16602 |
| MR. DANIEL PATULSKI, U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF RCRA û REGION 5 | 77 WEST JACKSON BLVD. | HRP-8J | | CHICAGO | IL | 60604-3590 |
| MR. DANIEL PATULSKI, U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5 | 77 WEST JACKSON BOULEVARD | | | | CHICAGO | IL | 60604-3590 |
| MR. DAVID SEELY, U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF RCRA û REGION 5 | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604-3590 |
| MR. MATTHEW OHL, U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5 | 77 WEST JACKSON BOULEVARD | S-6J | | | CHICAGO | IL | 60604-3590 |
| MRA INDUSTRIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 673696 | | | DETROIT | MI | 48267-3696 |
| MROCZKOWSKI, MICHAEL R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MRYNCZA, GARY G | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MS. MICHELLE MAJACK, U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5 | 77 WEST JACKSON BOULEVARD | | | | CHICAGO | IL | 60604-3590 |
| MSB PLASTICS LTD. | PAUL HEATH | 23 DISCO ROAD | | ETOBICOKE ON CANADA | | | |
| MSB PLASTICS LTD. | PAUL HEATH | 23 DISCO ROAD | | MISSISSAUGA ON CANADA | | | |
| MSB PLASTICS MANUFACTURING LTD | 23 DISCO RD | | | ETOBICOKE ON M9W 1M2 CANADA | | | |
| MSB PLASTICS MANUFACTURING LTD. | 23 DISCO ROAD | | | ETOBICOKE ON M9W 1 CANADA | | | |
| MSC INDUSTRIAL DIRECT CO INC | 75 MAXESS RD | | | | MELVILLE | NY | 11747-3151 |
| MSP INDUSTRIES CORP | 45 W OAKWOOD RD | | | | OXFORD | MI | 48371-1631 |
| MT BROTHERS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1441 ALLEN DR | | | TROY | MI | 48083-4017 |
| MT CLEMENS CRANE & SERVICE CO | 42827 IRWIN DR | | | | SELFRIDGE ANGB | MI | 48045-1342 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| M-TECH ASSOCIATES | 28388 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034-5503 |
| M-TECH ASSOCIATES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 25480 TELEGRAPH RD STE 100 | | | SOUTHFIELD | MI | 48033-2562 |
| MTM PTY LTD | 23 VALLEY ST | | | | OAKLEIGH SOUTH | VI | |
| MTS TECHNOLOGIES INC | 2800 S SHIRLINGTON RD STE 1000 | | | | ARLINGTON | VA | 22206-3614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MTS TECHNOLOGIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2800 S SHIRLINGTON RD STE 1000 | | | ARLINGTON | VA | 22206-3614 |
| MUCCINI, FRANK | 31 EARL ST | | | | CORNING | NY | 14830-2025 |
| MUCHA, KENNETH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MUCHARD CHEVROLET INC | BARRETT GREISBERGER DOLLINGER FLETCHER PEARTREE & TALLON | 90 OFFICE PARK WAY | | | PITTSFORD | NY | 14535 |
| MUDD, EARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUDGE, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUELLER, ALFRED G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUELLER, MIKE | 3911 UNION RD | | | | WOODSTOCK | IL | 60098-8839 |
| MUELLER, TODD | 7678 37TH STREET CIR E | | | | SARASOTA | FL | 34243-3400 |
| MUELLER, WALLIS A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MUELLNER, HERMAN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUHAMMAD, HENRY M | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| MUHAMMAD, KARRIEM | 5090 W. DUNCANNON AVE | | | | PHILADELPHIA | PA | 19120 |
| MUHEIM, RONALD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MUHR UND BENDER KG | SCHLACHTWIESEN 4 | | ATTENDORN NW 57428 GERMANY | | | | |
| MUHR UND BENDER KG | SCHLACHTWIESEN 4 | | ATTENDORN, NW 57 GERMANY | | | | |
| MUIRHEAD, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MUJICA, DESTINY | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MUJICA, JACE | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MUJICA, JADEN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MUJICA, JESUS A | MONICA VAUGHAN | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MUJKANOVIC, DERVIS | LEWIS & LEWIS | 800 CATHEDRAL PARK TOWER 37 FRANKLIN ST | | | BUFFALO | NY | 14202 |
| MUKAVTZ, PAUL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MULDROW, JAMES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MULHALL, EDWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULL, CLARENCE | BROWN LAWRENCE H | 17TH FLOOR, ONE PENN SQUARE WEST | | | PHILADELPHIA | PA | 19102 |
| MULL, GORDON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MULLAHEY, EDWARD H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MULLALY, RICHARD PEARCE | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| MULLEN, DANIEL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLEN, JAMES | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MULLEN, MARIE | 1545 LAKESIDE DR | | | | WANTAGH | NY | 11793-2441 |
| MULLEN, PATRICK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MULLEN, RICHARD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLENS, BYRON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLER ANDROINS, STEPHANIE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8787 WOODWAY DR APT 10304 | | | HOUSTON | TX | 77063-2449 |
| MULLER PONTIAC GMC MAZDA | GORDON & KARR LLP | 150 S WACKER DR STE 1650 | | | CHICAGO | IL | 60606-4220 |
| MULLER, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MULLET,JAMES HART | 2681 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-9564 |
| MULLIGAN, SIMONE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULLIN, JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLINIX, NORMAN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLINS HATTEN JR DBA HM CONTROLS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1075 N PROSPECT RD | | | YPSILANTI | MI | 48198-3042 |
| MULLINS, BILLY RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MULLINS, CHARLES E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MULLINS, CHARLES R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MULLINS, EARL | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MULLINS, EUGENE R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MULLINS, FRANCIS DALE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MULLINS, JACK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLINS, JAMES P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MULLINS, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLINS, LEONARD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLINS, MASON H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLINS, ROY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MULLINS, SAMUEL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLINS, TERRY | 964 OWEN LN | | | | WILLARD | MO | 65781-8361 |
| MULLINS, WALTER | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MULLINS, WILBER L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MULLINS, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLINS, WILLIAM W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLINS, WOODROW | 1826 KY ROUTE 1498 | | | | BEVINSVILLE | KY | 41606-9055 |
| MULLINS,CRAIG A | 8899 OAK DR | | | | GERMANTOWN | OH | 45327-9311 |
| MULLINS,JERRY D | 896 W STATE ROUTE 350 | | | | WILMINGTON | OH | 45177-8673 |
| MULLINS,MARK S | 2960 RIDGE AVE | | | | DAYTON | OH | 45414-5437 |
| MULLIS, WILLIAM | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| MULTICRAFT INTERNATIONAL LP | 4341 HIGHWAY 80 | | | | PELAHATCHIE | MS | 39145-2918 |
| MULTIFACET INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1815 GARDEN AVE | | | CHERRY HILL | NJ | 08003-2303 |
| MULTIMATIC INC | 1-85 VALLEYWOOD DR | | | MARKHAM ON L3R 5E5 CANADA | | | |
| MULTIMATIC INC | 300 BASALTIC RD | | | CONCORD  ON L4K 4 CANADA | | | |
| MULTIMATIC INC | 300 BASALTIC RD | | | CONCORD ON L4K 4Y9 CANADA | | | |
| MULTIMATIC INC | 35 W WILMOT ST | | | RICHMOND HILL ON CANADA | | | |
| MULTIMATIC INC | 35 WEST WILMOT ST | | | RICHMOND HILL ON L4B 1L7 CANADA | | | |
| MULTIPLEX - A TESMA COMPANY | 23300 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2603 |
| MULTIPLEX INC | STEPTOE & JOHNSON | PO BOX 1588 | | | CHARLESTON | WV | 25326-1588 |
| MULTI-PLEX INC | 6505 N STATE ROAD 9 | | | | HOWE | IN | 46746-9702 |
| MULTI-PLEX INC | 6505 N STATE ROAD 9 | | | | HOWE | IN | 46746-9702 |
| MULTI-PLEX INC. | JEFF SARKADY | PO BOX 98 | STATE RD. 9 NORTH | | HOWE | IN | 46746-0098 |
| MULTI-PLEX INC. | JEFF SARKADY | PO BOX 98 | STATE RD. 9 NORTH | | NILES | MI | 49120-0098 |
| MULTIVU | 810 7TH AVE FL 2 | | | | NEW YORK | NY | 10019-5851 |
| MULVANY, CHRISTINA | KAHN & ASSOCIATES LLC | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| MULVANY, CHRISTINA | KAHN & ASSOCIATES LLC | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| MULVANY, MATTHEW | KAHN & ASSOCIATES LLC | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULVANY, MATTHEW | KAHN & ASSOCIATES LLC | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| MULVIHILL, JOHN FRANCIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUMMERY, WILLIAM T | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MUMMEY, RODNEY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUMPFIELD, CEEPRIAN | 5 SHELBURNE ST | | | | BURLINGTON | NJ | 08016-4308 |
| MUNAFO INC | FREKING & BETZ | 215 E 9TH ST FL 5 | | | CINCINNATI | OH | 45202-2146 |
| MUNAFO INC | WAITE SCHNEIDER BAYLESS & CHESLEY | 1513 CENTRAL TRUST TOWER | | | CINCINNATI | OH | 45202 |
| MUNCHER, HAZEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MUNCY, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUNDAY, TROY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUNDELL, GUY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUNDELL, HOWARD | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MUNDEN, SANDI | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MUNDEY, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUNDY, ANTHONY | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MUNDY, DAWN | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MUNGO, FREDDIE L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MUNICIPALITY OF CAGUAS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 907 | | | CAGUAS | PR | 00726-0907 |
| MUNICIPALITY OF MONROEVILLE | BUSINESS TAX OFFICE | 2700 MONROEVILLE BLVD. | | | MONROEVILLE | PA | 15146 |
| MUNIZ, JERRY | WIMBERLEY JAMES EDWARD | 3120 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642-8039 |
| MUNIZ, JORGIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUNOZ, FRED | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| MUNOZ, GENARO L | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| MUNOZ, JOSEFINA | 3910 27TH ST | | | | PORT ARTHUR | TX | 77642-3936 |
| MUNOZ, MIKE ANTHONY | E TODD TRACEY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MUNOZ, MOISES ADAME | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| MUNSEY, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUNSON, JAMES | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| MUNSON, MICHELLE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MUNTZ, KRISTY M | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MURAWSKI, WILLIAM C | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MURCHISON, RAY | MS. BARBARA EDEN STATE FARM INS CO. | P.O. BOX 237 | | | BLOOMINGTON | IL | 61702 |
| MURCHISON, SIMON | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| MURDOCH, CHARLES | 1640 WELLMAN RD | | | | DEWITT | MI | 48820-9644 |
| MURDOCH, NATHAN | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| MURDOCK, OLEN LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MURDOCK, RICHARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURDOUGH, GAYLORD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MURER, JOSEPH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURFIN, HOWARD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURNANE BUILDING CONTRACTORS INC | SUGARMAN LAW FIRM LLP | 360 SOUTH WARREN STREET HSBC CENTER FIFTH FLOOR | | | SYRACUSE | NY | 13202 |
| MUROSKI, RICHARD | 430 WILLOW ST | | | | JOHNSONBURG | PA | 15845-1522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, BILLIE DEAN | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| MURPHY, CORNELIUS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MURPHY, DONALD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MURPHY, DONALD C | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MURPHY, DOROTHY ANN | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MURPHY, EARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURPHY, GENE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURPHY, GLENN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURPHY, JAMES | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MURPHY, JEFFREY | 257 GALAHAD DR | | | | ROCHESTER | NY | 14623-5507 |
| MURPHY, JENNIFER | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MURPHY, JOE | 8100 DRIVE ROUND CIR | | | | GERMANTOWN | OH | 45327 |
| MURPHY, JOE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MURPHY, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MURPHY, JOHN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURPHY, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURPHY, JOHN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURPHY, JOHN W | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MURPHY, JOHNNY | SEARCY DENNEY SCAROLA BARNHART & SHIPLEY | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| MURPHY, JOSEPH J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MURPHY, LAWRENCE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MURPHY, LEON | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| MURPHY, LINDA LOU | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| MURPHY, MARGIE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MURPHY, MAURICE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MURPHY, MICHAEL | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MURPHY, MICHAEL JOHN | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| MURPHY, MICHAEL JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURPHY, MICHELLE | 8100 DRIVE ROUND CIRCLE | | | | GERMANTOWN | OH | 45327 |
| MURPHY, OLIVE MAY | PRIM LAW FIRM PLLC | 30 CHASE DR | | | HURRICANE | WV | 25526-8937 |
| MURPHY, PETER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURPHY, PORTIA | 7900 OLD MADISON PIKE | | | | MADISON | AL | 74121 |
| MURPHY, RAYMOND GEORGE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MURPHY, ROBERT | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MURPHY, STEPHEN J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MURPHY, TARA | 422 BULLITT RD | | | | SIMPSONVILLE | KY | 40067-6642 |
| MURPHY, TERESA N | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MURPHY, TERESA N | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| MURPHY, TERESA N | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| MURPHY, TIMOTHY | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MURPHY, TINA | 5701 63RD AVE W | | | | MUSCATINE | IA | 52761-6006 |
| MURPHY, TOM | 3957 N 19TH ST | | | | COEUR D ALENE | ID | 83815-6339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, WILBUR | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MURPHY, WILLIAM | HINES DEBORAH K | 1320 19TH ST NW STE 500 | | | WASHINGTON | DC | 20036-1634 |
| MURRAH, CHRIS | 15 BROOK HOLLOW CIR | | | | MANCHESTER | TN | 37355-2479 |
| MURRAY AVIATION INC | KELSEY LAW GROUP PC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| MURRAY CITY CORPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 57520 | BUSINESS LICENSING | | MURRAY | UT | 84157-0520 |
| MURRAY, ANTHONY G | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MURRAY, AUBREY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MURRAY, BARRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURRAY, DAVID LYNN | GILBREATH & ASSOCIATES | PO BOX 1270 | | | KNOXVILLE | TN | 37901-1270 |
| MURRAY, DAVID LYNN | GILBREATH & ASSOCIATES | PO BOX 1270 | | | KNOXVILLE | TN | 37901-1270 |
| MURRAY, DEBROAH | 639 S 29TH ST | | | | SAGINAW | MI | 48601-6549 |
| MURRAY, EDWARD CLYDE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MURRAY, ETHEL A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MURRAY, HERBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MURRAY, JACK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURRAY, JAMES | 1012 E ROCK FALLS RD | | | | ROCK FALLS | IL | 61071-3112 |
| MURRAY, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MURRAY, JAMES | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| MURRAY, JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MURRAY, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURRAY, JOHN ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MURRAY, LARRY D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MURRAY, LATAUSHA | 4584 CRUMP RD | | | | MEMPHIS | TN | 38141-7640 |
| MURRAY, LAWRENCE R | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MURRAY, LEROY | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MURRAY, MELVIN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MURRAY, MICHAEL | 1020 BARBERRY AVE | | | | READING | PA | 19605-3311 |
| MURRAY, MYRA D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MURRAY, PEGGY S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MURRAY, RICHARD J | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| MURRAY, SARAH | PO BOX 242 | | | | HOPE VALLEY | RI | 02832-0242 |
| MURRAY, SUZANNE | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MURRAY, TRICIA | 101 SHARON CIR | | | | DENISON | TX | 75020-8025 |
| MURRAY,GARRY W | 40 N MAIN ST | | | | FARMERSVILLE | OH | 45325-1026 |
| MURRELL, LINDA | PO BOX 953 | | | | FREDERICK | MD | 21705-0953 |
| MURRELL, ROBERT LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURREY, LUCILLE | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MURREY, ROBERT E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MURRILL, JOSEPH K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURROW, SANFORD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURRY, GLENN E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MURRY, LANCE | 511 N 84TH ST | | | | EAST SAINT LOUIS | IL | 62203-2527 |
| MURRY, ROSLYN | 2922 N 61ST ST | | | | MILWAUKEE | WI | 53210-1404 |
| MURRY, WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MURT, RICHARD B | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURTA, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURTHA CULLINA, LLP | JANE MURPHY | 1 CITY PL | 185 ASYLUM STREET | | HARTFORD | CT | 06103-3432 |
| MURTY, JOHN | BRANNON & ASSOCIATES | 130 W 2ND ST STE 900 | | | DAYTON | OH | 45402-1590 |
| MURTY, TERRI | BRANNON & ASSOCIATES | 130 W 2ND ST STE 900 | | | DAYTON | OH | 45402-1590 |
| MURZIK TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| MUSCATO, BETTY | J. KEVIN LAUMER | PO BOX 590 | 81 FOREST AVE | | JAMESTOWN | NY | 14702-0590 |
| MUSE, GEORGE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUSER, KATHY | 31620 LASHER RD | | | | RUTLAND | OH | 45775-9601 |
| MUSGRAVE MACHINE & TOOL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 890084 | | | CHARLOTTE | NC | 28289-0084 |
| MUSGROVE, DONALD K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUSGROVE, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUSHANEY, LEATRICE | 5267 W HIGHWAY 88 | | | | ODEN | AR | 71961-8225 |
| MUSLADIN, SCOTT | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| MUSSELMAN, CHARLES | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| MUSSELMAN, LISA | PERRY & SENSOR | ONE CUSTOMS HOUSE SUITE 560 | | | WILMINGTON | DE | 19899 |
| MUSSER, EDWARD N | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MUSSER, ERNEST | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUSSER, J K | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MUSSER, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUSSO, DEBORAH S | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MUSZYNSKI, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MUTCHERSON, DEMETRIA | PO BOX 235 | | | | PEMBROKE | GA | 31321-0235 |
| MUTCHICK, MICHAEL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MUTERSBAUGH, PAUL | 2425 NAN ST | | | | AURORA | IL | 60502-9736 |
| MUTERSPAW, LARRY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MUTH, DELBERT | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| MUTO, THOMAS J | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | PO BOX 6067 | | | PROVIDENCE | RI | 02940-6067 |
| MW MONROE PLASTICS INC | 240 AMERICAN WAY | | | | MONROE | OH | 45050-1202 |
| MXENERGY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 659583 | | | SAN ANTONIO | TX | 78265-9583 |
| MYER, BRANDON | 81 DOGWOOD LN | | | | MERIDEN | CT | 06450-2522 |
| MYERS III,WYLIE WINTON | 1290 PENBROOKE TRL | | | | CENTERVILLE | OH | 45459-3334 |
| MYERS INDUSTRIES INC | 1293 S MAIN ST | | | | AKRON | OH | 44301-1339 |
| MYERS, ALFONZA | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| MYERS, ANNE | PO BOX 5 | | | | WEST MILFORD | WV | 26451-0005 |
| MYERS, BERNARD L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MYERS, BRUCE | SLOANE & WALSH LLP | THREE CENTER PLAZA 8TH FLOOR | | | BOSTON | MA | 02108 |
| MYERS, CHARLES A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MYERS, CLIFFORD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MYERS, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MYERS, DEBRA | 6881 N 450 E | | | | PLAINVILLE | IN | 47568-5143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYERS, DENNIS L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MYERS, DOROTHY | 850 JOHNSON AVE | | | | MIAMISBURG | OH | 45342-3021 |
| MYERS, DOUGLAS K | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MYERS, FRANK L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MYERS, GARY L | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| MYERS, GARY S | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MYERS, GEORGE E | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MYERS, HOMER S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MYERS, JACK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MYERS, JAMES D | CAW 199 | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| MYERS, JAMES D | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| MYERS, JERRY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MYERS, JIMMIE ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MYERS, KENNETH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MYERS, LARRY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MYERS, LAWRENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MYERS, LIOLA N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MYERS, MARSHALL T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MYERS, MARVIN E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MYERS, MILTON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MYERS, NOREEN | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MYERS, NORRIS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MYERS, PATRICK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MYERS, RALPH F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MYERS, RAYMOND L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MYERS, ROBIN | SLOANE & WALSH LLP | THREE CENTER PLAZA 8TH FLOOR | | | BOSTON | MA | 02108 |
| MYERS, RONALD C | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MYERS, ROSE I | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MYERS, ROSE I | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| MYERS, ROSE I | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| MYERS, SD INC | 180 SOUTH AVE | | | | TALLMADGE | OH | 44278-2813 |
| MYERS, TOMMY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MYERS, TROY J | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| MYERS, WAYNE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MYERS,BUFORD G | 3625 WILMINGTON DAYTON RD | | | | BELLBROOK | OH | 45305-9738 |
| MYLES, CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MYLES, JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MYLES, JON TRIOS | 2822 LULA AVE | | | | BATON ROUGE | LA | 70802-2363 |
| MYLES, NICOLE | 2822 LULA AVE | | | | BATON ROUGE | LA | 70802-2363 |
| MYLES, ROBERT T | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYNATT, BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MYNATT, DEBORAH | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MYNATT, VERNARD RAY | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| MYRICK, KENNETH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MYRICK, TOMMY | 7120 S COLES AVE APT 1 | | | | CHICAGO | IL | 60649-2646 |
| MYRTLE L. SCHLOSSTEIN | 7363 DENTON ROAD | | | | VAN BUREN TOWNSHIP | MI | |
| N CAROLINA DEPT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | P.O. BOX 25000 | | | RALEIGH | NC | 27640-0001 |
| N F A CORP | 58 PULASKI ST | | | | PEABODY | MA | 01960 |
| N TENNESSEE CO | TBDN TENNESSEE CO | 1410 HWY 70 BY PASS | | | JACKSON | TN | 38301 |
| N TENNESSEE CO | TBDN TENNESSEE CO | 285 COMMERCE ST | | | TALLMADGE | OH | 44278-2140 |
| N TENNESSEE COMPANY | TBDN TENNESSEE COMPANY | 24777 DENSO DR | | | SOUTHFIELD | MI | 48033-5244 |
| N. J. CURRI OLDSMOBILE, INC. | ROBERT CURRI | 9562 STATE RTE 49 | | | MARCY | NY | 13403 |
| NA WATER SYSTEMS LLC | 250 AIRSIDE DR | AIRSIDE BUSINESS PARK | | | MOON TOWNSHIP | PA | 15108-2793 |
| NA, NA | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| NABORS, VELMA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NABORS, WILLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NACCARATO, FRANK | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NADEAU, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NADRAUS, ANDREW | GREITZER AND LOCKS | 110 EAST 55TH STREET | | | NEW YORK | NY | 10022 |
| NADRICH, JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NADZIEJKO, JOHN | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| NAFZIGER, CYNTHIA | 14 ONEAL RD | | | | PERKINSTON | MS | 39573-4810 |
| NAGAI, YASUO | THOMPSON & BOWIE LLP | PO BOX 4630 | | | PORTLAND | ME | 04112-4630 |
| NAGESHWAR, DWIVEDI | THE MOTORISTS INSURANCE GROUP | PO BOX 182476 | | | COLUMBUS | OH | 43218-2476 |
| NAGHASH, ROGER | NAGHASH LAW OFFICES OF ROGER E | 4400 MACARTHUR BLVD STE 900 | | | NEWPORT BEACH | CA | 92660-2040 |
| NAGLE, WILLIAM F | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| NAGY, GARY | DUDLEY MARK K | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| NAGY, MARCIE | 315 PLYMOUTH AVE | | | | GIRARD | OH | 44420-3249 |
| NAGY, PAUL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAI (AS SUBCONTRACTOR TO CITY RENOVATION & TRIM INC) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 21342 BRIDGE ST | | | SOUTHFIELD | MI | 48033-4909 |
| NAIDYHORSKI, JOSEPH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAIL, DUANE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAIL, GLENN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAIL, MAURICE | SCHLOSSER AND PRITCHETT | 5709 W FRIENDLY AVE | | | GREENSBORO | NC | 27410-4112 |
| NAIL, RAYMOND | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| NAIL, WALTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAIL, WALTER RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAILOR, JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NAIRDA LTD | 1 ST JOHNS WOOD REDNAL | | BIRMINGHAM,   B45 8 GREAT BRITAIN | | | | |
| NAJERA, ALEJANDRO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NALBANDIAN, HARRY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| NALDONY, JOHN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NALDRETT, JAMES E | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NALEWAJKA, LEO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NALIPA, EDWARD J | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| NALL, DEBRA KAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NALL, GEORGE | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| NAMCO CONTROLS CORP | 2013 W MEETING ST | | | | LANCASTER | SC | 29720-8842 |
| NANCE, DANIEL A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NANCE, MARVIN EARL | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| NANGLE, RALPH | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| NANNINI, WILLIAM | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NAPIER, GLENN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAPIER, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAPIER, THOMAS BENTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAPIER, THOMAS L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| NAPIER,CLAUDE C | 4550 BIGGER RD | | | | KETTERING | OH | 45440-1826 |
| NAPLES, ANGELO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAPLETON CADILLAC SAAB | ROCHE & ASSOCIATES JAMES J | 642 N DEARBORN ST | | | CHICAGO | IL | 60654-5885 |
| NAPOLEON WASH-N-FILL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 408 | | | DEFIANCE | OH | 43512-0408 |
| NAPOLEON, TROY | 3221 CALIFORNIA AVE | | | | CHICKASHA | OK | 73018-6105 |
| NAPOLITAN, JOE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NAPOLITAN, LEO | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NAPOLITAN, RAYMOND | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NAPOLITAN, RAYMOND | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| NAPOTNIK, JACOB | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| NARDELLA, ERNEST | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NARDO, ANTHONY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NARMCO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2575 AIRPORT RD | | WINDSOR ON  N8W 1Z4 CANADA | | | |
| NAROLIS, AARON | PO BOX 149 | | | | NORTH BAY | NY | 13123-0149 |
| NARTECH METAL PRODUCTS LIMITED | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2575 AIRPORT RD | | WINDSOR ON  N8W 1Z4 CANADA | | | |
| NARUMANCHI, RADHA BHAVATARINI DEVI | NARUMANCHI, RADHA RAMANA MURTY | 657 MIDDLETOWN AVE | | | NEW HAVEN | CT | 06513-1012 |
| NARUMANCHI, RADHA RAMANA MURTY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 657 MIDDLETOWN AVE | | | NEW HAVEN | CT | 06513-1012 |
| NARVAEZ, REYNALDO | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| NARY, IRENE | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| NASA SHARED SERVICE CENTER FMD ACCOUNTS RECEIVABLE | BLDG 1111 C ROAD | | | | STENNIS SPACE CENTER | MS | 39529 |
| NASCIMENTO, PAUL | SILBER MARK R | PO BOX 486 | | | METUCHEN | NJ | 08840-0486 |
| NASCOTE INDUSTRIES INC | 17582 MOCKINGBIRD RD | | | | NASHVILLE | IL | 62263-3406 |
| NASCOTE INDUSTRIES INC | 18310 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263-1619 |
| NASCOTE INDUSTRIES INC | 18310 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263-1619 |
| NASCOTE INDUSTRIES INC | KEN NOACK | 18310 ENTERPRISE AVE | | | NASHVILLE | IL | 62263-1619 |
| NASCOTE INDUSTRIES INC | KEN NOACK | 18310 ENTERPRISE AVE. | | | MOUNT CLEMENS | MI | 48044 |
| NASCOTE INDUSTRIES, INC. | 18310 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263-1619 |
| NASELROAD, STEPHEN | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NASH, EVERETT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NASH, FINIS KEITH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NASH, GEORGE | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| NASH, MICHAEL J | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| NASH, PATRICIA | 7675 HIGHWAY 134 | | | | LAKE PROVIDENCE | LA | 71254-4112 |
| NASH, PAUL | WILLIS & WILLIS | 670 W. MARKET STREET | | | AKRON | OH | 44320 |
| NASH, THEODORE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| NASIATKA, NANCY | 12312 CABOT DR | | | | STERLING HEIGHTS | MI | 48312-2225 |
| NASLUND, ELMER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NASSEFF, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NASSER, RABAH | CONSUMER LEGAL SERVICES | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| NASSO, DOMENIC | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NASTASI, KATHLEEN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| NASTEFF, JULES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NASTI, MICHAEL | PO BOX 806 | | | | HUNTINGTOWN | MD | 20639-0806 |
| NATALIE, ALBERT J | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| NATASHA NELSON | NOT AVAILABLE | | | | | | |
| NATCHITOCHES TAX COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 639 | | | NATCHITOCHES | LA | 71458-0639 |
| NATCO FASTENERS INC | 11688 FAIRGROVE INDUSTRIAL BLVD | | | | HAZELWOOD | MO | 63043-3425 |
| NATE, FARRELL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NATELLI, VINCENT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| NATHAN & NATHAN P.C. | MIRO, WEINER & KRAMER, P.C. | SEAN P. CORCORAN | 500 NORTH WOODWARD | SUITE 100 | BLOOMFIELD HILLS | MI | 48303 |
| NATHANIEL, J.W. | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NATHANIEL, WINFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NATIONAL AIR FILTER EFT SERVICE CO OF NEW JERSEY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 6600 | | | CARLSTADT | NJ | 07072-0600 |
| NATIONAL ASSOCIATION OF BLACK AUTOMOTIVE SUPPLIERS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 441243 | | | DETROIT | MI | 48244-1243 |
| NATIONAL ASSOCIATION OF FLEET ADMINISTRATORS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 125 VILLAGE BLVD STE 200 | | | PRINCETON | NJ | 08540-5753 |
| NATIONAL AUTO RADIATOR MANUFACTURING CO LTD. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2575 AIRPORT ROAD | | WINDSOR ON N8N1Z4 CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 2575 AIRPORT RD | | | WINDSOR  ON N8W 1 CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 2575 AIRPORT RD | | | WINDSOR ON N8W 1Z4 CANADA | | | |
| NATIONAL BANK OF INDIANAPOLIS | BOLEN ROBINSON & ELLIS LLP | 202 S FRANKLIN ST FL 2 | | | DECATUR | IL | 62523-1364 |
| NATIONAL BANK OF INDIANAPOLIS | ROBB GARY CHARLES | 12OO MAIN ST - STE 3900 | | | KANSAS CITY | MO | 64105 |
| NATIONAL BANK OF INDIANAPOLIS | TABOR LAW FIRM LLP | 151 N DELAWARE ST STE 1990 | | | INDIANAPOLIS | IN | 46204-2519 |
| NATIONAL CAR RENTAL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| NATIONAL CITY BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1900 EAST NINTH STREET | | | CLEVELAND | OH | 44114 |
| NATIONAL CITY COMMERCIAL CAPITAL COMPANY LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2300 CABOT DR STE 355 | | | LISLE | IL | 60532-4611 |
| NATIONAL CITY COMMERCIAL CAPITAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 955 DALTON AVE | | | CINCINNATI | OH | 45203-1101 |
| NATIONAL CITY VENDOR FINANCE | A DIVISION OF NATIONAL CITY COMMERCIAL CAPITAL COMPANY, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2300 CABOT DR | | LISLE | IL | 60532 |
| NATIONAL ELECTRICAL CARBON PRO | 251 FORRESTER DR | PO BOX 1056 | | | GREENVILLE | SC | 29607-5328 |
| NATIONAL ETHANOL VEHICLE COALITION, INC. | 233 S 13TH ST STE 1900 | | | | LINCOLN | NE | 68508-2000 |
| NATIONAL FUEL DISTRIBUTION COMPANY | 6363 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-5887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL FUEL DISTRIBUTION COMPANY | ALICIA MILIOTTO | 6363 MAIN ST | | | WILLIAMSVILLE | NY | 14221-5887 |
| NATIONAL FUEL DISTRIBUTION COMPANY | ALICIA MILIOTTO | 6363 MAIN ST | | | WILLIAMSVILLE | NY | 14221-5887 |
| NATIONAL FUEL GAS | 365 MINERAL SPRINGS RD | | | | BUFFALO | NY | 14210-1999 |
| NATIONAL FUEL GAS | JACK RIMLINGER | 365 MINERAL SPRINGS RD | | | BUFFALO | NY | 14210-1999 |
| NATIONAL FUEL RESOURCES, INC. | 165 LAWRENCE BELL DR STE 120 | | | | WILLIAMSVILLE | NY | 14221-7900 |
| NATIONAL FUEL RESOURCES, INC. | DAN BURKHARDT | 165 LAWRENCE BELL DR STE 120 | | | WILLIAMSVILLE | NY | 14221-7900 |
| NATIONAL HOT ROD ASSOCIATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 5555 | | | GLENDORA | CA | 91740-0950 |
| NATIONAL MACHINERY CO | TREVETTE LENWEAVER & VAN STRYDONCK | 700 REYNOLDS ARCADE, 16 EAST MAIN ST | | | ROCHESTER | NY | 14614 |
| NATIONAL MOLDING CORP | 2305 DUSS AVE | | | | AMBRIDGE | PA | |
| NATIONAL SEATING CO INC | 200 NATIONAL DR | | | | VONORE | TN | 37885-2124 |
| NATIONAL UNIVERSITY OF SINGAPORE | INDUSTRY AND TECHNOLOGY RELATIONS OFFICE | 21 LOWER KENT RIDGE ROAD | SINGAPORE 119077 | | | | |
| NATIONAL WILD TURKEY FEDERATION | MR. DANNY YOUNG | 770 AUGUSTA ROAD, EDGEFIELD | | | EDGEFIELD | SC | 29824 |
| NATIONAL WILD TURKEY FEDERATION | PO BOX 530 | | | | EDGEFIELD | SC | 29824-0530 |
| NATIONS, ROBERT J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NATIONS, ROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NATIONSBANC LEASING CORPORATION OF NORTH CAROLINA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 121 W. TRADE ST. | | | CHARLOTTE | NC | 28255 |
| NATIONSBANK OF TENNESSEE, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST DEPARTMENT | 816 SOUTH GARDEN ST. | | | COLUMBIA | TN | 38401 |
| NATIONWIDE HOLDINGS LLC | HANNAFAN MICHAEL T & ASSOCIATES LTD | ONE EAST WACKER DRIVE SUITE 1208 | | | CHICAGO | IL | 60601 |
| NATIONWIDE INSURANCE | WOOTEN HART | PO BOX 12247 | | | ROANOKE | VA | 24024-2247 |
| NATIONWIDE LIFE INSURANCE COMPANY OF AMERICA | 300 CENTERVILLE RD. | | | | WARWICK | RI | 02886 |
| NATIONWIDE MULTIPLE MATURITY SEPARATE ACCOUNT | 1 W NATIONWIDE BLVD | | | | COLUMBUS | OH | 43215-2226 |
| NATIONWIDE MUTUAL INS CO | PEARLMAN APAT AND FUTTERMAN LLP ATTORNEYS AT LAW | 8002 KEW GARDENS RD STE 5001 | | | KEW GARDENS | NY | 11415-3605 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | SNYDER & DORER LAW OFFICE OF | 214 SENATE AVE STE 600 | | | CAMP HILL | PA | 17011-2382 |
| NATIXIS, NEW YORK BRANCH | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1251 AVENUE OF THE AMERICAS FL 34 | | | NEW YORK | NY | 10020-0070 |
| NATOLI, ANGELA | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| NATURAL AND HISTORIC RESOURCES | OFFICE OF NATURAL RESOURCE RESTORATION | 501 E STATE ST | P.O. BOX 404 | | TRENTON | NJ | 08609-1101 |
| NATYSHAK, WALTER | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NAUGHTON, ANTHONY | 4930 M 63 N | | | | COLOMA | MI | 49038-9456 |
| NAUGHTON, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAULT, GERARD | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| NAUMOVSKI, VANCHO | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| NAVA, JOSIE | 11508 CLEAR LAKE WAY | | | | EL PASO | TX | 79936-4385 |
| NAVA, JUAN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAVAL, RUSSEL | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| NAVARRA, NANCY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NAVARRA, PATRIZIA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NAVARRETE, ARRADO | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE, ARRADO | SILVA LAW FIRM | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE, GONZALO | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE, GONZALO | SILVA LAW FIRM | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE, JOSEFINA | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAVARRETE, JOSEFINA | SILVA LAW FIRM | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE, JUAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE, JUAN | SILVA LAW FIRM | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE, PILAR | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE, PILAR | SILVA LAW FIRM | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE, SANTANA | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE, SANTANA | SILVA LAW FIRM | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETTE, JOSIAH | THE MALHOTRA LAW FIRM | 319 N GRANT AVE | | | ODESSA | TX | 79761-5117 |
| NAVARRO, MONICA | 811 DARBY BLVD APT 1203 | | | | SAN ANTONIO | TX | 78207-7829 |
| NAVAS, JOSEPH | 508 VALE LOOP | | | | CRESTVIEW | FL | 32536-5467 |
| NAVE, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NAVO | MO ABRAHAM | 660 SOUTH BLVD E | MC 483-632-110 | | PONTIAC | MI | 48341-3128 |
| NAWN, RICHARD J | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| NAYLOR, DONALD E | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| NAYLOR, DONALD E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| NAYLOR, DYLAN | 22 STONEY VIEW DR | | | | CUMBERLAND | RI | 02864-1927 |
| NAYLOR, KEVIN C | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| NAYLOR, ROGERS L | CANTU ARTURO R | 7417 NORTH 10TH | | | MCALLEN | TX | 78504 |
| NAYLOR, SAMUEL B | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NB SPRING & MFG LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9403 HUBBELL ST | | | DETROIT | MI | 48228-2326 |
| NBC UNIVERSAL | MICHAEL PILOT | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 |
| NCC ELECTRONICS | 6471 COMMERCE DR | | | | WESTLAND | MI | 48185-9127 |
| NEAL, ALLEN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEAL, ALPHONSO L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| NEAL, CHARLIE LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| NEAL, DANIEL | EVANS & DIXON LLC | 1717 E REPUBLIC RD APT C | | | SPRINGFIELD | MO | 65804-6588 |
| NEAL, FRANK | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NEAL, GRADY L | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| NEAL, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NEAL, LARRY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| NEAL, LEO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NEAL, LULA B | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEAL, PATRICK | 800 LOYOLA DR | | | | LITTLE ROCK | AR | 72211-5522 |
| NEAL, ROBERT C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NEAL, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEAL, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEAL, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NEALAN, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| NEALEY, ADDIE | P. CHRISTOPHER GUEDRI, ALLEN AND ALLEN | 1809 STAPLES MILL RD RICHMOND | | | RICHMOND | VA | 12120 |
| NEALEY, TERRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEALY, JOHN HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NEARHOOF, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEASE, RAY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEBERT, ROBERT | 345 RILEY DR | | | | MARENGO | IL | 60152-3538 |
| NEBRASKA DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 98923 | | | LINCOLN | NE | 68509-8923 |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL S | PO BOX 94818 | | LINCOLN | NE | 68508-2529 |
| NEBRASKA STATE TREASURER | ROOM 2005, STATE CAPITOL BLDG | POST OFFICE BOX 1115 | | | LINCOLN | NE | 68509 |
| NEBUWA, JEROME | 7600 CREEKBEND DR APT 209 | | | | HOUSTON | TX | 77071-1838 |
| NECAISE, BERNELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NECAISE, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NEDELA, JAMES S | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NEDFAST INVESTMENT BV | KANAALDIJK NOORD WEST 83 | | | HELMOND 5707 LC NETHERLANDS | | | |
| NEDOROST, JOSEPH S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEDSCHROEF PLETTENBERG GMBH | MUEHLHOFF 5D | | | PLETTENBERG NW 58840 GERMANY | | | |
| NEE, JOHN J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| NEEDHAM, JOSEPH W | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| NEEDHAM, WALTON L | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| NEEL, JIM D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NEELEY, ANDY | 4520 E STATE ROAD 44 | | | | LIBERTY | IN | 47353-8785 |
| NEELEY, DIAMOND | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NEELEY, MARK | 645 COUNTY ROAD 2610 | | | | MINEOLA | TX | 75773-4833 |
| NEELEY, ROBERT | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| NEELEY, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NEELLEY, JONATHAN | 13041 OLD HEARNE RD | | | | BRYAN | TX | 77807-4653 |
| NEELS, HENRY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| NEELY, DONALD R | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| NEELY, JERRY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| NEELY, KENNETH EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NEELY, KERMIT L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NEELY, RUSSELL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEELY, WILLIAM ALLEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NEESE, BRYAN | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| NEESE, KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NEESE, SARAH | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| NEFF POWER INC | 6510 PAGE AVE | | | | SAINT LOUIS | MO | 63133-1606 |
| NEFF POWER INC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 6510 PAGE AVE | | | SAINT LOUIS | MO | 63133-1606 |
| NEFF, CARL | HERRERA FRANK JR | 175 E HOUSTON, SUITE 250 | | | SAN ANTONIO | TX | 78205 |
| NEFF, CARL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| NEFF, EDWARD | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| NEFF, GERALD | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| NEFF, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEFF, SAMUEL EUGENE | ODOM & ELLIOTT | P O DRAWER 1868 | | | FAYETTEVILLE | AR | 72702 |
| NEFF,JAMES G | 7541 NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344-9245 |
| NEFT, ZACHARY | 318 W 6TH ST APT 301 | | | | MONTICELLO | MN | 55362-8085 |
| NEGOTIATION SKILLS CO INC, THE | PO BOX 172 | 514 HALE ST | | | PRIDES CROSSING | MA | 01965-0172 |
| NEGRETE, ALFREDO | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| NEGRON, ELI | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| NEGUS AND SONS | STUART TINLEY LAW FIRM LLP | 310 WEST KANESVILLE BLVD. 2ND FLOOR P O BOX 398 | | | COUNCIL BLUFFS | IA | 51502-0398 |
| NEHILEY, JOHN | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| NEHILLA, JOSEPH L | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| NEHRING, ALBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEIDIGH, RUSSELL | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEILL, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEIMEYER, BILLY | PO BOX 3702 | BOX 3702 | | | WICHITA FALLS | KS | 76301-0702 |
| NEISLER, MAY | ENUMCLAW INSURANCE GROUP | 9292 W BARNES DR | | | BOISE | ID | 83709-1554 |
| NEISLER, RON | 410 W BLACK CANYON HWY | | | | EMMETT | ID | 83617-9613 |
| NEIST, JAMES F | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NEITZEL, DARYL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELCO CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1047 MCKNIGHT RD S | | | SAINT PAUL | MN | 55119-5922 |
| NELDER, BYRON | ALLSTATE | PO BOX 5570 | | | WOODRIDGE | IL | 60517-0570 |
| NELIGH, EDWARD E | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| NELLOMS,DEVON L | 1923 EVANGELINE DR | | | | MIAMISBURG | OH | 45342-5459 |
| NELMS, ALEXANDER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELMS, ALEXUS | B. THOMAS MCELROY | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| NELMS, CHRISTIAN | B. THOMAS MCELROY | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| NELMS, PAUL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NELSON LAND CARE LTD | NATIONWIDE MUTUAL INSURANCE COMPANY | PO BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| NELSON, ARTHUR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NELSON, ASHLEY | 2112 SW 13TH ST | | | | OKLAHOMA CITY | OK | 73108-3206 |
| NELSON, CARL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NELSON, CARL RICHARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| NELSON, CATHERINE | 5300 S LAKE HOUSTON PKWY APT 515 | | | | HOUSTON | TX | 77049-3959 |
| NELSON, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, CHARLES M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NELSON, CHARLES N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, CLIFFORD E | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| NELSON, CLIFFORD LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NELSON, DANIEL ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NELSON, DAVID | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| NELSON, DEREK | YOST & BAILL | 2050 US BANK PLAZA SOUTH 220 SOUTH SIXTH STREET | | | MINNEAPOLIS | MN | 55402 |
| NELSON, EDW E COMPANY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 766 | | | NOVI | MI | 48376-0766 |
| NELSON, ERIC | 8055 BRIANS WAY | | | | PEVELY | MO | 63070-1677 |
| NELSON, FRANCIS | 21722 114TH RD | | | | CAMBRIA HTS | NY | 11411-1105 |
| NELSON, GILBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, GLEN | 2074 STAFFORD RD | | | | OTTAWA | KS | 66067-8308 |
| NELSON, GLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, GWENDOLYN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NELSON, HENRY JOE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| NELSON, HILBERT P | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| NELSON, HOWARD S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, JACK | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NELSON, JAMES | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| NELSON, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON, JASMINE | 1621 DUSSIEOD | | | | COLUMBUS | OH | 43227 |
| NELSON, JOHNNIE R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NELSON, KENNETH | 10 COMMONWEALTH BLVD | | | | BELLEROSE VILLAGE | NY | 11001-4141 |
| NELSON, KENNETH | 1431 COLUMBINE DR | | | | SCHAUMBURG | IL | 60173-2270 |
| NELSON, MARION E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, MARVIN ALLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, MICHAEL | PO BOX 63 | | | | JUNIATA | NE | 68955-0063 |
| NELSON, NORMAN | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| NELSON, NORMAN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, PATRICIA ANN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NELSON, PHYLLIS A | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| NELSON, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NELSON, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, RICHARD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, RICHARD LYLE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, RICKY ALLAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NELSON, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, ROGER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, ROLAND J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, SHAWN | PO BOX 82613 | | | | LINCOLN | NE | 68501-2613 |
| NELSON, SUSAN | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| NELSON, TAMARA | GREEN LOUIS M | 3555 NW 58TH ST STE 510 | | | OKLAHOMA CITY | OK | 73112-4724 |
| NELSON, TAMMY | 4 WILLOW ST | | | | PHOENIX CITY | AL | 36869-2816 |
| NELSON, THOMAS C | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| NELSON, THOMAS C | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| NELSON, THOMAS C | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| NELSON, THOMAS S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, TROY | 157 HICKORY CT | | | | FARMINGTON | MN | 55024-1564 |
| NELSON, UNKNOWN | NATIONWIDE INSURANCE | 110 ELWOOD DAVIS RD | | | NORTH SYRACUSE | NY | 13212 |
| NELSON, VERNON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, VICTOR F | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| NELSON, WALTER | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| NELSON, WARREN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, WESLEY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, WILLIAM R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NELSON,CHAD B | 355 CROCKETT DR | | | | SPRINGBORO | OH | 45066-8645 |
| NELSON,VICTORIA J | 3996 FOXBORO DR | | | | DAYTON | OH | 45416-1623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEMCEVIC, PETER DAVID | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| NEMES, MARIE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| NEMES, PAUL V | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NENNO, PAUL J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NEPO, JEFFREY | 230 STANBRIDGE RD | | | | HOLMES | PA | 19043-1421 |
| NERBY, ARTHUR A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NERI, ERIC W | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| NESBY, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NESLAND, BEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NESS, DANIELLE | 78 MT ROSS RD | | | | PINE PLAINS | NY | 12567-8602 |
| NESS, GERALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NESTER, JOHN GLADSTONE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NESTER, RALPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NESTER, VON R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NESTERICK, MICHAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NESTOR, PATRICK | 10030 HIGHWAY 442 W | | | | TICKFAW | LA | 70466-2910 |
| NETBANK BUSINESS FINANCE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 EXECUTIVE CENTER DRIVE | | | COLUMBIA | SC | 29210 |
| NETHERLAND, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NETHERS, RALPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NETHERTON, RICKY D | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| NETOLICKY, ERIC | 8929 NOLAND RD | | | | LENEXA | KS | 66215-3424 |
| NETT, EUGENE ALBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NETT, KARL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NETTERVILLE, AUTHER LEE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| NETTERVILLE, HILTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NETTERVILLE, ISAAC | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NETTERVILLE, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NETTLES, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NETTLES, HERMAN LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NETTLES, TERRY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| NETWORK CAPTIONING SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1276 | | | GRAND RAPIDS | MI | 49501-1276 |
| NEUBAUER, THOMAS E | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| NEUBECK, ROY | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| NEUHART, JAMES N | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NEUMANN, AUGUST F | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| NEUMANN, WILLIAM A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| NEUMEYER, DANYAEL | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| NEUNEKER, RAYMOND L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NEVADA DEPARTMENT OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 52674 | | | PHOENIX | AZ | 85072-2674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEVADA LEGAL PRESS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3301 MALIBOU AVE | | | PAHRUMP | NV | 89048-6489 |
| NEVADA STATE TREASURER (KATE MARSHALL) | CAPITOL BUILDING | 101 N CARSON ST STE 4 | | | CARSON CITY | NV | 89701-4786 |
| NEVELS, DENNIS | 2337 N 17TH ST | | | | MILWAUKEE | WI | 53206-2068 |
| NEVERMANN, EDWARD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| NEVES, JOHN | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| NEVILL, LYNN N | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NEVILLE, JAMES | 1368 PROSPECT PL | | | | BROOKLYN | NY | 11213-2301 |
| NEVITT, JOSEPH | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NEW CASTLE COUNTY | 87 READS WAY | | | | NEW CASTLE | DE | 19720-1610 |
| NEW CASTLE COUNTY GOV CTR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 87 READS WAY | | | NEW CASTLE | DE | 19720-1648 |
| NEW CASTLE COUNTY, STATE OF DELAWARE | 87 READS WAY | | | | NEW CASTLE | DE | 19720-1610 |
| NEW ENGLAND MUTUAL LIFE INSURANCE COMPANY | 501 BOYLSTON ST | | | | BOSTON | MA | 02116-3738 |
| NEW HAMOVER COUNTY TAX OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 580351 | | | CHARLOTTE | NC | 28258-0351 |
| NEW HAMPSHIRE DEPT OF REVENUE ADM. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 637 | DOCUMENT PROCESSING DIVISION | | CONCORD | NH | 03302-0637 |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 401 EAST STATE STREET 7TH FLOOR | EAST WING | P.O. BOX 402 | TRENTON | NJ | 08625 |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3900 ESSEX LN STE 700 | | | HOUSTON | TX | 77027-5166 |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 505 MORRIS AVENUE | | | SPRINGFIELD | NJ | 07081 |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 413 | | | TRENTON | NJ | 08625-0413 |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | RICHARD J HUGHES JUSTICE COMPLEX 25 MARKET STREET PO BOX 093 | | | TRENTON | NJ | 08625-0093 |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | DIVISION OF RESPONSIBLE PARTY SITE REMEDIATION | PO BOX 407 | | | TRENTON | NJ | 08625-0407 |
| NEW JERSEY DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | P.O. BOX 999 | | | TRENTON | NJ | 08646-0999 |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | NEW JERSEY R J HUGHES JUSTICE COMPLEX 25 MARKET STREET | | | | TRENTON | NJ | 08625 |
| NEW JERSEY DEPT. OF TREASURY | DIVISION OF REVENUE CORP. FILING | PO BOX 327430 | | | TRENTON | NJ | 08625 |
| NEW JERSEY DIVISION OF TAXATION | INFORMATION & PUBLICATIONS BRANCH | PO BOX 2952 | | | TRENTON | NJ | 08695-0281 |
| NEW JERSEY SELF-INSURERS GUARANTY ASSOCIATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 475 WALL ST | | | PRINCETON | NJ | 08540-1509 |
| NEW JERSEY SELF-INSURERS GUARANTY ASSOCIATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 475 WALL ST | | | PRINCETON | NJ | 08540-1509 |
| NEW JERSEY SPILL COMPENSATION FUND | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 401 EAST STATE STREET 7TH FLOOR | EAST WING | P.O. BOX 402 | TRENTON | NJ | 08625 |
| NEW LIFE FARMS LLLP | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| NEW MATHER METALS INC | 5270 N DETROIT AVE | | | | TOLEDO | OH | 43612-3550 |
| NEW MEXICO ST CORP COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1269 | CORPORATION DEPT | | SANTA FE | NM | 87504-1269 |
| NEW MEXICO STATE TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2019 GALISTEO ST STE K | PO BOX 630 | | SANTA FE | NM | 87505-2159 |
| NEW MEXICO TAXATION & REVENUE DEPT. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1100 S SAINT FRANCIS DR | PO BOX 64564 | | SANTA FE | NM | 87505-4147 |
| NEW MEXICO TAXATION & REVENUE DEPT. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 25127 | | | SANTA FE | NM | 87504-5127 |
| NEW PAR D/B/A VERIZON WIRELESS | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921-2123 |
| NEW PRODUCTS CORP | 448 N SHORE DR | | | | BENTON HARBOR | MI | 49022-3644 |
| NEW PRODUCTS CORP | 448 N SHORE DR | | | | BENTON HARBOR | MI | 49022-3644 |
| NEW RIVER FOUNDRY | 1410 W GANSON ST | | | | JACKSON | MI | 49202 |
| NEW ROGERS PONTIAC INC | BURKE WARREN MACKAY & SERRITELLA PC | 330 NORTH WABASH AVENUE | | | CHICAGO | IL | 60611 |
| NEW TEXAS AUTO AUCTION SERVICES LP | DBA MANHEIM SAN ANTONIO | 2042 ACKERMAN RD | | | SAN ANTONIO | TX | 78219-3016 |
| NEW UNITED MOTOR MANUFACTURING | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538-6368 |
| NEW UNITED MOTOR MFG. INC. | GATE DONG | 45500 FREMONT BLVD. | | | LANCASTER | SC | 29720 |
| NEW VENTURE GEAR | 1650 RESEARCH DR. | | | | TROY | MI | 48083 |
| NEW VENTURE GEAR, INC | 1650 RESEARCH DRIVE | | | | TROY | MI | 48083 |
| NEW VENTURE GEAR, INC | DAIMLERCHRYSLER CORPORATION | MARK CALCATERA | 1000 CHRYSLER DR | | AUBURN HILLS | MI | 48326-2766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEW VENTURE GEAR, INC. | 1650 RESEARCH DR. | | | | TROY | MI | 48083 |
| NEW VENTURE GEAR, INC. | 1650 RESEARCH DRIVE | | | | TROY | MI | 48083 |
| NEW VENTURE GEAR, INC. | CARLOS LOBO | 1650 RESEARCH DR. | | | TROY | MI | 48083 |
| NEW VENTURE GEAR, INC. | DAIMLERCHRYLSER CORPORATION | MARK CALCATERRA | 1000 CHRYSLER DR | | AUBURN HILLS | MI | 48326-2766 |
| NEW VENTURE GEAR, INC. | DAIMLERCHRYSLER | MARK CALCATERRA | 1000 CHRYSLER DR | | AUBURN HILLS | MI | 48326-2766 |
| NEW VENTURE GEAR, INC. | MANUAL TRANSMISSIONS OF MUCIE, LLC. | ATTN: PLANT MANAGER | 1200 W 8TH ST | | MUNCIE | IN | 47302-2238 |
| NEW VENTURE GEAR, INC. | MANUAL TRANSMISSIONS OF MUNICE, LLC | PLANT MANAGER | 1200 W 8TH ST | | MUNCIE | IN | 47302-2238 |
| NEW VENTURE GEAR, INC. | NEW VENTURE GEAR OF INDIANA, LLC. | ATTN: GENERAL COUNSEL | 1200 W 8TH ST | | MUNCIE | IN | 47302-2238 |
| NEW VENTURE GEAR, INC. | NEW VENTURE GEAR, INC.  ATTN:  PRESIDENT | 1650 RESEARCH DRIVE | | | TROY | MI | 48083 |
| NEW WHITE ELECTRIC CO INC | GOODKIND LABATON RUDOFF & SUCHAROW | 100 PARK AVENUE | | | NEW YORK | NY | 10017-5563 |
| NEW WHITE ELECTRIC CO INC | SHANE MARK | 1001 RARITAN AVE | | | HIGHLAND PARK | NJ | 08904 |
| NEW YORK CENTRAL RAILROAD COMPANY | NOT AVAILABLE | | | | | | |
| NEW YORK CITY DEPT OF FINANCE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 5070 | | | KINGSTON | NY | 12402-5070 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | ATTENTION: GENERAL COUNSEL | 110 WILLIAM STREET | | | NEW YORK | NY | 10038 |
| NEW YORK DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | 41 STATE STREET | | | ALBANY | NY | 12231-0002 |
| NEW YORK POWER AUTHORITY | 123 MAIN ST | MAIL STOP 10 - H | | | WHITE PLAINS | NY | 10601 |
| NEW YORK POWER AUTHORITY | PO BOX 2245 | | | | SYRACUSE | NY | 13220-2245 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 270 MICHIGAN AVE | | | BUFFALO | NY | 14203-2915 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 625 BROADWAY | | | ALBANY | NY | 12207-2942 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 625 BROADWAY | | | ALBANY | NY | 12233-4756 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | DIVISION OF ENVIRONMENTAL REMEDIATION, REGION 8 | 6274 E AVON LIMA RD | | | AVON | NY | 14414-9516 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | DIVISION OF ENVIRONMENTAL REMEDIATION, REGION 9 | 270 MICHIGAN AVE | | | BUFFALO | NY | 14203-2915 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | NATURAL RESOURCES DAMAGES UNIT | 625 BROADWAY FL 14 | | | ALBANY | NY | 12233-4756 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION, REGION 7 | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 615 ERIE BOULEVARD | | | WEST SYRACUSE | NY | 13204 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 |
| NEW YORK STATE DEPT OF | TAX & FINANCE | STATE BLDG 8 | | | ALBANY | NY | 12227-0001 |
| NEW YORK STATE INCOME TAX | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1970 | PROCESSING UNIT | | ALBANY | NY | 12201-1970 |
| NEW YORK TIMES COMPANY | ARTHUR SULZBURGER | 229 W 43RD ST | | | NEW YORK | NY | 10036-3913 |
| NEW YORK TWIST DRILL INC | 30 MONTAWK BLVD | | | | OAKDALE | NY | 11769 |
| NEW, CHARLES F | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| NEW, EUGENE C, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEW, LEA | 2420 NW CRIMSON CT | | | | MCMINNVILLE | OR | 97128-2047 |
| NEW, LOUIS P | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| NEW, VICKI | DODD RICHARD A LC | 312 S HOUSTON AVE | | | CAMERON | TX | 76520-3935 |
| NEWBERRY, KENNETH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEWBOLD, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEWBOLD, VICKIE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| NEWBORN, FLOYD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| NEWBORNE, JOANNA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NEWBROUGH, ROSE | 300 LAKEWOOD DR | | | | BAYTOWN | TX | 77520-1514 |
| NEWBY, SAMUEL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| NEWCOMB, CHARLES | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| NEWCOMB, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWCOMB, NELSON E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NEWCOURT TECHNOLOGIES CORPORATION | 2285 FRANKLIN ROAD, 2ND FLOOR | | | | BLOOMFIELD HILLS | MI | 48302 |
| NEWCOURT TECHNOLOGIES CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2285 FRANKLIN RD, 2ND FLOOR | | | BLOOMFIELD HILLS | MI | 48302 |
| NEWELL, FLOYD | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| NEWELL, FLOYD L | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| NEWELL, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| NEWELL, WILLIAM M | BARON & BUDD | 8501 WILSHIRE BLVD STE 305 | | | BEVERLY HILLS | CA | 90211-3117 |
| NEWELL, WILLIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| NEWHOUSE NEWSPAPERS | ROBERT SCHOENBACHER | 711 3RD AVENUE | | | NEW YORK | NY | 10017 |
| NEWLAND, HOWARD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEWLANDS, GREGORY S | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NEWLANDS, JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NEWMAN II,STEPHEN L | 2630 ALLENBY PL | | | | DAYTON | OH | 45449-3322 |
| NEWMAN, BARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NEWMAN, BRANDON | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| NEWMAN, CHARLES | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| NEWMAN, CHARLES LEE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NEWMAN, CHESTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NEWMAN, CLAUDE E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NEWMAN, DANIEL F | CUNNINGHAM BOUNDS YANCE CROWDER & BROWN | PO BOX 66705 | | | MOBILE | AL | 36660-1705 |
| NEWMAN, DAVID | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| NEWMAN, JAMES D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NEWMAN, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NEWMAN, KEITH S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEWMAN, LLOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NEWMAN, MICHAEL | ELCO | PO BOX 970910 | | | BOCA RATON | FL | 33497-0910 |
| NEWMAN, MICHAEL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEWMAN, RICHARD | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| NEWMAN, SHELLI | 1504 PARK LN | | | | AUGUSTA | KS | 67010-1621 |
| NEWMAN, STEVEN G | WALD & DELVENTO | 405 NORTHFIELD AVE. | | | WEST ORANGE | NJ | 07052-3087 |
| NEWMAN, THOMAS C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NEWMAN, THOMAS D | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| NEWMAN,MARK S | 748 KREITZER DR | | | | NEW LEBANON | OH | 45345-9622 |
| NEWMAN,SUE D | 4305 E PATTERSON RD | | | | BEAVERCREEK | OH | 45430-1031 |
| NEW-MATIC INDUSTRIES INC | 31256 FRASER DR | | | | FRASER | MI | 48026-2571 |
| NEWPORT TELEVISION | SANDY DIPASQUALE | 460 NICHOLS RD | | | KANSAS CITY | MO | 64112-2005 |
| NEWPORT,ANNE M | 4434 VARNEY AVE | | | | DAYTON | OH | 45420-3135 |
| NEWS CORP | JON NESVIG | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| NEWSOM, EUGENE | WELLBORN HOUSTON ADKISON MANN SADLER & HILL | PO BOX 1109 | | | HENDERSON | TX | 75653-1109 |
| NEWSOME, BILLY | PO BOX 375 | | | | WHEELWRIGHT | KY | 41669-0375 |
| NEWSOME, DOMINIC SOL | PETICOLAS AND SHAPLEIGH | 701 N SAINT VRAIN ST | | | EL PASO | TX | 79902-5419 |
| NEWSOME, JERRY | PETICOLAS AND SHAPLEIGH | 701 N SAINT VRAIN ST | | | EL PASO | TX | 79902-5419 |
| NEWSOME, OLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NEWSOME, SABINA | PETICOLAS AND SHAPLEIGH | 701 N SAINT VRAIN ST | | | EL PASO | TX | 79902-5419 |
| NEWSOME, THOMAS S | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| NEWSOME, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWTON JR,WILLIAM F | 9331 S UNION RD | | | | MIAMISBURG | OH | 45342-4036 |
| NEWTON, AKEEM JR | ROHN LEE J LAW OFFICES OF | PO BOX 224589 | 7 KING ST, | | CHRISTIANSTED | VI | 00822-4589 |
| NEWTON, AKEEM SR | ROHN & CAMERON LLC LAW OFFICES OF | 1101 KING ST | | | CHRISTIANSTED | VI | 00820-4933 |
| NEWTON, DAVID | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| NEWTON, DEAN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEWTON, JAMES V | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| NEWTON, LESTER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEWTON, PATRICIA | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| NEWTON, STEPHEN J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| NEWTON,ERIKA C | 5025 DINSMORE RD | | | | W CARROLLTON | OH | 45449-2732 |
| NEWTON,STEVEN E | 3909 LONG LN | | | | MIDDLETOWN | OH | 45044-2939 |
| NEWTOWN, GILBERT J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NEWTOWN, GILBERT L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NEXTEL | 6200 SPRINT PKWY | | | | OVERLAND PARK | KS | 66251-6117 |
| NEXTEL COMMUNIATIONS, INC. | ATTN: LEGAL DEPT., CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | | | RESTON | VA | 20191-3421 |
| NEXTEL COMMUNIATIONS, INC. | ATTN: SITE LEASING SERVICES, CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | 6TH FLOOR, MAIL STOP 6E630 | | RESTON | VA | 20191-3421 |
| NEYLON, THOMAS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NEYR DE MEXICO SA DE CV | KM 117 AUTOPISTA MEXICO PUEBLA NAVE | | | CUAUTLANCINGO, PU 72710 MEXICO | | | |
| NEZBETH, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NG, ROLAND | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| NG, ROLAND | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| NGK SPARK PLUG CO LTD | 14-18 TAKATSUJICHO  MIZUHO-KU | | | NAGOYA  AICHI 467-0872 JAPAN | | | |
| NGUYEN BELSAAS, ROBIN | KIMMEL & SILVERMAN PC | 10451 MILL RUN CIR STE 400 | | | OWINGS MILLS | MD | 21117-5594 |
| NGUYEN, ANTHONY | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| NGUYEN, CINDY | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| NGUYEN, DOUGLAS | 694 CLARA VISTA AVE | | | | SANTA CLARA | CA | 95050-5151 |
| NGUYEN, ELSIE V | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| NGUYEN, TIM | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| NHK SPRING CO LTD | 3-10 FUKUURA KANAZAWA-KU | | | YOKOHAMA 236-0004 JAPAN | | | |
| NIAGARA MOHAWK POWER CORPORATION | 300 ERIE BLVD W | | | | SYRACUSE | NY | 13202-4250 |
| NIAGARA MOHAWK POWER CORPORATION | ATTN: SUPERVISOR | 300 ERIE BLVD W | | | SYRACUSE | NY | 13202-4250 |
| NIAGARA MOHAWK POWER CORPORATION | ONONDAGA COUNTY WATER AUTHORITY | 200 NORTHERN CONCOURSE | P.O. BOX 9 | | SYRACUSE | NY | 13212-4048 |
| NIAGARA MOHAWK POWER CORPORATION | RON KUHN | 300 ERIE BLVD W | | | SYRACUSE | NY | 13202-4250 |
| NICASTRO, ALINA V | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| NICE, CHALANSE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICE, ERNEST L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICELY, CLINTON W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NICELY, OBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICELY, WAYNE | DANIEL, DIRK A | PO BOX 6 | | | RUTLEDGE | TN | 37861-0006 |
| NICELY, WILSON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICHOLAS PLASTICS LLC | 11700 48TH AVE | | | | ALLENDALE | MI | 49401-8901 |
| NICHOLAS SILVERSTEIN, PAMELA G | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| NICHOLAS, CHERYL | BOHRER LAW FIRM LLC | 8712 JEFFERSON HWY STE B | | | BATON ROUGE | LA | 70809-2001 |
| NICHOLAS, CHERYL | KEOGH KEOGH COX & WILSON | POB 1151, 701 MAIN STREET | | | BATON ROUGE | LA | 70821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLAS, CHIRSTINA | 822 W CLARK BLVD | | | | MURFREESBORO | TN | 37129-2345 |
| NICHOLAS, JOHNNY | PO BOX 218 | | | | PAINCOURTVILLE | LA | 70391-0218 |
| NICHOLAS, LARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NICHOLAS, THOMAS A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NICHOLAS, TONY E | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| NICHOLE BROWN | 6551 ROAD 44 | | | | BAYARD | NE | 69334-9311 |
| NICHOLICH, ANTON | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NICHOLS ADVENTURES LLC | CONSUMER LEGAL SERVICES PC | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| NICHOLS, ALFORD (ESATE OF), | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| NICHOLS, ARTHUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICHOLS, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICHOLS, CHRISTINE | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| NICHOLS, CHRISTINE | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| NICHOLS, DALE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICHOLS, DONALD ALFRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICHOLS, EDWIN P | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| NICHOLS, HAROLD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NICHOLS, JAKE L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NICHOLS, JOHN | 2305 RICHMOND ROAD | | | | STATEN ISLAND | NY | 10306 |
| NICHOLS, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICHOLS, LARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NICHOLS, LESTER | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| NICHOLS, LOUIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NICHOLS, MARION | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICHOLS, NORMAN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NICHOLS, PHILLIP | CONSUMER LEGAL SERVICES PC | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| NICHOLS, RABERTA LENNONA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| NICHOLS, ROBERT LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICHOLS, ROLAND H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICHOLS, RONALD | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| NICHOLS, RONALD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICHOLS, THIRMON | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| NICHOLS, THOMAS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| NICHOLS, WESLEY O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICHOLS, WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NICHOLS, WILLIAM O | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NICHOLSON GEAR TECHNOLOGY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 832 | | | MEDINA | OH | 44258-0832 |
| NICHOLSON, CLIFFORD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICHOLSON, FLOURENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLSON, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NICHOLSON, JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NICHOLSON, LYN | 17700 BRAD LN | | | | THREE RIVERS | MI | 49093-1059 |
| NICHOLSON, MELVIN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| NICHOLSON, NIKKI | 33 TUSCALOOSA AVE | | | | SYLACAUGA | AL | 35150-1423 |
| NICHOLSON, THOMAS | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NICHOLSON, TONY T | LUX & LUX ATTORNEYS AT LAW | 101 S HARRISON STREET SUITE B PO BOX 262 | | | SHELBYVILLE | IN | 46176 |
| NICHOLSON, TRAVIS | 90 HILLSIDE TRL | | | | MAHOPAC | NY | 10541-4416 |
| NICHOLSON, WILLIAM KENNETH | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| NICKEL, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICKEL, GERALD EDMOND | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| NICKELL, GLENN C | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| NICKELL, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICKELS,SHELDON | 3809 TAIT RD | | | | DAYTON | OH | 45439-2537 |
| NICKERSON, JIMMY L | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| NICKERSON, RONALD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| NICKLES, LAWRENCE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| NICKOLICH, THOMAS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICOLA, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NICOLAIDES, RITA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NICOLASORA, ANDREA | RR 1 BOX 1 | | | | ST GEORGE | GA | 31562-9700 |
| NICOSIA, JAMES | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| NICOSIA, JOHN A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| NICOTRA, FRANK | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L.L.P. | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| NICOTRA, THOMAS | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L.L.P. | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| NIEBAUER, ROBERT | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| NIEBELING, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NIEDENTOHL, HARRY J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NIEDERRITER, DENNIS | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NIEHAUS, DANNY LYNN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| NIEHAUS, RALPH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NIELD, THOMAS | BROWN LAWRENCE H | 17TH FLOOR, ONE PENN SQUARE WEST | | | PHILADELPHIA | PA | 19102 |
| NIELSEN, DARALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NIELSEN, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NIELSEN, WILLIAM K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NIEMACKL, DONALD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NIEMELA, PATRICK WAYNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| NIEMEYER, HAROLD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| NIEMEYER, HENRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| NIEMIEC, CASIMER J | WEITZ & LUXENBERG | 51 HADDONFIELD RD STE 160 | | CHERRY HILL | NJ | 08002-4804 |
| NIEMISTO, DIANNE | 3521 LINWOOD AVE | | | ROYAL OAK | MI | 48073-2353 |
| NIENHAUS, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| NIES, GARY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| NIESEN, ANDREA | HAUER FARGIONE & LOVE, MICHAEL FARGIONE, ATTY | 5901 CEDAR LAKE RD S | | MINNEAPOLIS | MN | 55416-1488 |
| NIETSCKE, BRENDA | 42 PEARL ST | | | MERIDEN | CT | 06450-4507 |
| NIEUBUURT, EDWARD JOHN | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | ANTIOCH | CA | 94509-2323 |
| NIEVES, FRANCES | SUTTON DAVID J LAW OFFICES OF | 1205 FRANKLIN AVENUE | | GARDEN CITY | NY | 11530 |
| NIEVES, INES | 1001 ANCESTRY DR APT 3 | | | FAYETTEVILLE | NC | 28304-3440 |
| NIEVES, RAMON | CALLE GUARAGUAO VISTA DEL MORRO | | | TACANO | PR | 00962 |
| NIEWOIT, LEON F | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | CLEVELAND | OH | 44115 |
| NIGAM, ASHOK | SQUITIERI & FEARON LLP | 521 FIFTH AVENUE 26TH FLOOR | | NEW YORK | NY | 10175 |
| NIJECT SERVICES COMPANY | 1 W 3RD ST STE 1005 | | | TULSA | OK | 74103-3500 |
| NIKKILA, PETER | WISE & JULIAN | PO BOX 1108 | | ALTON | IL | 62002-1108 |
| NILAND, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| NILSEN, JOHN | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW | 117 WILMINGTON PIKE, SUITE 200 | | GLEN MILLS | PA | 19342 |
| NILSSON, SVEN ELOF | WEITZ & LUXENBERG | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| NIME, TED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| NIMETH, RICHARD | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | SOUTHFIELD | MI | 48075-3727 |
| NIMMO, EDGAR T | WEITZ & LUXENBERG | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| NINE, WILLIAM | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | EAST BRUNSWICK | NJ | 08816 |
| NINGBO AUTO CABLE CONTROLS CO LTD | DONGQIAN LAKE INDUSTRIAL ZONE | | NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | | | |
| NINGBO JIEBAO GROUP CO LTD | NO 39 MEILIN DONG LU NINGHAI | | NINGBO ZHEJIANG CN 315609 CHINA (PEOPLE'S REP) | | | |
| NINGBO JOYSON INVESTMENT HOLDING CO | NO 1958 JIANGNAN RD | | NINGBO 315040 CHINA (PEOPLE'S REP) | | | |
| NINGBO SWELL AUTOMOBILE DECORATION | KUANGYAN TOWN CIXI | | ZHEJIANG PROVINCE,   31533 CHINA | | | |
| NINGBO TUOPU VIBRATION CONTROL SYS | NO 666 HENGSHAN WEST RD DAG CITY | | NINGBO ZHEJIANG,   31580 CHINA | | | |
| NINO ORTIZ, ANGELICA MARIA | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | PARK RIDGE | IL | 60068-3339 |
| NINO ORTIZ, ROSA ELENA | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | PARK RIDGE | IL | 60068-3339 |
| NINO, ARCHIBALDO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| NINO, MATILDE | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | PARK RIDGE | IL | 60068-3339 |
| NIPASSA, KODZOVI | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | CHICAGO | IL | 60605-1144 |
| NIPPER, JOHNNIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| NIPPON SHEET GLASS CO LTD | SUMITOMO FUDOSAN MITA TWIN BLDG | | MITA  MINATO KU  TOKYO 108-0073 JAPAN | | | |
| NIPPON SHEET GLASS CO LTD | SUMITOMO FUDOSAN MITA TWIN BLDG | | MITA  MINATO KU, TO 108-0 JAPAN | | | |
| NISI, LOIS JEAN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | EDWARDSVILLE | IL | 62025-0959 |
| NISKANEN, OLAVI | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | NEW YORK | NY | 10006-1638 |
| NISLEY, FALTON | BRAYTON PURCELL | PO BOX 6169 | | NOVATO | CA | 94948-6169 |
| NITE HAWK FREIGHT WAREHOUSE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 41143 | | PROVIDENCE | RI | 02940-1143 |
| NITTO DENKO AUTOMOTIVE MISSOURI | 8485 PROSPECT AVE | | | KANSAS CITY | MO | 64132-2376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NITTO DENKO CORP | HERBIS OSAKA BLDG 20F 2-5-25 | | KITA-KU  OSAKA 530-0001 JAPAN | | | | |
| NITTO DENKO CORP | HERBIS OSAKA BLDG 20F 2-5-25 | | KITA-KU, OS 530-0 JAPAN | | | | |
| NITTO MISSOURI ACQUISITION CORP | 1218 CENTRAL INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63110-2308 |
| NIX, BOYCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NIX, CLYDE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NIX, GERALD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| NIX, GLENN HAYWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NIXON PEABODY | ATTN:  RONALD LOPEZ, ESQ. | 1 EMBARCADERO CTR FL 18 | | | SAN FRANCISCO | CA | 94111-3716 |
| NIXON PEABODY LLP | ATTN:  RONALD LOPEZ, ESQ. | 1 EMBARCADERO CTR FL 18 | | | SAN FRANCISCO | CA | 94111-3716 |
| NIXON, ALLEN G | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| NIXON, DAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NIXON, JOHN L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NMHG FINANCIAL SERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 10 RIVERVIEW DR | | | DANBURY | CT | 06810-6268 |
| NMHG FINANCIAL SERVICES, INC. | 42 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810-5129 |
| NOAH, MIKHAL | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| NOAHS TOWING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7900 OLD YORK RD | | | ELKINS PARK | PA | 19027-2321 |
| NOAKES, OWEN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOBBE, BRENT | NESSLER FREDERIC W LAW OFFICES OF | 536 N BRUNS LN STE 1 | | | SPRINGFIELD | IL | 62702-6651 |
| NOBBE, MICHAEL | NESSLER FREDERIC W LAW OFFICES OF | 536 N BRUNS LN STE 1 | | | SPRINGFIELD | IL | 62702-6651 |
| NOBEL AUTOMOTIVE MEXICO S DE RL DE | AV CFE NO 800 CIRCUITO INT 105 | | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| NOBEL AUTOMOTIVE MEXICO S DE RL DE | AV CFE NO 800 CIRCUITO INT 105 | | SAN LUIS POTOSI, SL 78395 MEXICO | | | | |
| NOBEL AUTOMOTIVE OHIO LLC | 2120 S DEFIANCE ST | | | | ARCHBOLD | OH | 43502-9326 |
| NOBEL AUTOMOTIVE TENNESSEE LLC | 190 COUNTY HOME RD | | | | PARIS | TN | 38242-6625 |
| NOBLE INTERNATIONAL LTD | 28213 VAN DYKE AVE | | | | WARREN | MI | 48093-2713 |
| NOBLE METAL PROCESSING-WEST MICHIGA | 201 RE JONES RD | | | | BUTLER | IN | 46721-9570 |
| NOBLE, CHARLES E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NOBLE, DANIEL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOBLE, HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NOBLE, IRENE | 1597 HASTUBGS ROAD | | | | ATHENS | AL | 35611 |
| NOBLE, JAMES W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NOBLE, JOE E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NOBLE, JOHNNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NOBLE, VERNON J | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| NOBLE, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NOBLES, HOLLY | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| NOBLES, JAMES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOBLES, JAMES R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NOBLES, LUCIOUS JILES | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| NOBLES, PAUL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOCE, GEORGE K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOCK, ARTHUR W | ANGELOS PETER G LAW OFFICES | 4061 POWDER MILL RD STE 315 | | | BELTSVILLE | MD | 20705-3149 |
| NOE,DOUGLAS A | 6571 FOUNTAINHEAD DR | | | | DAYTON | OH | 45424-8133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOEBEL, ERNEST F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOEL, ERROL | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| NOEL, HARRISON | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10021 |
| NOGGLE, CARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOLAN, BENNIE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOLAN,DERRICK LEE | 4404 DAYTON LIBERTY RD | | | | DAYTON | OH | 45417-5904 |
| NOLAND, ALVIN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOLAND, HARRY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NOLD, BRET | 10812 NE 90TH ST | | | | VANCOUVER | WA | 98662-2187 |
| NOLEN, DOLSON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NOLF, ROBERT A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NOLFI, JOHN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| NOLL, JAMES N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOLL, WILLIAM E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| NOLLMAN, JACK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NOLOT, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NON FERROUS MATERIALS TECHNOLOGY DEVELOPMENT CENTER (NFTDC) | DR K ALASUBRAMANIAN, DIRECTOR | NON FERROUS TECHNOLOGY DEVELOPMENT CENTER | HYDERABAD 500 058 INDIA | | | | |
| NONE | 1650 RESEARCH DR STE 300 | | | | TROY | MI | 48083-2159 |
| NOODY, ROBERT B | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NORAIR, RICHARD | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| NORBAC III INTERNATIONAL CO | 4175 FREIDRICH LN STE 100 | | | | AUSTIN | TX | 78744-1013 |
| NORBAC III INTERNATIONAL CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4175 FREIDRICH LN STE 100 | | | AUSTIN | TX | 78744-1013 |
| NORBUT, JOSEPH J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| NORCH, ERIC | 5072 WHIPPOORWILL ST NW | | | | NORTH CANTON | OH | 44720-6823 |
| NORD, FRANK F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORD, RAYMOND C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORDQUIST, MARVIN | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| NORDQUIST, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORDSELL, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORDSTROM, GILBERT V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORDSTROM, KENNETH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORELL, CHARLIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NOREN, ARLENE | LEMBERG & ASSOCIATES LLC | 30 OAK ST STE 401 | | | STAMFORD | CT | 06905-5310 |
| NORFLEET, BROWN & PETKEWICZ, INC. | 228 BYERS RD STE 301 | | | | MIAMISBURG | OH | 45342-3675 |
| NORFOLK SOUTHERN CORPORATION | 4100 SPRINGBORO PIKE | | | | MORAINE | OH | 45439 |
| NORFOLK SOUTHERN CORPORATION C/O MET FAB=METAL FAB DIV | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |
| NORFOLK SOUTHERN RAILWAY CO. | ATTN: DIRECTOR, CONTRACT SERVICES | 600 WEST EACHTREE STREET, N.W., SUITE 1650 | | | ATLANTA | GA | 30308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORFOLK SOUTHERN RAILWAY CO. | ATTN: RAY RUCKS | 2601 W STROOP RD | | | MORAINE | OH | 45439-1929 |
| NORFOLK SOUTHERN RAILWAY COMPANY | 600 W PEACHTREE ST NW | ONE GEORGIA CENTER-SUITE 1650 | | | ATLANTA | GA | 30308 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ATTN: JOHN A .KELLY | 8000 RAVINES EDGE CT STE 300B | | | COLUMBUS | OH | 43235-5428 |
| NORFLU, JAMES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NORGREN LTD | PO BOX 22 EASTERN AVE | | | LICHFIELD STAFFORDSHIRE , GB WS13 GREAT BRITAIN | | | |
| NORGREN, GERALD D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NORIEGA, MARCIANO | 12406 AHTANUM RD | | | | YAKIMA | WA | 98903-9163 |
| NORLEASE, INC. | ATTENTION: GLENN P. DAVIS, VICE PRESIDENT | 50 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 |
| NORLING, CLIFFORD W | JOYCE MICHAEL P | 27 SCHOOL ST STE 502 | | | BOSTON | MA | 02108-4303 |
| NORMAN, ADRIENNE | THE COCHRAN FIRM | ONE COMMERCE SQUARE 26TH FLOOR | | | MEMPHIS | TN | 38103 |
| NORMAN, ARTHUR | CATHCART AND DOOLEY | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| NORMAN, EDWIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORMAN, HUGH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NORMAN, JOHN ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NORMAN, JOHNNIE R | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| NORMAN, LLOYD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORMAN, MATTHEW | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| NORMAN, MORRIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NORMAN, OLIVER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORMAN, ROBERT ANTHONY | ROUSSEL GEROLYN P | 1710 CANNES DR | | | LA PLACE | LA | 70068-2407 |
| NORMAN, SUSAN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NORMAN, THOMAS C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NORMAN, VALERIE D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NORMAN, VICTOR R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NORMAN,ANGELA L | 6734 DURYEA CT | | | | DAYTON | OH | 45424-1865 |
| NORMENT, JEFFREY | 1016 WESTWOOD DR | | | | GOSHEN | IN | 46526-1140 |
| NORPLAS | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619-1070 |
| NORPLAS INDUSTRIES INC | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619-1070 |
| NORRELLS, J.P. | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| NORRIS, ALEXANDER D | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| NORRIS, CARL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| NORRIS, CLYDE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NORRIS, CLYDE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORRIS, COLUMBUS | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| NORRIS, CONNIE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NORRIS, DANNY E | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| NORRIS, DURRELL | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| NORRIS, GARTH G | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| NORRIS, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NORRIS, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORRIS, JOANN | MARKESBERY & RICHARDSON CO | PO BOX 6491 | | | CINCINNATI | OH | 45206-0491 |
| NORRIS, JOHN | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| NORRIS, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORRIS, KENNETH | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORRIS, KENNETH H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORRIS, MARLENE | 4965 VERMONT ST | | | | GARY | IN | 46409-2958 |
| NORRIS, OLIVER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NORRIS, RAY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORRIS, REX S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORRIS, VERA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| NORTH ADAMS AMBULANCE SERVICE INC | GLATFELTER CLAIMS | PO BOX 5126 | | | YORK | PA | 17405-5126 |
| NORTH AMERICAN LIGHTING | 1875 W MAIN ST | | | | SALEM | IL | 62881-5839 |
| NORTH AMERICAN PRODUCTS CORP | 1180 WERNSING RD | PO BOX 647 | | | JASPER | IN | 47546-8171 |
| NORTH AMERICAN PRODUCTS CORP | LOCK BOX # 1396 | 1396 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0013 |
| NORTH AMERICAN REAL ESTATE MANAGEMENT | 1 E OAKHILL DR STE 100 | | | | WESTMONT | IL | 60559-5540 |
| NORTH AMERICAN SPECIALTY INSURANCE COMPANY | SLIWA & LANE | 840 MAIN SENECA BUILDING - 237 MAIN STREET | | | BUFFALO | NY | 14203 |
| NORTH AMERICAN TRUCK GROUP | 7600 GENERAL MOTORS BLVD | | | | SHREVEPORT | LA | 71129-9426 |
| NORTH CAROLINA DENR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1601 MAIL SERVICE CTR | | | RALEIGH | NC | 27699-1600 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN: ANGELA FOUNTAIN, SUPERVISOR | BANKRUPTCY | P.O. BOX 25000 | | RALEIGH | NC | 27640-0001 |
| NORTH CAROLINA DIVISION OF MOTOR VEHICLE ENFORCEMENT SECTION | 3125 MAIL SERVICE CENTER | ATTN: DIANE | | | RALEIGH | NC | 27699-3125 |
| NORTH CAROLINA SEC OF STATE | EDMINSTEN, RUFUS L | ANNUAL REPORT SECTION | PO BOX 29525 | | RALEIGH | NC | 27626 |
| NORTH CENTRAL TECH COLLEGE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2441 KENWOOD CIR | PO BOX 698 | | MANSFIELD | OH | 44906-1546 |
| NORTH FORK BUSINESS CAPITAL CORPORATION | AS ADMINISTRATIVE AGENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9025 MAIN RD | | MATTITUCK | NY | 11952-1525 |
| NORTH HILLS SCHOOL DISTRICT | ROSS TOWNSHIP | TAX OFFICE | P.O. BOX 360063 | | PITTSBURGH | PA | 15251 |
| NORTH JERSEY MEDIA GROUP | CHARLES GIBNEY | 150 RIVER ST | | | HACKENSACK | NJ | 07601-7110 |
| NORTH POINT BOILER & COMBUSTIO | 206 E 12TH AVE | PO BOX 12520 | | | KANSAS CITY | MO | 64116-4148 |
| NORTH POINT BOILER & COMBUSTION CO | P O 12520 | | | | NORTH KANSAS CITY | MO | 64116 |
| NORTH SHORES INC | GORDON & KARR LLP | 150 S WACKER DR STE 1650 | | | CHICAGO | IL | 60606-4220 |
| NORTH, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORTHCUTT, PAUL WILLIAM | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| NORTHEAST FILTER & EQUIP INC | 135 PARKER CT | PO BOX 1070 | | | CHARDON | OH | 44024-1162 |
| NORTHEAST UTILITIES SVCS CO | DAVID GONBACH | PO BOX 2242 | 141 EAST MAIN ST | | WATERBURY | CT | 06722-2242 |
| NORTHERN INDUSTRIAL PRODUCTS CORP | 20380 CORNILLIE DR | | | | ROSEVILLE | MI | 48066-1779 |
| NORTHERN INDUSTRIAL SERVICES I | 1206 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6646 |
| NORTHERN INSURANCE COMPANY OF NEW YORK | COZEN OCONNOR | 301 S COLLEGE ST STE 2100 | | | CHARLOTTE | NC | 28202-6051 |
| NORTHERN MICHIGAN MOVING & STO | 4662 JOSLYN RD | | | | LAKE ORION | MI | 48359-2230 |
| NORTHERN MICHIGAN MOVING & STORAGE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4662 JOSLYN ROAD | | | LAKE ORION | MI | 48359 |
| NORTHERN STAMPING INC | 6600 CHAPEK PKWY | | | | CLEVELAND | OH | 44125-1049 |
| NORTHEY, RICHARD A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| NORTHLAND EQUIPMENT CO | 95 NEWFIELD AVE STE C | | | | EDISON | NJ | 08837-3824 |
| NORTHROP, BYRON SYLVANUS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORTHRUP, ODIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NORTHSTAR TRUCKING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13135 OLD GLENNHIGHWAY, SUITE 220 | | | EAGLE RIVER | AK | 99577 |
| NORTHUP, KAREN L | GARY BLACK | 140 E 3RD ST | | | WILLIAMSPORT | PA | 17701-6636 |
| NORTHUP, MICHAEL A | ZAJAC & ARIAS LLC | 1818 MARKET ST FL 30 | | | PHILADELPHIA | PA | 19103-3653 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| NORTHWEST NATURAL GAS | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 |
| NORTHWEST NATURAL GAS OR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 6017 | | PORTLAND | OR | 97228-6017 |
| NORTHWOOD DOOR | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 563 | | WALBRIDGE | OH | 43465-0563 |
| NORTON, EDWARD M | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | BOSTON | MA | 02110-2104 |
| NORTON, ERICKA | 25316 SAINT CLEMENT DR | | | WARREN | MI | 48089-3578 |
| NORTON, JEANETTE | 212 S COLFAX ST | | | WEST POINT | NE | 68788-1813 |
| NORTON, JENE EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| NORTON, ROBIN | 27520 VALLEY WEST RD | | | TAFT | CA | 93268-9604 |
| NORTON,MICHAEL D | 1868 NORTH BLVD | | | FAIRBORN | OH | 45324-3138 |
| NORVELL, MORAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | JACKSON | MS | 39206-5621 |
| NORVILLE, DONALD D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| NORWOOD, PATRICK FRANCIS | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | ATLANTA | GA | 30309-3276 |
| NORWOOD, ROBERT | GUY WILLIAM S | PO BOX 509 | | MCCOMB | MS | 39649-0509 |
| NORWOOD, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| NOTHROP, EARL | BOONE ALEXANDRA | 205 LINDA DR | | DAINGERFIELD | TX | 75638-2107 |
| NOTHWEHR, CHRISTINE | POWER ROGERS & SMITH | 70 W MADISON ST STE 5500 | | CHICAGO | IL | 60602-4212 |
| NOTHWEHR, LARRY | POWER ROGERS & SMITH | 70 W MADISON ST STE 5500 | | CHICAGO | IL | 60602-4212 |
| NOTHWEHR, MEAGHAN | THOMAS SIRACUSA | 70 W MADISON ST STE 550 | | CHICAGO | IL | 60602-4912 |
| NOTO, LAWRENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | JACKSON | MS | 39206-5621 |
| NOTTER, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| NOTTINGHAM, DONNIE | HUMPHREYS WALLACE HUMPHREYS | 1724 E 15TH ST | | TULSA | OK | 74104-4609 |
| NOTTINGHAM, ISAIAH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| NOTTINGHAM, WADE H | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | PORTSMOUTH | VA | 23704-3813 |
| NOURSE, MARK A | ROSNER & LAW | 2643 4TH AVE | | SAN DIEGO | CA | 92103-6514 |
| NOVA PACKAGING GROUP | 2409 W 2ND ST | PO BOX 338 | | MARION | IN | 46952-3248 |
| NOVA TOOL & MOLD INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RR 1 | WINDSOR  ON N9A 6J3 CANADA | | | |
| NOVACK, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| NOVAK, BILL | BOONE ALEXANDRA | 205 LINDA DR | | DAINGERFIELD | TX | 75638-2107 |
| NOVAK, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| NOVAK, CHARLES J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | SAGINAW | MI | 48604-2602 |
| NOVAK, EUGENE | 121 KING PHILIP RD | | | WORCESTER | MA | 01606-2371 |
| NOVAK, HARRY | BOONE ALEXANDRA | 205 LINDA DR | | DAINGERFIELD | TX | 75638-2107 |
| NOVAK, MARILYN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | CHICAGO | IL | 60602 |
| NOVAK, RAYMOND S | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | BALA CYNWYD | PA | 19004-1117 |
| NOVARIA, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| NOVECK, IRINA | DANKNER & MILSTEIN | 41 EAST 57TH STREET | | NEW YORK | NY | 10022 |
| NOVECK, MARK | DANKNER & MILSTEIN | 41 EAST 57TH STREET | | NEW YORK | NY | 10022 |
| NOVELL, FRANCISCO | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | MIAMI | FL | 33143-5163 |
| NOVELLI, FELIX A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| NOVELLO, FRANK | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | RIVERDALE | NY | 10463 |
| NOVICK, WILLIAM JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| NOVICKI, KENNETH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| NOVINSKI, DONNA | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOVISKI, THOMAS L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES, SUITE 500 | | | PITTSBURGH | PA | 15219 |
| NOVODOR, PAIGE | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| NOWACZYK, BONNIE J | GOTTLIEB GARY E | 6225 GRATIOT RD STE B | | | SAGINAW | MI | 48638-5999 |
| NOWAK, DONALD | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NOWAK, GERALD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NOWELL, MARGARET STANCIL | F HALL BAILEY | 617 RENAISSANCE WAY STE 100 | | | RIDGELAND | MS | 39157-6066 |
| NOWLIN, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NOWLIN, WILLIAM B | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NOXON, ROBERT E | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| NOYER, LAWRENCE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| NOYES, RALPH B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOYES, ROGER | 155 HYONNA HILL DR | | | | BUSY | KY | 41723-8625 |
| NRD, MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | G. MENNEN WILLIAMS BUILDING 7TH FLOOR | 525 W OTTAWA ST | P.O. BOX 30212 | | LANSING | MI | 48933-1067 |
| NS-1500 MARQUETTE MC, LLC | MCGILL, GOTSDINER, WORKMAN & LEPP, PC LLO | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | OMAHA | NE | 68154-2584 |
| NS-200 CABOT PA, LLC | MCGILL GOTSDINER, WORKMAN & LEPP, PC LLO | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | OMAHA | NE | 68154-2584 |
| NS-200 CABOT PA, LLC | MCGILL, GOTSDINER, WORKMAN & LEPP, PC LLO | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | OMAHA | NE | 68154-2584 |
| NS-608 CAPERTON WV, LLC | MCGILL, GOTSDINER, WORKMAN & LEPP, PC LLO | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | OMAHA | NE | 68154-2584 |
| NS-608 CAPERTOWN WV, LLC | MCGILL, GOTSDINER, WORKMAN & LEPP, P.C. LLO | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | OMAHA | NE | 68154-2584 |
| NTN CORP | 1-3-17 KYOMACHIBORI NISHI-KU | | | OSAKA JP 550-0003 JAPAN | | | |
| NTN DRIVESHAFT INC | 8251 S INTERNATIONAL DR | | | | COLUMBUS | IN | 47201-9329 |
| NUAIR FLUID POWER INC | 4372 PINEVIEW DR | PO BOX 157 | | | COMMERCE TOWNSHIP | MI | 48390-4128 |
| NUCAR CONNECTION, INC. | DAVID GREYTAK | 174 N DUPONT PKWY | | | NEW CASTLE | DE | 19720-3125 |
| NUECES COUNTY | DIANE W. SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 1949 SOUTH I.H. 35 (78741) | P.O. BOX 17428 | AUSTIN | TX | 78741 |
| NUECES COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2810 | | | CORPUS CHRISTI | TX | 78403-2810 |
| NUGAR SA DE CV | AV 4 #12 PARQUE IND CARTAGENA | | | TULTITLAN EM 54900 MEXICO | | | |
| NUGAR SA DE CV | PLANO REGULADOR NO 8 COLONIA | | | TLALNEPANTLA EM 54080 MEXICO | | | |
| NUGENT, CARLYLE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NUGENT, CHRISTOPHER | 21413 NW 13TH CT APT 307 | | | | MIAMI | FL | 33169-2797 |
| NUGENT, HOWARD C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| NUGENT, SELLAR B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NULL, CHARLES T | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| NULL, CHRISTOPHER | 1303 15TH ST | | | | VIENNA | WV | 26105-2235 |
| NULL, CLEONA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NULL, ROBERT E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NULL, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NUMMER, WALTER RUSSELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NUNEZ, CHARLES R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NUNEZ, ERNEST R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NUNEZ, FERNANDO | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUNEZ, GILBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NUNEZ, JOEL TORRES | MORENO BECERRA & GUERRERO P.L.C. | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1541 |
| NUNEZ, JOSE C | GONZALEZ GIL | 300 E MAIN DR STE 1040 | | | EL PASO | TX | 79901-1350 |
| NUNEZ, LUZ HELENA | GREGORY MORENO | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1541 |
| NUNN, EDDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NUNNALLY, DOROTHY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NUNNERY, ALTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NUNNERY, JIMMIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NUNNERY, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NUNNING, WILLIAM T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NUNN-SCOTT, TASHIA | 7410 N CENTRAL AVE | | | | TAMPA | FL | 33604-4804 |
| NUODUM BUSINESS INVESTIGATION | BEJING INC - POSTMODERN CITY | 16 BAIZIWAN RD RM12B-04 BLDG3D | BEIJING 100000 CHINA | | | | |
| NURSE, HENRY | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| NUSBAUM, HAROLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NUSBAUM, TOSHIA | 115 N 1ST ST | | | | MARSHALLTOWN | IA | 50158-5803 |
| NUSE, ERNEST LINWOOD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NUSE, LAWRENCE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NUSE, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NUSS, RONALD E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NUTT, WILLIAM FRANCIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTTER, ALBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NUTTER, RALPH E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| NUTTER, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NWABUGWU, MARIA | 688 TAUNTON PL | | | | BUFFALO | NY | 14214-1024 |
| NY INTERCONNECT | PO BOX 19252 | | | | NEWARK | NJ | 07195-0252 |
| NYC FIRE DEPARTMENT CHURCH STREET STATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 840 | | | NEW YORK | NY | 10008-0840 |
| NYDEGGER, ERNEST G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NYDEGGER, PAUL | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| NYE, CATHERINE A | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NYGARD, HJALNER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NYLANDER, FRED E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NYLONCRAFT INC | 616 W MCKINLEY AVE | | | | MISHAWAKA | IN | 46545-5597 |
| NYMAN, RAYMOND R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NYMAN, ZACHARY | 440 BOWEN ST | | | | SAVANNA | IL | 61074-2106 |
| NYS PROMPTAX - SALES TAX | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4130 | | | BINGHAMTON | NY | 13902-4130 |
| NYS SALES TAX PROCESSING | JAF BUILDING | P.O. BOX 1208 | | | NEW YORK | NY | 10116 |
| NYX INC | 1000 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4064 |
| NYX INC | 13179 W STAR DR | | | | SHELBY TOWNSHIP | MI | 48315-2736 |
| NYX INC | 28100 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2328 |
| NYX INC | 30111 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2006 |
| NYX INC | 38700 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1055 |
| NYX INC | 5295 BURKE DR | | | WINDSOR ON N9A 6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OACAR W LARSON NMA COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 10080 DIXIE HWY | | | CLARKSTON | MI | 48348-2412 |
| OACHS, PATRICIA | 620 AVON ST | | | | WISCONSIN RAPIDS | WI | 54494-4438 |
| OAK BROOK BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1400 SIXTEENTH STREET | | | OAK BROOK | IL | 60523 |
| OAKES, ROBERT | 116 ORANGE ST | | | | GALLIANO | LA | 70354-3566 |
| OAKES, VAN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OAKLAND COUNTY INTERNATIONAL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6500 HIGHLAND RD | | | WATERFORD | MI | 48327-1607 |
| OAKLAND COUNTY MICHIGAN | 1200 N TELEGRAPH ROAD | | | | PONTIAC | MI | 48341 |
| OAKLAND COUNTY TREASURER | CHIEF TAX ADMINISTRATOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1200 N TELEGRAPH RD | | PONTIAC | MI | 48341 |
| OAKLEY SUB ASSEMBLY INC | 7199 AL BOURLAND DR | | | | SHREVEPORT | LA | 71129-9412 |
| OAKLEY, B FRANK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| OAKLEY, HARLEY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OAKLEY, SPENCER | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| OAKLEY,MICHAEL D | 1093 NASH RD | | | | XENIA | OH | 45385-9432 |
| OAKS BRAEMAR APARTMENTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7150 CAHILL RD | | | EDINA | MN | 55439-2025 |
| OAKS, WILLARD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| OAKWOOD CORPORATE HOUSING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4217 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0042 |
| OAKWOOD ENERGY MANAGEMENT INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1100 OAKWOOD BLVD | | | DEARBORN | MI | 48124-2820 |
| OAKWOOD ENERGY MANAGEMENT, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9755 INKSTER RD | | | TAYLOR | MI | 48180-3048 |
| OAKWOOD ENERGY MANAGMENT INC | 9755 INKSTER RD | | | | TAYLOR | MI | 48180-3048 |
| OAKWOOD ENERGY MANAGMENT INC | 9755 INKSTER RD | | | | TAYLOR | MI | 48180-3048 |
| OAKWOOD METAL FABRICATING COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 110 FORTON COURT | | | CLINTON TOWNSHIP | MI | 48035 |
| OAKWOOD METAL FABRICATING COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1100 OAKWOOD BLVD | | | DEARBORN | MI | 48124-2820 |
| OATES, CHARLES W | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| OATES, JOSEPH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OATES, MELVIN A | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| OATES, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| O'BANNER, COLUMBUS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| OBARA CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1346 JAMIKE AVE | | | ERLANGER | KY | 41018-3114 |
| OBEL, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OBER, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OBERG, JOHN | 741 BEAVER ST | | | | ROCHESTER | PA | 15074-1144 |
| OBERHOLTZER, DALTON | 336 BROAD ST | | | | EAST EARL | PA | 17519-9333 |
| OBERHOLZER, BYRON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OBERMIRE, GARY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| OBIREK, JOSEPH W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| OBOYLE, ROBERT N | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| OBRIEN TERRENCE M, | ILLINOIS STATE ATTORNEY GENERAL | 100 WEST RANDOLPH STREET 12TH FLOOR | | | CHICAGO | IL | 60601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| O'BRIEN, AUBREY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OBRIEN, BEATRICE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| O'BRIEN, CHARLES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| O'BRIEN, DON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| O'BRIEN, GREG | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| O'BRIEN, HERBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OBRIEN, JAMES | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| OBRIEN, JENNIFER | EDELMAN KRASIN & JAYE PLLC | 1 OLD COUNTRY RD STE 210 | | | CARLE PLACE | NY | 11514-1845 |
| OBRIEN, JOHN | 223 WOODBRIDGE RD | | | | CLIFTON HTS | PA | 19018-1225 |
| OBRIEN, JOHN J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| O'BRIEN, JOSEPH D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| O'BRIEN, LARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| O'BRIEN, MALCOLM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OBRIEN, MICHAEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| OBRIEN, MICHAEL L | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| OBRIEN, MORRIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OBRIEN, PAUL E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| OBRIEN, PAUL V | EDELMAN KRASIN & JAYE PLLC | 1 OLD COUNTRY RD STE 210 | | | CARLE PLACE | NY | 11514-1845 |
| OBRIEN, SHANNON | 1804 39TH ST S APT 303 | | | | FARGO | ND | 58103-7403 |
| OBRIEN, STEVEN | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| OBRIEN, THOMAS | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| OCANAS, ROBERTO MEZQUITI | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OCCHIOLINI, VINCENT | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| OCCUPATIONAL LICENSING | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | P.O. BOX 932342 L224 | | | SACRAMENTO | CA | 94232-3420 |
| OCE FINANCIAL SERVICES, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5450 N CUMBERLAND AVE | | | CHICAGO | IL | 60656-1469 |
| OCE NORTH AMERICA, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5450 N CUMBERLAND AVE | | | CHICAGO | IL | 60656-1469 |
| OCE-USA INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5450 N CUMBERLAND AVE | | | CHICAGO | IL | 60656-1469 |
| OCHOA, JULIAN NINO | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| OCHOA, MARIA | 3500 MCKINNEY RD TRLR 21 | | | | BAYTOWN | TX | 77521-4751 |
| OCHOA, PEDRO NINO | L. MATTHEW DOTIN | 900 FROST BANK PLAZA 802 N. CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| OCHS, DAVID JOHN | MONSEES MILLER MAYER PRESLEY & AMICK | 4717 GRAND AVE STE 820 | | | KANSAS CITY | MO | 64112-2258 |
| OCHS, EDWARD D | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| OCHS, ROBERTO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| OCHSTEIN, JENNIFER | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| OCHSTEIN, SAM | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| OCONNELL, ALBERT L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| O'CONNELL, MYRON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OCONNELL, PATRICK JOSEPH | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OCONNELL, WILLIAM A | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| OCONNOR, DENNIS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| O'CONNOR, FRANK E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OCONNOR, JAMES | 18830 JORDAN LN | | | | GRANGER | IA | 50109-5514 |
| OCONNOR, JAMES D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| OCONNOR, JERRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| O'CONNOR, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| OCONNOR, JOHN GREGORY | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| OCONNOR, MELODY | KEMNITZER ANDERSON BARRON & OGILVIE | 445 BUSH STREET 6TH FLOOR, PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| O'CONNOR, MICHAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| O'CONNOR, MICHAEL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OCONNOR, MINNIE FRANCES | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| OCONNOR, RICHARD J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| O'CONNOR, ROLIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| OCONNOR, WILLIAM | KEMNITZER ANDERSON BARRON & OGILVIE | 445 BUSH STREET 6TH FLOOR, PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| OCONNOR, WILLIAM K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| O'CONNOR,MARK A | 4790 N UNION RD | | | | TROTWOOD | OH | 45426-3712 |
| ODEA, BEATRICE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| ODEA, EDMOND | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| ODELL, BRIAN E | HAMILTON BURGESS YOUNG & POLLARD PLLC | PO BOX 959 | | | FAYETTEVILLE | WV | 25840-0959 |
| ODELL, EARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ODELL, LINDA D | HAMILTON BURGESS YOUNG & POLLARD PLLC | PO BOX 959 | | | FAYETTEVILLE | WV | 25840-0959 |
| ODELL, PHILLIP | PO BOX 431 | | | | GAULEY BRIDGE | WV | 25085-0431 |
| ODELL, TAMMY | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| O'DELL, WILLIAM D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ODEN, HOWARD PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ODEN, WILLIE A | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ODER,CHARLES D | 1715 HUFFMAN AVE | | | | DAYTON | OH | 45403-3109 |
| ODOL, WALTER J | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| ODOM, CHARLES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ODOM, CHARLES L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| ODOM, DON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ODOM, EDWARD MORGAN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ODOM, ELLEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ODOM, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ODOM, JONATHAN | 4403 PENDOT LN | | | | FRIENDSWOOD | TX | 77546-4232 |
| ODOM, MARTY LLOYD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ODOM, MARVIN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ODOM, PAIGE | 806 WARD AVE APT 5 | | | | CARUTHERSVILLE | MO | 63830-1900 |
| ODOM, PATRICIA | 850 COUNTY RD 57 | | | | HALEYVILLE | AL | 35565-6233 |
| ODOM, TAMERA | 2348 MAGNOLIA DR | | | | LITTLE ELM | TX | 75068-5679 |
| ODOM, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ODOMS, KENNETH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ODOMS, MUDLIA LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ODONNELL, ALICIA | LINDA WILLIAMSON | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| ODONNELL, CHARLES | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| O'DONNELL, DENNIS | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| ODONNELL, ELLEN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| ODONNELL, HARRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ODONNELL, JACK G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ODONNELL, JOHN | LUCIA STARK WILLIAMSON LLP | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| O'DONNELL, RAYMOND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| OELZE, LESTER C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| OERLIKON LEYBOLD VACUUM USA IN | 5700 MELLON RD | | | | EXPORT | PA | 15632-8900 |
| OERTHER, WALTER G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OERTLI, GERALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OESTRATEGIES, INC. | PO BOX 190721 | | | | MIAMI BEACH | FL | 33119-0721 |
| OESTREICH, BRET | GUIDE ONE INS. | PO BOX 14543 | | | DES MOINES | IA | 50306-3543 |
| OFFICE OF FAYETTE COUNTY SHERIFF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 34148 | PERSONAL PROPERTY | | LEXINGTON | KY | 40588-4148 |
| OFFICE OF ND STATE TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 600 E BOULEVARD AVE DEPT 120 | STATE CAPITOL - 3RD FLOOR | | BISMARCK | ND | 58505-0602 |
| OFFICE OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 23050 | | | JACKSON | MS | 39225-3050 |
| OFFICE OF STATE TAX COMMISSIONER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 600 E. BOULEVARD AVE. | | | BISMARCK | ND | 58505 |
| OFFICE OF TAX AND REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 941 NORTH CAPITOL STREET, NE | | | WASHINGTON | DC | 20002 |
| OFFICE OF THE MISSISSIPPI | STATE TREASURER | PO BOX 201 | | | JACKSON | MS | 39205-0201 |
| OFFICE OF THE RHODE ISLAND GENERAL TREASURER | FRANK CAPRIO, GENERAL TREASURER | 82 SMITH ST STE 102 | | | PROVIDENCE | RI | 02903-1121 |
| OFFICE OF THE SECRETARY OF STATE | VEHICLE SERVICES DEPARTMENT | 501 SOUTH SECOND STREET | | | SPRINGFIELD | IL | 62756-7000 |
| OFFICE OF THE STATE TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 24 BEACON ST STE 227 | | | BOSTON | MA | 02133-1099 |
| OFFICE OF THE STATE TREASURER | JACK MARKELL | 820 SILVER LAKE BLVD STE 100 | | | DOVER | DE | 19904-2464 |
| OFFICE OF THE STATE TREASURER MICHAEL J. MURPHY | LEGISLATIVE BUILDING | PO BOX 5089 | | | OLYMPIA | WA | 98504-0200 |
| OFFICE OF THE TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 364 W LANE AVE | RIVERWATCH TOWER, SUITE B | | COLUMBUS | OH | 43201-4350 |
| OFFICE OF THE TREASURER CARY KENNEDY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 140 STATE CAPITOL | | | DENVER | CO | 80203 |
| OFFICER,JOHN L | 816 RIDGE RD | | | | ENGLEWOOD | OH | 45322-2209 |
| OFFICINE MOLLO DI MOLLO ANTONIO E C | VIA CATTANEO 4-10048 | | | NICHELINO TO-ITALIA ITALY | | | |
| OFFUTT, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OGANESYAN, ARUTYAN | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| OGANYAN, VAAG | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| OGARA, JAMES | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| OGDEN NEWSPAPERS | 1500 MAIN ST | | | | WHEELING | WV | 26003-2826 |
| OGDEN, EARL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OGG, DAVID | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| OGIHARA AMERICA CORP | 1480 MCPHERSON PARK DR | | | | HOWELL | MI | 48843-3997 |
| OGIHARA CORP | 891-1 MINAMIYAJIMA | | OTA GUNMA 373-0861 JAPAN | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OGLE, CLARK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| OGLE, DONALD | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| OGLE, EARNEST | 733 ELLIS OGLE RD | | | | GATLINBURG | TN | 37738-5035 |
| OGLESBY, ANTWIN | 601 SLEEPY HOLLOW RD | | | | OLIVER SPRINGS | TN | 37840-2343 |
| OGLETREE, ABRAHAM | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| OGLETREE, ROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OGLETREE,DORIAN G | 1131 CLAYBOURNE RD | | | | KETTERING | OH | 45429-4440 |
| OGUINN, WILLIE EARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| O'HAGAN SPENCER | ATTN: CHRISTOPHER C. SPENCER ESQ. | 6806 PARAGON PL STE 200 | | | RICHMOND | VA | 23230-1824 |
| O'HAGAN SPENCER | CHRISTOPER C. SPENCER, ESQ. | 6806 PARAGON PL STE 200 | | | RICHMOND | VA | 23230-1824 |
| O'HAGAN SPENCER | CHRISTOPHER C. SPENCER | 6806 PARAGON PL STE 200 | | | RICHMOND | VA | 23230-1824 |
| OHANESSIAN, GINA | 1N510 MAIN ST | | | | GLEN ELLYN | IL | 60137-3566 |
| O'HARA, JACK JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OHEARN, ALFRED T | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| OHIO BELL TELEPHONE COMPANY | GENERAL MOTORS CORPORATION | 45 ERIEVIEW PLZ | | | CLEVELAND | OH | 44114-1801 |
| OHIO BELL TELEPHONE COMPANY | GENERAL MOTORS CORPORATION | DIRECTOR GM FACILITIES | 3044 W GRAND BLVD | | DETROIT | MI | 48202 |
| OHIO BUREAU OF MOTOR VEHICLES | DEALER AND SALESPERSON LICENSING UNIT | P.O. BOX 16520 | | | COLUMBUS | OH | 43216-6520 |
| OHIO CONCRETE SAWING AND DRILLING OF AKRON INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1100 EVANS AVE | | | AKRON | OH | 44305-1023 |
| OHIO DEPARTMENT OF COMMERCE, DIVISION OF STATE FIRE MARSHAL | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 8895 E MAIN ST | | | REYNOLDSBURG | OH | 43068-3340 |
| OHIO DEPARTMENT OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 4485 NORTHLAND RIDGE BLVD | | | COLUMBUS | OH | 43229-5404 |
| OHIO DEPARTMENT OF TAXATION | C/O LUCAS C. WARD | OFFICE OF THE OHIO ATTORNEY GENERAL | 150 EAST GAY STREET, 21ST FLOOR | | COLUMBUS | OH | 43215 |
| OHIO DEPT OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 182101 | COMMERCIAL ACTIVITY TAX REGISTRATION | | COLUMBUS | OH | 43218-2101 |
| OHIO DEPT. OF TAXATION | COMMERCIAL ACTIVITY TAX | P.O. BOX 16158 | | | COLUMBUS | OH | 43216 |
| OHIO EDISON COMPANY | 47 N MAIN ST | | | | AKRON | OH | 44308-1925 |
| OHIO EDISON COMPANY | 76 S. MAIN STREET | | | | AKRON | OH | 44308 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2110 E AURORA RD | | | TWINSBURG | OH | 44087-1924 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 50 W TOWN ST STE 700 | | | COLUMBUS | OH | 43215-4173 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1049 | | | COLUMBUS | OH | 43216-1049 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY, SW DISTRICT OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 401 E 5TH ST | | | DAYTON | OH | 45402-2911 |
| OHIO EXCISE TAX AND ASSESSMENT UNIT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 530 | | | COLUMBUS | OH | 43216-0530 |
| OHIO GEAR & TRANSMISSION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 33050 LAKELAND BLVD | | | EASTLAKE | OH | 44095-5203 |
| OHIO STATE UNIVERSITY, THE | ENGR RESEARCH SVCS | ATTN CYNDY | 2036 NEIL AVE | 224B BOLZ HALL | COLUMBUS | OH | 43210-1226 |
| OHIO TRANSMISSION & PUMP CO OF | 6500 DAVIS INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44139-3562 |
| OHIO WELDED BLANK DIVISION | MIKE MOLINSKY | 5569 INNOVATION DR | | | VALLEY CITY | OH | 44280-9369 |
| OHLSON, COREY | 340 W SCHOOL ST | | | | COLUMBUS | WI | 53925-1455 |
| OHM SERVICE | 903 S LATSON RD 110 | | | | HOWELL | MI | 48843 |
| OHM, CURTIS | LANE, JANET M | 119 RACINE ST STE 200C | | | MEMPHIS | TN | 38111-2726 |
| OHRAN HOLDING AS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 611 WOODWARD AVE | | | DETROIT | MI | 48226-3408 |
| OHRAN HOLDING AS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 611 WOODWARD AVE | | | DETROIT | MI | 48226-3408 |
| OHRAN HOLDING AS | NO 65 YENI YALOVA | | | OVAAKCA  BURSA 16335 TURKEY | | | |
| OHRAN HOLDING AS | NO 65 YENI YALOVA | | | OVAAKCA, BU 16335 TURKEY | | | |
| OILGEAR CO, THE | 2300 S 51ST ST | PO BOX 343924 | | | MILWAUKEE | WI | 53219-2340 |
| OKA, ALFRED | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| OKA, FRANCES | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OKALOOSA COUNTY FLORIDA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1029 | TAX COLLECTOR | | CRESTVIEW | FL | 32536-1029 |
| OKALOOSA COUTNY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1387 | TAX COLLECTOR | | NICEVILLE | FL | 32588-1387 |
| OKAMOTO, KATHY | GRIFFIN FIRM LLC | 136 N MAIN ST | | | ANDERSON | SC | 29621-5609 |
| OKANE, BRIAN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| OKANE, FRANCIS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| O'KANE, HARRY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| O'KANE, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OKASINSKI, THEODORE T | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| OKEEFE, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| OKEEFE, MICHAEL J | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| OKLAHOMA COUNTY TREASURER | ATTN: GRETCHEN CRAWFORD | 320 ROBERT S KERR AVE STE 307 | ASSISTANT DISTRICT ATTORNEY | | OKLAHOMA CITY | OK | 73102-3441 |
| OKLAHOMA COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 268875 | | | OKLAHOMA CITY | OK | 73126-8875 |
| OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 707 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73102-6010 |
| OKLAHOMA MOTOR VEHICLE COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 4334 NW EXPRESSWAY, SUITE 183 | | | OKLAHOMA CITY | OK | 73116-1515 |
| OKLAHOMA PUBLISHING COMPANY | DAVID THOMPSON | 9000 BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114-3799 |
| OKLAHOMA STATE HEALTH DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1000 NE 10TH ST | CONSUMER PROTECTION | | OKLAHOMA CITY | OK | 73117-1207 |
| OKLAHOMA STATE TREASURER | STATE CAPITOL STE. 217 | 2300 N. LINCOLN BLVD. | | | OKLAHOMA CITY | OK | 73105 |
| OKLAHOMA TAX COMMISSION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2501 LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194-1001 |
| OKLAHOMA TAX COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 26850 | BUSINESS TAX DIVISION | | OKLAHOMA CITY | OK | 73126-0850 |
| OKLAHOMA, SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2300 N LINCOLN BLVD RM 101 | ANNUAL AFFIDAVIT | | OKLAHOMA CITY | OK | 73105-4801 |
| OKUN, JIMMY A | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| OLANDER, ARLENE E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| OLANDER, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLANDER, RONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLD DOMINION ENVIRONMENTAL SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 341 | | | MIDLOTHIAN | VA | 23113-0341 |
| OLD SECOND NATIONAL BANK | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 37 S RIVER ST | | | AURORA | IL | 60506-4172 |
| OLDAKER, WALTER W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLDEN, RUBY | 19444 KLINGER ST | | | | DETROIT | MI | 48234-1771 |
| OLDHAM JR,THOMAS W | 4121 SPRUCE PINE CT | | | | DAYTON | OH | 45424-4653 |
| OLDHAM, RALPH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLDHAM, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLDIGES, ANTHONY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLEARY, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLER, CLARENCE EDGAR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| OLESCZUK, FRANK P | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| OLESZKOWICZ, KEITH | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| OLGUIN, RONALD | 3924 LA SOMBRA RD SW | | | | ALBUQUERQUE | NM | 87105-6135 |
| OLIER, CORA I | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| OLIND, TYLER | 2901 MONAD RD APT 94 | | | | BILLINGS | MT | 59102-6128 |
| OLINDE, DARYL L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| OLINGER, RONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLIVAREZ, RENE | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| OLIVAS, CONSEPCION | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| OLIVAS, CONSEPCION | SILVA LAW FIRM | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| OLIVE, GENE W | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| OLIVE, WENDELL K | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| OLIVEIRA MAFRA, ANDREZZA FREIRE | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | | LOURDES BELO HORIZONTE MG BRAZIL | | | |
| OLIVER, DAVID | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| OLIVER, DONALD | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| OLIVER, ERNEST WAYNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| OLIVER, EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLIVER, JOSE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| OLIVER, JOSEPH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLIVER, LARRY C | HARRIS PENN & LOWRY LLP | 405 E PERRY ST | | | SAVANNAH | GA | 31401-4000 |
| OLIVER, MELVIN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLIVER, RICHARD | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| OLIVER, ROBERT R | PERSKY JOEL | 4901 TOWNE CENTRE ROAD, STE 310 | | | SAGINAW | MI | 48604 |
| OLIVER, WAYNE | 2450 WERBE LN APT 190 | | | | CARMICHAEL | CA | 95608-4951 |
| OLIVER, WILLIAM GEORGE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| OLIVER,CHRISTOPHER J | 12415 STATE ROUTE 774 | | | | BETHEL | OH | 45106-8641 |
| OLIVERA VIVAN, FELICIANO | D. KIRK JOYCE, ESQUIRE | 440 N COLLEGE AVE STE 2 | | | FAYETTEVILLE | AR | 72701-4275 |
| OLIVERA, DAVID | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| OLIVERIO, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| OLIVETTI, NORMAN | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| OLIVIERI, NICOLETTA F | FATONE TIMOTHY F | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| OLKO, FREDERICK | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| OLLER, CHERYL | 705 E 4TH ST | | | | PANA | IL | 62557-1661 |
| OLLICK, CARL A | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| OLLISON, CLEROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| OLLIVIER, DAVID F | 452 STOKES RD | | | | SHAMONG | NJ | 08088-8414 |
| OLMSTEAD, DAVID J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| OLMSTEAD, LANA | 24832 JOHN SUTTON LN | | | | ASTATULA | FL | 34705-9480 |
| OLMSTEAD, ROBERT WAYNE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| OLOFSON, ROLAND EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLSEN, CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| OLSEN, EDWIN O | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| OLSEN, GUY W | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| OLSEN, ROY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| OLSEN, SCOTT | 1797 SERPENTINE DR | | | | EAGAN | MN | 55122-1630 |
| OLSEN, STEPHEN | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| OLSEN, STEVEN P | CONSUMER LEGAL SERVICES | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| OLSON ROSEMARY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 20131 NORTHWEST 15TH AVE | | | MIAMI | FL | 33016 |
| OLSON, BERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLSON, CASEY | 110 5TH ST | | | | TROY | MO | 63379-1154 |
| OLSON, CHESTER R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLSON, DAVID | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLSON, EARLE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLSON, ERIC H | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| OLSON, FLOYD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLSON, HARLAN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLSON, JACK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| OLSON, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLSON, KENDALL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| OLSON, KENNETH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| OLSON, KENNETH D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLSON, LEANNE | 411 S FORK DR | | | | HUDSON | WI | 54016-8042 |
| OLSON, LELAND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLSON, LEONARD S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLSON, MIKE | 452 BONIFAY DR | | | | HAMPTON | VA | 23666-2838 |
| OLSON, ORIEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLSON, PAUL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLSON, RALPH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| OLSON, REGINALD | BOECHLER PC | 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | | | FARGO | ND | 58107 |
| OLSON, RODNEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLSON, STEPHEN | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| OLSON, TABITHA A | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| OLSON, TABITHA A | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| OLSON, THEODORE | 131 W SAGEBRUSH ST | | | | ROCKPORT | TX | 78382-9536 |
| OLSON, WALTER MARVIN | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| OLSZEWSKI, JAMES P | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| OLSZEWSKI, WILLIAM EDWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| OLTMAN, ANTHONY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OLUREMI, ADEYEYE | 208 HICKORY TRL | | | | RIVERDALE | GA | 30274-3326 |
| OLVERA, JIMMY LOU | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| OLVERA, NICHOLAS A | HORIZONS LAW GROUP LLC | 7400 W STATE ST | | | WAUWATOSA | WI | 53213-2736 |
| OLWINE, DEBORAH | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| OLYMPUS NDT CORP | 48 WOERD AVE | PO BOX 822196 | | | PHILADELPHIA | PA | 19182-0001 |
| O'MAHONEY, CHARLES L | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| OMALLEY, PENNY | 6306 VINCENT RD | | | | JEDDO | MI | 48032-3907 |
| OMAR, ABDULKADIR | PO BOX 11326 | | | | ALEXANDRIA | VA | 22312-0926 |
| OMNI CONTROLS INC | 23192 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2722 |
| OMNI CONTROLS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 23192 COMMERCE DR | | | FARMINGTON HILLS | MI | 48335-2722 |
| OMNIBUS BB TRANSPORTES, S.A. | CARRETERA PANAMERICANA NORTE KM 5.5 Y JOSE DE LA REA | | | JOSE DE LA REA, Q ECUADOR | | | |
| OMRON (GUANGZHOU) AUTOMOTIVE ELECTR | NANXIANG NO 1 RD SOUTH OF SCIENCE | HI-TECH INDUSTRIAL DEVELOPMENT | | GUANGZHOU, CN 51073 CHINA | | | |
| OMRON AUTOMOTIVE ELECTRONICS INC | 3709 OHIO AVE | | | | SAINT CHARLES | IL | 60174-5437 |
| OMRON CORP | SHIOKOJIDORI HORIKAWA | | | HIGASHIIRU, SH 600-8 JAPAN | | | |
| OMRON DUALTEC AUTOMOTIVE ELECTRONIC | 2291 WINSTON PARK DR | | | OAKVILLE ON L6H 6 CANADA | | | |
| OMRON SCIENTIFIC TECHNOLOGIES | 6550 DUMBARTON CIR | | | | FREMONT | CA | 94555-3605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ON WHEELS INC | RANDI PAYTON | 1522 POINTER RIDGE PLACE | | | BOWIE | MD | 20716 |
| ONE BEACON INSURANCE GROUP LLC | THE LAW OFFICES OF KEVIN F GILLIS | 323 WASHINGTON ST STE 1 | | | WESTWOOD | MA | 02090-1801 |
| ONEAL, ANGELA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| O'NEAL, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| O'NEAL, CHARLES D | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| ONEAL, JOHNNY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| O'NEAL, RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ONEIDA, TONY | SAYRE SCOTT A LAW OFFICE OF | 2003 WESTERN AVE STE 203 | | | SEATTLE | WA | 98121-2162 |
| ONEIL, EDWARD PAUL | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| ONEIL, JACK P | WELLBORN HOUSTON ADKISON MANN SADLER & HILL | PO BOX 1109 | | | HENDERSON | TX | 75653-1109 |
| ONEIL, KAREN DENISE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ONEIL, RICHARD | 917 CLOVER ST | | | | LAKE GENEVA | WI | 53147-1013 |
| ONEILL, ISABLE | CHAMBERLAIN LAW OFFICE LLC | 92 S BROAD ST | | | NORWICH | NY | 13815-1737 |
| ONEILL, LIAM P | CLIFFORD LAW OFFICES PC | 120 N LASALLE STREET 31ST FLOOR | | | CHICAGO | IL | 60602 |
| ONEILL, MARY P | CLIFFORD LAW OFFICES PC | 120 N LASALLE STREET 31ST FLOOR | | | CHICAGO | IL | 60602 |
| ONEILL, PAUL | CHAMBERLAIN LAW OFFICE LLC | 92 S BROAD ST | | | NORWICH | NY | 13815-1737 |
| ONEILL, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ONEK, SABRINA | 12081 WALNUT HILL DR | | | | ROCKVILLE | VA | 23146-1852 |
| ONEY, FLOYD | DODD RICHARD A LC | 312 S HOUSTON AVE | | | CAMERON | TX | 76520-3935 |
| ONIEL, PATTY | 839 PINEWOOD CIR | | | | PRICE | UT | 84501-2016 |
| ONLEY, WILLIAM JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ON-LINE ADMINISTRATORS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4539 | | | CHATSWORTH | CA | 91313-4539 |
| ONOFRIO, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ONOFRIO, LOUIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ONONDAGA COUNTY WATER AUTHORITY | 1240 WOLF STREET | | | | SALINA | NY | |
| ONONDAGA COUNTY WATER AUTHORITY | 200 NORTHERN CONCOURSE | P.O. BOX 9 | | | SYRACUSE | NY | 13212-4048 |
| ONSITE ENERGY CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 701 PALOMAR AIRPORT RD STE 200 | | | CARLSBAD | CA | 92011-1027 |
| ONSTAR | NOT AVAILABLE | | | | | | |
| ONSUREZ, SILVIA | PO BOX 452 | | | | LOVING | NM | 88256-0452 |
| ONTEGRA-BRIGHTON | ERICA COMISKEY | INTIER AUTOMOTIVE | 100 BRIGHTON INTERIOR DR | | BRIGHTON | MI | 48116-7469 |
| ONTEGRA-BRIGHTON | ERICA COMISKEY | INTIER AUTOMOTIVE | 100 BRIGHTON INTERIOR DRIVE | | SOMERSET | KY | 42503 |
| OP DEVELOPMENT CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 10TH FLOOR 460 PARK AVENUE | | | NEW YORK | NY | 10022 |
| OPERATING ENGINEERS LOCAL 139 HEALTH BENEFIT FUND | FIRST ALBRECHT & BLONDIS | BROADWAY THEATRE CENTER 158 N BROADWAY SUITE 600 | | | MILWAUKEE | WI | 53202 |
| OPESKY,EDWARD S | 6614 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-8910 |
| OPHUS, VERNON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OPPIDO, MICHAEL | CUNNINGHAM BOUNDS YANCE CROWDER & BROWN | PO BOX 66705 | | | MOBILE | AL | 36660-1705 |
| OPPIDO, MICHAEL | LEVY RAM & OLSON | 639 FRONT ST FL 4 | | | SAN FRANCISCO | CA | 94111-1970 |
| OPTIMA USA INC | PO BOX 615 | 3680 N 126TH ST | | | ELM GROVE | WI | 53122-0615 |
| OPTION CARE TROY LLC DBA ACTIVE INFUSION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 25219 DEQUINDRE RD | | | MADISON HEIGHTS | MI | 48071-4211 |
| OPUS SOUTH CORPORATION | OPUS CORPORATION | ATTN: LAW DEPARTMENT | 10350 BREN RD W | | MINNETONKA | MN | 55343-9014 |
| OQUINN, EDDIE | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| O'QUINN, LARRY N | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORACLE | 500 ORACLE PKWY | | | | REDWOOD CITY | CA | 94065-1675 |
| ORACLE CORP | 12320 ORACLE BLVD | | | | COLORADO SPRINGS | CO | 80921-3660 |
| ORACLE CORP | 3290 W BIG BEAVER RD STE 300 | | | | TROY | MI | 48084-2910 |
| ORACLE CORPORATION | 10 TWIN DOLPHIN DR | | | | REDWOOD CITY | CA | 94065-1035 |
| ORACLE CORPORATION | 500 ORACLE PKWY | | | | REDWOOD CITY | CA | 94065-1675 |
| ORACLE CORPORATION | ATTN: GENERAL COUNSEL | 500 ORACLE PKWY | | | REDWOOD CITY | CA | 94065-1675 |
| ORACLE CORPORATION | NOT AVAILABLE | | | | | | |
| ORACLE USA, INC. | 1001 SUNSET BLVD | | | | ROCKLIN | CA | 95765-3702 |
| ORACLE USA, INC. | 1910 ORACLE WAY | | | | RESTON | VA | 20190-4735 |
| ORANGE CTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2551 | | | ORLANDO | FL | 32802-2551 |
| ORANGERS, RICHARD | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| ORAPELLO, JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ORASCHIN, PAMELA | GUTMAN HOWARD A | 1259 ROUTE 46 | | | PARSIPPANY | NJ | 07054 |
| ORBE, ASHLEY | 2359 WALTERS RD | | | | MIDDLEBURG | FL | 32068-4445 |
| ORBE, CHEYANNE | 2359 WALTERS RD | | | | MIDDLEBURG | FL | 32068-4445 |
| ORBE, CYNTHIA | 2359 WALTERS RD | | | | MIDDLEBURG | FL | 32068-4445 |
| ORBEN, COE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ORBIN, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ORBITAL ENTERPRISES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 849 | | | ODESSA | FL | 33556-0849 |
| ORCHID INTERNATIONAL GROUP INC | 100 WINNERS CIR | | | | BRENTWOOD | TN | 37027 |
| ORCHULEK, RICHARD E | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| ORDAZ, FRANCISCO MENDOZA | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| ORDAZ, MARIA ELENA | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| ORE, JOSEPH | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ORE, LEANNE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| OREAR, J D | HANLEY DEAN A LAW OFFICES | 5430 CERRO SUR | | | EL SOBRANTE | CA | 94803-3873 |
| OREGEL, JACQUELINE | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| OREGEL, MARIA DELORES | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| OREGEL, VICTOR | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| OREGEL, VICTORIA | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| OREGON DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 955 CENTER ST NE | | | SALEM | OR | 97301-2553 |
| OREGON DEPT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 14777 | | | SALEM | OR | 97309-0960 |
| OREGON SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4353 | CORPORATION DIVISION | | PORTLAND | OR | 97208-4353 |
| OREGON STATE TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 350 WINTER ST NE STE 100 | | | SALEM | OR | 97301-3896 |
| OREILLEY, DONALD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| OREILLY, PETER | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| OREM, CALVIN E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ORENDER, KENT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ORFF, JOHN M | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| ORLANDI, CHARLES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ORLANDO, ANTHONY J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ORLANDO, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ORLANDO, CHARLES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ORLANDO, JOSEPH | 1147 HW P | | | | OFALLON | MI | 63366 |
| ORLANDO, JOSEPH D | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ORLOSKI, LEO | COHAN LAWRENCE R | 1900 DELANCEY PLACE, 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |
| ORLOWSKI, RONALD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORLOWSKY, STEFAN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ORMAN, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ORMSBY, WILLIAM J | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ORNAT, STANLEY | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| ORNE, LONNIE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ORNE, OTIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ORNELAS, RAYMOND | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| OROS, LAWRENCE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| OROSCO, ARNULFO | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| OROSZCO, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OROURKE, WILLIAM O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OROZCO, SYLVIA | 3750 NUTTREE LN | | | | RIVERSIDE | CA | 92501-1630 |
| OROZCO, VERONICA P | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| ORPHI, WILLIE | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| ORR, JOHN | GRANT & EISENHOFER PA | 45 ROCKEFELLER CENTER 650 FIFTH AVENUE | | | NEW YORK | NY | 10111 |
| ORR,JAMES A | 119 BRADLEY DR | | | | GERMANTOWN | OH | 45327-8330 |
| ORRILL,RICKY D | 3862 ARK AVE | | | | DAYTON | OH | 45416-2006 |
| ORS, CARLOS | 5564 S ROME WAY | | | | CENTENNIAL | CO | 80015-7508 |
| ORSCHELN PRODUCTS LLC | 1177 N MORLEY ST | | | | MOBERLY | MO | 65270-2736 |
| ORSINI, FELICE | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| ORSO, VIDMER | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | | | SAVANNAH | GA | 31416 |
| ORT TOOL & DIE CORP | PO BOX 5008 | 6555 S DIXIE HWY | | | TOLEDO | OH | 43611-0008 |
| ORTA, PEDRO | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ORTEGA, AARON | 408 E ORANGE ST | | | | ANGLETON | TX | 77515-4969 |
| ORTEGA, IVELISSA | WILLCUTTS LAW GROUP LLC | CAPITOL PLACE 21 OAK STREET SUITE 602 | | | HARTFORD | CT | 06106 |
| ORTEGA, JOSE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ORTEGA, JOSE I | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ORTEGA, JOSHUA | 3121 SE WISCONSIN AVE | | | | TOPEKA | KS | 66605-2667 |
| ORTEGA, PETE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ORTIZ, ASHLEY | 5294 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8731 |
| ORTIZ, BALEMAR | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| ORTIZ, BERTA | KENNEDY LAW OFFICE OF WILLIAM E | 2797 PARK AVE STE 201 | | | SANTA CLARA | CA | 95050-6063 |
| ORTIZ, DANIEL LOPEZ | WEINSTEIN SCHLEIFER & KUPERSMITH PC | 1835 MARKET ST STE 2700 | | | PHILADELPHIA | PA | 19103-2929 |
| ORTIZ, DANIEL LOPEZ | ZAJAC & ARIAS LLC | 1818 MARKET ST FL 30 | | | PHILADELPHIA | PA | 19103-3653 |
| ORTIZ, DOMINGO | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ORTIZ, EDITH | BOONE & STONE | 3166 MATHIESON DRIVE | | | ATLANTA | GA | 30305 |
| ORTIZ, EFREN NINO | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| ORTIZ, ERIBERTO NINO | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| ORTIZ, ESTEBAN R | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ORTIZ, MANUEL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ORTIZ, MARTIN NINO | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| ORTIZ, MITTSE | 145 MECCA ST | | | | PORT CHARLOTTE | FL | 33954-1545 |
| ORTIZ, NICOLETTE | BOONE & STONE | 3166 MATHIESON DRIVE | | | ATLANTA | GA | 30305 |
| ORTIZ, NICOLETTE | STONE WILLIAM S | P O DRAWER 70 | | | BLAKELY | GA | 39823 |
| ORTIZ, PATRICIA | 202 N HAMPTON RD | | | | DALLAS | TX | 75208-5603 |
| ORTIZ, PEDRO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| ORTIZ, PEDRO NINO | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORTIZ, RAMON | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| ORTOFF, ANDREW | 45 VINE ST | | | | BINGHAMTON | NY | 13903-1840 |
| ORTT, JANICE | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| ORWIG, RICHARD | THE AVELINO LAW FIRM | 225 BROADWAY STE 2500 | | | NEW YORK | NY | 10007-3724 |
| ORWIG, RICHARD | THE AVELINO LAW FIRM | V SUITE 2500 | | | NEW YORK | NY | 10007 |
| ORYE, CLEMENT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OSANI, JONATHON | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| OSBORN, CLIFFORD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OSBORN, GLENN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| OSBORN, JIMMIE L | DUKE LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| OSBORNE, CARINGTON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OSBORNE, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OSBORNE, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OSBORNE, EWELL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| OSBORNE, HARRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OSBORNE, JESSICA | 109 FIRE TOWER RD | | | | BALD KNOB | AR | 72010-9735 |
| OSBORNE, JOHN | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| OSBORNE, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OSBORNE, KEVIN | STATE FARM INSURANCE COMPANY | PO BOX 122 | | | CONCORDVILLE | PA | 19331-0122 |
| OSBORNE, KIMBERLY | ELLEM LAW OFFICE | PO BOX 322 | 914 MARKET STREET SUITE 207 | | PARKERSBURG | WV | 26102-0322 |
| OSBORNE, PAUL ISAAC | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OSBORNE, ROLAND | ELLEM LAW OFFICE | PO BOX 322 | 914 MARKET STREET SUITE 207 | | PARKERSBURG | WV | 26102-0322 |
| OSBORNE, SAMUEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| OSBORNE, SW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OSBORNE,JAMES L | 55 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1205 |
| OSBORNE,SHARON P | 6237 OVERTURE DR | | | | W CARROLLTON | OH | 45449-3340 |
| OSBURN, CLARENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OSBURN, GREGORY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OSBURN, HOWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OSCAR W LARSON NMA COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 10080 DIXIE HWY | | | CLARKSTON | MI | 48348-2412 |
| OSHEA, KEVIN | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| OSHELL, TAMMY | 2305 HAZELWOOD TER APT B | | | | LAKE VIEW | NY | 14085-9791 |
| OSHINSKY, THOMAS S | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| OSHIP, ELLIOTT G | TREVETTE LENWEAVER & VAN STRYDONCK | 700 REYNOLDS ARCADE, 16 EAST MAIN ST | | | ROCHESTER | NY | 14614 |
| OSMAK, PHILIP | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| OSOWSKI, EUGENE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| OSPINA, NELSON | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| OSSMAN, ANN D | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| OST, LEO R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSTEEN, BRITTANY | KROHN & MOSS - FL | 120 WEST MADISON STREET, 8TH FLOOR | | | CHICAGO | IL | 44114 |
| O'STEEN, HAROLD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OSTENDORF, JOSEPH A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| OSTER, JAMES JAMIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| OSTI, ANTHONY J | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| OSTI, GEORGE F | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| OSTING, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OSTRANDER, CONNER | MCELROY B THOMAS | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| OSTRANDER, CORDELL | MCELROY B THOMAS | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| OSTRANDER, DANIEL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OSTRANDER, DUNCAN | MCELROY B THOMAS | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| OSTRANDER, JANA | MCELROY B THOMAS | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| OSTRANDER, KENNITH | MCELROY B THOMAS | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| OSTROWSKI, ALICE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| OSWALD, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OSWALD, JAMES N | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| OSWALD, WILLIAM | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| OSWALT, MICHAEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| OSWALT, ROXANNE | LAMARCA & LANDRY PC | 1820 NW 118TH ST STE 200 | | | DES MOINES | IA | 50325-8266 |
| OSWALT, WALTER | LAMARCA & LANDRY PC | 1820 NW 118TH ST STE 200 | | | DES MOINES | IA | 50325-8266 |
| OTA, MARTIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OTERO, JOSE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OTERO, ROBERT | 2216 RIO PIAAR LAKES BLVD | | | | ORLANDO | FL | 32822 |
| OTHIC, MICHAEL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OTHMAN, MAHMOUD | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| O'TOOLE, JOSEPH JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OTT, CHARLES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| OTT, CHARLES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| OTT, DAVID | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| OTT, DAVID | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| OTT, FILLMORE | FEDULO WILLIAM | THE CURTIS CENTER, SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| OTT, GEORGE | FEDULO WILLIAM | THE CURTIS CENTER, SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| OTT, JOHN WARREN | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| OTT, RICHARD CASPER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| OTT, WILLIAM E | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| OTT,JOSEPH E | 3020 RUSHLAND DR | | | | KETTERING | OH | 45419-2138 |
| OTTAWA PLACE ASSOCIATES | 13155 CLOVERDALE ST | | | | OAK PARK | MI | 48237-3205 |
| OTTAWA PLACE ASSOCIATES | 3001 WEST BIG BEAVER RD. | SUITE 230 | | | TROY | MI | 48084 |
| OTTAWA PLACE ASSOCIATES | 3155 W BIG BEAVER RD STE 218 | | | | TROY | MI | 48084-3007 |
| OTTAWA PLACE ASSOCIATES | ARGONAUT REALTY | DIRECTOR, GM FACILITIES | 485 W MILWAUKEE ST | | DETROIT | MI | 48202-3220 |
| OTTAWA PLACE ASSOCIATES | THE HAYMAN COMPANY | 22255 GREENFIELD RD. | | | SOUTHFIELD | MI | 48075 |
| OTTAWA PLACE ASSOCIATES F/K/A DOWNTOWN PONTIAC DEVELOPMENT CO. | 3155 W BIG BEAVER RD STE 218 | | | | TROY | MI | 48084-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OTTAWA PLACE ASSOCIATES LIMITED PARTNERSHIP | 20500 CIVIC CENTER DR. | SUITE 3000 | | | SOUTHFIELD | MI | 48076 |
| OTTAWA PLACE ASSOCIATES, LLC | 20500 CIVIC CENTER DR. | SUITE 3000 | | | SOUTHFIELD | MI | 48076 |
| OTTAWA PLACE ASSOCIATION D/B/A DOWNTOWN PONTIAC DEVELOPMENT COMPANY | 3155 W BIG BEAVER RD STE 218 | | | | TROY | MI | 48084-3007 |
| OTTAWA RUBBER CO | 1600 COMMERCE RD | | | | HOLLAND | OH | 43528-8689 |
| OTTERBLAD, ANTON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OTTO KUNSTSTOFFVERARBEITUNG CROCK GMBH | FRIEDRICH-BUCKLING STRABE 8 | | 16816 NEURUPPIN GERMANY | | | | |
| OTTO, CHARLES DENNIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OTTO, DEAN | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| OTTO, LOWELL EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| OTTS, WILLIAM DELTON | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| OUACHITA TAXATION AND REVENUE DEPT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 123 | | | MONROE | LA | 71210-0123 |
| OUDENSHA AMERICA INC | 1894 S ELMHURST RD | | | | MOUNT PROSPECT | IL | 60056-5711 |
| OUDINOT, WARREN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OUELLETTE, MARGARET | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| OUELLETTE, MARTIN | GRANT LAURIE | PO BOX 231 | | | DUXBURY | MA | 02331-0231 |
| OUELLETTE, RANDOLPH A | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| OUELLETTE, TRACY | GRANT LAURIE | PO BOX 231 | | | DUXBURY | MA | 02331-0231 |
| OURS, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OUTING, BERNICE | 197 OZZIE ST | | | | ALLENDALE | SC | 29810-6001 |
| OUTLAW, BUFUS | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| OVEIDO, WEIZMAN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| OVERBAUGH, GARY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| OVERBY, CLARENCE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OVERBY, GORDON | 1050 101ST AVE NE | | | | BINFORD | ND | 58416-9316 |
| OVERLAND, OTTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| OVERLANDER, HARRY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| OVERLANDER, KELLY S | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| OVERLY, LLOYD | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| OVERSON, WARREN G | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OVERSTREET, CATHY SUE | CORKERN & CREWS | PO BOX 1036 | | | NATCHITOCHES | LA | 71458-1036 |
| OVERSTREET, CATHY SUE | HARRINGTON BILLY JOE LAW OFFICES OF | PO BOX 603 | | | NATCHITOCHES | LA | 71458-0603 |
| OVERSTREET, KATLYN | HARRINGTON BILLY JOE LAW OFFICES OF | PO BOX 603 | | | NATCHITOCHES | LA | 71458-0603 |
| OVERSTREET, LUBIE C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| OVERSTREET, MEGAN | HARRINGTON BILLY JOE LAW OFFICES OF | PO BOX 603 | | | NATCHITOCHES | LA | 71458-0603 |
| OVERTON, HERBRET E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OVERTURF, ROBERT L | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| OVIATT, CHAD | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| OVICK, STEVE | 635 NORTHRIDGE DR NW STE 100 | | | | PINE CITY | MN | 55063-5981 |
| OVID, CHARLES | 250 SOUTH PLUM STREET | | | | BATON ROUGE | LA | 70819 |
| OWEN, BRANDON | 8307 UNDERWOOD ARBOR PL | | | | CARY | ND | 27518-7131 |
| OWEN, CHRISTOPHER | 3082 N GRAVEL RD | | | | MEDINA | NY | 14103-9414 |
| OWEN, DAVID | 7930 272ND ST NW APT 213 | | | | STANWOOD | WA | 98292-7487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OWEN, LEONARD FRANKLIN | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| OWENS CORNING | KELLEY JASONS MCGUIRE & SPINELLI | ONE PENN CENTER - SUITE 1400, 1617 JFK BLVD | | | PHILADELPHIA | PA | 19103 |
| OWENS CORNING FIBERGLAS CORP | TYDING & ROSENBERG LLP | 100 EAST PRATT STREET | | | BALTIMORE | MD | 21202 |
| OWENS ILLINOIS INC | TYDING & ROSENBERG LLP | 100 EAST PRATT STREET | | | BALTIMORE | MD | 21202 |
| OWENS, ALFRED C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OWENS, BARBARA | COOK YSURSA BARTHOLOMEW BRAUER & SHEVLIN LTD | 12 W LINCOLN ST | | | BELLEVILLE | IL | 62220-2085 |
| OWENS, BARBARA | SIMMONSCOOPER | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| OWENS, CANEY | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| OWENS, CANEY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| OWENS, CHARLES | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| OWENS, CLARENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OWENS, CURTIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OWENS, DAVID | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| OWENS, DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| OWENS, DAVID | PRITCHARD MCCALL JONES SPENCER & O'KELLEY | 901 BROWN-MARX BUILDING | | | BIRMINGHAM | AL | 35203 |
| OWENS, FRED | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| OWENS, FREDERICK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OWENS, GARY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OWENS, HAROLD | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| OWENS, IVARNA BRIDGET | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| OWENS, JASMIN | 3318 ASH DR APT 11308 | | | | ORION | MI | 48359-1067 |
| OWENS, JESSE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| OWENS, JOHN | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| OWENS, JOHN | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| OWENS, JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| OWENS, JOHNNY RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| OWENS, KATHLEEN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| OWENS, LESLIE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OWENS, MYRON V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OWENS, NATHAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| OWENS, OTTO | 1636 N BURTON AVE | | | | SPRINGFIELD | MO | 65803-5226 |
| OWENS, PATRICK | 103 BRANDY RUN RD | | | | BRANDON | MS | 39047-6645 |
| OWENS, RICHARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OWENS, ROBERT | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| OWENS, ROBERT L | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| OWENS, RONALD LEE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| OWENS, ROOSEVELT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| OWENS, TASHA | KROHN & MOSS - MN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| OWENS, TIMOTHY | 1100 HIP POCKET RD | | | | PEACHTREE CITY | GA | 30269-2025 |
| OWENS, TOMMIE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| OWENS, TOMMY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OWENS, VIOLA R | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| OWENS, WALTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OWENS, WILLIAM | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| OWENS, WILLIAM | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| OWENS, WILLIAM | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| OWENS,CYNTHIA L | 909 SHROYER RD | | | | DAYTON | OH | 45419-3633 |
| OWENS,MARK ALAN | 2713 WILLOWRIDGE DR | | | | DAYTON | OH | 45414-2839 |
| OWENS,MICHAEL R | 5587 PLUM RUN CT | | | | MILFORD | OH | 45150-9791 |
| OWENS,WILMA LEE | 2713 WILLOWRIDGE DR | | | | DAYTON | OH | 45414-2839 |
| OWENSBY, JAMES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OWNES, WARD E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| OXBOW CARBON & MINERALS LLC | 1601 FORUM PL STE 1400 | | | | WEST PALM BEACH | FL | 33401-8104 |
| OXBOW CARBON & MINERALS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1601 FORUM PL STE 1400 | | | WEST PALM BEACH | FL | 33401-8104 |
| OXENDINE, LAWTON | 9621 ENDICOTT RD | | | | TOMAH | WI | 54660-4346 |
| OXENRIDER, JOHN | DONEGAL INSURANCE GROUP | PO BOX 302 | | | MARIETTA | PA | 17547-0302 |
| OYLER, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| OYLER, MARGARET | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| OYSTER, MEGAN | STATE FARM | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| OZAYDIN, DAN | PETERS LAW FIRM PC | PO BOX 1078 | | | COUNCIL BLUFFS | IA | 51502-1078 |
| OZAYDIN, DAN | PETERS LAW FIRM PC | PO BOX 1078 | | | COUNCIL BLUFFS | IA | 51502-1078 |
| OZAYDIN, DEANN | PETERS LAW FIRM PC | PO BOX 1078 | | | COUNCIL BLUFFS | IA | 51502-1078 |
| OZAYDIN, DEANN | PETERS LAW FIRM PC | PO BOX 1078 | | | COUNCIL BLUFFS | IA | 51502-1078 |
| OZUNA, ABEL A | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| P&R FASTENERS INC | 325 PIERCE ST | | | | SOMERSET | NJ | 08873-1229 |
| P&R FASTENERS INC | 325 PIERCE ST | | | | SOMERSET | NJ | 08873-1229 |
| PAAL, DENNIS A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAC PROJECT ADVISORS INTERNATI | 1957 CROOKS RD | | | | TROY | MI | 48084-5504 |
| PACE, BILLY D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PACE, CONSTANCE | TRAVELERS | PO BOX 3022 | | | FALL RIVER | MA | 02722-3022 |
| PACE, JONATHAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PACE, MICHAEL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| PACE, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PACELT, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PACER TRANSPORTATION | BYRON DOSS | 1229 EAST PLEASANT RUN ROAD | | | DESOTO | TX | 75115 |
| PACETTI, ANDREW | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PACETTI, COY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PACHECO, ALEX VELAZQUEZ | DEGRO LEIDA GONZALEZ | 1295 AVE MUNOZ RIVERA STE 3 | | | PONCE | PR | 00717-0793 |
| PACHECO, BLANCA | 13104 STAFFORD COLONY LN | | | | STAFFORD | TX | 77477-4569 |
| PACHECO, CASSANDRA | AMABILE & ERMAN | 1000 SOUTH AVENUE | | | STATEN ISLAND | NY | 10314 |
| PACHECO, CASSANDRA | RHEINGOLD VALET & RHEINGOLD | 113 EAST 37TH ST | | | NEW YORK | NY | 10013 |
| PACHECO, DEBBIE | 1309 QUAIL RUN | | | | SAN MARCOS | TX | 78666-9468 |
| PACHECO, MARCELINO | 2449 APPLEGLEN | | | | SPRINGDALE | AR | 72764-5959 |
| PACHECO, MAURICIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PACHECO, RADAMES | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| PACIFIC GAS & ELECTRIC COMP | PO BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 |
| PACIFIC GAS & ELECTRIC COMP CA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 997300 | | | SACRAMENTO | CA | 95899-7300 |
| PACIFIC OCEAN AUTO PARTS CO (PAPCO) | PETER FRANK | 1895 S 10TH ST | | | SAN JOSE | CA | 95112-4100 |
| PACIFIC RIM CAMPITAL, INC. | ATTN: MARC MILLS | 15 ENTERPRISE, STE 4 | | | ALISO VIEJO | CA | 92656 |
| PACIFIC RIM CAPITAL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | ONE JENNER, STE 170 | | | IRVINE | CA | 92618 |
| PACIFIC RIM CAPITAL INC | 15 ENTERPRISE STE 400 | | | | ALISO VIEJO | CA | 92656-2655 |
| PACIFIC RIM CAPITAL INC EFT C/O WELLS FARGO BANK NW NA | CORP TRUST SVCS | MAC U1228-120 | 299 S MAIN ST FL 12 | | SALT LAKE CITY | UT | 84111-2580 |
| PACIFIC RIM CAPITAL, INC | 15 ENTERPRISE STE 400 | | | | ALISO VIEJO | CA | 92656-2655 |
| PACIFIC RIM CAPITAL, INC | MMILLS@PACRIMCAP.COM | 15 ENTERPRISE STE 400 | | | ALISO VIEJO | CA | 92656-2655 |
| PACIFIC RIM CAPITAL, INC. | 1 JENNER | SUITE 170 | | | IRVINE | CA | 92618 |
| PACIFIC RIM CAPITAL, INC. | 15 ENTERPRISE STE 400 | | | | ALISO VIEJO | CA | 92656-2655 |
| PACIFIC RIM CAPITAL-SPLR DVSRT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 802585 | | | CHICAGO | IL | 60680-2585 |
| PACK, ACIE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PACK, GREGG | 5804 BITTERWOOD DR | | | | AUSTIN | TX | 78724-5246 |
| PACK, JERRY LYNN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PACKETT, MARION G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PACKING MATERIAL CO INC | 27280 HAGGERTY RD STE C16 | | | | FARMINGTON HILLS | MI | 48331-5711 |
| PACZAK, MICHAEL | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PADALECKI, ALFRED | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| PADCO FINANCIAL SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 W MONROE ST STE 706 | | | CHICAGO | IL | 60603-1960 |
| PADDOCK, GEORGE MELVIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PADEN, DONNEL V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PADEZANIN, AMIL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PADGETT, JAMES R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PADIA, RAMON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PADILLA, ANTONIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PADILLA, EULALIO H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PADILLA, FELIX | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PADILLA, JOSE | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| PADILLA, LEE ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PADRICK, CHARLES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAETOW, ROLAND C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PAEZ, NIURKA | ALTERS BOLDT BROWN RASH & CULMO PA | MIAMI DESIGN DISTRICT 4141 NE 2ND AVENUE SUITE 201 | | | MIAMI | FL | 33137 |
| PAFLAS, NICHOLAS W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PAGAN, CYNTHIA | 3422 W CHICAGO AVE | | | | CHICAGO | IL | 60651-4030 |
| PAGAN, E C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAGANO, ANGELO | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PAGANO, GIUSEPPE | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| PAGANO, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PAGE, BILLY W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PAGE, BOYD EDMUND | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| PAGE, CHARLES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PAGE, FREDERICK C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAGE, GORDON A | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| PAGE, JOLENE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PAGE, LOYD DALE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PAGE, MERLIN F | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PAGE, OREN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAGE, OZIE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PAGE, PETER JACK | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| PAGE, TROY | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| PAGEN, MICHAEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAGGETT, DON E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PAGLIA, DANIEL | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| PAGLIA, KIMM R | PILLEMER & PILLEMER | 14724 VENTURA BLVD STE 401 | | | SHERMAN OAKS | CA | 91403-3504 |
| PAGLIA, VINCE T | PILLEMER & PILLEMER | 14724 VENTURA BLVD STE 401 | | | SHERMAN OAKS | CA | 91403-3504 |
| PAGLIARINI, FRANCESCO | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| PAHIGIAN, PHILIP A | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| PAHL, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PAHLKE, ALBERT S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAIGE, GEORGE W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PAIGE, HENRY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PAIGE, KERVIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PAIGE, LINDA | 105 PRIVATE ROAD, UNIT 13987 | | | | HOOKS | TX | 75561 |
| PAIGE, LOUISE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PAIGE, WILLIAM H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PAIKAI, JOHN | KEMNITZER ANDERSON BARRON & OGILVIE | 445 BUSH STREET 6TH FLOOR, PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| PAINEPR LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 19000 MACARTHUR BOULEVARD | 8TH FLOOR | | IRVINE | CA | 92612 |
| PAINEWEBBER PREFERRED YEILD FUND LP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7175 W JEFFERSON AVE STE 3000 | | | LAKEWOOD | CO | 80235-2320 |
| PAINT PLAS (1989) INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1739 ORANGEBROOK COURT | | PICKERING, ON L1W 3G8 CANADA | | | |
| PAINTER, JIMMIE | STATE FARM INSURANCE | PO BOX 149273 | | | AUSTIN | TX | 78714-9273 |
| PAINTER, WAYNE L SR, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAIR, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAITL, WILLIAM | CITIZENS INSURANCE | PO BOX 15149 | | | WORCESTER | MA | 01615-0149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAITSEL, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAKAKAWA, DELANA | 2216 LOGAN ST APT 2 | | | | ROCKFORD | IL | 61103-4088 |
| PALACIOS, EDGARDO | CALLE 5 #172 | | | | FLAMINGO HILLS | PR | 00957 |
| PALACIOS, USVALDO | 14149 S WESTERN STREET LOT 543 | | | | HARVEY | IL | 60426 |
| PALAFOX, ESMERALDA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PALAFOX, ESMERALDA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PALAGONIA, JOSEPH | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PALASOX FELIX, MIGUEL | 629 N MESA DR APT 32 | | | | MESA | AZ | 85201-5118 |
| PALASZYNSKI, JOHN G | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PALCOVICH, JOSEPH E | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| PALERMO CONSTRUCTION COMPANY INC | DENTON AUBREY E | 400 EAST KALISTE SALOOM ROAD - SUITE 3250 - P O BOX 52110 | | | LAFAYETTE | LA | 70505-2110 |
| PALERMO, ANTHONY | COHAN LAWRENCE R | 1900 DELANCEY PLACE, 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |
| PALERMO, ANTHONY J | DENTON AUBREY E | 400 EAST KALISTE SALOOM ROAD - SUITE 3250 - P O BOX 52110 | | | LAFAYETTE | LA | 70505-2110 |
| PALERMO, DANIELLE S | DENTON AUBREY E | 400 EAST KALISTE SALOOM ROAD - SUITE 3250 - P O BOX 52110 | | | LAFAYETTE | LA | 70505-2110 |
| PALERMO, PASQUALE A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| PALESTRO, LINDA | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PALICKI, JOHN | ROSNER & MANSFIELD LLP | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| PALIKAVAS, JOHN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PALLADINO, JENINE | LENORD WEISS | 344 MAIN ST | | | METUCHEN | NJ | 08840-2432 |
| PALLARES, ERNESTO | 10425 VIA APOLINA | | | | MORENO VALLEY | CA | 92557-2717 |
| PALLAS, STANLEY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PALLAY, JOHN S | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PALLONE CHEVROLET GEO MIKE | ATHEY, CLIFFORD L | PO BOX 395 | 35 N ROYAL AVENUE | | FRONT ROYAL | VA | 22630-0008 |
| PALLONE, CARL | 6211 JOHNSTON RD 69 | | | | ALBANY | NY | 12203 |
| PALM BEACH COUNTY FLORIDA | TAX COLLECTOR | OCCUPATIONAL LICENSE SECTION | PO BOX 3353 | | WEST PALM BEACH | FL | 33402 |
| PALM CHEVROLET OF GAINESVILLE, LLC | SHANNON DAVIS | 2600 N MAIN ST | | | GAINESVILLE | FL | 32609-3003 |
| PALM TELEVISION | 1450 SCALP AVENUE | | | | JOHNSTOWN | PA | 15904 |
| PALM, WAYNE F | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PALMA, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PALMA, OLIVIA | 348 HIGHLAND RD | | | | PITTSBURGH | PA | 15235-3011 |
| PALMA, SAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PALMA, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PALMER, ALICE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PALMER, ANITA A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PALMER, APRIL | MERKEL & COCKE | PO BOX 1388 | | | CLARKSDALE | MS | 38614-1388 |
| PALMER, CARL E | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| PALMER, CLINT | MERKEL & COCKE | PO BOX 1388 | | | CLARKSDALE | MS | 38614-1388 |
| PALMER, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PALMER, GEORGE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PALMER, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PALMER, JARED | 511 S 660 E | | | | IVINS | UT | 84738-5011 |
| PALMER, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PALMER, JOYCE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PALMER, LEO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PALMER, MACK C | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| PALMER, MELVIN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PALMER, NICOLE | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| PALMER, RAINEY | MERKEL & COCKE | PO BOX 1388 | | | CLARKSDALE | MS | 38614-1388 |
| PALMER, ROBERT | 17018 MCELROY RD | | | | ARLINGTON | WA | 98223-7474 |
| PALMER, RONALD | HAROWITZ & TIGERMAN | 450 SANSOME ST FL 3 | | | SAN FRANCISCO | CA | 94111-3311 |
| PALMER, STORME (AGE 5 YRS), | MERKEL & COCKE | PO BOX 1388 | | | CLARKSDALE | MS | 38614-1388 |
| PALMER, SUSAN | 3357 W MULLINS LN | | | | THATCHER | AZ | 85552-5464 |
| PALMER, TERRY | 1413 DAGMAR AVE | | | | PITTSBURGH | PA | 15216-3712 |
| PALMER, WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PALMER, WILLIAM | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| PALMER,BARBARA ANN | 11 SPARKS ST | | | | TROTWOOD | OH | 45426-3014 |
| PALMER,REBECCA A | 210 LYLBURN RD | | | | MIDDLETOWN | OH | 45044-5045 |
| PALMERI, LOUIS | 105 W 6TH ST | | | | BAY MINETTE | AL | 36507-4446 |
| PALMQUIST, LLOYD | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| PALOS, HAIDA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PALOS, MICHAEL | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PALS INTL | 900 WILSHIRE DR STE 105 | | | | TROY | MI | 48084-1600 |
| PALUMBO, MICHELE | HESS, CHARLES W | INVERNESS VILLAGE OFFICE SUITE 200 7211 SAWMILL ROAD | | | DUBLIN | OH | 43016 |
| PALYS, JOSEPH | 131 QUEEN ST | | | | NEW BRITIAN | CT | 06053-3529 |
| PAM MADER | 2601 W STROOP RD | MC 7026 | | | MORAINE | OH | 45439-1929 |
| PAM MADER | THE DAYTON POWER AND LIGHT COMPANY | COURTHOUSE PLAZA SOUTHWEST | | | DAYTON | OH | 45402 |
| PAMAL BROADCASTING | 6 JOHNSON RD | | | | LATHAM | NY | 12110-5641 |
| PAMARGAN HUTCHINSON | 47 MOCHDRE ENTERPRISE PARK | | NEWTOWN,  SY16 GREAT BRITAIN | | | | |
| PAMARK INC | 1730 OLSON ST NE STE B | | | | GRAND RAPIDS | MI | 49503-2034 |
| PAMBIANCO, DONALD G | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PAMELA HULL, OHIO ENVIRONMENTAL PROTECTION AGENCY, SW DISTRICT | 401 E 5TH ST | | | | DAYTON | OH | 45402-2911 |
| PAN AMERICAN ENVIRONMENTAL | 950 N RAND RD STE 120 | | | | WAUCONDA | IL | 60084-1197 |
| PANASONIC | GRAY NELSON | 20 OKASAKI | | KOSAI SHIZUOKA 431 0422 JAPAN | | | |
| PANASONIC AUTOMOTIVE SYSTEM DALIAN | NO 300 HONGGANG RD | | | DALIAN LIAONING CN 116033 CHINA (PEOPLE'S REP) | | | |
| PANASONIC AUTOMOTIVE SYSTEM DALIAN | NO 300 HONGGANG RD | | | DALIAN LIAONING CN 116033 CHINA (PEOPLE'S REP) | | | |
| PANASONIC AUTOMOTIVE SYSTEM DALIAN | NO 300 HONGGANG RD | | | DALIAN LIAONING,  11603 CHINA | | | |
| PANASONIC CORP | 1006 KADOMA | | | KADOMA OSAKA 571-0050 JAPAN | | | |
| PANASONIC EV ENERGY CO LTD | 20 OKASAKI | | | KOSAI SHIZUOKA 431 0422 JAPAN | | | |
| PANASONIC EV ENERGY CO LTD | 20 OKASAKI | | | KOSAI SHIZUOKA JP 431 0422 JAPAN | | | |
| PANASONIC EV ENERGY CO LTD | GARY NELSON | 555 SAKAIJUKU | | | INDIANAPOLIS | IN | 46204 |
| PANASONIC MANUFACTURING XIAMEN CO | NO 17 CHUANGXIN RD HULIN DISTRICT | | | XIAMEN FUJIAN CN 361006 CHINA (PEOPLE'S REP) | | | |
| PANCARI, PETE | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| PANCHER, EUGENE H | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PANDA PRECISION INC | 6909 E 11 MILE RD | | | | WARREN | MI | 48092-3907 |
| PANDA, RONALD J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PANDOLFINI, PAUL | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PANDOLFO, RONALD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| PANE, ANTHONY | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| PANE, GAETANO L | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| PANFILI, GERALD | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PANGEO CABLE INDUSTRIES LTD | 2005 BLACKACRE DR | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| PANGIARELLA, ENRICO | 9 APPLEBY WAY | | | | TOMS RIVER | NJ | 08757-6620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PANNO, JOSEPH | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| PANNONE, FIORE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PANNUNZIO, WILLIAM | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PANOZZO, VINCENT | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PANTALONE, THOMAS R | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| PANYON, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PANZER, ANDREW J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PANZER, FRANCIS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAOLERCIO, HARRY F | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PAPA, VINCENT | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PAPAGANO, RAYMOND A | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| PAPALE, DAVID R | PAPALE LAWRENCE G LAW OFFICES | 1308 MAIN ST STE 117 | | | SAINT HELENA | CA | 94574-1947 |
| PAPALE, DOMINIC G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PAPALE, STEPHEN | PATANE JOSEPH M LAW OFFICES | 2280 UNION ST | | | SAN FRANCISCO | CA | 94123-3902 |
| PAPANTONIO, ALFRED | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| PAPESH, STEPHEN | 3359 S OAKLEY AVE | | | | CHICAGO | IL | 60608-6024 |
| PAPKE, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAPP JR,CHARLES M | 1274 WESTCLIFF CT. | | | | KETTERING | OH | 45409 |
| PAPP, KIRSTINE | PO BOX 1054 | | | | WARWICK | NY | 10990-8054 |
| PAPPAS, HARRY | 15382 PAGE ST | | | | OMAHA | NE | 68154-1840 |
| PAPROCKI, SYLIVIA | 525 S EDGEMERE DR | | | | ALLENHURST | NJ | 07711-1413 |
| PAPSON, JOHN A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PAQUETTE, LEON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAQUIN, LAURA | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PAQUIN, RONALD L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PARADA, JOE P | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| PARAGON MOLDS CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 33997 RIVIERA | | | FRASER | MI | 48026-1670 |
| PARAGON PATTERN & MFG. CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4187 | | | MUSKEGON | MI | 49444-0187 |
| PARAMOUNT SATURN | CROCKER, WILLIAM R | PO BOX 1418 | 807 BRAZOS SUITE 1014 | | AUSTIN | TX | 78767-1418 |
| PARAMOUNT TOOL & DIE, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13864 EAGLE RIDGE DR | | | KENT CITY | MI | 49330-9123 |
| PARCESEPE, DAVID | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PARDI, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PARDO, SOPHIA | NOVAK ROBENALT PAVLIK & SCHARF | SUITE 270, SKYLIGHT OFFICE TW, R 1660 WEST SECOND ST | | | CLEVELAND | OH | 44113 |
| PARDUE, A J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PARDUE, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAREJKO, HEATHER M | JACOBS LAW OFFICES OF JON | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| PARHAM, HERBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PARHIALA, PETER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PARIKH, NIRAV | 9495 STONEY RIDGE LN | | | | ALPHARETTA | GA | 30022-7687 |
| PARILLO, DENNIS | 1277 HARTFORD AVE | | | | JOHNSTON | RI | 02919-7121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARINO, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PARIS, DANNY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PARIS, RICHARD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PARIS, THOMAS A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PARISH OF SAINT TAMMANY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 808 | | | SLIDELL | LA | 70459-0808 |
| PARISH OF ST. BERNARD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 168 | | | CHALMETTE | LA | 70044-0168 |
| PARISH OF ST.MARY | PO DRAWER 1279 | | | | MORGAN CITY | LA | 70381 |
| PARISH OF TERREBONNE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 670 | | | HOUMA | LA | 70361-0670 |
| PARISH TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 95290 | | | LAFAYETTE | LA | 70509 |
| PARISH, KENNETH | 6236 BARLEY AVE | | | | LOUISVILLE | KY | 40218-3979 |
| PARISI, JAMES | KAHN & ASSOCIATES LLC | 100 WEST RD STE 300 | | | TOWSON | MD | 21204-2370 |
| PARISI, JOHN | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PARISIAN, JACK MARVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PARIZEK, JAMES R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PARK NATIONAL BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 28 W MADISON | | | OAK PARK | IL | 60302 |
| PARK NATIONAL BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3555 PARK PL W STE 100 | | | MISHAWAKA | IN | 46545-3587 |
| PARK, ALLISON | 659 S HUCKLEBERRY AVE | | | | BEAR | DE | 19701-1340 |
| PARK, FRED | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PARK, JOSEPH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PARKE, CARLTON | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PARKER HANNIFIN CORP | 1300 N FREEDOM ST | | | | RAVENNA | OH | 44266-8405 |
| PARKER HANNIFIN CORP | 1525 S 10TH ST | | | | GOSHEN | IN | 46526-4505 |
| PARKER HANNIFIN CORP | 300 PARKER DR | | | | OTSEGO | MI | 49078-1431 |
| PARKER HANNIFIN CORP | 3885 GATEWAY BLVD | | | | COLUMBUS | OH | 43228-9723 |
| PARKER HANNIFIN CORP | 6035 PARKLAND BLVD | | | | CLEVELAND | OH | 44124-4141 |
| PARKER HANNIFIN DE MEXICO SA DE CV | CALLE 2A AV ORIENTE NO 101 | | APODACA NL 66600 MEXICO | | | | |
| PARKER HANNIFIN DE MEXICO SA DE CV | SEXTA Y VIZCAYA 95 | | MATAMOROS TM 87370 MEXICO | | | | |
| PARKER LAKE APARTMENTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15390 18TH AVE. | | | PLYMOUTH | MN | 55447 |
| PARKER, AARON M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PARKER, BEATRICE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PARKER, BENNIE | 15327 EVERS ST | | | | DOLTON | IL | 60419-2624 |
| PARKER, BETTY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PARKER, BILL A | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| PARKER, BOYD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PARKER, BREAVETTE V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PARKER, BRITTANY | JAMES KING | PO BOX 1688 | | | JASPER | AL | 35502-1688 |
| PARKER, BRYAN | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| PARKER, CHARLES L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PARKER, CHARLES M | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| PARKER, CLARENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PARKER, DANTE | 3000 N 62ND ST | | | | MILWAUKEE | WI | 53210-1424 |
| PARKER, DAVID | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| PARKER, DAVID L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PARKER, DENZIL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKER, ESPY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PARKER, FRANK M | PARKER BRIAN P | 30800 TELEGRAPH ROAD, SUITE 2985 | | | BINGHAM FARMS | MI | 48025 |
| PARKER, FREDDIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PARKER, GEORGE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PARKER, GLENN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PARKER, GUY | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10021 |
| PARKER, HOMER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PARKER, INGRID | PO BOX 1041 | | | | HURLOCK | MD | 21643-1041 |
| PARKER, JACK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PARKER, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PARKER, JAMES EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PARKER, JAMES T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PARKER, JAMES W | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PARKER, JASPER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PARKER, JEFF | KING WILEY & WILLIAMS | PO BOX 1688 | | | JASPER | AL | 35502-1688 |
| PARKER, JEFFREY | 501 BUICK AVE. ROOM 234 H | | | | FORT STEWART | GA | 31315 |
| PARKER, JEREMY | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| PARKER, JERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PARKER, JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PARKER, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PARKER, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PARKER, JOHN REID | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PARKER, JOSEPH | 3136 SWEET GUM DR | | | | HARVEY | LA | 70058-1627 |
| PARKER, KENNETH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PARKER, LARRY JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PARKER, LASHONDA | 1754 SWAN AVE | | | | BATON ROUGE | LA | 70807-4960 |
| PARKER, LEONARD E | PATTEN WORNOM & WATKINS | 12350 JEFFERSON AVE STE 360 | | | NEWPORT NEWS | VA | 23602-6956 |
| PARKER, MARVIN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PARKER, MEMORY ANN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PARKER, MOSE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PARKER, PAMELA | RUNDLETT J KEVIN | PO BOX 2791 | | | JACKSON | MS | 39207-2791 |
| PARKER, RAY G | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PARKER, RAYMOND B | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| PARKER, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PARKER, ROBERT W | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PARKER, RON | 3094 COUNTY ROAD 121 | | | | SENECA FALLS | NY | 13148 |
| PARKER, ROOSEVELT | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| PARKER, TERRY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PARKER, THOMAS | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| PARKER, VERNON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PARKER, VICKI | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| PARKER, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PARKER, WILLIAM J | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PARKER, WILLIAM OLIVER | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| PARKER, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| PARKER,DARRELL L | 9009 GRATIS JACKSONBURG RD | | | CAMDEN | OH | 45311-9709 |
| PARKHURST, ROY A | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | NORTH OLMSTED | OH | 44070 |
| PARKINS, HENRY | BOONE ALEXANDRA | 205 LINDA DR | | DAINGERFIELD | TX | 75638-2107 |
| PARKINSON, OTIS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | JACKSONVILLE | FL | 32202 |
| PARKINSON, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| PARKMAN, AUGUSTA | GUY WILLIAM S | PO BOX 509 | | MCCOMB | MS | 39649-0509 |
| PARKMAN, EARL | GUY WILLIAM S | PO BOX 509 | | MCCOMB | MS | 39649-0509 |
| PARKS, FELIX ALEXANDER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| PARKS, HENRY E | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | BELLEVILLE | IL | 62220-1627 |
| PARKS, HOWARD M | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | CLEVELAND | OH | 44113 |
| PARKS, JACK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| PARKS, JEAN | 4325 W DAYBREAK | | | JOPLIN | MO | 64801-7705 |
| PARKS, KIMBERLY | WISE & JULIAN | PO BOX 1108 | | ALTON | IL | 62002-1108 |
| PARKS, NICHOLAS R | PROGRESSIVE DIRECT INSURANCE | PO BOX 31260 | | TAMPA | FL | 33631-3260 |
| PARKS, WAYNE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| PARKS, WILLIAM THOMAS | BOONE ALEXANDRA | 205 LINDA DR | | DAINGERFIELD | TX | 75638-2107 |
| PARKSON CORP | PO BOX 408399 | 2727 NW 62 ST | | FORT LAUDERDALE | FL | 33340-8399 |
| PARKWAY OLDSMOBILE-CADILLAC-GMC TRUCK, INC. | P. BAKSHI | 24055 CREEKSIDE RD | | VALENCIA | CA | 91355-1727 |
| PARKWAY OLDSMOBILE-CADILLAC-GMC TRUCK, INC. | PARKWAY OLDSMOBILE CADILLAC GMC PONT | P. BAKSHI | 24055 CREEKSIDE RD | VALENCIA | CA | 91355-1727 |
| PARKWAY PRODUCTS INC | 51 CAVALIER BLVD STE 200 | | | FLORENCE | KY | 41042-3967 |
| PARLER, JANET | 126 OAKRIDGE DR | | | MC CORMICK | SC | 29835-6223 |
| PARLIER, DONNIE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| PARMELE, DOUGLAS J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| PARMELEE, NORMAN F | BOONE ALEXANDRA | 205 LINDA DR | | DAINGERFIELD | TX | 75638-2107 |
| PARMENTER, BUFORD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| PARMETER, ERIC | MARKOWITZ STUART D LAW OFFICE OF | 575 JERICHO TPKE STE 210 | | JERICHO | NY | 11753-1847 |
| PARNASS, LUIS | 1272 BONSAI CIR | | | CORONA | CA | 92882-8346 |
| PARNELL, ALVIN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| PARNELL, FRED E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| PARNELL, TOLBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| PARRA, LAZARO | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| PARRAMORE, ROSS | J. SCOTT NOONEY & ASSOCIATES | 1680 EMERSON ST | | JACKSONVILLE | FL | 32207-6104 |
| PARRIGAN, LEON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | SAGINAW | MI | 48604-2602 |
| PARRILLO, DOMINIC F | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| PARRISH, CURTIS | 6994 BROADWAY APT 2A | | | MERRILLVILLE | IN | 46410-3896 |
| PARRISH, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| PARRISH, DOYLE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| PARRISH, JEANETTE | BRAYTON PURCELL | PO BOX 6169 | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARRISH, JIM D | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PARRISH, JOE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PARRISH, KRYSTAL | LANDER JOSEPH | PO BOX 2007 | | | CROSS CITY | FL | 32628-2007 |
| PARRISH, LOWE | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| PARRISH, NORMAN B | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PARRISH, OSCAR | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PARRISH, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PARRISH, WILLIAM | HAINES BRUCE S | ONE LOGAN SQUARE | | | PHILADELPHIA | PA | 19103-6933 |
| PARROTT, JOHN WALTER | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PARROTT, JOHN WALTER | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| PARROTT, JOHN WALTER | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| PARRY, JOHN C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PARSE, ROBERT | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| PARSON, RAY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PARSONS, AVELENIA | BERTRAM, COX & MILLER | PO BOX 1155 | | | CAMPBELLSVILLE | KY | 42719-1155 |
| PARSONS, CHRISTOPHER | BONCORE LAW OFFICE | 1140 SARATOGA ST | | | EAST BOSTON | MA | 02128-1228 |
| PARSONS, DANIEL | BRENNAN LAW OFFICE | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| PARSONS, DAVID | LOCKS LAW FIRM | 170 S INDEPENDENCE MALL W STE 720 | | | PHILADELPHIA | PA | 19106-3315 |
| PARSONS, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PARSONS, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PARSONS, JOSEPH H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PARSONS, RICHARD | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| PARTEE, CHARLES | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PARTINGTON,RACHEL L | 603 ANN PL | | | | SIDNEY | OH | 45365-1127 |
| PARTLOW, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PARTON, ELWOOD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PARTRIDGE, JUBAL L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PARVEY, EINER ALBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PARZIALE, PHILIP | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PASANELLO, JAMES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PASAS, JESSIE | 1445 E ALMERIA RD | | | | PHOENIX | AZ | 85006-2246 |
| PASCALE, MICHAEL | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| PASCH, HARVEY LEWIS | SEEGER WEISS LLP | 1 WILLIAM ST FL 10 | | | NEW YORK | NY | 10004-2544 |
| PASCHAL, JEREMY | 7562 ISABELLA DR APT K | | | | PORT RICHEY | FL | 34668-7053 |
| PASCHALL & ASSOCIATES | BILL PASCHALL | 2300 COTTONDALE LN STE 200 | | | LITTLE ROCK | AR | 72202-2054 |
| PASCHALL, ALFRED LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PASCO COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 276 | | | DADE CITY | FL | 33526-0276 |
| PASCONE, SUSAN | 307 PAMLICO AVE | | | | RONKONKOMA | NY | 11779-5130 |
| PASHUCCO, FRANK | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10021 |
| PASILLAS, ANTONIO | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PASKELL, FLORENCE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PASKO, EDWARD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PASQUARELL, KENNETH L | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PASSARINHO, NUNO MANUEL SOUSA M | KIMMEL & SILVERMAN PC | 10451 MILL RUN CIR STE 400 | | | OWINGS MILLS | MD | 21117-5594 |
| PASSARINHO, TERESA MARQUES | KIMMEL & SILVERMAN PC | 10451 MILL RUN CIR STE 400 | | | OWINGS MILLS | MD | 21117-5594 |
| PASSMORE, LEBACCA | 1924 HIGHWAY 356 | | | | BEE BRANCH | AR | 72013-9402 |
| PASSMORE, WILLIAM T | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PASTA, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PASTER, DAMON | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PASTOE, VERLEE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PASTORINI, LOUIS | STATE FARM INSURANCE | PO BOX 8022 | | | BALLSTON SPA | NY | 12020-8022 |
| PATANE, MARIO C | TRUMP ALIOTO TRUMP & PRESCOTT LLP | 2280 UNION ST | | | SAN FRANCISCO | CA | 94123-3902 |
| PATE, C DAVID | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| PATE, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PATE, SAMUEL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PATER, KIM | KAHN & ASSOCIATES | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| PATINO, ZOLA | 49084 MOJAVE DR | | | | MORONGO VALLEY | CA | 92256-9746 |
| PATRICIA LYNCH ASSOCIATES, INC. | CHRIS GRIMALDI | 677 BROADWAY STE 1105 | | | ALBANY | NY | 12207-2989 |
| PATRICIA M. SKINNER | 3689 BRIARWOOD COURT | | | | | | |
| PATRICK, BRIAN WILLIAM | PARKER BRIAN P | 30700 TELEGRAPH RD STE 1580 | | | BINGHAM FARMS | MI | 48025-5801 |
| PATRICK, CARLOS | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PATRICK, CECIL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PATRICK, GERALD CHEYENE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PATRICK, JERRY | MCNERNEY, PAGE, VANDERLIN & HALL | PO BOX 7 | | | WILLIAMSPORT | PA | 17703-0007 |
| PATRICK, JOHN | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| PATRICK, KERRY B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PATRICK, LEONARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PATRICK, LESTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PATRICK, LEVANDER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PATRICK, RAY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PATRICK, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PATRON TAXI LLC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| PATRONAS, CARY Q | O'BRIEN ANDERSON BURGY GARBOWICZ AND BROWN | PO BOX 639 | | | EAGLE RIVER | WI | 54521-0639 |
| PATRONE, WENDY | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PATT, CHRISTOPHER | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| PATT, DOREEN | COCHRAN FIRM HOUSTON | 1001 TEXAS ST STE 1400 | | | HOUSTON | TX | 77002-3194 |
| PATT, DOREEN | COCHRAN FIRM LOUISIANA | 1580 LL&E TOWER 909 POYDRAS STREET | | | NEW ORLEANS | LA | 70112 |
| PATT, DOREEN | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| PATT, ROBERT L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PATTEN, ADRIEN | STATE FARM | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229-2636 |
| PATTEN, DUANE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PATTEN, JOSEPH F | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| PATTEN, LOYD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PATTEN, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PATTEN, WILLIAM | DELUCA AARON J PLLC | 21021 SPRINGBROOK PLAZA DRIVE SUITE 150 | | | SPRING | TX | 77379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATTERSON, ADAM | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| PATTERSON, ANDREW | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PATTERSON, BRADFORD | 22 TUDOR RD | | | | FARMINGDALE | NY | 11735-3320 |
| PATTERSON, BRADLEY BUCHANAN | BLACKMON BLACKMON & EVANS | 907 W PEACE ST | | | CANTON | MS | 39046-4126 |
| PATTERSON, BRADLEY BUCHANAN | WINFIELD PAUL E ESQ | 1900 CHERRY STREET SUITE B | | | VICKSBURG | MS | 39180 |
| PATTERSON, CHARLES VICTOR | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PATTERSON, CHARLES W | FITZGERALD J ARNOLD | PO BOX 227 | | | DAYTON | TN | 37321-0227 |
| PATTERSON, CHARLIE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PATTERSON, CHRISTINE | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| PATTERSON, CLIFFORD R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PATTERSON, DANIEL L | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| PATTERSON, DANNY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PATTERSON, EDWARD V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PATTERSON, ELVY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PATTERSON, GARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PATTERSON, GORDON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PATTERSON, HARLEY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PATTERSON, HEBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PATTERSON, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PATTERSON, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PATTERSON, JAMES HAROLD | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| PATTERSON, JESSE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PATTERSON, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PATTERSON, JOHN F | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PATTERSON, JOHN L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PATTERSON, KIMBERLY | 911 BILLS LN | | | | SAINTJOHNS | MI | 48879-1101 |
| PATTERSON, LEDORA | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PATTERSON, PATRICK | LUXENBURG & LEVIN LLC | 23240 CHAGRIN BLVD STE 601 | | | BEACHWOOD | OH | 44122-5452 |
| PATTERSON, PHYLLIS | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PATTERSON, RICHARD D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PATTERSON, ROBERT E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PATTERSON, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PATTERSON, RODERICK | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PATTERSON, RONALD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PATTERSON, SIBONEY | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PATTERSON, STEVEN L | SIEGEL MORENO & STETTLER | 39938 BARBARA ST | | | FREMONT | CA | 94538-2902 |
| PATTERSON, STEVEN R | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| PATTERSON, TANYA S | BLACKMON BLACKMON & EVANS | 907 W PEACE ST | | | CANTON | MS | 39046-4126 |
| PATTERSON, TERRI | LUXENBURG & LEVIN LLC | 23240 CHAGRIN BLVD STE 601 | | | BEACHWOOD | OH | 44122-5452 |
| PATTERSON, VELMA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PATTERSON, WILLIAM R | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PATTERSON,CRAIG S | 9212 MINTCREEK CT | | | | WASHINGTO TWP | OH | 45458-9445 |
| PATTERSON,DWAYNE | 2457 TARPON BAY DR | | | | MIAMISBURG | OH | 45342-7852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATTERSON,JAMES O | 728 DENNISON AVE | | | | DAYTON | OH | 45417-3221 |
| PATTESON, JOHN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PATTON CAKE, ERNAL | 4006 FLEMING RD | | | | FLINT | MI | 48504-2183 |
| PATTON, BILLY JOE | LEVY RAM & OLSON | 639 FRONT ST FL 4 | | | SAN FRANCISCO | CA | 94111-1970 |
| PATTON, BRENDA | KAHN & ASSOCIATES LLC | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| PATTON, CONNIE | 93 MATILDA BR | | | | HUEYSVILLE | KY | 41640-6649 |
| PATTON, DANNY | 1023 WAMPLER BR | | | | GREENUP | KY | 41144-8890 |
| PATTON, JAMES | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| PATTON, JOHNNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PATTON, LEROY | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PATTON, MARY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PATTON, MICHAEL | KAHN & ASSOCIATES LLC | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| PATTON, RALPH D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PATTON, RICHARD LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PATTON, VIRGIL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAUL CHEVROLET-OLDS-PONTIAC-BUICK | PAUL ORKIN | 321 S HOFFMAN BLVD | | | ASHLAND | PA | 17921-1909 |
| PAUL PODCLAK | 2525 WEST FOURTH ST. | ROOM 134 | | | ONTARIO | OH | 44906 |
| PAUL, FLORENCE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAUL, GEORGE P | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| PAUL, GERRALYNN | 1745 ROCKY CREEK RD APT G4 | | | | MACON | GA | 31206-3572 |
| PAUL, GLEN A | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PAUL, JACK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PAUL, JAMES LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PAUL, KATHLEEN | 8 NAVESINK AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-1654 |
| PAUL, MARCUS H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PAUL, MERLE | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| PAUL, MICHAEL | 9495 JOSEY ST | | | | BEAUMONT | TX | 77707-1126 |
| PAUL, MICHELLE | 2734 ROSARITA ST | | | | SAN BERNARDINO | CA | 92407-6870 |
| PAUL, RAYMOND W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAUL, ROBERT I | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PAUL, TERRY L | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| PAUL, VICTOR T | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PAUL, WANDA | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| PAULEY, RAY J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| PAULI, MARIA | 14850 SW 297TH ST | | | | HOMESTEAD | FL | 33033-3804 |
| PAULLADA, ALFREDO | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PAULLIN, JOHN V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAULLUS, ARTHUR | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PAULSDEN, ELAINE ESTHER | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PAULSON, CARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAULSTRA | SCOTT WISE | 1060 CENTRE RD | | | AUBURN HILLS | MI | 48326-2600 |
| PAULSTRA CRC | 460 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49503-1912 |
| PAULSTRA CRC CORP | 460 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49503-1912 |
| PAULSTRA SNC | ROUTE D'AVIRE BP 50308 | | | SEGRE CEDEX,  49503 FRANCE | | | |
| PAULTRE, FERNANDE | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULUS, RICHARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PAVEL, MARKETTA | 9030 SUNRISE DR | | | | LARGO | FL | 33773-4808 |
| PAVELSCHAK, DALE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PAVELSCHAK, MIKE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PAVESE, ROBERT A | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| PAVLIK, ALBERT H | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PAVLINAC, ROBERT A | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| PAVLINAC, ROBERT A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PAVLOS, KAREN | 47 ENGLEWOOD AVE | | | | CHELSEA | MA | 02150-1105 |
| PAWELEK, LAMBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAXTON, MELVIN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PAXTON, STEVEN | VENABLE BAETJER HOWARD & CIVILETTI | 1201 NEW YORK AVE NW | | | WASHINGTON | DC | 20005-6191 |
| PAXTON, THOMAS BOLIVAR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAYMON, WILMER | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| PAYNE, CHARLES WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PAYNE, CHARLOTTE | PALMEROLIVER LAW OFFICES OF | 205 PARK CENTRAL EAST SUITE 511 P O BOX 5720 | | | SPRINGFIELD | MO | 65801 |
| PAYNE, CHARLOTTE | RR1 BOX 276 | | | | BUTLER | MO | 64730 |
| PAYNE, CHRIS | 517 N MATUBBA ST | | | | ABERDEEN | MS | 39730-2437 |
| PAYNE, CLIFFORD E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PAYNE, CORRINE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PAYNE, DANIEL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAYNE, DONALDSON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAYNE, GEORGE S | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PAYNE, IDA MAE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PAYNE, JAMES | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| PAYNE, JAY | PALMEROLIVER LAW OFFICES OF | 205 PARK CENTRAL EAST SUITE 511 P O BOX 5720 | | | SPRINGFIELD | MO | 65801 |
| PAYNE, JOHN EDWARD | BRYN JOHNSON | 1019 S STAPLEY DR | | | MESA | AZ | 85204-5013 |
| PAYNE, JOHN GORDON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAYNE, KEVIN | 6533 STONE VALLEY DR | | | | EDMOND | OK | 73034-9559 |
| PAYNE, LAVIDA | PO BOX 281314 | | | | NASHVILLE | TN | 37228-8503 |
| PAYNE, LAWRENCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PAYNE, LEE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAYNE, LYNN | 701 CM JONES RD | | | | GREENEVILLE | TN | 37745-4507 |
| PAYNE, MARSHALL | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| PAYNE, RALPH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAYNE, SHIRLEY C | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PAYNE, TOM J | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| PAYNE, VICKIE | 701 CM JONES RD | | | | GREENEVILLE | TN | 37745-4507 |
| PAYNTER, KENNETH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAYSON CASTERS INC | 2323 N DELANY RD | | | | GURNEE | IL | 60031-1287 |
| PAYTON, JAMES S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PCB PIEZOTRONICS INC | 3425 WALDEN AVE | | | | DEPEW | NY | 14043-2495 |
| PEA, NATHAN | 452 WALNUT RIDGE DR | | | | GLENWOOD CITY | WI | 54013-8559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEA, RYAN | 452 WALNUT RIDGE DR | | | | GLENWOOD CITY | WI | 54013-8559 |
| PEA, TERESA | 452 WALNUT RIDGE DR | | | | GLENWOOD CITY | WI | 54013-8559 |
| PEACH, GEORGE J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PEACH, WILLIAM J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PEACHOCK, FRANK | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PEACOCK, FREDDIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEACOCK, GEORGE HERMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEACOCK, JEANNETTE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PEACOCK, ROY NORMAN | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PEAK MEDIA | 1450 SCALP AVENUE | | | | JOHNSTOWN | PA | 15904 |
| PEAKE, MELISSA | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| PEAKE, MELISSA | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| PEAKE, SONNY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEARCE, EARNEST | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PEARCE, ELGIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEARCE, JESSICA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PEARCE, JIMMY LEE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PEARCE, NATHAN | 720 FOREST DR SE | | | | CLEVELAND | TN | 37323-0317 |
| PEARCE, ROCKY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEARCE, WILLIAM | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PEARL, ARTHUR W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEARL, PATRICIA | ADAMS LAW FIRM | 3036 BRAKLEY DR STE C | | | BATON ROUGE | LA | 70816-2694 |
| PEARN, JACK | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| PEARRELL, OWEN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEARSALL, FRANK C | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| PEARSON, ANNIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEARSON, BERNICE | 1800 GRAND AVE APT 43 | | | | WEST DES MOINES | IA | 50265-5008 |
| PEARSON, BILLY JOE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 218 N JEFFERSON ST STE 400 | | | CHICAGO | IL | 60661-1306 |
| PEARSON, DONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PEARSON, DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PEARSON, DORIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PEARSON, GABRIELLE MORAE | BOLEN ROBINSON & ELLIS LLP | 202 S FRANKLIN ST FL 2 | | | DECATUR | IL | 62523-1364 |
| PEARSON, GABRIELLE MORAE | ROBB GARY CHARLES | 12OO MAIN ST - STE 3900 | | | KANSAS CITY | MO | 64105 |
| PEARSON, GABRIELLE MORAE | TABOR LAW FIRM LLP | 151 N DELAWARE ST STE 1990 | | | INDIANAPOLIS | IN | 46204-2519 |
| PEARSON, GARRETT RIGDON | BOLEN ROBINSON & ELLIS LLP | 202 S FRANKLIN ST FL 2 | | | DECATUR | IL | 62523-1364 |
| PEARSON, GARRETT RIGDON | ROBB GARY CHARLES | 12OO MAIN ST - STE 3900 | | | KANSAS CITY | MO | 64105 |
| PEARSON, GARRETT RIGDON | TABOR LAW FIRM LLP | 151 N DELAWARE ST STE 1990 | | | INDIANAPOLIS | IN | 46204-2519 |
| PEARSON, HUGH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PEARSON, JACK B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEARSON, JAMES HENRY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEARSON, SANDRA | BOLEN ROBINSON & ELLIS LLP | 202 S FRANKLIN ST FL 2 | | | DECATUR | IL | 62523-1364 |
| PEARSON, SANDRA | ROBB GARY CHARLES | 12OO MAIN ST - STE 3900 | | | KANSAS CITY | MO | 64105 |
| PEARSON, SANDRA | TABOR LAW FIRM LLP | 151 N DELAWARE ST STE 1990 | | | INDIANAPOLIS | IN | 46204-2519 |
| PEARSON, WARREN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEARSON, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PEARSON,FLORA G | 4117 CAUDELL DR | | | | BELLBROOK | OH | 45305-1104 |
| PEAS, ARTHUR | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PEASE, HERBERT | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| PEAVEY, ELTON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEAVLER, ALBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEAVY, DANNY D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PECHETTE, KENNETH | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| PECK, BERNARD J | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| PECK, LEO M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PECK, RICHARD A | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| PECK, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PECK, WILLIAM H | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PECK,GARY L | 48 APPLE DR | | | | FARMERSVILLE | OH | 45325-1001 |
| PECKAT, JONATHAN R | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| PECKHAM VOCATIONAL INDUSTRIES | ZONA FRANCA ISIDRO KM 17 | | DOMINGO, DO 11111 DOMINICAN REPUBLIC | | | | |
| PECKTOL, LAVERN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PECORARO, ANTHONY S | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| PECUCH, STEPHEN A | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| PEDDICORD, HAROLD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEDDICORD, MIKE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEDDICORD, TERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEDDYCOART, MARK | 12 POND LN | | | | RIDGE | NY | 11961-2602 |
| PEDERSON, EDWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEDERSON, GORDON E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PEDERSON, ROGER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PEDONE, ANTHONY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| PEDOTO, JAMES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PEDREGON RACING TONY PEDREGON | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 462 SOUTHPOINT CIRCLE | | | BROWNSBURG | IN | 46112 |
| PEDRONCELLI, FRANK C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEDROZA, JOSE | PEJMAN & RAHNAMA | 11801 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90066-5920 |
| PEDROZA, JOSE JR | PEJMAN & RAHNAMA | 11801 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90066-5920 |
| PEEBLES, AFTON D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PEEBLES, FRANCESSCA | PITMAN KYLE & SICULA | 1110 N OLD WORLD THIRD ST. | | | MILWAUKEE | WI | 53203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEEBLES, ROBERT E | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEEK, DONALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEELE, HUBERT S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEELE, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEELE, WAYNE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEELE, WILLIAM SELLERS | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| PEELER, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEELER, GRADY L | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| PEEPLES, JACKIE | 8713 BROWNING GATE RD | | | | VARNVILLE | SC | 29944-8154 |
| PEEPLES, ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PEEPLES, TOMMY CLYDE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PEERA, SARGON | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| PEERY, TRACY | 31 BROWN RD | | | | CONROE | TX | 77304-2208 |
| PEET, DEVELIN | 227 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2408 |
| PEFFER, RUSSELL S | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| PEGG, KENNETH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PEGISH, EUGENE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PEGRAM, WILLIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEGUES, JOAN | 5063 W VAN BUREN ST | | | | CHICAGO | IL | 60644-4857 |
| PEIRCE PHILLIPS, KIMBRA | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| PELICAN METAL PRODUCTS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 668 | | | MOUNT CLEMENS | MI | 48046-0668 |
| PELL, RAIFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PELLERITO, ANTHONY | 23036 RAUSCH AVE | | | | EASTPOINTE | MI | 48021-1840 |
| PELLICORE, MARTIN | 13039 S MONITOR AVE | | | | PALOS HEIGHTS | IL | 60463-2438 |
| PELLIGRINI, ANGELO | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PELLIGRINO, HALLI | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PELLO, DAVID | 320 W HAYA ST | | | | TAMPA | FL | 33603-1937 |
| PELLOT, ISRAEL | PO BOX 1008 | | | | AGUADILLA | PR | 00605-1008 |
| PELTIER, WILFRED | CESARIO RICHARD | SUITE 800, 1550 EAST 79TH STREET | | | BLOOMINGTON | MN | 55425 |
| PELTON, WILMA CHARLENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PELZ, STEVE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PELZER DE MEXICO SA DE CV | KM 14.5 AUT PUNLE ORIZABA | | PUEBLA 72990 MEXICO | | | | |
| PELZER DE MEXICO SA DE CV | KM 14.5 AUT PUNLE ORIZABA | | PUEBLA,  72990 MEXICO | | | | |
| PELZER, HP AUTOMOTIVE SYSTEMS INC | 1201 CARDINAL DR | | | | EUDORA | KS | 66025-9566 |
| PELZER, HP AUTOMOTIVE SYSTEMS INC | 2415 DOVE ST | | | | PORT HURON | MI | 48060-6716 |
| PELZER, HP AUTOMOTIVE SYSTEMS INC | 8281 COUNTRY RD 245 | | | | HOLMESVILLE | OH | 44633 |
| PENA, ALEX | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PENA, CECILIA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PENA, LUZ MARIA | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| PENA, LUZ MARIA | FURTH FIRM LLP | 201 SANSOME STREET SUITE 1000 | | | SAN FRANCISCO | CA | 94104 |
| PENA, LUZ MARIA | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| PENA, MINOSKA | PO BOX 41268 | | | | PROVIDENCE | RI | 02940-1268 |
| PENA, NARCISO A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PENBERTH, ROY | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PENCE, DELBERT DAULTON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PENCEK, EDWARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PENCOLA, CHARLES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PENDA CORP | 2344 W WISCONSIN ST | | | | PORTAGE | WI | 53901-1008 |
| PENDA HOLDINGS INC | 2344 W WISCONSIN ST | | | | PORTAGE | WI | 53901-1008 |
| PENDARVIS CHEVROLET-OLDS COMPANY, INC. | RICHARD PENDARVIS | 650 AUGUSTA RD | | | EDGEFIELD | SC | 29824-1508 |
| PENDARVIS, JERRI | STATE FARM | PO BOX 799011 | | | DALLAS | TX | 75379-9011 |
| PENDER, KAREN D | STATE FARM | PO BOX 82613 | | | LINCOLN | NE | 68501-2613 |
| PENDER, WILLIE | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| PENDERGAST, THEODORE EDWARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PENDERGRASS, GRADY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PENDLETON, EMMETT DELL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PENDLETON, F.L. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PENDLETON, WALLACE P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PENDLEY, DENVER | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| PENDYALA, SAM | 925 MICARTA DR | | | | MESQUITE | TX | 75181-1263 |
| PENINSULA PLASTICS CO | 2800 AUBURN CT | | | | AUBURN HILLS | MI | 48326-3203 |
| PENINSULA PLASTICS CO | 2800 AUBURN CT | | | | AUBURN HILLS | MI | 48326-3203 |
| PENINSULAR INC | 27650 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2759 |
| PENN CENTRAL COMPANY | ATTN: OFFICE OF THE SECRETARY | SIX PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19104 |
| PENN CENTRAL COMPANY | CONSOLIDATED RAIL CORPORATION | PO BOX | | | PHILADELPHIA | PA | 19178-0001 |
| PENN CENTRAL COMPANY | PO BOX 8333 | | | | PHILADELPHIA | PA | 19101-8333 |
| PENN CENTRAL TRANSPORTATION COMPANY | BENZ REALTY, INC. | 111 WEST WASHINGTON ST. | | | CHICAGO | IL | 60602 |
| PENN CENTRAL TRANSPORTATION COMPANY | OFFICE OF THE SECRETARY | SIX PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19104 |
| PENN CENTRAL TRANSPORTATION COMPANY | SIX PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19104 |
| PENN CENTRAL TRANSPORTATION COMPANY | UNION STATION | ROOM 482 | | | CHICAGO | IL | 60654 |
| PENN POWER A FIRST ENERGY COM | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3687 | | | AKRON | OH | 44309-3687 |
| PENN POWER A FIRST ENERGY COM | PO BOX 3687 | | | | AKRON | OH | 44309-3687 |
| PENN, LEROY N | EARLY & STRAUSS | 250 LEXINGTON AVENUE - 20TH FLOOR | | | NEW YORK | NY | 10017 |
| PENNA, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PENNACCHIO, DENNIS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| PENNEY, JAMES T | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PENNINGTON, ALLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PENNINGTON, APRIL | 3687 OLD ORCHARD DR | | | | ASHLAND | KY | 41102-6143 |
| PENNINGTON, CHRISTINE | 242 BREUNER DR APT 1 | | | | ROSEVILLE | CA | 95678-2461 |
| PENNINGTON, HARRY W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PENNINGTON, HENRY BRITTON | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PENNINGTON, JACK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PENNINGTON, JAMES H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PENNINGTON, JOHN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PENNINGTON, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PENNINGTON, ROBERT | STATE FARM INSURANCE | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229-2636 |
| PENNISON, JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PENNSAUKEN SOLID WASTE MANAGEMENT AUTHORITY | | | | | TOWNSHIP OF PENNSAUKE | NJ | 08109 |
| PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | RACHEL CARSON | STATE OFFICE BUILDING | 400 MARKET ST | | HARRISBURG | PA | 17101-2301 |
| PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | SOUTHEAST REGIONAL OFFICE | 2 E MAIN ST | | | NORRISTOWN | PA | 19401-4915 |
| PENNSYLVANIA DEPT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 280407 | | | HARRISBURG | PA | 17128-0407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PENNSYLVANIA STATE BOARD OF VEHICLE ACCOUNTANCY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | P.O. BOX 2649 | | | HARRISBURG | PA | 17105-2649 |
| PENNSYLVANIA STATE UNIVERSITY PENNSYLVANIA TRANSPORTATION IN | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 201 TRANSPORTATION RESEARCH B | | | UNIVERSITY PARK | PA | 16802-4710 |
| PENNSYLVANIA-AMERICAN WTR COMP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 371412 | | | PITTSBURGH | PA | 15250-7412 |
| PENNSYLVANIA-AMERICAN WTR COMP | PO BOX 371412 | | | | PITTSBURGH | PA | 15250-7412 |
| PENNY, AMANDA | 6118 WAKE FOREST RD | | | | DURHAM | NC | 27703-9782 |
| PENNY, JAMES | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| PENNZOIL QUAKER STATE CANADA INC. | RACHEL AGNEW | 1101 BLAIR RD | | BURLINGTON ON L7M 1T3 CANADA | | | |
| PENNZOIL QUAKER STATE CO | KELSEY MOORE | 685 HAINING ROAD | | | CHERAW | SC | 29520 |
| PENROD, MORRIS | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PENROD, RICHARD DEAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PENROD, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PENSKE CORP | 2555 S TELEGRAPH RD | | | | BLOOMFIELD HILLS | MI | 48302-0974 |
| PENSKE CORPORATION | 2550 TELEGRAPH ROAD | | | | BLOOMFIELD HILLS | MI | 48302 |
| PENSKE CORPORATION | 920 HAMPSHIRE/A-19 | | | | WESTLAKE VILLAGE | CA | 91361 |
| PENSKE LEASING COMPANY | 255 PENSKE PLZ | | | | READING | PA | 19602-1872 |
| PENSKE LOGISTICS | 32600 DEQUINDRE RD | | | | WARREN | MI | 48092-1062 |
| PENSKE LOGISTICS | TIM FLUCHT | RT. 10 GREEN HILLS | | | READING | PA | 19603 |
| PENSKE LOGISTICS LLC | MARK RAGNOLLI | ROUTE 10 GREEN HILLS | | | READING | PA | 19603 |
| PENSKE TRANSPORTATION SERVICES | 1 KANSAS AVE | | | | KANSAS CITY | KS | 66105-1406 |
| PENSKE TRANSPORTATION SERVICES | 501 KINDLEBERGER RD | | | | KANSAS CITY | KS | 66115-1226 |
| PENSKE TRANSPORTATION SERVICES INC | 1 KANSAS AVE | | | | KANSAS CITY | KS | 66105-1406 |
| PENSKE TRUCK LEASING | PO BOX 563 | ROUTE 10 PHEASANT RD. | | | READING | PA | 19603-0563 |
| PENSKE TRUCK LEASING CO LP | PO BOX 563 | | | | READING | PA | 19603-0563 |
| PENSKE TRUCK LEASING CORP | 536 W 26TH ST | | | | NEW YORK | NY | 10001 |
| PENSKE TRUCK LEASING CORP  80 | PENSKE TRUCK LEASING CORP 80 | 2300 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90021-2537 |
| PENTON, REX | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PENTZ, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEONE, REGINALD CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PEOPLES, JAMES E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PEPCO ENERGY SERVICES, INC. | MARK KOPPELMAN | 1300 17TH ST N STE 1600 | | | ARLINGTON | VA | 22209-3807 |
| PEPER, KEITH | 5012 BROADMOOR BLVD | | | | LOUISVILLE | KY | 40218-3308 |
| PEPIN, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEPPER, DONALD WILLIAM | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| PEPPER, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEPPER, ROBERT | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| PEPPER, SHAWNA | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| PEPPER, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEPPERDAY, RONALD G | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PEPPLE, GALEN | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PEPSI BOTTLING GROUP THE | 1 PEPSI WAY | ATTN LOUISE FERRARA | MAILDROP 3S18 | | SOMERS | NY | 10589 |
| PERA, VINCENT | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| PERAGLNO, MICHAEL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| PERALTA, FLORENIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERALTA, HERIBERTO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERCHY, JOHN K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERDOMO, GUSTAVO | 12907 EDWARDS RD | | | | LA MIRADA | CA | 90638-1714 |
| PERDUE, DAVID LEON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERE MARQUETTE RAILWAY CO. | CSX TRANSPORTATION, INC. | 1225 W WASHINGTON ST STE 400 | | | TEMPE | AZ | 85281-1240 |
| PERE MARQUETTE RAILWAY CO. | NOT AVAILABLE | | | | | | |
| PEREA, EULOGIO A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEREA, FILIBERTO G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEREGRINA, BRIANA | 3732 KINGSMILL WALK | | | | VIRGINIA BEACH | VA | 23452-2827 |
| PEREIRA, FRANK W | PATTON & ASSOCS DAVID D | 44 E LONG LAKE RD - STE 100 | | | BLOOMFIELD HILLS | MI | 48303 |
| PEREZ RODRIGUEZ, RAMIRO | 4370 OGBURN AVE | | | | WINSTON SALEM | NC | 27105-2756 |
| PEREZ, BARBARA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PEREZ, GENARO | STATE FARM INSURANCE COMPANIES | PO BOX 2350 | | | BLOOMINGTON | IL | 61702-2350 |
| PEREZ, GONZALO | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PEREZ, HERIBERTO | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| PEREZ, ISABEL | BICKEL LAW FIRM | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| PEREZ, JOSEPH | SAFECO INSURANCE | PO BOX 515097 | | | LOS ANGELES | CA | 90051-5097 |
| PEREZ, JUAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEREZ, KARINA | MORENO BECERRA & GUERRERO P.L.C. | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1541 |
| PEREZ, KATHY ANN | AGUILAR LAW FIRM | 500 NORTH WATER STREET SUITE 200 | | | CORPUS CHRISTI | TX | 78471 |
| PEREZ, LOUIS A | KAHN & ASSOCIATES LLC | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| PEREZ, MANUEL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| PEREZ, OLGA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| PEREZ, OLGA | KAHN & ASSOCIATES LLC | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| PEREZ, ROSALIE | LANIER LAW FIRM PLLC | 126 E 56TH ST FL 6 | | | NEW YORK | NY | 10022-3087 |
| PEREZ, ROY | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | | | MIAMI | FL | 33131 |
| PEREZ, VICTORANO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEREZ, VIDAL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PERFECT SERVICES GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 25513 MCALLISTER ST | | | SOUTHFIELD | MI | 48033-5230 |
| PERFETTI, ARTHUR PETER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERFETTI, JAMIE | MITCHELL & BOLLIGER PLLC, | 201 S WESTLAND AVE | | | TAMPA | FL | 33606-1743 |
| PERFORMANCE AUTOMOTIVE GROUP, LLC | EDWARD WIGGINS | 741 RUSSELL PKWY | | | WARNER ROBINS | GA | 31088-6035 |
| PERFORMANCE DO BRASIL S/C LTDA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13615 S DIXIE HIGHWAY | #366 | | MIAMI | FL | 31760-7254 |
| PERFORMANCE MANUFACTURING GROUP LLC | 1425 AERIAL VIEW DR | | | | GRAND HAVEN | MI | 49417-9400 |
| PERFORMANCE MANUFACTURING GROUP LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 699 JAMES L HART PKWY | | | YPSILANTI | MI | 48197-9791 |
| PERILLO, JOSEPH | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| PERISA, JOHN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PERISE, FREDERICK | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| PERKINELMER LAS INC | 710 BRIDGEPORT AVE | | | | SHELTON | CT | 06484-4794 |
| PERKINS COIE LLP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1201 3RD AVE STE 40 | | | SEATTLE | WA | 98101-3099 |
| PERKINS, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PERKINS, CLINTON | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PERKINS, CRAIG | PERLMAN PETER LAW OFFICES PSC | 388 S BROADWAY | | | LEXINGTON | KY | 40508-2512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERKINS, DAVID E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PERKINS, FRANK | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PERKINS, GEORGE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERKINS, JAMES P | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| PERKINS, JERRY M | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| PERKINS, KADDIE | 3710 WARSAW CT | | | | AUGUSTA | GA | 30906-9545 |
| PERKINS, KENNETH ODELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERKINS, LINDA | 325 WILLIS FLAT RD | | | | GLENMORE | LA | 71433-6829 |
| PERKINS, MARTIN H | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PERKINS, MICHAEL | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PERKINS, MOSE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PERKINS, OLIN JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERKINS, OLLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PERKINS, ROBERT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PERKINS, RUFUS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERKINS, SCOTT | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| PERKINSON, BERNARD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PERKS, ELDON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERMACEL | 45880 DYLAN DR | | | | NOVI | MI | 48377-4905 |
| PERNA, PATRICK S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERNELL, GWENDOLYN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PERNELL, JAMES | 1102 BANE AVE | | | | HENDERSON | NC | 27536-3906 |
| PEROUTKY, ROBERT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PERRAS, EDWARD T | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PERRELLI, FRANK N | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| PERREY, CHARLES V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERRI, NICK | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| PERRIZO, TIM | HASTINGS MUTUAL INS | 404 E WOODLAWN AVE | | | HASTINGS | MI | 49058-1005 |
| PERRON, ADRIAN F | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PERRON, JOHNNY | 106 N TANGLEWOOD DR | | | | EUNICE | LA | 70535-6814 |
| PERRONE, ANDREW | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| PERRONE, ELIZABETH | ENTERPRISE | PO BOX 19339 | | | ATLANTA | GA | 31126-1339 |
| PERRY DRUG STORES, INC. | 5400 PERRY DRIVE | | | | PONTIAC | MI | 48056 |
| PERRY, BENJAMIN J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PERRY, BYZIZILAR J | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PERRY, CECIL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERRY, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERRY, DAVID E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PERRY, DONALD EDWARD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PERRY, DONALD EDWARD | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| PERRY, DONALD EDWARD | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| PERRY, EULA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PERRY, EVELENE | 2058 PIPELINE LN | | | | SONTAG | MS | 39665-7038 |
| PERRY, FRED D. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERRY, GEORGE LEE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PERRY, JAMES A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| PERRY, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERRY, KATHRYN A | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PERRY, LANCE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PERRY, LAVADA | KAHN & ASSOCIATES LLC | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| PERRY, MICHAEL | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| PERRY, MICHAEL A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| PERRY, MIKE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PERRY, MOZETTA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PERRY, RALPH | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PERRY, ROBERT | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PERRY, SAMUEL L | CLIFFORD 7 STANDIFER | 2655 NE LOOP 286 | | | PARIS | TX | 75460-3444 |
| PERRY, SCOTT | 2064 BANGOR RD | | | | CLINTON | ME | 04927-3038 |
| PERRY, STANLEY E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PERRY, STEVE | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| PERRY, TERESA | 4106 OLD MINERAL SPRINGS RD | | | | LA FAYETTE | GA | 30728-6845 |
| PERRY, THEODORE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PERRY, WILLIAM E | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE, STE 101 | | | KNOXVILLE | TN | 37919 |
| PERRY,JASON E | 2953 JAYSVILLE SAINT JOHNS RD | | | | ARCANUM | OH | 45304-9261 |
| PERRY,LEONARD T | 2601 S CLAYTON RD | | | | FARMERSVILLE | OH | 45325-9230 |
| PERRY,SAMUEL B | PO BOX 87 | | | | W ALEXANDRIA | OH | 45381-0087 |
| PERSECHINI, ROBERT D | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| PERSEGHIN, DAVID L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PERSEGHIN, THOMAS L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| PERSIK TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| PERSIN, RAYMOND E | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| PERSINGER, CLARENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERSINGER, SEAN | STATE FARM | PO BOX 82613 | | | LINCOLN | NE | 68501-2613 |
| PERSINGER, WILLIAM A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| PERTEE, REBECCA | 114 MARTIN DR | | | | BARBOURSVILLE | WV | 25504-1220 |
| PERTEE, WILLIS | 114 MARTIN DR | | | | BARBOURSVILLE | WV | 25504-1220 |
| PERTELESI, QUINTO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PERUNKO, EMIL | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PESARESI, RENO J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| PESCATELLO, ANTHONY | EMBRY AND NEUSSNER | 118 POQUONNOCK RD | | | GROTON | CT | 06340-4408 |
| PESHEK, NORTON G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PET EXPRESS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 282715 | | | SAN FRANCISCO | CA | 94128-2715 |
| PETE SHREINER | NOT AVAILABLE | | | | | | |
| PETER, JAMES MARTIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PETERKIN, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PETERMAN, FRANCIS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERS, CARL | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| PETERS, CHAD | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETERS, DENICE | 1039 J C LEWIS DR | | | | MCCOMN | MS | 39648-8310 |
| PETERS, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERS, GEORGE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERS, HENRY H | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| PETERS, HENRY R | CAREY & DANIS LLC | 8235 FORSYTH BLVD STE 1100 | | | SAINT LOUIS | MO | 63105-1643 |
| PETERS, MERLE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PETERS, RAYMOND | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PETERS, RAYMOND J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERS, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERS, RICHARD M | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| PETERS, RONALD E | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| PETERS, SANDY | 6120 126TH AVE SE | | | | LAKE LILLIAN | MN | 56253-9648 |
| PETERS, VERNON | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| PETERS, VERNON R | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| PETERS, VOLKERT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PETERSEN, CHARLES J | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| PETERSEN, EUGENE N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSEN, GEORGE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PETERSEN, GLENN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSEN, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON AMERICAN CORP | 16805 HEIMBACH RD | | | | THREE RIVERS | MI | 49093-9622 |
| PETERSON SYSTEMS INTERNATIONAL | 2350 CENTRAL AVE | PO BOX 1557 | | | DUARTE | CA | 91010-2984 |
| PETERSON TOOL COMPANY INC | 739 FESSLERS LN | PO BOX 100830 | | | NASHVILLE | TN | 37210-4300 |
| PETERSON, ALLEN | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| PETERSON, CALVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, CARL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, CHARELS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, CHRIS | MORRIS & ASSOCIATES | 401 W A ST STE 2200 | | | SAN DIEGO | CA | 92101-7918 |
| PETERSON, DANIEL J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PETERSON, DANIEL L | GILREATH & ASSOCIATES | PO BOX 1270 | 550 MAIN ST, STE 600, | | KNOXVILLE | TN | 37901-1270 |
| PETERSON, DANIEL L | LOGAN THOMPSON | PO BOX 191 | | | CLEVELAND | TN | 37364-0191 |
| PETERSON, DUANE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, ERNEST | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, EVERETT | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PETERSON, FARRELL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, FRANK E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PETERSON, GARY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, GEORGE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERSON, HENRY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PETERSON, JACK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, JANE | JOHNSON EDWARD L | 725 S ADAMS RD STE L-124 | | | BIRMINGHAM | MI | 48009-6998 |
| PETERSON, JESSICA | 615 W 300 N | | | | RICHFIELD | UT | 84701-2018 |
| PETERSON, JOHN A | GEORGE LINDA | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| PETERSON, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, KRISTOFFER | 7 GREENHAVEN CT | | | | STAFFORD | VA | 22554-5140 |
| PETERSON, MASON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PETERSON, MERLE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, RALPH E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PETERSON, RANDY | HAUER FARGIONE & LOVE, MICHAEL FARGIONE, ATTY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| PETERSON, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PETERSON, ROBERT R | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PETERSON, ROBERT W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PETERSON, RONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, RONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, RUNYON C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, STEVEN | 1918 BLANDING DR | | | | HARTSVILLE | SC | 29550-5931 |
| PETERSON, STEVEN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PETERSON, WARREN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, WILLIAM | 6369 GENERALS CT | | | | CENTREVILLE | VA | 20121-2652 |
| PETERSON, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, WINAFRED W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, WONDA | 6992 RICHFIELD DR | | | | REYNOLDSBURG | OH | 43068-5029 |
| PETERSO-PELKOLA, MARGARETH | 899 W BIJIKI RD | | | | GWINN | MI | 49841-9424 |
| PETHO, ERNEST | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PETILLO, SEBASTIANO | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| PETINO, JOHNNY | 1142 N MATTHEW AVE | | | | FARMERSVILLE | CA | 93223-1068 |
| PETIT, CARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PETITO, GEORGE D | GORBERG & ASSOCIATES PC DAVID J | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| PETLIKOWSKI, WALTER | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| PETOSKEY PLASTICS INC | 4226 US HIGHWAY 31 S | | | | PETOSKEY | MI | 49770-9723 |
| PETRALIA, ANGELO | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| PETRASANTA, CARLO P | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PETREA, BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PETREE, HAROLD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| PETRELLA, FRANK M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PETRELLI, JESSICA | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| PETRELLI, NORMAN | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| PETRICK, VICTOR G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETRIE, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PETRILLO, STEFANO | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PETROCCI, DANE | ALI PAPPAS & COX P.C. | 614 JAMES ST STE 100 | | | SYRACUSE | NY | 13203-2683 |
| PETROCELLI, DAVID P | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PETROWSKY, HERMAN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETRUCCI, ANTHONY J | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| PETTERMON, RANSOM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETTERSON, FRED E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| PETTERWAY, CAROLYN COLEMAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PETTIBONE, LEONA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PETTIE, EARL | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| PETTIES, LITTLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PETTIES, OLIVET | 307 GRANT AVE | | | | LIVINGSTON | TX | 77351-2120 |
| PETTIGREW, HERN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETTIS, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETTIS, WILLIAM | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| PETTIT, CLARENCE E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PETTIT, JOHN WAYNE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PETTIT, MICHAEL | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PETTUS, DIANE FAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PETTUS, JAMES C | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PETTUS, LETA | 7060 COUNTY ROAD 36 | | | | KILLEN | AL | 35645-4228 |
| PETTUS, MIKE | 7060 COUNTY ROAD 36 | | | | KILLEN | AL | 35645-4228 |
| PETTUS, ROBERT L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| PETTY, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETTY, ROBERT | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| PETTY, TERESA | 238 HIGHWAY 15 S | | | | PONTOTOC | MS | 38863-3523 |
| PETTY, TOMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PETTY, WILLIAM G | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| PETWAY, GEORGE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETZEL, WILLIAM | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PEUGEOT SA | 75 RUE DE LA GRANDE ARMEE | | | PARIS ,  75116 FRANCE | | | |
| PEUGEOT SA | 75 RUE DE LA GRANDE ARMEE | | | PARIS 75116 FRANCE | | | |
| PEUGEOT SA | 75 RUE DE LA GRANDE ARMEE | | | PARIS FR 75116 FRANCE | | | |
| PEVEY, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PEYREK, RICHARD R | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| PEYTON, BRIAN T | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PF MARKEY INC | 2880 UNIVERSAL DR | PO BOX 5769 | | | SAGINAW | MI | 48603-2411 |
| PFADT, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PFAFF, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PFAFF, HYLANT G | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PFAFF, TERESA | 5757 WHISPERING WAY | | | | LOVES PARK | IL | 61111-7644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PFAHLER, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PFALZGRAF, IRVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PFANNENSTEIN, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PFAU, LEONARD | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| PFEFFER, KENNETH R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PFEFFER, MITCHELL | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| PFEFFER, WOODROW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PFEIFER, JACK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PFEIFER, LEONARD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PFEIFFER, HAROLD EDWARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PFEIFFER, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PFISTER, WILLIAM G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PFLEGER, MARYANN | 4433 MCCASLIN ST | | | | PITTSBURGH | PA | 15207-1259 |
| PFROGNER, KRISTEN | POWER AND GERBER P.C. | 203 WILMINGTON PIKE, SUITE 101A | | | GLENN MILLS | PA | 19342 |
| PFROGNER, MARY ELLEN | POWER AND GERBER P.C. | 203 WILMINGTON PIKE, SUITE 101A | | | GLENN MILLS | PA | 19342 |
| PGW LLC | 424 E INGLEFIELD RD | | | | EVANSVILLE | IN | 47725-9356 |
| PGW LLC | 6251 LAUMAN RD | | | | EVART | MI | 49631-9367 |
| PGW LLC | 69000 AL HIGHWAY 77 | | | | TALLADEGA | AL | 35160-6382 |
| PGW LLC | 850 SOUTHERN AVE | | | | CHILLICOTHE | OH | 45601-9123 |
| PGW LLC | RT 220 | | | | TIPTON | PA | 16684 |
| PHARES, DORIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PHAROS FINANCIAL SERVICES L.P. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 CRESCENT CT STE 1740 | | | DALLAS | TX | 75201-1892 |
| PHAROS FINANCIAL SERVICES L.P. C/O DELL FINANCIAL SERVICES L.P. | GENERAL COUNSEL | 12234 N. IH-35 | | | ROUND ROCK | TX | 48753 |
| PHARR, OSCAR G | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| PHAYBOURN, KONGKEO | 9099 MICAELA CT | | | | SACRAMENTO | CA | 95829-9297 |
| PHEABUS, THOMAS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHEBUS, BILL | STATE AUTO INSURANCE | PO BOX 182822 | | | COLUMBUS | OH | 43218-2822 |
| PHELPS, EDWIN P | ACKERSON MOSLEY & YANN | ONE RIVERFRONT PLAZA, SUITE 1210 | | | LOUISVILLE | KY | 40202 |
| PHELPS, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PHELPS, LANDON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PHELPS, PATRICK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PHELPS, PHILLIP C | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| PHELPS, ROBERT | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PHENOMENEX INC | 2320 W 205TH ST | | | | TORRANCE | CA | 90501-1436 |
| PHENOMENEX INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 411 MADRID AVE | | | TORRANCE | CA | 90501-1430 |
| PHIEL, JACOB | 847 N WEBSTER AVE | | | | HASTINGS | NE | 68901-4358 |
| PHIFER, HEATH TRAYWICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILADELPHIA MEDIA HOLDING | PO BOX 8527 | | | | PHILADELPHIA | PA | 19101 |
| PHILBURN, PEARL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP, JAMES | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| PHILIPP, TIMOTHY | 3801 MCKELVEY RD STE 200 | | | | BRIDGETON | MO | 63044-4082 |
| PHILIPS, JOHN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PHILIPSEK, TONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLABAUM,MICHAEL L | 262 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9458 |
| PHILLIPS | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| PHILLIPS & TEMRO INDUSTRIES LTD | 100 PAQUIN RD | | WINNIPEG  MB R2J 3 CANADA | | | | |
| PHILLIPS & TEMRO INDUSTRIES LTD | 100 PAQUIN RD | | WINNIPEG MB R2J 3V4 CANADA | | | | |
| PHILLIPS & TEMRO INDUSTRIES LTD | 100 PAQUIN RD | | WINNIPEG MB R2J 3V4 CANADA | | | | |
| PHILLIPS DAVIS, CONNIE | COSKY FRANCIS A | 214 W MAIN ST STE 104 | | | MOORESTOWN | NJ | 08057-2345 |
| PHILLIPS TEMRO INDUSTRIES INC | 9700 W 74TH ST | | | | EDEN PRAIRIE | MN | 55344-3515 |
| PHILLIPS, ADAM | 853 BELLARD LOOP | | | | OPELOUSAS | LA | 70570-2448 |
| PHILLIPS, ALLEN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, ARTHUR L | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PHILLIPS, BILLIE | 556 HOMEVILLE RD | | | | JEFFERSON | PA | 15344-4073 |
| PHILLIPS, BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PHILLIPS, CANDICE | WESTCLIFF COURT | | | | ALBANY | GA | 31705-1047 |
| PHILLIPS, CHARLES A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| PHILLIPS, CHARLES A | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PARKWAY | | | INDIANAPOLIS | IN | 46240 |
| PHILLIPS, CHARLES MITCHELL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PHILLIPS, CHARLES MITCHELL | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| PHILLIPS, CHARLES MITCHELL | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| PHILLIPS, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, CHLOE | TOWNSLEY LAW FIRM | 3102 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601-8722 |
| PHILLIPS, CHRISTINA | 5716 FISHER DR | | | | HUBER HEIGHTS | OH | 45424-5500 |
| PHILLIPS, DEWEY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, DUANE A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PHILLIPS, EDDIE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PHILLIPS, EMMISH | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PHILLIPS, ESSIE B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PHILLIPS, FRANCIS | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| PHILLIPS, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHILLIPS, FREIDA L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PHILLIPS, GENE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PHILLIPS, GLENN M | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PHILLIPS, HARLEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, HELEN | 2310 SOLO ST | | | | HOUSTON | TX | 77020-8821 |
| PHILLIPS, HERBERT L | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PHILLIPS, HOWARD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PHILLIPS, JAMES | 4943 W QUINCY ST | | | | CHICAGO | IL | 60644-4523 |
| PHILLIPS, JAMES | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PHILLIPS, JAMES B | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, JAMES THOMAS | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PHILLIPS, JANET | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| PHILLIPS, JERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PHILLIPS, JERRY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, JUDY BOLTON | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PHILLIPS, JUDY BOLTON | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| PHILLIPS, JUDY BOLTON | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| PHILLIPS, KEYANNE | 7670 PINERIDGE ST | | | | NEW ORLEANS | LA | 70128-3316 |
| PHILLIPS, KIOSHA | 3355 MAPLEWOOD LN | | | | BEAUMONT | TX | 77703-2631 |
| PHILLIPS, LISA | 8600 BRACE ST | | | | DETROIT | MI | 48228-3147 |
| PHILLIPS, LUTHER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, LUTHER THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, LYNETTE | 920 LIDO LN | | | | BLYTHE | CA | 92225-2882 |
| PHILLIPS, LYTLE, HITCHCOCK, BLAINE & HUBER, LLP | 1 HSBC CTR STE 3400 | | | | BUFFALO | NY | 14203-2887 |
| PHILLIPS, LYTLE, HITCHCOCK, BLAINE & HUBER, LLP | TOWN OF TONAWANDA | 2919 DELAWARE AVENUE | ROOM 3 | | KENMORE | | 14217 |
| PHILLIPS, MARK STEVEN | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PHILLIPS, MORRIS | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PHILLIPS, OLIN | CAW 199 | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| PHILLIPS, OLIN | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| PHILLIPS, PAUL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PHILLIPS, PAUL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, PEGGY | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| PHILLIPS, PEGGY R | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| PHILLIPS, PRESTON D | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| PHILLIPS, RA INDUSTRIES INC | 12012 BURKE ST | | | | SANTA FE SPRINGS | CA | 90670-2676 |
| PHILLIPS, RANDEL | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| PHILLIPS, RAY | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| PHILLIPS, RICHARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PHILLIPS, ROBERT | BARRON BARRON & TUCKER PA | 212 CENTER ST STE 600 | | | LITTLE ROCK | AR | 72201-2437 |
| PHILLIPS, ROBERT | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| PHILLIPS, ROBERT C | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PHILLIPS, ROBERT EARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PHILLIPS, ROBERT L | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| PHILLIPS, ROBERT P | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PHILLIPS, ROBERTA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PHILLIPS, ROLLAND MCPINKY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, RONALD DAVID | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, ROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHILLIPS, RUSSELL B | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PHILLIPS, RUSSELL F | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| PHILLIPS, SIOBHAN M | 553 STOWELL DR APT 6 | | | | ROCHESTER | NY | 14616-1821 |
| PHILLIPS, SUE | 3274 MONTEBELLO AVE | | | | SPRINGFIELD | OR | 97477-1847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, THOMAS J | OBRIEN LAW FIRM | 906 OLIVE STREET - SUITE 1150 | | | ST LOUIS | MO | 63101 |
| PHILLIPS, URBAN KEITH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, VERDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PHILLIPS, WENDELL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHILLIPS, WILLIAM T | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHILLIPS, WILMER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, WYMAN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PHILLIS, BLAINE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHILPOT, BERT | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| PHILPOT, TROY D | MANN COWAN & POTTER PC | 2000B SOUTHBRIDGE PKWY STE 601 | | | BIRMINGHAM | AL | 35209-7744 |
| PHILPOT, TROY D | THOMAS KEITH ESQ | PO BOX 830899 | | | TUSKEGEE | AL | 36083-0899 |
| PHIPPS, CINDY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHIPPS, ISAAC | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PHIPPS, KATHY | 629 W GARLAND ST APT 1 | | | | PARAGOULD | AR | 72450-4204 |
| PHIPPS, LEE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PHIPPS, O.W. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PHIPPS, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHOENIX AG | HANNOVERSCHE STRASSE 88 | | | HAMBURG, HH 21079 GERMANY | | | |
| PHYSICIANS MUTUAL INSURANCE COMPANY | 2600 DODGE ST | | | | OMAHA | NE | 68131-2671 |
| PIACENTINE, EDWARD CARL | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| PIANKA, CHESTER ALEXANDER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIANTANIDA, KARA | 8593 GREENBACK LN APT 7 | | | | ORANGEVALE | CA | 95662-3951 |
| PIASECKI, STEPHEN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PIASTA, MICHAEL | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PIATT, DENNIS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PIATT, GEORGE S | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| PIATT, HENRY | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PIBAL, BRIAN | PO BOX 102 | | | | LYTTON | IA | 50561-0102 |
| PICCIRILLO, BART | KORNSTEIN, IRA S | 24 PARK AVENUE | | | WEST ORANGE | NJ | 07052 |
| PICCOLO, EUGENE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PICHON, LEON ROLAND | ROUSSEL GEROLYN P | 1710 CANNES DR | | | LA PLACE | LA | 70068-2407 |
| PICK, JASON | STATE FARM INSURANCE | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| PICKEL, KORY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PICKELL, DONALD | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| PICKENS, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PICKENS, EUGENE C | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PICKENS, GEORGE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PICKENS, RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PICKENS, SYLVIA | 12122 FALCOLM LANE | | | | HOLLAND | MI | 49424 |
| PICKER, ROY | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| PICKERING, GARRY | 375 STELLA ST | | | | HOT SPRINGS | AR | 71901-8620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PICKERING, JOSEPH G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PICKETT, BERNETT | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| PICKETT, BRUCE R | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| PICKETT, BRUCE R | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| PICKETT, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PICKETT, LEWIS L | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| PICKETT, MABLE DELOIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PICKETT, MICHAEL A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PICKETT, OTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PICKETT, THOMAS J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PICKETTE, JAMES | 8601 S UNION AVE | | | | CHICAGO | IL | 60620-2138 |
| PICKLESIMER, GEORGE | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| PIEDMONT, ALFRED | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PIEKLO, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PIERBURG INC | 5 SOUTHCHASE CT | | | | FOUNTAIN INN | SC | 29644-9018 |
| PIERCE, AARON RAY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PIERCE, BURMA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PIERCE, CHARLES | 2444 W CERULEAN DR | | | | KUNA | ID | 83634-3491 |
| PIERCE, CLARENCE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIERCE, CLYDE | 3969 PHOENIX RUN RD | | | | SABINSVILLE | PA | 16943-9449 |
| PIERCE, DALE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIERCE, DEBORAH | STEINBERG RONALD A | 30300 NORTHWESTERN HWY STE 100 | | | FARMINGTON HILLS | MI | 48334-3217 |
| PIERCE, DEWEY VERNETTE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIERCE, DORATHA R | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PIERCE, DOUGLAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIERCE, GINA | 1007 SEBILLE DR | | | | ALEXANDRIA | LA | 71303-5707 |
| PIERCE, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PIERCE, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PIERCE, JAMES P | KEYES LAW FIRM | PO BOX 7480 | | | BALTIMORE | MD | 21227-0480 |
| PIERCE, JERRY W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PIERCE, JOHN | FEDULO WILLIAM | THE CURTIS CENTER, SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| PIERCE, KATHRYN | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| PIERCE, RALPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PIERCE, RICHARD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIERCE, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIERCE, ROGER WALTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIERCE, TAWONE | 22903 RIDGEWAY AVE | | | | RICHTON PARK | IL | 60471-2548 |
| PIERCE, TOMMIE | 1911 CENTRAL AVE | | | | KANSAS CITY | KS | 66102-4812 |
| PIERCE, WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PIERCE,JEFFERY J | 2060 RUSTIC RD | | | | DAYTON | OH | 45405-3233 |
| PIERCY, DOUG | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PIERCY, JERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PIERCY, JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PIERI, PHILLIP | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIEROG, JAMES | 1208 PARK MANOR BLVD | | | | ENDWELL | NY | 13760-1924 |
| PIERORAZIO, ANTONIO D | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| PIERRE LOUIS, JEAN | 2421 JACKSON BLUFF RD 216 B | | | | TALLAHASSEE | FL | 32304-4537 |
| PIERRO, JOHN | NEIMAN JOSEPH H | 17936 80TH RD | | | JAMAICA | NY | 11432-1402 |
| PIERSOL, DARLENE | 202 PLANTATION DR | | | | MINERAL WELLS | WV | 26150-9635 |
| PIERSON AUTOMOTIVE INC | COOPER & ELLIOTT | 17 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 |
| PIERSON, BRENDA | COOPER & ELLIOTT | 17 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 |
| PIERSON, DAVID | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PIERSON, DOUGLAS | 5080 ADRIANA CT | | | | CENTER VALLEY | PA | 18034-9328 |
| PIERSON, JAMES | COOPER & ELLIOTT | 17 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 |
| PIERSON, LOREL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIERUCKI, CONRAD | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| PIES, DELWIN | 45187 138TH ST | | | | WAUBAY | SD | 57273-7817 |
| PIETRAMALA, MICHAEL A | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PIETRO, CARLYLE | FRENCH & MUDD | ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940 | | | ST LOUIS | MO | 63102 |
| PIETROMICA, DINO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PIETRUNTI, MICHAEL | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PIETRYGA, NORBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIGEE, PERCY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PIGFORD, HOWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIGGIE, JEFFREY | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| PIGGOTT, CECIL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIGNATORE, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIGOTT, WILLIAM | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| PIGUET TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| PIINCHER, CLIFFORD E | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| PIKE, CLAUDE | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| PIKE, JESSE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PIKE, RANDY | MEIER RICHARD A | 30300 NORTHWESTERN HWY SUITE 320 | | | FARMINGTON HILLS | MI | 48334 |
| PIKORIS, JOSEPH | STROOCK & STROOCK & LAVAN | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PIKULA, KENNETH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PILAFAS, DEAN | OLTMAN & MAISEL, P.C. | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| PILAFAS, GREG | 7912 W 99TH ST | | | | HICKORY HILLS | IL | 60457-2319 |
| PILARSKI, DAVID A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PILKENTON, ROBERT | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| PILKINGTON NORTH AMERICA INC | 11700 TECUMSEH CLINTON RD | | | | CLINTON | MI | 49236-9541 |
| PILKINGTON NORTH AMERICA INC | 300 NORTHRIDGE DR | | | | SHELBYVILLE | IN | 46176-8954 |
| PILLERA, MICHAEL | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| PILLSBURY, JOSHUA | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| PIMENTEL, HERMANO C | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| PINA, JOSE | 11344 LOMA LINDA CIR | | | | EL PASO | TX | 79934-4144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PINCI, DONALD S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PINCKNEY, JESSE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PINCURA, LEONARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PINCZKOWSKI, GORDON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PINDAR, OSCAR M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PINE, JEFFREY | 699 SILVER SANDS RD | | | | EAST HAVEN | CT | 06512-4635 |
| PINEAU, FRANCIS | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| PINEDA, MARIA HILDA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| PINEDA, RUBEN | 12301 STUDEBAKER RD | | | | NORWALK | CA | 90650-2273 |
| PINELLAS COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 10832 | TAX COLLECTOR | | CLEARWATER | FL | 33757-8832 |
| PING, DONNA | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| PINGEL, VERN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PINHOE, LILLY | 214 JACKSON AVE | | | | LAS VEGAS | NV | 89106-3022 |
| PINION, BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PINION, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PINK, BENJAMIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PINKARD, ROSIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PINKSTON, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PINNACLE MOLDED PLASTICS CORP | 2170 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49686-9278 |
| PINNACLE MOLDED PLASTICS CORP. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 30201 CHICAGO ROAD | | | WARREN | MI | 48903 |
| PINNOW, WAYNE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PINO, LEONARD S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PINSON, AUBREY D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PINTO-GROSS,TONNA M | 6590 APPLETON CT | | | | MIDDLETOWN | OH | 45044-8841 |
| PIO, LORENZO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PIONEER-STANDARD ELECTRONICS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 371287 | | | PITTSBURGH | PA | 15250-7287 |
| PIPER, ELMER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PIPER, ERNEST | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PIPES, DAVID | YOUNG DONNI E | 1555 POYDRAS ST STE 1700 | | | NEW ORLEANS | LA | 70112-3706 |
| PIPKIN, CATHERINE | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| PIPKIN, JACK A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PIPKIN, MILTON D | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PIPKIN, WILLIAM HOLLIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PIPLICA, NICK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PIPPIN, BRENDA | JOHN MODRZEJEWSKI | 431 6TH ST | | | ROCHESTER | MI | 48307-1401 |
| PIPPO, SHARON | PO BOX 5546 | | | | SAGINAW | MI | 48603-0546 |
| PIQUE, GODOFREDO | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PIRKLE, JENNICA | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| PIRNAK, JOSEPH T | HOAGLAND LONGO MORAN DUNST & DUKAS | 156 WILLIAM STREET 11TH FLOOR | | | NEW YORK | NY | 10038 |
| PISANCHYN, DAVID | PERRY CHERNOSKY & ASSOCIATES CO LPA | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| PISANCHYN, SHARON | PERRY CHERNOSKY & ASSOCIATES CO LPA | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| PISANI, CAROL | 42 MARIBETH DR | | | | JOHNSTON | RI | 02919-5230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PISAPIA, DOTTIE | 321 W. KIMBERLY RD | | | | DAVENPORT | IA | 52806-5916 |
| PISCITELLI, LOUIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PISKALDO, THEODORE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PISTONE, VINCENT D | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PITCHER, JAMES V | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PITNEY BOWES CREDIT CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3020 OLD RANCH PARKWAY # 410 | | | SEAL BEACH | CA | 90740 |
| PITRONE, MARSHA | 2560 E MAIN RD | | | | PORTSMOUTH | RI | 02871-4064 |
| PITSCTICK, NEIL | 1118 ABERCORN ST | | | | NORMAL | IL | 61761-5752 |
| PITTELLI, PETER A | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PITTIGLIO, DAYNA | 109 SUNSET CIR | | | | NORTH WATERBORO | ME | 04061-4672 |
| PITTINGER, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PITTMAN, CLAUDINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PITTMAN, ELOUISE | 404 GLEN IRIS DR NE | | | | ATLANTA | GA | 30308-2919 |
| PITTMAN, HOWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PITTMAN, KEVIN | 922 COUNTRY CLUB DR | | | | SAINT LOUIS | MO | 63121-2447 |
| PITTMAN, ROBERT L | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| PITTMAN, SHAWNA L | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| PITTMAN, STEVEN | 7518 W MINNEZONA AVE | | | | PHOENIX | AZ | 85033-1218 |
| PITTROFF, CONRAD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PITTROFF, ROBERT NORMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PITTS, ARTHUR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PITTS, BOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PITTS, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PITTS, DANNY T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PITTS, DONALD JOE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PITTS, J | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PITTS, J T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PITTS, JAMES R | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| PITTS, JAMES W | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| PITTS, KENNETH | 3882 TEACHERS LN APT 1 | | | | ORCHARD PARK | NY | 14127-4004 |
| PITTS, LYNETTE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| PITTS, MADISON | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| PITTS, PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PITTSBURG GLASS WORKS INC | 5875 NEW KING CT | | | | TROY | MI | 48098-2692 |
| PITTSBURGH GLASS WORKS INC | 150 FERRY ST | | | | CREIGHTON | PA | 15030-1101 |
| PITTSBURGH GLASS WORKS INC | 831 LONE STAR DR | | | | O FALLON | MO | 63366-1902 |
| PITTSBURGH GLASS WORKS LLC | 5064 STATE RTE 30 | | | | CRESTLINE | OH | 44827 |
| PITTSBURGH GLASS WORKS LLC | 5064 STATE RTE 30 | | | | CRESTLINE | OH | 44827 |
| PITTSBURGH GLASS WORKS LLC | 5066 STATE RTE 30 | | | | CRESTLINE | OH | 44827 |
| PITTSBURGH GLASS WORKS LLC | 5875 NEW KING CT | | | | TROY | MI | 48098-2692 |
| PITTSBURGH GLASS WORKS LLC | PO BOX 269 | 5066 STATE RTE 30 | | | CRESTLINE | OH | 44827-0269 |
| PITTSBURGH GLASS WORKS ULC | 222 CHURCH ST S | | ALLISTON ON L9R 1W1 CANADA | | | | |
| PITTSBURGH GLASS WORKS ULC | 560 CONESTOGA BLVD | | CAMBRIDGE ON N1R 7P7 CANADA | | | | |
| PITTSBURGH MFD OPERATIONS | DAN WELTON | 1451 LEBANON SCHOOL RD | | | WEST MIFFLIN | PA | 15122-3431 |
| PITTSBURGH STEELERS SPORTS, INC. | MR. TONY QUATRINI | 100 ART ROONEY AVENUE, PITTSBURG | | | PITTSBURGH | PA | 15212 |
| PITTSFORD, JAMES | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| PITTSINGER, GENE M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIVETZ, GEORGE E | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| PIWOWAR, HARRY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PIZZANO, ROBERTO | CABALLERO MARIO | 10109 HAMMERLY BLVD | | | HOUSTON | TX | 77080-5009 |
| PIZZELLA, ANTHONY N | RYAN JOHN T & ASSOCIATES | GARDEN CITY CENTER - 100 QUENTIN ROOSEVELT BLVD - SUITE 201 | | | GARDEN CITY | NY | 11530 |
| PIZZO, FRANK | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| PLACE, DALE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PLACE, LAWRENCE E., | SLAUGHTER EDWARD | 360 PLACE OFFICE PARK - STE 145 | | | ARLINGTON | TX | 76006 |
| PLACEK, WILLARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLACER COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 7790 | TAX COLLECTOR | | AUBURN | CA | 95604-7790 |
| PLACZEK, JOHN | 20439 CATALPA CT | | | | CREST HILL | IL | 60403-0735 |
| PLAGENS, IRVIN | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| PLANK, JACK | SHUMWAY G LYNN LAW OFFICES OF | 4647 N 32ND ST STE 230 | | | PHOENIX | AZ | 85018-3347 |
| PLANT, ELWOOD, | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| PLANT, LEON | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PLANTERRA TROPICAL GREENHOUSES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7315 DRAKE RD | | | WEST BLOOMFIELD | MI | 48322-3164 |
| PLANTZ, PERRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLAQUEMINES PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 8056 HIGHWAY 23 STE 201C | | | BELLE CHASSE | LA | 70037-2403 |
| PLASKETT, WILLIAM | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| PLASTCOAT LTD. | JOE FUERST | DECOMA INTERNATIONAL | 26 KENVIEW BLVD | BRAMPTON ON CANADA | | | |
| PLASTCOAT LTD. | JOE FUERST | DECOMA INTERNATIONAL | 26 KENVIEW BLVD | ELORA ON CANADA | | | |
| PLASTECH | 2500 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2983 |
| PLASTECH | 38100 ECORSE RD | | | | ROMULUS | MI | 48174-5306 |
| PLASTECH | N/A | | | | | | |
| PLASTECH ENGINEERED PRODUCTS | 2500 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2983 |
| PLASTECH ENGINEERED PRODUCTS | MARK ROBERTSON | 539 NORTH BELVEDERE ROAD | | | WYANDOTTE | MI | 48192 |
| PLASTECH ENGINEERED PRODUCTS I | 835 MASON AVE | | | | DEARBORN | MI | 48124 |
| PLASTECH ENGINEERED PRODUCTS INC | 835 MASON AVE | | | | DEARBORN | MI | 48124 |
| PLASTECH EXTERIOR SYSTEMS INC | 396 STATE HIGHWAY 34 E | | | | WINNSBORO | SC | 29180-7089 |
| PLASTECH MORAINE | MARK ROBERTSON | 2350 DRYDEN RD | | | MORAINE | OH | 45439-1736 |
| PLASTECH MORAINE | MARK ROBERTSON | 2350 DRYDEN ROAD | | | KOKOMO | IN | 46904 |
| PLASTIC MOLD TECHNOLOGY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4201 BROADMOOR AVE SE | | | KENTWOOD | MI | 49512-3934 |
| PLASTIC OMNIUM | 1050 WILSHIRE DRIVE | | | | TROY | MI | 48084 |
| PLASTIC OMNIUM AUTO EXTERIORES SA D | AV INDUSTRIA DE LA TRANSFORMATCION | NO 3150 COL PARQUE INDUSTRIAL | | RAMOS ARIZPE  COAHUILA, CZ 25900 MEXICO | | | |
| PLASTIC OMNIUM AUTO EXTERIORES SA DE CV | AVENIDA LAUREL #235 | | | SILAO, GJ 36270 MEXICO | | | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | 11 BOULDEN CIR | | | | NEW CASTLE | DE | 19720-3400 |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | 5100 OLD PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625-1314 |
| PLASTIC OMNIUM AUTOMOTIVE NV | GRENSSTRAAT 10 | | | HERENTALS, BL 2200 BELGIUM | | | |
| PLASTIC PLATERS LLC | 9921 CLINTON RD | | | | CLEVELAND | OH | 44144-1086 |
| PLASTIC TRIM INTERNATIONAL INC | 3909 RESEARCH BLVD | | | | DAYTON | OH | 45430-2109 |
| PLASTIC TRIM INTERNATIONAL INC | 935 AULERICH RD | | | | EAST TAWAS | MI | 48730-9565 |
| PLASTIC TRIM INTERNATIONAL, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 27611 HALSTED RD | | | FARMINGTON HILLS | MI | 48331-3511 |
| PLASTICOS AUTOMOTRICES DE SAHAGUN SA DE CV | DOMICLIO CONOCIDO COREDEOR INDSN CD FRAY BERNARDINO DE | | | SAHAGUN MEXICO HGO CP 43990 | | | |
| PLATEK, JOSEPH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PLATINUM WRENCH AUTOMOTIVE INC | HOWIE SACKS & HENRY LLP | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H 2Y4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLATT, ALLAN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLATT, CHARLES J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PLATT, ERIC | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| PLATT, RYAN | 19 JOHN ST | | | | WINSTED | CT | 06098-1011 |
| PLATTE COUNTY COLLECTOR | ADMINISTRATION BUILDING | 415 THIRD ST. | SUITE 40 | | PLATTE CITY | MO | 64079 |
| PLAUNTY, DAVID | TAPSCOTT WILLIAM K JR | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| PLAUS, DAVID | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PLAXICO, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PLAZA PONTIAC BUICK GMC, INC. | JAMES GILL | 1588 COLUMBUS PIKE | | | DELAWARE | OH | 43015-2722 |
| PLEASANT, M L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLEASANT, PAULA | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| PLEHN, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PLESS, KURT | DARABI, PARVIZ | 500 AIRPORT BLVD STE 100 | | | BURLINGAME | CA | 94010-1980 |
| PLESS, LISA | DARABI, PARVIZ | 500 AIRPORT BLVD STE 100 | | | BURLINGAME | CA | 94010-1980 |
| PLETCH, BILL | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| PLETTENBERG, BILL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PLETZ, BETTY L | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| PLETZ, WALTER L | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| PLEVA, JOSEPH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLISKE, THOMAS A | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PLOECKELMANN, SIDNEY WILLIAM | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| PLOTKIN, MURRAY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PLOWMAN, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PLUCHINSKY, BERNARD J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| PLUCHINSKY, PAUL P | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| PLUCINSKI, ANTHONY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PLUMB, HOWARD G | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| PLUMB, WALLACE D | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| PLUMLEY, JOHNNIE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLUMLEY, OTIS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLUMLEY, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLUMMER, CARL R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PLUMMER, GERALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLUMMER, JOHN S | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| PLUMMER, MINELL D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PLUMMER, PAUL T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PLUMMER, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLUNKETT, LOIS | 202 W VINE SHERIDAN | | | | SHERIDAN | AR | 72150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLUTH, RICHARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLUTRO, JOHN K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLYLER, BRIDGETT | CORINNE KABEL STATE FARM | PO BOX 10003 | | | DULUTH | GA | 30096-9403 |
| PLYMOUTH PLATING WORKS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 42200 JOY RD | | | PLYMOUTH | MI | 48170-4636 |
| PLYMOUTH TOWNSHIP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 700 BELVOIR RD | | | PLYMOUTH MEETING | PA | 19462-2578 |
| PME COMPANIES, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13870 E 11 MILE RD | | | WARREN | MI | 48089-1471 |
| PNC LEASING LLC | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | 79 SOUTH MAIN STREET, 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| PNC LEASING, LLC | US BANK TRUST NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 303 N BROADWAY | | BILLINGS | MT | 59101 |
| POCHOCKI, LEONARD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POCHYLSKI, JAMES | 626 CINDY LN | | | | BUFFALO | NY | 14224-2403 |
| PODANY, MIKE | 82469 565 AVE | | | | LEIGH | NE | 68643-4341 |
| PODAWILTZ, JOHN ALBERTY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PODBIELSKI, LEONARD | HOLTH KOLLMAN & GOLEMBESKI | 58 HUNTINGTON ST. | | | NEW LONDON | CT | 06320 |
| PODBIELSKI, THERESE | HOLTH KOLLMAN & GOLEMBESKI | 58 HUNTINGTON ST. | | | NEW LONDON | CT | 06320 |
| PODER ENTERPRISE | EDUARDO MICHELSEN DELGADO | 6355 NW 36TH ST | | | VIRGINIA GARDENS | FL | 33166-7027 |
| PODGORAK, THOMAS A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PODLASEK, GIOVINA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PODLASIAK, RICHARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PODSCHWEIT, DONALD L | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PODSIALDO, FRANK | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| POE, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POE, ROGER D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| POEHNER, FREDERICK W | 3614 BERRY AVE APT 1B | | | | DREXEL HILL | PA | 19026-2345 |
| POEPKE, PETER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POETTING, MILTON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POFFENBERGER,MARY | 247 S HEINCKE RD | | | | MIAMISBURG | OH | 45342-3558 |
| POFFENROTH, LEON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| POGACNIK, VINCENT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POGUE, BRYAN | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| POGUE, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POGUE, JASON | 1437 S WAUSAU ST | | | | WARSAW | IN | 46580-6080 |
| POH, KRISTINA | 1990 MILBORO DR | | | | POTOMAC | MD | 20854-6126 |
| POHL, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POHLKAMP, DAVID | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| POHLKAMP, LEE | 28052 93RD ST | | | | PIERZ | MN | 56364-7639 |
| POHORESKY, WILLIAM | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| POINDEXTER, EARL BENSON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POINDEXTER,ANTHONY E | 87 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| POINER, DARRYL | KAHN & ASSOCIATES LLC | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| POINER, SHERRY | KAHN & ASSOCIATES LLC | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POINTE COUPEE PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 290 | | | NEW ROADS | LA | 70760-0290 |
| POINTEK, THOMAS | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| POINTER, ANDREW L | FAIT MARY JANE | 656 W RANDOLPJ STREET SUITE 500W | | | CHICAGO | IL | 60661 |
| POINTER, ANDREW L | ISQUITH FRED T | 270 MADISON AVENUE 10TH FLOOR | | | NEW YORK | NY | 10016 |
| POIRIER, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| POIROUX, HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| POIST, JEFFERY | 5183 WATERTANK RD | | | | GLENVILLE | PA | 17329-8972 |
| POJAR, CLIFFORD | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| POKLEMBA, JOSEPH | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| POKRYWKA, ROBERT LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POL, RUBEN | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | | | MIAMI | FL | 33131 |
| POL, RUBEN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| POLACH, JOSEY | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| POLACK, ANDREW | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| POLACK, JOHN | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| POLAND SPRING DIV NESTLE WATERS N AMERICA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 |
| POLAND, GENE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POLAND, JACKIE RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| POLAND, WILLARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POLCHLOPEK, EDWARD A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| POLEET, ROBERT | 3980 WASHINGTON ST | | | | ROSLINDALE | MA | 02131-1239 |
| POLELLO, MICHAEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| POLENAVITCH, ANDREW | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| POLEON, ANDERSON | ROHN LEE J LAW OFFICES OF | PO BOX 224589 | 7 KING ST, | | CHRISTIANSTED | VI | 00822-4589 |
| POLICY IMPACT COMMUNICATIONS | MR. JOHN M. HADDOW | 1401 K ST NW STE 600 | | | WASHINGTON | DC | 20005-3410 |
| POLILLO, PASKY | KELLER FISHBACK LLP | 28720 ROADSIDE DR STE 201 | | | AGOURA HILLS | CA | 91301-3319 |
| POLING, LOWELL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POLING, REX C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POLING, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POLING, WARREN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POLIT, DEVON | BARNES & FARRELL | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| POLIT, JONATHAN | BARNES & FARRELL | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| POLITES, LEON | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| POLK, ALFONSO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| POLK, R L & CO | 26955 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033 |
| POLK, SAMMIE LEE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| POLK, VAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| POLL, H ELECTRIC CO, THE | 8 N SAINT CLAIR ST | PO BOX 557 | | | TOLEDO | OH | 43604-1028 |
| POLLACK, AUDREY J | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| POLLACK, SUSAN | 38760 N SPUR CROSS RD | | | | CAVE CREEK | AZ | 85331-8591 |
| POLLAND, ROBERT A | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| POLLARD, ANDREA | KAHN & ASSOCIATES LLC | 25 MALL RD STE 300 | | | BURLINGTON | MA | 01803-4145 |
| POLLARD, ANNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| POLLARD, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| POLLARD, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLLARD, MICHAEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| POLLARD, SHANE | 2664 E 400 S | | | | LEBANON | IN | 46052-9641 |
| POLLARD, STANLEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POLLARD, STEVE | 5419 E 96TH ST N | | | | SPERRY | OK | 74073-4535 |
| POLLINS, VICKY P | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | 101 MULBERRY STREET EAST | | HAMPTON | SC | 29924-0457 |
| POLLOCK RESEARCH & DESIGN INC | 1146 SALEM PKWY | | | | SALEM | OH | 44460-1063 |
| POLLOCK, BOB | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| POLLOCK, JACK T | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| POLLOCK, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POLLOCK, ROBERT E | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| POLLOCK,RONALD R | 1891 TAHOE DR | | | | XENIA | OH | 45385-1161 |
| POLLOM, ROY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POLMOTORS SP ZOO | MANZANCOWICE 57 K | | JASIENICA, SL 43-39 POLAND (REP) | | | | |
| POLOMCHAK, ASHLEY | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| POLOMSKY, JOHN | 35249 ELDER ST | | | | NORTH RIDGEVILLE | OH | 44039-4612 |
| POLSINELLI, JOSEPH S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POLT, ANDREW | 3136 N 58TH ST | | | | OMAHA | NE | 68104-3449 |
| POLUMBO, DOMINIC J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| POLUMBO, RICHARD | HIDAY & RICKE PA | PO BOX 550858 | | | JACKSONVILLE | FL | 32255-0858 |
| POLYTEC HOLDINGS AG | LINZER STRASSE 50 | | HORSCHING  OBEROSTERREICH 4063 AUSTRIA | | | | |
| POLYTECH NETTING IND DE MEXICO SA D | AV UNIONES #1700 | | MATAMOROS , TM 87310 MEXICO | | | | |
| POLYTECH NETTING IND DE MEXICO SA D | AV UNIONES #1700 | | MATAMOROS TM 87310 MEXICO | | | | |
| POLZ, HENRY | SNECKENBERT, THOMPSON & BRODY | 161 N CLARK ST STE 3575 | | | CHICAGO | IL | 60601-3214 |
| POMPA, ARMANDO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POMRANKY, DAVID A | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| POMYKACZ, FREDERICK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| POND, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PONDER CUMMINS GRAHAM, AMY K | HENNEN HECK LLP | PO BOX 2135 | | | MONROE | LA | 71207-2135 |
| PONDER, ALEXIS DIANE | DENNIS HENNEN | PO BOX 2135 | 1505 ROYAL AVE | | MONROE | LA | 71207-2135 |
| PONDER, ERIC | EAST, HOWARD | PO BOX 1092 | | | ANNISTON | AL | 36202-1092 |
| PONDER, SAVANNAH | EAST, HOWARD | PO BOX 1092 | | | ANNISTON | AL | 36202-1092 |
| PONDER, SAVANNAH KAY | HENNEN HECK LLP | PO BOX 2135 | | | MONROE | LA | 71207-2135 |
| PONDER, WILLIAM CHRISTOPHER | HENNEN HECK LLP | PO BOX 2135 | | | MONROE | LA | 71207-2135 |
| PONDS, HARRY N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PONINSKI, MICHAEL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PONTIAC CEILING & PARTITION | (SUBCONTRACTOR TO BRENCAL CONTRACTING) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 715 AUBURN AVE | | PONTIAC | MI | 48342-3306 |
| PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY | 58 EAST PIKE STREET | | | | PONTIAC | MI | 48342 |
| PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY | ARGONAUT HOLDINGS, INC. | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BUILDING | DETROIT | MI | 48202-3220 |
| PONTIAC ELECTRIC MOTOR WORKS | 224 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1854 |
| PONTIAC GENERAL BUILDING AUTHORITY | BARTON-MALOW | PO BOX 5200 | | | DETROIT | MI | 48205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PONTIAC GROWTH GROUP | HONIGMAN MILLER SCHWARTZ AND COHN LLP | 660 WOODWARD AVE | 2290 FIRST NATIONAL BUILDING | | DETROIT | MI | 48226 |
| PONTIAC LETTER SHOP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4887 HIGHLAND RD | | | WATERFORD | MI | 48328-1141 |
| PONTIAC RANCH INC. | GEORGE GEE BUICK-PONTIAC-GMC | GEORGE GEE | 21502 E GEORGE GEE AVE | | LIBERTY LAKE | WA | 99019-7623 |
| PONTIAC, MI | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| POOL, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| POOLE, ALLEN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| POOLE, DAMIENE | 5539 BRANDON RD | | | | SHREVEPORT | LA | 71107-8201 |
| POOLE, DIANNE | KAHN & ASSOCIATES | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| POOLE, GEORGE | KAHN & ASSOCIATES | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| POOLE, GEORGE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POOLE, GERARDO | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| POOLE, HARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POOLE, JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| POOLE, JOSEPH S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POOLE, KENNETH GORDON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| POOLE, ROBERT E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| POOLE, ROBERT L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| POOLE, STEVEN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| POOLER,GRACE LYNN | 429 GRAMONT AVE | | | | DAYTON | OH | 45417-2327 |
| POOLEY INC | 207 W HURON ST | | | | BUFFALO | NY | 14201-2388 |
| POOLEY, DAWN | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| POOLEY, MARK H | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| POORBAUGH, KENNETH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| POORE, JOHN C | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| POORE, NELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| POP, BOBBY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| POPE, BENNIE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POPE, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POPE, FRANKLIN | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| POPE, GEORGE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POPE, KENNETH G | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| POPE, MARGARET | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POPE, MARY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| POPE, MICHAEL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| POPE, OLLIE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| POPE, RAYMOND | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| POPE, RICHARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POPE, WILLIS HENDERSON | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| POPE,B ANDRE | 10139 N WABASH AVE | | | | KANSAS CITY | MO | 64155-2965 |
| POPEJOY, STEPHANIE | 1837 HIGHWAY 69A | | | | CAMDEN | TN | 38320-1179 |
| POPICH, JOSEPH | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| POPICHAK, PETER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POPKINS, JOHN | 2001 HARRISON AVE | | | | ORLANDO | FL | 32804-5447 |
| POPP, RICHARD D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POPP, ROBERT | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| POPPEMA, JAMES | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| POPPERT, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POPULUS GROUP LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 850 STEPHENSON HWY STE 500 | | | TROY | MI | 48083-1174 |
| POPWELL, PHILLIP LEE | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| PORATH, JODI | 700 W RIDGEWAY AVE LOT 205 | | | | CEDAR FALLS | IA | 50613-9578 |
| PORCELLA, JOHN O | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PORRAS, ISRAEL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PORRAS, MIGUEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PORRETT INVESTMENTS, LLC | GARY PORETT, SR. | 5510 CLIO RD | | | FLINT | MI | 48504-6860 |
| PORRETT INVESTMENTS, LLC | HENNEKE, MCKONE, FRAIM & DAWES, P.C. | ATTN: SCOTT R. FRAIM, ESQ. | 2377 S LINDEN RD STE B | | FLINT | MI | 48532-5430 |
| PORRETT INVESTMENTS, LLC | HENNEKE, MCKONE, FRAIM & DAWES, PC | SCOTT R. FRAIM, ESQ. | 2377 S LINDEN RD STE B | | FLINT | MI | 48532-5430 |
| PORTELLO, ANTHONY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PORTER JR,CHARLES W | 584 SAXONY DR | | | | XENIA | OH | 45385-1749 |
| PORTER, AMANDA | FRISCHHERTZ & ASSOCIATES LLC | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| PORTER, AMY | 24 MICHAEL DR | | | | CARMEL | ME | 04419-3045 |
| PORTER, ANGELIE | 39611 DETROIT ST | | | | HARRISON TOWNSHIP | MI | 48045-1837 |
| PORTER, ARLIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PORTER, BRYAN | AVIS BUDGET GROUP | 3 CENTURY DR | | | PARSIPPANY | NJ | 07054 |
| PORTER, CARL E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PORTER, CATHERINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PORTER, CHARLOTTE | 2851 SUNRISE AVE APT 120 | | | | LAS VEGAS | NV | 89101-7734 |
| PORTER, CLARENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PORTER, DANA SUE | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| PORTER, DAVID | 12071 COWBOYS CT | | | | FISHERS | IN | 46037-7002 |
| PORTER, FRANKLIN | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| PORTER, HOWARD | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PORTER, IRENE | MARCUS POULLIARD | 11305 ST. CHARLES AVE | | | NEW ORLEANS | LA | 70130 |
| PORTER, JACK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PORTER, JERRY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| PORTER, JERRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PORTER, KIMBERLY | 6916 QUARTERHORSE DR | | | | SPRINGBORO | OH | 45066-7782 |
| PORTER, KRYSTAL | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| PORTER, LILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PORTER, LIONEL | FRISCHHERTZ & ASSOCIATES LLC | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| PORTER, MICHELLE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PORTER, MIKE | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| PORTER, RAYMOND LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PORTER, RICHARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PORTER, RICHARD W | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PORTER, RUBEN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PORTER, SAMUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PORTER, TYRA | 146 S MAPLE ST | | | | AKRON | OH | 44302-1605 |
| PORTER, WALTON P | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PORTER, WAYNE | FRISCHHERTZ & ASSOCIATES LLC | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| PORTER, WESLEY L | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PORTER, WILLIAM | 2426 ARLINE ST | | | | WEST COVINA | CA | 91792-2164 |
| PORTER, WILLIAM | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| PORTER, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PORTER,MARSHA S | 858 E CHURCH ST | | | | XENIA | OH | 45385-3018 |
| PORTERFIELD, CECIL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PORTERFIELD, CONNIE | JESS R. SANTIAGO | PARKER & STANBURY 444 SOUTH FLOWER STREET 19TH FLOOR | | | LOS ANGELES | CA | 90071 |
| PORTERFIELD, JERRY R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PORTERFIELD, LLOYD R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PORTILLO, HARISSA | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| PORTIS, FRED | 58 HARNEYWOLD DR | | | | SAINT LOUIS | MO | 63136-2402 |
| PORTLAND GENERAL ELECTRIC | PO BOX 4438 | | | | PORTLAND | OR | 97208-4438 |
| PORTREY, GARY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PORTUES, DONALD S | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| POSADNY,ROY S | 1515 WIKEL RD | | | | ELDORADO | OH | 45321-9767 |
| POSEDEL, JOSEPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| POSEY, JIM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| POSEY, KENNETH C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| POSEY, MICHAEL | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| POSEY, NUMON S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POSLEY, LEAMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| POSS, AMBROSE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| POSSEE, SAMUEL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POST, MATTHEW J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| POST, NATHAN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| POST, ROBERT | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| POST,JEFFREY M | 4712 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3352 |
| POSTER, STANLEY J | EARLY LUDWIG SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| POSTON, DONALD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POSTON, SAMUEL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POSTON, THOMAS P | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| POTE, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POTE, WILLIAM J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| POTISEK, ALBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POTTER, CAROLE | 1015 RICHVIEW CIRCLE | | | | CAROLLTON | TX | 75007 |
| POTTER, ERNEST | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POTTER, JOHN H | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POTTER, JOSEPH G | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| POTTER, NORMOND | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| POTTER, RANDY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POTTER, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POTTER, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POTTS, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POTTS, TED M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| POTTS, TOMMY FRANKLIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| POULIN, SHARON L | RODMAN RODMAN & SANDMAN | 442 MAIN ST STE 300 | | | MALDEN | MA | 02148-5122 |
| POULTON, SID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POUND, DANIELLE | 13210 45TH AVE N | | | | MINNEAPOLIS | MN | 55442-2342 |
| POUND, ERNEST P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POUND, KENNETH H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POUND, MICHAEL | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| POUND, RUSSELL | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| POUNDERS, JAMES N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POUNDS, GUY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| POUNDS, JACK | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| POWE, ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| POWE, SHELTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| POWELL, BRIAN | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| POWELL, CHAKA | 12789 MANOR | | | | MANOR | MI | 48328 |
| POWELL, CRAIG | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POWELL, DAVID W | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| POWELL, DEMPSEY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POWELL, EARNEST | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| POWELL, EDITH MAE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| POWELL, EVAN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POWELL, FRANKLIN D | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| POWELL, JOE MACKIE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| POWELL, LAWRENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POWELL, LUCY | 6282 COUNTRY RD 690 | | | | QUITMAN | MS | 39355-8992 |
| POWELL, MARLON | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| POWELL, MATTHEW ALLEN | GORBERG & ASSOCIATES PC DAVID J | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| POWELL, NEKIAL | 105 EAST LOUIS | | | | CRYSTAL SPRINGS | MS | 39059 |
| POWELL, NICOLE | 1685 TALISMAN LN | | | | SAINT LOUIS | MO | 63138-1257 |
| POWELL, ORIS C | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| POWELL, OSCAR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| POWELL, PATRICIA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POWELL, ROBERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| POWELL, RONALD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| POWELL, TRACEY | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWELL, VICTOR | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| POWELL, WAYNE EZEKIEL | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| POWELL, WILLIAM P | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| POWELL,GREGORY P | 5 VICKWOOD LN | | | | TROTWOOD | OH | 45426-3025 |
| POWER & ASSOCIATES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| POWER LUBE INJECTION INC | 1509 RAPIDS DR | PO BOX 044051 | | | RACINE | WI | 53404 |
| POWER LUBE INJECTION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4051 | | | RACINE | WI | 53404 |
| POWER, DALE | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| POWER-MOTION SALES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 652 AXMINISTER DR | | | FENTON | MO | 63026-2906 |
| POWERS, ARTHUR O | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| POWERS, CHRIS | 7500 W BROAD ST | | | | RICHMOND | VA | 23294-3608 |
| POWERS, DAVID A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POWERS, EDWARD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POWERS, HARRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POWERS, JAMES W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| POWERS, PAUL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POWERS, SCOTT | 6612 183RD ST | | | | CHIPPEWA FALLS | WI | 54729-6435 |
| POWERS, THOMAS E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| POWERS, WILLIAM W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POWERTECH SYSTEMS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 351507 | | | TOLEDO | OH | 43635-1507 |
| POWERTEX SPORTSWEAR INC | 5651 STATE ROAD 93 | | | | EAU CLAIRE | WI | 54701-9618 |
| POWLEDGE, ADAM | TODD TRACY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE, AMBER | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE, AUSTIN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE, CHRISTIAN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE, DORIS | BUZBEE LAW FIRM | 104 21ST STREET | | | GALVESTON | TX | 77550 |
| POWLEDGE, DORIS | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE, ISAAC | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE, RACHAEL | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE, RONALD ALTON | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEY, DANNY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POZNANOVICH, LEO J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| POZNER, SAM | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| POZZAY, FRANK | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PPG CANADA INC | REXANNE MOORE | 560 CONESTOGA BLVD | CAMBRIDGE ON CANADA | | | | |
| PPG CANADA INC | REXANNE MOORE | 560 CONESTOGA BLVD | CORUNNA ON CANADA | | | | |
| PPG INDUSTRIES | HELEN VACHON | 222 CHURCH STREET SOUTH | | | SANDUSKY | OH | 44870 |
| PPG INDUSTRIES INC | DAVID FREEMAN | PITTSBURGH PLATE GLASS | 850 SOUTHERN AVENUE | | DUBOIS | PA | 15801 |
| PPG INDUSTRIES INC | REXANNE MOORE | 69000 AL HWY 77 | | | SIDNEY | OH | 45365 |
| PPG INDUSTRIES INC | REXANNE MOORE | MID-OHIO SATELLITE | 5064 SR 30 | | BOLINGBROOK | IL | 60440 |
| PPG INDUSTRIES, INC | REXANNE MOORE | 424 E INGLEFIELD RD | | | UBLY | MI | 48475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PPG INDUSTRIES, INC. | 69000 AL HIGHWAY 77 | | | | TALLADEGA | AL | 35160-6382 |
| PPG INDUSTRIES, INC. | REXANNE MOORE | C/O EXCELL INDUSTRIES, INC | 2200 HELTON DR P.O. BOX 746 | | O FALLON | MO | 63366 |
| PPG INDUSTRIES, INC. | REXANNE MOORE | GLASS GROUP | PO BOX 269 | | NEWARK | DE | 19715-0269 |
| PPG INDUSTRIES, INC. | REXANNE MOORE | GLASS GROUP OEM | 831 LONE STAR DR. | | TIPTON | PA | 16684 |
| PPG INDUSTRIES, INC. | REXANNE MOORE | PO BOX 307 | | | BRUNSWICK | OH | 44212-0307 |
| PRACHICK, MICHAEL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PRADA TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| PRADO, STEPHANIE | 1030 SANDSPRINGS DR | | | | LA PUENTE | CA | 91746-1723 |
| PRAGA TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| PRAIN,BRENT A | 2700 WAYNE AVE | | | | DAYTON | OH | 45420-1835 |
| PRANCE, THOMAS L | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| PRATER, JENNIFER | 14008 MARY DR | | | | NORTHPORT | AL | 35475-2315 |
| PRATER, JERRY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PRATER, JIM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PRATER, LARRY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRATER, TRAVIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRATHER, JERALD | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| PRATHER, LARRY JAMES | 528 N CHEROKEE AVE | | | | CLAREMORE | OK | 74017-6050 |
| PRATT & MILLER CORVETTE RACING | JIM MILLER | 29600 WK SMITH RD | | | NEW HUDSON | MI | 48165-9722 |
| PRATT & MILLER ENGINEERING SERVICES | 29600 WK SMITH RD | | | | NEW HUDSON | MI | 48165-9722 |
| PRATT & WHITNEY MEASUREMENT SYSTEMS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 66 DOUGLAS ST | | | BLOOMFIELD | CT | 06002-3619 |
| PRATT, ANNE MARIE | PO BOX 688 | | | | KALKASKA | MI | 49646-0688 |
| PRATT, FREDERICK M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRATT, HOMER | PARKER MCCAY PA | 7001 LINCOLN DRIVE WEST THREE GREENTREE CENTRE | | | MARLTON | NJ | 08053 |
| PRATT, HOWARD K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRATT, JENNIFER | 625 FULTON ST | | | | JEFFERSONVILLE | IN | 47130-4109 |
| PRATT, JOHN WESLEY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PRATT, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRATT, KOSHENIQUE R | FATONE TIMOTHY F | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| PRATT, MORRIS | 1218 W 4800 S | | | | TAYLORSVILLE | UT | 84123-4321 |
| PRATT, QUAVON | 4210 OAKWOOD RD APT B4 | | | | OAKWOOD | GA | 30566-3376 |
| PRATT, RICHARD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PRATT, ROBERT B | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PRATT, TERRANCE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| PRATT, URSULA | PARKER MCCAY PA | 7001 LINCOLN DRIVE WEST THREE GREENTREE CENTRE | | | MARLTON | NJ | 08053 |
| PRAUSE, DANNY DOUGLAS | SIMON JEFFREY B | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| PRAWL, HOMER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRAYOR, EDMUND | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PRECISION ABRASIVES | 4583 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205-1313 |
| PRECISION AUTOMOTIVE PLASTICS | 2301 W BIG BEAVER RD | | | | TROY | MI | 48084 |
| PRECISION CAST INDUSTRIES LTD | ASSIGNEE PRECISION CAST INDUSTRIES | 2 EXECUTIVE DR STE 440 | | | FORT LEE | NJ | 07024-3307 |
| PRECISION CASTPARTS CORP | 4650 SW MACADAM AVE STE 240 | | | | PORTLAND | OR | 97239-4263 |
| PRECISION CASTPARTS CORP | 4650 SW MACADAM AVE 240 | | | | PORTLAND | OR | 97239-4263 |
| PRECISION LAWNSCAPE CORP | KLIPFEL, REBECCA C | 725 S ADAMS RD STE L-100 | | | BIRMINGHAM | MI | 48009-6999 |
| PRECISION PLASTICS | 2301 W. BIG BEAVER | | | | TROY | MI | 48084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRECISION PLASTICS DIV. WINDSOR MOLD | 2301 W. BIG BEAVER ROAD | | | | TROY | MI | 48084 |
| PREE, CLAUDE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PREE, GERALDINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PREE, WILLIE J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PREFERRED TOOL & DIE CO., INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5400 W RIVER DR NE | | | COMSTOCK PARK | MI | 49321-8925 |
| PREISSLER, ANTHONY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PREKLAS, TERESA L | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| PREMIER AUTOWORKERS INC | 10 W HURON ST STE 200 | | | | PONTIAC | MI | 48342-2194 |
| PREMIER GROUP | 1 N BROADWAY | ATTN ACCOUNTS RECEIVABLE | SUITE 704 | | WHITE PLAINS | NY | 10601-2305 |
| PREMIER MANUFACTURING SUPPOR SERV, INC. | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 |
| PREMIER MANUFACTURING SUPPORT | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 |
| PREMIER MANUFACTURING SUPPORT SERV INC. | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 |
| PREMIER MANUFACTURING SUPPORT SVC | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 |
| PREMIER RELOCATIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 23923 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335-2630 |
| PRENDERGAST, JAMES | DELL & LITTLE LLP | 1274 RXR PLZ | | | UNIONDALE | NY | 11556-1200 |
| PRENDERGAST, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRENDERGAST, LYNNE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRENDERGAST, NANCY | DELL & LITTLE LLP | 1274 RXR PLZ | | | UNIONDALE | NY | 11556-1200 |
| PRENTISS, ARTHUR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PREPUTNICK, WASSIL | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| PRESCHER, ARTHUR | 143 QUEEN ANNES DR | | | | BURLESON | TX | 76028-0511 |
| PRESCO YK | 5-2-1 MINAMI ISHIUCHI | | HIROSHIMA 731 5108 JAPAN | | | | |
| PRESCO YK | 5-2-1 MINAMI ISHIUCHI | | HIROSHIMA JP 731 5108 JAPAN | | | | |
| PRESLER, JACK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRESLEY, BRIAN | 5513 E 600 S | | | | HAMILTON | IN | 46742-9003 |
| PRESLEY, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRESLEY, ROGER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRESMET CORP, THE | 112 HARDING ST | | | | WORCESTER | MA | 01604-5020 |
| PRESNALL, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRESS AUTOMATION INC | 3120 LEXINGTON PARK DR | | | | ELKHART | IN | 46514-1167 |
| PRESSLEY, GRANT | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PRESSLEY, KENNETH M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRESTIGE STAMPING INC | 23513 GROESBECK HWY | | | | WARREN | MI | 48089-6001 |
| PRESTLEY, LEON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PRESTO, GRACE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PRESTON, ALFRED M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRESTON, DOUGLAS | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| PRESTON, GORDON | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| PRESTON, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRESTON, ROBERT E | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| PRESTON, ROYCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PRESTON, WALTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRESTON, WILLIAM D | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESTON, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRESTON, SHARON L | 4632 PALOMAR AVE | | | | TROTWOOD | OH | 45426-1943 |
| PRESTRIDGE, RALPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRESUTTI, DOMINIC | 1101 VIRGINIA AVE | | | | MIDLAND | PA | 15059-1734 |
| PRETE, DUSTIN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PRETTYMAN, LARRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PREVOST, DEBORAH | SOUTHEAST LOUISIANA LEGAL SERVICES CORPORATION | PO BOX 2867 | | | HAMMOND | LA | 70404-2867 |
| PREWITT, JOSEPHINE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PRG SCHULTZ INTERNATIONAL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1488 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0014 |
| PRIBBLE, ALAN | WATTS GUERRA CRAFT | BANK OF AMERICA PLAZA SUITE 100 300 CONVET STREET | | | SAN ANTONIO | TX | 78205 |
| PRIBULA, DONALD W | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PRICE, ALBERT F | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRICE, ANDREW | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PRICE, BELINDA | DEVOTO LC ROBERT L | 9322 MANCHESTER RD | | | SAINT LOUIS | MO | 63119-1450 |
| PRICE, BILL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRICE, BILLIE R | BRUCE CRAIG | 400 S ALAMO BLVD | | | MARSHALL | TX | 75670-4260 |
| PRICE, BRUCE L | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| PRICE, CLIFFORD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, CLYDE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PRICE, CYNTHIA | GELB LESA S | 309 WYOMING AVE | | | WEST PITTSTON | PA | 18643-2824 |
| PRICE, DANIEL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, DON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRICE, DONALD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, DORLINDA | 2800 MOUNT KENNEDY DR APT 1308 | | | | MARRERO | LA | 70072-5233 |
| PRICE, EDWARD ODELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PRICE, EUGENE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PRICE, EVAN | 28964 LEONA ST | | | | GARDEN CITY | MI | 48135-2758 |
| PRICE, EVELYN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PRICE, FLOYD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, FRANCIS | TIA KENNEDY | 3625 CLAIRMONTE | | | BIRMINGHAM | AL | 35222 |
| PRICE, GLEN HERBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, HATTIE M | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PRICE, JACK E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| PRICE, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, JAMES R | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PRICE, JAMES R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRICE, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRICE, JOHN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, JUSTIN | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, KEITH ALTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, KENNETH E | CARLILE LAW FIRM | 400 S ALAMO BLVD | | | MARSHALL | TX | 75670-4260 |
| PRICE, KIMBERLY | 161 SAINT JOHNS SCHOOL RD | | | | QUINCY | FL | 32352-8176 |
| PRICE, LANITIA | 103 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1548 |
| PRICE, LARRY J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRICE, LAWRENCE J | KIMUEL WAYNE LEE, LAW OFFICES | 8898 FLORIDA BLVD | | | BATON ROUGE | LA | 70815-4024 |
| PRICE, LOIS | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| PRICE, LONNIE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PRICE, LORRAINE | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| PRICE, LOVELLA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PRICE, MARY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRICE, MERRILL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, MICHAEL | 13464 LAKE SHORE DR | | | | FENTON | MI | 48430-1024 |
| PRICE, PHIL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRICE, RALPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRICE, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, RONALD HAROLD | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| PRICE, ROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRICE, SHIRLEY | 207 ROSE LEA AVE | | | | HAMILTON | OH | 45011-5638 |
| PRICE, STEVEN | CLARK DEPEW LLP | 440 LOUISIANA ST STE 1600 | | | HOUSTON | TX | 77002-1638 |
| PRICE, STEVEN CHARLES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PRICE, SUSAN | SUSAN PRICE | 624 PLYMOUTH WAY | | | BURLINGAME | CA | 94010-2733 |
| PRICE, THOMAS | GELB LESA S | 309 WYOMING AVE | | | WEST PITTSTON | PA | 18643-2824 |
| PRICE, TRUMAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRICE, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE,KENNETH D | 5630 WHISPERING WAY | | | | SPRINGBORO | OH | 45066-7407 |
| PRICHARD HAWKINS MCFARLAND & YOUNG LLP | ATTN: DAVID M. PRICHARD, ESQ. | 10101 REUNION PLACE BLVD | SUITE 600 UNION SQUARE | | SAN ANTONIO | TX | 78216 |
| PRICHARD HAWKINS MCFARLAND & YOUNG, LLP | DAVID M. PRICHARD | UNION SQUARE SUITE 600 | 10101 REUNION PLACE BLVD. | | SAN ANTONIO | TX | 78216 |
| PRICHARD HAWKINS MCFARLAND & YOUNG, LLP | DAVID M. PRICHARD | UNION SQUARE, SUITE 600 | 10101 REUNION PLACE BLVD. | | SAN ANTONIO | TX | 78216 |
| PRICHARD HAWKINS MCFARLAND & YOUNG, LLP | DAVID PRICHARD, ESQ. | 10101 REUNION PL STE 600 | | | SAN ANTONIO | TX | 78216-4162 |
| PRICHARD HAWKINS MCFARLAND & YOUNG, LLP | KEVIN M. YOUNG | UNION SQUARE SUITE 600 | 10101 REUNION PLACE BLVD. | | SAN ANTONIO | TX | 78216 |
| PRICHARD, HAWKINS, MCFARLAND & YOUNG | DWAYNE DAY | 3401 ALLEN PKWY STE 100 | | | HOUSTON | TX | 77019-1857 |
| PRICHARD, HAWKINS, MCFARLAND & YOUNG, LLP | DAVID M. PRICHARD | UNION SQUARE, SUITE 600 | 10101 REUNION PLACE BLVD. | | SAN ANTONIO | TX | 78216 |
| PRICHARD, HAWKINS, MCFARLAND & YOUNG, LLP | DAVID M. PRICHARD, ESQ. | UNION SQUARE, SUITE 600 | 10101 REUNION PLACE BLVD | | SAN ANTONIO | TX | 78216 |
| PRICHARD, OTIS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRIDDY, AUBREY P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRIDE, CHRISTOPHER | STATE FARM INSURANCE | PO BOX 3649 | | | TULSA | OK | 74101-3649 |
| PRIDEMORE, ALEXY | 11966 OLD MILL RD | | | | ENGLEWOOD | OH | 45322-9723 |
| PRIDEMORE, ERNEST M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRIDGEON, LEROY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PRIEM, THEODORE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRIEST, TROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PRIESTLEY, ELLEN | 22596 90TH AVE | | | | MARION | MI | 49665-8045 |
| PRIETZ, CONRAD P | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PRIME ALLIANCE BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1868 S 500 W | | | WOODS CROSS | UT | 84010-7453 |
| PRIME TECH SALES INC | 1545 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606 |
| PRIME WHEEL CORP | 17705 S MAIN ST | | | | GARDENA | CA | 90248-3516 |
| PRIMER, J | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PRIMETIME CONCRETE CUTTERS | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PRIMM, BETTY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PRIMM, HERMAN HENRY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PRINCE CORPORATION | 1 PRINCE CTR | | | | HOLLAND | MI | 49423-5407 |
| PRINCE CORPORATION | KATHIE BATES | PO BOX 919C | | | HOLLAND | MI | 49423 |
| PRINCE CORPORATION | KATHIE BATES | PO BOX 919C | | | STERLING HEIGHTS | MI | 48311 |
| PRINCE METAL PRODUCTS LTD | 945 PRINCE RD | | WINDSOR ON N9C 2Z4 CANADA | | | | |
| PRINCE METAL STAMPINGS USA | 1108 AIRPORT INDUSTRIAL DR | | | | GADSDEN | AL | 35904-6201 |
| PRINCE METAL STAMPINGS USA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1108 AIRPORT INDUSTRIAL DR | | | GADSDEN | AL | 35904-6201 |
| PRINCE, ANTHONY | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| PRINCE, DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRINCE, DONALD G | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRINCE, GEORGE L | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| PRINCE, JACOB | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| PRINCE, JAMES R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PRINCE, MARJORY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRINCE, MIKE | 3370 HORSESHOE DR | | | | KINGSPORT | TN | 37663-3545 |
| PRINCE, RALEIGH | MACLEAN LESLIE | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204-2472 |
| PRINCE, RANDALL | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PRINCIPE, LORI | 62 BETHANY RD | | | | HOLMDEL | NJ | 07733-1444 |
| PRINE, CHRISTI F | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| PRINE, CHRISTI F | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| PRINE, CLYDE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRINE, WALTER SCOTT | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| PRINE, WALTER SCOTT | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| PRINGLE, CHARLES | 103 CHARLES DR | | | | DOVER | OH | 44622-3159 |
| PRINGLE, EDWARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRINGLE, JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PRINTER SOLUTIONS PLUS | 21612 BROADWAY ST | | | | SAINT CLAIR SHORES | MI | 48080-1483 |
| PRITCHARD, DEBORAH | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PRITCHARD, DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRITCHARD, JERRY D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PRITCHARD, ROBERT LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PRITCHARD, SUSAN | 3633 BROAD LEEWAY | | | | N LAS VEGAS | NV | 89032 |
| PRITCHETT, NOBLE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PRITCHETT, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRITT, ROY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRIVETT, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRIVETTE, GERALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRIVETTE, RODNEY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRO MOLDERS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 127 INDUSTRIAL DR | | | FRANKLIN | OH | 45005-4427 |
| PRO SEAL | STATE FARM INSURANCE COMPANIES | PO BOX 20707 | | | MURFREESBORO | TN | 37129-0088 |
| PRO, EVELYN | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PRO, MIGUEL | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PROACTIVE LUBE SOLUTIONS LLC | 2120 DUNWOODIE CT | PO BOX 71 | | | ORTONVILLE | MI | 48462-8564 |
| PROBY, ANTHONY R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PROBY, JOHN HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PROCESS SYSTEMS INC | 23633 PINEWOOD ST | | | | WARREN | MI | 48091-3196 |
| PROCK, GEORGE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PROCTOR, ALLEN | 95 BROWN RD | | | | CORINNA | ME | 04928-3549 |
| PROCTOR, CHARLES E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PROCTOR, JOSEPH | DR | | | | NORMAN | OK | 73071 |
| PROCTOR, MARIAN ARIEULA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PROCTOR,DONALD A | 658 MONTANA DR | | | | XENIA | OH | 45385-4453 |
| PRODAN, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRODUCTION MODELING CORP | 15726 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2903 |
| PRODUCTION PRODUCTS INC | 9124 CODY ST | | | | OVERLAND PARK | KS | 66214-1732 |
| PRODUCTION SERVICE MANAGEMENT, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1777 HIGHLAND DR STE E | | | ANN ARBOR | MI | 48108-2285 |
| PRODUCTION SOLUTIONS OF WILMIN | 297 LOUISE ST | | | | WILMINGTON | OH | 45177-1717 |
| PRODUCTION SPRING CORP | 1151 ALLEN DR | | | | TROY | MI | 48083-4002 |
| PRODUCTION TOOL CO OF CLEVELAN | 9002 DUTTON DR | | | | TWINSBURG | OH | 44087-1931 |
| PRODUCTION TOOL CO OF CLEVELAND | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9002 DUTTON DR | | | TWINSBURG | OH | 44087-1931 |
| PRODUCTOS DELCO DE CHIHUAHUA | LISA FILES | C/O DELPHI-E&C - EL PASO | 32 CELEBRITY WAGON | | TRENTON | MI | 48183 |
| PRODUCTOS DELCO DE CHIHUAHUA | LISA FILES | C/O DELPHI-E&C - EL PASO | 32 CELERITY WAGON ST | | EL PASO | TX | 79906-5315 |
| PRODUCTOS DELCO DE CHIHUAHUA | SUSAN MARSH | C/O DELPHI-E&C - EL PASO | 32 CELERITY WAGON ST | | EL PASO | TX | 79906-5315 |
| PROEZA SA DE CV | CONSTITUACION 405 PTE | | | MONTERREY, NL 64000 MEXICO | | | |
| PROFESSIONAL AUTO TRANSPORT INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 646 | | | MIRA LOMA | CA | 91752-0646 |
| PROFESSIONAL AUTOMOTIVE RELOCATION SERVICES OF CT LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 83 EAST AVE STE 108 | | | NORWALK | CT | 06851-4902 |
| PROFESSIONAL PAINTING COMPANY | SIEGEL MORENO & STETTLER | 39938 BARBARA ST | | | FREMONT | CA | 94538-2902 |
| PROFESSIONAL PUMP INC | 41300 COCA COLA DR | | | | BELLEVILLE | MI | 48111-1669 |
| PROFFITT JR,CLAUDE P | 963 BENFIELD DR | | | | KETTERING | OH | 45429-4402 |
| PROFFITT, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PROFICE, CARL T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PROFICE, WILLIE L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PROFITT, ROSE | 4705 YORK RD | | | | KNOXVILLE | TN | 37938-2428 |
| PROGRESSIVE AMERICAN INSURANCE COMPANY | JACOBSON STEVEN J LAW OFFICES | 5701 NORTH PINE ISLAND ROAD | | | FORT LAUDERDALE | FL | 33321 |
| PROGRESSIVE ARCHITECTURE INC | 1811 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2442 |
| PROGRESSIVE CASUALTY INSURANCE COMPANY | JOHNSTON PAUL LAW OFFICES OF | 207 E MAIN ST | | | MACUNGIE | PA | 18062-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROGRESSIVE CASUALTY INSURANCE COMPANY | KEIS GEORGE LLP | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| PROGRESSIVE DIRECT INSURANCE COMPANY | KEIS GEORGE LLP | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| PROGRESSIVE EXPRESS INSURANCE COMPANY, | JACOBSON, STEVEN J | 5701 NW 88TH AVE STE 320 | | | TAMARAC | FL | 33321-4400 |
| PROGRESSIVE GULF INSURANCE COMPANY | MCELROY THOMAS M PA | PO BOX 1450 | | | TUPELO | MS | 38802-1450 |
| PROGRESSIVE INSURANCE COMPANY | DEUTSCHMAN AND ASSOCIATES | 77 W WASHINGTON ST STE 1525 | | | CHICAGO | IL | 60602-2994 |
| PROGRESSIVE INSURANCE COMPANY | FICKLEY R BRUCE LAW OFFICES OF | PO BOX 4005 | | | ROANOKE | VA | 24015-0005 |
| PROGRESSIVE METAL MANUFACTURING CO | 1300 CHANNING ST | | | | FERNDALE | MI | 48220-2691 |
| PROGRESSIVE METAL MANUFACTURING CO | 32880 DEQUINDRE RD | | | | WARREN | MI | 48092-1063 |
| PROGRESSIVE MOULDED PRODUCTS LTD | 9024 KEELE ST | | CONCORD ON L4K 2N2 CANADA | | | | |
| PROGRESSIVE NORTHEASTERN INSURANCE COMPANY | CARMAN CALLAHAN & INGHAM | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| PROGRESSIVE SOLUTIONS LLC | 17430 MAPLE HILL DR | | | | NORTHVILLE | MI | 48168-3222 |
| PROGRESSIVE STAMPING CO INC | 2807 SAMOSET RD | | | | ROYAL OAK | MI | 48073-1795 |
| PROGRESSIVE STAMPING CO INC | 2807 SAMOSET RD | | | | ROYAL OAK | MI | 48073-1795 |
| PROGRESSIVE TOOL & INDUSTRIES CO | 1001 N HIGHWAY DR | | | | FENTON | MO | 63026-1907 |
| PROGRESSIVE WEST INSURANCE COMPANY | CHARNESS LAW OFFICES | 6700 FALLBROOK AVE STE 192 | | | WEST HILLS | CA | 91307-3562 |
| PROMONTORY FINANCIAL GROUP LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1201 PENNSYLVANIA AVE NW STE 617 | | | WASHINGTON | DC | 20004-2443 |
| PRO-MOTOR ENGINEERING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 102 S IREDELL INDUSTRIAL PARK RD | | | MOORESVILLE | NC | 28115-7128 |
| PROPER GROUP INTERNATIONAL, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13870 E 11 MILE RD | | | WARREN | MI | 48089-1471 |
| PROPST, JOHN H | AVIS WITTEN & WANDLING | 111 STRATTON ST | | | LOGAN | WV | 25601-3610 |
| PROSERVICE MACHINE LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 444 W LASKEY RD STE N | | | TOLEDO | OH | 43612-3467 |
| PROSISE, ALLEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PROTECTIVE INDUSTRIES INC | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1910 |
| PROTECTIVE INDUSTRIES INC | 7090 EDINBORO RD | | | | ERIE | PA | 16509-4447 |
| PROTECTIVE INDUSTRIES LLC | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1910 |
| PROTHE, VERNON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PROUDFOOT, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PROUT, GEORGE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PROUTY, LOREN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PROVENCHER, ROLAND J | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| PROVENCIO, MANUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PROVIDENT COMMERCIAL GROUP, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | ONE EAST FOURTH STREET | | | CINCINNATI | OH | 45202 |
| PROVIDENT, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PROVINCIAL TREASURER | PROVINCIAL TREASURER OF ALBERTA | PO BOX 1333 | EDMONTON AB T5J 2N2 CANADA | | | | |
| PROVORSE, GEORGE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PRSTAC, JOSEPH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PRUCHA, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRUCO LIFE INSURANCE COMPANY OF NEW JERSEY | 213 WASHINGTON ST | | | | NEWARK | NJ | 07102-2992 |
| PRUDHOME, OSCAR | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PRUDHOMME, PHILLIP C | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRUEL, CHAD | STATE FARM | PO BOX 82613 | | | LINCOLN | NE | 68501-2613 |
| PRUETT, OTTO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRUITT, ALMOND RAY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRUITT, BOBBY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRUITT, BRUCE K | HAMMITTE & HUNT LLC | 156 BEXAR AVE W | | | HAMILTON | AL | 35570-5575 |
| PRUITT, CHARLES A | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PRUITT, GORDON L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PRUITT, JAMES R | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| PRUITT, JIMMIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PRUITT, THOMAS JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRUITT, TOMMY | 425 DIRTY ANKLE RD | | | | CASAR | NC | 28020-8733 |
| PRUNIER, BARBARA | 2696 E HUBBARDTON RD | | | | CASTLETON | VT | 05735-9755 |
| PRUNTY, OTIS KENNY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PRUSH, JOSEPH R | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| PRVONOZAC, GEORGE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PRYCE, LARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRYJMAK, OLGA | 22 OAK RD | | | | WHITE HAVEN | PA | 18661-3113 |
| PRYOR, ALAN C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PRYOR, ANGELA | 450 RAMSEY RD | | | | LEBANON | TN | 37087-0992 |
| PRYOR, ANGELA | ADAMS HENRY | PO BOX 51575 | | | LAFAYETTE | LA | 70505-1575 |
| PRYOR, DALE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRYOR, KERI L | CONSUMER LEGAL SERVICES PC | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| PRYOR, MICHELLE | WALTMAN & GRISHAM | 707 TEXAS AVE S STE 106D | | | COLLEGE STATION | TX | 77840-1974 |
| PRYOR, RAYMOND ELWOOD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRYOR, STEPHEN | 2280 JERNIGAN DR SE | | | | ATLANTA | GA | 30315-7558 |
| PRYOR, WILLIAM | ADAMS HENRY | PO BOX 51575 | | | LAFAYETTE | LA | 70505-1575 |
| PRYOR,HENRY D | 6126 TEAGARDEN CIR | | | | DAYTON | OH | 45449-3014 |
| PRYSLOPSKI, ANDREW | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| PRZEPIORA, DANIEL | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PSE&G | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 80 PARK PLZ | | | NEWARK | NJ | 07102-4194 |
| PSEG POWER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 80 PARK PLZ | | | NEWARK | NJ | 07102-4194 |
| PSI REPAIR SERVICE INC | 11878 HUBBARD ST | PO BOX 3313 | | | LIVONIA | MI | 48150-1733 |
| PTI INTERNATIONAL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 27611 HALSTED RD | | | FARMINGTON HILLS | MI | 48331-3511 |
| PTI QUALITY CONTAINMENT SOLUTIONS LLC | 6501 E NEVADA ST | | | | DETROIT | MI | 48234-2833 |
| PUBLIC AFFAIRS ASSOCIATES, INC. | MR. TOM HOISINGTON | 600 W SHIAWASSEE ST | | | LANSING | MI | 48933-1032 |
| PUBLIC EMPLOYEES RETIREMENT SYSTEM OF MISSISSIPPI | BERNSTEIN LITOWITZ BERGER & GROSSMANN | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| PUBLIC SERVICE COMPANY | NOT AVAILABLE | | | | | | |
| PUCCI, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUCCI, ROBERT R | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PUCCIA, VINCENT | 828 EAGLESKNOLL CT | | | | CINCINNATI | OH | 45255-4312 |
| PUCCINELLI, DON | ROMANO STANCROFT MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| PUCILLO, FRANK | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PUCKETT, ADAM | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PUCKETT, BILLY R | LEE, CHAD | PO BOX 966 | | | WEDOWEE | AL | 36278-0966 |
| PUCKETT, BOBBY GENE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUCKETT, GARNETT L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PUCKETT, GEORGE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PUCKETT, JAMES O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUCKETT, JENNIFER | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PUCKETT, JOSEPH H | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PUCKETT, ORVILLE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUCKETT, PALL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PUCKETT, WANDA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PUCKETT,MARCUS | 7 CAMBRAY CT | | | | MIAMISBURG | OH | 45342-6614 |
| PUENING, MICHAEL | METLIFE INSURANCE | PO BOX 1503 | | | LATHAM | NY | 12110-8003 |
| PUERCO, MIKE | 24 CANTORA | | | | FOOTHILL RANCH | CA | 92610-1853 |
| PUERTO RICO DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS | CENTRO GUBERNAMENTAL MINILLAS | EDIF. SUR, PISO 17 AVDA. DE DIEGO SANTURCE | | | SAN JUAN | PR | 00940-1269 |
| PUERTO RICO DEPARTMENT OF TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 |
| PUETT, CHARLES | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| PUETT, JIMMY D | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| PUFALL, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUFFENBARGER, RUSSELL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUGH, BARBER L | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PUGH, CARLTON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUGH, CHARLES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUGH, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUGH, GLENN ANTHONY | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, P.C. | PO BOX 298 | | | CHARLOTTESVILLE | VA | 22902-0298 |
| PUGH, GLENN ANTHONY | SEGAL LAW FIRM | 810 KANAWHA BLVD E | | | CHARLESTON | WV | 25301-2807 |
| PUGH, JOHN E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PUGH, PATRICIA | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| PUGH, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PUGH, STANLEY | AINSMAN LEVINE & DREXLER | 330 GRANT STREET - SUITE 2201 | | | PITTSBURGH | PA | 15219 |
| PUGH, TIFFANY | 3454 N 37TH ST | | | | MILWAUKEE | WI | 53216-3745 |
| PUGH, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUGLISI, MELLO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUHALLA, JOSEPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PULASKI COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8101 | COUNTY TAX COLLECTOR | | LITTLE ROCK | AR | 72203-8101 |
| PULIDO, JAMIE | 21706 NEVADA AVE | | | | EASTPOINTE | MI | 48021-2334 |
| PULIDO, JESUS | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PULLAR, LEO G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PULLEN,SHAWN | 6420 WESTFORD RD | | | | TROTWOOD | OH | 45426-1121 |
| PULLEY, JOHN | 1286 W JULIAH AVE | | | | FLINT | MI | 48505-1410 |
| PULLIE, MELVIN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PULLIN, CORTNEY | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PULLMAN BANK AND TRUST COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1000 E 111TH ST | | | CHICAGO | IL | 60628-4697 |
| PULLMAN BANK OF COMMERCE & INDUSTRY | F/K/A BANK OF COMMERCE & INDUSTRY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6100 N NORTHWEST HWY | | CHICAGO | IL | 60631-2191 |
| PULLMAN INDUSTRIES INC | 100 VETERANS BLVD | | | | SOUTH HAVEN | MI | 49090-8630 |
| PULLMATIC MANUFACTURING | 430 COCHRAN DRIVE | | UNIONVILLE ON L3R A CANADA | | | | |
| PULOS, DAVID J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PULPFREE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 13795 | | | NEWARK | NJ | 07188-3795 |
| PULSE ENGINEERING-VANCOUVER | XIAOBIAN NO 1 INDUSTRIAL DISTRICT | | | DONGGUAN GUANGDONG CN 523840 CHINA (PEOPLE'S REP) | | | |
| PULSE, CLEMONCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PULTORAK, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PUMMILL,RONALD J | 8201 MIDDLE ST | | | | WAYNESVILLE | OH | 45068-9725 |
| PUMO TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| PUMP PRO'S INC | 7601 INNOVATION WAY | | | | MASON | OH | 45040-9695 |
| PUMPHREY, RONALD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PUMPHREY, ROY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PUND, LACI | 7270 WILFRED ST | | | | SORRENTO | LA | 70778-3501 |
| PUPPO, PATRICK | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| PURCELL, HARVEY WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PURCELL, HELEN T | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| PURCELL, JOHN K | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PURCELL, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PURDIE, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PURDUE, JEANNETTA | SHEINBEIN ROBERT ALAN | 9440 SANTA MONICA BLVD STE 500 | | | BEVERLY HILLS | CA | 90210-4608 |
| PURDY, KRISTIN M | FULLER, ROBERT | 1090 NORTH 5900 EAST POST BOX 835 | | | EDEN | UT | 84310 |
| PUREWATER DYNAMICS INC | 30 KALAMATH ST | | | | DENVER | CO | 80223-1550 |
| PUREWATER DYNAMICS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 30 KALAMATH ST | | | DENVER | CO | 80223-1550 |
| PURIEFOY, RUDOLPH | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| PURKHAISER, RICAHRD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PURNER, CLINTON | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| PUROLATOR COURIER LTD ETOBICOKE POST STN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1100 | | ETOBICOKE ON M9C 5K2 CANADA | | | |
| PURSELL, SCOTT | POWER & ASSOCIATES PC | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| PURSER, DOROTHY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PURSER, JOHN WAYNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PURSLEY, GEORGE O | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PURVIS, CLAUDIA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PURVIS, DON R | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| PURVIS, MICHAEL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PURVIS, WILLIAM | 2329 CAROLINE DR | | | | SANFORD | NC | 27330-9601 |
| PURVIS,BRADLEY D | 909 PREBLE COUNTY LINE RD N | | | | WEST ALEXANDRIA | OH | 45381-9715 |
| PURYEAR, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUSC, LEONARD J | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| PUSHWAL, CLYDE | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| PUSTARFI, ROBERT | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| PUSTARFI, SANDRA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| PUTERBAUGH,WILLIAM D | 3374 DITMER RD | | | | LAURA | OH | 45337-8739 |
| PUTMAN, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PUTNAM, GEORGE WASHINGTON | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PUTNAM, OZELL | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| PUTNAM, RICHARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUTTS, HOWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUTZ, FRANK | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PUZEY, BABETTE | 1623 COUNTY ROUTE 45 | | | | FULTON | NY | 13069-4444 |
| PYATT, LARRY | 804 E MAIN ST | | | | CARMEL | IN | 46032-2264 |
| PYCHA, NORMAN | 728 1ST ST | | | | CULPEPER | VA | 22701-2043 |
| PYCHINKA, WALTER | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| PYEONG HWA AUTOMOTIVE CO LTD | 1032 DAECHEON DONG DALSEO GU | | | TAEGU KR 704-801 KOREA (REP) | | | |
| PYEONG HWA AUTOMOTIVE CO LTD | 1032 DAECHEON DONG DALSEO GU | | | TAEGU,   704-8 KOREA (REP) | | | |
| PYEONG HWA AUTOMOTIVE CO LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 900 WILSHIRE DR STE 300 | | | TROY | MI | 48084-1600 |
| PYERS, JAMES | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| PYLE, EARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PYLE, PARKS L | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| PYLES, H | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PYLES, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PYONGSAN AMERICA INC | 760 W VETERANS BLVD | | | | AUBURN | AL | 36832-6939 |
| PYONGSAN AMERICA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 760 W VETERANS BLVD | | | AUBURN | AL | 36832-6939 |
| PYPER TOOL & ENGINEERING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3003 WILSON DR NW | | | GRAND RAPIDS | MI | 49534-7565 |
| PYRAMID BROKERAGE, INC. | JOHN CLARK | 5786 WIDEWATERS PKWY | P.O. BOX 3 | | SYRACUSE | NY | 13214 |
| PYROVOLIKOS, VASILIOS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| Q MARK MANUFACTURING INC | 23332 MADERO STE D | | | | MISSION VIEJO | CA | 92691-2733 |
| QASEM, AMAL | GUNN LAW GROUP | 777 S HARBOUR ISLAND BLVD STE 765 | | | TAMPA | FL | 33602-5745 |
| QASEM, JIHAD | GUNN LAW GROUP | 777 S HARBOUR ISLAND BLVD STE 765 | | | TAMPA | FL | 33602-5745 |
| QASEM, MOHAMMED | GUNN LAW GROUP | 777 S HARBOUR ISLAND BLVD STE 765 | | | TAMPA | FL | 33602-5745 |
| QASEM, OLAH J | GUNN LAW GROUP | 777 S HARBOUR ISLAND BLVD STE 765 | | | TAMPA | FL | 33602-5745 |
| QC INDUSTRIES INC | 4057 CLOUGH WOODS DR | | | | BATAVIA | OH | 45103-2587 |
| QC INSPECTION SERVICES | 11975 PORTLAND AVE STE 102 | | | | BURNSVILLE | MN | 55337-8002 |
| QCQ DESIGN & FABRICATION LLC | 8340 SILVER LAKE RD SUITE A | | | | LINDEN | MI | 48451 |
| QEK GLOBAL SOLUTIONS | 7133 E 11 MILE RD | | | | WARREN | MI | 48092-2709 |
| QEK GLOBAL SOLUTIONS (US) LP | 6001 N ADAMS RD STE 100 | | | | BLOOMFIELD HILLS | MI | 48304-1575 |
| QILICO LTD | UNITED JERSEY BNK CORP TRUST | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 210 MAIN ST  6TH FL | | HACKENSACK | NJ | 07602 |
| QINGDAO FUYUAN ELECTRONICS CO LTD | EAST OF ZHENGYANG (E) RD XIFU TOWN | | | QINGDAO SHANDONG CN 266000 CHINA (PEOPLE'S REP) | | | |
| QINGDAO HOSIDEN ELECTRONICS CO LTD | 946 CHONGQING MIDDLE RD SW | | | QINGDAO CN 266043 CHINA (PEOPLE'S REP) | | | |
| QINHUANGDAO DAIKAXINGLONG WHEEL MFG | NO 15 HELONGJIANG WEST ST | | | QINHUANGDAO HEBEI CN 066004 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QINHUANGDAO DAIKAXINGLONG WHEEL MFG | NO 15 HELONGJIANG WEST ST | | | QINHUANGDAO, HE 66004 CHINA | | | |
| QUACH,MICHAEL K | 1635 KATHY MARIE DR | | | | XENIA | OH | 45385-9209 |
| QUAGLIA, MODESTINO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| QUAKENBUSH, LYNN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| QUALISYS EMPLOYMENT SCREENING LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 600 TOWNPARK LN NW STE 350 | | | KENNESAW | GA | 30144-3758 |
| QUALITY CAVITY, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 47955 ANNA CT | | | WIXOM | MI | 48393-3690 |
| QUALITY INSPECTIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2701 INDUSTRIAL ROW DR | | | TROY | MI | 48084-7015 |
| QUALITY METALCRAFT INC | 33355 GLENDALE ST | | | | LIVONIA | MI | 48150-1615 |
| QUALLS, CLEOLOUS | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| QUALLS, CLETUS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| QUALLS, PHILIP B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUAL-TECH INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 299 NATIONAL RD | | | EXTON | PA | 19341 |
| QUAM, VINCENZINA | 2227 S DUVAL | | | | MESA | AZ | 85209-2271 |
| QUARATO, VICTOR G | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| QUARLES, MACK ARTHUR | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| QUARTZ, HAROLD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| QUARVE, VERN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUASAR INDUSTRIES INC | 1911 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3824 |
| QUATTLEBAUM, JAMES W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| QUEEN, BENARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| QUEEN, HEZIKIAH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| QUEEN, MOLLI S | ROMAIN, JULIE GOWER | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| QUEEN, PETER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| QUEEN, STEPHEN R | ROMAIN, JULIE GOWER | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| QUEEN, WILLIE L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| QUENCH USA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 644006 | | | CINCINNATI | OH | 45264-4006 |
| QUERCIOLI, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| QUESADA, SHERRY | EKENNA NWAJEI & CO LLP | 4221 WILSHIRE BLVD STE 392 | | | LOS ANGELES | CA | 90010-3537 |
| QUESENBERRY, BOBBY | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| QUESTEX MEDIA GROUP INC. | PO BOX 504166 | | | | SAINT LOUIS | MO | |
| QUICK, FRED H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUICK, HALLIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUICK, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| QUICK, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUICK, JUSTIN | 83421 RATTLESNAKE RD | | | | DEXTER | OR | 97431-9754 |
| QUICK, KENNETH | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| QUICK, PATRICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUIGLEY INDUSTRIES INC | 38880 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-1526 |
| QUIGLEY MANUFACTURING INC | 38880 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-1526 |
| QUIGLEY, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUILLEN, GLENNA | PO BOX 63 | BOX 63 | | | JEREMIAH | KY | 41826 |
| QUILLEN, MICHAEL K | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| QUILLEN, PAUL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUILLEN, ROGER DWIGHT | MEGGESIN LAURIE J | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| QUILLEN,JACKIE | 3421 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1111 |
| QUILLIN, JAMES H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| QUILTY, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUINIAN, GEORGE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| QUINLAN, JAMES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| QUINLAN, LORI B | CONSUMER LEGAL SERVICES PC | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| QUINLAN, RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| QUINLAN, SCOTT | 9270 BRUCE RD | | | | DECATUR | IL | 62526-8424 |
| QUINN CHEVROLET BUICK INC | MORGANSTERN MACADAMS & DEVITO COMPANY LPA | BURGESS BLDG, STE 400, 1406 W SIXTH ST | | | CLEVELAND | OH | 44113-1300 |
| QUINN CHEVROLET BUICK INC | MORGANSTERN MACADAMS & DEVITO COMPANY LPA | BURGESS BLDG, STE 400, 1406 W SIXTH ST | | | CLEVELAND | OH | 44113-1300 |
| QUINN, APRIL | GROSS & BELSKY LLP | 180 MONTGOMERY ST STE 2200 | | | SAN FRANCISCO | CA | 94104-4210 |
| QUINN, CARL | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| QUINN, EDWARD | PO BOX 910 | | | | DADE CITY | FL | 33526-0910 |
| QUINN, ELISHA E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| QUINN, JAMES | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| QUINN, JOHN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUINN, JOHN FRANCIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUINN, JUSTIN | HAY RICHARD | PO BOX 1124 | | | SOMERSET | KY | 42502-1124 |
| QUINN, KYLE | 5269 COUNTY HOME RD | | | | WINTERVILLE | NC | 28590-7834 |
| QUINN, LLOYD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUINN, MAGGIE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| QUINN, MARGARET | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| QUINN, RICHARD | MORGANSTERN MACADAMS & DEVITO COMPANY LPA | BURGESS BLDG, STE 400, 1406 W SIXTH ST | | | CLEVELAND | OH | 44113-1300 |
| QUINN, THOMAS | PO BOX 21169 | | | | ROANOKE | VA | 24018-0537 |
| QUINN, WILLARD | DANIEL A. SIMONS - BROOKE BOWMAN MANSFIELD | CHASE BANK BUILDING, SUITE 2A | | | RICHMOND | KY | 40476 |
| QUINN, WILLIS O | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| QUINONES, LUZ MARIA | HC03 33587 | | | | ATILLO | PR | 00659 |
| QUINONES, PABLO | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| QUINTANA DOTTA, JORGE | C29 CALLE AYMACO PARQ LAS | | | | SAN JUAN | PR | 00727 |
| QUINTANA, JOSE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| QUINTANILLA, DELICIA | 1309 W MISSION BLVD APT 70 | | | | ONTARIO | CA | 91762-6846 |
| QUINTANILLA, EMILIA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| QUINTANILLA, JARIO | 1309 W MISSION BLVD APT 70 | | | | ONTARIO | CA | 91762-6846 |
| QUINTINO, LEOPOLD | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| QUINTON HAZELL AUTOMOTIVE LIMITED | A5 WATLING ST | | | HINCKLEY, UK LE10 GREAT BRITAIN | | | |
| QUINTON HAZELL AUTOMOTIVE LTD | JIM CRAWFORD 1525 | BRON-Y-NANT CONWAY RD MOCHDRE | | | TAWAS CITY | MI | 48763 |
| QUINTON, WILLIS G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUIRK, FRANK L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUIROZ GALVEZ, RICARDO JAIVER | LANGDON AND EMISON | THE EAGLE BUILDING, PO BOX 70, 504 MAIN STREET | | | LEXINGTON | MO | 64067 |
| QUISPE, MARTHA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| QUIXX LINDEN, L.P. | QUIXX LINDEN, L.P. ATTN: R. ROSS MCCAUSLAND | AMARILLO NATIONAL'S PLAZA TWO | | | AMARILLO | TX | |
| R & L INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6440 E HOLLY RD | | | HOLLY | MI | 48442-9739 |
| R & M INVESTMENTS | 11423 SUNRISE GOLD CIR STE 16 | | | | RANCHO CORDOVA | CA | 95742-6585 |
| R & R READY MIX INC | 6050 MELBOURNE RD | | | | SAGINAW | MI | 48604-9710 |
| R & W INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 70450 | | | ROCHESTER HILLS | MI | 48307-0010 |
| R & W INDUSTRIES INC | PO BOX 70450 | | | | ROCHESTER HILLS | MI | 48307-0010 |
| R J CONTROL CONSULTANTS INC | 300 POWDERHORN RIDGE CT | | | | ROCHESTER HILLS | MI | 48309 |
| R K  HOPPE CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 53125 GRAND RIVER AVE | PO BOX 208 | | NEW HUDSON | MI | 48165-9311 |
| R L POLK & CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 26955 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48033-4716 |
| R SAMANO Y CIA SA DE CV | AV DE LA PAZ NO 70 | | SAN LUIS POTOSI, SL 78030 MEXICO | | | | |
| R SAMANO Y CIA SA DE CV | AV DE LA PAZ NO 70 BARRIO DE TLAXCALA SAN LUIS POTOSI | | MEXICO | | | | |
| R&K TOOL SALES & CO (INC) | 12 EXECUTIVE PARK DR | PO BOX 2965 | | | HENDERSONVILLE | TN | 37075-3450 |
| R&M INVESTMENTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11423 SUNRISE GOLD CIR STE 16 | | | RANCHO CORDOVA | CA | 95742-6585 |
| R. K. CHEVROLET, INC. | | | | | VIRGINIA BEACH | VA | 23452 |
| R.E. WHITE & ASSOCIATES | 5 BRANDYWINE LN | | | | COLUMBIA | SC | 29206-1366 |
| R.O.I. ENERGY, L.L.C. | 9400 N. BROADWAY | | | | OKLAHOMA CITY | OK | 73114 |
| R.O.I. ENERGY, L.L.C. | WORLDWIDE REAL ESTATE | GENERAL MOTORS CORPORATION | 200 RENAISSANCE CTR | | DETROIT | MI | 48265-0001 |
| RAAB, SAMUEL | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| RAAB, WILLIAM H | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| RAAB, WILLIAM H | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| RAATZ, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RABAR, THOMAS | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| RABB, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RABBY, GLADIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RABENA, PETER | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| RABENER, MICHAEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RABER, JARROD | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| RABIROFF, MARLEN | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |
| RABURN, BARBARA | 8525 9TH ST N | | | | ST PETERSBURG | FL | 33702-3505 |
| RABY, MAGGIE | 5655 OLD PARIS MURRAY RD | | | | PARIS | TN | 38242-7258 |
| RACER, CLINTON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RACINE, GERARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| RACKLEY, JUANITA | 1715 GREYSTONE BLVD APT 26 | | | | MT PLEASANT | SC | 29464-7577 |
| RADABAUGH, LARRY D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| RADAKOVIC, ANTON | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| RADAR INDUSTRIES INC | 27101 GROESBECK HWY | | | | WARREN | MI | 48089-1590 |
| RADAR INDUSTRIES INC | 28101 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2394 |
| RADAR, BAYARD GLENN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RADELAT, GEORGE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RADER, CHRISTOPHER | 2507 N BUCHANAN ST | | | | ARLINGTON | VA | 22207-2662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RADER, JOHNNIE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RADER, MICHELLE | SAFECO | PO BOX 461 | | | SAINT LOUIS | MO | 63166-0461 |
| RADER, RONALD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RADFORD, BEN | MILLER & BONDURANT LTD | 706 LONDON ST | | | PORTSMOUTH | VA | 23704-2413 |
| RADFORD, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RADFORD, JOE E | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| RADFORD, ORA L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RADIANCE MOLD & ENGINEERING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28195 KEHRIG ST | | | CHESTERFIELD | MI | 48047-5218 |
| RADIANCE MOLD & ENGINEERING, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28195 KEHRIG ST | | | CHESTERFIELD | MI | 48047-5218 |
| RADICAN, HERALD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RADIKA, STEVEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RADIO ONE | ALFRED LIGGINS, III | 5900 PRINCESS GARDEN PARKWAY | 7TH FLOOR | | LANHAM | MD | 20706 |
| RADLEY, RAYMOUND R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RADMER, WILLIAM D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RADO, BILL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RADOS, LOUIS S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RADOSA, JOSEPH P | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RADOVCIC, MARKO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RADTKE, ERNEY O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RADWIN, SALLY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RAE, ERIC | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RAEL, ALBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAFAIANI, LAWRENCE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RAFFA, NUNZIO J | CHERRY FERRARA MUTZEL BELEFONTE MCFADDEN & WESNER L.L.P. | 220 N JACKSON ST | | | MEDIA | PA | 19063-2807 |
| RAFFERTY, HAROLD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAFFERTY, JOSEPH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RAGAN, DESSARAE | R. STAN MORRIS | 2325 HENRY GUNTERSVILLE | | | CROSSVILLE | AL | 35976 |
| RAGAN, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RAGAN, MARIE ALANA | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| RAGLAND, ANNIE M | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| RAGLAND, PAUL | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RAGLE, RL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RAGLIN, TED | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| RAGNO, VANESSA | GORBERG GORBERG & ZUBER | 8001 LINCOLN DRIVE WEST | | | MARITON | NJ | 08053 |
| RAGSDALE, LESLIE T | HOHN EDWARD L | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RAGSDILL, KERSTIN R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RAGUSA, FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RAGUZIN, FLAVIO | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RAHMES, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| RAHN, EARL W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| RAHN, MAX LEROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAIFFEISEN KAPITALANLAGE GESELLSCHAFT MBH | BERNSTEIN LITOWITZ BERGER & GROSSMANN | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| RAIFORD, CLAUDE D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RAIFORD, WILLIAM B | MERKEL & COCKE | PO BOX 1388 | | | CLARKSDALE | MS | 38614-1388 |
| RAILWAY COMPANY | GENERAL MOTORS CORPORATION | | | | | | |
| RAILWORKS ANNEX/ARMCORE | 1624 W ARMSTRONG RD | PO BOX 433 | | | FRANKFORT | IN | 46041-8272 |
| RAILWORKS CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 10 | | | MOLINE | MI | 49335-0010 |
| RAIMONDI, ANTHONY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RAINES, MARY | 1007 HIGHLAND RD | | | | EASLEY | SC | 29640-2633 |
| RAINES, MERLE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RAINES, RITA | 298 CRESTWOOD CROSSINGS | | | | POWDER SPRINGS | GA | 30127 |
| RAINEY, CLARENCE | SAVINIS JANICE M | 1030 FIFTH AVE, THIRD FL | | | PITTSBURGH | PA | 15219 |
| RAINEY, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAINEY, KAPELYN | 9450 OLD LOVELESS VILLE ROAD | | | | PADUCAH | KY | 42001 |
| RAINEY, RHONDA | SMITH & ALSPAUGH | 1100 FINANCIAL CTR 505 20TH ST. N. | | | BIRMINGHAM | AL | 34203 |
| RAINEY, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RAINEY, SABRINA | 9450 OLD LOVELESS VILLE ROAD | | | | PADUCAH | KY | 42001 |
| RAINIER, ROBERT M | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RAINONE, VITO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RAINS, CARL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RAINS, HERSHELL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAINS, JOHN | 1106 HARDING ST | | | | RICHLAND | WA | 99352-4214 |
| RAINS, JOHN EDWARD | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| RAINS, THOMAS B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAINS, VIRGIL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| RAK, MATTHEW | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| RAKES, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAKES, GARY | ALLSTATE INSURANCE | PO BOX 65150 | | | WEST DES MOINES | IA | 50265-0150 |
| RAKESTRAW, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAKOSKI, DONALD E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RAKOTZ, EUGENE HENRY | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| RAKOW, WAYNE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAKOWSKI, STANLEY J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| RALCO INDUSTRIES INC | 2720 AUBURN CT | | | | AUBURN HILLS | MI | 48326-3202 |
| RALEIGH, CITY OF | REVENUE COLLECTOR | PRIVILEGE LICENSE DIVISION | PO BOX 590 | | RALEIGH | NC | 27602 |
| RALEIGH, DANIEL | 173 LLEWELLYN PL | | | | STATEN ISLAND | NY | 10310-2604 |
| RALEY, HERMAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RALEY, NOEL J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RALLINS, WALTER J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| RALLS, SHELLI | AMMONS LAW FIRM | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| RALLS, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RALPH, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RALSTON, LORI | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RAM CONSTRUCTION SERVICES | ABBOTT NICHOLSON QUILTER ESSHAKI & YOUNGBLOOD | 300 RIVER PLACE DR STE 3000 | | | DETROIT | MI | 48207-5066 |
| RAMAZETTI, DENNIS G | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMBO, JULIE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RAMBO, MARK | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RAMCO SPECIALTIES INC | 5369 HUDSON DR | | | | HUDSON | OH | 44236-3777 |
| RAMER, WILLIAM E | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| RAMFJORD, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAMIREZ CENTENO, YARITZA | 1 COND SANTA JUANA APT 812 | | | | CAGUAS | PR | 00725-2106 |
| RAMIREZ, ANA C | YANTA VIRGIL W | 111 SOLEDAD, SUITE 222 | | | SAN ANTONIO | TX | 78205-2219 |
| RAMIREZ, CARLOS | 44 CERES ST | | | | PROVIDENCE | RI | 02908-2449 |
| RAMIREZ, CARLOS | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RAMIREZ, EDELIA | YANTA VIRGIL W | 111 SOLEDAD, SUITE 222 | | | SAN ANTONIO | TX | 78205-2219 |
| RAMIREZ, EVERADO | 926 BODARK LN | | | | AUSTIN | TX | 78745-5545 |
| RAMIREZ, FELIPE | YANTA VIRGIL W | 111 SOLEDAD, SUITE 222 | | | SAN ANTONIO | TX | 78205-2219 |
| RAMIREZ, IRMA | KAHN & ASSOCIATES LLC | 200 E BIG BEAVER RD | | | TROY | MI | 48083-1208 |
| RAMIREZ, JACKELINE J | TAYLOR AND HODGES | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| RAMIREZ, JEANETTE | 15594 MALLORY CT | | | | MOORPARK | CA | 93021-3250 |
| RAMIREZ, MARIA | 257 N AUSTIN ST | | | | SAN BENITO | TX | 78586-4703 |
| RAMIREZ, MARIA | SAYRE FEDERICO CASTELAN LAW OFFICES OF | 900 N BROADWAY FL 7 | | | SANTA ANA | CA | 92701-3456 |
| RAMIREZ, MARTHA | 1328 VISCONTI DR | | | | COLTON | CA | 92324-1613 |
| RAMIREZ, PORFIRIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAMIREZ, RANDY | YANTA VIRGIL W | 111 SOLEDAD, SUITE 222 | | | SAN ANTONIO | TX | 78205-2219 |
| RAMIREZ, ROBERT LEE | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| RAMIREZ, ROBERTO | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RAMIREZ, RODOLFO | LEMONLAWATTORNEYNET | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| RAMIREZ, ROY A | YANTA VIRGIL W | 111 SOLEDAD, SUITE 222 | | | SAN ANTONIO | TX | 78205-2219 |
| RAMIREZ, SANDRA | 413 29TH ST | | | | HIDALGO | TX | 78557-3619 |
| RAMIREZ, YOLANDA | ELCO ADMINISTRATIVE SERVICES COMPANY | P.O BOX 560706 | | | DALLAS | TX | 75356 |
| RAMJOHN, PATRICIA | 325 NW 189TH ST | | | | MIAMI | FL | 33169-3946 |
| RAMOS, ANGEL F | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| RAMOS, BARBARA | WATT GORDON C PA | 4500 S LE JEUNE RD | | | CORAL GABLES | FL | 33146-1813 |
| RAMOS, CRUZ | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| RAMOS, ERIC | KAHN & ASSOCIATES LLC | 10 CRESTMONT RD APT 4N | | | MONTCLAIR | NJ | 07042-1935 |
| RAMOS, GONZALO | GOLDMAN & GRANT | 205 W RANDOLPH ST STE 1100 | | | CHICAGO | IL | 60606-1813 |
| RAMOS, JESSE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAMOS, JOSE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RAMOS, MAGDALENDA | ROOFIAN MICHAEL & ASSOCIATES | 11766 WILSHIRE BLVD FL 6 | | | LOS ANGELES | CA | 90025-6546 |
| RAMOS, MARISOL | 905 FRIENDSHIP ST | | | | PHILADELPHIA | PA | 19111-4104 |
| RAMOS, NATALE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RAMOS, THOMAS | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RAMPANELLI, MARION | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| RAMPULLA, VINCENZO | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| RAMSDALE, GLENN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAMSDELL, GORDON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAMSEY PONTIAC-GMC, LLC | SANDY CERAMI | 755 N STATE RT 17 | | | PARAMUS | NJ | 07652-3111 |
| RAMSEY, ARTHUR R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAMSEY, DONALD E | HEARD ROBINS CLOUD LUBEL & GREENWOOD LLP | 500 DALLAS ST STE 3100 | | | HOUSTON | TX | 77002-4711 |
| RAMSEY, EILEEN | WALSH LAW PC | 11605 MIRACLE HILLS DR STE 205 | | | OMAHA | NE | 68154-4467 |
| RAMSEY, FREDERICK | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| RAMSEY, GREGORY | HARDEN RONALD E | PO BOX 776 | | | TERRELL | TX | 75160-0012 |
| RAMSEY, LADONNA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMSEY, MARK | WALSH LAW PC | 11605 MIRACLE HILLS DR STE 300 | | | OMAHA | NE | 68154-4467 |
| RAMSEY, RICHARD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RANALLI, EDWARD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RAND ENVIRONMENTAL SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 35555 GENRON CT | | | ROMULUS | MI | 48174-3654 |
| RAND, TONY J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RANDALL, ARCHIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RANDALL, AUDREY | PARKER BRIAN P | 30800 TELEGRAPH ROAD, SUITE 2985 | | | BINGHAM FARMS | MI | 48025 |
| RANDALL, AUDREY | PARKER BRIAN P | 30800 TELEGRAPH ROAD, SUITE 2985 | | | BINGHAM FARMS | MI | 48025 |
| RANDALL, BELISA | 360 ELDORADO ST | | | | TROY | NC | 27371-2902 |
| RANDALL, CLANTON D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RANDALL, GENE R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RANDALL, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RANDALL, JOHN J | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| RANDALL, JULIE | 501 N CENTRAL ST | | | | EUSTIS | FL | 32726 |
| RANDALL, MOSE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RANDALL, NORMAN R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RANDALL,CHRISTOPHER R | 670 WINDING WAY | | | | WEST MILTON | OH | 45383-1338 |
| RANDAZZO, CHARLENE | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| RANDEL, TORIAN | 16483 N WILLIAMS DR | | | | SURPRISE | AZ | 85374-3722 |
| RANDLE, JACQUELINE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RANDOL, MICHAEL EARL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RANDOLPH, CARL | SMITH T CRAIG | 3200 W END AVE STE 500 | | | NASHVILLE | TN | 37203-1322 |
| RANDOLPH, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RANDOLPH, JENNIFER | 333 N 25TH ST | | | | MILWAUKEE | WI | 53233-2501 |
| RANDOLPH, LLOYD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RANDOLPH, LLOYD D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RANDOLPH, MARGARET | 1148 READING DR NW | | | | ACWORTH | GA | 30102-6991 |
| RANDOLPH, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RANDY, TREAS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RANGE, ARTHUR | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RANGEL, CLAUDIA | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| RANGEL, MARIA LUISA | GUERRA & MOORE LTD LLP | 4201 N MCCOLL RD | | | MCALLEN | TX | 78504-2524 |
| RANGEL, NATIVIDAD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RANGEL, SOLOMEN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RANIERI, CARMEN | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| RANKIN COUNTY MISSISSIPPI | TAX COLLECTOR | 211 E. GOVERNMENT STREET | | | BRANDON | MS | 39042 |
| RANKIN, GROVER C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RANKIN, HARVEY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RANKIN, JACK | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| RANKIN, JAMES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RANKIN, PEARLIA MAE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RANKIN, ROGER L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RANKIN, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RANNEBARGER, JASON | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANNER, DOROTHY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RANNOW, RICHARD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| RANOUR, MAURICE A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| RANSEL, JAMES M | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RANSOM, CORDELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RANSOM, HERSE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RANSOM, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RANSOM, JERRY LOUIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RANSOM, KENNETH | 2324 PEACH ST APT 2 | | | | ERIE | PA | 16502-2846 |
| RANVILLE, BERNARD ALTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAPACIOLI, NORMA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| RAPACIOLI, QUINTO | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| RAPHAEL, JACQUES | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| RAPHAEL, NAOMI | BERNSTEIN LITOWITZ BERGER & GROSSMANN | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| RAPID-AMERICAN CORP. | RUBIN BAUM LEVIN CONSTANT & FRIEDMAN | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 |
| RAPIDES PARISH SALES TAX | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 671 | | | ALEXANDRIA | LA | 71309-0671 |
| RAPIDS TUMBLE FINISH INC | 1607 HULTS DR | | | | EATON RAPIDS | MI | 48827-9500 |
| RAPP, ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RAPP, DENNIS | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| RAPP, GUS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RAPPAPORT, JENNIFER | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| RAPPETTE, MARK | WANEZEK & JAEKELS SC | PO BOX 22250 | | | GREEN BAY | WI | 54305-2250 |
| RAPSON, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RASCH, STEPHEN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RASCHE, ALVIN L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RASDALL, HENRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RASETA, GEORGE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RASETA, STEPHEN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RASH, VAN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RASKE, CHARLES | 3320 S COCONUT ISLAND DR | | | | BONITA SPRINGS | FL | 34134-9141 |
| RASKE, JEAN | 3320 S COCONUT ISLAND DR | | | | BONITA SPRINGS | FL | 34134-9141 |
| RASMUSSEN, DAVID | BERGER & MONTAGUE P.C. | 1622 LOCUST ST | | | PHILADELPHIA | PA | 19103-6305 |
| RASMUSSEN, DAVID | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| RASMUSSEN, DAVID | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| RASMUSSEN, DAVID | VONBRIESEN & ROPER | 411 EAST WISCONSIN AVENUE - SUITE 700 - P O BOX 3262 | | | MILWAUKEE | WI | 53201-3262 |
| RASMUSSEN, DAVID | VONBRIESEN & ROPER | 411 EAST WISCONSIN AVENUE - SUITE 700 - P O BOX 3262 | | | MILWAUKEE | WI | 53201-3262 |
| RASMUSSEN, EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RASMUSSEN, JAMES | JACQUE BEAUGELMANS | 1901 AVENUE OF THE STARS STE 1900 | | | LOS ANGELES | CA | 90067-6020 |
| RASMUSSEN, RALPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RASMUSSEN, RICHARD | INGENIX | 10701 WEST RESEARCH DRIVE WI030-3550 | | | WAUWATOSA | WI | 53226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RASMUSSEN, TRAVIS | INGENIX | 10701 WEST RESEARCH DRIVE W3859450 | | | WAUWATOSA | WI | 53226 |
| RASMUSSEN, WAYNE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RASNICK, SAMUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RASO, PAUL CAMERON | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| RASSEY INDUSTRIES INC | 50375 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315-3114 |
| RASSINI FRENOS SA DE C V | CARRETERA A MOYOTZINGO KM 2.5 | | | SAN MARTIN TEXMELUCAN,  P 74129 MEXICO | | | |
| RASSINI RHEEM S A DE C V | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 14500 N BECK RD | | | PLYMOUTH | MI | 48170-3383 |
| RASSINI SA DE CV | PUERTO ARTURO #803 | | PIEDRAS NEGRAS CZ 26030 MEXICO | | | | |
| RASSINI SA DE CV | PUERTO ARTURO #803 | | PIEDRAS NEGRAS,  C 26030 MEXICO | | | | |
| RATAICZAK, FRANCIS E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RATAJ, CASIMER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RATCHFORD, ANTHONY | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| RATCLIFF, ANDREW M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RATCLIFF, CLARENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RATCLIFF, ERNEST J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RATCLIFF, GERALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RATCLIFF, RANDY BARNEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RATCLIFF, WESLY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RATCLIFF, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RATH, BRIAN | 21707 LOCUST ST | | | | MATTESON | IL | 60443-2742 |
| RATH, LYLE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RATHBUN, GLENN ALBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RATHBUN, TIMOTHY | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| RATHGENS, ROBERT C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| RATHJE, JEFF | GREENBERG LAW OFFICES OF GEORGE D | 7674 W LAKE MEAD BLVD STE 245 | | | LAS VEGAS | NV | 89128-6650 |
| RATHMANN & ASSOCIATES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1031 LAMI ST | | | SAINT LOUIS | MO | 63104-4216 |
| RATKOSKY, KEN | 9608 FRANCES DR | | | | VALLEY VIEW | OH | 44125-4715 |
| RATLIFF, ADA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RATLIFF, BILLIE RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RATLIFF, FLOYD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RATLIFF, JOHN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RATLIFF, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RATLIFF, OLIVER W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RATLIFF, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RATLIFF,DONALD R | 10286 GER-MIDD RD | | | | GERMANTOWN | OH | |
| RATLIFF,WAYNE A | PO BOX 214 | | | | GERMANTOWN | OH | 45327-0214 |
| RATOS, JAMES | 1408 CANNONBALL TRL | | | | YORKVILLE | IL | 60560-4714 |
| RATTIGAN, ANN M | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RATTIGAN, JASON | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RATTLER, MARCEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RATUSZNY, LEONARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RAUCH, ALLAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAUEN, GEORGE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RAUS, LEONARD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAUS, MARILYN | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| RAUS, REYNOLD J | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| RAUSCH, ALBERT D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| RAVENNA ALUMINUM INC | 5159 S PROSPECT ST | | | | RAVENNA | OH | 44266-9031 |
| RAWLES, A M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RAWLINGS, LISA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RAWLIN, WILLIAM HOBERT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| RAWLS, JAMES RANDEL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RAWSON, JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RAY LAETHEM PONTIAC-GMC, INC. | 17677 MACK AVE | | | | DETROIT | MI | 48224-1487 |
| RAY LAETHEM PONTIAC-GMC, INC. | RAYMOND F. LAETHEM, JR. | 17677 MACK AVE | | | DETROIT | MI | 48224-1487 |
| RAY, AMBER | 19331 55TH AVE NE | | | | LAKE FOREST PARK | WA | 98155-3103 |
| RAY, BILLY JOE | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| RAY, CEDRIC | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RAY, CHESTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAY, DANIEL | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| RAY, DONALD | 158 BARRE DR NW | | | | PORT CHARLOTTE | FL | 33952-8020 |
| RAY, DONALD L | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RAY, FRANCIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAY, GLEN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RAY, GORDON B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAY, HAROLD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAY, JEAN | C.KENT HANEY | PO BOX 206 | | | CLARKSDALE | MS | 38614-0206 |
| RAY, JOHN H | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| RAY, LARRY | 3031 FLORA AVE | | | | KANSAS CITY | MO | 64109-1617 |
| RAY, MATTHEW | 116 PEANUT BUTTER LN | | | | TYRONE | PA | 16686-2527 |
| RAY, NICK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RAY, PRESTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAY, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RAY, ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RAY, STANLEY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAY, TAMMY | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| RAY, TERRY A | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| RAY, THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RAY, VERONICA | 609 9TH AVE | | | | PLEASANT GROVE | AL | 35127-1617 |
| RAY, WYMAN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAYBORN, BARNEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RAYBORN, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RAYBURN, RAYMOND | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| RAYCOM MEDIA | PAUL MCTEAR | 201 MONROE ST FL 20 | | | MONTGOMERY | AL | 36104-3601 |
| RAYFORD, CHARLES EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RAYHON, EDWARD | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMAN, KEVIN | CRAWFORD STEWART & ASSOC | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| RAYMER, KENNETH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAYMOND, ARTHUR E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| RAYMOND, BARBARA | 5135 S 2150 W | | | | ROY | UT | 84067-3418 |
| RAYMOND, CARLEE | 14706 E 22ND AVE | | | | SPOKANE VALLEY | WA | 99037-9327 |
| RAYMOND, GEORGE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| RAYMOND, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAYMOS, LARRY | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| RAYNER, MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RAYNER, RUFUS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RAYNER, ZOLLIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAYNOR, ELRICK | 213 ADAMS ST | | | | PARK HILLS | MO | 63601-2201 |
| RAYNOR, RAYMOND | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| RAYNOR, TIMMIE | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| RAYNOR, WILLIAM N | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RAYS REFRIGERATION CO, | GUTMAN HOWARD A | 1259 ROUTE 46 | | | PARSIPPANY | NJ | 07054 |
| RAZAK, MOHAMMED | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RAZDAN, NEIL | KAHN & ASSOCIATES LLC | 100 WEST RD STE 300 | | | TOWSON | MD | 21204-2370 |
| RAZO, EDUARDO | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| RAZO, RUBEN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RB&W CORP OF CANADA | 5190 BRADCO BLVD | | MISSISSAUGA  ON L4W 1 CANADA | | | | |
| RB&W CORP OF CANADA | 5190 BRADCO BLVD | | MISSISSAUGA ON L4W 1G7 CANADA | | | | |
| RBS ASSET FINANCE | 71 SOUTH WHACKER DRIVE | 28TH FLOOR, MAIL STOP IH2800 | | | CHICAGO | IL | 60606 |
| RBS ASSET FINANCE (FORMERLY ICX) | 71 S WACKER DR FL 28 | | | | CHICAGO | IL | 60606-4666 |
| RCR TEAM #29 LLC - KEVIN HARVICK | KEVIN HARVICK, INC. | FRED LEKSE | 703 PARK LAWN CT | | KERNERSVILLE | NC | 27284-8967 |
| RCS TECHNOLOGIES INC | PO BOX 531066 | 37555 MEADOWHILL E | | | LIVONIA | MI | 48153-1066 |
| RE, FRANK | ANANIA, BANDKLAYDER, BLACKWELL,BAUMGARTEN,TORRICELLA & STEIN | BANK OF AMERICA TOWER, SUIT 4300 | | | MIAMI | FL | 33131-2144 |
| REA MAGNET WIRE COMPANY INC | 3600 E PONTIAC ST | PO BOX 6128 | | | FORT WAYNE | IN | 46803-3800 |
| REA, HENRY E | BRANDT MILNES REA & WISE | 4990 USX TOWER | | | PITTSBURGH | PA | 15219 |
| REA, MILTON C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| READ, JOHN D | MCPHERSON MONK HUGHES BRADLEY & WIMBERLEY LLP | 3120 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642-8039 |
| READER, LORA | 917 PASTURE ROSE | | | | JULIET | IN | 46410-3006 |
| READES, ROGER | 2338 ALLISON DR | | | | MIDDEDGEVILLE | GA | 31061-4981 |
| READING EAGLE COMPANY | MICHAEL J. MIZAK JR. | PO BOX 582 | | | READING | PA | 19603-0582 |
| READY, JOHNNY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| REAGAN, ALLIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REAGAN, BILLY R | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| REAL VENTURES - CLARK STREET THREE , LLC | SMITH GROUP DEVELOPMENT, INC. | 150 W JEFFERSON AVE STE 100 | | | DETROIT | MI | 48226-4452 |
| REAL VENTURES - CLARK STREET TWO , LLC | SMITH GROUP DEVELOPMENT, INC. | 150 W JEFFERSON AVE STE 100 | | | DETROIT | MI | 48226-4452 |
| REAL VENTURES - CLARK STREET, LLC | SMITH GROUP DEVELOPMENT, INC. | 150 W JEFFERSON AVE STE 100 | | | DETROIT | MI | 48226-4452 |
| REAL VENTURES-CLARK STREET LLC | BURTON FARBMAN | 28400 NORTHWESTERN HWY | 4TH FLOOR | | SOUTHFIELD | MI | 48034 |
| REALTIONAL, LLC F/K/A RELATIONAL FUNDING CORPORATION | DRYADES SAVINGS BANK, F.S.B. | 233 CARONDELET ST | | | NEW ORLEANS | LA | 70130-3002 |
| REAM, CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| REAM, PARKE L | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| REAM, RALPH M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REARDON, EDWARD J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| REARDON, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REASER, LARRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REASER, ROBERT | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| REATHAFORD, RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| REAVES, DONNA | 1844 CULKIN RD | | | | VICKSBURG | MS | 39183-8158 |
| REAVES, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REBACK, MIKE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REBRICA, IGNAC | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| REBURN, FRED D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RECARO NORTH AMERICA, INC. | 3275 LAPEER RD W | | | | AUBURN HILLS | MI | 48326-1723 |
| RECEIVER GENERAL | SUDBURY TAX CENTRE | 1050 NORTRE DAME AVE | | SUDBURY ON P3A 5C1 CANADA | | | |
| RECEIVER GENERAL OTTAWA TECH CENTRE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 875 HERON ROAD | | OTTAWA ON K1A 1G9 CANADA | | | |
| RECEPTEC CORP | 150 CAILUN RD | | | PUDONG NEW AREA SHANGHAI , CN 20120 CHINA | | | |
| RECEPTEC CORP | 150 CAILUN RD | | | PUDONG NEW AREA SHANGHAI CN 201203 CHINA (PEOPLE'S | | | |
| RECKARD, CHARLES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RECKLEY, WALTER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RECO EQUIPMENT INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2841 BRECKSVILLE RD | | | RICHFIELD | OH | 44286-9740 |
| RECOVERY SERVICES INTL INC RECOVERY AGENT FOR ESIS | DEPT CH 10123 | | | | PALATINE | IL | 60055-0123 |
| RECTOR JAMIE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 250 LINDEN AVE UNIT 208 | | | LONG BEACH | CA | 90802-3132 |
| RECTOR, DONNA | 5083 FAIRGROUND AVE | | | | BALLSTON SPA | NY | 12020-2219 |
| RECTOR, HARRY WAYNE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RECTOR, ORRIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RECTOR, WILLIE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RED BEND SOFTWARE INC | 175 CROSSING BLVD | | | | FRAMINGHAM | MA | 01702 |
| RED DEVIL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 842802 | | | KANSAS CITY | MO | 64184-2802 |
| RED OAK HOLDINGS, INC. | PRESIDENT | 6101 SW 76TH ST | | | SOUTH MIAMI | FL | 33143-5021 |
| RED RIVER TAX AGENCY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 570 | | | COUSHATTA | LA | 71019-0570 |
| REDDARD, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REDDEN, DONALD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REDDEN, GORDON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REDDEN, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REDDEN, PATRICIA | 215 CASA PL | | | | PANAMA CITY BEACH | FL | 32413-3849 |
| REDDICK, CHRISTOPHER | SLOAN BAGLEY HATCHER & PERRY LAW FIRM | POST OFFICE DRAWER 2909 101 EAST WHALEY STREET | | | LONGVIEW | TX | 75606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REDDICK, DAVID | SLOAN BAGLEY HATCHER & PERRY LAW FIRM | POST OFFICE DRAWER 2909 101 GLASGOW STREET | | | LONGVIEW | TX | 75606 |
| REDDING, DARRYLE | 270 MOORE ROAD | | | | REDBANKS | MS | 38661 |
| REDDING, GEORGE BOMAN | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| REDDING, GEORGE BOMAN | TOMBLIN CARNES AND MCCORMACK | 210 BARTON SPRINGS RD STE 550 | | | AUSTIN | TX | 78704-1251 |
| REDDING, LATHAM T | GREEN GREEN ADAMS & KENT, PC | 900 VICTORS WAY STE 370 | | | ANN ARBOR | MI | 48108-5222 |
| REDDINGTON, JOHN J | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| REDDINGTON, JOHN J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| REDDY, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| REDFEAIRN, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REDFERN, DOUGLAS | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| REDFORD, CALVIN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REDHAT, EVA | 1313 E PARK ST | | | | ENID | OK | 73701-6243 |
| REDIN PARTS INC | 2433 20TH ST | | | | ROCKFORD | IL | 61104-7451 |
| REDING, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REDING, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REDLER, GEORGE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| REDMAN, PAMELA | 4744 DURBIN AVE | | | | MEMPHIS | TN | 38122-4270 |
| REDMAN, REGINALD S | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| REDMOND, BERNICE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| REDMOND, BOBBIE | 11440 S CHURCH ST | | | | CHICAGO | IL | 60643-4236 |
| REDMOND, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REDMOND, DON | 14601 KENTUCKY AVE | | | | HARVEY | IL | 60426-1732 |
| REDMOND, ESLEY | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| REDONDO, TEODORO | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| REDWINE, ROY | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| REECE, ARVIN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| REECE, FRED A | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| REECE, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REECE, ROBERT | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| REECK, GLEN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| REED SMITH LLP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX | | | PHILADELPHIA | PA | 19175-4055 |
| REED, ALFRED | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| REED, ANDREW J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, ANDREW J | JENKINS, DOUGLAS T | 107 E MAIN ST STE 321 | | | ROGERSVILLE | TN | 37857-3640 |
| REED, ARNOLD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, BARBARA | 21523 CAMBRIDGE AVE | | | | DETROIT | MI | 48219-1919 |
| REED, BEN | 10996 COUNTY ROAD 214 | | | | TYLER | TX | 75707-4710 |
| REED, BOBBY G | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| REED, BRYANT A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| REED, CARL | PERRY & SENSOR | ONE CUSTOMS HOUSE SUITE 560 | | | WILMINGTON | DE | 19899 |
| REED, CARL RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| REED, CARLA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| REED, CHARLES | DELUCA AARON J PLLC | 21021 SPRINGBROOK PLAZA DRIVE SUITE 150 | | | SPRING | TX | 77379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| REED, CHARLES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, CLARENCE L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REED, DANIEL D | STEVEN J JACOBSON | 5701 NW 88TH AVE STE 320 | | | TAMARAC | FL | 33321-4400 |
| REED, DARRELL | 217 N WILLIAMS ST | | | | MONETTE | AR | 72447-9267 |
| REED, DIANNE | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| REED, DONALD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| REED, DONALD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| REED, DONALD W | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| REED, EARL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, GEORGE E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| REED, GERALD E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| REED, GERALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, GUY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REED, JACK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, JAMES | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| REED, JAMES | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| REED, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| REED, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, JOE BARNETT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, JOHN J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| REED, JOSEPH A | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| REED, JOSEPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, KENNETH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, LONNIE | KEAHEY G PATTERSON JR | 1 INDEPENDENCE PLZ STE 612 | | | BIRMINGHAM | AL | 35209-2637 |
| REED, MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| REED, MEGAN | RHOADS & SINON | ONE S. MARKET SQUARE 14 FLOOR | | | HARRISBURG | PA | 17108 |
| REED, MICHAEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, PATRICIA | RHOADS & SINON | ONE S. MARKET SQUARE 14 FLOOR | | | HARRISBURG | PA | 17108 |
| REED, RUBY E | JENKINS, DOUGLAS T | 107 E MAIN ST STE 321 | | | ROGERSVILLE | TN | 37857-3640 |
| REED, SAMUEL | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| REED, SAMUEL | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| REED, STANLEY N | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| REED, THOMAS H | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| REED, TOMMY | COHAN LAWRENCE R | 1900 DELANCEY PLACE, 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |
| REED, TRACY | 438 S 49TH AVE | | | | CICERO | IL | 60804 |
| REED, WALKER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| REED, WILLIAM C | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| REED, WILLIAM R | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| REED, WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REED, WINIFRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REED,JEFFERY A | PO BOX 121 | | | | SPRINGBORO | OH | 45066-0121 |
| REED,STEVEN DOUGLAS | PO BOX 46 | | | | NEW LEBANON | OH | 45345-0046 |
| REEDER, EVERETT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REEDER, JERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REEF TOOL & GAGE CO INC | 44800 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036-1146 |
| REEL, JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REEL, ROY JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REELE, MICHAEL | MARKOWITZ STUART D LAW OFFICE OF | 575 JERICHO TPKE STE 210 | | | JERICHO | NY | 11753-1847 |
| REENOCK, THOMAS D | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| REES, DAVID | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| REES, LOREN | CRAIG EVEZICH | ST. 2701 ONE UNION SQ. 600 UNIVERSITY AVE | | | SEATTLE | WA | 98101 |
| REES, VALARIE | EVEZICH LAW OFFICE | 600 UNIVERSITY ST STE 2701 | | | SEATTLE | WA | 98101-4151 |
| REESE, CLIFFORD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REESE, DARWIN LEE | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| REESE, ED | 324 CEDAR ST | | | | DESTIN | FL | 32541-2625 |
| REESE, GRADY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| REESE, HARLIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| REESE, JAMES A | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| REESE, JAMES M | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| REESE, JAQUELINE | 5957 CULZEAN DR APT 1222 | | | | TROTWOOD | OH | 45426-1267 |
| REESE, JOHN A | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| REESE, NATHANAEL | 2285 BEAVERDAM RD | | | | CANTON | NC | 28716-8039 |
| REESE, SANDRA | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| REESE, TONY | 3582 STARRS BRIDGE RD | | | | CANON | GA | 30520-1939 |
| REESE, WETZEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REESER, JOHN M | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| REEVE, MAUREEN | KAHN & ASSOCIATES | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| REEVE, RICH | KAHN & ASSOCIATES | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| REEVEHARPERS, ROBERT | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REEVES, BUFORD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| REEVES, CHERYL K | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| REEVES, CHRISTOPER | AIG | PO BOX 5605 | | | JACKSONVILLE | FL | 32247-5605 |
| REEVES, CLAUDE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| REEVES, GEORGE L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| REEVES, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| REEVES, JENNIFER | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| REEVES, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REEVES, MALCOLM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REEVES, RICHARD LAVERNE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REEVES, ROBERT | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| REEVES, ROBERT L | KIRKSEY WILLIAM B | SUITE 100-M HERITAGE BLDG. 401 EAST CAPITAL STREET | | | JACKSON | MS | 39201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REEVES, RONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| REEVES, ROSELIN | 6507 STATE ROUTE 38 SE | | | | LONDON | OH | 43140-9774 |
| REEVES, SEAN | 6507 STATE ROUTE 38 SE | | | | LONDON | OH | 43140-9774 |
| REEVES, TIFANIE | 1030 OLD HIGHWAY 46 S | | | | DICKSON | TN | 37055-3507 |
| REEVES, WILBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| REEVES, WILLIAM D | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REEVES, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REFFNER, JAMES J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| REFRACTORY ENGINEERS INC | 1750 MIDWEST BLVD | | | | INDIANAPOLIS | IN | 46214-2377 |
| REGENSCHEID, LAURIE | HAUER FARGIONE & LOVE, MICHAEL FARGIONE, ATTY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| REGENSCHEID, MARK | HAUER FARGIONE & LOVE, MICHAEL FARGIONE, ATTY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | | | | | ANN ARBOR | MI | 48109 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | NOT AVAILABLE | | | | ANN ARBOR | MI | 48109 |
| REGGIE MCKENZIE INDUSTRIAL MAT | PO BOX 1186 | 34401 SCHOOLCRAFT RD STE 200 | | | JACKSON | MI | 49204-1186 |
| REGIONAL DIAGNOSTICS LLC SPECTRUM DIAGNOSTIC IMAGING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 636157 | | | CINCINNATI | OH | 45263-6157 |
| REGIONAL MUNICIPALITY OF DURHAM | UTILITY FINANCE DIVISION | 605 ROSSLAND RD E PO BOX 720 | | WHITBY ON L1N 0B1 CANADA | | | |
| REGIONS EQUIPMENT FINANCE, LTD. | (AS SUCCESSOR-IN-INTEREST TO AMSOUTH LEASING, LTD.) | ATTENTION: PRESIDENT | 1900 FIFTH AVENUE NORTH, 24TH FLOOR | | BIRMINGHAM | AL | 35203 |
| REGIS, FERNANDO ALVARADO | L. MATTHEW DOTIN | 900 FROST BANK PLAZA 802 N. CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| REGO, ROBERT | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| REGOLI, EUGENE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| REH, JEROME | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REHERMAN,LORIA D | 7778 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9603 |
| REHEUSER, FRANK J | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REHILL, JAMES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| REHLANDER, MILTON F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REHM, HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REHMERT,RANDY R | 342 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1443 |
| REHRIG, ROBERT E | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| REICH, BRADLEY | JOHNSON & PERKINSON | PO BOX 2305 | 1690 WILLISTON ROAD | | SOUTH BURLINGTON | VT | 05407-2305 |
| REICH, BRADLEY | MILLER LAW FIRM PC | 300 MILLER BUILDING | | | ROCHESTER | MI | 48307 |
| REICHARD BUICK PONTIAC GMC, INC. | EUGENE REICHARD | 161 SALEM AVE | | | DAYTON | OH | 45406-5819 |
| REICHERT, FRANCIS D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REICHERT, LARRY | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| REID, CHARLES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REID, CLAUDE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| REID, DAVID E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| REID, ERIN | STARR, ROBERT L | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| REID, ERNEST B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REID, GEORGE F | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| REID, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| REID, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| REID, JOHN H | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REID, KENNETH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| REID, LANSFORD ADRIAN | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| REID, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REID, SCOTT | 1020 RAINTREE DR | | | | APOLLO | PA | 15613-7605 |
| REID, VIRGIL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REIF, THEODORE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REIFF, DOUGLAS | KAHN & ASSOCIATES LLC | 2001 ROUTE 46 WATERVIEW PLAZA SUITE 310 | | | PARSIPPANY | NJ | 07054 |
| REIFSNYDER, JACK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REILEY, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REILLY, EVELYN | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| REILLY, JOSEPH F | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| REIMAN, LEE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMER EXPRESS INTERNATIONAL LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 875 | | WINNIPEG MB R3C 2S5 CANADA | | | |
| REIMER, GERD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| REIMER, WILLARD K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REIMONDO, JOHN JAMES | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| REINA, JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| REINECKER, NANCY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| REINERT,JAMES M | 1034 REGENT PARK DR | | | | KETTERING | OH | 45429-6126 |
| REINERT,JOHN J | 4832 MARSHALL RD | | | | KETTERING | OH | 45429-5723 |
| REINHARD, LELAND A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REININGER R HOLDINGS LTD | 1240 TWININGER CRES | | | NEWMARKET ON L3Y 5N1 CANADA | | | |
| REINKE, GUSTAVE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| REINTGES, PAUL F | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| REISENLEITER, PHILIP A | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| REISIG, RAYMOND C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REISING, JACK | 9069 ELPIS RD | | | | CAMDEN | NY | 13316-3410 |
| REITEN TELEVISION | TIM REITEN | 1802 13TH AVE W | | | WILLISTON | ND | 58801-3240 |
| REITER, MURRAY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REITMEYER, DAVID | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| REITNER, JESSE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| REITZ, LIZ | 26160 ROSE RD | | | | WESTLAKE | OH | 44145-5470 |
| REITZER, LESTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RELATIONAL FUNDING CANADA CORP. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| RELATIONAL FUNDING CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3701 ALGONQUIN RD STE 600 | | | ROLLING MEADOWS | IL | 60008-3156 |
| RELATIONAL FUNDING CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4318 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0043 |
| RELATIONAL FUNDING CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 450 B ST STE 1600 | | | SAN DIEGO | CA | 92101-8095 |
| RELATIONAL FUNDING CORPORATION | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RELATIONAL II, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3701 ALGONQUIN RD STE 600 | | | ROLLING MEADOWS | IL | 60008-3156 |
| RELATIONAL LLC | 3701 ALGONQUIN RD STE 600 | | | | ROLLING MEADOWS | IL | 60008-3156 |
| RELATIONAL LLC | LEON STEINBERG | 1200 MAC ARTHUR BLVD | | | MAHWAH | NJ | 07430 |
| RELATIONAL TECHNOLOGY SOLUTIONS | 3701 ALGONQUIN ROAD | | | | ROLLING MEADOWS | IL | 60008 |
| RELATIONAL, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3701 ALGONQUIN RD STE 600 | | | ROLLING MEADOWS | IL | 60008-3156 |
| RELATIONAL, LLC F/K/A RELATIONAL FUNDING CORPORATION | DRYADES SAVINGS BANK F.S.B. | 233 CARONDELET ST | | | NEW ORLEANS | LA | 70130-3002 |
| RELATIONAL, LLC F/K/A RELATIONAL FUNDING CORPORATION | DRYADES SAVINGS BANK, F.S.B. | 233 CARONDELET ST | | | NEW ORLEANS | LA | 70130-3002 |
| RELIANCE RUBBER INDUSTRIES INC | 38230 N EXECUTIVE DR | | | | WESTLAND | MI | 48185-1972 |
| RELIANT AIRLINES | KELSEY LAW GROUP PC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| RELLA, NICHOLAS | 132 LOCUST AVE | | | | CORTLANDT MANOR | NY | 10567-1651 |
| RELLIN, RAYMOND | GALIHER GARY O | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| RELOCATION ENTERPRISES | VIA FRANCESCO D OVIDIO 35 | | ROMA 00137 ITALY | | | | |
| REMAMURTHY MANOJ KUMAR | GM-TCI 3RD FLOOR CREATOR BLDG | ITPL WHITEFIELD RD | BANGALORE 560066 INDIA | | | | |
| REMAR, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REMARKETING SERVICES INC | OHEIGHTS@AOL.COM | 100 5TH AVE FL 4 | | | NEW YORK | NY | 10011-6910 |
| REMBOLD, HUGH C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC. | C/O WORLDWIDE REAL ESTATE | THE DETROIT EDISON COMPANY | ATTN: DIRECTOR | 2000 2ND AVE | DETROIT | MI | 48226-1203 |
| REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC. | DOING BUSINESS AS UPTOWN LAND DEVELOMENT CORPORATION | ATTN: JOHN K. BLANCHARD | 300 RENAISSANCE CTR | | DETROIT | MI | 48265-3000 |
| REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC. | THE DETROIT EDISON COMPANY | DIRECTOR | 2000 2ND AVE | | DETROIT | MI | 48226-1203 |
| REMEDIATION ANDLIABILITY MANAGEMENT COMPANY, INC. | LINDEN PROPERTY DEVELOPMENT AND MANAGEMENT, LLC | 6249 COVERED WAGONS TRL | | | FLINT | MI | 48532-2170 |
| REMENTER, ALVIN | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| REMILLARD, CINDY | 216 WINDEMERE ST | | | | SPRINGFIELD | MA | 01104-2231 |
| REMLEY, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REMPAS, THEODORE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| REMSONS INDUSTRIES LTD | 1/3 MILE STONE KHANDSA RD | | GURGAON HARYANA IN 122001 INDIA | | | | |
| REMSONS INDUSTRIES LTD | 1/3 MILE STONE KHANDSA RD | | GURGAON HARYANA,  12200 INDIA | | | | |
| REMY | ROBERT HARRIS | 2902 ENTERPRISE DR | | | ANDERSON | IN | 46013-9667 |
| REMY | ROBERT HARRIS | V CIRCUITO CANADA NO 102 | ARQUE INDUSTRI 3 NACIONES | SAN LUIS POTOSI SAN LUIS POTOSI 78395 MEXICO | | | |
| REMY AUTOMOTIVE POLAND SP EFTZ O O O | UL SZARYCH SZEREGOW 16-18 | | | 58-100 SWIDNICA POLAND | | | |
| REMY AUTOMOTIVE POLAND ZOO | SZARYCH SZERGOW 16-18 | | | SWIDNICA PL 58-100 POLAND (REP) | | | |
| REMY COMPONENTS S DE RI DE CV | AV CIRCUITO CANADA NO 102 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| REMY COMPONENTS S DE RI DE CV | AV CIRCUITO CANADA NO 102 | | | SAN LUIS POTOSI SLP 78395 MEXICO | | | |
| REMY INC | 600 CORPORATION DR | | | | PENDLETON | IN | 46064-8608 |
| REMY INTERNATIONAL INC | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013-9667 |
| REMY INTERNATIONAL INC | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013-9667 |
| REMY KOREA LTD | 279 MYUNG-RI KEISUNG MYUN N/A | | CHANGNYUNG-GUN KYONGNAM KR 635-924 KOREA (REP) | | | | |
| REN, ZANJUN J | 1600 W JARVIS AVE APT 2C | | | | CHICAGO | IL | 60626-1999 |
| RENARD, PIERRE BONNOT | KAESKE REEVES | 6301 GASTON AVE | | | DALLAS | TX | 75214 |
| RENCO GROUP INC, THE | 30 ROCKEFELLER PLZ STE 4225 | | | | NEW YORK | NY | 10112-4208 |
| RENFRO, RUFUS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RENFROE, GARY E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENNELS, REX L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RENNELS, RONALD | 921 PORTSMOUTH DR | | | | ROCKFORD | IL | 61102-1069 |
| RENNER, KENNETH S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RENOSOL SEATING LLC | BILL DUNLOP | 505 HOOVER STREET | | | GRAND HAVEN | MI | 49417 |
| RENOVAR SHREVEPORT LLC | TD BANKNORTH WEALTH MGT GROUP | 99 WEST STREET | | | PITTSFIELD | MA | 01201 |
| RENOVER SHREVEPORT, LLC | DEPARTMENT OF PUBLIC WORKS, CITY OF SHREVEPORT | MR. FRED WILLIAMS, SUPERINTENDENT-SOLID WASTE | PO BOX 31109 | | SHREVEPORT | LA | 71130-1109 |
| RENSING, SCOTT | 303 W ASH ST | | | | NEW BADEN | IL | 62265-1214 |
| RENTAL SERVICE CORPORATION/NC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 36217 | | | CHARLOTTE | NC | 28236-6217 |
| RENTERIA, FRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RENTERIA, GILBERTO | NACHSIN JONATHAN | 105 W ADAMS ST STE 3000 | | | CHICAGO | IL | 60603-6228 |
| RENTERIA, VICTOR | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| RENZ, THOMAS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RENZE, ZACH | 3655 WADSLEY AVE | | | | AUBURN | IA | 51433-7601 |
| REPASS, JULIAN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REPOSA, RUSSELL | WATTS GUERRA CRAFT LLP | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| REPOVSCH, WALTER | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| REPPO, GEORGE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| REP-TECH & ASSOCIATES | 1963 TURNBERRY CT | | | | OXFORD | MI | 48371-5962 |
| REPUBLIC BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 801 N 500 W STE 103 | | | WEST BOUNTIFUL | UT | 84010-6847 |
| REPUBLIC BANK | SUMMIT FUNDING GROUP, INC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 801 NORTH 500 WEST, STE 13 | | WEST BOUNTIFUL | UT | 84087 |
| REPUBLIC BANK OF CHICAGO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2720 WEST DEVON AVE | | | CHICAGO | IL | 60659 |
| REPUBLIC CREDIT CORP | 3300 S PARKER RD STE 500 | | | | AURORA | CO | 80014-3522 |
| REPUBLIC ENGINEERED PRODUCTS HOLDIN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 21349 NETWORK PL | | | CHICAGO | IL | 60673-1213 |
| REQUARDAT, LARRY | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| RESBERG, ALVIN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RESECKER, CARL L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RESENDEZ, TABITHA | PO BOX 1841 | | | | BRACKETTVILLE | TX | 78832-1841 |
| RESINO, SALVATORE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RESKER, JOHN | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| RESNIK, ELIZABETH | 553 VAUGHN AVE | | | | FORKED RIVER | NJ | 08731-2230 |
| RESNIK, JARRET | 553 VAUGHN AVE | | | | FORKED RIVER | NJ | 08731-2230 |
| RESPESS, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RESPONSE INSURANCE | SETTE & BONADIES PC | PO BOX 185366 | | | HAMDEN | CT | 06518-0366 |
| RESPRESS, JIMMIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RESSLER TRUCK SERVICE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5903 S WESTERN AVE | | | MARION | IN | 46953-5803 |
| RESSLER, MERVIN | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| REST, LESTER | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RESTEMAYER, MARK | PO BOX 491 | | | | DEVILS LAKE | ND | 58301-0491 |
| RESTER, SAMUEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RESTIVO, ANGELO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RESUN LEASING, INCORPORATED | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1200 SWEDESFORD RD | | | BERWYN | PA | 19312-1078 |
| RETAN, PHILIP A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RETTERATH, KATE | 4711 N BAY DR SE | | | | MANDAN | ND | 58554-4787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REUBEN ERRICKSON | ATTORNEY : DAVIDOW SHERMAN EDDO WES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | | | | | |
| REUBEN, MATTIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| REUSCH, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REUSCHLING, DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REUSS, NORVELL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REUTER & REUTER INC | 23001 HAWTHORNE BLVD STE 204 | | | | TORRANCE | CA | 90505-3754 |
| REUTER, BARBARA | 3721 S 83RD STREET CIR | | | | LINCOLN | NE | 68506-4738 |
| REUTZEL, KARL | 4425 PONY RD | | | | STEVENSVILLE | MT | 59870-6261 |
| REVARD, ALLEN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REVARD, CAROL J | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| REVELL, HOWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REVELL, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| REVELLE, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REVELY, CLAUD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REVENUE MANAGER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 7 | CITY OF RENO | | RENO | NV | 89504-0007 |
| REVERING, DAVID A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REVERS, WALTER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REVIES, TERRACE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| REVIS, WILLIAM T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REXROAD, DAVID | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| REXRODE, C WILSON | STATE FARM INS. CO. | PO BOX 9052 | | | CHARLOTTESVILLE | VA | 22906-9052 |
| REXROTH, KEN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| REY, HENRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REY, HENRY EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REYES, KAREN | 7891 W SLAGLER ST NUMBER 275 | | | | MIAMI | FL | 33144 |
| REYES, MARIELLA YSABEL | WATTS GUERRA CRAFT LLP | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| REYES, RAYMOND | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| REYES, REYNALDO | WATTS GUERRA CRAFT LLP | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| REYES, ROBEY | MIKAL WATTS | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| REYES, ROBEY IEN | WATTS GUERRA CRAFT LLP | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| REYES, YVONNE YBARRA | RAMIREZ LAW FIRM PLLC | 820 E HACKBERRY AVE | | | MCALLEN | TX | 78501-5739 |
| REYES, YVONNE YBARRA | WATTS GUERRA CRAFT LLP | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| REYNA, MICHAEL | 2915 VALIANT SCENE CT | | | | HOUSTON | TX | 77038-2682 |
| REYNAR, CHARLETON T | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| REYNEBEAU, BENJAMIN J | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | | MILWAUKEE | WI | 53202 |
| REYNEBEAU, JAMES J | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | | MILWAUKEE | WI | 53202 |
| REYNEBEAU, KIMBERLY | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | | MILWAUKEE | WI | 53202 |
| REYNOLDS INC | 6451 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-1352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS WHEELS INTERNATIONAL VA | 705 REGIONAL PARK RD | | | | LEBANON | VA | 24266-3706 |
| REYNOLDS, ABRAHAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| REYNOLDS, ALBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REYNOLDS, BONNIE J | BLASINGAME, BURCH, GARRARD & ASHLEY | PO BOX 832 | | | ATHENS | GA | 30603-0832 |
| REYNOLDS, CHARLES | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| REYNOLDS, DERRELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| REYNOLDS, DERWIN | PO BOX 19339 | | | | ATLANTA | GA | 31126-1339 |
| REYNOLDS, EARL | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| REYNOLDS, EDWARD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REYNOLDS, FLORENCE | 1831 MADISON AVE APT 3F | | | | NEW YORK | NY | 10035-2751 |
| REYNOLDS, FLORENCE | 1831 MADISON AVE APT 3F | | | | NEW YORK | NY | 10035-2751 |
| REYNOLDS, GARLAND | BLASINGAME BURCH GARRARD & BRYANT P.C. | PO BOX 832 | | | ATHENS | GA | 30603-0832 |
| REYNOLDS, GARLAND | SPOHRER WILNER MAXWELL & MATTHEWS | 701 WEST ADAMS STREET | | | JACKSONVILLE | FL | 32204 |
| REYNOLDS, HARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REYNOLDS, HARVEY COFER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REYNOLDS, HENRY | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| REYNOLDS, HOLLIE | 254 GRAND ST FL 1 | | | | WOONSOCKET | RI | 02895-5858 |
| REYNOLDS, JACQUELINE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| REYNOLDS, JAMES GILBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| REYNOLDS, LESTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REYNOLDS, LESTER M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REYNOLDS, MARK E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| REYNOLDS, MATTHEW JOHN | BLASINGAME BURCH GARRARD & BRYANT P.C. | PO BOX 832 | | | ATHENS | GA | 30603-0832 |
| REYNOLDS, MORRIS A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| REYNOLDS, ROBERT | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| REYNOLDS, RYAN | 9660 NW 25TH ST | | | | SUNRISE | FL | 33322-2706 |
| REYNOLDS, VICTOR F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| REYNOLDS, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REYNOLDS, WYATT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| REZA, DANIEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| REZA, JULIO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RG - MINOR CHILD, | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| RH FLORIDA, LLC | PATRIOT BUICK PONTIAC GMC | CHAD HELMER | PO BOX 545 | 933 E PHILADELPHIA AVE | BOYERTOWN | PA | 19512-0545 |
| RHEA, RICHARD D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RHEA, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RHEIR, KENNETH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| RHINEBOLD, RICHARD R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RHINEWALT, CECIL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RHJ INTERNATIONAL SA | AVENUE LOUISE 326 | | BRUXELLES,  B-105 BELGIUM | | | | |
| RHOADES,DAVID M | 4058 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9792 |
| RHOADES,JENNIFER L | 6790 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHODE ISLAND CONVENTION CENTER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 SABIN ST | | | PROVIDENCE | RI | 02903-1841 |
| RHODE ISLAND DIVISION OF | TAXATION | ONE CAPITOL HILL | SUITE 4 | | PROVIDENCE | RI | 02908 |
| RHODE ISLAND SECRETARY OF STATE | CORPORATION DIVISION | 148 W. RIVER ST. | | | PROVIDENCE | RI | 02904 |
| RHODE, JOHN H | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| RHODE, LEROY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RHODEN, KENNETH | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| RHODES, ALONZER | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RHODES, GEORGE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RHODES, HERMAN L | JAMES M. PARSA & ASSOCIATES | 2183 FAIRVIEW RD STE 101 | | | COSTA MESA | CA | 92627-5671 |
| RHODES, JAMES | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| RHODES, JAMES LARRY | RAUL C PEEL | 40 S MAIN ST STE 2000 | | | MEMPHIS | TN | 38103-5500 |
| RHODES, JESSE HOLLIS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| RHODES, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RHODES, MARION | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RHODES, MICHAEL M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RHODES, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RHODES, STEPHEN E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RHODES, WILLIAM F | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RHONE, HOWARD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RHONE, JAMES | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| RHONEY, SIDNEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIALS, CORNELIUS | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RIALS, CORNELIUS | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RIALS, ROYCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RICARDO INC | 40000 RICARDO DR | | | | BELLEVILLE | MI | 48111-1642 |
| RICCHETTI, INC | MR. STEVE RICCHETTI | 1001 G STREET, NW | SUITE 600 EAST | | WASHINGTON | DC | 20001 |
| RICCIARDI, ANDY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RICCIARDI, FRED | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RICCIARDI, PAUL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RICCIARDI, RALENE | PO BOX 184 | | | | EASTLAKE | MI | 49626-0184 |
| RICCOBONO, GIUSEPPE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RICE, ALBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RICE, BERTON | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RICE, BRENDA | 430 KINGSLEY DR | | | | ST. CLAIR | MO | 63077-2324 |
| RICE, DAVID LEE | CARICO RICE TOOMEY LLP | 2780 SKYPARK DR STE 240 | | | TORRANCE | CA | 90505-5397 |
| RICE, EDDIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RICE, GLEN H | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RICE, HERBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RICE, JOHNNY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| RICE, KIMETTA | 1328 W 111TH PL | | | | CHICAGO | IL | 60643-3649 |
| RICE, LYNETTE | EMC INSURANCE COMPANIES | PO BOX 169 | | | MONDAMIN | IA | 51557-0169 |
| RICE, MERLI | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| RICE, MICHAEL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RICE, MICHAEL S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICE, RICHARD J | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICE, RICHARD JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICE, ROBERT | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| RICE, ROGER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RICE, RYRAN | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| RICE, SARA R | CARICO RICE TOOMEY LLP | 2780 SKYPARK DR STE 240 | | | TORRANCE | CA | 90505-5397 |
| RICE, SHAMANDA | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| RICE, SHIRLEY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RICE, STEPHEN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICE, STEVEN | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| RICE, TOMMIE R | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| RICE, TRACY | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| RICE, VICTOR L | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| RICE, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RICEWICK, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICH DAVIS ENTERPRISES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4831 WYOMING ST | | | DEARBORN | MI | 48126-3722 |
| RICH, DAVID | 1101 ROPER MOUNTAIN RD APT 180 | | | | GREENVILLE | SC | 29615-4707 |
| RICH, DOUG | RIORDEN & KELLY, LLC | 2982 DELAWARE AVE | | | KENMORE | NY | 14217-2324 |
| RICH, FLOYD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICH, LINDY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RICH, LISHA | 8282 LAKE RD | | | | GREENVILLE | MI | 48838-8724 |
| RICH, RV | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RICH, S W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICH, WALTER F | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| RICH,THOMAS M | 3560 N CLARKSVILLE RD | | | | OREGONIA | OH | 45054-9735 |
| RICHARD A. MONKABA | CITY OF PONTIAC | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| RICHARD A. MONKABA | NAVO-CAR | | | | | | |
| RICHARD CHILDRESS RACING | MR. RICHARD CHILDRESS | 425 INDUSTRIAL DRIVE, WELCOME | | | WELCOME | NC | 27374 |
| RICHARD T. ALDGIDGE | ATTORNEY: TOMAR SIMONOFF ANDOUR IAN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | | | | | |
| RICHARD TOOL & DIE CORP. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 29700 WK SMITH RD | | | NEW HUDSON | MI | 48165-9488 |
| RICHARD, BURTON J | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| RICHARD, DONALD J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| RICHARD, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHARD, THOMAS | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| RICHARD, VERONICA | 4451 5TH AVE | | | | LAKE CHARLES | LA | 70607-2842 |
| RICHARD, WALTER | 4252 S COTTAGE GROVE AVE | | | | CHICAGO | IL | 60653-2908 |
| RICHARDS, CHARLES | DALTON LAW FIRM LLC | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| RICHARDS, CHARLES | DALTON LAW FIRM LLC | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| RICHARDS, DAN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHARDS, EDISON E | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RICHARDS, FLOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RICHARDS, HARVEY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDS, HEATH | 243 BALSAM CT | | | | SPRINGDALE | OH | 45246-2403 |
| RICHARDS, JERRY | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| RICHARDS, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RICHARDS, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RICHARDS, JOHN J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| RICHARDS, MELVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RICHARDS, ROBERT | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| RICHARDS, ROBERT C | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| RICHARDS, ROLLAND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHARDS, SARITA | 82 WRENTHAM STREET NO 1 | | | | DORCHESTER CENTER | MA | 02124-3828 |
| RICHARDS, SHANDRA | 202 MADDISON | | | | COLLINS | MS | 39428 |
| RICHARDS, THOMAS RAYMOND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHARDS, WILLIAM | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RICHARDSON, ADRIA | 7764 SAINT MARYS ST | | | | DETROIT | MI | 48228-3659 |
| RICHARDSON, ALICE MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RICHARDSON, ANGELA | MARCUS POULLIARD | 11305 ST. CHARLES AVE | | | NEW ORLEANS | LA | 70130 |
| RICHARDSON, BEATRIZ | 11 CHOWAN DR | | | | PORTSMOUTH | VA | 23701-2413 |
| RICHARDSON, CLIFTON | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| RICHARDSON, CLYDE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RICHARDSON, COTRELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RICHARDSON, CRAIG | 263 STOW RD | | | | FRYBURG | ME | 04037-3207 |
| RICHARDSON, DAPHNE | MARGOLIS KENNETH M | 100 N MAIN ST STE 2601 | | | MEMPHIS | TN | 38103-5035 |
| RICHARDSON, DESERE | 480 BARRINGTON RD | | | | MACUNGIE | PA | 18062-9273 |
| RICHARDSON, DUANE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RICHARDSON, ELMER D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHARDSON, ERNEST | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RICHARDSON, EUGENE E | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| RICHARDSON, EUGENE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHARDSON, GERALD KY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RICHARDSON, HOWARD | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| RICHARDSON, HURLEY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RICHARDSON, JACK EARL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| RICHARDSON, JAMES | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| RICHARDSON, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RICHARDSON, JERRY D | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| RICHARDSON, JIMMIE LEE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| RICHARDSON, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RICHARDSON, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHARDSON, KENNETH | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| RICHARDSON, LEROY A | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L.L.P. | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| RICHARDSON, LISA | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| RICHARDSON, MARGIE SUE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RICHARDSON, MARQUEDA | 2014 MARLIN AVE | | | | LAS VEGAS | NV | 89101-4132 |
| RICHARDSON, MARQUIS | 5 SHELBURNE ST | | | | BURLINGTON | NJ | 08016-4308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDSON, MILTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RICHARDSON, MYRTLE JEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RICHARDSON, ROYCE | MARGOLIS KENNETH M | 100 N MAIN ST STE 2601 | | | MEMPHIS | TN | 38103-5035 |
| RICHARDSON, SEAN | GREGORY VERALRUD | 975 OAK ST SUITE 623 | | | EUGENE | OR | 97401 |
| RICHARDSON, THOMAS | 4321 AVON CT | | | | FLOWER MOUND | TX | 75028-1766 |
| RICHARDSON, WILLARD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| RICHARDSON, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHARDSON, WILLIE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| RICHARDSON, WILLIE L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RICHARDSON,CAROL D | 4817 W HILLCREST AVE | | | | DAYTON | OH | 45406-1218 |
| RICHARDSON,HARRY M | 5801 LAKE CIRCLE DR | | | | FAIRFIELD | OH | 45014-4444 |
| RICHARDSON,ROBERT CLAY | 322 FRIDAY RD | | | | W MANCHESTER | OH | 45382-9628 |
| RICHARDSON,VERONICA MICHELLE | 1349 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| RICHART, JOSEPH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHELLI, AIDO | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| RICHELLI, AIDO J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| RICHENBURG, PAUL | 1000 N VALLEY VIEW DR | | | | OKLAHOMA CITY | OK | 73127-7119 |
| RICHER, FELIX | AUTO OWNERS INSURANCE CO | PO BOX 626 | | | ESCANABA | MI | 49829-0626 |
| RICHEY, CASSANDRA | 22545 HOLLOW OAK LN # B | | | | SAINT ROBERT | MO | 65584-9505 |
| RICHEY, JERRY | HARRIS LAW FIRM | 1920 MAIN ST STE 214 | | | NORTH LITTLE ROCK | AR | 72114-2875 |
| RICHEY, PAUL M | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| RICHICHI, ANTONIO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RICHIE, GEORGE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHLAND COUNTY SOUTH CAROLINA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 192 | BUSINESS SERVICE CENTER | | COLUMBIA | SC | 29202-0192 |
| RICHLAND COUNTY TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8028 | | | COLUMBIA | SC | 29202-8028 |
| RICHLAND PARISH TAX COMMISSIONER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 688 | | | RAYVILLE | LA | 71269-0688 |
| RICHMOND COUNTY, GEORGIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 530 GREENE ST RM 117 | JERRY SAUL, TAX COMMISSIONER | | AUGUSTA | GA | 30901-4444 |
| RICHMOND, CAROLYN S | 5317 CHURCH DR | | | | CHARLESTON | WV | 25306-6219 |
| RICHMOND, DANIEL P | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RICHMOND, EDWIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RICHMOND, ELMER FAIRBANKS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHMOND, ELSWORTH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHMOND, FREDERICKSBURG & POTOMAC RR | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| RICHMOND, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHMOND, MACK B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHMOND, PHILLIP | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHTER, JAMES | AMERICAN FAMILY INSURANCE | 9510 S. MERIDIAN BLVD. | | | ENGLEWOOD | CO | 80112 |
| RICHTER, JEFFREY | 127 SLAUGHTER HOUSE LN | | | | DUNBAR | PA | 15431-2117 |
| RICHTER, LEON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHTER, MICHAEL D | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| RICHTER, PEGGY | W5335 COUNTY ROAD BE | | | | SHAWANO | WI | 54166-6910 |
| RICHTER, ROGER LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHTER, SHERMAN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RICHTER,TRACY R | 1361 KERN DR | | | | GERMANTOWN | OH | 45327-8357 |
| RICK HAMILTON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RICK TSUJIMURA | 745 FORT STREET | 17TH FLOOR | | | HONOLULU | HI | 96813 |
| RICKARD, DANNY RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RICKARD, EDWARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICKARD, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICKARD, MICHAEL W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RICKEL, ROBERT | KROHN & MOSS - MN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RICKEL, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICKENBACH, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICKENBACKER, BEVERLY | 320 W BERKLEY ST | | | | PHILADELPHIA | PA | 19144-4204 |
| RICKERS, CHARLES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICKERT, ALYCE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RICKETT, MARVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICKEY, ELLIS G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICKHOFF, PAUL B | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| RICKMAN, VERNA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RICKS, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICKS, JOHN B | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RICKY LEE, TURNER | STATE FARM | PO BOX 82613 | | | LINCOLN | NE | 68501-2613 |
| RICO, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RICO, GABRIELA | 1207 CORAL REEF LN | | | | WYLIE | TX | 75098-7935 |
| RICO, RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RIDDLE, CADE | 4349 STONE CANYON DR | | | | SAN JOSE | CA | 95136-2421 |
| RIDDLE, CHARLES W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RIDDLE, CRYSTAL | DAVID BARBE | 505 W RIVERSIDE AVE STE 500 | | | SPOKANE | WA | 99201-0518 |
| RIDDLE, DANNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RIDDLE, GEORGE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIDDLE, KENNETH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RIDDLE, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RIDDLEBERGER, ELBERT W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RIDEN, CHARLES LEE | LANIER LAW FIRM PLLC | 126 E 56TH ST FL 6 | | | NEW YORK | NY | 10022-3087 |
| RIDENOUR, ALBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIDENOUR, BOBBY GENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RIDEOUT, RODRICK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RIDER AUTO INC | BRESSLER AMERY & ROSS | P O BOX 1980, 325 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 |
| RIDER AUTO, INC. | CHARLES RIDER | 1703 W COLLEGE AVE | | | STATE COLLEGE | PA | 16801-2720 |
| RIDER AUTO, INC. | CHARLES RIDER II | 1703 W COLLEGE AVE | | | STATE COLLEGE | PA | 16801-2720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIDER, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIDER, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIDER, NINA | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| RIDER,CHARLES H | 61 RAM DR | | | | EATON | OH | 45320-2818 |
| RIDGE, PAUL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RIDGEVIEW INDUSTRIES | LOU TIMMER | 2727 3 MILE RD NW | | | GRAND RAPIDS | MI | 49534-1317 |
| RIDGEVIEW INDUSTRIES INC | 2727 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1317 |
| RIDGEVIEW INDUSTRIES INC | 2727 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1317 |
| RIDGEVIEW INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3093 NORTHRIDGE DR NW | | | GRAND RAPIDS | MI | 49544-9132 |
| RIDGEVIEW INDUSTRY INC | 3093 NORTHRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544-9132 |
| RIDGEVIEW INDUSTRY INC | 3093 NORTHRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544-9132 |
| RIDGEVIEW INDUSTRY INC | MIKE GEHRES | 3093 NORTHRIDGE DR | | | MILWAUKEE | WI | 53215 |
| RIDGEVIEW STAMPING | ROGER STANLEY | 2727 3 MILE RD NW | | | GRAND RAPIDS | MI | 49534-1317 |
| RIDGEVIEW STAMPING | ROGER STANLEY | 2727 THREE MILE ROAD | EL MARQUEZ QR 76240 MEXICO | | | | |
| RIDGEWAY, ARTHUR UBERTO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIDGEWAY, DENNIS | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RIDGEWAY, DOUGLAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIDGEWAY, LEWIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIDGEWAY, ROBERT J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RIDGEWAY, RONALD M | SIMON ELWOOD S & ASSOCIATES PC | 355 S OLD WOODWARD AVE STE 250 | | | BIRMINGHAM | MI | 48009-6215 |
| RIDGEWAY, THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RIDINGS, JERRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RIDLEY, THOMAS ELBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIDOLFI, HUGH | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| RIDPATH, JAMES S | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RIEBE, EDWARD | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| RIEDEL, JACK E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RIEDINGER, DANIEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RIEGEL, ROBERT B | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RIEHL, CHRIS | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| RIEHL, WENDY | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| RIELEY, JOHN ALLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIELLY, JOHN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIEMERSMA, ERICA | LEMBERG & ASSOCIATES LLC | 30 OAK ST STE 401 | | | STAMFORD | CT | 06905-5310 |
| RIESSLAND, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIETER AUTOMOTIVE NORTH AMER CARPET | 7328 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129-2902 |
| RIETER AUTOMOTIVE NORTH AMERICA INC | 101 W OAKLEY AVE | | | | LOWELL | IN | 46356-2206 |
| RIETER HOLDING AG | SCHLOSSTALSTRASSE 43 | | WINTERTHUR 8406 SWITZERLAND | | | | |
| RIEVES, JERRY | PO BOX 395 | | | | TYNDALL | SD | 57066-0395 |
| RIFE, GLENN A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| RIFE, ROBERT L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| RIFFEY, TERRY MORGAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIGDON, JACK | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RIGG, ARCHIE D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RIGG, DALE ALLAN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| RIGGAN, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIGGANS, CHARLES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RIGGENBACH, TIM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RIGGINS, JIM | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| RIGGIO, ALBERT J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RIGGIO, ERNEST | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| RIGGLE, ROY | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| RIGGLEMAN, CLYDE O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIGGLEMAN, WILLIAM R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RIGGS, ABNEY, NEAL, TURPEN, ORBISON & LEWIS | MR. RICHARD A. MILDREN | 5801 BROADWAY EXT STE 101 | | | OKLAHOMA CITY | OK | 73118-7481 |
| RIGGS, KELLI | 1002 CLEAR CREEK DR | | | | BOSTON | KY | 40107-8608 |
| RIGGS, LEWIS | ENGELHART & GREENWOOD LLP | 5821 SOUTHWEST FWY STE 222 | | | HOUSTON | TX | 77057-7501 |
| RIGGS, VAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIGSBY, DALE J | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RIGSBY, RONALD E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| RIISAGER, RONALD | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| RIKARD, LILLY | 455 WINTER RD | | | | HEPHZIBAH | GA | 30815-6707 |
| RIKARD, RUTH | 120 SHADY BRANCH RD | | | | LEESVILLE | SC | 29070-8464 |
| RILEY GREENE, BARBARA ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RILEY TECHNOLOGIES INC | CARRUTHERS & ROTH PA | 235 N EDGEWORTH ST | | | GREENSBORO | NC | 27401-2217 |
| RILEY, CHARLES A | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RILEY, DALE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RILEY, DANIEL | SEEGER WEISS LLP | 1 WILLIAM ST FL 10 | | | NEW YORK | NY | 10004-2544 |
| RILEY, FRANK | 4767 FISH HATCHERY RD | | | | RUSSELLVILLE | TN | 37860-9128 |
| RILEY, FREDERICK G | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| RILEY, GREG | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| RILEY, HAROLD | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| RILEY, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RILEY, JACK N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RILEY, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RILEY, JOHN JOSEPH | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| RILEY, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RILEY, JOHNNIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RILEY, LEMORN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RILEY, LILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RILEY, MARION G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RILEY, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RILEY, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RILEY, THOMAS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RILEY, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RILEY, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RILEY,DANNY L | 5828 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4329 |
| RILING, NATASHA | 5809 KNIGHT ST | | | | HANAHAN | SC | 29410-3108 |
| RIME, WALTER | BOECHLER PC | 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | | | FARGO | ND | 58107 |
| RIMER, KARL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIMER, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RIMER, WILLIE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIMPLY MANUFACTURING | 402 MULOCK DRIVE | | NEW MARKET ON L3Y4X CANADA | | | | |
| RINALDI, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RINALDI, MICHAEL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| RINEHART, EARL K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RINEHART, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RING SCREW LLC | 10031 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| RING SCREW LLC | 2480 OWEN RD | | | | FENTON | MI | 48430-1769 |
| RING SCREW LLC | 6125 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314-4205 |
| RING, CARLTON | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| RING, DONALD G | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| RINGER, HELEN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| RINGER, JOSEPH H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RINGKAMP, KEVIN | 7112 YATES ST | | | | SAINT LOUIS | MO | 63116-2719 |
| RINGROSE, BERNARD | 15 ROBINDALE DR | | | | KENSINGTON | CT | 08037-2043 |
| RINIKER, BRIAN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RINKER, STEVEN E | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| RIO BRAVO ELECTRICO SA DE CV | CALLE FARENHEIT Y FRESNO | | JUAREZ , CI 32470 MEXICO | | | | |
| RIO BRAVO ELECTRICO SA DE CV | CALLE FARENHEIT Y FRESNO | | JUAREZ CI 32470 MEXICO | | | | |
| RIO BRAVO ELECTRICOS SA DE CV | AVE DE LA INDUSTRIAL S/N COL | | JUAREZ , CI 32470 MEXICO | | | | |
| RIO BRAVO ELECTRICOS SA DE CV | AVE DE LA INDUSTRIAL S/N COL | | JUAREZ CI 32470 MEXICO | | | | |
| RIO BRAVO ELECTRICOS SA DE CV | CARRETERA INTERNACIONAL ZARAGOZA | | CD JUAREZ CI 32550 MEXICO | | | | |
| RIO BRAVO ELECTRICOS SA DE CV | CARRETERA INTERNACIONAL ZARAGOZA | ISLETA S/N | CD JUAREZ CI 32550 MEXICO | | | | |
| RIO BRAVO ELECTRICOS SA DE CV- | CALLE TAPIOCA NO 9411 Y 5516 | | CD JUAREZ CI 32320 MEXICO | | | | |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | CALLE TAPIOCA NO 9411 Y 5516 | | CD JUAREZ CI 32320 MEXICO | | | | |
| RIO TINTO PLC | 6 ST JAMES'S SQ | | LONDON , GB SW1Y GREAT BRITAIN | | | | |
| RIO TINTO PLC | 6 ST JAMES'S SQ | | LONDON GB SW1Y 4LD GREAT BRITAIN | | | | |
| RION, PHILIP H | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RIOS, JAMIE | 2702 S WASHINGTON AVE | | | | ROSWELL | NM | 88203-3526 |
| RIOS, JUAN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RIOS, MARIA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RIPLEY, BILL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIPLEY, HARRY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RIPLEY, THOMAS | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| RIPPLINGER, ANDREW | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RIPPON, SEVERN EYRE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIPPY CADILLAC-OLDSMOBILE, INC. | J. FRED RIPPY | 4951 NEW CENTRE DR | | | WILMINGTON | NC | 28403-1662 |
| RISALTI, EUGENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RISCU, ELIZABETH | 24970 SAARINEN RD | | | | WALTON | MI | 49970-9046 |
| RISE, TIMOTHY | 5417 STEVENS DR | | | | CARSVILLE | VA | 23315-3509 |
| RISHEILL, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RISHER, CHARLES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RISHER, JAMES | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | 101 MULBERRY STREET EAST | | HAMPTON | SC | 29924-0457 |
| RISHER, JAMIAN | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | 101 MULBERRY STREET EAST | | HAMPTON | SC | 29924-0457 |
| RISHER, STACEY | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | 101 MULBERRY STREET EAST | | HAMPTON | SC | 29924-0457 |
| RISING, EDWIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RISK, GEORGE M | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| RISNER, DAVID C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RISNER, REEDER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RISO, EUGENE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RISSE, EDWARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RISSO, JEROME P | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RISTAU, BRUCE | BURNET DUCKWORTH PALMER | 1400, 350 - 7TH AVENUE S.W. | | CALGARY AB T2P 3N9 CANADA | | | |
| RISTAU, WILLARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RITCH, DEANNE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RITCHEY, ROBERT E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RITCHIE, EARL G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RITCHIE, HOWARD BENNETT | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| RITCHIE, ROBERT | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| RITCHIE, STEPHEN | 20560 ROMAR LN | | | | SANTA CLARITA | CA | 91350-3801 |
| RITCHIE, STEPHEN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RITE-HITE CORP | 2150 NORTHMONT PKWY STE E | | | | DULUTH | GA | 30096-5835 |
| RITTEL, JAMES THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RITTER, CARL WAYNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RITTER, HAROLD K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RITTER, MIKE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RITZ, KRISTY M | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| RITZENHEIN, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIVALL, ARCHIE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIVARD, OLIVER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIVAS, DAVID | PROGRESSIVE | PO BOX 89440 | | | CLEVELAND | OH | 44101-6440 |
| RIVAS, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 14055 SIMONE DR | | | SHELBY TOWNSHIP | MI | 48315-3234 |
| RIVEIRA, PATRICK | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| RIVERA, ADA | DE CORRAL & DE MIER | 130 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 |
| RIVERA, CARMEN | 1035 DUSSELDORF AVE NW | | | | PALM BAY | FL | 32907-9303 |
| RIVERA, DERIC | 12711 SW 188TH ST | | | | MIAMI | FL | 33177-3042 |
| RIVERA, ERICK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RIVERA, FELIPE | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| RIVERA, GUILLERMO | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| RIVERA, JOAQUIN | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| RIVERA, JUAN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RIVERA, KAREN A | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| RIVERA, MANNY | 1523 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23224-7205 |
| RIVERA, NITZA | 689 CALLE PRINCESA | | | | CAROLINA | PR | 00982-3664 |
| RIVERA, RAMON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RIVERFRONT HOLDINGS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 77000 | | | DETROIT | MI | 48277-0646 |
| RIVERFRONT HOLDINGS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 77000 | | | DETROIT | MI | 48277-0646 |
| RIVERFRONT HOLDINGS PHASE II, INC. | INTERCOMPANY | | | | | | |
| RIVERFRONT HOLDINGS PHASE II, INC. C/O RIVERFRONT HOLDINGS, INC. | LMC RESOURCES CAPTIAL LIMITED PARTNERSHIP | C/O RESOURCES CAPITAL MANAGEMENT CORPORATION | ATTN: PRESIDENT | 80 PARK PLAZA T-22 | NEWARK | NJ | 07102 |
| RIVERFRONT HOLDINGS, INC. | ATTN: MR. JOHN BLANCHARD | 200 RENAISSANCE CENTER, 13TH FLOOR | | | DETROIT | MI | 48243 |
| RIVERFRONT HOLDINGS, INC. | DTE NORTHWIND, LLC | 425 S MAIN ST STE 201 | | | ANN ARBOR | MI | 48104-2393 |
| RIVERFRONT HOLDINGS, INC. | INTERCOMPANY | | | | | | |
| RIVERFRONT PLASTICS PRODUCTS, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 780 HILLSDALE ST | | | WYANDOTTE | MI | 48192-7120 |
| RIVERO, ENRIQUE | 182 KYLE LN | | | | HINESVILLE | GA | 31313-8210 |
| RIVERS, ALEX | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RIVERS, BEN | 1014 BLUE HILLS AVE | | | | BLOOMFIELD | CT | 06002-3722 |
| RIVERS, DOUGLAS | 26643 NEWPORT AVE | | | | WARREN | MI | 48089-4556 |
| RIVERS, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIVERS, SIDNEY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIVERS, WILLIAM | COON BRENT & ASSOCIATES | 1515 POYDRAS ST STE 800 | | | NEW ORLEANS | LA | 70112-4530 |
| RIVERSIDE, CITY OF | FINANCE | 3900 MAIN ST | | | RIVERSIDE | CA | 92522-0001 |
| RIVERSIDE, COUNTY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 12005 | TAX COLLECTOR | | RIVERSIDE | CA | 92502-2205 |
| RIVET, V.J. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RIVIEZZO, VINCENT | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RIVIZZINO II,VINCENT W | 2418 SHERMAN AVE | | | | MIDDLETOWN | OH | 45044-4633 |
| RIZZO, FRANK A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RJT INDUSTRIES INC | 1084 DORIS RD STE B | | | | AUBURN HILLS | MI | 48326-2613 |
| RL POLK | MIKE MCGRATH | 26955 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48033 |
| RM SALES ASSOCIATES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1600 WALNUT ST | | | LANSDALE | PA | 19446-1135 |
| RMA GROUP | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RMF NOOTER INC | 915 MATZINGER RD | | | | TOLEDO | OH | 43612-3820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RNS TRANSPORT LLC | SALIH RIZVANOVIC | 2768 EDGEMONT AVE | | | WATERLOO | IA | 50702-5709 |
| ROA, RAYMOND R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROACH, ALISHA | 11920 MEADOWS AVE | | | | MUSTANG | OK | 73064-9337 |
| ROACH, BERNARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROACH, GARRY T | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ROACH, GILBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROACH, HERSCHEL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROACH, JOHNIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROACH, KEITH | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| ROACH, ORVAL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROACH, ROBERT DAVID | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| ROACH, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROACH, WILLIAM ALBERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ROADH, WILBUR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROANE, WILLIAM S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROARK, HOWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROARK, KEVIN | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ROARK, MARSHA | 525 DONNELLY AVE | | | | KANSAS CITY | MO | 64125-1224 |
| ROARK, MAX R | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROARK, STEVE SCOTT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ROARK,RONALD L | 7372 CHARNWOOD DR | | | | HUBER HEIGHTS | OH | 45424-2634 |
| ROBA, BEATRIZ | KAHN & ASSOCIATES LLC | 2001 ROUTE 46 WATERVIEW PLAZA SUITE 310 | | | PARSIPPANY | NJ | 07054 |
| ROBA, LUIS | KAHN & ASSOCIATES LLC | 2001 ROUTE 46 WATERVIEW PLAZA SUITE 310 | | | PARSIPPANY | NJ | 07054 |
| ROBB, ARTHUR THURMAN | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ROBB, BERNEDA | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ROBB, DAVID | 7324 OLD LIBERTY RD | | | | LIBERTY | NC | 27298-8055 |
| ROBBINS, BRADLEY | 1543 CENTRAL AVE | | | | MICHIGAN CITY | IN | 46360-8411 |
| ROBBINS, BRENDA | 317 ARNETT ST | | | | SYLVANIA | GA | 30467-2527 |
| ROBBINS, CLAUDE | GREITZER AND LOCKS | 110 EAST 55TH STREET | | | NEW YORK | NY | 10022 |
| ROBBINS, CONNIE | RUDNITSKY LAW FIRM | 615 CRESCENT EXECUTIVE CT STE 130 | | | LAKE MARY | FL | 32746-2120 |
| ROBBINS, EDWARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBBINS, ERIC | 25192 E 118TH ST | | | | BROKEN ARROW | OK | 74014-4174 |
| ROBBINS, GARY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROBBINS, HAYES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROBBINS, JAMES | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ROBBINS, JEFFERSON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBBINS, JOHN L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROBBINS, LARRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBBINS, RUSSELL E | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ROBBINS, STEVE R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ROBBINS, TERA | HC BOX 46 | | | | CLEWISTON | FL | 33440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBBINS, WESTFORD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBBINS, WILBUR GLENN | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| ROBBINS, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBBINS,BILLY J | 91 CHOCTAW CIR | | | | FRANKLIN | OH | 45005-7104 |
| ROBBINS,BRITTON A | 5486 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6002 |
| ROBBINS,KEITH A | 642 PECOS CT | | | | MIAMISBURG | OH | 45342-2217 |
| ROBBS, CARL E | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBENOLT, ANNA E | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROBENOLT, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERDEAUX, LYNN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ROBERGE, FRANCIS T | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ROBERSON, AMANDA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROBERSON, CASEY | 70 MC INTRIE RD | | | | ST JOSEPH | TN | 38481 |
| ROBERSON, DONALD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERSON, EDGAR | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROBERSON, FLORDEN S | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ROBERSON, FLORDEN S | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| ROBERSON, FLORDEN S | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| ROBERSON, JOHN | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| ROBERSON, LAUREN | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERSON, PHILLIP | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ROBERSON, PHILLIP D | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ROBERSON, RONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERSON, SHELLEY | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROBERT BOSCH | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3417 |
| ROBERT BOSCH | TUEBINGER STR 123 | POST FACH 1342 | REUTLINGEN,  BW 72 GERMANY | | | | |
| ROBERT BOSCH CORPORATION | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3417 |
| ROBERT MAHON AS PLAINNTIFF | 569 INWOOD DR | | | | MANSFIELD | OH | 44903-7421 |
| ROBERT W. BLANCHETTE, RICHARD C. BOND AND JOHN H. MCARTHUR | JOHN E. BENZ | | | | | | |
| ROBERT, CHARLES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTS JR,KENNETH | 1009 DEER CREEK CIR | | | | W CARROLLTON | OH | 45449-1651 |
| ROBERTS TOOL COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 400 | | | TECUMSEH | MI | 49286-0400 |
| ROBERTS, ALEXIA | 13612 WELLINGTON CRES | | | | BURNSVILLE | MN | 55337-4342 |
| ROBERTS, BARBARA | CARTHCART & DOOLEY | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| ROBERTS, BEVERLY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTS, BOBBY MOYER | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| ROBERTS, BRIAN | ASCHERMANN MARK L | 3730 KIRBY DR STE 520 | | | HOUSTON | TX | 77098-3930 |
| ROBERTS, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROBERTS, CHARLES | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, CHARLES D | UHLINGER & KEIS | 75 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-2079 |
| ROBERTS, COLIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROBERTS, DAN G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROBERTS, DAVID | LEHTO STEVE LAW OFFICES OF | 31275 NORTHWESTERN HWY STE 121 | | | FARMINGTON HILLS | MI | 48334-2578 |
| ROBERTS, DAVID | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROBERTS, DELBERT EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTS, DEWITT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROBERTS, DON H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTS, DONALD GLENN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROBERTS, ELLAREEN | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| ROBERTS, EUGENE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTS, FINANCE J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ROBERTS, FRANKLIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROBERTS, GARLAND L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| ROBERTS, GEORGE P | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ROBERTS, GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROBERTS, GLENDA ANN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROBERTS, HAROLD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTS, HARVEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBERTS, HENRY JOE | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ROBERTS, IRA J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ROBERTS, JASON | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| ROBERTS, JASON MRS | REESE P ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| ROBERTS, JESSE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTS, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROBERTS, JESSIE JAMES | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| ROBERTS, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTS, JOHN | TYLER & PORTER, ATTORNEYS AT LAW | 120 W MADISON ST STE 505 | | | CHICAGO | IL | 60602-4416 |
| ROBERTS, JOHN | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| ROBERTS, JOHN HARVEY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ROBERTS, JON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROBERTS, KEGAN | 3848 PEMBROOK CT APT 2 | | | | COLUMBUS | GA | 31907-7128 |
| ROBERTS, KEITH | 11422 CARABELEE CIR | | | | ORLANDO | FL | 32825-7194 |
| ROBERTS, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTS, LARRY D | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| ROBERTS, LEWIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROBERTS, LORI | 3893 CONNIE RD 6 N W | | | | STANSFIED | MN | 55080 |
| ROBERTS, MARK | 1457 W WADE HAMPTON BLVD | | | | GREER | SC | 29650-1128 |
| ROBERTS, MARY | 24 COUNTY ROAD 432 | | | | BURNSVILLE | MS | 38833-9746 |
| ROBERTS, MAZIE | TYLER & PORTER, ATTORNEYS AT LAW | 120 W MADISON ST STE 505 | | | CHICAGO | IL | 60602-4416 |
| ROBERTS, NANCY | 4520 JOHNSON AVE | | | | HAMMOND | IN | 46327-1574 |
| ROBERTS, ORVEL MONROE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTS, PAUL B | WEISSMAN AND WEISSMAN | 33 WILL AVENUE, PO BOX 1657 | | | NEW YORK | NY | 11501 |
| ROBERTS, RICHARD | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTS, RICK | 195 TOWNSHIP ROAD 1370 | | | | PROCTORVILLE | OH | 45669-8059 |
| ROBERTS, RONALD | 166 HILLSIDE AVE | | | | WEST GROVE | PA | 19390-1316 |
| ROBERTS, RONNIE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROBERTS, SAUNDRA | 15505 LINDSAY ST | | | | DETROIT | MI | 48227-1502 |
| ROBERTS, TEDDY M | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ROBERTS, THOMAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ROBERTS, THOMAS C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ROBERTS, TIM | 62 MASSACHUSETTS AVE | | | | JOHNSON CITY | NY | 13790-2840 |
| ROBERTS, TOMMY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTS, TOMMY G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROBERTS, TRAVIS WASHINGTON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ROBERTS, WILLARD | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| ROBERTS, WILLIAM C | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| ROBERTS, WILLIAM LEE | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| ROBERTS,RONALD LEE | 497 TERRACE CREEK CT | | | | LEBANON | OH | 45036-8121 |
| ROBERTS,WILLIAM CLARENCE | 15600 OXFORD RD | | | | GERMANTOWN | OH | 45327-9793 |
| ROBERTSON, CEDRIC R | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| ROBERTSON, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTSON, DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROBERTSON, DAVID A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTSON, DONALD A | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ROBERTSON, DONALD E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROBERTSON, ERNEST S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTSON, GERALD EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTSON, GERALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTSON, GRANVEL | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ROBERTSON, HILARY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTSON, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROBERTSON, JAMES LEROY | FRANSEN ROBERT J | 422 5TH AVENUE SOUTHEAST SUITE 101 P O BOX 1433 | | | ABERDEEN | SD | 57402 |
| ROBERTSON, JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROBERTSON, JOHN OLAUGHLIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROBERTSON, KEITH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTSON, KENNETH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROBERTSON, KENNETH L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ROBERTSON, LESTER S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTSON, MARILYN | MASSEY C ED | PO BOX 86 | | | DRY RIDGE | KY | 41035-0086 |
| ROBERTSON, MICHAEL | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| ROBERTSON, RAY J | GEORGE LINDA | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| ROBERTSON, REX A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTSON, ROBERT LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTSON, SANDRA | DENENBERG TUFFLEY LLC | 28411 NORTHWESTERN HWY STE 600 | | | SOUTHFIELD | MI | 48034-5531 |
| ROBERTSON, THOMAS M | SHAFNER MATTHEW | PO DRAWER 929 | | | GROTON | CT | 06340 |
| ROBERTSON, VINCENT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERTSON, WAYNE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTSON, WETZEL B | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| ROBERTSON, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ROBERTSON, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTSON,OLA L | 5121 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1419 |
| ROBESON, WILLIAM S | HEARD ROBINS CLOUD LUBEL & GREENWOOD LLP | 500 DALLAS ST STE 3100 | | | HOUSTON | TX | 77002-4711 |
| ROBEY, TIM | 2034 E INDEPENDENCE DR | | | | BOISE | ID | 83706-5472 |
| ROBICHAUX, EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROBINETTE, CATHERINE | ALAN HORWITZ | 20 PARK AVE | | | BALTIMORE | MD | 21201-3423 |
| ROBINETTE, DONALD K | GOLDSTEIN BERTRAM M & ASSOCIATES PA | 10320 LITTLE PATUXENT PKWY STE 322 | | | COLUMBIA | MD | 21044-3344 |
| ROBINETTE, DONALD K | INGERMAN AND HORWITZ LLP | 20 PARK AVE | | | BALTIMORE | MD | 21201-3423 |
| ROBINETTE, WALTER K | FRENCH & MUDD | ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940 | | | ST LOUIS | MO | 63102 |
| ROBINS, JACK L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ROBINSON, AKEEM | 313 PARK AVE | | | | FLORENCE | SC | 29501-4738 |
| ROBINSON, ANGUS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, ARNEL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ROBINSON, ARTHUR | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ROBINSON, BENOLA | MCGLINCHEY STAFFORD PLLC | 643 MAGAZINE ST | | | NEW ORLEANS | LA | 70130-3405 |
| ROBINSON, BEZELL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBINSON, BILL BROOKE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, BRENTA BOBB | GUILLORY & ASSOCIATES ROBERT K | PO BOX 53478 | | | LAFAYETTE | LA | 70505-3478 |
| ROBINSON, CECIL WAYNE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ROBINSON, CHARLES | BROWN & JAMES PC | 1010 MARKET STREET 20TH FLOOR | | | ST LOUIS | MO | 63101 |
| ROBINSON, CHERYL | 77 W WASHINGTON ST STE 1313 | | | | CHICAGO | IL | 60602-3236 |
| ROBINSON, CLARENCE | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| ROBINSON, CLARENCE W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROBINSON, CYNTHIA | 2649 STARDALE DR | | | | FORT WAYNE | IN | 46816-1485 |
| ROBINSON, DANIEL | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROBINSON, DARCI | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| ROBINSON, DARNELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROBINSON, DEANDREY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBINSON, DONNA | 300 HYDE PARK ST | | | | JOLIET | IL | 60436-2107 |
| ROBINSON, DWIGHT A | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROBINSON, E M | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ROBINSON, ELLA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROBINSON, G J | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| ROBINSON, GARRY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, GLEN EDWIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROBINSON, HAZEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBINSON, HELEN C | GREER KLOSIK AND DAUGHERTY | 4651-A ROSWELL ROD | | | ATLANTA | GA | 30342 |
| ROBINSON, HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROBINSON, HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROBINSON, HOWARD | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON, HUGH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROBINSON, IRA L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, JAMES | PO BOX 811 | | | | SHAW | MS | 38773-0811 |
| ROBINSON, JAMES | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| ROBINSON, JAMES B E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ROBINSON, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, JAMES R | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBINSON, JAMES W | GREER KLOSIK AND DAUGHERTY | 4651-A ROSWELL ROD | | | ATLANTA | GA | 30342 |
| ROBINSON, JERRY L | MCGLINCHEY STAFFORD PLLC | 643 MAGAZINE ST | | | NEW ORLEANS | LA | 70130-3405 |
| ROBINSON, JERRY LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, JESSE JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, JESSICA | KAHN & ASSOCIATES | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| ROBINSON, JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROBINSON, JOHN | 905 KENNEBEC ST | | | | OXON HILL | MD | 20745-2748 |
| ROBINSON, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROBINSON, JULIE | 24794 E GUNNISON DR | | | | AURORA | CO | 80018-6055 |
| ROBINSON, KELLY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, KIM | 1 RIVER BEND LN | | | | WINDSOR | CT | 06095-1617 |
| ROBINSON, KIM | RR 1 BOX 49A | | | | CAIRO | WV | 26337-9708 |
| ROBINSON, LAQUINDA | 1649 27TH AVE S | | | | ST PETERSBURG | FL | 33712-3648 |
| ROBINSON, LARRY | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| ROBINSON, LAWRENCE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, LEE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ROBINSON, LEE ROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROBINSON, LELAND J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, LINDSAY | 5821 GETZ LN | | | | INDIANAPOLIS | IN | 46254-3802 |
| ROBINSON, LLOYD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, LORRIE | 6116 DEARCRASS ST | | | | FAYETTEVILLE | NC | 28314 |
| ROBINSON, LUGENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROBINSON, MARGARET | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBINSON, MARY | BROWN & JAMES PC | 1010 MARKET STREET 20TH FLOOR | | | ST LOUIS | MO | 63101 |
| ROBINSON, MCSERY FARR | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROBINSON, MELVIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROBINSON, MORRIS HARVEY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ROBINSON, ORVILLE F | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROBINSON, PAMELA | 5018 AVENUE R 1/2 | | | | GALVESTON | TX | 77551-5632 |
| ROBINSON, PATTI | ANDERSON LAW FIRM | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| ROBINSON, PAUL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROBINSON, PAUL W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ROBINSON, PAULA RENEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROBINSON, RAY | 1737 TIMBER RDG | | | | YPSILANTI | MI | 48198-6690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ROBINSON, ROBERT | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ROBINSON, ROGER G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, RONALD D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROBINSON, ROY | PO BOX 424 | | | | FARMINGTON | MO | 63640-0424 |
| ROBINSON, SAM | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ROBINSON, SKYLER | 1701 DONLEY DR | | | | EULESS | TX | 76039-2103 |
| ROBINSON, SOLOMON | 18 PARKWAY DR | | | | COATESVILLE | PA | 19320-3919 |
| ROBINSON, THOMAS | 350 MAIN ST N UNIT 436 | | | | STILLWATER | MN | 55082-6757 |
| ROBINSON, THOMAS C | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| ROBINSON, TOM D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ROBINSON, TRACY GOMES | CONSUMER LEGAL SERVICES PC | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| ROBINSON, VESTER | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| ROBINSON, WALTER E | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROBINSON, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROBINSON, WILLIAM JAMES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROBINSON, WILLIE LEE | LANE BARBARA K | 153 DAVIS RD | | | AUGUSTA | GA | 30907 |
| ROBINSON,ROBERT | 7719 STONESBORO DR | | | | HUBER HEIGHTS | OH | 45424-2263 |
| ROBINSON,TIMOTHY H | 5763 ERICSSON WAY | | | | TROTWOOD | OH | 45426-1480 |
| ROBINSONS INTERNATIONAL | NUFFIELD WAY | | | ABINGDON OXFORD OX14 1TN UNITED KINGDOM | | | |
| ROBISON, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBISON, CLYDE R | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| ROBISON, NORMAN A | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| ROBISON, RICHARD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBLES, DANIEL | 6777 E 11TH ST | | | | TULSA | OK | 74112-4619 |
| ROBLES, LYDIA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ROBLES, MARIA | 5259 PARADISE VALLEY AVE | | | | LAS VEGAS | NV | 89156-5647 |
| ROBLES, ROBERT COZ | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBOHAND INC | 482 PEPPER ST | | | | MONROE | CT | 06468-2673 |
| ROBOTIC ACCESSORIES DIVISION PROCESS EQUIPMENT CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 643088 | | | PITTSBURGH | PA | 15264-3088 |
| ROBSON, EUGENE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBY, ERNEST | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| ROBY, JD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROBY, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBY, RUTH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROCHA, ANGELICA | JOSEPH LAPHAM | 11184 HURON ST STE 10 | | | NORTHGLENN | CO | 80234-3344 |
| ROCHA, GUILLERMO | 2611 W LINCOLN AVE | | | | MILWAUKEE | WI | 53215-2476 |
| ROCHA, MIGUEL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ROCHA, RAUL | GRAY & PROUTY | 3170 4TH AVE FL 3 | | | SAN DIEGO | CA | 92103-5850 |
| ROCHE, ARTHUR J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ROCHE, THOMAS | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| ROCHESTER HILLS, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 16632 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-6632 |
| ROCHESTER, ROY E | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROCHESTER, WILMER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROCHLIN, ABRAHAM | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| ROCHON, BETHANY | 18928 HANNA ST | | | | MELVINDALE | MI | 48122-1437 |
| ROCHOW, WALTER | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| ROCHOWIAK, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROCHSTER, BRIAN | WEISBERG & MYERS | 433 W WILSHIRE BLVD STE A | | | OKLAHOMA CITY | OK | 73116-7746 |
| ROCHX, ARNOLD | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| ROCK, JOHN | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| ROCK, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROCKEL, WILLIAM G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROCKETT, BERCILLA | PO BOX 16226 | | | | JACKSON | MS | 39236-6226 |
| ROCK-IT CARGO GERMANY GMBH | TUCHSCHERER STR 7 | | | 85435 ERDING GERMANY | | | |
| ROCKS, JAMES A | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| ROCKWELL, C GAIL | LAWLOR WINSTON & JUSTICE PA | 2701 W OAKLAND PARK BLVD STE 100 | | | OAKLAND PARK | FL | 33311-1332 |
| ROCKWELL, ROBERT PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROCKWELL, RONALD C | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| RODAK, GEORGE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RODARMER, JACK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RODARTE,DANIEL P | 3 PRAIRIE PL | | | | GERMANTOWN | OH | 45327-1486 |
| RODDEN, ERIN | 1451 TULLAR RD APT 2 | | | | NEENAH | WI | 54956-4576 |
| RODDY, THOMAS | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RODELL, ERNEST N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RODENBURY INVESTMENTS LIMITED | ILLEGIBLE | 75 BROWNS LINE | | TORONTO ON M8W 3 CANADA | | | |
| RODER, PATRICIA | 503 DRURY LN | | | | SLIDELL | LA | 70460-8447 |
| RODEWALD, KEVIN | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RODEWALD, KEVIN | LEE CASSIE YATES | 120 W. MADISON STREET 10 FLOOR | | | CHICAGO | IL | 60602 |
| RODGER, LOUIS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RODGERS, BILL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RODGERS, DELBERT V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RODGERS, E J | KAHN & ASSOCIATES LLC | PO BOX 880 | | | CROWN POINT | IN | 46308-0880 |
| RODGERS, FRED | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| RODGERS, HAROLD A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RODGERS, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RODGERS, JAMES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RODGERS, JODY | KAHN & ASSOCIATES LLC | PO BOX 880 | | | CROWN POINT | IN | 46308-0880 |
| RODGERS, PHILIP F | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| RODGERS, ROBERT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RODGERS, SHELLEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RODGERS, TINA M | LONG BAKER & TISHKOFF / TISHKOFF WILLIAM G | 320 N MAIN ST STE 100 | | | ANN ARBOR | MI | 48104-1127 |
| RODGERS, TROY W | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODGERS, TWYLA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RODGERS, WILLIE H | KEAHEY G PATTERSON JR | 1 INDEPENDENCE PLZ STE 612 | | | BIRMINGHAM | AL | 35209-2637 |
| RODGERS, WILNELL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RODGERSON, WALLACE J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| RODINO, EVELIO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RODINO, ROBERT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RODNEY, WILLIAM G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RODRICK, MELVIN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RODRIGO SCHWARTZ, CYNTHIA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2308 BLACK CANYON RD | | | RAMONA | CA | 92065-5513 |
| RODRIGUE, LONNIE | JAFFE LAW OFFICES OF DOUGLAS | 402 W BROADWAY FL 4 | | | SAN DIEGO | CA | 92101-3554 |
| RODRIGUES, MARIA | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| RODRIGUEZ CASTRO, GUADALUPE JEANNA | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| RODRIGUEZ, AIMEE | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| RODRIGUEZ, AIMEE | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| RODRIGUEZ, ALEJANDRINO | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RODRIGUEZ, ANDRE | MILLER FAUCHER AND CAFFERTY LLP | 30 N LA SALLE ST STE 3200 | | | CHICAGO | IL | 60602-3349 |
| RODRIGUEZ, ANDRES | 809 DERRY APT 2901 | | | | CORPUS CHRISTI | TX | 78408-2381 |
| RODRIGUEZ, ANGEL L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RODRIGUEZ, AVEL | CHOI LAW OFFICES OF EDWARD & ASSOCIATES | 3435 WILSHIRE BLVD STE 2410 | | | LOS ANGELES | CA | 90010-2030 |
| RODRIGUEZ, CARLOS | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| RODRIGUEZ, ELENA | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| RODRIGUEZ, ELIEZER | 1507 GROUSE AVE | | | | DONNA | TX | 78537-9342 |
| RODRIGUEZ, ESTEFANIA | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| RODRIGUEZ, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RODRIGUEZ, HOMER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RODRIGUEZ, JESSICA | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RODRIGUEZ, JESUS | KYLE FARRAR | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| RODRIGUEZ, JOHN M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RODRIGUEZ, JORGE | 250 EAST AVENUE PLACE | | | | PALMDALE | CA | 93550 |
| RODRIGUEZ, JOSE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RODRIGUEZ, JOSE | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| RODRIGUEZ, JOSE | TAYLOR & ASSOCIATES NORMAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| RODRIGUEZ, JOSHUA | MIRHOSSEINI & ASSOCIATES | 1502 N BROADWAY | | | SANTA ANA | CA | 92706-3907 |
| RODRIGUEZ, JUAN | TAPSCOTT WILLIAM K JR | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| RODRIGUEZ, KYLE | 6744 RIDGE ROYALE DR | | | | GREENLEAF | WI | 54126-9115 |
| RODRIGUEZ, MARLENE | 304 ELM STREET | | | | ALDA | NE | 68810-9759 |
| RODRIGUEZ, MARTIN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RODRIGUEZ, MARTIN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RODRIGUEZ, MIGUEL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RODRIGUEZ, OMELIO E | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RODRIGUEZ, PAUL | 1650 TREEHAVEN LN | | | | TRACY | CA | 95376-5635 |
| RODRIGUEZ, RAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RODRIGUEZ, ROBERTO | 372 CABERNET DR | | | | OAKDALE | CA | 95361-8259 |
| RODRIGUEZ, RODOLFO | CAW 199 | 816 CONGRESS ST STE 1230 | | | AUSTIN | TX | 78701-2671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODRIGUEZ, RODOLFO | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| RODRIGUEZ, ROSA | 6514 IDAHO AVE | | | | HAMMOND | IN | 46323-1717 |
| RODRIGUEZ, ROSALBA | 654 N CHERRY ST | | | | BANNING | CA | 92220-2702 |
| RODRIGUEZ, RUBEN | RICHARD L BISCHOFF PC | PO BOX 5325 | | | EL PASO | TX | 79954-5325 |
| RODRIGUEZ, RUMALDO | 877 HACKBERRY ST | | | | MONTEALTO | TX | 78538 |
| RODRIGUEZ, SALVADOR | MIRHOSSEINI & ASSOCIATES | 1502 N BROADWAY | | | SANTA ANA | CA | 92706-3907 |
| RODRIGUEZ, SALVADOR CASTEL | MIRHOSSEINI & ASSOCIATES | 1502 N BROADWAY | | | SANTA ANA | CA | 92706-3907 |
| RODRIGUEZ, SHERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RODRIGUEZ, TERESA | MIRHOSSEINI & ASSOCIATES | 1502 N BROADWAY | | | SANTA ANA | CA | 92706-3907 |
| RODRIGUEZ, VELIA | RICHARD L BISCHOFF PC | PO BOX 5325 | | | EL PASO | TX | 79954-5325 |
| RODRIGUEZ, VENUS | PO BOX 1649 | | | | PINE RIDGE | SD | 57770-1649 |
| RODRIGUEZ, VICTOR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RODRIGUEZ, WILLIAM DAVID | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| RODRIGUEZ, YESENIA | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| RODRIQUEZ, JOSE | LAW OFFICES PSC | PO BOX 270064 | | | SAN JUAN | PR | 00928-2864 |
| RODRIQUEZ, VICTOR | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| RODRIQUEZ, VICTORIO | SPENCER & TAYLOR\\, L.L.P. | 401 LIME KILN RD | | | LEXINGTON | VA | 24450-1725 |
| RODSETH, SCOTT | 10030 SUMMITSIDE LN | | | | SPRING VALLEY | CA | 91977-6825 |
| ROE, DELLANO D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROE, JAMES E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ROE, JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROEBUCK, MILFORD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROEDER, DANIEL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROEDER, JOE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ROEDER, LINWOOD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROEHM PRODUCTS OF AMERICA INC | 5155 SUGARLOAF PKWY STE K | | | | LAWRENCEVILLE | GA | 30043-7858 |
| ROEKONA-TEXTILWERK GMBH | SCHAFFHAUSENSTR 101 | | | TUBINGEN,   BW 7 GERMANY | | | |
| ROELL, PETER | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ROEPER, NICOLE | PO BOX 75 | | | | OLD MONROE | MO | 63369-0075 |
| ROERING, TAMARA | 3767 227TH AVE NW | | | | SAINT FRANCIS | MN | 55070-8609 |
| ROESCH, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROESLER, AMANDA | 5440 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9749 |
| ROETTO, JERRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROETZEL AND ANDRESS | ATTN:  SUSAN BOX, ESQ. | 222 SOUTH MAIN STREET | | | AKRON | OH | 44308 |
| ROGALA, ROSS | 5325 REIFS MILLS RD | | | | MANITOWOC | WI | 54220-8974 |
| ROGALA,JOHN G | 53 E WREN CIR | | | | KETTERING | OH | 45420-2945 |
| ROGER D. HERRINGOTN P.C. | 485 W MILWAUKEE ST | 9TH FLOOR-ARGONAUT A BUILDING | | | DETROIT | MI | 48202-3220 |
| ROGERS BROTHERS CATTLE FARMS INC | THROESCH, JOHN C | 807 S WEIBLE ST | | | POCAHONTAS | AR | 72455-3636 |
| ROGERS TOOL WORKS INC | 205 N 13TH ST | PO BOX 9 | | | ROGERS | AR | 72756-3551 |
| ROGERS, ADRIENNE | 400 17TH ST NW UNIT 2214 | | | | ATLANTA | GA | 30363-1055 |
| ROGERS, AMOS | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROGERS, AUDREY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROGERS, B W CO INC | 7900 EMPIRE PKWY | | | | MACEDONIA | OH | 44056-2144 |
| ROGERS, BENNIE L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROGERS, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, CHESTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROGERS, CURTIS RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROGERS, DALE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, DANNY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| ROGERS, DEMETRIA M | KAHN & ASSOCIATES LLC | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| ROGERS, DEREK | ZAJAC & ARIAS LLC | 1818 MARKET ST FL 30 | | | PHILADELPHIA | PA | 19103-3653 |
| ROGERS, DONALD | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROGERS, DOROTHY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROGERS, DWIGHT DAVID | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ROGERS, DWIGHT DAVID | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| ROGERS, DWIGHT DAVID | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| ROGERS, EDWIN | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| ROGERS, ENNIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, FLOYD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, FRANK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, FRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROGERS, FREDERICK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROGERS, HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROGERS, HAROLD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, HERMAN WAYNE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROGERS, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, JAMES ALLEN | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| ROGERS, JAMES KNIGHT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, JESSE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, JIMMIE SR | DILLON JOHN F PLC | 81174 JIM LOYD RD | | | FOLSOM | LA | 70437-7008 |
| ROGERS, JOHN DEWEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, JOHN E | ANGELOS PETER G | 5905 HARFORD RD | | | BALTIMORE | MD | 21214-1846 |
| ROGERS, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, JOHN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, KENNETH | PENN NATIONAL INS | PO BOX 1670 | | | HARRISBURG | PA | 17105-1670 |
| ROGERS, LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROGERS, LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, LOREN G | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ROGERS, LOUIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROGERS, MARTY | | 405 HARBOR LN | | | HICKORY CREEK | TX | 75065-7543 |
| ROGERS, MILBURN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROGERS, NOAH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROGERS, ORVIN CARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, PETER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGERS, PHILLIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROGERS, REBECCA | 718 HIGHWAY 165 | | | | EUFAULA | AL | 36027-8168 |
| ROGERS, RICHARD | ERIE INSURANCE COMPANY | 1400 N PROVIDENCE RD | | | MEDIA | PA | 19063-2044 |
| ROGERS, RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROGERS, RICHARD | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| ROGERS, RICHARD A | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROGERS, RON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROGERS, STACEY | 3614 RAMILL RD | | | | MEMPHIS | TN | 38128-3322 |
| ROGERS, TELLEAH | 4825 W FALCON CT | | | | MONEE | IL | 60449-8691 |
| ROGERS, THADDIUS | 518 E PARK AVE | | | | SAVANNAH | GA | 31401-6517 |
| ROGERS, TIMOTHY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ROGERS, WARREN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ROGERS, WAYNE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, WILBUR CHAUNCEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROGERS, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS,AARON B | 1947 MALCOM DR | | | | KETTERING | OH | 45420-3625 |
| ROGERS,DOUGLAS G | 845 EDINBORO CT | | | | DAYTON | OH | 45431-1122 |
| ROGERSON, HAYWOOD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGILLIO, STEVE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROGNESS, MARTIN E | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| ROHAY, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROHLINGER, DELBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROHM, GLEN | VANDEVOORDE LAW OFFICE OF RENE G | 1327 N CENTRAL AVE | | | SEBASTIAN | FL | 32958-1607 |
| ROHMAN, CLAYTON R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ROHR, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ROHRBACH, WILLIAM RAYMOND | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ROHRER, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROHRER, ROGER L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROHRS, EDWARD B | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ROHS, ADA | PITKOW HAL ESQ | THE FALLS AT LAMBERTVILLE 351 SOUTH MAIN STREET | | | LAMBERTVILLE | NJ | 08530 |
| ROHS, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROI ENERGY | 9400 N. BROADWAY | | | | OKLAHOMA CITY | OK | 73114 |
| ROI ENERGY, LLC | 1250 N PONTIAC TRL | | | | WALLED LAKE | MI | 48390-3139 |
| ROI ENERGY, LLC | CHUCK SHERMAN | 1250 N PONTIAC TRL | | | WALLED LAKE | MI | 48390-3139 |
| ROJAS, HERIBERTO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROJAS, JORGE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ROKITKA, FRANK | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROLAND, CARL J | GREENE & SCHULTZ | SHOWERS PLAZA 320 W. 8TH STREET - STE 100 | | | BLOOMINGTON | IN | 47403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLAND, JENEAN | GREENE & SCHULTZ | SHOWERS PLAZA 320 W 8TH ST STE 100 | | | BLOOMINGTON | IN | 47404 |
| ROLAND, JOHN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ROLFE, CLARENCE HERMAN | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| ROLFS, EVA | 9020 GRAY AVE | | | | OCEAN SPRINGS | MS | 39565-9360 |
| ROLIN, ARTHUR | KEAHEY G PATTERSON JR | 1 INDEPENDENCE PLZ STE 612 | | | BIRMINGHAM | AL | 35209-2637 |
| ROLL, ANDREW | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| ROLLER, ROBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROLLING GREENS | 7155 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735-1766 |
| ROLLINGS, LEWIS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ROLLINS, EDWARD C | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ROLLINS, REX | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROLLINS, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROLLINS, WAYNE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROLLINSON (WILKINSON) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROLLO, EDNA | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| ROLLOCK, DONALD | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| ROLLS ROYCE CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2001 S TIBBS AVE | | | INDIANAPOLIS | IN | 46241-4812 |
| ROLLS ROYCE CORPORATION | PO BOX 420 | | | | INDIANAPOLIS | IN | 46206-0420 |
| ROLLS ROYCE CORPORATION | ROLLS-ROYCE CORPORATION | PO BOX 420 | | | INDIANAPOLIS | IN | 46206-0420 |
| ROLLS-ROYCE | 8303 MCHARD RD | | | | HOUSTON | TX | 77053-4822 |
| ROLLYSON, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROMA CITY | BROCK & PERSON | 10101 REUNION PL STE 1000 | | | SAN ANTONIO | TX | 78216-4157 |
| ROMAKER, JACK | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| ROMAN CATHOLIC DIOCESE OF PITTSBURGH TRANSFIGURATION PARISH | MURDOCH ROBERT W | 535 SMITHFIELD ST STE 1000 | | | PITTSBURGH | PA | 15222-2305 |
| ROMAN MANUFACTURING INC | 861 47TH ST SW | | | | GRAND RAPIDS | MI | 49509-5103 |
| ROMAN SEGARRA, TAYSHA MARIE | DEGRO LEIDA GONZALEZ | 1295 AVE MUNOZ RIVERA STE 3 | | | PONCE | PR | 00717-0793 |
| ROMAN, ALFRED J | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROMAN, DANIEL S | COOK & WALLACE | 1221 LAMAR ST STE 1300 | | | HOUSTON | TX | 77010-3073 |
| ROMAN, JOHN R | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ROMAN, RUSSELL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROMANEK, STANLEY | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| ROMANENKO, RICHARD L | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ROMANIE, MATTHEW | 7652 HINTON AVE S APT 1 | | | | COTTAGE GROVE | MN | 55016-5743 |
| ROMANIK, JOHN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ROMANO, ED | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROMANO, GEORGE | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| ROMANO, PETER | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ROMANO, RAYMOND RICHARD | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| ROMANOWSKI, DANIEL | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ROMANOWSKI, JOHN W | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ROMANOWSKI, RICHARD T | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| ROMBACH, SANDRA | RR 1 BOX 900 | | | | HASKELL | OK | 74436-8761 |
| ROMCAN EXPRESS LIMITED | JULIAN AFTIM | 1893 DESLIPPE DR | | TECUMSEH ON N9K 1 CANADA | | | |
| ROMCAN EXPRESS LIMITED | JULIAN AFTIM | 1893 DESLIPPE DRIVE | | TECUMSEH ON N9K1C CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROME, STANLEY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROME, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROMEO EXPEDITORS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 120 | | | ROMEO | MI | 48065-0120 |
| ROMEO RIM INC | 74000 VAN DYKE RD | | | | BRUCE TWP | MI | 48065-3208 |
| ROMEO, ROCCO JR | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ROMER, ROBERT J | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| ROMERO, ARMANDO | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| ROMERO, CHARITY | MAKLER & BAKER LLP | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| ROMERO, CLIFFORD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROMERO, EDUARDO S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROMERO, JOE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROMERO, JOSEPH EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROMERO, LEOPOLDO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROMERO, MANUEL T | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROMERO, MARIA | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| ROMES, DOUGLAS E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROMESBURG, RUSELL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROMI, LOUIE ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROMINE, BILLY E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROMMERSKIRCHEN, DAVID M | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| ROMSPERT, RAYMOND | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| RON, IKEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RONAL AG | LERCHENBUHL 3 | | | HARKINGEN 4624 SWITZERLAND | | | |
| RONAN, JAMES R | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| RONEY, DOYLE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RONEY, THERESA | 151 E BOOT RD | | | | WEST CHESTER | PA | 19380-1217 |
| RONGEY, ROBERT W | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RONGITSCH, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RONIMOUS, CLARENCE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RONNFELDT, KEITH C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RONNFELDT, RAYE ALTA | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RONNIE D. JONES | 2601 W STROOP RD | | | | MORAINE | OH | 45439-1929 |
| RONNING, NORMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RONZO, ALBERT | MAKLER & BAKER LLP | 226 E CANON PERDIDO ST STE J | | | SANTA BARBARA | CA | 93101-2259 |
| ROODBEEN, PAUL | ALEXANDER LAW FIRM | 500 S WASHINGTON AVE STE 5 | | | ROYAL OAK | MI | 48067-3846 |
| ROOF, MAX | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROOFTOP SYSTEMS INC | 39263 CADBOROUGH DR | | | | CLINTON TOWNSHIP | MI | 48038-2746 |
| ROOFTOP SYSTEMS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 39263 CADBOROUGH DR | | | CLINTON TWP | MI | 48038-2746 |
| ROOK, ALBERT T | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| ROOK, SAMUEL N | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ROOKARD, AUSTIN L | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROOKS, JESSE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROOKSTOOL, DONALD L | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| ROONEY, DAVID J | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| ROONEY, RICHARD | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| ROONEY, RITA MARY | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ROOP, JAKE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROOP, REX A | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| ROOSEVELT, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROOT, NEAL & CO INC | 64 PEABODY ST | PO BOX 101 | | | BUFFALO | NY | 14210-1515 |
| ROOT,JEFFREY S | 600 MEADOW LN | | | | TRENTON | OH | 45067-1026 |
| ROPER, GARY MAURICE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROPER, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROPER, LLOYD P | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROPER, MARSHALL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROPER, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROPER,RICKEY G | 1047 THUNDERBIRD AVE | | | | CINCINNATI | OH | 45231-5823 |
| ROPP, JOHN | 35 RAILROAD AVE | | | | SAND COULEE | MT | 59472-9739 |
| ROQUE, MICHAEL | 2203 E SYCAMORE AVE | | | | ORANGE | CA | 92867-7832 |
| RORER, TWAYNA | 136 MARTIN LUTHER KING JR WAY | | | | MADISONVILLE | KY | 42431-2134 |
| RORVIK, ALLAN WOODROW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSA, LEONARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ROSA, ROBERT F | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| ROSADO, JUAN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| ROSALES, BARBARA | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| ROSALES, SANTIAGO | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ROSARIO, HOLLY | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| ROSARIO, JUAN | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| ROSARIO, MIGUEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROSARIO, TANIA | 17685 DAILEY LN | | | | FOLEY | AL | 36535-8717 |
| ROSAS, DAVID | FISCHMAN HERBERT WILLIAM PC | 230 PARK AVENUE, SUITE 2600 | | | NEW YORK | NY | 10169 |
| ROSAS, RUFINO P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSCH, FRANKLIN | 804 HIGHVIEW AVE | | | | GLEN ELLYN | IL | 60137-5532 |
| ROSE GORSIC AS PLAINTIFF | C/O WENDT GROSS, P.C. | ATTN: PETER GROSS | 451 BELLEVIEW, SUITE 22 | | KANSAS CITY | MO | 64111 |
| ROSE, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSE, CHERYL | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| ROSE, CLIFFORD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROSE, DANIEL J | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| ROSE, DEBORAH K | HARTLEY & OBRIEN | 827 MAIN STREET | | | WHEELING | WV | 26003 |
| ROSE, DELMON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE, EDMOND N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSE, EVERETT | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSE, LAURA JEAN | 1111 W PROCTER ST | | | | PORT ARTHUR | TX | 77640-4824 |
| ROSE, LAWRENCE GENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROSE, LINDA | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| ROSE, LINDA | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| ROSE, LLOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROSE, MICHAEL C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ROSE, MYRL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ROSE, ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSE, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROSE, TOMMY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSE, WILLIAM A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE,TIMOTHY W | 7031 PINEVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2553 |
| ROSEDONOUGH, RONNIE | 72 EMMET ST | | | | NEWARK | NJ | 07114-1839 |
| ROSEEN, RAYMOND | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROSELLE, NORMAN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSELLE,STEVE G | 2360 FAUVER AVE | | | | DAYTON | OH | 45420-2525 |
| ROSEMAN, JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| ROSEMAN, PHIL | 740 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-9765 |
| ROSEN, CLIFFORD | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| ROSEN, JOANNE M | GOLDEN ROTHSCHILD SPAGNOLA LUNDELL LEVITT & BOYLAN PC | 1011 ROUTE 22 WEST SUITE 300 P O BOX 6881 | | | BRIDGEWATER | NJ | 08807 |
| ROSEN, MAXINE | JOHN NINOSKY | PO BOX 109 | 301 MARKET STREET | | LEMOYNE | PA | 17043-0109 |
| ROSEN, SHERMAN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSENBALM,JEFFERY C | 6935 LANCASTER DR | | | | FRANKLIN | OH | 45005-3950 |
| ROSENBAUM, LISA | 809 E 2ND ST | | | | UNION MILLS | IN | 46382-9709 |
| ROSENBERGER, KENNETH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROSENCRANTZ, NORMAN | BERNSTEIN LITOWITZ BERGER & GROSSMANN | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| ROSENDAHL, GORAN | 106 WATERVIEW CIR | | | | HENDERSONVILLE | TN | 37075-5685 |
| ROSENO, LAUREN | 45362 140TH ST SW | | | | EAST GRAND FORKS | MN | 56721-9014 |
| ROSENSTEEL, TAMMY | 114 EXCELCILER DRIVE | | | | SUMMERSET | PA | 15501 |
| ROSENTHAL CHEVROLET JEEP EAGLE | GRIFFIN, JERRY H | 3400 COLUMBIA PIKE | | | ARLINGTON | VA | 22204-4264 |
| ROSENTHAL, THOMAS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ROSHER, HELEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROSIER, DENNIS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| ROSILE, AUGUST | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ROSIN, RICKY | FARM BUREAU FINANCIAL SERVICES | 5400 UNIVERSITY AVE | | | WEST DES MOINES | IA | 50266-5997 |
| ROSNER, GEORGE C | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ROSPRIM, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSS, ALVIN | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| ROSS, BARBARA | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ROSS, BENTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROSS, BRADLEY | 67351 COUNTY ROAD 1 | | | | MAZEPPA | MN | 55956-4005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSS, CLIFFORD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ROSS, DANNY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROSS, DEBBIE | 207 KELLOGG ST | | | | SYRACUSE | NY | 13204-3605 |
| ROSS, DONALD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSS, EUGENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROSS, EUGENE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ROSS, EVELYN | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| ROSS, FAITH ANN | 107 E ROSS ST | | | | IRON RIVER | MI | 49935-1825 |
| ROSS, GEORGE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSS, HALFERD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSS, HARMON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSS, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROSS, HERBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSS, HOMER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSS, JACK E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROSS, JAMES AUSTIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSS, JAMES F | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| ROSS, JEROME D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSS, JEWEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROSS, JIMMY | PO BOX 1503 | | | | LATHAM | NY | 12110-8003 |
| ROSS, JUDITH H | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ROSS, LAVANTA | 705 MARSH ST APT B | | | | GREENSBORO | NC | 27406-2769 |
| ROSS, LAWRENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROSS, MALIA | 706 W FORSTER DR | | | | MUSTANG | OK | 73064-3718 |
| ROSS, MELODY | 107 E ROSS ST | | | | IRON RIVER | MI | 49935-1825 |
| ROSS, NATHANIEL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ROSS, PAMELA M | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| ROSS, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROSS, ROGER | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROSS, SHERMAN L | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| ROSS, THOMAS M | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ROSS, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROSS, WILLIAM | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| ROSS, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROSS,DONNA J | 2011 SHADY LN | | | | BEAVERCREEK | OH | 45432-2009 |
| ROSS,JAMES E | 4370 POWDER HORN DR | | | | BEAVERCREEK | OH | 45432-4026 |
| ROSS,KEVIN F | 9875 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-8625 |
| ROSS,ROBERT W | 26 OVERLOOK ST | | | | ENGLEWOOD | OH | 45322-1411 |
| ROSS,TINA A | 136 E PARKWOOD DR | | | | DAYTON | OH | 45405-3425 |
| ROSSELLI, RAE AN | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| ROSSER, CARNELL | STATE FARM INSURANCE | PO BOX 20707 | | | MURFREESBORO | TN | 37129-0088 |
| ROSSER, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSSER, MARVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSSETER, DONALD G | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROSSETT, DON | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| ROSSI, FREDERICK | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROSSI, JOHN MICHAEL | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| ROSSI, TINA R | METLIFE AUTO & HOME | PO BOX 1053 | | | LATHAM | NY | 12110-0039 |
| ROSSINI, ENRICO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSSITER, JOHN J | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| ROSSITER, THOMAS | EARLY LUDWIG SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| ROSSON, CLAUDE CARLIN | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| ROST, THOMAS | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ROSTERN, ALBERT | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| ROSWALL, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROTELLA, WILLIAM | EARLY LUDWIG SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| ROTH GOLDSTEIN FUNERAL HOME | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 116 PACIFIC AVE | | | ATLANTIC CITY | NJ | 08401-7926 |
| ROTH, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROTH, EDWIN G | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROTH, JOSEPH | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROTH, KENNETH | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| ROTH, KENNETH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ROTH, LAVERNE | STATE FARM INSURANCE | BOX 339408 | | | GREELEY | CO | 80633 |
| ROTH, RAY W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROTH, RAYMOND | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ROTH, ROBERT W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ROTH, TERRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROTHE, HENRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROTHECKER, CINDY | HAUER FARGIONE & LOVE, MICHAEL FARGIONE, ATTY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| ROTHMAN, NEIL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ROTHWELL, EDWARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ROTO-FORM (TESMA DIVISION) | 175 CLAIREVILLE DRIVE | | REXDALE ON M9W 6 CANADA | | | | |
| ROTRAMEL, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROTTIER, DANIEL A | HABUSH HABUSH DAVIS & ROTTIER S.C. | 150 E GILMAN ST STE 2000 | | | MADISON | WI | 53703-1481 |
| ROUBINI GLOBAL ECONOMICS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 10087 | | | UNIONDALE | NY | 11555-0087 |
| ROUDEZ, JOSEPH E | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ROUELLE, JAMES | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ROUFBERG, EDWARD | ESCHEN, SETH A | 485 UNDERHILL BLVD | | | SYOSSET | NY | 11791 |
| ROUFBERG, SUSAN | ESCHEN, SETH A | 485 UNDERHILL BLVD | | | SYOSSET | NY | 11791 |
| ROUGELY, ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ROUGEMONT, RALPH | PO BOX 1185 | | | | GRANTS | NM | 87020-1185 |
| ROULANAITIS, JOHN E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROULHAC, RONALD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ROULUNDS RUBBER A/S | HANS-CHRISTIAN HAUER | HESTEHAVEN 51 | | | WARREN | OH | 44481 |
| ROULUNDS RUBBER A/S | HANS-CHRISTIAN HAUER | HESTEHAVEN 51 | | ODENSE DENMARK | | | |
| ROUND ROCK INDEPENDENT SCHOOL DISTRICT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1311 ROUND ROCK AVE | TAX OFFICE | | ROUND ROCK | TX | 78681-4941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROUND ROCK ISD | DIANE W. SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP (SOUTH I.H. 35 (78741) | P.O. BOX 17428 | | AUSTIN | TX | 78741 |
| ROUNDS, RICHARD HARLAND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ROUNDTREE, JAMES | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| ROUNDTREE, JAMES W | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ROUNSANVILLE, CHARLES | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ROURKE, JENNIFER | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| ROUSCH, FRANKLIN E | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ROUSE, JOSEPH T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROUSE, NEWITT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROUSE, RONALD J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ROUSE, WILLIAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROUSH INDUSTRIES INC | 12445 LEVAN RD | | | | LIVONIA | MI | 48150-1405 |
| ROUSH MANUFACTURING INC | 12068 MARKET ST BLDG 28 | | | | LIVONIA | MI | 48150 |
| ROUSH MANUFACTURING INC | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619-1078 |
| ROUSH, BRANDY | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| ROUSH, RAYMOND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROUSSEAU, BERNADETTE | BENJAMIN GEORGE BEVERLY | 90-04 161 STREET SUITE 301 | | | JAMAICA | NY | 11432 |
| ROUSSEAU, PEARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROUSSEAU, SIDNEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROUSSEL, MELISSA POUNDS | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| ROUSSELL, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROUTH, CALVIN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROUZEE, RUSSELL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROVION INC | CHIP HUNT | 11438 CRONRIDGE DR STE N | | | OWINGS MILLS | MD | 21117-2225 |
| ROWAN, C M | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROWAN, CHRISTINA J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROWAN, JOHNNY | 3939 SAINT GEORGE TER SW | | | | HIRAM | GA | 30141-6369 |
| ROWAN, STEVEN | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| ROWE, ALICIA G | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| ROWE, CARLTON D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROWE, DONALD EUGENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROWE, IVAN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROWE, JOHN THOMAS | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| ROWE, RICHARD | 10826 WYNGATE PARK DR | | | | SOUTH JORDAN | UT | 84095-8346 |
| ROWE, ROBERT O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROWE, ROSCOE | 339 VCR DR | | | | CLINTWOOD | VA | 24228-6849 |
| ROWE, WALTER G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROWE, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROWELL, EDDIE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROWELL, GILBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROWINSKY, CYNTHIA | PO BOX 327 | | | | CHARLOTTE | TX | 78011-0327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWLAND, ALFRED W | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| ROWLAND, CLARENCE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROWLAND, DYLAN | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| ROWLAND, JEFFREY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ROWLAND, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROWLAND, WILLIAM LEON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROWLES, ALAN | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| ROWLETT, DEWITT C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROWLETT, WADE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROWLINES, AMANDA | PO BOX 211 | | | | MOUNTAIN PARK | OK | 73559-0211 |
| ROWLOFF, WILLIAM T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROXBERRY, DONALD | CATHCART & DOOLEY | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| ROY, AMBER | LAW & KOLAKOWSKI | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| ROY, BILLY V | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROY, ROMNEY | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ROYAL AIR FRIGHT INC | KELSEY LAW GROUP PC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| ROYAL BANK OF CANADA | AS ADMINISTRATIVE AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 LIBERTY PLZ FL 5 | | NEW YORK | NY | 10006-1440 |
| ROYAL BANK OF CANADA, AS ADMINISTRATIVE AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 LIBERTY PLZ FL 5 | | | NEW YORK | NY | 10006-1440 |
| ROYAL CUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 170971 | | | BIRMINGHAM | AL | 35217-0971 |
| ROYAL DUTCH SHELL | CARMEN LOMBARDI | 700 MILAM | | | HOUSTON | TX | 77002 |
| ROYAL DUTCH SHELL | CARMEN LOMBARDI | 700 MILAM | | | HOUSTON | TX | 77002 |
| ROYAL DUTCH SHELL PLC | SHELL CENTRE 2 YORK RD | | LONDON SE1 7NA GREAT BRITAIN | | | | |
| ROYAL INDEMNITY COMPANY | WHITEHALL CORPORATE CTR 3 | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3600 ARCO CORPORATE DR | | CHARLOTTE | NC | 28273 |
| ROYAL MOTORS CORPORATION | PORTELA EMMA SARA | EDIFICIO HATO REY TOWER, 803, AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| ROYAL, MORRIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROYAL, STEVE | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| ROYE, COSTON G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROYE, GARY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROYER, HERBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROYSTER, COLUMBUS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROYSTON, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROZEK, GERALDINE | 3786 ROCHESTER ST | | | | PORTAGE | IN | 46368-6675 |
| ROZELLE, WARREN W | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROZEMA FAMILY, BOS & GLAZIER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 |
| ROZENBLAD, JULIA | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ROZENBLAND, JAMES | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ROZENKO, ROBERT | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| ROZIER, MELVIN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RR DONNELLEY RECEIVABLES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 905151 | | | CHARLOTTE | NC | 28290-5151 |
| RS TECHNOLOGIES LTD | 24350 INDOPLEX CIR | PO BOX 2959 | | | FARMINGTON HILLS | MI | 48335-2524 |
| RSC EQUIPMENT RENTAL | 7094 TRUCK WORLD BLVD | | | | HUBBARD | OH | 44425-3253 |
| RTW INDUSTRIAL MAINTENANCE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3141 BROADWAY AVE | | | EVANSVILLE | IN | 47712-4611 |
| RUARK, ROBERT STANLEY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RUBALCABA, ISMAEL | 2203 EL PASO ST | | | | SAN ANTONIO | TX | 78207-5328 |
| RUBBER ENTERPRISES INC | 2083 REEK RD | | | | IMLAY CITY | MI | 48444-9203 |
| RUBENACKER, JAMES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| RUBICH, GEORGE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| RUBIDOUX, LEROY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RUBIN, MICHAEL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUBIN, VEOLA | 208 S MAIN ST | | | | JENNINGS | LA | 70546-5748 |
| RUBINO, ANTHONY CHARLES | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| RUBINO, CARMINE | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| RUBINO, RAYMOND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RUBLE, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUBLE, MILTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUBSAM, STEVE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RUBY, FRANK L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RUBY, MARILEE | 16101 N EL MIRAGE RD LOT 377 | | | | EL MIRAGE | AZ | 85335-2995 |
| RUCKEL, KENNETH | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| RUCKEL, SUSAN | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| RUCKER, DARLENE | PO BOX 17221 | | | | WARREN | OH | 44482 |
| RUCKER, JESSE E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RUCKER, MICHAEL A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RUCKER, WEST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RUCYNSKI, RICHARD | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| RUDD, PAUL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUDDELL, DENNIS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RUDDLE, WALLACE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUDE, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUDELICH, ANINA | ODISHAW & ODISHAW | 2200 SUN LIFE PLACE 10123 - 99 STREET | EDMONTON AB T5J 3H1 CANADA | | | | |
| RUDELICH, JOHN | BRYAN & COMPANY | 2600 MANULIFE PLACE 10180 - 101 STREET | EDMONTON AB T5J 3Y2 CANADA | | | | |
| RUDELICH, KRISTINA IVANA | BRYAN & COMPANY | 2600 MANULIFE PLACE 10180 - 101 STREET | EDMONTON AB T5J 3Y2 CANADA | | | | |
| RUDISELL, NESBIT CHUNN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUDISUHLI, MONICA | 20923 LAKEVIEW CIR | | | | CORNELIUS | NC | 28031-6679 |
| RUDOLPH, DALE | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| RUDOLPH, JACK | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| RUE, VIRGIL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RUEDA, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RUELLE, ALFRED | JENSEN ZAMLER MELLEN & SHIFFMAN | ADVANCE BUILDING, 23077 GREENFIELD ROAD STE 557 | | | SOUTHFIELD | MI | 48075 |
| RUEPPEL, SHIRLEY | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUFF, GEORGE THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUFF, JOHN F | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| RUFFENACH, JEFFREY | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| RUFFIN, HAROLD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RUFFIN, OSCAR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUFLOFF, RAYMOND H | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| RUGGIERO, MIMMO | 3 MOUNT RAINIER AVE | | | | FARMINGVILLE | NY | 11738-2125 |
| RUGGLES, LEONARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RUHE MOTOR CORPORATION | ANDREW SCOTT | 3333 LEHIGH ST | | | ALLENTOWN | PA | 18103-7036 |
| RUIDIAZ, JESUS | KAHN & ASSOCIATES LLC | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| RUIZ, AILEENA | DUNLAP & LAXALT | 537 RALSTON STREET | | | RENO | NV | 89503 |
| RUIZ, ALEX | DUNLAP & LAXALT | 537 RALSTON STREET | | | RENO | NV | 89503 |
| RUIZ, ALFONSO N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUIZ, ALYSSA | DUNLAP & LAXALT | 537 RALSTON STREET | | | RENO | NV | 89503 |
| RUIZ, AMANDO | 2413 S SPAULDING AVE | | | | CHICAGO | IL | 60623-4018 |
| RUIZ, ARIK ANTONIO | CALVIN DUNLAP | 537 RALSTON ST | | | SPARKS | NV | 89503 |
| RUIZ, EFREN | TAYLOR & ASSOCIATES NORMAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| RUIZ, FRANCISCA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RUIZ, HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUIZ, KEVIN | CALIFORNIA LEMON LAWYERS | 1400 COLEMAN AVE STE F21 | | | SANTA CLARA | CA | 95050-4359 |
| RUIZ, LEONCIO | E TODD TRACEY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| RUIZ, LISA | DUNLAP & LAXALT | 537 RALSTON STREET | | | RENO | NV | 89503 |
| RUIZ, PATRICIA | 509 DARK ST | | | | BRENHAM | TX | 77833-4228 |
| RUIZ, REYNALDO | DUNLAP & LAXALT | 537 RALSTON STREET | | | RENO | NV | 89503 |
| RUIZ, VENANCIO HERNANDEZ | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 N WEST ST FL 17 | | | WILMINGTON | DE | 19801-1053 |
| RULAND, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RULAPAUGH, JAMES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| RULE, JACK H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUMBARGER,TODD A | 2908 O NEALL RD | | | | WAYNESVILLE | OH | 45068-8676 |
| RUMBERGER, KIRK, AND CALDWELL | J. RICHARD CALDWELL, ESQ. | 100 N TAMPA ST STE 2000 | | | TAMPA | FL | 33602-5853 |
| RUMINER, JOEL DOUGLAS | TURNER & ASSOCIATES | 4705 SOMERS AVENUE - SUITE 100 | | | NORTH LITTLE ROCK | AR | 73116 |
| RUMINSKI, CHESTER | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| RUMINSKI, KIMBERLY | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| RUMLEY, DONNIE W | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| RUMMELL, WILLIAM G | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| RUMPLER, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUNDLE, WILLIAM J | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| RUNFELT, MRS | 521 S 11TH ST | | | | INDEPENDENCE | KS | 67301-4214 |
| RUNIMAS, RICARDO | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| RUNION, FRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RUNNELS, JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUNNELS, RANDY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RUNYAN, ROBERT DALE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RUOTOLO, ANTHONY | 8960 N HIGHWAY #66 | | | | AVERILL PARK | NY | 12018 |
| RUP, CARL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| RUPERT, WILLIE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUPLINGER, SANDRA | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 200 | | | ELM GROVE | WI | 53122 |
| RUPP, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RUPP, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUPP, HARRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUPPE, JAMES | 109 VALLEY CT | | | | STOCKBRIDGE | GA | 30281 |
| RUPPEL, GARY | PARTON SELL RHOADES PC | 750 LINDARO STREET SUITE 140 | | | SAN RAFAEL | CA | 94901 |
| RUPPIEKO, DARRYL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| RUSCIO, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSH TRUCK CENTER OF ARIZONA DBA RUSH TRUCK CENTER PHOENIX | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2600 W MCDOWELL RD | | | PHOENIX | AZ | 85009-2905 |
| RUSH, BETTY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| RUSH, BETTY | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| RUSH, BETTY | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| RUSH, CHARLES H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RUSH, JASON | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RUSH, JOHN H | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RUSH, JOHNNIE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RUSH, MILTON A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSH, PATSY | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RUSH, PETER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RUSH, TED L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSH, WILLIAM L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RUSHCE, CLIFTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSHER, FLOYD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSHING, DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSHING, DEREK | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RUSHING, EARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSHING, ERIC | ROMANO MARK LAW OFFICES OF | 6045 N GREEN BAY AVE | | | GLENDALE | WI | 53209-3811 |
| RUSHING, JOHN C | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| RUSHING, LACY | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| RUSHING, LYNDELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RUSHING, ROY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RUSHMAN, JOHN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSS, GENEVA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| RUSS-DARROW-WAUKESHA, INC. | DAVID JACOBS | W 226 S 1700 HWY 164 | | | WAUKESHA | WI | 53186 |
| RUSSELL, CECIL | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| RUSSELL, CHARLIE | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| RUSSELL, DAVID | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RUSSELL, DAVID A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RUSSELL, DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RUSSELL, EDWARD | 846 N RIDGEWAY AVE | | | | CHICAGO | IL | 60651-3807 |
| RUSSELL, ELIZABETH | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL, EMMETT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSELL, GEORGE F | MARTIN & JONES | 410 GLENWOOD AVENUE | | | RALEIGH | NC | 27603 |
| RUSSELL, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSELL, HOMER R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSELL, JAMES H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RUSSELL, JAMES K | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RUSSELL, JOHN C | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RUSSELL, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSELL, JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSELL, JULIE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| RUSSELL, KENNETH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSELL, LARRY | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| RUSSELL, MARVIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSELL, MICHAEL W | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| RUSSELL, PAUL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSELL, RALPH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSELL, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RUSSELL, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSELL, RONALD O | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| RUSSELL, RONNIE DEAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSELL, ROY H | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| RUSSELL, SHAWANA | | 6524 YUCCA LN | | | LOUISVILLE | KY | 40258 |
| RUSSELL, STUART EDWARD | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| RUSSELL, THOMAS | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| RUSSELL, THOMAS W | CHARGOIS DAMON | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| RUSSELL, VOID ALVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSELL, WENDY | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| RUSSELL, WILLIAM LAWRENCE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RUSSELL,DUSTIN C | | 2173 BELLOAK DR | | | KETTERING | OH | 45440-2003 |
| RUSSELL,WILLIAM L | | 804 E MAPLE AVE | | | MIAMISBURG | OH | 45342-2424 |
| RUSSES, RICHARD | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RUSSLER, ROBERT STANLEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSO, ANTHONY | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| RUSSO, ANTONIO | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RUSSO, FRANK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RUSSO, THOMAS | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| RUSSOLINO, PASQUALE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| RUSSUM, JERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUST, RONALD L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSTICI, ELENOR | 10 TILLMAN LN | | | | BREWSTER | NY | 10509-3527 |
| RUSZIN, CONCETTA J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| RUSZIN, GEORGE | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| RUTGERS THE STATE UNIVERSITY OF NEW JERSEY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 542 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-1167 |
| RUTH, MRS | 323 E 9TH ST | | | | MILLER | SD | 57362-1141 |
| RUTHERFORD, DARREL | 3956 COTTON RUN RD | | | | HAMILTON | OH | 45011-9663 |
| RUTHERFORD, GLENVILLE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RUTHERFORD, HAROLD P | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| RUTHERFORD, JAMES ELY | LEE M JACOBSON OF LAW OFFICES OF MICHAEL B BREHNE PA | 225 S SWOOPE AVE STE 211 | | | MAITLAND | FL | 32751-5786 |
| RUTHERFORD, KENNETH A | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| RUTHLEDGE, THOMAS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RUTLEDGE, HARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUTLEDGE, HOWARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUTLEDGE, JOE L | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| RUTLEDGE, MARK | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| RUTLEDGE, ROBERT | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| RUTLIN, RUSSELL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUTTER, EARL | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| RUTTY, PAULA | 140 BAKER RD | | | | WORCESTER | NY | 12197-3418 |
| RYADCHIKOV, VALERIY | KAHN & ASSOCIATES | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| RYALS, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RYAN & COMPANY | THREE GALLERIA TOWER | 13155 NOEL RD STE 100 | | | DALLAS | TX | 75240-5050 |
| RYAN GLASS | NATIONWIDE | 1000 MARKET AVE N | | | CANTON | OH | 44702-1025 |
| RYAN, BARBARA | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| RYAN, CARL T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RYAN, CHRISTOPHER | 11045 VIA SANTIAGO CT | | | | SPRING HILL | FL | 34608-8414 |
| RYAN, DAN | 10462 MORGAN BLVD | | | | CEDAR HILLS | UT | 84062-8823 |
| RYAN, DANIEL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RYAN, DWIGHT C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RYAN, EDDIE KENT | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| RYAN, EDWARD | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| RYAN, GEORGE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RYAN, GLENN | ANDERSON A BROOKS | 3219 MCKINNEY AVE STE 3000 | | | DALLAS | TX | 75204 |
| RYAN, HENRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RYAN, JAMES | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| RYAN, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RYAN, JOSEPH F | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RYAN, JOSEPH J | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| RYAN, MARY A | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| RYAN, PATRICK | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| RYAN, PAUL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RYAN, RICHARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RYAN, RICHARD | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| RYAN,PAUL E | 3701 RED OAK CT | | | | BEAVERCREEK | OH | 45430-2403 |
| RYAN,TIMOTHY J | 6633 STRANWOOD DR | | | | ENGLEWOOD | OH | 45322-3772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RYBOS, JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| RYCE, LAVERNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RYCKMAN, MARK S | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RYCO ENGINEERING INC | 22600 HALL RD STE 100 | | | | CLINTON TOWNSHIP | MI | 48036-1172 |
| RYCZEK, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RYDELEK, MICHELLE | 102 MARK DR | | | | SYRACUSE | NY | 13209-1808 |
| RYDER, ALBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RYGALSKI, RICHARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RYHERD, M J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RYMAN, GEORGE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RYMER, JAMES G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RYMER, JERRY M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RYNEARSON, MAX D | MCNUTT STEPHEN | 2611 E 55TH PL | | | INDIANAPOLIS | IN | 46220-3527 |
| RYON, BETTY A | 7750 TRAELEIGH LN | | | | CHARLOTTE HALL | MD | 20622-3352 |
| RYSER, DAVID G | HORIZONS LAW GROUP LLC | 7400 W STATE ST | | | WAUWATOSA | WI | 53213-2736 |
| RZECZYCKI, STANLEY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RZEZNICK, ERICA | 563 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1205 |
| S G L CARBON CORP | 900 THERESIA ST | PO BOX 1030 | | | SAINT MARYS | PA | 15857-1832 |
| S&Z METALWORKS LTD | 3180 BEREA RD | | | | CLEVELAND | OH | 44111-1501 |
| S&Z SHEETMETAL INC | 5237 COMMERCE RD | | | | FLINT | MI | 48507-2940 |
| S&Z SHEETMETAL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5237 COMMERCE RD | | | FLINT | MI | 48507-2940 |
| SAAB AUTOMOBILE AB | ATTN: FINANCE DIRECTOR | | | S-46180 TROLLHATTAN SWEDEN | | | |
| SAAB AUTOMOBILE AB | FUJI HEAVY INDUSTRIES LTD. | ATTN: GENERAL MANAGER, ALLIANCE PROMOTION OFFICE | SUBARU BUILDING 1-7-2, NISHI-SHINJUKU | SHINJUKU-KU, TO 160-8 JAPAN | | | |
| SAAB AUTOMOBILE AB | S-461 80 TROLHATTAN | | | | | | |
| SAAB CARS USA INC, | 1127 SANDRINGHAM RD | | | | BALA CYNWYD | PA | 19004-2022 |
| SAAB CARS USA INC, | 121 W COLUMBUS AVE | | | | NESQUEHONING | PA | 18240-1004 |
| SAAB CARS USA INC, | 1304 ANDOVER RD | | | | WYNNEWOOD | PA | 19096-3622 |
| SAAB CARS USA INC, | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 754 MARTINGALE RD | | | SCHWENKSVILLE | PA | 19473-2812 |
| SAAB CARS USA INC, | BARNES & FARRELL | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| SAAB FINANCIAL SERVICES CORP | 17500 CHENAL PKWY | ATTN AILEEN MOORE ACCOUNTING | | | LITTLE ROCK | AR | 72223-9131 |
| SAAB SCANIA AB | SAAB SCANIA AB COMMERCIAL AIRCRAFT SECTOR | PURCHASING DEPARTMENT ATTN: PURCHASING MANAGER, EN | | LINKOPING,  S-581 SWEDEN | | | |
| SAAB, HASSAN | PITT MCGEHEE PALMER RIVERS & GOLDEN | 117 W 4TH ST STE 200 | | | ROYAL OAK | MI | 48067-3848 |
| SAAD, SINKY | SEIFMAN & GUZALL, P.C. | 30665 NORTHWESTERN HWY STE 255 | | | FARMINGTON HILLS | MI | 48334-3144 |
| SAAR, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SAARI, JOHN | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| SAATHOFF, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SAATZER, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAAVEDRA, ANTHONY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SAAVEDRA, JOSEPH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAAVEDRA, ROMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SABAN, MATTHEW L | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SABBS, LEON | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SABENS, J R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SABERS, TERRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SABIN, RONALD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SABINE PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 249 | | | MANY | LA | 71449-0249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SABLE MOTOR COMPANY INC | GAITENS TUCCERI & NICHOLAS PC | 519 COURT PL | | | PITTSBURGH | PA | 15219-2002 |
| SABLE, JACK | GAITENS TUCCERI & NICHOLAS PC | 519 COURT PL | | | PITTSBURGH | PA | 15219-2002 |
| SABLE, MORRY | GAITENS TUCCERI & NICHOLAS PC | 519 COURT PL | | | PITTSBURGH | PA | 15219-2002 |
| SABO - BRAZIL | RUA MATTEO FORTE 216  LAPA | | | SAO PAULO, SP 05038 BRAZIL | | | |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | 5820 E NEVADA ST | | | | DETROIT | MI | 48234-2500 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | RUA MATEO FORTE 216 | | | SAO PAULO SP 05038-160 BRAZIL | | | |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | RUA MATEO FORTE 216 | | | SAO PAULO, SP 05038 BRAZIL | | | |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | RUA MATEO FORTE 216 | LAPA DE BAIXO | | SAO PAULO SP 05038-160 BRAZIL | | | |
| SABO INDUSTRIA E COMERCIO LTDA | LUIS MOURAO | RUE MATTEO FORTE 216 - LAPA | | | HAGERSTOWN | MD | 21740 |
| SABO INDUSTRIA E COMERCIO LTDA | LUIS MOURAO | RUE MATTEO FORTE 216 - LAPA | | SAO PAULO, 05038 160 BRAZIL | | | |
| SABO INDUSTRIA E COMERCIO LTDA | RUA MATTEO FORTE 216 | | | SAO PAULO SP 05038 160 BRAZIL | | | |
| SABO USA INC | 1001 LINCOLN COUNTY PKWY | | | | LINCOLNTON | NC | 28092-6134 |
| SABO USA INC | 44099 PLYMOUTH OAKS BLVD #12 | | | | PLYMOUTH | MI | 48170 |
| SABO USA, INC. | 12613 UNIVERSAL DR | | | | TAYLOR | MI | 48180-6842 |
| SABO USA, INC. | MARCOS SANTANNA X205 | SABO LTDA | 12613 UNIVERSAL DRIVE | NEUSS GERMANY | | | |
| SABO, GEORGE J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SABO, PAUL | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SABOL, GEORGE P | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SACCENTE, GAETANO J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SACCO, DAWN | MOTORIST INSURANCE GROUP | PO BOX 182476 | | | COLUMBUS | OH | 43218-2476 |
| SACCO, DOMENICO | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| SACHS AUTOMOTIVER OF MEXICO | TONY FERRI | ZF GROUP NORTH AMERICA OPER. | 1010-2 PARQUE INDUSTRIAL | RAMOSA ARIZPE CP 25900 MEXICO | | | |
| SACHS AUTOMOTIVER OF MEXICO | TONY FERRI | ZF GROUP NORTH AMERICA OPER. | 1010-2 PARQUE INDUSTRIAL | TAEGU KOREA (REP) | | | |
| SACHS BOGE MEXICO SA DE CV | KM 3.5 CARR EL SALTO-LA CAPILLA | | | EL SALTO JA 45680 MEXICO | | | |
| SACHS ELECTRIC COMPANY | (AS SUBCONTRACTOR, DURR SYSTEMS, INC AS SUBCONTRACTOR) | SACHS ELECTRIC COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 96 | SAINT LOUIS | MO | 63166-0096 |
| SACHS ELECTRIC COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 96 | | | SAINT LOUIS | MO | 63166-0096 |
| SACHS MEXICO SA DE CV | PAUL WALTERS | SACHS AUTOMOTIVE | 909 CROCKER RD | | COLUMBUS | IN | 47201 |
| SACHS MEXICO SA DE CV | PAUL WALTERS | SACHS AUTOMOTIVE | 909 CROCKER RD | | WESTLAKE | OH | 44145-1095 |
| SACK, ANTHONY VINCENT | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| SACK, PAUL | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SACRAMENTO COUNTY | ATTN: ACCOUNTING | DEPT OF AGRICULTURE/WEIGHTS & MEASURES | 4137 BRANCH CENTER ROAD | | SACRAMENTO | CA | 95827 |
| SACRAMENTO COUNTY, CALIFORNIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 508 | DEPARTMENT OF FINANCE | | SACRAMENTO | CA | 95812-0508 |
| SADLER, COLEMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SADLER, MICHAEL E | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SADLER, MIKE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| SADLER, RICHARD O | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SADO, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SAENZ, ELOY | 1817 BRIARTON LN N | | | | ROUND ROCK | TX | 78665-7872 |
| SAEVA, JOSEPH | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| SAEZ, MARY JO | CAMPBELL, WALTER D | PO BOX 579 | | | LEVITTOWN | PA | 19058-0579 |
| SAEZ, NATIVIDAD | CAMPBELL, WALTER D | PO BOX 579 | | | LEVITTOWN | PA | 19058-0579 |
| SAFE AUTO INSURANCE COMPANY | BORTON PETRINI LLP | 1320 COLUMBIA STREET SUITE 210 | | | SAN DIEGO | CA | 92101 |
| SAFECO INSURANCE COMPANY OF ILLINOIS | CRAMERSTEPHEN D PLLC | PO BOX 3767 | | | FEDERAL WAY | WA | 98063-3767 |
| SAFFELL, RONALD D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SAFFORD, STEPHEN | 100 WHISKEY RD APT 1 | | | | GROVETOWN | GA | 30813-2828 |
| SAFLEY, Z L | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SAFWAY STEEL PRODUCTS | HISCOCK & BARCLAY, LLP | PO BOX 4878 | | | SYRACUSE | NY | 13221-4878 |
| SAGA COMMUNICATIONS | EDWARD CHRISTIAN | 73 KERCHEVAL AVE STE 201 | | | GROSSE POINTE FARMS | MI | 48236-3559 |
| SAGAN, JAMIE | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAGE, FRANCIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAGER, EARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAGER, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAGER, RODGER | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SAGER, TINA | 504 FOXVILLE RD | | | | KELL | IL | 62853-1602 |
| SAGER, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAGET, LOUIS | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| SAGI, FRANK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAGLE, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAGRAVES, CLARENCE | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| SAHLI, ERVIN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAHLSTROM, ROBERT E | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SAIC GM WULING AUTOMOBILE CO L | 18 HEXI RD | | | LIUZHOU GUANGXI CN 545007 CHINA (PEOPLE'S REP) | | | |
| SAIC GM WULING AUTOMOBILE CO. LTD. | DIRECTOR OF FINANCE | NO. 18 HEXI ROAD LIUZHOU | GUANGXI ZHUANG AUTONOMOUS REGION | 545007, CHINA | | | |
| SAIC GM WULING AUTOMOBILE CO. LTD. | PRESIDENT | NO. 18 HEXI ROAD LIUZHOU | GUANGXI ZHUANG AUTONOMOUS REGION | 545007, CHINA | | | |
| SAIC MOTOR CORPORATION LTD, SHANGHAI AUTOMOTIVE INDUSTRY COMPANY LTD, | PRESIDENT | SAIC & SAC: NO. 390 WU KANGROAD | | SHANGHAI, CHINA, 200031 | | | |
| SAIN, JAMES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAINSBURY, DEBORAH | STEINBERG AND STEINBERG | 1402 3RD AVE STE 1210 | | | SEATTLE | WA | 98101-2160 |
| SAINT, DEREK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SAIS, DIONICO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAIZ, EDWARDO F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAIZON, LISA | SQUITIERI & FEARON LLP | 521 FIFTH AVENUE 26TH FLOOR | | | NEW YORK | NY | 10175 |
| SAJDYK, JAMES | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SAKAMOTO, JACKSON | 3188 W LA COSTA AVE | | | | FRESNO | CA | 93711-0224 |
| SAKASC, JOSEPH | 745 STERLING RD | | | | WICKLIFFE | OH | 44092-2162 |
| SAKATIS, JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SAKELY, ELMER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SAKEWICZ, FRANK | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| SAKRY, ALVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAKULICH, MARK | 18 MARICREST DR | | | | ROCHESTER | NY | 14616-1243 |
| SAKURAI, DAN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SALANDRA, ANGELO J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SALAS, NANCY | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SALAZAR, CAROLINA | BOOKER STEVEN R | 824 SHEPPARD RD | | | BURKBURNETT | TX | 76354-2725 |
| SALAZAR, EDUARDO DELGADO | MIKAL WATTS | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| SALAZAR, HECTOR | BOOKER STEVEN R | 824 SHEPPARD RD | | | BURKBURNETT | TX | 76354-2725 |
| SALAZAR, ISRAEL | BOOKER STEVEN R | 824 SHEPPARD RD | | | BURKBURNETT | TX | 76354-2725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALAZAR, JOSE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SALAZAR, JOSEFINA | BOOKER STEVEN R | 824 SHEPPARD RD | | | BURKBURNETT | TX | 76354-2725 |
| SALAZAR, JUSTIN | BOOKER STEVEN R | 824 SHEPPARD RD | | | BURKBURNETT | TX | 76354-2725 |
| SALAZAR, JUSTINO C | STEVEN R. BOOKER | 824 SHEPHERD RD | | | BURKBURNETT | TX | 76354 |
| SALAZAR, MACARIO O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SALAZAR, SOPHIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SALCEDO, ESMERALDA | 922 LIBERTY ST | | | | AURORA | IL | 60505-2820 |
| SALCEDO, JUAN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SALCIDO OSUNA, YADIRA ERIKA | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| SALCITO, DOMINIC | POWER AND GERBER P.C. | 203 WILMINGTON PIKE, SUITE 101A | | | GLENN MILLS | PA | 19342 |
| SALCITO, ROSEMARIE | POWER AND GERBER P.C. | 203 WILMINGTON PIKE, SUITE 101A | | | GLENN MILLS | PA | 19342 |
| SALDANA, ARMANDO | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SALDANA, FRANCISCA | 2520 E 13TH ST | | | | BROWNSVILLE | TX | 78521-3330 |
| SALE, DONALD R | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SALEEM, JASMINE | PLAISANCE KENNETH | 2067 N MIRO ST | | | NEW ORLEANS | LA | 70119-1656 |
| SALEEM, RAQUIESHA | KENNETH M. PALISANCE | 2067 N MIRO ST | | | NEW ORLEANS | LA | 70119-1656 |
| SALEEM, RYAN | KENNETH M. PALISANCE | 2067 N MIRO ST | | | NEW ORLEANS | LA | 70119-1656 |
| SALEH, MOHAMMED | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| SALEHI, DARIUS | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SALEM, HARRY | MARTIN & JONES | 410 GLENWOOD AVENUE | | | RALEIGH | NC | 27603 |
| SALEM, HARRY | PARRIS E SPENCER | 410 GLENWOOD AVE STE 200 | | | RALEIGH | NC | 27603-1255 |
| SALEM, SALEM | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SALEM, TOWN OF | MUNICIPAL OFFICE | 33 GEREMONTY DR | | | SALEM | NH | 03079 |
| SALERNO, MICHAEL | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SALES TAX DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 |
| SALFLEX POLYMERS LTD | ROB DEL PAPA | POLYFORM ENGINEERED PRODUCTS | 1 BRYDON DRIVE | SCARBOROUGH ON CANADA | | | |
| SALGA ASSOCIATES | 161 A SNIDERCROFT RD | | | CONCORD ON L4K 2J8 CANADA | | | |
| SALGA ASSOCIATES | 161-A SNIDERCRAFT ROAD | | | CONCORD ON L4K 2 CANADA | | | |
| SALGA ASSOCIATES | 161A SNIDERCROFT RD | | | CONCORD  ON L4K 2 CANADA | | | |
| SALGA ASSOCIATES | 161A SNIDERCROFT RD | | | CONCORD ON L4K 2J8 CANADA | | | |
| SALGA ASSOCIATES LTD. & CO. | JOHN SCHRAM | 161A SNIDERCROFT ROAD | | | ADRIAN | MI | 49221 |
| SALGA ASSOCIATES LTD. & CO. | JOHN SCHRAM | 161A SNIDERCROFT ROAD | | CONCORD ON CANADA | | | |
| SALGA ASSOCIATES LTD. & CO. | JOHN SCHRAM | 161A SNIDERCROFT ROAD | | CONCORD ON L4K 2J8 CANADA | | | |
| SALGA INC | 5263 SOUTHWAY ST SW | | | | CANTON | OH | 44706-1943 |
| SALGA INC | 601 W WATER ST | | | | FREMONT | IN | 46737-2164 |
| SALGA INC | JOHN SCHRAM X292 | C/O DLH INDUSTRIES INC | 5263 SOUTHWAY ST SW | | SHREVEPORT | LA | 71108 |
| SALGA INC. | JOHN SCHRAM X292 | 3 WATER STREET | | | CLEVELAND | OH | |
| SALGA INC. | JOHN SCHRAM X292 | 3 WATER STREET | | | FREMONT | IN | 46737 |
| SALGA PLASTICS INC | 241 ABC BLVD | | | | GALLATIN | TN | 37066-3715 |
| SALGA PLASTICS INC | GEORGE HIGGINS X280 | ABC GROUP | | | SOUTHFIELD | MI | 48075 |
| SALGADO, OBTULIA | KARPO MARK S PC | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| SALIBA, JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| SALINA INDUSTRIAL POWERPARK | PAUL MACKEY | 1 GENERAL MOTORS DR. | | | SYRACUSE | NY | 13206 |
| SALINA INDUSTRIAL POWERPARK | PAUL MACKEY | ONE GENERAL MOTORS DRIVE | | | SYRACUSE | NY | 13206 |
| SALINARDO, JOSEPH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SALINAS, CHRISTINE | 302 E CALTON RD | | | | LAREDO | TX | 78041-6338 |
| SALINAS, JEANETTE | GUERRA & MOORE LTD LLP | 4201 N MCCOLL RD | | | MCALLEN | TX | 78504-2524 |
| SALINAS, JORGE | GUERRA & MOORE LTD LLP | 4201 N MCCOLL RD | | | MCALLEN | TX | 78504-2524 |
| SALINAS, JULIO | BILAL LAW OFFICES OF KAMAL A | 3435 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90010-1904 |
| SALINAS, JULIO | BILAL LAW OFFICES OF KAMAL A | 3435 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90010-1904 |
| SALINAS, PAULETTA | WILLIS & WILLIS | 670 W. MARKET STREET | | | AKRON | OH | 44320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALISBURY, DONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SALISBURY, JAMES ROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SALISBURY, LEONARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SALLEE, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SALLEE, TERRY LEE | ODOM & ELLIOTT | P O DRAWER 1868 | | | FAYETTEVILLE | AR | 72702 |
| SALLEE, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SALLMEN, PAUL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SALLY, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SALM, HENRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SALMAN, TOUFIE A | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SALMINEN, PAUL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SALOMON BROTHERS INC. | MORGAN STANLEY | 1585 BROADWAY | | | NEW YORK | NY | 10036 |
| SALOSOVICH, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SALT LAKE CITY CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 30881 | | | SALT LAKE CITY | UT | 84130-0881 |
| SALT LAKE COUNTY ASSESSOR | LEE GARDNER | 2001 S STATE ST #N2300 | | | SALT LAKE CITY | UT | 84190-1300 |
| SALTER, JACOB | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| SALTER, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SALTER, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SALTER, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SALTERS, ORMAN | 7197 MALLARD CREEK DR APT 67 | | | | HORN LAKE | MS | 38637-1156 |
| SALTOR, BENJAMIN | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| SALTSMAN, GEORGE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SALVADOR, KATHY | KIMMEL & SILVERMAN | 210 GRANT ST STE 202 | | | PITTSBURGH | PA | 15219-2116 |
| SALVADOR, VINCENT | KIMMEL & SILVERMAN | 210 GRANT ST STE 202 | | | PITTSBURGH | PA | 15219-2116 |
| SALVAGGIO, MARK | 162 COLE AVE | | | | ROCHESTER | NY | 14606-3836 |
| SALVATE, NUNZIO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SALVIA, JOANNE J | 1 PHEASANT RUN LN | | | | DIX HILLS | NY | 11746-8143 |
| SALVIANO, RICHARD J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SALYER,KIMBERLY | 6106 FARMBOROUGH DR | | | | HUBER HEIGHTS | OH | 45424-3824 |
| SALYERS, J.D. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SALZMAN, STEVE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SAM SHIN CHEMICAL CO LTD | 769 WONSHI-DONG DANWON GU | | ANSAN KYUNGKI KR 425 852 KOREA (REP) | | | | |
| SAM SHIN CHEMICAL CO LTD | 769 WONSHI-DONG DANWON GU | | ANSAN KYUNGKI,  425 8 KOREA (REP) | | | | |
| SAM SWOPE AUTO GROUP, LLC | G. CLAPP JR | 406 E LEWIS AND CLARK PKWY | | | CLARKSVILLE | IN | 47129-1728 |
| SAM, GLEN | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| SAMANIEGO, JACK | 906 SCENIC WAY DR | | | | VENTURA | CA | 93003-1435 |
| SAMANIEGO, JESUS O | CONSUMER LEGAL SERVICES | 1950 SAWTELE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SAMARA, RANDOLPH G | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SAMBATARO, CARLOS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SAMES TECHNOLOGIES INC | DEPT 77200 | PO BOX 77000 | | | DETROIT | MI | 48277-0200 |
| SAMJIN JEONGGON CO LTD | 4600 BELLEVUE ST | | | | DETROIT | MI | 48207-1714 |
| SAMMARCO, FRANK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SAMMARTANO, PAUL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMMONS, FRED J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SAMMONS, LOWELL D | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SAMMS, WILLIAM | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SAMOCHWAL, NICHOLAS | 1707 FLEETWOOD DR | | | | FORKED RIVER | NJ | 08731-3315 |
| SAMOCKI, CAROL | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SAMOCKI, JAMES | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SAMONS, ROLAND J | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| SAMORI, MERIDA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SAMPAIR, MARNI | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| SAMPAIR, THOMAS | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| SAMPERI, LAWRENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAMPLE, CAROL I | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SAMPLES, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SAMPLEY, JASMINE | GEAN GEAN & GEAN | 511 GARRISON AVE | | | FORT SMITH | AR | 72901-2506 |
| SAMPLEY, JASMINE | SEXTON SAM III | PO BOX 1971 | | | FORT SMITH | AR | 72902-1971 |
| SAMPSON, HENRY C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SAMPSON, JOSEPH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAMPSON, LEE ANN | 7645 SAMUEL DR | | | | INDIANAPOLIS | IN | 46259-9682 |
| SAMPSON, LENARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SAMPSON, MARSHA | 130 TUCKER RD APT 1C | | | | MACON | GA | 31210-4443 |
| SAMPSON, ROBERT L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SAMPSON, WILLIAM M | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SAMS, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAMS, CRYSTAL | 741 CORWIN AVE | | | | HAMILTON | OH | 45015-1832 |
| SAMS, JOHN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAMS, PAUL | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| SAMSON TOURS INC | CARLOCK COPELAND & STAIR LLP | 2600 MARQUIS TWO TOWER 285 PEACHTREE CENTER AVENUE NE | | | ATLANTA | GA | 30303-1235 |
| SAMSON TRAILWAYS | CARLOCK COPELAND & STAIR LLP | 2600 MARQUIS TWO TOWER 285 PEACHTREE CENTER AVENUE NE | | | ATLANTA | GA | 30303-1235 |
| SAMSON, JOHN A | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| SAMUEL, ARNOLD F | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SAMUEL, BRIAN | EH JOHNSON BLVD. | | | | JONESVILLE | LA | 71343 |
| SAMUEL, ROOSEVELT | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SAMUELS, DALLAS | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SAMUELS, HAROLD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SAMUELS, JOE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAMUILOW, CAROL | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SAMWON PLASTIC CO LTD | 1259 3 JEONGWANG DONG | | SHIHEUNG-SI KR 429 450 KOREA (REP) | | | | |
| SAN BERNARDINO COUNTY FIRE DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 157 W 5TH ST FL 2 | | | SAN BERNARDINO | CA | 92415-0451 |
| SAN BERNARDINO, COUNTY OF | TREASURER TAX COLLECTOR | 172 W. THIRD STREET, 1ST FLOOR | | | SAN BERNARDINO | CA | 92415-0001 |
| SAN DIEGO CITY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 121536 | BUSINESS TAX DIVISION | | SAN DIEGO | CA | 92112-1536 |
| SAN DIEGO COUNTY CALIFORNIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 129009 | TREASURER - TAX COLLECTOR | | SAN DIEGO | CA | 92112-9009 |
| SAN JOAQUIN HELICOPTERS | GRIFFITH DOUG LAW OFFICE OF | 633 W 5TH ST STE 2800 | | | LOS ANGELES | CA | 90071-2039 |
| SAN MATEO COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 555 COUNTY CENTER | FIRST FLOOR | | REDWOOD CITY | CA | 94063 |
| SANABRIA, MARC | CUCCI JOHN JR | 375 COMMACK RD STE B | | | DEER PARK | NY | 11729-5515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANBORN, AARON | 205 PROSPECT AVE | | | | EASTON | MD | 21601-4026 |
| SANBORN, ALFRED N | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SANBORN, DAVID | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| SANBORN, JAMES | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| SANBORN, PETER | 14120 SE 211TH CT | | | | UMATILLA | FL | 32784-8224 |
| SANBORN, RHONDA | 14120 SE 211TH CT | | | | UMATILLA | FL | 32784-8224 |
| SANBOWER, HENRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANBOWER, HENRY A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SANCHEZ & DANIELS | ATTN:  MANNY SANCHEZ, ESQ. | 333 W WACKER DR STE 500 | | | CHICAGO | IL | 60606-1342 |
| SANCHEZ & DANIELS | MANUEL D. SANCHEZ | 333 W WACKER DR STE 500 | | | CHICAGO | IL | 60606-1342 |
| SANCHEZ, ADAM | 315 HOLIDAY ST | | | | BRIDGE CITY | TX | 77611-3820 |
| SANCHEZ, ADOLPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANCHEZ, ALEJANDRINA | WHITWORTH JIM O LAW OFFICES OF | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| SANCHEZ, ANGELO | LEMON LAW ASSOCIATES OF CALIFORNIA | 2550 FIFTH AVENUE 9TH FLOOR | | | SAN DIEGO | CA | 92103 |
| SANCHEZ, ANTONIO | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| SANCHEZ, ART | 4238 HIGHLAND AVE APT 2 | | | | SAN DIEGO | CA | 92115-4857 |
| SANCHEZ, ELIZABETH | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SANCHEZ, ELIZABETH | PO BOX 121 | | | | BATESVILLE | TX | 78829-0121 |
| SANCHEZ, EVANGELINA MADRIGAL | CLMT REPRESENTING HIMSELF: BLATMAN;BARRY | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| SANCHEZ, FLORENCE | 570 CALLE CATANIA | | | | SAN JUAN | PR | 00924-4048 |
| SANCHEZ, FRANK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANCHEZ, GUADALUPE | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| SANCHEZ, HECTOR | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SANCHEZ, HENRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANCHEZ, JOE | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| SANCHEZ, JOSE | RUSSELL LITTLE | 12345 JONES RD | | | HOUSTON | TX | 77070 |
| SANCHEZ, JOSE A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SANCHEZ, JOSE ALBERTO | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| SANCHEZ, JUAN | 316 BRANCH ST | | | | TAYLOR | TX | 76574-2850 |
| SANCHEZ, JUAN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANCHEZ, JUAN JOSE | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| SANCHEZ, JUAN JOSE HUMBERTO | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| SANCHEZ, JUVENTINO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANCHEZ, LEO R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANCHEZ, LEONARD | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| SANCHEZ, LUCIANO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANCHEZ, ORLANDO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANCHEZ, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANCHEZ, RONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANCHEZ, ROSENDO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANCHEZ, ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANCHEZ, SANDRA | 4066 HIGH ST | | | | ECORSE | MI | 48229-1628 |
| SANCHEZ, SANDRA | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| SANCHEZ, SUSANNA | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| SANCHEZ, TIM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAND, ANNALISA | STANLEY MARTIN LAW OFFICE OF | 137 BAY ST UNIT 2 | | | SANTA MONICA | CA | 90405-1026 |
| SAND, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SANDBEK, DALE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SANDEL, LEWIE FREDERICK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SANDEL, RUDOLPH A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SANDELL, DIANNE | 104 N CHERRY AVE | | | | POLO | IL | 61064-1402 |
| SANDEN CORP | 20 KOTOBUKI-CHO | | | ISESAKI GUNMA 372-0052 JAPAN | | | |
| SANDEN CORP | 20 KOTOBUKI-CHO | | | ISESAKI GUNMA 372-0052 JAPAN | | | |
| SANDEN CORP | 20 KOTOBUKI-CHO | | | ISESAKI, GU 372-O JAPAN | | | |
| SANDEN CORP | 350 YATTAJIMAMACHI | | | ISESAKI GUNMA 372-8558 JAPAN | | | |
| SANDEN CORP | 350 YATTAJIMAMACHI | | | ISESAKI GUNMA JP 372-8558 JAPAN | | | |
| SANDEN CORP. | ERIC MCKEON | 350 YATTAJIMAMACHI | | | MINERVA | OH | 44657 |
| SANDEN INTERNATIONAL (EUROPE) LTD | CROCKFORD LN HAMPSHIRE INTERNATION | BUSINESS PK | | BASINGSTOKE HAMPSHIRE GB RG24 8WH GREAT BRITAIN | | | |
| SANDEN INTERNATIONAL (USA) INC | MARK SWANSON | 601 S. SANDEN BLVD. | | | OSHKOSH | WI | 54903 |
| SANDEN INTERNATIONAL (USA) IND | 601 SANDEN BLVD | | | | WYLIE | TX | 75098-4999 |
| SANDEN INTERNATIONAL (USA) IND. | 47772 HALYARD DR | | | | PLYMOUTH | MI | 48170-2454 |
| SANDEN MANUFACTURING EUROPE | LE QUILLIOU | | TINTENIAC 35190 FRANCE | | | | |
| SANDEN MANUFACTURING EUROPE | LE QUILLIOU | | TINTENIAC FR 35190 FRANCE | | | | |
| SANDERFORD, JAMES K | TOLL LAW OFFICE OF ALAN E | 1410 COMMONWEALTH DR STE 205 | | | WILMINGTON | NC | 28403-0314 |
| SANDERLIN, JERRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANDERS, AUSTIN CECIL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SANDERS, BOBBIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SANDERS, BRENTON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SANDERS, CATHERINE MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SANDERS, CLARENCE | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| SANDERS, DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SANDERS, EARLENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SANDERS, EDGAR C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SANDERS, GENEEKA | 1442 SOUTH CENTRAL AVE | | | | CICERO | IL | 60804 |
| SANDERS, GLEN C | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| SANDERS, JAMES | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | | BALTIMORE | MD | 21202 |
| SANDERS, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SANDERS, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SANDERS, JAMES E | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SANDERS, JAMES E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SANDERS, JERRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANDERS, JEWEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SANDERS, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDERS, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SANDERS, JOSEPH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SANDERS, JUNE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SANDERS, LARRY | 4202 MAPLE DR | | | | SAND SPRINGS | OK | 74063-2436 |
| SANDERS, LYLE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SANDERS, MARY | 721 BRASSFIELD RD | | | | PONTOTOC | MS | 38863-7827 |
| SANDERS, MAYNARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SANDERS, MICHAEL | BARRON BARRON & TUCKER PA | 212 CENTER ST STE 600 | | | LITTLE ROCK | AR | 72201-2437 |
| SANDERS, MICHAEL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANDERS, PHILIP R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SANDERS, PHILLIP L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANDERS, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SANDERS, ROSE MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SANDERS, TZENA | 1216 GINSBERG DR | | | | DAYTONA BEACH | FL | 32114-2332 |
| SANDERS, VERONA E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SANDERS, WANDA | 610 CLAY ST | | | | MARION | AL | 36756-2412 |
| SANDERS, WAYNE | 377 FM 2149 E | | | | NEW BOSTON | TX | 75570-7206 |
| SANDERS, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SANDERS,LARRY W | 820 GLENSDEL DR | | | | DAYTON | OH | 45417-8859 |
| SANDERSON, JOHN | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SANDERSON, MELVIN M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SANDERSON, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SANDERSON, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SANDHOP, HERBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANDIDGE, HARVEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SANDIFER, GARY ROSS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SANDIFER, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SANDING, DAVID E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANDLES, AHMED | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SANDORSKEY, ARTHUR | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| SANDOVAL, ELIZABETH PADILLA | LANGDON AND EMISON | THE EAGLE BUILDING, PO BOX 220, 911 MAIN STREET | | | LEXINGTON | MO | 64067 |
| SANDOVAL, ENRIQUE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SANDOVAL, JANNA | GILBERT ARRAZOLO | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| SANDOVAL, JENNIFER | PO BOX 755 | | | | CUBA | NM | 87013-0755 |
| SANDOVAL, JONATHON | ARRAZOLO LAW PC | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| SANDOVAL, JONATHON | RAGAN JAMES B PC | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| SANDOVAL, JOSE | 5357 JACKSON AVE | | | | HANFORD | CA | 93230-9359 |
| SANDOVAL, MAE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SANDOVAL, PAUL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SANDOVAL, RALPH | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SANDOVAL, RUBEN | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| SANDOVAL, VALARIE | WATTS LAW FIRM | 111 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701-4073 |
| SANDS, JIMMIE D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SANDS, LAWRENCE D | SANDS & SANDS | PO BOX 1660 | | | COLUMBIA | TN | 38402-1660 |
| SANDS,DAVID W | 1024 STYER DR | | | | NEW CARLISLE | OH | 45344-2749 |
| SANDSTEDT, CHARLES SIBLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SANDUSKY ELECTRIC INC | 1516 MILAN RD | PO BOX 2353 | | | SANDUSKY | OH | 44870-4135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDUSKY ELECTRIC INC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1516 MILAN RD | | | SANDUSKY | OH | 44870-4135 |
| SANDUSKY ELECTRIC INC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1516 MILAN ROAD | | | SANDUSKY | OH | 44870 |
| SANDWEISS, LANA | BARTIMUS FRICKLETON ROBERTSON & OBETZ | 11150 OVERBROOK RD STE 200 | | | LEAWOOD | KS | 66211-2235 |
| SANDY CORP | 6515 COBB DR | | | | STERLING HEIGHTS | MI | 48312-2623 |
| SANDY CORPORATION | ERNIE GRAHAM VICE PRESIDENT, SALES | 300 E BIG BEAVER RD STE 500 | | | TROY | MI | 48083-1263 |
| SANDY CORPORATION - QMA/AMI MANAGEMENT LLC | 4848 ENCHANTED VALLEY RD | | | | MIDDLETON | WI | 53562-4100 |
| SANDY, MERLE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SANER, EDWARD HAROLD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SANFORD, CLYDE LEROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SANFORD, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANFORD, IRA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SANFORD, TIM | 6410 QUINCY DR | | | | VERONA | PA | 15147-2531 |
| SANFORD,DOUGLAS D | 5409 PITCAIRN RD | | | | HUBER HEIGHTS | OH | 45424-5836 |
| SANGRIA TAXI LLC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| SANI, ALDINO | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SANITARY PRODUCTS CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1059 | | | MANSFIELD | OH | 44901-1059 |
| SANKS, CHENITA AW | ROPER JOHN W | PO BOX 429 | | | COLUMBUS | GA | 31902-0429 |
| SANKS, JAMIE C | ROPER JOHN W | PO BOX 429 | | | COLUMBUS | GA | 31902-0429 |
| SANLUIS CORPORACION SA DE CV | MONTE PELVOUX NO 220 PISO 8 | | MIGUEL HIDALGO DF 11000 MEXICO | | | | |
| SANLUIS CORPORACION SA DE CV | MONTE PELVOUX NO 220 PISO 8 | | MIGUEL HIDALGO, D 11000 MEXICO | | | | |
| SANSON, RICK V | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SANSONE, MIKE A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SANSONETTI, DANIELLE | 85 ADMIRAL DEWEY AVE | | | | PITTSBURGH | PA | 15205-2152 |
| SANSPREE, PATRICIA | 1770 CALDWELL LN | | | | FOLEY | AL | 36535 |
| SANTA CLARA COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1553 BERGER DR | DIVISION OF WEIGHTS & MEASURES | | SAN JOSE | CA | 95112-2704 |
| SANTAGATA, MICHAEL | 337 COWESETT AVE | | | | WEST WARWICK | RI | 02893-2245 |
| SANTANA, MARIA | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| SANTANGELO, JAMES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SANTIAGO, ANGEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SANTIAGO, FRANCISCO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SANTIAGO, JOSE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SANTIAGO, VICTOR | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| SANTINELLO, RONALD J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SANTINI, ANGELO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SANTISI, ANTHONY | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| SANTO DOMINGO, AMY | PARISH JEFFREY J LAW OFFICES | 6114 LA SALLE AVE PMB 214 | | | OAKLAND | CA | 94611-2802 |
| SANTO, GLENN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SANTO, JAMES | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| SANTO, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SANTO, MICHAEL A | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SANTOMERO, LUIGI | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SANTORELLI, ROBERT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SANTORO, FRANK | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| SANTORO, FRANK | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SANTORO, JOSEPH | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| SANTORO, MARIA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SANTORO, MARY | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SANTORO, SHAWN | 482 ELLIS ST | | | | NEW BRITAIN | CT | 06051-3728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANTOS, DANIEL | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| SANTOS, EDWARD | EARLY JAMES F | 700 STATE ST | | | NEW HAVEN | CT | 06508 |
| SANTOS, JOSEPH | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| SANTOS, JUAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANTUCCI, LAWRENCE | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| SANXTON, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SAP AG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX | | | PHILADELPHIA | PA | 19182-4024 |
| SAP AMERICA, INC. | 3999 W CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-2305 |
| SAP AMERICA, INC. | 3999 W CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-2305 |
| SAPONARA, NICHOLAS J | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| SAPP, RAYMOND E | PRYOR ANITA | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SAPPINGTON, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SARASOTA COUNTY FLORIDA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 101 S WASHINGTON BLVD | TAX COLLECTOR | | SARASOTA | FL | 34236-6940 |
| SARDARIANI, FREDA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SARDARIANI, ROBERT | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SARDELLA, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SARDEN, WILLIE | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| SARDICH, WALTER | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SARG, TYLER | LAMARCA & LANDRY PC | 1820 NW 118TH ST STE 200 | | | DES MOINES | IA | 50325-8266 |
| SARGEANT, ANTOINETTE | LEE J ROHN | 11010 KING STREET SUIT 2 CHRISTIANSTED | | | ST CROIX | VI | 00820 |
| SARGENT, FREDDIE | 1861 COLUMBIA ROAD 30 | | | | MAGNOLIA | AR | 71753-8316 |
| SARGENT, JOHN | 6324 JASON DR | | | | MILTON | FL | 32570-9437 |
| SARGENT, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SARGENT, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SARGENT,ROBERT L | 2015 TREBEIN RD | | | | XENIA | OH | 45385-8581 |
| SARIAN, JESSICA | 613 ELIZABETH AVE | | | | TOMS RIVER | NJ | 08753-7129 |
| SARIANO, HARRY | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| SARKISSIAM, SYLVIA | 5763 NORTHHILL PKWY | | | | TROY | MI | 48098 |
| SARLOUIS, JOSEPH B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SARNO, JOHN C | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SARR, ROBERT CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SARRAS, DION | 1361 CONWAY ST APT 7 | | | | SAINT PAUL | MN | 55106-5821 |
| SARRIS, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SARTALAMACCHIA, ALISON A | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| SARTORE, LOUIS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SARVER, CHARLES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SARVER, DEBORAH | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SARVEY, RODNEY | PO BOX 9609 | | | | WINTER HAVEN | FL | 33883-9609 |
| SASHFRAS, DAVE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SASNETT, HENRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SASSER, DOUGLAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SATCHELL, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SATCHER, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SATER, BRENDA | 7906 E STATE ROAD 59 | | | | MILTON | WI | 53563-9729 |
| SATTERFIELD, ARNOLD CALVIN | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SATTERFIELD, JAMES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SATTERFIELD, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SATTERLUND SUPPLY COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 26277 SHERWOOD AVE | | | WARREN | MI | 48091-4167 |
| SATTERTHWAITE, GEORGE | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| SATTERWHITE, DOUGLAS RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SATTICH, NORMAN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SATTLER, STEPHEN E | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SATURN CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 216 ROBBINS AVE | | | ROCKLEDGE | PA | 19046-4253 |
| SATURN CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3025 CHATHAM ST | | | PHILADELPHIA | PA | 19134-4306 |
| SATURN CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 425 PUTNAM ST | | | SCRANTON | PA | 18508-1513 |
| SATURN CORP, | 26 MYERS RD | | | | NEWARK | DE | 19713-2317 |
| SATURN CORP, | 3939 PRICETOWN RD | | | | FLEETWOOD | PA | 19522-9028 |
| SATURN CORP, | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 124 LEONARDVILLE RD | | | BELFORD | NJ | 07718-1131 |
| SATURN CORP, | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 18789 COUNTY HIGHWAY K | | | CORNELL | WI | 54732-5520 |
| SATURN CORP, | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3502 VINTON RD | | | PHILADELPHIA | PA | 19154-1506 |
| SATURN CORP, | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5012 N TUPELO TURN | | | WILMINGTON | DE | 19808-1024 |
| SATURN CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 SATURN PKWY | | | SPRING HILL | TN | 37174-2493 |
| SATURN CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| SATURN CORPORATION | PARKER BRIAN P | 30800 TELEGRAPH ROAD, SUITE 2985 | | | BINGHAM FARMS | MI | 48025 |
| SATURN ELECTRONICS &ENGINEER | MARCIA J. HAMILL | 575 GLASPIE | | | MADISON HTS | MI | |
| SATURN NORTH INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| SATURN OF BRUNSWICK | BRESSLER AMERY & ROSS | P O BOX 1980, 325 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 |
| SATURN OF BRUNSWICK | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| SATURN OF DENVILLE NJ LIMITED PARTNERSHIP | HARWOOD LLOYD LLC | 130 MAIN ST | | | HACKENSACK | NJ | 07601-7102 |
| SATURN OF DENVILLE NJ LIMITED PARTNERSHIP | HARWOOD LLOYD LLC | 130 MAIN ST | | | HACKENSACK | NJ | 07601-7102 |
| SATURN OF EATONTOWN | BRESSLER AMERY & ROSS | P O BOX 1980, 325 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 |
| SATURN OF EATONTOWN | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| SATURN OF EAU CLAIRE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 18789 COUNTY HIGHWAY K | | | CORNELL | WI | 54732-5520 |
| SATURN OF FLAGSTAFF | CLIFFORD FINDLAY | 310 N GIBSON RD | | | HENDERSON | NV | 89014-6702 |
| SATURN OF FREEHOLD | BRESSLER AMERY & ROSS | P O BOX 1980, 325 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 |
| SATURN OF FREEHOLD | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| SATURN OF ROUTE 23 INC | ABOYOUN & HELLER LLC | 695 US HIGHWAY 46 STE 401 | | | FAIRFIELD | NJ | 07004-1561 |
| SATURN OF SOUTHFIELD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| SATYAM COMPUTER SERVICES, LTD. | MAYFAIR CENTRE | S.P. ROAD, SECUNDERBAND | ANDHRA PRADESH,  500 0 INDIA | | | | |
| SAUBER, BARBARA | 25176 N VIRGINIA AVE | | | | LAKE ZURICH | IL | 60047-8960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAUCERMAN, CLYDE | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1560 | | | HOUSTON | TX | 77069 |
| SAUCIER, COURTNEY | GIDDENS ALBERT LEE | 3009 STRAWBERRY RD | | | PASADENA | TX | 77502-5216 |
| SAUCIER, JOHN | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| SAUCIER, MARVIN | GIDDENS ALBERT LEE | 3009 STRAWBERRY RD | | | PASADENA | TX | 77502-5216 |
| SAUCIER, MELISSA | ALBERT GIDDENS | 3009 STRAWBERRY RD | | | PASADENA | TX | 77502-5216 |
| SAUER, ANDREW A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAUER, CARL J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SAUER, EARL S | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| SAUER, LEROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SAUER, MARK | 43 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1217 |
| SAUERWINE, JAMES H | GOLDBERG JOSEPH K | 2080 LINGLESTOWN RD STE 106 | | | HARRISBURG | PA | 17110-9670 |
| SAUL, GARY E | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SAUL, GEORGE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAUL, MARY L | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SAUL, WILLIAM DEVON | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SAULINE, DEBORAH | 6417 KLAUS CT | | | | PORT CHARLOTTE | FL | 33981-5527 |
| SAULNIER, DAN | KROHN & MOSS - KS | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SAULS, WALTER MELVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAULSBERRY, VELVET | BRIAN C HOGAN | 5626 CURRY FORD RD. | | | ORLANDO | FL | 32822 |
| SAULTERS, NOLA FERN | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SAUNDERS, GEORGE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAUNDERS, IRVIN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAUNDERS, KENNETH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SAUNDERS, LARRY S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAUNDERS, PATRICK | CONSUMER LEGAL SERVICES PC | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| SAUNDERS, ROBERT H | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SAUNDERS, TIMOTHY | 51 SMITH RD | | | | MANSFIELD | MA | 02048-1788 |
| SAUNDERS, VICTOR | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SAUNDERS, WILSON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAUNDERS,MELISSA A | 373 GEORGIA DR | | | | XENIA | OH | 45385-4890 |
| SAUVE, JENNIFER | 175 E DELAWARE PL APT 4922 | | | | CHICAGO | IL | 60611-7715 |
| SAUVER, DAVID | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAVAGE DESIGN GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4203 YOAKUM BLVD | 4TH FLR | | HOUSTON | TX | 77006 |
| SAVAGE, BURTICE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SAVAGE, CHARLIE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SAVAGE, DAVID | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| SAVAGE, GINA | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| SAVAGE, HALLEY EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SAVAGE, JAMES | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SAVAGE, KIMBERLY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SAVAGE, ROBERT E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SAVAGE, TONNIE | DUNLAP & LAXALT | 537 RALSTON STREET | | | RENO | NV | 89503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAVARESE, ISA | 437 ARLINGTON DR UNIT C | | | | RIDGE | NY | 11961-8071 |
| SAVICKAS, BRUNO G | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SAVILLE, LEROY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAVIO, BYRON | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SAVLIN, TOMMY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAVOY, FRANCIS | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| SAVOY, ROBERT A | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| SAWATZY, WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SAWKA, MICHAEL | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SAWNEE ELEC MEMBERSHIP CORP GA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-2530 |
| SAWNEY, VANESSA | 312 W OAK ST | | | | STILWELL | OK | 74960-3132 |
| SAWYER, BETTY L | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SAWYER, BETTY L | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| SAWYER, BETTY L | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| SAWYER, CECIL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SAWYER, JORDAN | 8290 GATE PARKWAY RD WEST UNIT | | | | JACKSONVILLE | FL | 32216 |
| SAWYER, LAURA | BRISTOL WEST INSURANCE | 2245 SEQUOIA DR | | | AURORA | IL | 60506-6209 |
| SAWYER, LEON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAWYER, SHAKIRA | 22 S 59TH ST | | | | PHILADELPHIA | PA | 19139-3102 |
| SAWYER, TERRY R | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SAWYER, TERRY R | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| SAWYER, TERRY R | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| SAWYER, WARDELL | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| SAWYERS, ROBERT E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SAXBURY, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAXMAN, CONSTANCE | 10399 MADISON AVE | | | | IRWIN | PA | 15642-1452 |
| SAXTON, ELZY S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SAXTON, LYNN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAYGER, JIMMIE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SAYRE, CHARLES N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAYRE, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAZBO, LASZLO | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SBARRO, MATTHEW | 79 MAKEFIELD RD | | | | YARDLEY | PA | 19067-5943 |
| SBARRO, SHANNON | 79 MAKEFIELD RD | | | | YARDLEY | PA | 19067-5943 |
| SBESSE, GLENN | 2479 COUNTRY CLUB RD APT 1100A | | | | SPARTANBURG | SC | 29302-4211 |
| SCAFIDEL, AUDRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SCAFIDI, JANE A | CHANCE & MCCANN | 201 W COMMERCE ST | | | BRIDGETON | NJ | 08302-1807 |
| SCAFIDI, JOSEPH | CHANCE & MCCANN | 201 W COMMERCE ST | | | BRIDGETON | NJ | 08302-1807 |
| SCAGGS, LARRY J | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| SCAGGS, WILLIAM | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SCALA, ANDREW M | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SCALA, RALPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SCALES, ALVERNESS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCALES, CORINTHA COLLINS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SCALES, OTHEL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SCALF, RONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCALZA, ANTHONY | KAHN & ASSOCIATES LLC | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| SCALZA, SANDRA | KAHN & ASSOCIATES LLC | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| SCALZO, THOMAS C | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| SCANION, JAMES B | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| SCANION, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCANLON, MYRA | MASTERS & SIVINSKI LLC | ONE INDEPENDENCE PLAZA 4807 ROCKSIDE ROAD SUITE 260 | | | INDEPENDENCE | OH | 44131 |
| SCARANGELLA, WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCARBOROUGH, CLINTON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCARBOROUGH, HAROLD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCARBOROUGH, SIDNEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SCARBOROUGH, TROY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCARBOROUGH, WILLIE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCARDINA, NANCY | AIG | ONE AIG CENTER 3RD FLOOR | | | WILMINGTON | DE | 19803 |
| SCARDUZIO, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SCARINCI, GEOFFREY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SCARINCIO, JOHN | 514 DRIFTING RIDGE RD | | | | FORT EDWARD | NY | 12828 |
| SCARLETT,ERIC W | 28 FAIRWOOD CT | | | | MIAMISBURG | OH | 45342-6628 |
| SCARMARDO, PETE | 1893 FM 1362 N | | | | CALDWELL | TX | 77836-6597 |
| SCARPA, PAUL | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| SCARPACE, JOSEPH L | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCARPINATO, VINCENT | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| SCATE TECHNOLOGIES INC | FRASCO CAPONIGRO WINEMAN & SCHEIBLE | 1668 S TELEGRAPH RD STE 200 | | | BLOOMFIELD HILLS | MI | 48302-0016 |
| SCATES, KRISTIN | MCELROY B THOMAS | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| SCATES, MELISSA | MCELROY B THOMAS | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| SCG CAPITAL | 74 W PARK PL | | | | STAMFORD | CT | 06901-2209 |
| SCG CAPITAL | LGARGANO@SCGLEASE.COM | 74 W PARK PL | | | STAMFORD | CT | 06901-2209 |
| SCG CAPITAL CORP | 74 W PARK PL | | | | STAMFORD | CT | 06901-2209 |
| SCG CAPITAL CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 74 W PARK PL | | | STAMFORD | CT | 06901-2209 |
| SCG CAPITAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 74 W PARK PL | | | STAMFORD | CT | 06901-2209 |
| SCHAAB, HAROLD A | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SCHAAD, JEREMY G | CHERNOSKY LAW OFFICES | 24099 STONEHEDGE DR | | | WESTLAKE | OH | 44145-4864 |
| SCHAAF, BRUCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHAAF, JOHN W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHAAF, WILLIAM | SAVINS, D'AMICO & KANE | 707 GRANT ST STE 3626 | | | PITTSBURGH | PA | 15219-1911 |
| SCHAAF,CHRIS A | 8667 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1258 |
| SCHAAL, DIANE L | ESTEBAN TRINIDAD LAW OFFICE OF M LANI | 6390 W CHEYENNE AVE STE C | | | LAS VEGAS | NV | 89108-6009 |
| SCHABERG, WALTER A | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| SCHAD, RONALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHADEWALD, WILLIAM | SCHIBELL MENNIE & KENTOS LLC | PO BOX 2237 | 1806 HIGHWAY 35 SOUTH | | OCEAN | NJ | 07712-2237 |
| SCHAEDEL, LANE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SCHAEFER, CHARLES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHAEFER, GERALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHAEFER, KEN | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| SCHAEFER, KEN | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| SCHAEFER, KEN | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| SCHAEFER, KEN | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| SCHAEFER, PAUL O | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| SCHAEFER, PAUL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHAEFER, RANDAL P | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SCHAEFER, RANDY E | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SCHAEFFER, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SCHAEFFLER CHAIN DRIVE SISTEMS | JOHN PERRY | 188 BOULEVARD LAFAYETTE | RICHMOND HILL ON CANADA | | | | |
| SCHAEFFLER CHAIN DRIVE SISTEMS SAS | 188 BOULEVARD LAFAYETTE | | CALAIS FR 62102 FRANCE | | | | |
| SCHAEFFLER CHAIN DRIVE SISTEMS SAS | 188 BOULEVARD LAFAYETTE | | CALAIS FR 62102 FRANCE | | | | |
| SCHAEFFLER GROUP USA INC | 1536 GENESIS RD | | | | CROSSVILLE | TN | 38555-5631 |
| SCHAEFFLER GROUP USA INC | 170 CALVARY LN HWY 9 W | | | | CHERAW | SC | |
| SCHAEFFLER GROUP USA INC | 301 HIGHWAY 1 S | | | | CHERAW | SC | 29520-2834 |
| SCHAEFFLER GROUP USA INC | 308 SPRINGHILL FARM RD | | | | FORT MILL | SC | 29715-9784 |
| SCHAEFFLER GROUP USA INC | MARTY BROWN | | | | TROY | MI | 48083 |
| SCHAEFFLER GROUP USA INC | MARTY BROWN | 5370 WEGMAN DRIVE | | | GROVER BEACH | CA | 93433 |
| SCHAEFFLER GROUP USA INC | MICHELLE CHILDERS | 170 CALVARY RD | | | CHERAW | SC | 29520-7100 |
| SCHAEFFLER GROUP USA INC | MICHELLE CHILDERS | 170 CALVARY ROAD | | | LEOLA | PA | 17540 |
| SCHAEFFLER GROUP USA INC. | 5370 WEGMAN DR | | | | VALLEY CITY | OH | 44280-9700 |
| SCHAEFFLER GROUP USA, INC. | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083-2010 |
| SCHAEFFLER GROUP USA, INC. (INA USA) | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083-2010 |
| SCHAEFFLER KG | ETTINGER STR 26 | | INGOLSTADT BY 85057 GERMANY | | | | |
| SCHAEFFLER KG | ETTINGER STR 26 | | INGOLSTADT BY 85057 GERMANY | | | | |
| SCHAEFFLER KG | IDUSTRIESTRABE 1-3 | | HERZOGENAURACH 91074 GERMANY | | | | |
| SCHAEFFLER KG | INDUSTRIESTR 1-3 | | HERZOGENAURACH BY 91074 GERMANY | | | | |
| SCHAEFFLER KG | INDUSTRIESTR 1-3 | | HERZOGENAURACH BY 91074 GERMANY | | | | |
| SCHAELER, COREY | 17300 PRIVATE DRIVE 8194 | | | | NEWBURG | MO | 65550-9474 |
| SCHAENHERR, ALVIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHAFER, MARK ALAN | YOST & BAILL | 2050 US BANK PLAZA SOUTH 220 SOUTH SIXTH STREET | | | MINNEAPOLIS | MN | 55402 |
| SCHAFF, DONALD | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SCHAFFER, EARL S | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SCHAFFER, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHALLER ENTERPRISES, LLC | ARTHUR SCHALLER JR | 1141 STANLEY ST | | | NEW BRITAIN | CT | 06051-1507 |
| SCHANK, GEORGE D | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| SCHANUTH, HARRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHARBA, MICHAEL | BETRAS, DAVID | PO BOX 129 | | | CANFIELD | OH | 44406-0129 |
| SCHARBA, NANCY | BETRAS, DAVID | PO BOX 129 | | | CANFIELD | OH | 44406-0129 |
| SCHARF, ERIC A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCHARFF, JOHN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHARMAN, CLIFFORD | CONNOLLY RODGERS AND SCHARMAN PLLC | 5028 WISCONSIN AVENUE | | | WASHINGTON | DC | 20016 |
| SCHAROUN, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHATKO, EDWARD | DELUCA AARON J PLLC | 21021 SPRINGBROOK PLAZA DRIVE, SUITE 100 | | | SPRING | TX | 77379 |
| SCHAUB, HARRY K | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SCHAUB, RONALD JOHN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SCHECTER, ROBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHEFFER, FREDERIC FRANK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SCHEIBE, FRED A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHEIDER, JOHN | COHAN LAWRENCE R | 402 PARK BLVD | | | CHERRY HILL | NJ | 08002-3317 |
| SCHEIDERER, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHEIDING II,ROBERT R | 3694 HOLLANSBURG ARCANUM RD | | | | GREENVILLE | OH | 45331-8753 |
| SCHEIDT, MARK | STATE FARM | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229-2636 |
| SCHEITHAUER, HARRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHELL, HENRY E | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHELL, PATRICIA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| SCHELL, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHELL, WILLIAM L | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SCHELLER, RICHARD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SCHENCK ROTEC CORP | 100 KAY INDUSTRIAL DR | | | | ORION | MI | 48359-1831 |
| SCHENCK ROTEC CORPORATION | 100 KAY INDUSTRIAL DR | | | | ORION | MI | 48359-1831 |
| SCHENCK ROTEC CORPORATION | BALANCING & DIAGNOSTIC SYSTEMS | 2469 EXECUTIVE HILLS DR | | | AUBURN HILLS | MI | 48326-2981 |
| SCHENK, DOUGLAS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SCHENK, WALTER | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHENKEL,THOMAS J | 3321 CARRIER AVE | | | | KETTERING | OH | 45429-3511 |
| SCHENKER INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX | | | PHILADELPHIA | PA | 19170-7623 |
| SCHENKER OF CANADA LIMITED | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 33 | | TORONTO ON L5P 1A2 CANADA | | | |
| SCHENKER WINKLER HOLDING AG | ZUGERSTRASSE 50 | | BAAR 6340 SWITZERLAND | | | | |
| SCHENKER WINKLER HOLDING AG | ZUGERSTRASSE 50 | | BAAR,  06340 SWITZERLAND | | | | |
| SCHEPER, MAX L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHEPKA, JOSEPH M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHEPPSKE, ROLAND W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SCHERER, HENRY OSSO | KAESKE REEVES | 6301 GASTON AVE | | | DALLAS | TX | 75214 |
| SCHERER, PAUL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCHERLE, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHERN, ANTHONY JOSEPH | SCHERN RICHARDSON PLC | 7165 E UNIVERSITY BLDG 21 | | | MESA | AZ | 85207 |
| SCHEURER, JEAN | 1007 DELWOOD DR APT 3 | | | | MANSFIELD | OH | 44905-1519 |
| SCHEXNAYDER, LARKA | THE BAGERT LAW FIRM | 650 POYDRAS ST STE 2708 | | | NEW ORLEANS | LA | 70130-6181 |
| SCHIANO, JOSEPH | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHICK, ALFRED | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| SCHICKLING, ROBERT | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SCHIEFERSTEIN, MARTIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHILB, LINCOLN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHILHAB, LEON A | WELLBORN HOUSTON ADKISON MANN SADLER & HILL | PO BOX 1109 | | | HENDERSON | TX | 75653-1109 |
| SCHILL, MICHAEL | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| SCHILL, RICHARD | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| SCHILLING, AUGUST HAMILTON | CANNON BLAND WILSON JR | 2269 CHESTNUT ST #603 | | | SAN FRANCISCO | CA | 94123 |
| SCHILLING, HARRIET G | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SCHILLING, LOUIS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SCHILLINGER, ALVIN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHILLINGER, BRADLEY J | JASTROCH & LABARGE S.C. | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| SCHIMMEL, DANA | 523 W STACY CT | | | | CADOTT | WI | 54727-9642 |
| SCHIMUNEK, EDWARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHINAS, ATHENA | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| SCHINAS, HARRY | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| SCHINDLER, CLARENCE E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SCHINDLER, RAYMOND F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHINER, BRIAN ALAN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SCHINER, JACQUELINE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SCHIPKE, EDWIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SCHIPPERS, JERRY | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| SCHLACHTER, STEVEN P | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| SCHLAEPFER, ROBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHLAG, RAYMOND | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SCHLAG, REBECCA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SCHLEAPPI, FRED H | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SCHLEGEL, DONALD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SCHLEICH, GARY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCHLEICHER, WALTER PAUL | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| SCHLEIF, MARVIN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHLEMBACH, JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| SCHLICKBERND, RANDALL | 702 E ST | | | | SOUTH SIOUX CITY | NE | 68776-2072 |
| SCHLIEVE, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHLINK, CLIFFORD | CARTWRIGHT BOKELMAN BOROWSKY MOORE HARRIS ALEXANDER & GRUEN | 101 CALIFORNIA ST STE 2600 | | | SAN FRANCISCO | CA | 94111-5803 |
| SCHLITZ, MICHAEL J | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| SCHLOBOHM, LEONEL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHLOMANN, BRAD | 7743 MOLINE RD | | | | WATERLOO | IA | 50703-9431 |
| SCHLOMER, LYLE | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| SCHLUECHTERMANN, RAYMOND | 7041 LONE ELM DR | | | | RACINE | WI | 53402-1245 |
| SCHLUETER, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHLUP, LEONARD K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHMADER, WILLIAM S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHMALFELDT, MICHELLE | 1358 BROOK RD | | | | BURLINGTON | WI | 53105-9071 |
| SCHMALZRIED, JAY T | MCCLOSKEY & FRITSCH PC | 97 W WHEELING ST | | | WASHINGTON | PA | 15301-6917 |
| SCHMAUSS, KEVIN | AMERICAN FAMILY INSURANCE GROUP | SCANNING CENTER - 6000 AMERICAN PKWY | | | MADISON | WI | 53783-0001 |
| SCHMERBECK, ELMER H | GLASSER AND GLASSER | CROWN CENTER, 580 MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHMIDT MARCELLE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 900 N CASS LAKE RD APT 223 | | | WATERFORD | MI | 48328-2387 |
| SCHMIDT, BRANDON | 609 N LINWOOD AVE | | | | APPLETON | WI | 54914-3329 |
| SCHMIDT, CATHERINE | BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | 425 CALIFORNIA ST STE 2025 | | | SAN FRANCISCO | CA | 94104-2213 |
| SCHMIDT, CATHERINE A | PARKER BRIAN P | 30700 TELEGRAPH RD STE 1580 | | | BINGHAM FARMS | MI | 48025-5801 |
| SCHMIDT, EARL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHMIDT, EDGAR B | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| SCHMIDT, FRANK | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SCHMIDT, HERMAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHMIDT, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHMIDT, JAMES W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SCHMIDT, JOSEPH G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SCHMIDT, LAWRENCE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SCHMIDT, LUKE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SCHMIDT, LYNN PATRICK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SCHMIDT, MICHAEL | BRENNAN LAW OFFICE | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| SCHMIDT, OSWALD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SCHMIDT, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SCHMIDT, ROBERT J | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SCHMIDT, RONALD ERNIE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SCHMIDT, STEPHANIE | W9293 29TH AVENUE | | | | HAGER CITY | WI | 54014-8360 |
| SCHMIDT-BOWMAN CO INC | 1919 COOLIDGE HWY | | | | BERKLEY | MI | 48072-1543 |
| SCHMIDTT, RANDY | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SCHMITH, ALICE | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| SCHMITS, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHMITT, DONALD CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHMITT, FREDERICK | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| SCHMITT, JIM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCHMITT, LISA | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| SCHMITT, PHILIP | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| SCHMITT, ROBERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SCHMITTER, SCOTT | PO BOX 1344 | | | | NAHUNTA | GA | 31553-1344 |
| SCHMITTLE, JOSEPH F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHMITZ, OTHMAR J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHMOLINSKY JR,WALTER E | 10048 BALLINSHIRE CT | | | | MIAMISBURG | OH | 45342-7224 |
| SCHMOYER, LINDA | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| SCHMOYER, RONALD W | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| SCHMUCKER, ERNEST H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHNAARE, RAYMOND | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHNABEL, ANDREW | WATERS & KRAUSE | 300 CONTINENTAL BLVD STE 500 | | | EL SEGUNDO | CA | 90245-5050 |
| SCHNEBELEN, EDWARD LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SCHNEIDER, CARL W | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHNEIDER, DENNIS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHNEIDER, ELLIOT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SCHNEIDER, FRANK | 1743 ROGERS LAKE RD | | | | KILA | MT | 59920-9733 |
| SCHNEIDER, JEROME | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| SCHNEIDER, KARL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCHNEIDER, KASIMER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHNEIDER,RICHARD L | 5212 GREEN BUSH CT | | | | CENTERVILLE | OH | 45429 |
| SCHNEIDTMILLER, LISA | 8713 REDCOAT CT | | | | LOUISVILLE | KY | 40291-2680 |
| SCHNELL, DOUG | 99009 E. LANSING RD. | | | | DURAND | MI | 48429 |
| SCHNEPP, SHIRLEY | 10 LANE ST | | | | BRADFORD | PA | 16701-2837 |
| SCHNERING, FRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHNETTLER, DIANA | 47 ISLAND PARK DR | | | | GRAND ISLAND | NY | 14072-3231 |
| SCHNETTLER, GREGORY | 47 ISLAND PARK DR | | | | GRAND ISLAND | NY | 14072-3231 |
| SCHNITKER, FREDERICK JOHN | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SCHNUCKS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 954248 | | | ST LOUIS | MO | 63195-4248 |
| SCHOBER, LINDA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SCHOBER, LINDA C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHOCH, ROBERT | HASTINGS MUTUAL INSURANCE COMPANY | 404 E WOODLAWN AVE | | | HASTINGS | MI | 49058-1005 |
| SCHOELZEL, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SCHOEN, ALISON | 14 GLENDALE WOODS DR | | | | SOUTHAMPTON | MA | 01073-9476 |
| SCHOEN, DENISE | 14 GLENDALE WOODS DR | | | | SOUTHAMPTON | MA | 01073-9476 |
| SCHOENEMAN, BOB | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHOENFELD, JANICE M | GLANBY LOIS E LAW OFFICES OF | 152 E HIGHLAND DR | | | MCMURRAY | PA | 15317-3510 |
| SCHOENFELD, ROBERT | GLANBY LOIS E LAW OFFICES OF | 152 E HIGHLAND DR | | | MCMURRAY | PA | 15317-3510 |
| SCHOENFELD, VICTOR | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SCHOENING, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHOENKE, ANN C | JASTROCH & LABARGE S.C. | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| SCHOENL, CONNIE | CELLINO & BARNES PC | 16 E MAIN ST STE 6 | | | ROCHESTER | NY | 14614-1803 |
| SCHOENL, KEVIN M | CELLINO & BARNES PC | 16 E MAIN ST STE 6 | | | ROCHESTER | NY | 14614-1803 |
| SCHOEPPLE, PATRICK | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SCHOFFSTALL, DANNIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHOLL, DONALD M | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SCHOLZ, MARCIA | 304 RIDGE VALLEY RD | | | | SELLERSVILLE | PA | 18960-1132 |
| SCHOMER, PETER | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SCHOMMER,RAYMOND A | 138 MARRETT FARM RD | | | | UNION | OH | 45322-3414 |
| SCHONWALD, ABRAHAM | GEICO | GEICO INSURANCE ONE GEICO WEST BOX 509119 | | | SAN DIEGO | CA | 92150-9119 |
| SCHOOLEY, KEVIN E | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| SCHOONOVER, STEWARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHOONOVER, THOMAS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHOPPERT, LEON D | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SCHORN, ROB | 140 S 8TH ST APT 13 | | | | KANDIYOHI | MN | 56251-9780 |
| SCHRADER BRIDGEPORT | 1609 AIRPORT RD | | | | MONROE | NC | 28110-7393 |
| SCHRADER BRIDGEPORT | 205 FRAZIER RD | | | | ALTAVISTA | VA | 24517-1020 |
| SCHRADER BRIDGEPORT BRASIL LTDA | AV MALIK ASSAD 1600 | | | JACAREI , SP 12300 BRAZIL | | | |
| SCHRADER ELECTRONICS IRELAND | 11 TECHNOLOGY PARK | | | ANTRIM COUNTY, AN BT41 GREAT BRITAIN | | | |
| SCHRADER ELECTRONICS LTD | 11 TECHNOLOGY PK BELFAST RD | | | ANTRIM CO ANTRIM IE BT41 1QS IRELAND | | | |
| SCHRADER, SUSAN | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| SCHRADER-BRIDGEPORT INTL INC | 205 FRAZIER RD | | | | ALTAVISTA | VA | 24517-1020 |
| SCHRADER-LUHAI RUBBER METAL (KUNSHA | 312 GUODAO SOUTH SIDE SHIN PING | | | KUNSHAN KIANGHSI CN 215332 CHINA (PEOPLE'S REP) | | | |
| SCHRAISHUHN, CHARLES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SCHRAMKE, DENIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHRAST, CHAD | 5717 SMOKE RANCH RD. | | | | LAS VEGAS | NV | 89108-3731 |
| SCHRAUT, LAWRENCE W | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SCHRECK, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHRECKENGOST, PAUL | 435 ADAM ST | | | | TONAWANDA | NY | 14150-1801 |
| SCHRECKENGOST, VYRNWY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCHREIBER, WERNER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHREIFELS, GERALD JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHREITER, KARL E | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| SCHRENKEL, WALLACE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHRETTNER, ALFRED F | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHREUR, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SCHRICKEL, LELAND S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHRICKEL, RAY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHRINER, RICHARD E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCHROCK, LARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHROCK, NOAH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SCHROCK, THOMAS E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SCHRODY, DANIEL P | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHROEDER BRIAN D | 650 KOALA CT | | | | WILMINGTON | IL | 60481-9511 |
| SCHROEDER, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHROEDER, CHARLES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHROEDER, CHRIS | 1951 ARTHUR AVE | | | | RACINE | WI | 53405-3829 |
| SCHROEDER, DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SCHROEDER, JACOB F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHROEDER, JOHN | KROHN & MOSS - CA , | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SCHROEDER, JOSEPH | LEHRER FLAHERTY & CANAVAN P.C. | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHROEDER, KATRINA | LEHRER FLAHERTY & CANAVAN P.C. | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| SCHROEDER, RAYMOND W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHROEDER, RICHARD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SCHROEDER, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHRUFF, LOUIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SCHUBERT, LAVERN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHUCKMANN, DONALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHUELLER, MERLIN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHUEPBACH, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SCHUERMANN, DAVID | BRITT, MICHAEL A | 3701 WILLIAMS BLVD STE 255 | | | KENNER | LA | 70065-3035 |
| SCHUETT, HEINZ | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SCHUETTE, CARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SCHUETTE, DANIEL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHUETZ, VINCENT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHUFF, KARL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SCHULER, CHARLES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHULER, JAMES J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SCHULTE, ROBYN | 6243 FAIRWAY DR NW | | | | ROCHESTER | MN | 55901-8796 |
| SCHULTHEIS, ALLEN L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SCHULTHEIS, SHARON | 4915 GUARDIAN AVE | | | | HOLIDAY | FL | 34690-5829 |
| SCHULTHEISS, ROBERT L | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SCHULTS, TODD | PO BOX 201 | | | | WHITEWATER | KS | 67154-0201 |
| SCHULTZ, CALVIN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHULTZ, CARROLL G | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHULTZ, CHARLES | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SCHULTZ, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SCHULTZ, CHARLES W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHULTZ, DENNIS P | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHULTZ, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHULTZ, FREDERICK MARTIN | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SCHULTZ, GERALD J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHULTZ, GERRY | 403 RHODE ISLAND RD | | | | BROWNS MILLS | NJ | 08015-5407 |
| SCHULTZ, HAROLD LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHULTZ, HERMAN H | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SCHULTZ, HERMAN HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHULTZ, JANICE | STATE FARM INSURANCE CO | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| SCHULTZ, JULIUS L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHULTZ, LINDA | PO BOX 209 | | | | LOMIRA | WI | 53048-0209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHULTZ, MARION | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHULTZ, PAUL | MORGAN & MORGAN PA | 76 SOUTH LAURA STREET SUITE 110 | | | JACKSONVILLE | FL | 32202 |
| SCHULTZ, STANLEY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHULTZ, WAYNE | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SCHULTZ, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHULZ, DONALD E | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHULZ, GERALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHULZE AND BURGESS CO | 51915 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2018 |
| SCHULZE, ERNEST | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SCHULZE, MARY | 10 CEDAR HILL RD | | | | BALTIMORE | MD | 21225-3902 |
| SCHUMACHER BUICK-OLDSMOBILE, INC. | CHARLES SCHUMACHER | 3031 OKEECHOBEE BLVD | | | WEST PALM BEACH | FL | 33409-4066 |
| SCHUMACHER, CHRISTEY | 240 FRED COMBS DR | | | | HAZARD | KY | 41701-6520 |
| SCHUMACHER, CLETUS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHUMACHER, WILLIAM B | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SCHUMAN, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHUMANN, JOHN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHUMATE, HARRY | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| SCHUR, MICHAEL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SCHUSSLER, DONALD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SCHUSTER, RICKY | 627 SPRING HILL DR | | | | WOODBURY | MN | 55125-9145 |
| SCHUSTER, TODD | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| SCHUTT, BENEDICT | THOMPSON DAVID C | PO BOX 5235 | | | GRAND FORKS | ND | 58206-5235 |
| SCHVOM, MIRIAM | FAIT MARY JANE | 656 W RANDOLPJ STREET SUITE 500W | | | CHICAGO | IL | 60661 |
| SCHVOM, MIRIAM | ISQUITH FRED T | 270 MADISON AVENUE 10TH FLOOR | | | NEW YORK | NY | 10016 |
| SCHVOM, MIRIAM | MAGER LIEBENBERG & WHITE | TWO PENN CENTER PLAZA, 10TH FL | | | PHILADELPHIA | PA | 19102 |
| SCHWAB, HARRY | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| SCHWAB, SANDRA H | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SCHWABAUER, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHWAKE, WERNER H | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SCHWALENBERG, LARANDAL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SCHWALL, GARY E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SCHWANEBECK, EUGENE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHWANS HOME SERVICE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 115 W COLLEGE DR | | | MARSHALL | MN | 56258-3810 |
| SCHWARK, ROBERT | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SCHWARTJE, HERBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHWARTZ, ADAM | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| SCHWARTZ, DAREL C | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| SCHWARTZ, ELIZABETH | MORIARITY GOOCH BADARUDDIN & BOOKE | 124 WEST PINE STREET - SUITE B | | | MISSOULA | MT | 59802-4222 |
| SCHWARTZ, JOHN | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| SCHWARTZ, LYNEE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHWARTZ, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHWARTZ, RICKY LEE | MORIARITY GOOCH BADARUDDIN & BOOKE | 124 WEST PINE STREET - SUITE B | | | MISSOULA | MT | 59802-4222 |
| SCHWARTZ, RICKY LEE | MORIARITY GOOCH BADARUDDIN & BOOKE | 124 WEST PINE STREET - SUITE B | | | MISSOULA | MT | 59802-4222 |
| SCHWARTZ, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHWARTZ, SHARON | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| SCHWARTZ, SONNY | 817 BRISTOL ST | | | | ADRIAN | MI | 49221-2410 |
| SCHWARTZ,KURTIS C | 102 ASHLEE DR | | | | LEWISBURG | OH | 45338-9302 |
| SCHWEDA, HENRIETTA | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| SCHWEIGART, GEORGE | 644 MARSH CREEK RD. | | | | MILLS | PA | 16937-9601 |
| SCHWEINBERG, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHWEITZER, RICHARD S | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHWEND, GORDON ROSS | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| SCHWIBBE, ROY V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHWIEGER, DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SCHWIGEN, RON | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| SCIACCA, ALBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCIACCA, JOSEPH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SCIALFA, DOMINIC | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SCIENTIFIC TECHNOLOGY INC | 205 PERRY PKY STE 14 | | | | GAITHERSBURG | MD | 20877 |
| SCIPPA, WENDY | 4785 MODERN DR | | | | DELRAY BEACH | FL | 33445-1220 |
| SCIULLI, DAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCIULLO, DONATO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SCOGINS, ROBERT E | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| SCOOBIE DU TRUCKIN INC. | GINA KOSTER | 12468 SAINT MICHEL AVE | | | ROMEO | MI | 48065-3894 |
| SCOTT CHEVROLET, INC. | ANDREW SCOTT | 3333 LEHIGH ST | | | ALLENTOWN | PA | 18103-7399 |
| SCOTT INDUSTRIAL SYSTEMS INC | 2655 TOBEY DR | | | | INDIANAPOLIS | IN | 46219-1493 |
| SCOTT MOTOR COMPANY | RUSSELL GALLAGHER & FULLER LTD | 100 W LIBERTY ST STE 800 | | | RENO | NV | 89501-1954 |
| SCOTT NICHOLS, INC. | THOMAS COOPER | 2750 HIGHWAY 180 E | | | SILVER CITY | NM | 88061-7702 |
| SCOTT, ALBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCOTT, BILL LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SCOTT, BOBBY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCOTT, BOBBY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCOTT, BONNIE | HARRIS CADDELL SHANKS | PO BOX 2688 | | | DECATUR | AL | 35602-2688 |
| SCOTT, BRAD | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| SCOTT, BRAD | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| SCOTT, BRANDON | 3900 N CAUSEWAY BLVD STE 510 | | | | METAIRIE | LA | 70002-1781 |
| SCOTT, CECIL G | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCOTT, CHARLES | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SCOTT, CHARLESTON | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SCOTT, CHAVO | 7282 WHARFSIDE LN APT 3A | | | | INDIANAPOLIS | IN | 46214-1260 |
| SCOTT, CHRISTINE | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SCOTT, CORWIN O | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SCOTT, DON | KING, JAMES STEPHEN | 1661 INT PLACE DRIVE #300 | | | MEMPHIS | TN | 38120 |
| SCOTT, EDWIN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCOTT, ELMER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, FREDDY R | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SCOTT, HARRY E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCOTT, HARRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCOTT, HOBART | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCOTT, HOWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCOTT, IVAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SCOTT, JAMES | KELLEY & FERRARO LLP | 2200 KEY TOWER 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 |
| SCOTT, JAMES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCOTT, JAMES L | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCOTT, JAMES T | KEVIN E MCDERMOTT CO | 36815 DETROIT RD | | | AVON | OH | 44011-1503 |
| SCOTT, JAMES W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SCOTT, JESSE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCOTT, JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SCOTT, JOHN | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SCOTT, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCOTT, JOHN W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SCOTT, JOHNNY | 3 MARTHA LN | | | | HUNTSVILLE | TX | 77320-0112 |
| SCOTT, JULES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SCOTT, KARLA | GARY WILLIAMS PARENTI FINNEY LEWIS MCMANUS WATSON & SPERA | 221 E OSCEOLA ST | | | STUARY | FL | 34994 |
| SCOTT, KRISTIN | KAHN & ASSOCIATES LLC | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| SCOTT, KRISTIN | KAHN & ASSOCIATES LLC | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| SCOTT, LEON | BOOK THOMAS T | PO BOX 548 | | | PORTSMOUTH | OH | 45662-0548 |
| SCOTT, MARK | PRITCHARD MCCALL & JONES | 800 FINANCIAL CENTER - 505 NORTH 20TH ST | | | BIRMINGHAM | AL | 35203 |
| SCOTT, MARTIN | FARMERS INSURANCE GROUP | PO BOX 268992 | | | OKLAHOMA CITY | OK | 73126-8992 |
| SCOTT, MARVIN H | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCOTT, NANCY | CATHCART & DOOLEY | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| SCOTT, OLLIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SCOTT, ORLANDO | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SCOTT, RAYMOND | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SCOTT, RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SCOTT, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCOTT, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCOTT, ROBERT E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCOTT, ROBERT L | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SCOTT, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCOTT, ROGER L JR | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| SCOTT, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCOTT, RUFUS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCOTT, SAMUEL | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SCOTT, SAMUEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SCOTT, SERITA | 2791 EASTBROOK RD | | | | LYNCHBURG | VA | 24501-7700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, SHERRY | 643 DEERY ST | | | | SHELBYVILLE | TN | 37160-3315 |
| SCOTT, SHONA DENISE | BEAUCHAMP & ASSOCIATES | PO BOX 287 | | | ALBANY | GA | 31702-0287 |
| SCOTT, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCOTT, WARREN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCOTT, WAYNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SCOTT, WILL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SCOTT, WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SCOTT, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCOTT, WILLIE HENRY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SCOTT,BURLEY E | 3014 WINDMILL DR | | | | BEAVERCREEK | OH | 45432-2531 |
| SCOTT,LARRY J | 59 WYNDEMERE DR BLDG 8 | | | | FRANKLIN | OH | 45005 |
| SCOTTSDALE, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1600 | | | SCOTTSDALE | AZ | 85252-1600 |
| SCOVELL, TERRANCE EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SCOVILLE, RUDOLPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCREEN ACTORS GUILD INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 300 MADISON AVE, 12TH FLOOR | | | NEW YORK | NY | 10017 |
| SCREEN ACTORS GUILD INC. | 5757 WILSHIRE BLVD. | | | | LOS ANGELES | CA | 90036 |
| SCREEN ACTORS GUILD, INC. | ANA-AAAA JOINT POLICY COMMITTEE ON BROADCAST TALENT UNION RELATIONS | ATTN: GENERAL COUNSEL | 708 THIRD AVENUE | 33RD FLOOR | NEW YORK | NY | 10017 |
| SCRIBNER, APRIL | 912 WILLOW LN | | | | COLUMBUS | MI | 48063-3224 |
| SCRIBNER, MARK | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SCRIMPSHIRE, TIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SCRIPPS NETWORKS INTERACTIVE | STEVEN GIGLIOTTI | 9721 SHERRILL BLVD | | | KNOXVILLE | TN | 37932-3330 |
| SCRITCHFIELD, CAROLYN | 1910 W MAY ST | | | | WICHITA | KS | 67213-3212 |
| SCRITCHFIELD, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCROGGINS, AUDREY | 3610 BRIAR LN | | | | HAZEL CREST | IL | 60429-2412 |
| SCROGGINS, CURTIS WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SCROGGINS, JOE E | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SCROGGINS, NORMAN L. | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SCROGGINS, NORVAL | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SCROGIN, PATRICK | GENTER RICHARD E LAW OFFICES OF | 610 YORK RD STE 200 | | | JENKINTOWN | PA | 19046-2867 |
| SCROGIN, PATRICK | GENTER RICHARD E LAW OFFICES OF | 610 YORK RD STE 200 | | | JENKINTOWN | PA | 19046-2867 |
| SCROGIN, PATRICK | KETTLES LAW FIRM | 6116 N CENTRAL EXPY STE 720 | | | DALLAS | TX | 75206-5239 |
| SCROGIN, PATRICK | SCHOEN WALTON TELKEN & FOSTER LLC | 412 MISSOURI AVE | | | EAST SAINT LOUIS | IL | 62201-3016 |
| SCROGIN, PATRICK | SCHOEN WALTON TELKEN & FOSTER LLC | 412 MISSOURI AVE | | | EAST SAINT LOUIS | IL | 62201-3016 |
| SCROGIN, PATRICK | WILSON KEHOE & WININGHAM | PO BOX 1317 | | | INDIANAPOLIS | IN | 46206-1317 |
| SCROGIN, STEPHANIE | SCHOEN WALTON TELKEN & FOSTER LLC | 412 MISSOURI AVE | | | EAST SAINT LOUIS | IL | 62201-3016 |
| SCROGIN, STEPHANIE | WILSON KEHOE & WININGHAM | PO BOX 1317 | | | INDIANAPOLIS | IN | 46206-1317 |
| SCRUGGS, JIM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SCRUGGS, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SCRUGGS, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCRUGGS, ROBERT O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCUDDER, FLOYD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCUDELLA, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCUDIERI, COSMO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCULLY-JONES CORPORATION | 1901 S ROCKWELL ST | | | | CHICAGO | IL | 60608-2497 |
| SDAO, DENNIS ANTHONY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SDE BUSINESS PARTNERING LLC | 400 RENAISSANCE CENTER STE 100 | | | | DETROIT | MI | 48243 |
| SEAB, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SEABAUGH, PAUL R | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| SEABURY, PERCY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SEACO | 8305 S SAGINAW ST STE 5 | PO BOX 676 | | | GRAND BLANC | MI | 48439-1894 |
| SEAL, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEAL, GILBERT T | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SEAL, KENNETH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEALE, ARTIE | 935 MCNEEL RD | | | | SAN ANTONIO | TX | 78228-2061 |
| SEALE, CLYDE DON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SEALE, W | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SEALES, LIEWELYN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| SEALOCK, CHARLOTTE LEE | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| SEALS, CLARDELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SEALS, KAREN BETH | DENENA & POINTS PC | 1010 LAMAR ST STE 1111 | | | HOUSTON | TX | 77002-6347 |
| SEALS, LESTER B | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SEALS, PATRICIA | DENENA & POINTS PC | 1010 LAMAR ST STE 1111 | | | HOUSTON | TX | 77002-6347 |
| SEAMAN, JOSEPH | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| SEAMAN, LAWRENCE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEAMAN, WAYNE R | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SEAMON, ESTELLE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEAMSTER, MARTHA ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SEARCY, GERALD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEARCY, LARRY H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SEARLE, HOWARD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEARLES VALLEY COMMUNITY SERVICES COUNSEL | DRISCOLL & REYNOLDS | 6960 MAGNOLIA AVE STE 101 | | | RIVERSIDE | CA | 92506-2835 |
| SEARLES, TERRY | 126 MACK RD | | | | OSWEGO | NY | 13126-6390 |
| SEARLS, TERRY A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SEARS ROEBUCK & CO | 4700 CREEK RD | PO BOX 42538 | | | CINCINNATI | OH | 45242-2808 |
| SEARS, DENNIS | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| SEARS, JACK T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEARS, OVAL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEARS, RAYMOND EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEASE, MARK | KELLER FISHBACK LLP | 28720 ROADSIDE DR STE 201 | | | AGOURA HILLS | CA | 91301-3319 |
| SEASE,DUFF C | 411 MAIN ST | | | | GORDON | OH | 45304-9511 |
| SEATO, THOMAS S | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SEATON, CHARLES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SEATON, GEORGE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEAWAY BOLT & SPECIALS CORP | 11561 STATION RD | | | | COLUMBIA STATION | OH | 44028-9503 |
| SEAWAY CHEVROLET | BRESSLER AMERY & ROSS | P O BOX 1980, 325 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 |
| SEAWAY PLASTICS CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 217 | | | MARINE CITY | MI | 48039-0217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEAWELL, WILBUR L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SEAWOOD, LEODIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SEAWOOD, PATRICIA | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| SEAWOOD, PATRICIA | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| SEAY, CARLTON A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEAY, EZELLE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SEAY, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEBAGO BEACH PALISADES INTERSTATE | PARK COMMISION | | | | BEAR MOUNTAIN | NY | 10911 |
| SEBALD, JOHN | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SEBASTIAN, DWIGHT D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SEBASTIAN,STEVEN W | 4174 MAPLEVIEW DR | | | | BEAVERCREEK | OH | 45432-1937 |
| SEBECK, VICTOR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEBOK, JULIUS B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEBOLD, JACOB B | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SECKEL, ROBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SECO ACQUISITION L.L.C | C/O FIRST CAPITAL CORPORATION OF CHICAGO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3 FIRST NATIONAL PLZ | | CHICAGO | IL | 60602-5008 |
| SECO TOOLS INC | 11177 E 8 MILE RD | PO BOX 330237 | | | WARREN | MI | 48089-3071 |
| SECOR, HAROLD | BOBBITT BARRY L | 4807 W LOVERS LN | | | DALLAS | TX | 75209-3137 |
| SECRETARY OF COMMONWEALTH | 1 ASHBURTON PL RM 1717 | ATTN: ANNUAL REPORT-AR 125 | | | BOSTON | MA | 02108-1518 |
| SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 202 N CARSON ST | NEW FILINGS DIVISON | | CARSON CITY | NV | 89701-4201 |
| SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 94125 | COMMERCIAL DIV | | BATON ROUGE | LA | 70804-9125 |
| SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 94608 | 1301 STATE CAPITOL | | LINCOLN | NE | 68509-4608 |
| SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 9529 | NEW HAMPSHIRE DEPT OF STATE | | MANCHESTER | NH | 03108-9529 |
| SECRETARY OF STATE GEORGIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 23038 | | | COLUMBUS | GA | 31902-3038 |
| SECRIST, CASEY RAY | KREISMAN LAW OFFICES | 55 W MONROE ST STE 3720 | | | CHICAGO | IL | 60603-5011 |
| SECRIST, KATHLEEN | KREISMAN LAW OFFICES | 55 W MONROE ST STE 3720 | | | CHICAGO | IL | 60603-5011 |
| SECTIONAL STAMPING INC | 350 MAPLE ST | | | | WELLINGTON | OH | 44090-1171 |
| SECTIONAL STAMPING INC | PAMELA GREGORY | WELLINGTON STAMPING DIVISION | 350 MAPLE ST | | WELLINGTON | OH | 44090-1171 |
| SECTIONAL STAMPING INC | PAMELA GREGORY | WELLINGTON STAMPING DIVISION | 350 MAPLE STREET | | VANDALIA | OH | 45377 |
| SECURE-A-TECH INC | 56660 SCHEUER RD | | | | CHESTERFIELD | MI | 48051-1162 |
| SECURITY BANK, N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 381 EAST BROADWAY | | | SALT LAKE CITY | UT | 84111 |
| SECURITY PLASTICS DIVISION/NMC LLC | 14427 NW 60TH AVE | | | | MIAMI LAKES | FL | 33014-2887 |
| SECURITY PLASTICS DIVISION/NMC LLC | 14427 NW 60TH AVE | | | | MIAMI LAKES | FL | 33014-2887 |
| SECURITY PLASTICS DIVISION/NMC LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014-2806 |
| SEDDON, GERALD JAY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SEDERES, JEFF | 935 KILLALEA DR | | | | IMPERIAL | MO | 63052-2517 |
| SEDGWICK, DETERT, MORAN & ARNOLD, LLP | DEBORAH E. LEWIS, ESQ. | 1717 MAIN ST STE 5400 | | | DALLAS | TX | 75201-7367 |
| SEDILLO, FRANK | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SEDIVY, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEDLAK, ALAN D | SETTE & BONADIES PC | PO BOX 185366 | | | HAMDEN | CT | 06518-0366 |
| SEE, CRAIG | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SEE, JOE | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| SEE, WALTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEEDERS, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEEDERS, JIMMY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEEFELDT, EARL WAYNE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEEFELDT, EVERETT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEEFELDT, HAROLD EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEEFONG, HAROLD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEEGER-ORBIS GMBH & CO OHG | FRANK HACMANN | WIESBADENER STR 243-247 | | | MONTPELIER | OH | 43543 |
| SEEGER-ORBIS GMBH & CO OHG | WIESBADENER STR 243-247 | | KOENIGSTEIN HE 61462 GERMANY | | | | |
| SEEGER-ORBIS GMBH & CO OHG | WIESBADENER STR 243-247 SCHNEIDHAIN | | KOENIGSTEIN HE 61462 GERMANY | | | | |
| SEEGRIST, RICHARD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEELEY, EDWARD F | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SEELEY, ROBERT | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SEELY, PERRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEELY, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SEEMAN, BENJAMIN | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SEFA, DANIEL F | COMBS SCOTT E | 27780 NOVI RD STE 105 | | | NOVI | MI | 48377-3427 |
| SEGARRA FELICIANO, JUAN L | DEGRO LEIDA GONZALEZ | 1295 AVE MUNOZ RIVERA STE 3 | | | PONCE | PR | 00717-0793 |
| SEGARRA, ANTONIO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEGBERS, MICHAEL E | CRAIG/IS LTD | PO BOX 40569 | | | JACKSONVILLE | FL | 32203-0569 |
| SEGEDY, PETE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEGER, MARVIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEGUEDA, RAUL | 129 HACKBERRY LN | | | | FREEPORT | TX | 77541 |
| SEHORN, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEIBEL, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEIBEL, THOMAS R | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| SEIBER, DORA | 801 MANGUM ST | | | | CENTREVILLE | MS | 39631-4167 |
| SEIBER,DANE L | 8798 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1254 |
| SEIBERT, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SEIBOLT, JOSEPH F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEIDEL, JEROME B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEIDEL, JESSE | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| SEIDEL, LOREN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEIDL, DAVID CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SEIFERT, LOREN L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SEIFERT, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEIGLEY, BENJAMIN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEIGRIST, JAMES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SEILER, DANIEL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SEILER, JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEIPP, MELVIN W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SEIPPEL,LYNN L | 76 HILLCREST DR | | | | SPRINGBORO | OH | 45066-8587 |
| SEITZ, FREDRICK | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| SEKELY INDUSTRIES, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 250 PENNSLYVANIA AVE | | | SALEM | OH | 44460 |
| SEKOSKY, RAYMOND F | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SELBITSCHKA, KRISTINE | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| SELBY, DON | 161 PENROD AVE | | | | DAYTON | OH | 45417-8539 |
| SELBY, ELMER D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SELBY, HOMER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SELBY, JOHN | RR 3 BOX 36 | | | | SHELBYVILLE | IL | 62565-9410 |
| SELBY, JOHN R | MCCURDY & MCCURDY LLP | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| SELBY, MATTHEW | 914 DOGWOOD RD | | | | GLEN BURNIE | MD | 21060-8414 |
| SELBY, NAOMI | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SELBY, WILLIAM W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SELF, BARBARA | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| SELF, BILLIE W | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SELF, BOB E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SELF, CARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SELF, ELVON | 103 WRIGHT RD E | | | | GLENOMA | WA | 98336-9709 |
| SELF, LYNN | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SELF, ROMAN | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SELIMOS, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SELLARS, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SELLERS, ED | 16946 SE | | | | AUBURN | WA | 98092 |
| SELLERS, GLORIA C | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| SELLERS, JAMES M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SELLERS, JOHN | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| SELLERS, JOHNNY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| SELLERS, MICHAEL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SELLERS, WENDELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SELLS, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SELMAN, EDWARD | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| SELSOR, TROY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SELTMANN, ELDON LEE | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| SELTZER, DURWOOD L | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| SELVIDIO, JOSEPH | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| SELVIE, ELLA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SELZER, RAYMOND | STEPHENSON & THOMPSON | PO BOX 490 | 712 DIVISION ST, | | ORANGE | TX | 77631-0490 |
| SEMBLEX CORP | 199 W DIVERSEY AVE | | | | ELMHURST | IL | 60126-1162 |
| SEMBLEX CORP | 199 W DIVERSEY AVE | | | | ELMHURST | IL | 60126-1162 |
| SEMEED, MISTY | 4115 HIGHWAY 336 | | | | PONTOTOC | MS | 38863-8500 |
| SEMEHEE, RUSSELL | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SEMENKOW, PAUL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEMERARO, CARMELO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SEMERSKY ENTERPRISES | SEMERSKY ENTERPRISES, SAAB EXCHANGE | ERNIE SEMERSKY | 1 SHERWOOD TER | | LAKE BLUFF | IL | 60044-2205 |
| SEMINOLE CO TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 630 | SEMINOLE CO TAX COLLECTOR | | SANFORD | FL | 32772-0630 |
| SEMINOLE ENERGY SERVICES | 1323 E 71ST ST STE 300 | | | | TULSA | OK | 74136-5068 |
| SEMINOLE ENERGY SERVICES OK | DEPARTMENT 1886 | | | | TULSA | OK | 74182 |
| SEMMELROTH, MAX BENJAMIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEMON, RICHARD C | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SEMONS,ROBERT ALLEN | 4707 FAIRPARK AVE | | | | DAYTON | OH | 45431-1021 |
| SEMSARZADEH, ABED | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SEMTNER, EVALINE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SENA, ERNEST G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SENATORE, JOSEPH | BIANCHI & BIANCHI | 80 ORCHARD ST | | | BLOOMFIELD | NJ | 07003-5104 |
| SENATORE, MARY LEE | BIANCHI & BIANCHI | 80 ORCHARD ST | | | BLOOMFIELD | NJ | 07003-5104 |
| SENF, JACK M | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SENGER, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SENICK, JOHN N | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SENNEBOGEN, VETHA | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SENS, KRISTOPHER | 848 KENMARE PKWY | | | | CROWN POINT | IN | 46307-2653 |
| SENSABAUGH, COLLINS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SENSABAUGH, COLLINS ERSKINE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SENSENEY, DENNIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SENSING, CHARLES | 78 CASE STREET | | | | POWDER SPRINGS | GA | 30127-8624 |
| SENSOTEC INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12484 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0124 |
| SEO, JUNG | 3950 W 226TH ST APT 41 | | | | TORRANCE | CA | 90505-2353 |
| SEPER, PETE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SEPICH, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEPTARIC, MARCUS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEPULVADO, ARTHUR | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| SEQUA CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5505 N CUMBERLAND AVE STE 307 | | | CHICAGO | IL | 60656-4761 |
| SEQUOIA TOOL INC | 23537 REYNOLDS CT | | | | CLINTON TOWNSHIP | MI | 48036-1269 |
| SERBANTEZ, MARIA | 616 N GULF BLVD | | | | FREEPORT | TX | 77541-3902 |
| SEREBRENNIK, BORIS | GOLDER LEONARD H | 67 OLD BOLTON RD | | | STOW | MA | 01775-1212 |
| SERFASS, LOREN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SERGENT, CLATE | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SERIAN, GLORIA J | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SERNIO, NAZZARO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SEROKA, JOSEPH | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| SERPI, ALEXANDER J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SERRA, JUANITA | WRIGHT LACY JR | PO BOX 800 | | | WELCH | WV | 24801-0800 |
| SERRANO, JENNIFER | FRANCISCO PIETRI 69 | | | | ABJUTAF | PR | 00601 |
| SERRANO, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SERRANO, KIRSTINA DIAN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SERRANO, MIKE | CARTON & RUDNICK | 262 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5920 |
| SERRE, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SERRER,WILLIAM G | 7495 CEDAR KNOLLS DR | | | | DAYTON | OH | 45424-3253 |
| SERRURIER S.O.S. RIVE-SUD INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 474, DE MAISONNEUVE | | STE.JULIE PQ J3E 1C8 CANADA | | | |
| SERSEN, ROBERT A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SERSHA, STEPHEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SERVEY, CLARENCE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SERVICE PLASTICS INC | DEPT 77093 | | | | DETROIT | MI | 48277-0093 |
| SERVICE WORKERS INTERNATIONAL UNION | 1800 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20036 |
| SERVIN BAUTISTA, SAMUEL | BRENNAN LAW OFFICE | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| SESERA, MATTHEW | 4 FERN DR | | | | SARATOGA SPRINGS | NY | 12866-8929 |
| SESSA, SALVATORE | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SESSOMS, GARY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SESTILI, SYLVIA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SETCHEL, JOHN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SETCO AUTOMOTIVE (NA) INC | 565 HIGHWAY 77 | | | | PARIS | TN | 38242-5442 |
| SETHER, WARREN W | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| SETLIFF, DARRYL | WICKENS HERZER PANZA COOK BATISTA | 35765 CHESTER RD | | | AVON | OH | 44011-1262 |
| SETLIFF, MARY C | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| SETSER,DAVID W | 5963 FAIRHAM RD | | | | HAMILTON | OH | 45011-2036 |
| SETTERS,THERESA J | 2002 HUNTINGTON ST | | | | MIDDLETOWN | OH | 45042-1807 |
| SETTLE, ROBERT L | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SETTLEMENT AGREEMENT IN SODERS V GENERAL MOTORS CORPORATION | ATTN: JOSEPH F. RODA, ESQ. | RODANAST, P.C. | 801 ESTELLE DRIVE | | LANCASTER | PA | 17601 |
| SETTLES, WILLIE M | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SETZER, JAMIE | DILLMAN HOLBROOK WURTZ ROTH & BASLER LLP | 641 RIVERFRONT DR | | | SHEBOYGAN | WI | 53081-4628 |
| SETZER, MARY | DILLMAN HOLBROOK WURTZ ROTH & BASLER LLP | 641 RIVERFRONT DR | | | SHEBOYGAN | WI | 53081-4628 |
| SEUFERT, HERMAN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEVERNS, GLENN E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SEVERNS, NORA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SEVERSON, WESLEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEVEX HOLDINGS INC | 1627 W 31ST ST | | | | KANSAS CITY | MO | 64108-3641 |
| SEVILLE, JOHN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SEWARD, FRED W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEWARD, ROBIN | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SEWELL, EARL E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SEWELL, HENRY JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SEXTON, PAUL | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SEYEN MACHINERY CO LTD | 25F 456 HSIN YI RD SEC 4 | | | TAIPEI CITY TAIPEI TP 11043 TAIWAN | | | |
| SEYMOUR, KENNETH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SFERRAZZA, CARL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SFERRAZZA, DAVID V | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SFG GMULP LLC | C O GECC GE TRANSPORTATION FINANCE ATTENTION RAIL PORTFOLIO | 201 HIGH RIDGE RD | | | STAMFORD | CT | 06927-0001 |
| SGAGGERO, VITTO | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHABANGU, GLADYS | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| SHACKELFORD, LLOYD A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SHACKELFORD, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHACKELFORD, WAYNE | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| SHACKLES, JAMES T | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SHADE, EARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHADWICK, ELMER L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SHAEFFER, LEON E | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SHAFER, FRANK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHAFER, JACK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHAFER, NICHOLAS | 709 MAPLE ST | | | | MOUNT VERNON | IL | 62864-3617 |
| SHAFFER, CARSON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHAFFER, DAVID F | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SHAFFER, LEO | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PARKWAY | | | INDIANAPOLIS | IN | 46240 |
| SHAFFER, MARVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHAFFER, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHAFFER, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHAFIEE, ADELEH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHAFIGHI, CAMRAN | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| SHAHAN, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHAHAN, HERMAN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHAHAN, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHAHBAZI, AHMED | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| SHAHIDI, ALI | BOONE JOHN H LAW OFFICES | 555 CALIFORNIA ST STE 3160 | | | SAN FRANCISCO | CA | 94104-1534 |
| SHAKIR, AL | 42 FRANCIS ST # A | | | | ANSONIA | CT | 06401-2245 |
| SHALLOW, THOMAS | STEINHAFEL SMITH & ROWEN | 15350 WEST CAPITOL DR - STE 100 | | | BROOKFIELD | WI | 53005 |
| SHAMPHAN, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHAMROCK FASTENER TECH LLC | 6125 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314-4205 |
| SHANAHAN, MICHELLE | AMERICAN FAMILY INSURANCE | 9510 MERIDIAN BLVD | | | ENGLEWOOD | CO | 80155 |
| SHANAHAN, PATRICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHANDS, FLOYD | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| SHANEYBROOK, WALTER T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SHANGHAI AUTOMOBILE IMPORT & EXPORT CO. | 1493 S PUDONG (S) RD | | SHANGHAI, CB 20012 CHINA | | | | |
| SHANGHAI AUTOMOTIVE | 1301 W LONGLAKE ROAD | | | | TROY | MI | 48098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANGHAI AUTOMOTIVE CO LTD | NO 506 YECHENG RD JIADING DISTRICT | | | SHANGHAI CN 201822 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE CO LTD | TOM SHEN-274 | CHINA SPRING FACTORY | NO 291 YUN CHUAN ROAD | | EL PASO | TX | 79936 |
| SHANGHAI AUTOMOTIVE CO LTD | TOM SHEN-274 | CHINA SPRING FACTORY | NO 291 YUN CHUAN ROAD | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION | 489 WEIHAI RD. | | | SHANGAHI 200041 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION | GM INVESTMENTS CO. LTD. | THERESE RYAN | 11TH FLOOR, JINMAO TOWER | 88 CENTURY AVE CHINA | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION (GROUP) | GENERAL MANAGER | PUDONG SEDAN OPERATIONS | NO.4, LANE 1461, HUA SHAN ROAD | SHANGHAI 200052 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION (GROUP) | SAIC MOTOR CORPORATION LIMITED | ZHANGJIANG HI TECH PARK | 25 BIBO ROAD | SHANGHAI CHINA | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | SHANGHAI AUTOMOTIVE INDUSTRY | | | SHANGHAI 200041 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | SHANGHAI AUTOMOTIVE INDUSTRY | | | SHANGHAI 200041 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | SHANGHAI AUTOMOTIVE INDUSTRY | | | SHANGHAI CN 200041 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI DELCO ELECTRONICS & INSTRU | NO 218 CHANGJIANG AVE | | | SHANGHAI,  20217 CHINA | | | |
| SHANGHAI DELCO INTERNATIONAL | DAVID SEYBERT | 700-800 KANGQIAO RD | DEVELOPMENT ZONE PUDONG | STRATFORD ON CANADA | | | |
| SHANGHAI EATON ENGINE COMPONENTS CO | 139 FANGHUA RD | | | SHANGHAI CN 201204 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI EATON ENGINE COMPONENTS CO | 139 FANGHUA RD | | | SHANGHAI CN 201204 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI HUIZHONG AUTOMOTIVE MANUFA | 1493 S PUDONG SOUTH RD | | | SHANGHAI CN 200122 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI HUIZHONG AUTOMOTIVE MFG CO | NO 251 WENSHUI RD | | | SHANGHAI CN 200072 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI MANN-HUMMEL FILTER CO LTD | 1558 YUELUO ROAD | BAOSHAN DISTRICT | | SHANGHAI CN 201908 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI REALMOVE BUSINESS | CONSULTING LTD - RM1322 # 2025ZHONGSHAN RD | | | WEST SHANGHAI 200235 CHINA | | | |
| SHANGHAI ROULUNDS RUBBER PRODUCTS C | 1785 HUYI RD MALU TOWN | | | SHANGHAI CN 201801 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI SIIC TRANSPORTATION ELECTR | NO 400 CAOXI NORTH RD | | | SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI SIIC TRANSPORTATION ELECTR | NO 400 CAOXI NORTH RD | | | SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI SIIC TRANSPORTATION ELECTR | NO 400 CAOXI NORTH RD | XUHUI DISTRICT | | SHANGHAI 200030 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI SIIC TRANSPORTATION ELECTR | NO 400 CAOXI NORTH RD | XUHUI DISTRICT | | SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI SIM-TEMIC ELECTRONICS CO | NO 1280 ZHAOXIAN RD | | | SHANGHAI CN 201821 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI TRACTOR & INTERNAL | FENG JIA JUN | YANGPU DISTRICT | NO 40 LANE 2012 HUANGXING RD | | FLINT | MI | 48507 |
| SHANGHAI TRACTOR & INTERNAL COMBUST | NO 40 LANE 2012 HUANGXING RD | | | SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI TRACTOR & INTERNAL COMBUST | NO 40 LANE 2012 HUANGXING RD | YANGPU DISTRICT | | SHANGHAI 200433 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI TRACTOR & INTERNAL COMBUST | NO 40 LANE 2012 HUANGXING RD | YANGPU DISTRICT | | SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI YANFENG JOHNSON CONTROLS | 669 KANG AN RD | PUNDONG KANGQIAO INDUSTRIAL ZONE | | SHANGHAI 201315 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI YANFENG JOHNSON CONTROLS | 669 KANG AN RD | PUNDONG KANGQIAO INDUSTRIAL ZONE | | SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | | | |
| SHANGHI DELPHI AUTO AIR COND | ZHANGMINHUA | 1768 HU NAN RD PUDONG NEW AREA | | CUAUTITLAN IZCALLI EM 57430 MEXICO | | | |
| SHANHOLTZ, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHANHOLTZER, KENNETH B | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SHANICAIR LLC | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHANK, ERNEST M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHANK, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHANK, RICHARD W | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SHANKS, MAX D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHANKS, MYRON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHANLEY, FLEMING AND ASSOCIATES | F. JEFFREY FLEMING | 2 PARK PLZ STE 205 | | | BOSTON | MA | 02116-3985 |
| SHANNON PRECISION FASTENER LLC | 31600 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1642 |
| SHANNON, BERNARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHANNON, BOB | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHANNON, CLAY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHANNON, DAVID C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHANNON, DOCK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHANNON, EDITH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHANNON, JEREMY R | JAMIC AMARASINGHE | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| SHANNON, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHANNON, MACK | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SHANNON, MICHAEL | GREITZER AND LOCKS | 110 EAST 55TH STREET | | | NEW YORK | NY | 10022 |
| SHANNON, RAYMOND | PO BOX 752 | | | | HAZELHURST | MS | 39083-0752 |
| SHANNON, RICHARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHANNON, SANDERS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHANNON, TESCHONE | 4138 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55412-1518 |
| SHANNON, WAYNE | 18595 HIGHWAY 6 AND 19 | | | | SAEGERTOWN | PA | 16433-5425 |
| SHANNON, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHAPE CORP | 14600 172ND AVE | | | | GRAND HAVEN | MI | 49417-8904 |
| SHAPE CORP | 1835 HAYES ST | | | | GRAND HAVEN | MI | 49417-9428 |
| SHAPE CORP | 1900 HAYES ST | | | | GRAND HAVEN | MI | 49417-8937 |
| SHAPIRO, MORRIS | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| SHAPIRO, RONALD S | ZEEHANDELAR, SABATINO & ASSOC | 471 E BROAD ST STE 1200 | | | COLUMBUS | OH | 43215-3806 |
| SHAPLEY, LEON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHARIF, AALIYAH | 195 REBEL HILL RD | | | | WEST CONSHOHOCKEN | PA | 19428-2562 |
| SHARNSKY, GEORGE A | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHARON POLICE DEPARTMENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1451 | | | HARRISBURG | PA | 17105-1451 |
| SHARON, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHARP MODEL COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 70745 POWELL RD | | | BRUCE TWP | MI | 48065-4918 |
| SHARP, DEBORAH | CARLOS GARZA | 100 ROSENBURG | | | GALVISTON | TX | 77550 |
| SHARP, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHARP, GEORGE H | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SHARP, HOMER LOUIS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARP, HUBERT C | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, STE 200 | | | CHARLESTON | WV | 25311 |
| SHARP, JOEL B | TRACY HOUCK | PO BOX 1958 | 301 S BONNER | | RUSTON | LA | 71273-1958 |
| SHARP, LEONARD L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SHARP, PAUL R | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHARP, RICHARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SHARP, ROBERT B | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHARP, RONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHARP, RONALD E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHARP, TOMMY W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHARP, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHARP,DAVID W | PO BOX 962 | | | | WAYNESVILLE | OH | 45068-0962 |
| SHARP,LINDA F | 2416 FENWICK CT | | | | DAYTON | OH | 45431-1912 |
| SHARPE, OSCAR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHARPE, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHARPE, THOMAS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHARPLIN, JERRELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHARPTON, JAMES W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHARR, ALFRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHARRETT, ALISON B | BUCHMAN MICHAEL M | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 |
| SHARROW, KANIETEHEWI | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| SHARROW, KARONHIOTHA | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| SHARTZ, FREDERICK WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHARUM, RAYMOND R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHATERRICA, JUNE | 1620 FULLERTON ST APT 417 | | | | SHREVEPORT | LA | 71107-6407 |
| SHATTELROE, CHARLES HOWARD | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SHATTO, WILLIAM | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SHATTUCK, JAMES H | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| SHAUGHNESSY, MICHAEL | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SHAUL, RONALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHAUNESSY, WILLIAM JOSEPH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SHAVER SPECIALTY CO INC | 20608 EARL ST | | | | TORRANCE | CA | 90503-3009 |
| SHAVER, GLYNDA LOIS | E. TODD TRACY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| SHAVER, HARRY R | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHAVER, JOE EDWARD | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| SHAVERS, ALONZO | 109 BURKE ST | | | | YOUNGSVILLE | LA | 70592-5477 |
| SHAVERS, SYLVESTER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SHAW SAAB | FREDERICK SHAW | 22 POND ST | | | NORWELL | MA | 02061-1604 |
| SHAW, ALLIYSA | 189 MEADOW RD NE | | | | GLENNVILLE | GA | 30427-8826 |
| SHAW, ARTHUR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAW, BOBBIE | KAHN & ASSOCIATES LLC | 2001 ROUTE 46 WATERVIEW PLAZA SUITE 310 | | | PARSIPPANY | NJ | 07054 |
| SHAW, BOBBIE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| SHAW, CARMEN | 4622 W UNIVERSITY AVE | | | | FRESNO | CA | 93722-7312 |
| SHAW, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAW, CLARENCE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SHAW, CLIFTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAW, ISAAC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SHAW, JAKE | 203 S RUSSEL STREET | | | | FARMERSBERG | IA | 52047 |
| SHAW, JAMES A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SHAW, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHAW, L C | LONDON, JOHN A, III | 10988 N HARRELLS FERRY RD STE 18A | | | BATON ROUGE | LA | 70816-8361 |
| SHAW, MARK E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHAW, MARLIN J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHAW, MATTEAL M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SHAW, PAUL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHAW, RICHARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SHAW, ROBERT | SCOTT T. KNOWLES | KEIS GEORGE 55 PUBLIC SQUARE #800 | | | CLEVELAND | OH | 44113 |
| SHAW, ROBERT ARNOLD | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SHAW, ROSCOE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SHAW, THOMAS | WATERS & KRAUSE | 300 CONTINENTAL BLVD STE 500 | | | EL SEGUNDO | CA | 90245-5050 |
| SHAW, TOM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHAWLER, LAURIE | 4035 DEGARDNER CIR NW | | | | SAINT FRANCIS | MN | 55070-8732 |
| SHAWVER, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHAY, EDMOND D | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| SHAY, KEITH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHAY, PAUL | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SHEA, JOSEPH | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SHEA, TIMOTHY T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHEA, WILLIAM | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| SHEAHAN, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| SHEAK, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHEAR, TERAH | 255 W MCCLENDON ST | | | | DESHA | AR | 72527-9069 |
| SHEARD, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHEARER, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHEARIN, HENRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHEARIN, JAMES | BROWN LAWRENCE H | 17TH FLOOR, ONE PENN SQUARE WEST | | | PHILADELPHIA | PA | 19102 |
| SHEAVES, ROWE HOWARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHECKLES, WILMER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHEDD, MARILYN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SHEDRICK, BURNELL | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SHEEDY, NEIL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHEEHAN, PATRICK | GORDON CREED KELLEY HOLL & SUGERMAN LLP | 530 JACKSON ST FL 2 | | | SAN FRANCISCO | CA | 94133-5143 |
| SHEELER, ERVIN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEELY, ANTHONY | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| SHEERON, MARTIN | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SHEETZ, LEO JOHN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SHEFER, LISA | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| SHEFER, TODD | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| SHEFFER, LISA | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| SHEFFER, TODD | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| SHEFFERLY, WILLIAM | 1043 ELAINE ST | | | | VENICE | FL | 34285-7119 |
| SHEFFIELD, BEVERLY | 15717 EVINGSON | | | | DETROIT | MI | 48224 |
| SHEFFIELD, CATHERINE | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| SHEFFIELD, CHRISTIAN | GROTEFELD & HOFFMANN,LLP. | 407 S 3RD ST STE 200 | | | GENEVA | IL | 60134-2746 |
| SHEFFIELD, JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHEHORN, BILL | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SHEILA RYAN | NOT AVAILABLE | | | | | | |
| SHELBY COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 800 | | | COLUMBIANA | AL | 35051-0800 |
| SHELBY COUNTY CLERK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3743 | BUSINESS TAX DIVISION | | MEMPHIS | TN | 38173-0743 |
| SHELBY COUNTY TENNESSEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2751 | BOB PATTERSON COUNTY TRUSTEE | | MEMPHIS | TN | 38101-2751 |
| SHELBY ENTERPRISES INC | 70701 POWELL RD | | | | BRUCE TWP | MI | 48065-4918 |
| SHELBY, JILL ANN ENNIS | PAYNE LAW GROUP | 2911 TURTLE CREEK BLVD STE 1400 | | | DALLAS | TX | 75219-6258 |
| SHELBY, LARRY | 833 N 427 RD | | | | PRYOR | OK | |
| SHELBY, NED EUGENE | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| SHELBY, SCOTT EDWARD | PAYNE LAW GROUP | 2911 TURTLE CREEK BLVD STE 1400 | | | DALLAS | TX | 75219-6258 |
| SHELDEN, JAMES G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHELDON, GEORGE O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHELDON, SHIELA | PO BOX 254 | | | | BLACK HAWK | SD | 57718-0254 |
| SHELER CORP | 37885 COMMERCE DR | | | | STERLING HEIGHTS | MI | 48312-1001 |
| SHELEY, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHELL ENERGY NORTH AMERICA (CANADA) INC. | CITIBANK N.A. | 3800 CITIBANK CENTER | BUILDING B 3RD FLOOR | | TAMPA | FL | 33610 |
| SHELL LUBRICANTS | KELSEY MOORE | 155 QUAKER STATE ROAD | | | DRYDEN | MI | 48428 |
| SHELL OIL PRODUCTS | 1100 LOUISIANA ST STE 2200 | | | | HOUSTON | TX | 77002-5245 |
| SHELL OIL PRODUCTS US | JEFF CHORAZYCZEWSKI | 1100 LOUISIANA ST STE 2200 | | | HOUSTON | TX | 77002-5245 |
| SHELL OIL PRODUCTS US | JEFF CHORAZYCZEWSKI | 1100 LOUISIANA ST SUITE 2200 | | | LOUISVILLE | KY | |
| SHELL, BILL ALLEN | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| SHELL, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHELL, DENNIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SHELL, JIM D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHELL, JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SHELLENBARGER, MARY | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SHELLEY, CHARLENE | 2162 LAKE RD SW | | | | CORYDON | IN | 47112-5820 |
| SHELLEY, SUSAN | 2813 PARTRIDGE LN | | | | CONWAY | SC | 29527-6516 |
| SHELLHOUSE, HAROLD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHELLY & SANDS, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 720 HOME AVE | | | AKRON | OH | 44310-4104 |
| SHELLY, HARRY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SHELNUT, EARL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHELNUTT, OSCAR W | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHELTER MUTUAL INSURANCE COMPANY | KEMP LYDICK ATTORNEYS | PO BOX 741057 | 9524 WHITEHURST DRIVE | | DALLAS | TX | 75374-1057 |
| SHELTER MUTUAL INSURANCE COMPANY | RICHARDS SCOTT | 5120 COMMERCE CIR STE B | | | INDIANAPOLIS | IN | 46237-5800 |
| SHELTON, BERNICE R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SHELTON, BILL | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| SHELTON, BRADY | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| SHELTON, CAROLYN | 80 S 6TH AVE | | | | BEECH GROVE | IN | 46107-1819 |
| SHELTON, CHARLES | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | | NORFOLK | VA | 23510-2212 |
| SHELTON, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHELTON, CURTIS LEE | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| SHELTON, DARRELL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHELTON, DEBBIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SHELTON, DORA MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SHELTON, DORIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SHELTON, ERNEST | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SHELTON, EUGENE A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SHELTON, GEORGE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHELTON, GLEN A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SHELTON, JAMES L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SHELTON, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHELTON, LAURIE | 5782 W 200 S | | | | COLUMBUS | IN | 47201 |
| SHELTON, LONNIE B | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| SHELTON, NORMAN KEARNEY | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| SHELTON, ROGER D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHELTON, THOMAS COE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHELTON, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHELTON, WINONA | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| SHELVING & RACK SUPPLY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4325 MARTIN RD | | | COMMERCE TOWNSHIP | MI | 48390-4121 |
| SHELVY, THEADO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SHEN, XIAULIE | PIERRY SHENOI LLP | 249 E OCEAN BLVD STE 600 | | | LONG BEACH | CA | 90802-4889 |
| SHENEFELT, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHENKER, ISRAEL | 26 TAMMY RD | | | | SPRING VALLEY | NY | 10977-1318 |
| SHENKER, REBECCA | MOSHE D FULD PC | 38 W 32ND ST. 7TH FLOOR | | | NEW YORK | NY | 10001 |
| SHEPARD, EDNA M | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SHEPARD, HENRY | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SHEPARD, JEFF | 808 E 2ND STREET EXT | | | | NORTH MANCHESTER | IN | 46962-9386 |
| SHEPARD, PATRICIA | 79 E FIR ST | | | | NEW LONDON | OH | 44851-9514 |
| SHEPARD, TRACY L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SHEPARD, WILLIAM E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHEPARD,ARMENTHIA L | 4107 KAMMER AVE | | | | DAYTON | OH | 45417-1126 |
| SHEPERD, STEPHEN B | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SHEPHERD, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHEPHERD, CLIFFORD | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEPHERD, CLIFTON W | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| SHEPHERD, DORSEY S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHEPHERD, ESTILL | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SHEPHERD, HELEN M | COLLINS JOHN C | PO BOX 475 | | | SALYERSVILLE | KY | 41465-0475 |
| SHEPHERD, JERRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SHEPHERD, MARVIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHEPHERD, RAYMOND W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHEPHERD, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHEPHERD, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHEPHERD, ROBERT G | 5450 CONWAY RD | | | | CHELSEA | MI | 48118-9438 |
| SHEPHERD,KEVIN J | 1465 MEADOWLANDS DR | | | | FAIRBORN | OH | 45324-4371 |
| SHEPPARD, AARON | 105 PARK RD | | | | BROCKTON | MA | 02301-3182 |
| SHEPPARD, GEORGE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHEPPARD, JOHNNY S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHEPPARD, JULIUS | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| SHEPPARD, KENNETH | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| SHEPPARD, LARRY | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| SHEPPARD, LIZZIE | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| SHEPPARD, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHEPPARD, SVEN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHEPPARD, THELMA | ROB STARNES, PLLC, | 212 BROAD ST STE 1B | | | KINGSPORT | TN | 37660-4269 |
| SHEPPARD, THELMA | ROB STARNES, PLLC, | 212 BROAD ST STE 1B | | | KINGSPORT | TN | 37660-4269 |
| SHEPPARD, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHERB, BEN | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| SHERCK, KARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHERFY, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SHERIDAN, ESTATE OF D W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SHERIDAN, LINDA | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SHERIDAN, RICHARD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SHERIFF & TAX COLLECTOR GRETNA PARISH | BUREAU OF TAXATION | PROPERTY OF TAXATION | PO BOX 130 | | GRETNA | LA | 70054 |
| SHERIFF AND TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 91285 | SHERIFF AND TAX COLLECTOR | | BATON ROUGE | LA | 70821-9285 |
| SHERILL, BUSTER | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| SHERLOCK, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHERMAN, DONALD | 4473 BUTTERNUT ST | | | | CLARKSTON | MI | 48348-1313 |
| SHERMAN, EUGENE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHERMAN, GARVIN V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHERMAN, GARY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHERMAN, JASON | 2128 STATE ROUTE 49 | | | | WEST MONROE | NY | 13167-3290 |
| SHERMAN, RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SHERMAN, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHERMAN, ROGER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SHERMAN, WILLIS | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SHERNOWITZ, ROBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SHERRILL, SAMUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHERRILL, TED E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHERROD, DESSIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHERROD, JERRY L | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHERROD, WILLIAM | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SHERWANI, AIJAS E | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| SHERWANI, FARAZ | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| SHERWANI, MELISSA D | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| SHERWOOD AUTOMOTIVE GROUP INC | SIEVING MICHAEL M LAW OFFICES OF | 350 UNIVERSITY AVE STE 105 | | | SACRAMENTO | CA | 95825-6516 |
| SHERWOOD, GEORGE D | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SHERWOOD, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHERWOOD, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHERWOOD, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHESTAK, JOHN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SHI, BO | N667 COMMUNICATION DR | | | | APPLETON | WI | 54914-8592 |
| SHI, YANJUN | MUSGROVE DRUTZ & KACK PC | PO BOX 2720 | | | PRESCOTT | AZ | 86302-2720 |
| SHICK, HARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHICK, PAUL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHIELDS, BARRY E | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| SHIELDS, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SHIELDS, JOSEPH | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| SHIELDS, WILLIAM | PO BOX 548 | | | | BRENTON | WV | 24818-0548 |
| SHIELDS,DEBRA K | 70 CAREY DR | | | | SPRINGBORO | OH | 45066-1230 |
| SHIERS, HILBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SHIERS, ROCHESTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHIFFLET, AARON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHIFFLETT, ALFRED L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SHIFFLETT, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHIFFLETT, LEWIS | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| SHIFLETT, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHIFLETT, LINWOOD | ANGELOS PETER G | 5905 HARFORD RD | | | BALTIMORE | MD | 21214-1846 |
| SHIFLETT, LONIS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHIFLETT, WILBERT T | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIFTY, WILLIAM | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| SHIKARIDES, ANDREW | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| SHILDWACHTER, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHILLING, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHILLINGBURG, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHILOH CANTON MFG. DIVISION. | MIKE MOLINSKY | 7295 N HAGGERTY RD | | | CANTON | MI | 48187-2452 |
| SHILOH DE MEXICO S.A. DE C.V. | AVENIDA DELTA 2025 | | RAMOS ARIZEPE, MX 25900 MEXICO | | | | |
| SHILOH DE MEXICO SA DE CV | AV DELTA NO 2025 | COL PARQUE INDUSTRIAL SANTA MARIA | RAMOS ARIZPE CZ 25900 MEXICO | | | | |
| SHILOH DE MEXICO SA DE CV | ERIN HENTSCHEL | COL PARQUE INDUSTRIAL SANTA MA | AV DELTA NO 2025 | | VICKSBURG | MI | 49097 |
| SHILOH IND. INC - JEFFERSON BLANKING DIVISION | MIKE MOLINSKY | CORPORATE OFFICE | 5389 W 130TH ST | | CLEVELAND | OH | 44130-1034 |
| SHILOH IND. INC - MEDINA BLANKING DIV. | MIKE MOLINSKY | 5580 WEGMAN DR | | | VALLEY CITY | OH | 44280-9321 |
| SHILOH IND. INC. - MTD AUTO DIV. (PARMA PLANT) | MIKE MOLINSKY | 5389 W 130TH ST | | | CLEVELAND | OH | 44130-1034 |
| SHILOH INDUSTRIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 880 STEEL DR | | | VALLEY CITY | OH | 44280-9736 |
| SHILOH INDUSTRIES (DICKSON, TN) | MIKE MOLINSKY | 1 SHILOH DR | | | DICKSON | TN | 37055-2771 |
| SHILOH INDUSTRIES INC | 5389 W 130TH ST | | | | CLEVELAND | OH | 44130-1034 |
| SHILOH INDUSTRIES INC | 5569 INNOVATION DR | | | | VALLEY CITY | OH | 44280-9369 |
| SHILOH INDUSTRIES INC | 700 LIVERPOOL DR | | | | VALLEY CITY | OH | 44280-9717 |
| SHILOH INDUSTRIES INC | DENNIS GREEN | CANTON MANUFACTURING | 7295 HAGGERTY ROAD | SYRACUSE, NY CHINA | | | |
| SHILOH INDUSTRIES INC | DENNIS GREEN | CLEVELAND STAMPING DIV | 5389 W 130TH ST | | CLEVELAND | OH | 44130-1034 |
| SHILOH INDUSTRIES INC | DENNIS GREEN | CLEVELAND STAMPING DIV | 5389 W. 130TH STREET | COLDWATER, MI CHINA | | | |
| SHILOH INDUSTRIES INC | DENNIS GREEN | DICKSON MANUFACTURING DIV. | 1 SHILOH DRIVE | PUDONG CHINA (PEOPLE'S REP) | | | |
| SHILOH INDUSTRIES INC. (DICKSON MFG DIV) | 1 SHILOH DR | | | | DICKSON | TN | 37055-2771 |
| SHILOH INDUSTRIES WELLINGTON STAMPING | 350 MAPLE ST | | | | WELLINGTON | OH | 44090-1171 |
| SHILOH INDUSTRIES, INC. | 7295 N HAGGERTY RD | | | | CANTON | MI | 48187-2452 |
| SHILVARJU, AVEDIS | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SHIMER, ERNEST | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHIMKO, RONALD W | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SHIMMIN, WILLIAM S | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SHIMMONS, ESTHER | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| SHIN, HAN | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SHINE, GRACE | ODAY MICHAEL LAW OFFICES OF | SUITE 1802 FRICK BUILDING 437 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| SHINE, GRACE | OGG JONES CORDES & IGNELZI LLP | 245 FORT PITT BLVD, 4TH FLOOR | | | PITTSBURGH | PA | 15222 |
| SHINGLER, FRANKLIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHINGLER, IVAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHINHAM, WILLIAM G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHINKER, WESLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SHIPLEY, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHIPLEY, CLYDE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHIPLEY, ROGER L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SHIPLEY, WILLIAM A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIPMAN & GOODWIN | ATTN: DANIEL P. BROWN | ONE AMERICAN ROW | | | HARTFORD | CT | 06103 |
| SHIPMAN, MICHAEL MACON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SHIPP, JOSEPH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHIPWASH, CLAUDE | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| SHIREY, CHOVA | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| SHIREY, CHOYA R | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| SHIRLEY, EVERETT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHIRLEY, WILLIAM G | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SHIRWO, DAROLD M | SHRIWO DAROLD M ATTORNEY AT LAW | 8484 WILSHIRE BLVD STE 605 | | | BEVERLY HILLS | CA | 90211-3214 |
| SHISSION, DANIEL | 542 W 8TH ST | | | | WYOMING | PA | 18644-1204 |
| SHIVAS, DONALD J | 31 SNYDER DR | | | | WHARTON | NJ | 07885-2836 |
| SHIVER, RAYMOND C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHIVES, SYLVESTER CLARENCE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SHOAEE, NOUSHIN | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| SHOBEY, TONI | 9064 PIN OAK DR | | | | OLMSTED FALLS | OH | 44138-2539 |
| SHOCKEY, CLEO | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| SHOCKEY, EDWARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHOCKNEY, RICHARD | 1288 OLD COUNTRY LN | | | | DAYTON | OH | 45414-1919 |
| SHOEBERG, LOIS | 3664 COUNTRY RD 24 | | | | INTERNATIONAL FALLS | MN | 56649 |
| SHOEMAKE, HOBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHOEMAKER, CYNTHIA | USAA | TRAVIS DALE DAVIDSON 9800 FREDERICKSBURG ROAD | | | SAN ANTONIO | TX | 78288 |
| SHOEMAKER, GEORGE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHOEMAKER, GLENN | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| SHOEMAKER, HUBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHOEMAKER, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SHOEMAKER, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHOEMAKER, TIFFANIE | 1460 J C MARKWOOD RD | | | | PURGITSVILLE | WV | 26852-8041 |
| SHOFNER, LARRY | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| SHOMO, HARRY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHOOK, MERVIN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHOOK, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHOOLTZ, BRANDIE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SHOOP, WILLARD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SHOP COMMITTEE LOCAL #435 UAW | 3304 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-6298 |
| SHOP COMMITTEE OF LOCAL NO. 2166, UAW | 6881 INDUSTRIAL LOOP | | | | SHREVEPORT | LA | |
| SHOP COMMITTEE OF LOCAL UNION NO. 2166, UAW | 6881 INDUSTRIAL LOOP | | | | SHREVEPORT | LA | |
| SHOP COMMITTEE, LOCAL 2164 UAW | 712 PLUM SPRINGS LOOP | | | | BOWLING GREEN | KY | 42101-9122 |
| SHOPE, JAMES J | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| SHOPE,PATTY ANN | 7329 COSNER DR | | | | HUBER HEIGHTS | OH | 45424-3340 |
| SHOPS AT RIVERSIDE MANAGEMENT OFFICE | ATTN CHUCK FUGGER | 390 HACKENSACK AVE | | | HACKENSACK | NJ | 07601-6310 |
| SHORES, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHORIE, JOSEPH E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHORT, ALEXANDER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHORT, BOYD L | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHORT, CARL ROGER | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SHORT, ELIZABETH | MSC 1943 50 COLLAGE AVE | | | | BUCHANON | WV | 26201 |
| SHORT, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHORT, JAMES LOUIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SHORT, JAMES ROBBIE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SHORT, KEITH | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SHORT, PAUL H | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SHORT, RUTH C | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SHORT, SHAERRECCA | 56 IRVING LN | | | | FAYETTE | MS | 39069-5632 |
| SHORT, STANLEY | LUPARDUS TIMOTHY P | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| SHORT, TREVOR | LUPARDUS TIMOTHY P | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| SHORT, WILLIAM AVON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHORT,KIMBERLY S | 146 LAKE FOREST DR | | | | WEST CARROLLTON | OH | 45449-1655 |
| SHORTELL, WARREN T | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SHORTER, MARY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SHORTRIDGE, GERALDINE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHORTY, NERTACH | 2932 LAWRENCE ST | | | | NEW ORLEANS | LA | 70114-3018 |
| SHOTWELL, WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHOWALTER, TONYA | 59705 GOBBLERS KNOB RD | | | | BARNESVILLE | OH | 43713-9729 |
| SHOWMAN, TIMOTHY | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| SHOWS, ELLEN | CRYMES M PITTMAN | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| SHOWS, LONNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHRADER, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHRADER, JACK T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHRADER, ROBERT | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SHRAGHER, MICHAEL | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SHRAGHER, PATRICIA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SHRED IT | 631 OLD HIGHWAY 49 S | | | | RICHLAND | MS | 39218-6037 |
| SHREVE, ELIZABETH | 1823 US ROUTE 322 | | | | ORWELL | OH | 44076-8327 |
| SHREVE, GLENN F | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SHREVE, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHREVE, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHREVE, ORVILLE LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHREVE, RUSSELL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHREVEPORT RED RIVER UTIL LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1000 E MAIN ST | | | PLAINFIELD | IN | 46168-1765 |
| SHREVEPORT RED RIVER UTIL LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1000 E MAIN ST | | | PLAINFIELD | IN | 46168-1765 |
| SHREVEPORT RED RIVER UTILITIES, LLC | 139 E 4TH ST | | | | CINCINNATI | OH | 45202-4003 |
| SHREVEPORT RED RIVER UTILITIES, LLC | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| SHREVEPORT RED RIVER UTILITIES, LLC | GM- WORLDWIDE FACILITIES GROUP | DIRECTOR, UTILITIES SERVICES | 485 W MILWAUKEE ST | M/C: 482-302-250 | DETROIT | MI | 48202-3220 |
| SHREVEPORT RED RIVER UTILITIES, LLC | TRIGEN ENERGY CORPORATION | ATTN: GENERAL COUNSEL | ONE WATER STREET | | WHITE PLAINS | NY | 10601 |
| SHREVEPORT RED RIVER UTILITIES, LLC C/O CINERGY CORP. | NEWMAN FINANCIAL SERVICES, INC. | ATTN: GENERAL COUNSEL | 1801 CALIFORNIA ST STE 3700 | | DENVER | CO | 80202-2642 |
| SHREVEPORT, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 30168 | REVENUE DIVISION | | SHREVEPORT | LA | 71130-0168 |
| SHREVES, GUY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHREWSBURY, ACIE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHREWSBURY, JERALD V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHRIVER, GEORGE N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHRIVER, RICHARD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHRIVER, ROBERT V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHRIVER, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHRODE, RANDALL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SHROPSHIRE, ERNEST C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SHROPSHIRE, KERRI | 114 HOPE DR | | | | TRION | GA | 30753-5121 |
| SHROPSHIRE, MICHAEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SHROUT, JAMES EDMUND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHROUT, RICHARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHROYER, ALFRED | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHRUM, LEON N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHRUM, WILLIAM EDWARD | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SHUERT AUTOMOTIVE INC | 6600 DOBRY DR | | | | STERLING HEIGHTS | MI | 48314-1425 |
| SHUEY, ELMO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHUEY, KENNETH C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHUFORD, JERRY W | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| SHUGARS, SAMUEL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHULEY, WILLIAM M | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SHULL, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHULMAN, IRA | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| SHUMAKER, ODBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHUMAN, JOHN T | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHUMAN, TOMMY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHUMAR, EUGENE W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SHUMATE, KEN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHUPE, CARL D | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SHUSTER, PAUL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SHUTES, CARL E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SHUTTLESWORTH, JEFFREY | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SHUYLER, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHY, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SIBCO INC | 1100 HILTON RD | | | | FERNDALE | MI | 48220-2839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIBERT, JULIA | 430 PARK MEADOWS DR APT 208 | | | | WAITE PARK | MN | 56387-2423 |
| SIBIRAN, VICTOR | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| SIBLEY, BISHOP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SICKLES, CHRIS | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SICURA, DONALD | 4611 KRAYDOR ST | | | | PHILADELPHIA | PA | 19136-2821 |
| SIDDONS, JOEB E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIDELLA, STEVE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIDERS, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIDERS, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIDES, DERICK | 102 OAK DRIVE | | | | POINT BLANK | TX | 77364 |
| SIDES, JENNIFER | SHACKELFORD JASON LAW OFFICE OF PC | 1399 EAST HIGHWAY 22, SUITE B PO BOX 142 | | | CENTRALIA | MO | 65240 |
| SIDNER, DAVID B | KEMNITZER ANDERSON BARRON & OGILVIE | 445 BUSH STREET 6TH FLOOR, PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| SIDOR, FRANCES | 3900 FOREST PARK WAY #A207 | | | | NORTH TONAWANDA | NY | 14120-3751 |
| SIDOTI, PHILIP | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIDWELL, ARTHUR L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SIEBEL SYSTEMS, INC | NOT AVAILABLE | | | | | | |
| SIEBEL SYSTEMS, INC. | ATTN: VP, LEGAL AFFAIRS | 2207 BRIDGEPOINTE PARKWAY | | | FOSTER CITY | CA | 94404 |
| SIEBENEICHER, KRISTIN | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| SIEBERT,WAYNE R | 3893 HIGHGATE CT | | | | FRANKLIN | OH | 45005-4909 |
| SIEBODNIK, ROBERT J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SIEBUHR, CHARLES J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SIEGAND, GEORGE R | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SIEGEL, CHARLES W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SIEGEL, CHARLES W | STACY STANKUS PROGRESSIVE | PO BOX 89440 | | | CLEVELAND | OH | 44101-6440 |
| SIEGEL, GEORGE R | BARNES & FARRELL | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| SIEGEL, JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| SIEGEL-ROBERT INC | 100 FABRITE RD | | | | NEWBERN | TN | 38059-1307 |
| SIEGEL-ROBERT INC | 2055 PROGRESS DR | | | | FARMINGTON | MO | 63640-9158 |
| SIEGEL-ROBERT INC | 2483 HIGHWAY 209 N | | | | RIPLEY | TN | 38063-7319 |
| SIELDING, KIMBERLY | 11255 VERA DR | | | | JACKSONVILLE | FL | 32218-4157 |
| SIEMEN VDO LTDA | CHERYL ASHLOCK | AV. MARECHAL RONDON, 1768 | | | AUBURN HILLS | MI | 48326 |
| SIEMENS AG | CHERYL ASHLOCK | SIEMENS AG AUTO VEHICLE ELEC | SIEMENSSTR 12 | | LONG BEACH | CA | 90810 |
| SIEMENS AG | CHERYL ASHLOCK | SIEMENS AG AUTO VEHICLE ELEC | SIEMENSSTR 12 | REGENSBURG GERMANY | | | |
| SIEMENS AUTOMOTIVE | WITTELSBACHERPLATZ 2 | | | MUNICH,  80333 GERMANY | | | |
| SIEMENS AUTOMOTIVE LTD | CHERYL ASHLOCK | 1020 ADELAIDE ST S | | CAMBRIDGE ON CANADA | | | |
| SIEMENS FINANCIAL SERVICES, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 170 WOOD AVE S | | | ISELIN | NJ | 08830-2726 |
| SIEMENS FINANCIAL SERVICES, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 200 SOMERSET CORPORATE BLVD | | | BRIDGEWATER | NJ | 08807 |
| SIEMENS FOIX FRANCE | CHRIS SEIDL | SIEMENS AUTOMOTIVE CORPORATION | 21 AVENUE DU MIRAIL | NUEVO LAREDO NA MEXICO | | | |
| SIEMENS FOIX FRANCE | CHRIS SEIDL | SIEMENS AUTOMOTIVE CORPORATION | 21 AVENUE DU MIRAIL | TOULOUSE FRANCE | | | |
| SIEMENS VDO | 4685 INVESTMENT DR | | | | TROY | MI | 48098-6335 |
| SIEMENS VDO AG | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| SIEMENS VDO AUTOMOTIVE | 4685 INVESTMENT DR | | | | TROY | MI | 48098-6335 |
| SIEMENS VDO AUTOMOTIVE | LINA MICHAEL | C/O SPECMO ENTERPRISES | 32655 INDUSTRIAL DR | | MADISON HEIGHTS | MI | 48071-1517 |
| SIEMENS VDO AUTOMOTIVE | LINA MICHAEL | C/O SPECMO ENTERPRISES | 32655 INDUSTRIAL DR. | | GRAND RAPIDS | MI | 49503 |
| SIEMENS VDO AUTOMOTIVE CORP | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIEMENS VDO SA DE CV | CHERYL ASHLOCK | C/O MIDWEST EXPRESS INC | 1154 INDUSTRIAL PKY | | PHILADELPHIA | PA | 19120 |
| SIEMENS VDO SA DE CV | LINA MICHAEL | C/O SOUTH GATE WAREHOUSE | 16900 SQUARE DR | | HOLLAND | MI | 49424 |
| SIEMENS VDO SA DE CV | LINA MICHAEL | C/O SOUTH GATE WAREHOUSE | 16900 SQUARE DR | | LEBANON | OH | 45036 |
| SIEMENS VDO SA DE CV | LINA MICHAEL | C/O SOUTH GATE WAREHOUSE | 16900 SQUARE DR | | MARYSVILLE | OH | 43040 |
| SIERADZKI, HENRY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIERKA, KIMBERLY | 1827 MOUNT PLEASANT RD | | | | GREENSBURG | PA | 15601-6389 |
| SIERRA, DOROTEO | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| SIERRA, LORI | 5458 SM 237 | | | | MORRISVILLE | TX | 77974 |
| SIERSDORFER, JOHN R | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SIGEARS, MAGNOLIA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SIGEL, NORMAN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SIGISMONDI, NICKOLAS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SIGLEY, AARON LORI | HC 81 BOX 41 | | | | TUNNELTON | WV | 26444-9506 |
| SIGLIN, TRACY | LYTAL,REITER,CLARK,FOUNTAIN & WILLIAMS, LLP | 515 N FLAGLER DR FL 10 | | | WEST PALM BEACH | FL | 33401-4350 |
| SIGMA TOOL MFG. CO ORGANIZATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 35280 FORTON CT | | | CLINTON TOWNSHIP | MI | 48035-3131 |
| SIGMON, WAYNE P | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SIGNA GROUP, INC | D/B/A WHITEHALL INDUSTRIES, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 801 S MADISON ST | | LUDINGTON | MI | 49431-2529 |
| SIGNET LEASING AND FINANCIAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7 SAINT PAUL ST STE 3 | | | BALTIMORE | MD | 21202-1689 |
| SIGNODE CORP | 3456 RIDGE AVE | | | | ARLINGTON HEIGHTS | IL | 60004 |
| SIGNODE CORP | 3610 W LAKE AVE | | | | GLENVIEW | IL | 60026-1215 |
| SIKA CORP | 14201 BOTTS RD | | | | GRANDVIEW | MO | 64030-2863 |
| SIKES, DWAYNE T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SIKES, ELLA | AVIS BUDGET GROUP REPORESENTED BY FAIN, MAJOR AND BRENNAN | 100 GLENRIDGE POINTE PARKWAY | | | ATLANTA | GA | 30349 |
| SIKES, JERALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIKORA GMBH | RUHLSDORFER STR 95 | | | HAUS 81-14532 STAHNSDORF GERMANY | | | |
| SIKORA, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SILAGY, ANNE PIERO | ROYER, CHRISTINA M | 8803 BRECKSVILLE RD STE 11 | | | BRECKSVILLE | OH | 44141-1990 |
| SILAK, THOMAS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SILBERMAN, LOUIS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SILBERMAN, PAUL | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| SILC, ANTHONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SILCOX, TONY | 1689 LONG HORN RD | | | | MIDDLEBURG | FL | 32068-3035 |
| SILCOX,PATRICK E | 1209 KING RICHARD PKWY | | | | WEST CARROLLTON | OH | 45449-2223 |
| SILER, DWIGHT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SILER, EUGENE | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| SILER, PAULETTE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SILFIES, CAROL | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| SILIBOR INDUSTRIA E COMERCIO LTDA | ESTRADA SADAI TAKAGI 3000 | | | SAO BERNARDO CAMPO BR 09852-000 BRAZIL | | | |
| SILL, ALFRED | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SILLANPA, WILLIAM | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SILLANPAA, RAYMOND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1900 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SILLAS, CANDELARIA | GREGORY MORENO | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1541 |
| SILLIMAN, SYLVIA G | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SILVA, ARMANDO B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SILVA, BRUNO V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SILVA, DANNY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| SILVA, DIANA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SILVA, GEORGE | LIEFF CABRASER HEIMANN & BERNSTEIN LLP | EMBARCADERO CTR WEST, 275 BATTERY ST, 30TH FL | | | SAN FRANCISCO | CA | 94111 |
| SILVA, GRACE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SILVA, JAMES A | KELLEY & FERRARO LLP | 2200 KEY TOWER 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 |
| SILVA, JESSE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SILVA, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SILVA, JULIO M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SILVA, LAURA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SILVA, RAYMOND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SILVA, RHONDA | LIEFF CABRASER HEIMANN & BERNSTEIN LLP | EMBARCADERO CTR WEST, 275 BATTERY ST, 30TH FL | | | SAN FRANCISCO | CA | 94111 |
| SILVA, ROBERT | 31 SHIRE RD | | | | MILFORD | NJ | 08848-1762 |
| SILVA, ROBERT | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SILVA, ROBERT | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SILVAS, ANNA | 4805 SAILFISH DR | | | | BAY CITY | TX | 77414-8315 |
| SILVENT NORTH AMERICA LLC | 1860 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177-1743 |
| SILVENT NORTH AMERICA LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6625 DANIEL BURNHAM DR | | | PORTAGE | IN | 46368 |
| SILVER STAR MOTOR CAR COMPANY | JOHN ANDERSON | 3601 AUTO MALL DR | | | WESTLAKE VILLAGE | CA | 91362-3687 |
| SILVER, BARRY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SILVER, CLARENCE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SILVERHAWK AVIATION LLC | OREILLY COLLINS & DANKO | 1900 OFARRELL ST STE 360 | | | SAN MATEO | CA | 94403-1329 |
| SILVERMAN, MEL | 7159 BOSCANNI DR | | | | BOYNTON BEACH | FL | 33437-3704 |
| SILVERMAN, STANLEY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SILVERSTEIN, MORTON | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SILVESAN, DAVID EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SILVESTRI, DOMENICO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SILVESTRO, ROBERT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SILVESTRY CHEVROLET, INC. | FRANK SILVESTRY | 1609 S MAIN ST | | | LAURINBURG | NC | 28352-5405 |
| SILZELL, MENDELL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SILZLE, BRUCE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SIMCO ELECTRONICS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1299 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0012 |
| SIMCONA ELECTRONICS CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 60967 | | | ROCHESTER | NY | 14606-0967 |
| SIMIKIAN, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SIMIONIDES, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SIMMERSON, WALTER G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMMETH, GLENN W | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SIMMON, STERLING C | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMMONDS, GARY | LEE J ROHN | 11010 KING STREET SUIT 2 CHRISTIANSTED | | | ST CROIX | VI | 00820 |
| SIMMONS, ABBOTT | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SIMMONS, ALVIN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SIMMONS, ANTHONY | DANIEL FUNK | 400 S MAIN ST | | | NORTH CANTON | OH | 44720-3028 |
| SIMMONS, ARTHUR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMMONS, BECKY | STATE FARM INSURANCE | PO BOX 830852 | | | BIRMINGHAM | AL | 35283-0852 |
| SIMMONS, BEN | 3032 NW 185TH ST | | | | MIAMI GARDENS | FL | 33056-3007 |
| SIMMONS, BESSIE M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| SIMMONS, BRADLEY E | BAILEY STULTZ OLDAKER & GREENE PLLC | P O DRAWER 1310 122 COURT AVENUE | | | WESTON | WV | 26452-1310 |
| SIMMONS, BRADLEY E | HARVIT & SCHWARTZ LC | 2018 KANAWHA BLVD E | | | CHARLESTON | WV | 25311-2204 |
| SIMMONS, BRADLEY E | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| SIMMONS, CARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SIMMONS, CELESTINE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SIMMONS, CHRISTY | 135 TABOR CIR | | | | FORT VALLEY | GA | 31030-2559 |
| SIMMONS, CLAUDE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMMONS, CURTIS O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMMONS, DAVID T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMMONS, DILIA | 1915 W OPAL ST | | | | PASCO | WA | 99301-3452 |
| SIMMONS, DOMINIQUE | 108 E MORSE ST | | | | MARKLE | IN | 46770-5441 |
| SIMMONS, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMMONS, EDWARD F | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SIMMONS, FLOYD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SIMMONS, FLOYD W | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| SIMMONS, HOWARD | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| SIMMONS, HOWARD M | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SIMMONS, JACK DAVID | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SIMMONS, JENNIFER | BAKER DUBLIKAR BECK WILEY & MATHEWS | 400 S MAIN ST | | | NORTH CANTON | OH | 44720-3028 |
| SIMMONS, JERRY A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SIMMONS, JESSIE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SIMMONS, JOHN L | HENDERSON PAUL D | 1009 GREEN AVE | | | ORANGE | TX | 77630-5619 |
| SIMMONS, KEITH | KELLER FISHBACK LLP | 28720 ROADSIDE DR STE 201 | | | AGOURA HILLS | CA | 91301-3319 |
| SIMMONS, LYLE D | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SIMMONS, MARSHA CAROLYN | BRADLEY OLDAKER | 122 COURT AVE | | | WESTON | WV | 26452-1966 |
| SIMMONS, MYRON KAY | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SIMMONS, OBIE | GOODWIN, WILLIAM E | 101 MAIN ST | | | MCCOMB | MS | 39648-3921 |
| SIMMONS, PATRICK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SIMMONS, RADFORD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMMONS, RICHARD | KEN SCHNACK | 510 VERMONT ST | | | QUINCY | IL | 62301-2902 |
| SIMMONS, RICKEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMMONS, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SIMMONS, ROOSEVELT | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| SIMMONS, STEPHEN | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| SIMMONS, THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMMONS, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMMONS, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMMONS, WAYNE E | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SIMMONS, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SIMMS, CHRIS | 813 STEDMAN DR. | | | | WILSON | NC | 27896 |
| SIMMS, MARVIN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMMS, ROBERT | WEITZ & LUXENBERG | 51 HADDONFIELD RD STE 160 | | | CHERRY HILL | NJ | 08002-4804 |
| SIMMS, VANCE | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SIMON, DANIEL | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| SIMON, JOHN | 50092 ROMFORD CT | | | | SHELBY TWP | MI | 48315-3252 |
| SIMON, KRYSTIE | BUTLER & ASSOCS JOHN MACK | 6846 SOUTH CANTON | | | TULSA | OK | 74136 |
| SIMON, PETER | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SIMON, PHILLIP | BUTLER & ASSOCS JOHN MACK | 6846 SOUTH CANTON | | | TULSA | OK | 74136 |
| SIMON, STEPHANIE M | HABUSH HABUSH DAVIS & ROTTIER S.C. | 150 E GILMAN ST STE 2000 | | | MADISON | WI | 53703-1481 |
| SIMON, SUSAN M | HABUSH HABUSH DAVIS & ROTTIER S.C. | 150 E GILMAN ST STE 2000 | | | MADISON | WI | 53703-1481 |
| SIMON, TIANA | 282 MCGRATH CT | | | | STRATFORD | CT | 06615-6961 |
| SIMONCINI. MICHAEL | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| SIMONDS, THEODORE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SIMONEAUX, ZONA | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| SIMONETTI, RAYMOND J | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| SIMONIS, FRANCIS | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SIMONOVIC, MIROLJUB | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SIMONS, JAMES IRVEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMONS, NOAH L | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SIMONS, WESLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SIMPKINS, DEBORAH MARIA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SIMPKINS, RONALD | 3428 CHAMBERLIN DR | | | | INDIANAPOLIS | IN | 46237-1513 |
| SIMPKINS,ELLA M | 529 IMO DR | | | | DAYTON | OH | 45405-2935 |
| SIMPSON A G CO LTD | 275 EUGENIE ST E | | | WINDSOR ON N8X 2X9 CANADA | | | |
| SIMPSON TECHNOLOGIES CORP | 751 SHORELINE DR | | | | AURORA | IL | 60504-3111 |
| SIMPSON, ALFRED | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SIMPSON, ANDREW | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SIMPSON, ARNOLD | PO BOX 953 | BOX 953 | | | EDER | MD | 24851 |
| SIMPSON, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SIMPSON, DANIELLE | 456 HUNTER DR | | | | HENDERSON | NV | 89011 |
| SIMPSON, DOUGLAS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SIMPSON, EDGAR | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SIMPSON, ELMER | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SIMPSON, MARSHA | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| SIMPSON, MELVIN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SIMPSON, MITCHELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SIMPSON, RACHEL | LAW OFFICES OF DEAN T. YEOTIS | 611 W COURT ST STE 200 | | | FLINT | MI | 48503-5000 |
| SIMPSON, RICHARD | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| SIMPSON, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SIMPSON, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SIMPSON, ROBERT P | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMPSON, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SIMPSON, TIMOTHY S | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SIMPSON, WALTER H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMPSON, WILLIAM S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMPSONS AUTOMOTIVE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13410 JULIEN ST | | | WOODFORD | VA | 22580-3343 |
| SIMS, ARADIA LAVERNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SIMS, CHARLES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMS, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMS, CHRIS | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SIMS, CLEO W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SIMS, JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SIMS, JOYCE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SIMS, LEAH | 129 CORVETTE DR | | | | KINSEY | AL | 36303-7757 |
| SIMS, LORENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SIMS, MICHAEL | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| SIMS, RAY C | BOITER M ERIC | 2202 JACKSON STREET | | | BARNWELL | SC | 28912 |
| SIMS, ROBERT O | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SIMS, TERRY KEITH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SIMS, VELMA J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SIMS, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIMS,DAVID M | 713 DEAN ST | | | | XENIA | OH | 45385-5533 |
| SINANIAN, ZHORIK | GOUKASIAN, ALISA | 1000 N CENTRAL AVE STE 300 | | | GLENDALE | CA | 91202-3626 |
| SINATRA, JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SINCLAIR BROADCAST GROUP | DAVID SMITH | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030-2207 |
| SINCLAIR PIPE LINE COMPANY | 1307 W 35TH ST | | | | TULSA | OK | 74107-3811 |
| SINCLAIR, BILLY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SINCLAIR, THOMAS P | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SINDONI, FREDERICK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SINGER, FRED | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SINGER, JOSEPH E | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| SINGH, CHAND | ROYA MOHAMMADI | 9420 RESEDA BLVD, STE. 414 | | | NORTHRIDGE | CA | 91324 |
| SINGLE SOURCE TECHNOLOGIES, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2600 SUPERIOR CT | | | AUBURN HILLS | MI | 48326-4313 |
| SINGLETON, BARBARA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SINGLETON, CHARLES EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SINGLETON, CLARENCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SINGLETON, CURTIS | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| SINGLETON, DAVID | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| SINGLETON, DAWN | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SINGLETON, ELLA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SINGLETON, EUGENE RUSSELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SINGLETON, GILBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SINGLETON, ISAAC | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SINGLETON, KATHY J | 1950 BRYANT AVE APT 2E | | | | BRONX | NY | 10460-4406 |
| SINGLETON, RAY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SINGLETON, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SINICROPI, MARK | 43 LETCHWORTH ST | | | | AUBURN | NY | 13021-5123 |
| SINKHORN, CARL L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SINN, BRENT | 1256 E 300 NORTH RD | | | | CISSNA PARK | IL | 60924-8856 |
| SINN, KENNETH | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SINN, KENNETH C | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SINNOTT, JAMES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SINTER METALS INC | PO BOX 493 | | | | EMPORIUM | PA | 15834-0493 |
| SINTER METALS, INC. - EMPORIUM | TED NAGLEY | R.R. #2, BOX 47 | | | DAYTON | OH | 45458 |
| SINTER METALS, INC. - EMPORIUM | TED NAGLEY | RR 2 BOX 47 | | | EMPORIUM | PA | |
| SIPE, HAROLD EARL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SIPLE, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIPOLA, BRUCE R | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SIRAGO, JOHN | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SIRANI, VINCENT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| SIRIUS/XM SATELLITE RADIO | PAM FLEMING | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| SISK, CHARLES FRANKLIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SISK, RONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SISK, VERNON C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SISLER, CLYDE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SISLEY, BEVERLY | PO BOX 42 | | | | VESTABURG | PA | 15368-0042 |
| SISNEROS, ALBERTO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SISSON, ED W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SISSON, GEORGE E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SISSON, JOHN | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| SISTEMAS ELECTRICOS Y CONMUTADORES | AB ANTONIO I BERMUDEZ 1230 | | CD JUAREZ CH 32470 MEXICO | | | | |
| SISTEMAS ELECTRICOS Y CONMUTADORES | AV ANTONIO I BERMUDEZ 1230 | | CD JUAREZ CI 32470 MEXICO | | | | |
| SISTRUNK, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SISUENTES, DIMAS | 1209 CORAL AVE | | | | WESLACO | TX | 78596-1398 |
| SISUNG, JAMES | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SIT, YORK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SITEK, EDWARD M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SITTE, GERALD H | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SIVLEY, MICHAEL B | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SIX, DANNY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SIX, RALPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SIZEMORE, BURLEY | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SIZEMORE, JAMES C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SIZEMORE, ROY H | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SIZEMORE, TERRY | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SIZEMORE,DAVID E | 2936 W BARNHILL PL | | | | XENIA | OH | 45385-5735 |
| SIZER,JEFF A | 3020 DAHLIA DR | | | | W CARROLLTON | OH | 45449-2906 |
| SJAARDA, ORRIE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKAGGS, EDWARDS | THE LAW OFFICES OF JEFFREY W. PARKS | 717 COLLEGE AVE FL 2 | | | SANTA ROSA | CA | 95404-4106 |
| SKALAR, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SKANGEL, FLOYD RAYMOND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKARIS, JOSEPH A | PEIRCE RAIMOND & COULTER | 707 GRANT ST | | | PITTSBURGH | PA | 15219-1918 |
| SKAUDIS, LEO P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKD AUTOMOTIVE GROUP LP | 1450 W LONG LAKE RD STE 210 | | | | TROY | MI | 48098-6330 |
| SKD CO | 95 DUNNING AVE | | | AURORA ON L4G 3G8 CANADA | | | |
| SKEEN, HERBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SKEENS, CLARENCE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SKEENS, EARL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SKEINS, EDWARD W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SKELLEY, KEVIN S | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SKELLY, VIOLET N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKELTON, REBA | 55 QUARTZ LN | | | | CLEVELAND | GA | 30528-1662 |
| SKERRATT, ROBERT A | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SKEWES, JAY BURTON | FARRISE FIRM PC | 831 STATE STREET #277 | | | SANTA BARBARA | CA | 93101 |
| SKF | 31 E AMADOR ST | | | | SENECA | KS | 66538-2301 |
| SKF AUSTRALIA PTY LTD | 1/41 STAMFORD RD | | OAKLEIGH VI 3166 AUSTRALIA | | | | |
| SKF GMBH | DAVE RODGERS | GUNNAR-WESTER-STR 12 | LOHNE 49393, DE GERMANY | | | | |
| SKF GMBH | DAVE RODGERS | GUNNAR-WESTER-STR 12 | SCHWEINFURT 97421 GERMANY | | | | |
| SKF GMBH | DAVE RODGERS | GUNNAR-WESTER-STR 12 | SCHWEINFURT 97421, DE GERMANY | | | | |
| SKF INDUSTRIE SPA | VIA PINEROLO 42 | | AIRASCA 10060 ITALY | | | | |
| SKF INDUSTRIE SPA | VIA PINEROLO 42 | | AIRASCA IT 10060 ITALY | | | | |
| SKF RELIABILITY SYSTEMS | 1510 GEHMAN ROAD | | | | KULPSVILLE | PA | |
| SKF SEALING SOLUTIONS | GOBERNADOR CURIEL 2690 | | GUADALAJARA JAL 44940 MEXICO | | | | |
| SKF SEALING SOLUTIONS CO LTD | #213 BUK-RI NONGONG-EUP | | DALSUNG-GUN TAEGU KOREA | | | | |
| SKF SEALING SOLUTIONS CO LTD | KI-HONG PARK | 213 BUK-RI NONGONG-EUP | TEPOTZOTLAN EM 5600 MEXICO | | | | |
| SKF SEALING SOLUTIONS SA DE CV | GOBERNADOR CURIEL #2690 | | GUADALAJARA JA 44940 MEXICO | | | | |
| SKF USA INC | 31 E AMADOR ST | | | | SENECA | KS | 66538-2301 |
| SKF USA INC | 46815 PORT ST | | | | PLYMOUTH | MI | 48170-6060 |
| SKF USA INC | 5385 MCEVER RD | | | | FLOWERY BRANCH | GA | 30542 |
| SKF USA INC | 711 W 9TH ST | | | | HOBART | OK | 73651-5625 |
| SKF USA INC | 711 W 9TH ST | | | | HOBART | OK | 73651-5625 |
| SKF USA INC | 900 N STATE ST | | | | ELGIN | IL | 60123-2147 |
| SKIBINSKI, PHILLIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SKIDMORE, DON B | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| SKIDMORE, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SKIDMORE, LARRY M | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| SKIDMORE, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKIDMORE, ROY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKILL-CRAFT CO | 10125 RADIANCE DR | | | | IRA | MI | 48023-1424 |
| SKINKLE, GRANT | LAW OFFICES OF DANIEL F DILL | 545 DELANEY AVE STE 2 | | | ORLANDO | FL | 32801-3866 |
| SKINNER SALES, | 4950 N TONGASS HWY | | | | KETCHIKAN | AK | 99901-9002 |
| SKINNER, ANGELA | 2208 W DELAWARE ST | | | | EVANSVILLE | IN | 47712-5334 |
| SKINNER, MARK A | WENDLER LAW PC | 900 HILLSBORO AVE STE 10 | | | EDWARDSVILLE | IL | 62025-1202 |
| SKINNER, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SKINNER, ROBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKINNER, THOMAS M | LEHERER FLAHERTY & CANAVAN | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| SKIPKOSKI, JOSEPH | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SKIPPER, DONALD W | AHNFELDT BRUCE L | PO BOX 6078 | | | NAPA | CA | 94581-1078 |
| SKIROWSKI, STANLEY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SKLODOWSKI, WALTER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKOCIK, EMIL | PARRY, PATRICK E | 761 N CEDAR ST | | | NILES | OH | 44446 |
| SKOGAN, RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SKOGLUND, ARNE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKOGLUND, CALVIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKOGLUND, DUANE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKOKNA, GERALD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SKOKOWSKI, DONALD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKOOG, KENNETH KARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKORHEIM, PALMER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SKORSKI, SURI | SCHLACHET, MARK | 1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE | | | CLEVELAND | OH | 44114 |
| SKOURTIS, JAMES A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SKRETKOWICZ, WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SKROBOT, ALAN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SKRODSKI, JOSEF | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| SKRZYCKI, GERALD | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SKUROWITZ, ARTHUR | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| SKUTNIK, ALEXANDER JAMES | ERSKINE & BLACKBURN | 6618 SITIO DEL RIO BLVD STE C101 | | | AUSTIN | TX | 78730-1147 |
| SKUTNIK, ANNA KATHARINE | ERSKINE & BLACKBURN | 6618 SITIO DEL RIO BLVD STE C101 | | | AUSTIN | TX | 78730-1147 |
| SKUTNIK, KATHARINE HEBERT | ERSKINE & BLACKBURN | 6618 SITIO DEL RIO BLVD STE C101 | | | AUSTIN | TX | 78730-1147 |
| SKUTNIK, KATHARINE HEBERT | HESELMEYER ZINDA PLLC | 108 E BAGDAD AVE STE 300 | | | ROUND ROCK | TX | 78664-5259 |
| SKUTNIK, KATHARINE HEBERT | PERLMAN PETER LAW OFFICES PSC | 388 S BROADWAY | | | LEXINGTON | KY | 40508-2512 |
| SKUTNIK, KENNETH MATTHEW | ERSKINE & BLACKBURN | 6618 SITIO DEL RIO BLVD STE C101 | | | AUSTIN | TX | 78730-1147 |
| SKY HIGH HOLDINGS LTD | 9/F GLOUCESTER TOWER, THE | | | CENTRAL DISTRICT 00000 HONG KONG, CHINA | | | |
| SKYLINE ELECTRIC CO INC | 1425 W 11TH ST | PO BOX 943 | | | MARION | IN | 46953 |
| SKYTEL | BRENDA BOWLIN | 515 E AMITE ST | | | JACKSON | MS | 39201-2709 |
| SKYTEL | PO BOX 2469 | | | | JACKSON | MS | 39225-2469 |
| SL AMERICA CORP | 312 FRANK DIGGS DR | | | | CLINTON | TN | 37716 |
| SL CORP | 1208-6 SINSANG-LI JINLYANG-UP | | KYUNGBUK KR 712 830 KOREA (REP) | | | | |
| SL CORP | 236-3 NOWON 3-GA PUK GU | | TAEGU SEOUL 702815 KOREA (REP) | | | | |
| SL CORP | 236-3 NOWON 3-GA PUK GU | | TAEGU SEOUL KR 702815 KOREA (REP) | | | | |
| SL CORP | 236-3 NOWON 3-GA PUK GU | | TAEGU SEOUL,  70281 KOREA (REP) | | | | |
| SLACK, CHARLES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SLAFF, NATHAN | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| SLAGTER, LLOYD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SLATE, JOE L | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SLATER, C MICHAEL | KAHN & ASSOCIATES LLC | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLATER, RICHARD PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SLATER, ROBERT W | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SLATER, ROGER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SLATON, HEWITT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SLAUGHTER, CONNIE | 10432 BLACKSMITH PL | | | | FLORENCE | KY | 41042-4773 |
| SLAVY, PATRICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SLAYDEN, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SLAYMAKER, LAURENCE | RICHARD JAMISON | 214 S GRANT ST | | | CASPER | WY | 82601-2630 |
| SLAYMAKER, SANDRA | JAMIESON & ROBINSON LLC | 214 S GRANT ST | | | CASPER | WY | 82601-2630 |
| SLAYTON, FRANCES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SLAYTON, STANLEY FORBES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SLEDD, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SLENK, MARIE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SLETTEN, RALPH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SLIDER, JAMES H | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SLIGER, JAMES C | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| SLINEY, DAVID J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SLINKARD, JAMES D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SLIVENSKI, JAMES | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| SLOAN, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SLOAN, RAYMOND E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SLOAN, ROBERT NEIL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SLOAN, RUDY LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SLOAN, SAMUEL S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SLOAN, THOMAS B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SLOAN, WALTER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SLOAN, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SLOANE, CRYSTAL | 1100 HENRY ST | | | | ELSMERE | KY | 41018-2583 |
| SLODYSKO, JOSEPH M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SLOGIK, GEORGE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SLOMA HOLDING, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8500 PIEDMONT INDUSTRIAL PK DR SW | | | BYRON CENTER | MI | 49315-9356 |
| SLOMA HOLDINGS INC. | D/B/A  J.S. DIE & MOLD, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 204 S MACOMB ST | | MONROE | MI | 48161-2121 |
| SLOMA HOLDINGS, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8500 PIEDMONT INDUSTRIAL PK DR SW | | | BYRON CENTER | MI | 49315-9356 |
| SLOMA HOLDINGS, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 204 S MACOMB ST | | | MONROE | MI | 48161-2121 |
| SLOMNICKI, PERRY | 8703 LIBERTY LN | | | | POTOMAC | MD | 20854-3626 |
| SLONE,DARREL | 1102 MASSACHUSETTS DR | | | | XENIA | OH | 45385-4755 |
| SLOUGHAER, BERNADETTE | 4114 LAUREL DR | | | | WEST RICHLAND | WA | 99353-9322 |
| SLOVER, DORRIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SLOWE, ROBERT E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SLUSHER, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SLUXHER, GEORGE W | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| SMACK, EDWARD | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| SMAHL, BERNARD | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| SMALKO, ANTHONY | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| SMALL, AAMEIKA | 820 SCRANTON RD APT 1307 | | | | BRUNSWICK | GA | 31525-6628 |
| SMALL, AZALEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMALL, CRYSTAL | 312 CROWE ST | | | | SIKESTON | MO | 63801-3720 |
| SMALL, DONALD J | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SMALL, FRANK I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMALL, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMALL, JOHN S | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SMALL, JOSEPH THOMAS | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| SMALL, WILLIAM T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SMALLEY, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMALLEY, SHEILA | 26731 CYPRESS RD | | | | PORTER | TX | 77365-4406 |
| SMALLEY, TOM | 705 EAST ST | | | | LYNNVILLE | IA | 50153-7722 |
| SMALLING, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMALLWOOD, BILLY WAYNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMALLWOOD, CHARLES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMALLWOOD, NATHANIEL | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| SMALLWOOD, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMALLWOOD, WILSON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMARRO, JOSEPH A | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SMART OFFICE SYSTEMS LTD | 2110 S WASHINGTON AVE | | | | LANSING | MI | 48910-2863 |
| SMART, EMMIT H | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMART, JAMES H | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMART, JANE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| SMART, THOMAS H | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| SMART, TOMMY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMBC LEASING INVESTMENT, LLC | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | 79 SOUTH MAIN STREET, 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| SMEDLEY, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMEGAL, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMELKO, LAWRENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMELTSER, JOSEPH | 541 BROADWAY ST | | | | HAMILTON | IL | 62341-1313 |
| SMELTZER, ROBERT | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| SMG DIRECTORY MARKETING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13260 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0132 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| SMIALEK, STEVEN | SIMMONS FIRM | PO BOX 521 | | EAST ALTON | IL | 62024-0519 |
| SMID, RICHARD | BRAYTON PURCELL | PO BOX 6169 | | NOVATO | CA | 94948-6169 |
| SMIDDY, CHARLES W | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | BALTIMORE | MD | 21201 |
| SMILEY, COLLEEN | ELCO ADMINISTRATIVE SERVICES COMPANY | BOX 4800 | | WAYNE | NJ | 07474 |
| SMILEY, GRANDCHILD | ELCO ADMINISTRATIVE SERVICES COMPANY | BOX 4800 | | WAYNE | NJ | 07474 |
| SMILEY, YOLANDA | 73190 STANDIFER GAP RD APT. 621 | | | CHATTANOOGA | TN | 37421 |
| SMILEY,JAMES O | 244 E JEFFERSON ST | | | GERMANTOWN | OH | 45327-1461 |
| SMILING, WILLIE MAE | 1575 HIDDEN OAKS DR | | | WEDGEFIELD | SC | 29168-9522 |
| SMIRCIC, MILJENKO | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | HOUSTON | TX | 77090-3916 |
| SMITH BARNEY C/O MELLON BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 7777-W4555 | | PHILADELPHIA | PA | 19175 |
| SMITH BROTHERS PUSH RODS LLC | 62958 LAYTON AVE STE 4 | | | BEND | OR | 97701-5197 |
| SMITH COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2011 | | TYLER | TX | 75710-2011 |
| SMITH DETROIT DEISEL ALLISON | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | SAN DIEGO | CA | 92127-1626 |
| SMITH DONALD E (VA-2) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| SMITH FRANKS, CARIN | 2366 DILDINE RD | | | IONIA | MI | 48846-9551 |
| SMITH GEORGE PROFESSOR DEPT OF MATERIALS | OXFORD UNIVERSITY | PARKS ROAD | OXFORD 0X1 3PH UNITED KINGDOM | | | |
| SMITH GROUP DEVELOPMENT | 150 W JEFFERSON AVE STE 100 | | | DETROIT | MI | 48226-4452 |
| SMITH PLUMBING LLC JIMMY | PUCHEU PUCHEU & ROBINSON LLP | PO BOX 1109 | | EUNICE | LA | 70535-1109 |
| SMITH WATTS & COMPANY LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 980 9TH ST STE 2000 | | SACRAMENTO | CA | 95814-2739 |
| SMITH WELDING SUPPLY & EQUIPMENT IN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 802576 | | CHICAGO | IL | 60680-2576 |
| SMITH, ALBERT | GUY WILLIAM S | PO BOX 509 | | MCCOMB | MS | 39649-0509 |
| SMITH, ALBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | JACKSON | MS | 39206-5621 |
| SMITH, ALBERTA | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | DALLAS | TX | 75219 |
| SMITH, ALBERTA | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | BATON ROUGE | LA | 70808-4267 |
| SMITH, ALBERTA | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | MONROE | LA | 71201-5622 |
| SMITH, ALFRED | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | GARDEN CITY | MI | 48135-1803 |
| SMITH, ALFRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | JACKSON | MS | 39206-5621 |
| SMITH, ALLEN W | SHANNON LAW FIRM | 100 W GALLATIN ST | | HAZLEHURST | MS | 39083-3007 |
| SMITH, ALVIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| SMITH, ALYSSA | ENTERPRISE RENTAL | PO BOX 5015 | | CARSON | CA | 90749-5015 |
| SMITH, AMY | 4014 W CARROUSEL LN | | | PEORIA | IL | 61615-2860 |
| SMITH, ANDRES | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | CHICAGO | IL | 60602 |
| SMITH, ANDREW | ENTERPRISE RENTAL | PO BOX 5015 | | CARSON | CA | 90749-5015 |
| SMITH, ANDREW J | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | WILMINGTON | DE | 19801-1813 |
| SMITH, ANITA | BUCCI BAILEY & JAVINS | 213 HALE ST | | CHARLESTON | WV | 25301-2207 |
| SMITH, APRIL | 800 WASHINGTON ST | | | GRENADA | MS | 38901-3537 |
| SMITH, ARCHIE L | 2805 NEEDHAM ST | | | SAGINAW | MI | 48601-1386 |
| SMITH, ARIEL | MEYER & FORD | 120 CAPITOL ST | | CHARLESTON | WV | 25301-2610 |
| SMITH, ARLENE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | WILMINGTON | DE | 19899-2165 |
| SMITH, ARTHUR | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | WILMINGTON | DE | 19899-1271 |
| SMITH, ARTHUR R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| SMITH, ARTHUR S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510-2212 |
| SMITH, ASHLEY | 645 NEBRASKA AVE | | | KANSAS CITY | KS | 66101-2256 |
| SMITH, ASHLEY MAURIE | COWAN LAW FIRM | 4144 N CENTRAL EXPY STE 370 | | DALLAS | TX | 75204-3157 |
| SMITH, AWAN | 4009 CORAL DR | | | SOUTH BEND | IN | 46614-2852 |
| SMITH, BARBARA A | MOODY EDWARD O | 801 W 4TH ST | | LITTLE ROCK | AR | 72201-2107 |
| SMITH, BARBARA C | MOODY EDWARD O | 801 W 4TH ST | | LITTLE ROCK | AR | 72201-2107 |
| SMITH, BARRY GORDON | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | WILMINGTON | DE | 19899-1271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, BENNIE ERNEST | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SMITH, BENNY R | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH, BERNARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, BERTHA R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SMITH, BETTY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, BETTY A | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SMITH, BEVERLY KAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SMITH, BILLY CHARLES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SMITH, BILLY JOE | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| SMITH, BLAIN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SMITH, BOBBY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, BRACIE N | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SMITH, BRANDEN | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SMITH, BRANDON | 8928 ROUTE 242 | | | | LITTLE VALLEY | NY | 14755-9738 |
| SMITH, BRENDA | 1750 40TH AVE APARTMENT | | | | TUSCALOOSA | AL | 35401-3947 |
| SMITH, BRENNAN | 1373 HAMPTON SAINT ROAD | | | | CHARLES | MO | 63303 |
| SMITH, BROOKLYN | PO BOX 107 | | | | WHITESBURG | GA | 30185-0107 |
| SMITH, BRUCE J | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SMITH, BUDDY DENVER | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SMITH, BURMAN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, CADEN DELAND | COWAN LAW FIRM | 4144 N CENTRAL EXPY STE 370 | | | DALLAS | TX | 75204-3157 |
| SMITH, CALVIN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SMITH, CALVIN D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, CAMILLE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SMITH, CARBIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, CARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SMITH, CARLOS A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SMITH, CARROLL | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SMITH, CASEY | BUCCI BAILEY & JAVINS | 213 HALE ST | | | CHARLESTON | WV | 25301-2207 |
| SMITH, CECIL | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SMITH, CECIL D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, CECIL LAFAYETTE | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| SMITH, CHALRES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, CHARLES | 2603 MOUNTAIN VIEW DR | | | | SAINT ALBANS | WV | 25177-3307 |
| SMITH, CHARLES | 530 HARMONY BRASS CASTLE RD | | | | PHILLIPSBURG | NJ | 08865-9355 |
| SMITH, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, CHARLES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, CHARLES HARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, CHARLES J | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| SMITH, CHARLES RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, CHEWE | 135 MAIN ST | | | | RICHMONDVILLE | NY | 12149-2401 |
| SMITH, CLARENCE EDWARD | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH, CLAUDE | 508 E 4TH ST APT 320 | | | | LOS ANGELES | CA | 90013-2104 |
| SMITH, CLIFFORD V | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, CLIFTON R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, CRAWFORD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SMITH, CREDESSA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SMITH, DAMON | 101 DONNIE DR APT 5 | | | | BLOOMINGTON | IL | 61704-7536 |
| SMITH, DAMON A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, DANELLE | 3028 13TH ST NW | | | | CANTON | OH | 44708-3974 |
| SMITH, DANIEL MARTIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SMITH, DANIEL R | REED CHARLES GORDON | PETROLEUM TOWER, STE 1110, 550 FANNIN STREET | | | BEAUMONT | TX | 77701 |
| SMITH, DAVID | 109 BEECH ST | | | | ROANOKE RAPIDS | NC | 27870-1402 |
| SMITH, DAVID | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SMITH, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SMITH, DAVID | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, DAVID | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMITH, DAVID A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, DAVID B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, DAVID D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, DAVID T | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SMITH, DAYTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SMITH, DELBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH, DENNIS FRANCIS | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMITH, DONALD | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| SMITH, DONALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, DONALD J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SMITH, DONALD L | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SMITH, DONALD MARK | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SMITH, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, DONNIE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SMITH, DONNIE K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, DURRELL ARTHUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, DUSTIN | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SMITH, EARL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SMITH, EARL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, EARL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, EARL RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, EDMOND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, EDRENA W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SMITH, EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, EDWARD MANSFIELD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, EDWIN JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, ELLIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, ELLIS RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, ELVIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, ERNEST | MEYER FORD & GLASSER | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| SMITH, ESTEL E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH, EUGENE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SMITH, EUGENE H | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH, EUGENE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, EULIC | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH, EZELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SMITH, FLOR | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SMITH, FLOYD W | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SMITH, FRANCIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, FRANCIS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, FRANK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SMITH, FRANK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, FRED C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SMITH, FRED J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, FREDA J | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| SMITH, FREDDIE | 15027 ASHLAND AVE | | | | HARVEY | IL | 60426-2125 |
| SMITH, FREDDY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, GARY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, GAYLA L | VARNER PARKER & SESSUMS PA | 1110 JACKSON ST | | | VICKSBURG | MS | 39183-2538 |
| SMITH, GENEVA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SMITH, GEORGE C | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMITH, GEORGE E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SMITH, GEORGE E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, GEORGE J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMITH, GERALD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, GERALDINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, GILBERT | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| SMITH, GILBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, GLORIA | 1479 N MANGONIA DR | | | | WEST PALM BEACH | FL | 33401-2421 |
| SMITH, GLORIA J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, GORDON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, GREG | 85 PLEASANTVILLE DR. | | | | WAYNE | NJ | 07470 |
| SMITH, GREG | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SMITH, GREGORY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, GROVER | MILLER & BONDURANT LTD | 706 LONDON ST | | | PORTSMOUTH | VA | 23704-2413 |
| SMITH, HARLEY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, HARMON G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, HARMON G | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SMITH, HAROLD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SMITH, HAROLD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, HAROLD E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH, HARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SMITH, HARRY F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SMITH, HARRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, HAYDEN | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| SMITH, HENRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SMITH, HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, HENRY | MOSKOS C STEVEN | 2850 ASHLEY PHOSPHATE RD | | | N CHARLESTON | SC | 29418-4438 |
| SMITH, HENRY C | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SMITH, HENRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, HENRY LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, HILMA ELOYCE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SMITH, HOLLIS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, JAMES | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SMITH, JAMES | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SMITH, JAMES | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH, JAMES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SMITH, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, JAMES B | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, JAMES E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, JAMES L | JASTROCH & LABARGE S.C. | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| SMITH, JAMES O | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| SMITH, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, JAMES WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SMITH, JAMI | PO BOX 2102 | BOX 2102 | | | VIDOR | TX | 77670 |
| SMITH, JANICE J | MORGAIN FAYE MCGAUGHEY | 220 N OAKDALE AVE | | | MEDFORD | OR | 97501-2632 |
| SMITH, JANNETT | 2525 COLLEGE AVE | | | | KANSAS CITY | MO | 64127-4254 |
| SMITH, JASON | 4014 W CARROUSEL LN | | | | PEORIA | IL | 61615-2860 |
| SMITH, JASON | CATHCART & DOOLEY | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| SMITH, JASON J | GREENE & REID | 173 INTREPID LN | | | SYRACUSE | NY | 13205-2548 |
| SMITH, JEANNE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SMITH, JENNIFER | 319 N SHIAWASSEE ST | | | | DURAND | MI | 48429-1248 |
| SMITH, JEROLD L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SMITH, JERRELL | PRITCHARD MCCALL JONES SPENCER & O'KELLEY | 901 BROWN-MARX BUILDING | | | BIRMINGHAM | AL | 35203 |
| SMITH, JERRY A | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SMITH, JERRY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, JOHN CHANDLER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SMITH, JOHN GABRIEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SMITH, JOHN L | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SMITH, JOHN P | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| SMITH, JOHN RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, JOHNNY RAY | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| SMITH, JON | STATE FARM | 101 STATE FARM PLACE | | | BALLSTON SPA | NY | 12020 |
| SMITH, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, JOSEPH | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SMITH, JOSEPH | SHEFFIELD, BILLY J | 1530 W MAIN ST | | | DOTHAN | AL | 36301-1314 |
| SMITH, JOSEPH CARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, JOSEPH CARL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH, JOSEPH H | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SMITH, JOSEPH LEE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMITH, JOSEPH M | HAZELRIGG & COX | 415 W MAIN STREET | | | FRANKFORT | KY | 40601 |
| SMITH, JULIAN EARL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SMITH, JUSTIN | 12740 W INDIAN SCHOOL RD APT B210 | | | | LITCHFIELD PARK | AZ | 85340-6543 |
| SMITH, KAITLIN | BUCCI BAILEY & JAVINS | 213 HALE ST | | | CHARLESTON | WV | 25301-2207 |
| SMITH, KAREN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SMITH, KEITH | LYTLE EDWARD R | 5511 W INTERSTATE 10 STE 2 | | | SAN ANTONIO | TX | 78201-2877 |
| SMITH, KEITH | STATE FARM | PO BOX 2335 | | | BLOOMINGTON | IL | 61702-2335 |
| SMITH, KEITH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, KELLY | 1787 MAIN ST | | | | MOHRSVILLE | PA | 19541-8788 |
| SMITH, KENNETH | BRENNAN WIENER & ASSOCIATES | 3150 MONTROSE AVE | | | LA CRESCENTA | CA | 91214-3688 |
| SMITH, KENNETH | BUCCI BAILEY & JAVINS | 213 HALE ST | | | CHARLESTON | WV | 25301-2207 |
| SMITH, KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SMITH, KENNETH | HORWITZ HORWITZ AND ASSOCIATES LTD | 25 E WASHINGTON ST STE 900 | | | CHICAGO | IL | 60602-1716 |
| SMITH, KENNETH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, KENNETH ALFRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, KENNETH W | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SMITH, KEVIN PATRICK | COLEMAN LAW GROUP PLLC | 8114 MARKET ST STE 300 | | | WILMINGTON | NC | 28411-9386 |
| SMITH, LAMAR | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SMITH, LANISHA | 1921 W 94TH PL | | | | LOS ANGELES | CA | 90047-3704 |
| SMITH, LARRY J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SMITH, LARRY V | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SMITH, LATHAN TYRONE | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| SMITH, LATONIA | 3006 CHARLESTON DR JACKSON | | | | JACKSON | MS | 39212 |
| SMITH, LAURENCE R | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SMITH, LAWRENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH, LAWRENCE W | COWAN LAW FIRM | 4144 N CENTRAL EXPY STE 370 | | | DALLAS | TX | 75204-3157 |
| SMITH, LECHTER M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, LEE ANN | 1036 NIMICK AVE | | | | MONACA | PA | 15061-1333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, LEE O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, LEONA M | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| SMITH, LEONARD C | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH, LEROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH, LEROY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, LESTER | 73 AUCHLY RD | | | | MONTGOMERY | MO | 63361-4007 |
| SMITH, LEWIS A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, LINWOOD BRUCE | BAIN BUZZARD & MCRAE | PO BOX 99 | | | LILLINGTON | NC | 27546-0099 |
| SMITH, LINWOOD BRUCE | BISNAR & CHASE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| SMITH, LISA | 8928 ROUTE 242 | | | | LITTLE VALLEY | NY | 14755-9738 |
| SMITH, LISA | MEYER FORD & GLASSER | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| SMITH, LONDON L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| SMITH, MACK R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, MAKAYLA | 169 STAR RD | | | | FORT PAYNE | AL | 35968-4940 |
| SMITH, MARIA | 26503 VIA DESMONDE | | | | LOMITA | CA | 90717-3613 |
| SMITH, MARION | MEYER & FORD | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| SMITH, MARION | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, MARY LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SMITH, MARY LOU | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SMITH, MELVIN | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| SMITH, MELVIN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, MICHAEL | 416 MANDY LOOP NW | | | | BROOKHAVEN | MS | 39601-6301 |
| SMITH, MICHAEL | 416 MANDY LOOP NW | | | | BROOKHAVEN | MS | 39601-6301 |
| SMITH, MICHAEL | 416 MANDY LOOP NW | | | | BROOKHAVEN | MS | 39601-6301 |
| SMITH, MICHAEL R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SMITH, MILTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, MILTON EDGAR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, NATHAN J | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| SMITH, NELSON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, NICOLE | 215 ROCK ST APT G8 | | | | PHILADELPHIA | PA | 19128-3755 |
| SMITH, NORMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, ORBINS | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| SMITH, ORMAN | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| SMITH, OSCAR J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, OWEN | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SMITH, OWEN JOHN | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SMITH, PATRICIA | PO BOX 52041 | | | | PHOENIX | AZ | 85072-2041 |
| SMITH, PATRICIA | PO BOX 52041 | | | | PHOENIX | AZ | 85072-2041 |
| SMITH, PATSY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, PAUL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, PAUL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMITH, PAUL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, PAUL E | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SMITH, PEYTON FORESTER | COWAN LAW FIRM | 4144 N CENTRAL EXPY STE 370 | | | DALLAS | TX | 75204-3157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, RANDALL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, RAVIN | REED CHARLES GORDON | PETROLEUM TOWER, STE 1110, 550 FANNIN STREET | | | BEAUMONT | TX | 77701 |
| SMITH, RAYMOND D | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SMITH, RAYMOND E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SMITH, RAYMOND J | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SMITH, RAYMOND M | MORGAIN FAYE MCGAUGHEY | 220 N OAKDALE AVE | | | MEDFORD | OR | 97501-2632 |
| SMITH, REGINALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH, RICHARD | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SMITH, RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, ROBERT | 966 FRITZ ST | | | | JOHNSTOWN | PA | 15905-4114 |
| SMITH, ROBERT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SMITH, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, ROBERT A | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| SMITH, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, ROBERT A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, ROBERT B | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SMITH, ROBERT E | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| SMITH, ROBERT E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, ROBERT EARL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SMITH, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, ROBERT H | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SMITH, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, ROBERT LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, ROBERT M | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SMITH, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, ROBERT M | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SMITH, RODGER | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| SMITH, ROGER LEE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SMITH, RONALD | PROVOST & UMPHREY LAW FIRM L.L.P. | 3232 MCKINNEY AVE STE 700 | | | DALLAS | TX | 75204-7416 |
| SMITH, RONALD ALLEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, RONALD R | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMITH, RONNIE | GILCHRIST ROBERT G | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| SMITH, RONNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, ROOSEVELT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMITH, ROY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SMITH, ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, ROY M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, ROY THOMAS | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SMITH, RUSSELL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, SAMUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, SCOTT | 3857 ARMAND DR | | | | DICKINSON | TX | 77539-4460 |
| SMITH, SHANE | ZAJAC & ARIAS LLC | 1818 MARKET ST FL 30 | | | PHILADELPHIA | PA | 19103-3653 |
| SMITH, SHARON | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| SMITH, SHERRY | ZAJAC & ARIAS LLC | 1818 MARKET ST FL 30 | | | PHILADELPHIA | PA | 19103-3653 |
| SMITH, SHIRLEY | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| SMITH, STACY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SMITH, STANLEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, STEPHEN DEWAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SMITH, STEVEN D | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SMITH, TAMARA | 3500 NE LOOP 820 | | | | FORT WORTH | TX | 76137-3609 |
| SMITH, TANAISHA | 3900 SHERIDAN AVE N | | | | MINNEAPOLIS | MN | 55412-1837 |
| SMITH, TERRY | 90 HEWITT AVE | | | | BUFFALO | NY | 14215-1514 |
| SMITH, TERRY | ZAJAC & ARIAS LLC | 1818 MARKET ST FL 30 | | | PHILADELPHIA | PA | 19103-3653 |
| SMITH, THEODORE L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SMITH, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, THOMAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SMITH, THOMAS C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, THOMAS F | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SMITH, THOMAS G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMITH, THOMAS J | COON BRENT & ASSOCIATES | 3550 FANNIN ST | | | BEAUMONT | TX | 77701-3805 |
| SMITH, THOMAS M | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SMITH, TIARA | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| SMITH, TIMOTHY M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SMITH, TOBE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| SMITH, TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SMITH, TOMMY R | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| SMITH, TONY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, VANCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, VERDEAN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, VERNELL | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SMITH, VERNELLE | PEARLMAN TREVOR | SPB BUILDING, 3110 WEBB AVENUE | | | DALLAS | TX | 75205 |
| SMITH, VERNON TERRELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMITH, VICTOR E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, VIRGIL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH, VIVIAN | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| SMITH, WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SMITH, WILBERT | 4040 ADCOCK RD | | | | ENFIELD | NC | 27823-8108 |
| SMITH, WILBUR F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, WILL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SMITH, WILLARD H | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 330 GRANT STREET | | | PITTSBURG | PA | 15219 |
| SMITH, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMITH, WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SMITH, WILLIAM | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SMITH, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, WILLIAM E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SMITH, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMITH, WILLIAM J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMITH, WILLIAM LUTHER | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SMITH, WILLIAM MARTIN | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| SMITH, WILLIAM N | ROY CHANG | 333 QUEEN ST | | | HONOLULU | HI | 96813 |
| SMITH, WILLIAM V | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| SMITH, WILLIE R | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| SMITH, WILNETTE | 216 HIGHLAND BLVD APT A | | | | NEW CASTLE | DE | 19720-6963 |
| SMITH, WINNIE | BISNAR & CHASE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| SMITH,ANTOINETTE E | 1121 CICILION AVE | | | | DAYTON | OH | 45402-4112 |
| SMITH,CHARLES A | 11513 SIGAL RD | | | | GERMANTOWN | OH | 45327-9759 |
| SMITH,DAVE A | 217 ANNA ST | | | | DAYTON | OH | 45417-2318 |
| SMITH,DEAN RUSSELL | 1721 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-9362 |
| SMITH,GARY L | 237 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8316 |
| SMITH,GREGORY T | 401B KAYLER RD | | | | EATON | OH | 45320-9243 |
| SMITH,JODI L | 401B KAYLER RD | | | | EATON | OH | 45320-9243 |
| SMITH,KATHY L | 5171 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9663 |
| SMITH,LAWRENCE D | 5045 BROCK LN | | | | DAYTON | OH | 45415-3429 |
| SMITH,MARK A | 545 MOOMAW RD | | | | CLARKSVILLE | OH | 45113-8242 |
| SMITH,PRISCILLA L | 1310 SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449-2250 |
| SMITH,REBECCA A | 1722 WILLAMET RD | | | | KETTERING | OH | 45429-4251 |
| SMITH,SANDRA A | 305 MARLAY RD | | | | DAYTON | OH | 45405-1856 |
| SMITH,TAMMY M | 2617 CORAL RIDGE CT | | | | DAYTON | OH | 45449-2833 |
| SMITH,TRAVIS H | 623 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1360 |
| SMITH,VERNESSA A | 5836 MILLSHIRE DR APT 2D | | | | KETTERING | OH | 45440-4128 |
| SMITHBURGER, JOHN | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| SMITHBURGER, STEVEN | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| SMITHEY, RENEA | 1903 MANTILLA DR | | | | FLORISSANT | MO | 63031-4301 |
| SMITHSON, CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SMITHSON, JOSEPH W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SMITTLE, WILBERT C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SMOAK, LUCIOUS | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SMOCK, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SMOCK, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMOLINSKI, ANTHONY | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| SMOOT, HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SMOOT,JAMES E | 1715 BANKER PL | | | | DAYTON | OH | 45417-3703 |
| SMOTHERMAN, BOBBY | 1316 TULLIP GOVE RD APT 209 | | | | NASHVILLE | TN | 37207 |
| SMOTHERMAN, ESTILL LEE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SMOTHERS, JOSEPH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMUTZ, WILLIAM S | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SMUTZOK, JOHN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SMUZOK,ANTHONY T | 541 BLUE JAY DR | | | | VANDALIA | OH | 45377-2609 |
| SMYTH,JEFFREY LEE | 3123 ALEXANDER PL APT 205 | | | | BEAVERCREEK | OH | 45431-8878 |
| SNAP-ON INC | 2801 80TH ST | PO BOX 1410 | | | KENOSHA | WI | 53143-5699 |
| SNAPP, ORIS JEFFERSON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNAPP, SCOTT | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SNEAD, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNEAD, LEWIS B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNEAD, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNEAD, WESLEY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNEDDEN, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNEDEKER, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNEDEKER, CHARLEY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNEED, ALTON L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SNEED, BRUCE D | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SNEED, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SNEED, ESTUS | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SNEED, GREGORY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SNEED, HERBERT C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SNEED, RAYMOND | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| SNEED, SANDRA | 507 N OUTLAR ST | | | | WHARTON | TX | 77488-3539 |
| SNEED,BRYAN ANTHONY | 29 N DECKER AVE | | | | DAYTON | OH | 45417-1737 |
| SNEIDER, MICHAEL | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SNELL & WILMER LLP | ATTN:  DAN LARSON, ESQ. | 15 WEST S TEMPLE | SUITE 1200 GATEWAY TOWER WEST | | SALT LAKE CITY | UT | 84101 |
| SNELL, CHELSEA | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| SNELL, HAROLD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SNELLING, LONNIE | 3916 LEE AVE | | | | SAINT LOUIS | MO | 63107-1634 |
| SNEZEK, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SNIDER, CHARLES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNIDER, GLENN E | CLAY KENEALY WAGNER & ADAMAS | 462 S 4TH AVE FL 1730 | | | LOUISVILLE | KY | 40202-3459 |
| SNIDER, JENNIFER | 111 N WILLARD AVE | | | | SAN JOSE | CA | 95126-2816 |
| SNIDER, MICHAEL | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SNIDER, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SNIDOW, PAUL | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SNIFFEN, RONALD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SNIPES, ERIC | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| SNODGRASS, HERBERT O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNODGRASS, ROBERT P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNODSMITH, FORREST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SNOGA, GLENN B | MILLER & MILLER | 203 E ELMIRA ST | | | SAN ANTONIO | TX | 78212-4705 |
| SNOGA, PHYLLIS L | MILLER & MILLER | 203 E ELMIRA ST | | | SAN ANTONIO | TX | 78212-4705 |
| SNOHOMISH COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 34171 | | | SEATTLE | WA | 98124-1171 |
| SNOOK, GINGER | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SNOOK, MICHAEL | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SNOOK, NATHAN | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNOOTS, GARY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNOW, BILLY JOE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SNOW, FARRELL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNOW, FRANK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNOW, JAMES J | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| SNOW, JERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SNOW, LAMONGO | 1212 E CAPITOL AVE | | | | SPRINGFIELD | IL | 62703-1238 |
| SNOW, PAUL S | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SNOW, ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SNOW, RYAN | GROTEFELD & HOFFMAN LLP | 189 NORTH LASALLE STREET SUITE 1810 | | | CHICAGO | IL | 60601 |
| SNOW, TOMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SNOWA, FREDDY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNOWBALL, VIRGIL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNOWDEAL, DOROTHY | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SNOWDEN, ALLEN R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SNOWDEN, DEVIN | 9282 PINE SPRINGS RD | | | | MERIDIAN | MS | 39305-8807 |
| SNOWDEN, JACQUELINE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SNOWDEN, LELAND B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SNYDER, ALAN | DELUCA AARON J PLLC | 21021 SPRINGBROOK PLAZA DRIVE SUITE 150 | | | SPRING | TX | 77379 |
| SNYDER, BESSIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SNYDER, CARL E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SNYDER, CHRISTI | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SNYDER, DARRELL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNYDER, DAVID E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNYDER, DAWSON | 224 ROCKY STEP RD | | | | SCOTT DEPOT | WV | 25560-9685 |
| SNYDER, GAIL RICHARD | KELLER FISHBACK LLP | 28720 ROADSIDE DR STE 201 | | | AGOURA HILLS | CA | 91301-3319 |
| SNYDER, GLENN E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SNYDER, JOSEPH J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SNYDER, LOUIS R | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SNYDER, MARTIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SNYDER, MARVIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNYDER, MICHAEL | 612 S EISENHOWER DR | | | | EDINBURGH | IN | 46124-1323 |
| SNYDER, MILDRED | RONALD FRAZIER | 612 E MARKET ST | | | INDIANAPOLIS | IN | 46202-3807 |
| SNYDER, OLIVER D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNYDER, PAUL | REAVES WILLIAM | PO BOX 2557 | | | ASHLAND | KY | 41105-2557 |
| SNYDER, RALPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SNYDER, ROBERT | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| SNYDER, RUSSELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNYDER, STANLEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNYDER, TERRY R | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNYDER, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNYDER, THOMAS D | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| SNYDER, VERNON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SNYDER, WILBUR | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SNYDER,BRIAN WAYNE | 6125 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2821 |
| SNYDER,RANDY R | 8638 OAKES RD | | | | ARCANUM | OH | 45304-9610 |
| SOBASZEK, MARSHALL | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SOBBA, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SOBCZAK, BRUCE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SOBCZYK, BRIAN W | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SOBECZEK, CLARENCE | WHITE CRAIG L LAW OFFICE OF | 111 W OLMOS DR | | | SAN ANTONIO | TX | 78212-1990 |
| SOBECZEK, OLIVIA | WHITE CRAIG L LAW OFFICE OF | 111 W OLMOS DR | | | SAN ANTONIO | TX | 78212-1990 |
| SOBOCINSKI, FLORIAN J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SOBOCINSKI, RICHARD | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SOBOLEWSKI, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOBOLIK, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOBOV, MORIZ | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS | VAZQUEZ MARTIN GONZALEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 |
| SOCIETY NATIONAL BANK, AS AGENT LENDERS PARTY TO THE CREDIT AGREEMENT | SEXTANT MQI DEBT HOLDINGS, L.L.C. | ATTN: STRUCTURED FINANCE DEPARTMENT | 127 PUBLIC SQ | | CLEVELAND | OH | 44114-1306 |
| SOCKS, RALPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOCONY MOBILE OIL COMPANY | 150 EAST 42ND STREET | | | | NEW YORK | NY | 10017 |
| SOCONY MOBILE OIL COMPANY | C/O EXXONMOBIL | 5959 LAS COLINAS BLVD | | | IRVING | TX | 75039-4202 |
| SOCONY-VACUUM OIL COMPANY, INCORPORATED | HARRISON CONSTRUCTION COMPANY | 1101 WESTERN AVENUE, NORTH SIDE | | | PITTSBURGH | PA | 15233 |
| SODERLING, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SODERS, DONNA | RODA JOSEPH F P.C. | 301 CIPHER BUILDING, 36 EAST KING STREET | | | LANCASTER | PA | 17602 |
| SODEXHO INC & AFFILIATES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4880 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0048 |
| SODIUS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 60 BROAD ST STE 3502 | | | NEW YORK | NY | 10004-2356 |
| SODIUS CORP | 60 BROAD ST STE 3502 | | | | NEW YORK | NY | 10004-2356 |
| SOEHLKE, LEONARD | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SOELLNER, JOHN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SOEUNG, NICHOLAS | AMERICAN FAMILY INSURANCE | 4501 N STERLING AVE STE 300 | | | PEORIA | IL | 61615-3870 |
| SOFFER, MARLA | ZAJAC & ARIAS LLC | 1818 MARKET ST FL 30 | | | PHILADELPHIA | PA | 19103-3653 |
| SOGARD, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOGARD, ROGER D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOGER, GARY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SOHLBERG, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOILEAU, GLENN | MARTZELL THOMAS & BICKFORD | 338 LAFAYETTE ST | | | NEW ORLEANS | LA | 70130-3244 |
| SOISTMAN, CHARLES J | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SOJACK, WAYNE | LARRY MORENO PC | 5109 S MCCOLL | | | EDINBURGH | TX | 78539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOKOLOSKY, HENRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOLA, MARIE | 58 SCOTT ST | | | | DIX HILLS | NY | 11746-7113 |
| SOLANO COUNTY TAX COLLECTOR | TAX COLLECTOR COUNTY CLERK | 675 TEXAS STREET | SUITE 1900 | | FAIRFIELD | CA | 94533 |
| SOLAR SPRING & WIRE FORMS | 345 CRISS CIR DR | | | | ELK GROVE VILLAGE | IL | 60007 |
| SOLAR STAMPING AND MFG | RICHARD MAST | 44404 PHOENIX DR | | | STERLING HEIGHTS | MI | 48314-1467 |
| SOLAR STAMPING COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 19250 PLYMOUTH RD | | | DETROIT | MI | 48228-1341 |
| SOLARTEC INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 9062 | | | BOARDMAN | OH | 44513-0062 |
| SOLDANELS, TED | DOUG JOHNSON STATE FARM INS. CO. | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229-2636 |
| SOLDANO, STACY | 8618 ARMINDA CIR UNIT 60 | | | | SANTEE | CA | 92071-3679 |
| SOLDATO, PATRICIA | 116 WINDSOR CIR | | | | UTICA | NY | 13502-7300 |
| SOLID WASTE SERVICES INC | DEGENNARO ALBERT | 320 GODSHALL DR | | | HARLEYSVILLE | PA | 19438-2008 |
| SOLINGER, RONALD G | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SOLIS, ERIC | 8212 MARFIL DR | | | | EL PASO | TX | 79907-4210 |
| SOLIS, JONAS JR | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| SOLIS, ZAIDA | 1147 W DRUMMER AVE | | | | MESA | AZ | 85210-2210 |
| SOLITE CORPORATION | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| SOLIZ, BENJAMIN J | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| SOLKOSKE, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOLLOWAY, DANIEL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOLO, WALLACE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOLOBAY, HELEN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SOLOMON, BERNADINE | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SOLOMON, EDWARD | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| SOLOMON, MICHAEL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SOLOMON, WILLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SOLOMON, WILLIE L | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| SOLOSKY, ALBERT | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| SOLTIS, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOLTIS, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SOMERSET CAPITAL GROUP LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1087 BROAD ST STE 301 | | | BRIDGEPORT | CT | 06604-4260 |
| SOMERSET CAPITAL GROUP LTD. | 1087 BROAD STREET | | | | BRIDGEPORT | CT | 06604 |
| SOMERSET LEASING CORP VIII | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1087 BROAD ST STE 401 | | | BRIDGEPORT | CT | 06604-4284 |
| SOMERSET LEASING CORP. VI | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1087 BROAD ST STE 201 | | | BRIDGEPORT | CT | 06604-4260 |
| SOMMER, GEORGE | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| SOMMER, LUTZ | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| SOMMER, TIMOTHY | 8 WEST MAIN ST | | | | SEARSPORT | ME | 04974 |
| SOMMERMAN, EDWARD | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| SOMMERS, KAY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SONCRANT, HOWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SONES, ALVIN | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| SONG, WON | 1159 LAUREL LOG PL | | | | AUSTELL | GA | 30168-5917 |
| SONGER, JERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOPKO, THOMAS J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SORCE, HANNAH | 2292 POWELL RD | | | | CRANBERRY TWP | PA | 16066-3328 |
| SORENSEN RESEARCH & DEVELOPMENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9930 MESA RIM ROAD SUITE 300 | | | SAN DIEGO | CA | 92121 |
| SORENSON, PATRICIA | COZEN O''CONNOR | 1900 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| SOREY, EDWARD C | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SORG, KAREN | 546 STAMBAUGH AVE | | | | SHARON | PA | 16146-4127 |
| SORG, VERNON T | LUXENBURG & LEVIN LLC | 23240 CHAGRIN BLVD STE 601 | | | BEACHWOOD | OH | 44122-5452 |
| SORIA, ANASTACIO | GALLAGHER & KENNEDY PA | 2575 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016-9225 |
| SORIS, GLADYS CORRINA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SORRELL,JIMMY D | 225 CHARLES DR | | | | CARLISLE | OH | 45005-6000 |
| SORRENTINO, DOMINIC B | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| SORROZA, CARMELLO | 2679 NEBRASKA AVE APT 211 | | | | SELMA | CA | 93662-3961 |
| SORTEDAHL, HARLAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOSA, RICHARD | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| SOSSAMAN, MICHELLE | M. NICOL PADWAY | 633 W WISCONSIN AVE STE 1900 | | | MILWAUKEE | WI | 53203-1908 |
| SOSSAMON, LEONARD BROWN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SOTO, ALEX | PICCARRETA DAVIS & STORIE PC | 145 S 6TH AVE | | | TUCSON | AZ | 85701-2007 |
| SOTO, ALEXANDER | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SOTO, ANTONIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOTO, GLORIA | HOPKINS LAW OFFICES PLC, THE SITTU LAW FIRM, | 3101 NORTH CENTRAL AVE, 15849 N 71ST ST. SUITE 1250, SUITE 100 | | | PHOENIX | AZ | 85012 |
| SOTO, HECTOR | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SOTO, HECTOR | RHEINGOLD VALET & RHEINGOLD | 113 EAST 37TH ST | | | NEW YORK | NY | 10013 |
| SOTO, JOSE | 42 IGLESIA PANTING | | | | MAYAQUEZ | PR | 00682-2405 |
| SOTO, MARY | PICCARRETA DAVIS & STORIE PC | 145 S 6TH AVE | | | TUCSON | AZ | 85701-2007 |
| SOTO, MODESTO | BARNES & FARRELL | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| SOTO, PUBLIO CARBONELL | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SOTO, ROSALIA | BARNES & FARRELL | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| SOTO, TONI | HOPKINS LAW OFFICES PLC, THE SITTU LAW FIRM, | 3101 NORTH CENTRAL AVE, 15849 N 71ST ST. SUITE 1250, SUITE 100 | | | PHOENIX | AZ | 85012 |
| SOTT, DONALD | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SOU, MONTSEREY | ALEXANDER ADAM S | 31275 NORTHWESTERN HWY STE 121 | | | FARMINGTON HILLS | MI | 48334-2578 |
| SOUDER, VERNON | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SOUDERS, GLEN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOULSBY, JENNIFER | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| SOURCE INTERLINK | GREG MAYS | 261 MADISON AVE FL 6 | | | NEW YORK | NY | 10016-2303 |
| SOURCE ONE DISTRIBUTION SERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1220 MORSE AVE | | | ROYAL OAK | MI | 48067-4514 |
| SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENTAL CONTROL | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2600 BULL ST | | | COLUMBIA | SC | 29201-1708 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 301 GERVAIS ST | P.O. BOX 142315 | | COLUMBIA | SC | 29214-0001 |
| SOUTH CHESTER TUBE CO INC | 210 BRINTON LAKE RD | | | | CONCORDVILLE | PA | |
| SOUTH DAKOTA BUSINESS TAX DIVISION | ATTN: BUSINESS TAX DIVISION | 445 E CAPITOL AVE | | | PIERRE | SD | 57501-3100 |
| SOUTH DAKOTA DEPT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 5055 | | | SIOUX FALLS | SD | 57117-5055 |
| SOUTH DAKOTA STATE TREASURY | VERNON L. LARSON | 500 E. CAPITOL AVE | | | PIERRE | SD | 57501 |
| SOUTH TROY TECH, LLC | 5700 CROOKS ROAD | FOURTH FLOOR | | | TROY | MI | 48098 |
| SOUTH, MARY INESS | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| SOUTH, RAY | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| SOUTHALL, HOWARD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOUTHBURY 84 ASSOCIATES, L.P. | 27 CONGRESS ST | C/O MILLER & FAVAZZO PROPERTIES INC | | | SALEM | MA | 01970-5577 |
| SOUTHBURY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 467 | | | SOUTHBURY | CT | 06488-0467 |
| SOUTHCO INC | 210 N BRINTON LAKE RD | | | | CONCORDVILLE | PA | |
| SOUTHEASTERN EQUIPMENT CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3875 W 4TH ST | | | ONTARIO | OH | 44903-8058 |
| SOUTHER, GREGORY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SOUTHERLAND, HUBERT D | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SOUTHERN BROADCASTING CORP. OF SARAS | 8400 ROUTE 13 | | | | LEVITTOWN | PA | 19057 |
| SOUTHERN FOODS | STATE FARM | PO BOX 6071 | | | COLUMBIA | MO | 65205-6071 |
| SOUTHERN HARDWARE & SUPPLY CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1792 | | | MONROE | LA | 71210-1792 |
| SOUTHLAND ELECTRICAL SUPPLY IN | 147 N MAIN ST | PO BOX 1329 | | | BURLINGTON | NC | 27217-3901 |
| SOUTHTECH LLC | 712 BRISKIN LN | | | | LEBANON | TN | 37087-9517 |
| SOUTHTOWN DOOR CO INC | 400 VULCAN ST | | | | BUFFALO | NY | 14207 |
| SOUTHTOWN DOOR CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 400 VULCAN STREET | | | BUFFALO | NY | 14207-1300 |
| SOUTHTRUST BANK C/O WACHOVIA BANK, NATIONAL ASSOCIATION | ATTENTION: LISA CARVER, VICE PRESIDENT | ONE WACHOVIA CENTER 301 COLLEGE STREET 18TH CODE S FL MAIL | | | CHARLOTTE | NC | 28288-0001 |
| SOUTHVIEW CHEVROLET CO | BRIGSS & MORGAN PA | 80 S 8TH ST STE 2200 | | | MINNEAPOLIS | MN | 55402-2210 |
| SOUTHWEST GAS CORPORATION | PO BOX 52075 PHOENIX | | | | PHOENIX | AZ | 85072 |
| SOUTHWEST GAS CORPORATION AZ | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 52075 | | | PHOENIX | AZ | 85072-2075 |
| SOUTHWEST INTERNATIONAL FREIGHT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8189 S CENTRAL EXPY | | | DALLAS | TX | 75241-7820 |
| SOUTHWEST SPORTS GROUP | MR. GRADY RASKIN | 1000 BALLPARK WAY STE 400 | | | ARLINGTON | TX | 76011-5170 |
| SOUTHWEST URGICARE CENTER-BROOK PARK | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 632702 | | | CINCINNATI | OH | 45263-2702 |
| SOUTHWORTH, JOE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOUTHWORTH, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOUTHWORTH, RALPH W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SOUZA, CARLOS | WOLOSHIN & KILLINO, PC | 1800 JOHN F KENNEDY BLVD FL 11 | | | PHILADELPHIA | PA | 19103-7437 |
| SOUZA, CRISTINA | JOESPH CARCIONE | 601 BREWSTER AVE. | | | REDWOOD CITY | CA | 94064 |
| SOUZA, EUGENE | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| SOUZA, JACOB | JOESPH CARCIONE | 601 BREWSTER AVE. | | | REDWOOD CITY | CA | 94064 |
| SOUZA, MARK | CARCIONE JOSEPH W JR LAW OFFICES OF | PO BOX 3389 | | | REDWOOD CITY | CA | 94064-3389 |
| SOUZA, TAYLOR | JOESPH CARCIONE | 601 BREWSTER AVE. | | | REDWOOD CITY | CA | 94064 |
| SOVA' PLASTIC PRODUCTS LLC | 42450 EXECUTIVE DR | | | | CANTON | MI | 48188-2259 |
| SOVIK, JOSEPH S | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SOVRAN BANK, CENTRAL SOUTH | INDUSTRIAL DEVELOPMENT BOARD OF MAURY COUNTY, TENNESSEE | C/O MIDDLE TENNESSEE BANK | PO BOX 473 | | COLUMBIA | TN | 38402-0473 |
| SOWA, WALTER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOWARDS,RANDAL GENE | 7370 MORROW ROSSBURG RD | | | | MORROW | OH | 45152-9437 |
| SOWELL, EDWARD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SOWERBY, GERSHAM | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SOWERBY, SONIA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SOWERS, EDDIE A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SOZA, FRANK G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPADAFORA, FRANCIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SPADTFELD, HEATHER | 238 E 7TH AVE | | | | GARNETT | KS | 66032-1616 |
| SPAGNOLA, MICHAEL | 432 CENTER RD | | | | FRANKFORT | NY | 13340-4602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPAHLINGER, FREDERICK | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SPAIN, STEPHANIE LYNN | HOUCK & KLUGE LLC | PO BOX 1958 | | | RUSTON | LA | 71273-1958 |
| SPALDING AUTOMOTIVE INC | 4529 ADAMS CIR | | | | BENSALEM | PA | 19020-3927 |
| SPAN, JOHN | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| SPANGENBERG, HARVEY LEE | BUDD RUSSELL W | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| SPANGLER, CLARENCE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPANGLER, MICHAEL | SCHIFFMAN & WOJDOWSKI ATTORNEYS AT LAW | 1300 5TH AVE | | | PITTSBURGH | PA | 15219-6270 |
| SPANGLER, ROBIN | SCHIFFMAN & WOJDOWSKI ATTORNEYS AT LAW | 1300 5TH AVE | | | PITTSBURGH | PA | 15219-6270 |
| SPANN, ALTON | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SPANN, JOHNNIE W | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SPANN, LIONA | 4418 PARRISH ST | | | | PHILADELPHIA | PA | 19104-1352 |
| SPANN, MICHAEL OZZIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SPANN, TROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SPANN, WILLIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SPARKS II,JOHN D | 5936 FAIRHAM RD | | | | HAMILTON | OH | 45011-2037 |
| SPARKS, DAVID | 3650 DAKOTA AVE | | | | WOODBURY | MN | 55125-5016 |
| SPARKS, DEMARCUS | ROBERTA ROSENBAUM | 7171 N FEDERAL HWY | | | BOCA RATON | FL | 33487-1612 |
| SPARKS, EDWARD C | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SPARKS, JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPARKS, MICHAEL EDWARDS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SPARKS, ROBY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SPARKS, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPARKS, TOMMIE | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| SPARKS, VERNON C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SPARKS, WILLIAM CURTIS | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| SPARKS,CYNTHIA D | 3008 BLACKHAWK RD | | | | KETTERING | OH | 45420-3810 |
| SPARKS,NEAL W | 1712 S SMITHVILLE RD | | | | DAYTON | OH | 45410-3235 |
| SPARKS,PAUL E | 1211 BEAR GRASS WAY | | | | MAINEVILLE | OH | 45039-7005 |
| SPARR, GEORGE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SPATARO, JOHN | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| SPATARO, PATRICK | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SPAVENTA, MICHAEL R | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| SPAW, NORMAN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPEAR, ROY E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SPEAR,TINA D | 4936 BECKER DR | | | | DAYTON | OH | 45417-9120 |
| SPEARMAN, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SPEARS, BETTY | PO BOX 5563 | | | | BRANDON | MS | 39047-5563 |
| SPEARS, CALVIN J | BARON & BUDD PC | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SPEARS, CALVIN J | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| SPEARS, CALVIN J | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| SPEARS, DONNIE | 310 KANSAS LANE | | | | MONROE | LA | 71203-4769 |
| SPEARS, GARO | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SPEARS, JACKIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPEARS, JAMES | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPEARS, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPEARS, LLOYD | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| SPEARS, LLOYD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SPEARS, LLOYD ALLEN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SPEARS, LLOYD E | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| SPEARS, PAUL | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SPEARS, QUINTEN | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| SPEARS, RICHARD ODELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SPEARS, TERRY V | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| SPEARS,EDSEL L | 6145 COTTON RUN RD | | | | MIDDLETOWN | OH | 45042-9688 |
| SPECIAL AVIATION SYSTEMS INC | KELSEY LAW GROUP PC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| SPECIALITY VEHICLE ENGINEERING | RICH PARKS | 5645 ROYALMOUNT AVE | OSHAWA ON CANADA | | | | |
| SPECIALIZED MOTOR SYSTEMS | 727 23 RD | | | | GRAND JUNCTION | CO | 81505-9685 |
| SPECIALIZED OVER-DIMENSIONAL SERVICES | KEN BROOKS | 807 CARTHAGE HWY | | | LEBANON | TN | 37087-4612 |
| SPECIALIZED TRANSPORTATION EFTINC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX | | | MINNEAPOLIS | MN | 55485-5485 |
| SPECIALTY FINANCE GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3284 NORTHSIDE PKWY NW STE 150 | | | ATLANTA | GA | 30327-2282 |
| SPECIALTY PROTOTYPES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5248 YOUNG RD | | | BELLEVUE | MI | 49021-9434 |
| SPECK, RALPH B | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SPECK, TYLER | DAVIS COWELL & BOWE LLP | 595 MARKET ST STE 1400 | | | SAN FRANCISCO | CA | 94105-2821 |
| SPECKMAN, KARL | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SPEECHMAN, JAMES R | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SPEEDRACK PRODUCTS GROUP LTD | 7903 VENTURE AVE NW | | | | SPARTA | MI | 49345-9427 |
| SPEELMAN, JAMES R | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SPEERS, CHARLES | 15445 COBALT ST SPC 9 | | | | SYLMAR | CA | 91342-2777 |
| SPEERS, HELEN | ROBERT SCOTT | 2020 ASSOCIATED RD UNIT 6 | | | FULLERTON | CA | 92831-1639 |
| SPEHAR, ANN | OWEN BIRD LAW CORPORATION | P O BOX 49130 THREE BENTALL CENTRE 2900 - 595 BURRARD STREET | VANCOUVER BC V7X 1J5 CANADA | | | | |
| SPEHAR, NATALIE | OWEN BIRD LAW CORPORATION | P O BOX 49130 THREE BENTALL CENTRE 2900 - 595 BURRARD STREET | VANCOUVER BC V7X 1J5 CANADA | | | | |
| SPEIGHT, RATHER R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SPEIGHTS, HUBERT | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| SPELL, ALDEN C | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| SPELLMAN, VICTOR JAMES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SPEN TECH | FAY SHARPE LLP | 1100 SUPERIOR AVENUE SEVENTH FLOOR | | | CLEVELAND | OH | 44114-2579 |
| SPENCE, BRENDA | ERIE INSURANCE | PO BOX 4409 | | | SILVER SPRING | MD | 20914-4409 |
| SPENCE, LEONARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SPENCE, PATRICK | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| SPENCE, TRACY | 330 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48390-1434 |
| SPENCE, TRACY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPENCER, ARTHUR | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SPENCER, BARRY | 200 NASHUA ST | | | | BOSTON | MA | 02114-1105 |
| SPENCER, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPENCER, CLIFFORD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPENCER, CLYDE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPENCER, DWIGHT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPENCER, ERNEST C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SPENCER, FOSTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPENCER, FRED H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPENCER, GERALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPENCER, GLORIA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SPENCER, HAZEL IRENE | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| SPENCER, JACK | 28431 59TH AVE S | | | | AUBURN | WA | 98001-7283 |
| SPENCER, JOE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPENCER, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPENCER, MARVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SPENCER, PENNY | 2700 RECTOR RD | | | | PARAGOULD | AR | 72450-9507 |
| SPENCER, REID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SPENCER, RICHARD | KELLER FISHBACK & JACKSON LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356-6918 |
| SPENCER, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPENCER, ROBERT GLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPENCER, SUPRENIA | 11436 ALEENE WAY | | | | FISHERS | IN | 46038-5437 |
| SPENCER-ENGINEERS INC | 2675 RIVER RIDGE DR | PO BOX 4328 | | | JACKSON | MS | 39216-5012 |
| SPENCER-ENGINEERS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4328 | | | JACKSON | MS | 39296-4328 |
| SPENCLEY, ANDREW | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SPERANZA, MARIO | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SPERIDON, PETE | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SPERIER, JEROD W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SPERRY, CHARLES W | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| SPERRY,ANNETTE I | 5707 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9669 |
| SPESSARD, KEVIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPH CRANE & HOIST INC | 14170 E 10 MILE RD | | | | WARREN | MI | 48089-2153 |
| SPHREHE, EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SPICER DRIVESHAFT MANUFACTURING INC | 400 S MILLER AVE | | | | MARION | IN | 46953-1137 |
| SPICER, CHRISTIN | WEISBERG & MYERS | 433 W WILSHIRE BLVD STE A | | | OKLAHOMA CITY | OK | 73116-7746 |
| SPICER, DERHONDA | 1518 E 112TH ST APT 1024 | | | | LOS ANGELES | CA | 90059-1802 |
| SPICER, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPICER, LLOYD | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| SPICER, RANDY | WEISBERG & MYERS | 433 W WILSHIRE BLVD STE A | | | OKLAHOMA CITY | OK | 73116-7746 |
| SPIEGEL, SAMUEL | TYDING & ROSENBERG LLP | 100 EAST PRATT STREET | | | BALTIMORE | MD | 21202 |
| SPIEKERMAN, ROY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPIELBAUER, PAUL | 4551 100TH AVE | | | | LAKEVIEW | MI | 48850-9647 |
| SPIERING, CLARE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SPIES, CLYDE V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPIES, SHAVONNE | PO BOX 604 | | | | READING | PA | 19603-0604 |
| SPIEWAK, RICHARD S | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPIGGLE, LLOYD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPIGOS, GEORGE | 112 W NIAGARA AVE | | | | SCHAUMBURG | IL | 60193-4635 |
| SPIKER, PATRICIA | 133 NW REO ST | | | | TOPEKA | KS | 66617-1488 |
| SPIKER, WILLIAM | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SPILKER, CHARLES W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SPILLMAN, HUBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPILLMAN, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPINDLE, ROY C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SPINKS, KAREN | 2876 KLINGER CR #44 | | | | LAS VEGAS | NV | 89121 |
| SPINKS, UNBORN CHILD | 2876 KLINGER CR #44 | | | | LAS VEGAS | NV | 89121 |
| SPIRENT COMMUNICATIONS PLC | NORTH WOOD PARK  GATWICK RD | | CRAWLEY  WEST SUSSEX RH10 9XN GREAT BRITAIN | | | | |
| SPIRES, A. JR., | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SPITLER, JAMES WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPITLER, LARUE | 1002 E WALKER ST | | | | SAINT JOHNS | MI | 48879-1648 |
| SPITZ, HARRY RAY | DAUGHTERY CRAWFORD FULLER & BROWN LLP | PO BOX 1118 | | | COLUMBUS | GA | 31902-1118 |
| SPITZER BUICK CADILLAC INC | GIARDINI COOK & NICHOL LLC | 520 BROADWAY STE 3 | | | LORAIN | OH | 44052-1747 |
| SPIVA, FRED E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPIVEY, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPIVY, RALPH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPOCK, GEORGE | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| SPOHN, NICHOLE | 127 N BOULEVARD CT | | | | DELAND | FL | 32720-2201 |
| SPOHN, TIMOTHY | 127 N BOULEVARD CT | | | | DELAND | FL | 32720-2201 |
| SPOKANE COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 199 | | | SPOKANE | WA | 99210-0199 |
| SPONAUGLE, PAUL C | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SPONSELLER, WARREN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SPOON, JOE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPOONEMORE, WILMORE D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SPOONER, THERON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SPOOR, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPORE, CHARLES L | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SPOTLIGHT CREW INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 20 N WACKER DR STE 2500 | | | CHICAGO | IL | 60606-3004 |
| SPRADLEY, THURMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SPRADLIN, AMOS | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| SPRADLIN, GARY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPRADLIN, NATHAN | 862 PYNE RD | | | | LAGRANGE | GA | 30240-8754 |
| SPRADLIN, RANDALL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SPRAGUE, ROBERT G | CHARGOIS DAMON | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| SPRAGUE, SAMANTHA | RR1 BOX 16 | | | | SHOBONIER | IL | 62885-9703 |
| SPRAIGL, MICHAEL | 1104 MATILDA ST | | | | SAINT PAUL | MN | 55117-4818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPRATT, LYLE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPRAY, JEFFREY | KAHN & ASSOCIATES | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| SPRAY, JEFFREY | KAHN & ASSOCIATES | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| SPREHE, MARVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SPRENE, HOWARD | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |
| SPRING BRANCH ISD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 19037 | TAX ASSESSOR-COLLECTOR | | HOUSTON | TX | 77224-9037 |
| SPRING CREEK RESTAURANT | TRAVELERS INSURANCE COMPANY | PO BOX 3022 | | | FALL RIVER | MA | 02722-3022 |
| SPRING, RICHARD | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| SPRING, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPRINGBORN, RENEE | AMERICAN FAMILY | 550 POLARIS PKWY STE 100 | | | WESTERVILLE | OH | 43082-7046 |
| SPRINGER PUBLISHING CO., INC. | 11 W. 42ND STREET, 15TH FLOOR | | | | NEW YORK | NY | 10036 |
| SPRINGETTSBURY TOWNSHIP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2359 N SHERMAN ST | MARGARET COUSLER TAX COLLECTOR | | YORK | PA | 17406-1541 |
| SPRINGFIELD TOWNSHIP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 50 POWELL ROAD | | | SPRINGFIELD | PA | 19064 |
| SPRINGFIELD, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8368 | DEPT OF FINANCE | | SPRINGFIELD | MO | 65801-8368 |
| SPRINGFILED, ROBERT LEE | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| SPRINKLE, GILBERT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPRINKLE, THOMAS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPRINKLE, WILLIAM C | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SPRINT F/K/A UNITED TELEPHONE COMPANY OF OHIO | OHIO EDISON COMPANY | 2525 W 4TH ST | | | ONTARIO | OH | 44906-1208 |
| SPROTT, BARBARA | GORBERG DAVID J | 1301 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| SPROULLS, TOMOTLIS | 1407 CHAPMAN RD | | | | UTICA | MS | 39175-9706 |
| SPROUSE, DALLAS A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPROUSE, RONALD | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SPRUCE, LEONARD S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPRUIELL, ROGER WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SPRUILL, WILLIE B | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SPRY, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SPRY, YOLANDA | BRENNAN LAW OFFICE | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| SPS TECHNOLOGIES INC | 4444 LEE RD | | | | CLEVELAND | OH | 44128-2902 |
| SPS TECHNOLOGIES INC | 4444 LEE RD | | | | CLEVELAND | OH | 44128-2902 |
| SPS TECHNOLOGIES WATERFORD CO | 5331 DIXIE HWY | | | | WATERFORD | MI | 48329-1612 |
| SPS TECHNOLOGIES WATERFORD CO | 5331 DIXIE HWY | | | | WATERFORD | MI | 48329-1612 |
| SPURGEON, CECIL | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SPURLIN, HOWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SPURLING, EDWIN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SPURLOCK, LEAMON D | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SPURR, PEGGY L | MCGLONE LAW OFFICE | 19 S 6TH ST STE 702 | | | TERRE HAUTE | IN | 47807-3526 |
| SPURR, THOMAS H | MCGLONE LAW OFFICE | 19 S 6TH ST STE 702 | | | TERRE HAUTE | IN | 47807-3526 |
| SPX CONTECH METAL FORGE | 8001 ANGLING ROAD SUITE 2C | | | | PORTAGE | MI | 49024 |
| SPX CORP | 13515 BALLANTYNE CORPORATE PL | | | | CHARLOTTE | NC | 28277-2706 |
| SPX CORP | 1525 FAIRLANE CIR | | | | ALLEN PARK | MI | 48101-3633 |
| SPX CORP | 1650 KENDALE BLVD STE 100 | PO BOX 1706 | | | EAST LANSING | MI | 48823-2076 |
| SPX CORP | 28635 MOUND RD | | | | WARREN | MI | 48092-5509 |
| SPX CORP | 5775 ENTERPRISE CT | | | | WARREN | MI | 48092-3463 |
| SPX CORP | 655 EISENHOWER DR | PO BOX 314 | | | OWATONNA | MN | 55060-1100 |
| SPX CORP | 8001 ANGLING RD STE 100 | | | | PORTAGE | MI | 49024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPX CORP | 875 SEEGERS RD | | | | DES PLAINES | IL | 60016-3045 |
| SPX CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 875 SEEGERS RD | | | DES PLAINES | IL | 60016-3045 |
| SPX CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 98084 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0980 |
| SPX CORP | BANK OF AMERICA | PO BOX 406506 | | | ATLANTA | GA | 30384-6506 |
| SPX CORP | FRANK NAGY | KENTMOORE DIV. | 655 EISENHOWER DR. | | CELINA | OH | 45822 |
| SPX CORP | PAT PIERCE | 655 EISENHOWER DR | | | OWATONNA | MN | 55060-1100 |
| SPX CORP | PO BOX 406799 | | | | ATLANTA | GA | 30384-6799 |
| SPX CORPORATION | AARON KADY | SPX FILTRAN | 7 PARK HILL DRIVE | | SAINT CLAIR | MI | 48079 |
| SPX CORPORATION | ARI WAJNBERG | 13515 BALLANTYNE CORPORATE PL | | | CHARLOTTE | NC | 28277-2706 |
| SPX CORPORATION | GEORGE MCDOUGALL | CONTECH DIV | 51241 M-51N | | COVINGTON | IN | 47932 |
| SPX CORPORATION | GEORGE MCDOUGALL | CONTECH DIV | 51241 M-51N | | DOWAGIAC | MI | 49047 |
| SPX FILTRAN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 875 SEEGERS RD | | | DES PLAINES | IL | 60016-3045 |
| SPX FILTRAN | SPX CORPORATION | | | | DES PLAINES | IL | 60016 |
| SPX VALLEY FORGE TECHNICAL INF | 1525 FAIRLANE CIR | | | | ALLEN PARK | MI | 48101-3633 |
| SPYPINSKI, STEVEN | 841 MASON LN | | | | DES PLAINES | IL | 60016-6737 |
| SQUEO, FRANK | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SQUIRES, MARY G | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SQUIRES, STEVEN D | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SR FREIGHT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 707 GOLDEN PRAIRIE DR | | | DAVIS JUNCTION | IL | 61020-9442 |
| SRAMEK, JOSPEH | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SRCTEC, INC. | PHIL FAZIO, CHIEF FINANCIAL OFFICER | 5801 EAST TAFT ROAD | | | NORTH SYRACUSE | NY | 13212 |
| SRL, | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| SRP | SRP - SALT RIVER PROJECT | PO BOX 52025 | | | PHOENIX | AZ | 85072-2025 |
| SRP - SALT RIVER PROJECT | PO BOX 2950 | | | | PHOENIX | AZ | 85062-2950 |
| SRP - SALT RIVER PROJECT AZ | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2950 | | | PHOENIX | AZ | 85062-2950 |
| SSIMED HOLDINGS | HARTFORD INSURANCE CO. | BILL BROWN 603 CAMPBELL TECHNOLOGY PKW | | | CAMPBELL | CA | 95008 |
| ST CLAIR, EDGAR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ST CLAIR, JANE A | MISHLER CO LPA HOWARD V | THE ATRIUM, 30400 DETROIT RD., SUITE 108 | | | WESTLAKE | OH | 44145-1855 |
| ST COME, JEAN ERNEST | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ST CYR, DANIEL | COATES LAW FIRM | 12012 SOUTHSHORE BLVD STE 107 | | | WELLINGTON | FL | 33414-6205 |
| ST CYR, DARREN | COATES LAW FIRM | 12012 SOUTHSHORE BLVD STE 107 | | | WELLINGTON | FL | 33414-6205 |
| ST DENIS, FRANK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ST JAMES, TINA | 800 WEST ST UNIT 2104 | | | | BRAINTREE | MA | 02184-3864 |
| ST JOHN, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ST JOHN, SEAN | 14934 EDGEMERE DR | | | | SPRING HILL | FL | 34609-0692 |
| ST LAWRENCE GAS | PO BOX 270 | 22 STEARNS STREET | | | MASSENA | NY | 13662-0270 |
| ST LAWRENCE GAS CO NY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 270 | | | MASSENA | NY | 13662-0270 |
| ST LOUIS COUNTY, MISSOURI | DEPT OF REVENUE-DIVISION OF ASSESSMENTS | 41 SOUTH CENTRAL AVENUE | | | CLAYTON | MO | 63105 |
| ST LOUIS, DAVIDSON | 3548 SW 2ND ST | | | | FORT LAUDERDALE | FL | 33312-1851 |
| ST PIERRE,JOHN L | 669 HIGH ST | | | | WAYNESVILLE | OH | 45068-9792 |
| ST TAMMANY PARISH TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 608 | | | COVINGTON | LA | 70434-0608 |
| ST, CLAIR JAMES H, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ST, CLAIR JOHN G, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ST, MARIE KENNETH G, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ST. CHARLES PARISH SCHOOL BOARD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 13855 RIVER RD | | | LULING | LA | 70070-6220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ST. CLAIR COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 165 5TH AVENUE | | | ASHVILLE | AL | 35953 |
| ST. HILAIRE, AMY | PO BOX 8017 | | | | BALLSTON SPA | NY | 12020-8017 |
| ST. JOHN THE BAPIST PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2066 | | | LA PLACE | LA | 70069-2066 |
| ST. LAWRENCE GAS COMPANY, INC. | 33 STEARNS STREET | | | | MASSENA | NY | 13662 |
| ST. LAWRENCE GAS COMPANY, INC. | 42 MAIN ST | | | | MASSENA | NY | 13662-1920 |
| ST. LAWRENCE GAS COMPANY, INC. | THE BANK OF NEW YORK | ATTN: ESCROW UNIT-PHIL TRIOLO | 101 BARCLAY ST | 8TH FLOOR WEST | NEW YORK | NY | 10286-0001 |
| ST. LAWRENCE GAS COMPANY, INC. | THE BANK OF NEW YORK MELLON | ESCROW UNIT - PHIL TRIOLO | 101 BARCLAY ST | 8TH FLOOR WEST | NEW YORK | NY | 10286-0001 |
| ST.LANDRY PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1210 | | | OPELOUSAS | LA | 70571-1210 |
| ST.MARTIN PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1000 | | | BREAUX BRIDGE | LA | 70517-1000 |
| STABILUS INC | 1201 TULIP DR | | | | GASTONIA | NC | 28052-1842 |
| STABILUS SA DE CV | INDUSTRIA METALURGICA 1010 | | RAMOS ARZIPE CH 25900 MEXICO | | | | |
| STABILUS US HOLDCO INC | 1209 N ORANGE ST | | | | WILMINGTON | DE | 19801-1120 |
| STABLE BETEILIGUNGS GMBH | WALLERSHEIMER WEG 100 | | KOBLENZ RP 56070 GERMANY | | | | |
| STABLEY, IRENE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| STACEY, CARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STACHEWICZ, JOSEPH | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| STACHOWIAK, DELPHINE M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| STACHOWIAK, KEITH R | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | | MILWAUKEE | WI | 53202 |
| STACK, JOHN EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STACKER, HOWARD G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| STACKPOLE LIMITED | 2430 ROYAL WINDSOR DRIVE | | MISSISSAUGA ON L5J 1 CANADA | | | | |
| STACKPOLE, MICHAEL J | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| STACKPOLE, RAYMOND | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| STACY COX | NOT AVAILABLE | | | | | | |
| STACY JR,DON L | 833 WILLOW RD | | | | SPRINGFIELD | OH | 45502-7545 |
| STACY, BRASFIELD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STACY, WILLIAM K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STACY,RICKEY | 2617 CORAL RIDGE CT | | | | DAYTON | OH | 45449-2833 |
| STADDAN, LOUIS H | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| STADTLANDER, DELBERT | 1158 CRISMORE WAY | | | | MASON CITY | IA | 50401 |
| STADUL, ALBERT JOSEPH | BARON & BUDD | 8501 WILSHIRE BLVD STE 305 | | | BEVERLY HILLS | CA | 90211-3117 |
| STAEHNKE, DAVID E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| STAFFORD, ALMA CASTILLO | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| STAFFORD, ELLIS R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| STAFFORD, GEORGE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STAFFORD, GLENN EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| STAFFORD, JAMES L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| STAFFORD, JOHN | 1502 W SPRINGS HWY | | | | JONESVILLE | SC | 29353-2424 |
| STAFFORD, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STAFFORD, MICHAEL ISAIAH | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| STAFFORD, ROY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STAFFORD, STONY | ANANIA, BANDKLAYDER, BLACKWELL,BAUMGARTEN,TORRICELLA & STEIN | BANK OF AMERICA TOWER, SUIT 4300 | | | MIAMI | FL | 33131-2144 |
| STAGEBERG, GRANT K | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| STAGER, EARL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STAGG, WILLIAM HERBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STAGGS, HARRY LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STAGGS, WILLIAM F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STAHL A SCOTT FETZER COMPANY | NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C. | SUITE 690-NATIONAL BANK PLAZA, 3101 NORTH CENTRAL AVENUE | | | PHOENIX | AZ | 85012 |
| STAHL, JAMES D | ROYSE ZWEIGART KIRK BRAMMER & CAUDILL | 215 COURT ST | | | MAYSVILLE | KY | 41056-1105 |
| STAHL, JOHN | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| STAHL, JOSEPH | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| STAHL, JOYCE | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| STAHL, LYDIA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STAHLBAUN, CATRINA | PO BOX 27 | | | | LAHAINA | HI | 96767-0027 |
| STAIER, JOSEPH E | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| STAINS, HARRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STAIR, ALLEN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STAIR, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STAIR, GERALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STAIRHIME, RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STALDER,CHRIS A | 198 SCHELL RD | | | | WILMINGTON | OH | 45177-9090 |
| STALEY, EDWARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| STALEY, JEROME E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| STALEY,STEVEN E | 112 LEXINGTON FARM RD | | | | UNION | OH | 45322-3408 |
| STALLARD, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STALLER MEGELLA, JANICE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| STALLINGS, RAYMOND V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STALLINGS, STANLEY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STALLMAN,JEFFREY F | 2235 PIN OAK CT | | | | MIAMISBURG | OH | 45342-4546 |
| STALLWORTH, ESTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STALNAKER, BERNARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STALNAKER, DARRELL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STALNAKER, SALTHEL LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STALVEY, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STAMBAUGH, DANIEL B | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| STAMM,LARRY G | 8826 FARMERSVILLE W. CARROLLTON RD. | | | | GERMANTOWN | OH | 45327 |
| STAMPER, CHARLES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STAMPER, LEMUEL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STAMPER, PATRICK | 1590 MADSEN DR | | | | ORTONVILLE | MI | 48462-9059 |
| STAMPER, SAMUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STAMPER,HERBERT | 844 WELLMEIER AVE | | | | DAYTON | OH | 45410-2907 |
| STAMPLEY, HARDY JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STAMPLEY, JESSE LOVELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STAMPLEY, JESSIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STAMPLEY, KENNETH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STAMPLEY, MAC A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STAMPLEY, MILDRED H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STAMPLEY, ROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| STAN, JOHN NICKLAS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| STAN, SHELLY | 1000 TULAROSA ST | | | | BAKERSFIELD | CA | 93312-2918 |
| STANBERRY, ANNA BELL | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| STANCIL, LARRY | 2801 CABIN MUSEUM RD | | | | TURKEY | NC | 28393-8946 |
| STANCILE, JAKE T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STANCZYK WALT DBA STANCZYK WALT ENTERPRISES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 41446 PATRICK DR | | | STERLING HEIGHTS | MI | 48313-3555 |
| STANDAERT, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| STANDARD - THOMSON CORPORATION | 152 GROVE ST | | | | WALTHAM | MA | 02453-6897 |
| STANDARD & POOR'S | 55 WATER STREET | | | | NEW YORK | NY | 10041 |
| STANDARD FEDERAL BANK NA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2600 WEST BIG BEAVER ROAD | | | TROY | MI | 48084 |
| STANDARD LABORATORIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 147 11TH AVE STE 100 | | | SOUTH CHARLESTON | WV | 25303-1136 |
| STANDARD TOOL & DIE, INC, | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2950 JOHNSON RD | PO BOX 608 | | STEVENSVILLE | MI | 49127-1217 |
| STANDBERRY, CURTIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| STANDEN, ALBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STANDEX INTERNATIONAL | A/K/A MOLD - TECH MICHIGAN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 34497 KELLY RD | | FRASER | MI | 48026-3404 |
| STANDEX INTERNATIONAL CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 93928 | | | CHICAGO | IL | 60673-3928 |
| STANDIFER, CHARLENE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STANDIFORD, FERRIS C | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| STANDRIDGE, JUDY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| STANDRIDGE, JUDY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| STANDRIDGE, RONNIE SR | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| STANFIELD, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| STANFILL, BILLY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STANFORD UNIVERSITY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 44253 | | | SAN FRANCISCO | CA | 94144-0001 |
| STANFORD, HAROLD EUGENE | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| STANFORD, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STANFORD, KEVIN J | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| STANFORD, LEOTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STANGE, PAUL RICHARD | FATONE TIMOTHY F | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| STANGL, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STANGL, JOSEPH J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| STANGO, JOHN | C3829 RUTH DRIVE | | | | STRATFORD | WI | 54484 |
| STANICH, NICK | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| STANISLAW, ARNOLD | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| STANISZ, JASON | 2200 S STEWART AVE APT 2D | | | | LOMBARD | IL | 60148-5518 |
| STANISZEWSKI, WALTER | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| STANKICH, BRENDA | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| STANKICH, ROBERT | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANKO, EDWARD | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| STANKO, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STANLEY ELECTRIC CO LTD | 2-9-13 NAKAMEGURO MEGURO-KU | | TOKYO 153-0061 JAPAN | | | | |
| STANLEY ELECTRIC CO LTD | 2-9-13 NAKAMEGURO MEGURO-KU | | TOKYO JP 153-0061 JAPAN | | | | |
| STANLEY OZARWORSKI | 1106 HILLCREST AVE | | | | FOX RIVER GROVE | IL | 60021-1511 |
| STANLEY, BENNY OTIS | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| STANLEY, BILL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STANLEY, DAVID | 7 NW WENTWOOD HILL DR | | | | LAWTON | OK | 73505-9500 |
| STANLEY, GEORGE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| STANLEY, PAUL V | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| STANLEY, RAYMOND E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STANLEY, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STANLEY, STRALEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STANLEY, THOMAS S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STANLEY, WALLACE | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| STANLEY, PAUL ANTHONY | 116 KRUG DR | | | | UNION | OH | 45322-8722 |
| STANLEY, RONALD W | 107 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1320 |
| STANLEY, VICKEY SUE | 14363 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9758 |
| STANOS, STEPHEN W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| STANOVCAK, FRANK | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| STANSBERRY, LIONEL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| STANSBURY, ROBERT L | GEORGE LINDA | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| STANT CORPORATION | 1620 COLUMBIA AVE | | | | CONNERSVILLE | IN | 47331-1696 |
| STANT MANUFACTURING INC | 5300 JEFFERSON PKWY | | | | PINE BLUFF | AR | 71602-3496 |
| STANTON, JOHN | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| STANTON, MAURICE O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STAPISH, BRITTANY L | SANDS LAWRENCE D | PO BOX 1660 | | | COLUMBIA | TN | 38402-1660 |
| STAPISH, BRITTANY L | SANDS LAWRENCE D | PO BOX 1660 | | | COLUMBIA | TN | 38402-1660 |
| STAPLES, GEORGE V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STAPLES, JAMES W | BUDD RUSSELL W | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| STAPLES, MILO | PO BOX 211 | | | | TYNDALL | SD | 57066-0211 |
| STAPLETON, BRANDON | BARRON BARRON & TUCKER PA | 212 CENTER ST STE 600 | | | LITTLE ROCK | AR | 72201-2437 |
| STAPLETON, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| STAPLETON, WILLIAM R | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| STAR FINANCIAL BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3815 RIVER CROSSING PKWY STE 330 | | | INDIANAPOLIS | IN | 46240-7808 |
| STAR FINANCIAL BANK | TECHNOLOGY INVESTMENT PARTNERS LLC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3815 RIVER CROSSING PARKWAY, STE 33 | | INDIANAPOLIS | IN | 46240 |
| STAR SU LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5200 PRAIRIE STONE PKWY STE 100 | | | HOFFMAN ESTATES | IL | 60192-3709 |
| STARCHER, LARRY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| STARCHER, ROY F | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| STARCOM MEDIAVEST GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 150 W JEFFERSON AVE STE 400 | | | DETROIT | MI | 48226-4453 |
| STARGELL, REGINA | 2425 CARNEGIE ST | | | | DAYTON | OH | 45406-1414 |
| STARI, PETER PAUL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| STARK COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 110 CENTRAL PLZ S STE 250 | | | CANTON | OH | 44702-1410 |
| STARK, DINA | 12 FULLER AVE | | | | WEST BABYLON | NY | 11704-6202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STARK, GERALD R | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| STARKE, SHELDON | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| STARKEY & HENRICKS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 121 VARICK ST | | | NEW YORK | NY | 10013 |
| STARKEY, JACK Y | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STARKEY, PAULETTE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STARKEY, ROY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STARKEY, WILBUR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STARKKA, RALPH N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STARKKA, RAYMEN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STARKS, CHARLES JOSEPH | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| STARKS, CLYDE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| STARKS, DEBRA HENDERSON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| STARKS, DELLIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STARKS, EARNESTINE | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| STARKS, KENNETH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STARKS, LASHUNDRA | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| STARKS, LASHUNDRA | WEAVER TIDMORE LLC | 200 CAHABA PARK CIR STE 214 | | | BIRMINGHAM | AL | 35242-8113 |
| STARKS, TERRY | 805 WEAVER ST | | | | LARCHMONT | NY | 10538-1031 |
| STARLING, HERMAN LAMAR | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| STARLING, JAMES E | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| STARNER, BONNIE L | IRWIN & MCKNIGHT | 60 WEST POMFRET STREET | | | CARLISLE | PA | 17013 |
| STARNER, ROSS E | IRWIN & MCKNIGHT | 60 WEST POMFRET STREET | | | CARLISLE | PA | 17013 |
| STARNER, TIMOTHY B | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STARNES, PHYLLIS | 578 OLD RIDGE RD | | | | MC CAYSVILLE | GA | 30555-2040 |
| STARNS, RICHARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STARR, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STARR, MICHAEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| STARRANTINO, SAMUEL J | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| STASCH, RICHARD W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| STASI, PETER | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| STASKEL, DONNA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| STASSINOS, GUS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STATE BOARD OF EQUALIZATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0001 |
| STATE DEPT OF ASSESSMENTS & TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 301 W PRESTON ST | PERSONAL PROPERTY DIVISION | ROOM 801 | BALTIMORE | MD | 21201-2385 |
| STATE FAIR OF TEXAS | MR. MITCHELL GLIEBER | PO BOX 150009, DALLAS | | | DALLAS | TX | 75315 |
| STATE FARM AUTOMOBILE INSURANCE COMPANY | PARNELL RONALD W | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| STATE FARM FIRE & CASUALTY COMPANY | MUELLER GOSS & POSSI | 744 NORTH FOURTH STREET COMMERCE CENTER SUITE 600 | | | MILWAUKEE | WI | 53203-2177 |
| STATE FARM FIRE AND CASUALTY COMPANY | DILBECK MYERS & HARRIS PLLC | 239 S 5TH ST STE 1100 | | | LOUISVILLE | KY | 40202-3254 |
| STATE FARM FIRE AND CASUALTY COMPANY | EVEZICH LAW OFFICE | 600 UNIVERSITY ST STE 2701 | | | SEATTLE | WA | 98101-4151 |
| STATE FARM FIRE AND CASUALTY COMPANY | OLTMAN & MAISEL PC | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| STATE FARM INSURANCE COMPANIES | MCDONALD MCKENZIE RUBIN MILLER AND LYBRAND LLP | PO BOX 58 | | | COLUMBIA | SC | 29202-0058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STATE FARM INSURANCE COMPANIES | PILLSBURY & READ PA | 1204 E WASHINGTON ST STE A | | | GREENVILLE | SC | 29601-3134 |
| STATE FARM LLOYDS INSURANCE COMPANY | CARPENTER LAW FIRM PC | PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS PARKWAY | | | PLANO | TX | 75093 |
| STATE FARM MUTL AUTO INSUR CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2371 | | | BLOOMINGTON | OH | 61702-2371 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE | ARMOUR LAW FIRM | PO BOX 710 | | | ALEXANDRIA | LA | 71309-0710 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE | MARKOWITZ STUART D LAW OFFICE OF | 575 JERICHO TPKE STE 210 | | | JERICHO | NY | 11753-1847 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE CO | CARPENTER LAW FIRM PC | PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS PARKWAY | | | PLANO | TX | 75093 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE CO | HANNAH COLVIN & PIPES | 2051 SILVERSIDE DR STE 260 | | | BATON ROUGE | LA | 70808-4040 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | BRINTON AMANDA LH LAW OFFICES OF | 521 N WEST ST | | | WILMINGTON | DE | 19801-2139 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | BROUILLETTE JAMES E | 4200 S I 10 SERVICE RD W STE 138 | | | METAIRIE | LA | 70001-1237 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | CARPENTER LAW FIRM PC | PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS PARKWAY | | | PLANO | TX | 75093 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | CHEEK & ZEEHANDELAR | 471 E BROAD STREET, 18TH FLOOR PO BOX 15069 | | | COLUMBUS | OH | 43215-0069 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | DALAN KATZ & SIEGEL PL | 2633 MCCORMICK DRIVE SUITE 101 | | | CLEARWATER | FL | 33759 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | GARNER STEPHEN E PC | 766O WOODWAY DRIVE, SUITE 465 | | | HOUSTON | TX | 77063 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | HANNAH COLVIN & PIPES | 2051 SILVERSIDE DR STE 260 | | | BATON ROUGE | LA | 70808-4040 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | JOHNSON EDWARD L | 725 S ADAMS RD STE L-124 | | | BIRMINGHAM | MI | 48009-6998 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | KEIS GEORGE LLP | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | MARKOWITZ STUART D LAW OFFICE OF | 575 JERICHO TPKE STE 210 | | | JERICHO | NY | 11753-1847 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | MARKOWITZ, STUART D | 575 JERICHO TPKE STE 210 | | | JERICHO | NY | 11753-1847 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | MCHUGHES LAW FIRM LLC | PO BOX 2180 | | | LITTLE ROCK | AR | 72203-2180 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | MULHERIN REHFELDT & VARCHETTO PC | 211 S WHEATON AVE STE 200 | | | WHEATON | IL | 60187-5251 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | OLTMAN & MAISEL P C | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | OLTMAN & MAISEL PC | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | PARNELL RONALD W | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | PILLEMER & PILLEMER | 14724 VENTURA BLVD STE 401 | | | SHERMAN OAKS | CA | 91403-3504 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | SABATINO ALESSANDRO JR | 471 EAST BROAD - 18TH FLOOR - P O BOX 15069 | | | COLUMBUS | OH | 43215-0069 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | WALKER FERGUSON & FERGUSON | 301 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | ZEEHANDELAR, SABATINO & ASSOC | 471 E BROAD ST STE 1200 | | | COLUMBUS | OH | 43215-3806 |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE | & ADMINISTRATION | P.O. BOX 3861 | | LITTLE ROCK | AR | 72203 |
| STATE OF CALIFORNIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 944230 | SECRETARY OF STATE | | SACRAMENTO | CA | 94244-2300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STATE OF CALIFORNIA DEPT OF TOXIC SUBSTANCES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 806 | | | SACRAMENTO | CA | 95812-0806 |
| STATE OF CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | CENTRAL COLLECTION DIVISION, MTC 92 | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 826880 | | SACRAMENTO | CA | 94280-0001 |
| STATE OF CALIFORNIA, DIRECTOR OF THE EMPLOYMENT DEVELOPMENT CENTER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 826880 | | | SACRAMENTO | CA | 94280-0001 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES | P.O. BOX 308 | | | HARTFORD | CT | 06141 |
| STATE OF CONNECTICUT (5089) | DEPT. OF REVENUE SERVICES | PO BOX 595 | | | HARTFORD | CT | 06141-0595 |
| STATE OF CONNECTICUT ENVIRO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 ELM ST | | | HARTFORD | CT | 06106-5127 |
| STATE OF DELAWARE | DEPARTMENT OF NATURAL RESOURCES AND ENVIRONMENTAL CONTROL | 89 KINGS HWY | | | DOVER | DE | 19901-7305 |
| STATE OF DELAWARE | DIVISION OF REVENUE | 820 N FRENCH ST | P.O. BOX 2340 | | WILMINGTON | DE | 19801-3536 |
| STATE OF DELAWARE | PO BOX 778 | | | | DOVER | DE | 19903-0778 |
| STATE OF DELAWARE, DEPARTMENT OF TRANSPORATION | PO BOX 778 | | | | DOVER | DE | 19903-0778 |
| STATE OF FLORIDA | DEPARTMENT OF HIGHWAY SAFETY AND MOTOR VEHICLES | DIVISION OF MOTOR VEHICLES | NEIL KIRKMAN BUILDING | | TALLAHASSEE | FL | 32399-0500 |
| STATE OF HAWAII DEPARTMENT OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 259 | | | HONOLULU | HI | 96809-0259 |
| STATE OF HAWAII DEPARTMENT OF TAXATION | KURT KAWAFUCHI, DIRECTOR | 830 PUNCHBOWL STREET | | | HONOLULU | HI | 96813 |
| STATE OF INDIANA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 242 STATE HOUSE | | | INDIANAPOLIS | IN | 46204-2792 |
| STATE OF INDIANA | SECRETARY OF STATE | 201 STATE HOUSE | | | INDIANAPOLIS | IN | 46204-2791 |
| STATE OF INDIANA DEPT OF TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 242 STATE HOUSE | | | INDIANAPOLIS | IN | 46204-2792 |
| STATE OF LOUISIANA DEPARTMENT OF LABOR, OFFICE OF REGULATORY SERVICES | TAX OPERATIONS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 44127 | | BATON ROUGE | LA | 70804-4127 |
| STATE OF MARYLAND TREASURER'S OFFICE | NANCY K. KOPP | 80 CALVERT ST | GOLDSTEIN TREASURY BUILDING | | ANNAPOLIS | MD | 21401-1907 |
| STATE OF MICHIGAN | DEPT OF ENVIRONMENTAL QUALITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 30426 | | LANSING | MI | 48909-7926 |
| STATE OF MINNESOTA, DEPT. OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 64447 | | | SALEM | OR | 97301 |
| STATE OF NEVADA MOTOR POOL | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 555 E WASHINGTON AVE STE 3900 | | | LAS VEGAS | NV | 89101-1068 |
| STATE OF NEW HAMPSHIRE | TREASURY | 25 CAPITOL ST RM 121 | | | CONCORD | NH | 03301-6312 |
| STATE OF NEW JERSEY - CBT | DIVISION OF TAXATION | PO BOX 10457 | | | TRENTON | NJ | 08646-0193 |
| STATE OF NEW JERSEY CBT | REVENUE PROCESSING CTR | PO BOX 257 | | | TRENTON | NJ | 08646-0257 |
| STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 5301 CENTRAL AVE. NE | | | ALBUQUERQUE | NM | 87108 |
| STATE OF OHIO | 180 EAST BROAD STREET | | | | COLUMBUS | OH | 43215 |
| STATE OF OHIO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2678 | DEPARTMENT OF TAXATIOIN | | COLUMBUS | OH | 43216-2678 |
| STATE OF OHIO | DEPARTMENT OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | | | COLUMBUS | OH | |
| STATE OF OHIO | TREASURER | PO BOX 16561 | | | COLUMBUS | OH | 43266-0001 |
| STATE OF RHODE ISLAND | CORPORATION TAX | ONE CAPITOL HILL | STE. 9 | | PROVIDENCE | RI | 02908 |
| STATE OF RHODE ISLAND AND PROVIDENCE PLANTATIONS | DIVISION OF MOTOR VEHICLES | DEALERS LICENSE AND REGULATIONS OFFICE | 100 MAIN STREET | | PAWTUCKET | RI | 02860 |
| STATE OF TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | | | AUSTIN | TX | 78774 |
| STATE OF UTAH | DEPT. OF COMMERCE | PO BOX 26823 | | | SALT LAKE CITY | UT | 84126-0823 |
| STATE OF UTAH MOTOR VEHICLE ENFORCEMENT DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134 |
| STATE OF WASHINGTON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 34051 | | | SEATTLE | WA | 98124-1051 |
| STATE OF WASHINGTON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 9048 | DEPARTMENT OF LICENSING | | OLYMPIA | WA | 98507-9048 |
| STATE OF WASHINGTON, DEPT. OF REVENUE | ZACHARY MOSNER, ASSISTANT ATTY GENERAL | 800 5TH AVE STE 2000 | | | SEATTLE | WA | 98104-3188 |
| STATE OF WISCONSIN DEPARTMENT OF HEALTH AND FAMILY SERVICES | JERRE L. ZIEBELMAN DANE COUNTY DEPT. OF HUMAN SERVICES | 1202 NORTHPORT DR | | | MADISON | WI | 53704-2020 |
| STATE STREET BANK | ONE LINCOLN STREET | | | | BOSTON | MA | 02111 |
| STATE STREET BANK & TRUST CO | AS OWNER TRUSTEE (GM 1991A-3) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| STATE STREET BANK & TRUST CO. OF CT | GENERAL MOTORS CORPORATION | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | | DETROIT | MI | 48265-2000 |
| STATE STREET BANK & TRUST CO. OF CT N.A. | GENERAL MOTORS CORPORATION | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | | DETROIT | MI | 48265-2000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STATE STREET BANK & TRUST CO. OF CT., N.A. | 225 ASYLUM ST | | | | HARTFORD | CT | 06103 |
| STATE STREET BANK & TRUST CO. OF CT., N.A. | WELLS FARGO BANK NORTHWEST, N.A. | ATTN: GENERAL COUNSEL | 3889 WASHINGTON BOULEVARD | | OGDEN | UT | 84403 |
| STATE STREET BANK & TRUST CO. OF CT., N.A. | WELLS FARGO NORTHWEST, N.A. | CORPORATE TRUST SERVICES | 79 SOUTH MAIN STREET, THIRD FLOOR | MAC: U1254-031 | SALT LAKE CITY | UT | 84111 |
| STATE STREET BANK & TRUST COMPANY | AS OWNER TRUSTEE | (GM 191A-5) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | HARTFORD | CT | 06103-1534 |
| STATE STREET BANK & TRUST COMPANY | AS OWNER TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| STATE STREET BANK & TRUST COMPANY OF CONNECTICUT | NATIONAL ASSOCIATION, AS OWNER TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| STATE STREET BANK & TRUST OF CT., N.A. | 225 ASYLUM ST | | | | HARTFORD | CT | 06103 |
| STATE STREET BANK & TRUST OF CT., N.A. | WELLS FARGO NORTHWEST, N.A. | ATTN: GENERAL COUNSEL | 3889 WASHINGTON BOULEVARD | | OGDEN | UT | 84403 |
| STATE STREET BANK AND TRUST CO OF CONNECTICUT NA | AS OWNER TRUSTEE (GM 2002 A-1) | STATE STREET BANK AND TRUST CO OF CONNECTICUT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | HARTFORD | CT | 06103-1534 |
| STATE STREET BANK AND TRUST CO OF CONNECTICUT NA | AS OWNER TRUSTEE (GM 2002 A-2) | STATE STREET BANK AND TRUST CO OF CONNECTICUT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | HARTFORD | CT | 06103-1534 |
| STATE STREET BANK AND TRUST COMPANY | AS OWNER TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| STATE STREET BANK AND TRUST COMPANY | AS OWNER TRUSTEE (GM191A-3) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| STATE STREET BANK AND TRUST COMPANY | OF CONNECTICUT, NATIONAL ASSOCIATION | AS OWNER TRUSTEE (GM 2000A-2) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | | | | |
| STATE STREET BANK AND TRUST COMPANY | ONE LINCOLN STREET | | | | BOSTON | MA | 02111 |
| STATE STREET BANK AND TRUST COMPANY | STATE STREET FINANCIAL CENTER, ONE LINCOLN STREET | | | | BOSTON | MA | 02111 |
| STATE STREET BANK AND TRUST COMPANY AS OWNER TRUSTEE | (ADDITONAL SECURED) | STATE STREET BANK AND TRUST CO OF CONNECTICUT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | HARTFORD | CT | 06103-1534 |
| STATE STREET BANK AND TRUST COMPANY AS OWNER TRUSTEE (GM 1991A-6) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | | HARTFORD | CT | 06103-1534 |
| STATE STREET BANK AND TRUST COMPANY NATIONAL ASSOCIATION | AS OWNER TRUSTEE (GM 2000A-3) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT | NATIONAL ASSOCIATION, AS OWNER TRUSTEE (GM 2000A-1) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT | NATIONAL ASSOCIATION, AS OWNER TRUSTEE (GM 2000A-2) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT AS OWNER TRUSTEE | STATE STREET BANK AND TRUST CO OF CONNECTICUT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NA | 225 ASYLUM ST | | | | HARTFORD | CT | 06103 |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NA | 225 ASYLUM ST FL 23 | | | | HARTFORD | CT | 06103-1534 |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NA | STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT | NATIONAL ASSOIACION | 225 ASYLUM ST | | HARTFORD | CT | 06103 |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NA | STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT NA | 225 ASYLUM ST | | | HARTFORD | CT | 06103 |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NA | STATE STREET BANK AND TRUST COMPNAY OF CONNECTICUT | NATIONAL ASSOCIATION | 225 ASYLUM ST | | HARTFORD | CT | 06103 |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT, NA | WILMINGTON TRUST COMPANY | ATTN: GENERAL COUNSEL | 1100 N MARKET ST | | WILMINGTON | DE | 19890-0001 |
| STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | 225 ASYLUM ST | | | | HARTFORD | CT | 06103 |
| STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | WELLS FARGO BANK NORTHWEST, N.A. | ATTN: GENERAL COUNSEL | 3889 WASHINGTON BOULEVARD | | OGDEN | UT | 84403 |
| STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | WILMINGTON TRUST COMPANY | ATTN: CORPORATE TRUST ADMINISTRATION | 1100 N MARKET ST | | WILMINGTON | DE | 19890-0001 |
| STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | WILMINGTON TRUST COMPANY | ATTN: GENERAL COUNSEL | 1100 N MARKET ST | | WILMINGTON | DE | 19890-0001 |
| STATE STREET BANK AND TRUST COMPANY OF CT, N.A. | 225 ASYLUM ST FL 23 | | | | HARTFORD | CT | 06103-1534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STATE STREET BANK AND TRUST COMPANY, AS OWNER TRUSTEE (GM 1991A-4) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | | HARTFORD | CT | 06103-1534 |
| STATE STREET BANK AND TRUST COMPANY, AS OWNER TRUSTEE (GM 1991A-5) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | | HARTFORD | CT | 06103-1534 |
| STATE STREET BANK AND TRUST COMPANY, AS OWNER TRUSTEE (GM 1991A-6) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | | HARTFORD | CT | 06103-1534 |
| STATE STREET BANK AND TRUST COMPANY, AS OWNER TRUSTEE (GM 92A-2) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | | HARTFORD | CT | 06103-1534 |
| STATE STREET BANK OF TRUST COMPANY OF CONNECTICUT, N.A. | 225 ASYLUM ST FL 23 | | | | HARTFORD | CT | 06103-1534 |
| STATE STREET CORP | 225 FRANKLIN ST | PO BOX 351 | | | BOSTON | MA | 02110-2875 |
| STATE STREET NATIONAL BANK AND | TRUST COMPANY OF CONNECTICUT, NATIONAL ASSOCIATION | 225 FRANKLIN ST | | | BOSTON | MA | 02110 |
| STATE TAX COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 800 PARK BLVD. | PLAZA IV | | BOISE | ID | 83712 |
| STATE TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1200 SENATE ST | | | COLUMBIA | SC | 29201-3735 |
| STATE TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 11778 | | | COLUMBIA | SC | 29211-1778 |
| STATE TREASURER OF CALIFORNIA | BILL LOCKYER | PO BOX 942809 | 915 CAPITOL MALL C-15 | | SACRAMENTO | CA | 94209-0001 |
| STATE TREASURER OF MISSISSIPPI | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 138 | | | JACKSON | MS | 39205-0138 |
| STATE TREASURER OF WYOMING | JOSEPH B. MEYER | 200 W 24TH ST | | | CHEYENNE | WY | 82002-0001 |
| STATE TREASURER SARAH STEELMAN | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 210 | | | JEFFERSON CITY | MO | 65102-0210 |
| STATE TREASURER'S OFFICE | MICHAEL L. FITZGERALD | CAPITAL BUILDING | | | DES MOINES | IA | 50319 |
| STATEN, ALMA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STATEN, DURWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STATEN, MAX | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STATEN, SILAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STATEN, TIVES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| STATES, TOMMIE L | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| STATES, TOMMY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| STATHAM, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| STATLER, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STATON, JEFFREY | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| STATON, MICHAEL | HC 67 BOX 1405 | | | | PILGRIM | KY | 41250-9704 |
| STAUB, HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STAUBLI CORP | 201 PARKWAY W | PO BOX 189 | | | DUNCAN | SC | 29334-9279 |
| STAUCH, FRANK P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STAUDINGER, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STAUFFER, HARRY | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| STAUFFER, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STAUFFER, PAUL EDWARD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| STAUFFER, WILLIAM HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STAUFFER, WILLIAM JOSEPH | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| STAUTS, CYNTHIA CADO | PARNELL RONALD W | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| STAVINOHA, EUGENE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STAWICKI, MICHAEL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| STAWICKI, PHILLIP | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| STAYLOR, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STAYTON, EDWARD | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STCLAIR, KENNETH R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| STEAD, LLOYD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEADMAN, RICHARD K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEARMAN, WILBURN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEARN, STEVEN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| STEARN, TINA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| STEARNS, IVY | 156 WILLIAM STREET 11TH FLOOR | | | | NEW YORK | NY | 10038 |
| STEARNS, IVY | COHEN PLACIELLA & ROTH | 1705 TWO PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19082 |
| STEARNS, IVY | HOAGLAND LONGO MORAN DUNST & DUKAS | 156 WILLIAM STREET 11TH FLOOR | | | NEW YORK | NY | 10038 |
| STEARNS, JAMES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEARNS, PATRICK R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| STEBER, JULIUS | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| STEBER, PHILIP F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEBLETON, FRANK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STECHER, MICHAEL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STECHKOBER, JOHN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| STECHLY, MICHAEL | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| STECK, DENNIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEED, MARY | 460 WINDMILL DR APT 1 | | | | MARYSVILLE | OH | 43040-1810 |
| STEED, WILSON DEAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| STEEDLEY, DOROTHY L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| STEEL TRANSPORT INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8055 HIGHLAND POINTE PKWY | | | MACEDONIA | OH | 44056-2147 |
| STEEL, RICHARD JAY | 1021 TAPPEN VALLEY ROAD | | | TAPPEN BC V0E 2X3 CANADA | | | |
| STEELCASE FINANCIAL SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 901 44TH ST SE | | | GRAND RAPIDS | MI | 49508-7594 |
| STEELCASE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 91200 | | | CHICAGO | IL | 60693-1200 |
| STEELE, BOBBIE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| STEELE, CAROLYN JOE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| STEELE, DWAIN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEELE, EUGENE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEELE, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STEELE, LOUISE | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| STEELE, MANUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| STEELE, MARGARET ANN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STEELE, NANCY L | ENSLEIN PETER T LAW OFFICES | 1738 WISCONSIN AVE NW | | | WASHINGTON | DC | 20007-2313 |
| STEELE, RICHARD W | ENSLEIN PETER T LAW OFFICES | 1738 WISCONSIN AVE NW | | | WASHINGTON | DC | 20007-2313 |
| STEELE, VICTOR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| STEELE, WALTER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEELE,LAURA K | 6 SOUSA PL | | | | KETTERING | OH | 45420-2930 |
| STEELE,LINDA L | 911 CARSON DR | | | | LEBANON | OH | 45036-1317 |
| STEELMAN, JAMES | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEELMAN, JERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| STEELMAN, JOHNNY CLAYTON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| STEEN, GARY | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| STEEPLECHASE TOOL & DIE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9307 M-46 | | | LAKEVIEW | MI | 48850 |
| STEERMAN, BURTON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEEVES, JOHN | 23 DURANT ST | | | | LAWRENCE | MA | 01841-2706 |
| STEFAN, SHANNON | 3247 LAURELHURST DR | | | | RANCHO CORDOVA | CA | 95670-5831 |
| STEFANAVAGE, BENJAMIN E | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| STEFANOS, FRANK | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| STEFANOVSKY, FREDERICK G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEFFE, MARILYN | 8069 JEFFERSON RIVER RD | | | | ATHENS | GA | 30607-3561 |
| STEFFENHAGEN, DONNA | VOLPE CLAIM INVESTIGATIONS | 8402 10TH ST NE | | | SAINT MICHAEL | MN | 55376-9203 |
| STEFFENS, MARCELLUS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| STEFKO, KATHLEEN | 37 DESMOND RD | | | | ROCHESTER | NY | 14616-3123 |
| STEGALL, CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STEGALL, HAROLD RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STEGALL, WATSON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEGEMAN, CURTIS | 504 SHADY ACRES RD | | | | CENTERTOWN | MO | 65023-3517 |
| STEGEMOLLER, EARL | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| STEGEMOLLER, FRED | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| STEGER, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEGMAN TOOL CO | 1985 RING DR | | | | TROY | MI | 48083-4229 |
| STEGNER, RICHARD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| STEIGER, JOHN | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| STEIGLEMAN, APRIL N | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| STEIGLEMAN, APRIL N | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| STEIGLEMAN, MICHAEL | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| STEIGLEMAN, MICHAEL | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| STEIGMEYER, TINA | 1046 E 8TH ST | | | | ERIE | PA | 16503-1513 |
| STEILING, DENNIS L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| STEIMLE, ELLIOT J | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| STEIN, CAREY | EDELMAN COMBS LATTURNER & GOODWIN LLC | 120 S LA SALLE ST FL 18 | | | CHICAGO | IL | 60603-3593 |
| STEIN, CARL E | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| STEIN, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEIN, THOMAS | 4466 WOLF RD | | | | PINCKNEYVILLE | IL | 62274-3927 |
| STEIN, VALERIE | 8720 GREENWAY AVE S | | | | COTTAGE GROVE | MN | 55016-2770 |
| STEIN, WILLIAM | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| STEINACKER, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEINAWAY, LAURA | BEIER JOEL D | 505 SOUTH INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23452 |
| STEINBERGER, MICHAEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| STEINBRINK, JERRY J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| STEINBRINK, ROGER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEINER, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STEINER, KAREN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEINER, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STEINER,ELMER R | 6319 AFTON DR | | | | DAYTON | OH | 45415-1833 |
| STEINERT, SHARON | 742 PINE ST | | | | PORT HURON | MI | 48060-5340 |
| STEINHAUER, EUGENE D | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| STELCK, LIONEL LESTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STELLA VERMOEGENSVERWALTUNGS GMBH | MOOSACHER STR 80 | | MUENCHEN,  BY 80 GERMANY | | | | |
| STELLA, FRANK | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| STELLABUTO, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STELLAR, HERBERT | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| STELLMACHER, DAVID C | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| STELZER, ROY E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| STEMCO INC | 300 INDUSTRIAL DR | | | | LONGVIEW | TX | 75602-4720 |
| STEMMEL, DONALD | TYDING & ROSENBERG LLP | 100 EAST PRATT STREET | | | BALTIMORE | MD | 21202 |
| STEMPLE, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEN, ANDREA | 745 WILLIAMS ST APT A | | | | WASHINGTON | PA | 15301-5933 |
| STENBERG, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STENBERG, JEROLD | KELLER FISHBACK LLP | 28720 ROADSIDE DR STE 201 | | | AGOURA HILLS | CA | 91301-3319 |
| STENCIL, KEVIN | 7801 W WINFIELD AVE | | | | MILWAUKEE | WI | 53218-1153 |
| STENELLA, LINDA | STEWART C. CRAWFORD | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| STENHOUSE, ARTHUR | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| STENNETT, KEITH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| STENNIS, LINCOLN | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| STENSBY, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STENTA, HENRY A | ERISMAN & CURTIN | PO BOX 250 | | | WILMINGTON | DE | 19899-0250 |
| STEPAN, JOHN | 921 W WOOLMAN ST | | | | BUTTE | MT | 59701-8731 |
| STEPENSON, LAURA | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| STEPHEN GOULD OF MICHIGAN INC | 38855 HILLS TECH DR STE 700 | | | | FARMINGTON HILLS | MI | 48331-3424 |
| STEPHEN, VIRGINIA | 140 GROVE LN S | | | | HENDERSONVILLE | TN | 37075-7001 |
| STEPHENS MEDIA GROUP | SHERMAN FREDERICK | PO BOX 70 | | | LAS VEGAS | NV | 89125-0070 |
| STEPHENS, AARON | 919 WASHINGTON ST | | | | FLATWOODS | KY | 41139-1661 |
| STEPHENS, ALFRED B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEPHENS, CHARLES | 4712 W MEDITERRANEAN DR | | | | GLENDALE | AZ | 85301-2720 |
| STEPHENS, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEPHENS, EUGENE | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| STEPHENS, EUGENE H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| STEPHENS, IDA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| STEPHENS, JAMES D | LEWIS BABCOCK PLEICONES & HAWKINS | PO BOX 11208 | | | COLUMBIA | SC | 29211-1208 |
| STEPHENS, JOHN M | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| STEPHENS, LARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STEPHENS, LYON | MURPHYS LAW OFFICE PC | 24750 LAHSER RD | | | SOUTHFIELD | MI | 48033-6044 |
| STEPHENS, R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEPHENS, RICHARD | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| STEPHENS, RONNIE W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STEPHENS, TRAVIS J | JOHN MCGINNIS | PO BOX 280 | | | GREENUP | KY | 41144-0280 |
| STEPHENS, WILLIAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHENS, WILSON S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEPHENS,JOE D | 50 GLENADA CT | | | | W CARROLLTON | OH | 45449-1744 |
| STEPHENS,JOSEPH V | 9112 VERONA RD | | | | LEWISBURG | OH | 45338-9718 |
| STEPHENSON, DON | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| STEPHENSON, JEAN | EDDY D. MANZOCCO | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A 5P1 CANADA | | | |
| STEPHENSON, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEPHENSON, STEVEN | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| STEPHENSON,CHARLES L | 4232 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9704 |
| STEPHERSON, ALVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STEPHONS, LAMONT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| STEPNOWSKI, WALTER | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| STEPP, HERMAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| STEPP, MEREDITH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEPPE, DANNY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STERLACHINI, RUSSELL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STERLING BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3100 ROUTE 38 | PO BOX 5900 | | MOUNT LAUREL | NJ | 08054-9756 |
| STERLING HEIGHTS (CITY OF) | PO BOX 55000 | | | | DETROIT | MI | 48255-0001 |
| STERLING, FANTASIA | MARCUS POULLIARD | 11305 ST. CHARLES AVE | | | NEW ORLEANS | LA | 70130 |
| STERLING, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STERLING, THAD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| STERNADEL, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STERNOT, RAYMOND F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STETSON, FRANCIS RONALD | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| STETTER, JAMES P | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| STETZ, RON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| STEVE BALDO CHEVROLET-OLDSMOBILE-BUICK-CADILLAC, INC. | STEVEN BALDO | 11208 GOWANDA STATE ROAD | | | NORTH COLLINS | NY | 14111 |
| STEVE KOPSHO | NOT AVAILABLE | | | | | | |
| STEVEN, SHIRLEY | 1313 E I65 SERVICE RD S | | | | MOBILE | AL | 36606-3104 |
| STEVENS, BARBARA E | 485 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2150 |
| STEVENS, BOB | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| STEVENS, BONITA | GREENE & REID | 173 INTREPID LN | | | SYRACUSE | NY | 13205-2548 |
| STEVENS, CLARENCE E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| STEVENS, DANIEL | 2310 40TH AVE SE | | | | ROCHESTER | MN | 55904-2728 |
| STEVENS, DAVID | LEE J ROHN | 11010 KING STREET SUIT 2 CHRISTIANSTED | | | ST CROIX | VI | 00820 |
| STEVENS, DONALD | 5583 WILLOW CHASE CIR | | | | SPRINGFIELD | OH | 45502-8351 |
| STEVENS, FORREST ELWOOD | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| STEVENS, FRANCIS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEVENS, GAYLOR | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| STEVENS, HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| STEVENS, HUBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEVENS, J KENNETH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEVENS, JACOB | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| STEVENS, JOHN | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVENS, JOY | NATIONWIDE | 110 ELWOOD DAVIS RD | | | N SYRACUSE | NY | 13212 |
| STEVENS, KENNETH L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STEVENS, LARRY | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| STEVENS, LOWELL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEVENS, MELISSA | 607 7TH ST | | | | JACKSON | MI | 49203-1652 |
| STEVENS, MICHELLE | 29 OAK HILL LN | | | | ANNISTON | AL | 36201-4087 |
| STEVENS, PHILBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEVENS, RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STEVENS, ROBERT L | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| STEVENS, VO | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| STEVENS, WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STEVENS, WILLARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEVENS, WILLIAM T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEVENS, WILLIE P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEVENS,BILLY N | 1534 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304-9618 |
| STEVENS,EDWARD A | 7214 EYLER DR | | | | SPRINGBORO | OH | 45066-1410 |
| STEVENS,HOLLI R | 80 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1212 |
| STEVENSON JR,EARNEST L | 4664 COLLEGE VIEW DR | | | | DAYTON | OH | 45417-8914 |
| STEVENSON, CHARLIE | 19924 KENTUCKY ST | | | | DETROIT | MI | 48221-1137 |
| STEVENSON, DAVID S | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| STEVENSON, DAVID S | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| STEVENSON, DAVID S | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| STEVENSON, HAROLD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEVENSON, HENRY J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| STEVENSON, HENRY J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| STEVENSON, JOHNNY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| STEVENSON, MARK | HOWIE SACKS & HENRY LLP | SUITE 2800 - P O BOX 4 - 401 BAY STREET | TORONTO ON M5H 2Y4 CANADA | | | | |
| STEVENSON, PHYLLIS | 1521 PEACHLAND LN | | | | JONESVILLE | LA | 71343-8142 |
| STEVENSON, STEFFI | HOWIE SACKS & HENRY LLP | SUITE 2800 - P O BOX 4 - 401 BAY STREET | TORONTO ON M5H 2Y4 CANADA | | | | |
| STEVENSON, TICINA | 1646 S MANNHEIM RD | | | | WESTCHESTER | IL | 60154-4319 |
| STEVENSON, TILMON E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| STEVEY, SAM | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| STEWARD, BRENDA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| STEWARD, CHARLES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| STEWARD, JOHN L | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| STEWARD, LEROY | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| STEWART CHEVROLET INC GORDON | LEWIS LONGMAN & WALKER PA | 125 S GADSDEN ST STE 300 | | | TALLAHASSEE | FL | 32301-1589 |
| STEWART HAAS RACING | TONY STEWART | 6001 HAAS HWY, KANNAPOLIS | | | KANNAPOLIS | NC | 28081 |
| STEWART JR,HOMER RAY | 6860 HOOVER AVE | | | | DAYTON | OH | 45417-7607 |
| STEWART OXYGEN SERVICE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5080 N ELSTON AVE | | | CHICAGO | IL | 60630-2427 |
| STEWART, ALICIA | 300 MARSHALL RD APT 48 | | | | JACKSONVILLE | AR | 72076-2344 |
| STEWART, ALVIN JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STEWART, ANTHONY K | SHUMWAY, G LYNN | 6909 E GREENWAY PKWY STE 200 | | | SCOTTSDALE | AZ | 85254-2172 |
| STEWART, ARLENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STEWART, ARTHUR JAMES | ANDERSON A BROOKS | 3219 MCKINNEY AVE STE 3000 | | | DALLAS | TX | 75204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEWART, BARBARA THOMAS | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| STEWART, BILLY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STEWART, BRADY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEWART, CARL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEWART, CAROL | 1380 HERMAN GREEN RD | | | | OWENTON | KY | 40359-8651 |
| STEWART, CLIFFORD | 9209 SOUTHLAKE DR | | | | OKLAHOMA CITY | OK | 73159-6758 |
| STEWART, CLIFTON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEWART, CRAIG | 2317 E 13TH ST | | | | DES MOINES | IA | 50316-1914 |
| STEWART, DAVID F | THOMPSON, DAVID G | PO DRAWER 40 | | | PINEVILLE | WV | 24874 |
| STEWART, DONALD (ESTATE OF) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| STEWART, DONALD E | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| STEWART, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEWART, EDDIE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| STEWART, ELISE | 650 N ARDENWOOD DR APT 1611 | | | | BATON ROUGE | LA | 70806-2639 |
| STEWART, ELMO | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STEWART, ESTHER | 314 W 15TH ST | | | | VINCENNES | IN | 47591-5385 |
| STEWART, EUGENE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| STEWART, EUGENE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEWART, GARY | PORTNOY & QUINN | 1 OXFORD CTR | | | PITTSBURGH | PA | 15219-1400 |
| STEWART, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STEWART, HARVEY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STEWART, HERMAN THOMAS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| STEWART, JAMES | 1536 OVERCREEK DR | | | | NASHVILLE | TN | 37217-4066 |
| STEWART, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEWART, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STEWART, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEWART, JAMES G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEWART, JERMAINE | 110 BRENTLAWN DR | | | | SPRINGFIELD | TN | 37172-4104 |
| STEWART, JERRY RICHARD | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| STEWART, JESSE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STEWART, JIMMIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| STEWART, JOE R | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| STEWART, JOHN A | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| STEWART, JOHN W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| STEWART, JOHNNY | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| STEWART, JOSEPH J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| STEWART, JOSEPH L | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| STEWART, LINDSEY | PORTNOY & QUINN | 1 OXFORD CTR | | | PITTSBURGH | PA | 15219-1400 |
| STEWART, LOUIS E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STEWART, MARY LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| STEWART, MELVIN | 430M W 6TH STREET | | | | LEXINGTON | KY | 40508-1363 |
| STEWART, MICHAEL | 2236 E WATCH AVE | | | | SPRINGFIELD | IL | 62702-3173 |
| STEWART, PAUL D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEWART, PAUL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEWART, RICHARD | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| STEWART, ROBERT EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEWART, ROGER THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEWART, ROY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| STEWART, RUSSELL D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| STEWART, STANLEY | 25 MAXWELL RD | | | | BELVIDERE | TN | 37306-2145 |
| STEWART, SUZANNE | PORTNOY & QUINN | 1 OXFORD CTR | | | PITTSBURGH | PA | 15219-1400 |
| STEWART, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STEWART, TINA | 3151 SOARING GULLS DR UNIT 1195 | | | | LAS VEGAS | NV | 89128-7032 |
| STEWART, WAYNE | GROTEFELD & HOFFMANN, LLP | 180 N LA SALLE ST STE 1810 | | | CHICAGO | IL | 60601-2604 |
| STEWART, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEWART, WILLIE BROWN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| STEWART, WILMER H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STEWART, WILTON | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| STEWART, WYLOIDINE | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| STEWART-HAAS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6001 HAAS WAY | | | KANNAPOLIS | NC | 28081-7730 |
| STEWART-HAAS RACING LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6001 HAAS WAY | | | KANNAPOLIS | NC | 28081-7730 |
| STICHA, BRIANNE | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| STICHEL, DAWN | 70 STEMMERS RUN RD | | | | BALTIMORE | MD | 21221-3630 |
| STICHLER, MARK | STRAUSS MARK G | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| STICHTING PENSIOENFONDS ABP | BERNSTEIN LITOWITZ BERGER & GROSSMANN | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| STICKLEY, EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STICKLEY, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STIDHAM, KENNITH | 152 FEDERAL DR | | | | CYNTHIANA | KY | 41031-1420 |
| STIEF, ROBERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| STIEGLER, RICHARD | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| STIEGLITZ, GARY | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| STIER, CHARLES | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| STIFF, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STIFTELSEN DET NORSKE VERITAS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 201898 | | | HOUSTON | TX | 77216-1898 |
| STIGALL, PAUL | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| STILABOWER, RONALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STILE BERTONE SPA | VIA ROMA 1 | | CAPRI,  10040 ITALY | | | | |
| STILES, JESS W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| STILES, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STILL, WILBUR E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STILLE, WAYNE E | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| STILLEY, CHARLES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STILLWELL, EMILY | HABUSH HABUSH AND ROTTIER SC ATTORNEYS AT LAW | 777 E WISCONSIN AVE STE 2300 | | | MILWAUKEE | WI | 53202-5381 |
| STILLWELL, KEVIN | HABUSH HABUSH AND ROTTIER SC ATTORNEYS AT LAW | 777 E WISCONSIN AVE STE 2300 | | | MILWAUKEE | WI | 53202-5381 |
| STILLWELL, PAMELA | HABUSH HABUSH AND ROTTIER SC ATTORNEYS AT LAW | 777 E WISCONSIN AVE STE 2300 | | | MILWAUKEE | WI | 53202-5381 |
| STIMSON, MARGERIE | 204 SADDLEHORN RD | | | | CARLSBAD | NM | 88220-9163 |
| STINCHCOMB, JOHN W | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| STINE, KURT | PO BOX 426 | | | | SAINT PETERS | PA | 19470-0426 |
| STINEBAUGH, JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STINEDURF, GERALD E | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| STINER, BILLY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STINER, BOB R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STINNETT, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| STINSON, CLYDE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STINSON, JAMES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| STINSON, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STINSON, JAMES R | 3033 ARAMINGO AVE | | | | PHILADELPHIA | PA | 19134-4315 |
| STINSON, ROBERT L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| STIPEK, WILLIAM D | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| STIPKOVICH, MARK | 23167 LEONORA DR | | | | WOODLAND HILLS | CA | 91367-6125 |
| STIRN, ORVIE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STITES, JAMES L | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| STITES, RICHARD K | JOYCE MICHAEL P | 27 SCHOOL ST STE 502 | | | BOSTON | MA | 02108-4303 |
| STITMAN, CHARLES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STITT, RONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STIVER, CLARENCE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STIVER,DARYL L | 23 TERRENCE CT | | | | W CARROLLTON | OH | 45449-1372 |
| STIVERS, HOMER | 920 HEMINGWAY DR | | | | DELTONA | FL | 32725-7316 |
| STOBART, WILLIAM | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| STOCCO, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STOCK, LAURI | MCCOY TURNAGE & ROBERTSON | 16496 BERNARDO CENTER DRIVE SUITE 101 | | | SAN DIEGO | CA | 92128 |
| STOCK, SOPHIE | 23 SPRUCE ST | | | | BRENTWOOD | NY | 11717-3812 |
| STOCK, TOM | 8115 OBERLIN RD | | | | ELYRIA | OH | 44035-1915 |
| STOCKER, ELEANORE | GELMAN JON L | 1450 VALLEY ROAD - 1ST FLOOR - P O BOX 934 | | | WAYNE | NJ | 07474 |
| STOCKINGER, RICHARD A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| STOCKWELL, DIANE | 2018 TREEWOOD LN | | | | SAN JOSE | CA | 95132-1240 |
| STODDARD, JENNIFER | 32 NASHUA ST | | | | NORWICH | CT | 06360-9782 |
| STOKARSKI, EDWARD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| STOKES, CANDACE | 3068 SETH DR | | | | GREEN COVE SPRINGS | FL | 32043-5238 |
| STOKES, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STOKES, DAVID L | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | 101 MULBERRY STREET EAST | | HAMPTON | SC | 29924-0457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STOKES, HAMP R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| STOKES, HARRY | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| STOKES, HARRY A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| STOKES, JAMES | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| STOKES, JAMES E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| STOKES, JOAN | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| STOKES, KEVIN | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| STOKES, KIM | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | 101 MULBERRY STREET EAST | | HAMPTON | SC | 29924-0457 |
| STOKES, WALTER LEE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STOLL, JOHN W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| STOLL, SHARON | 66 IDLEWOOD DR | | | | TONAWANDA | NY | 14150-6414 |
| STOLLAK, BRANDI | MORIARITY GOOCH BADARUDDIN & BOOKE | 124 WEST PINE STREET - SUITE B | | | MISSOULA | MT | 59802-4222 |
| STOLLAK, MILTON | MORIARITY GOOCH BADARUDDIN & BOOKE | 124 WEST PINE STREET - SUITE B | | | MISSOULA | MT | 59802-4222 |
| STOLLAR, CONNIE LEE | CONSUMER LEGAL SERVICES PC | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| STONE, BONNIE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STONE, CHESTER K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STONE, CLAUDE H | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| STONE, CLYDE | 110 STONE RD | | | | RIVERTON | WY | 82501-9705 |
| STONE, ELIESCHA | GRUETTER BRYAN W LAW OFFICES OF | 300 SW COLUMBIA ST STE 203 | | | BEND | OR | 97702-1176 |
| STONE, GLENDA | 5609 BOBOLINK RD | | | | MC LEANSVILLE | NC | 27301-9678 |
| STONE, HAROLD G | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STONE, HOMER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STONE, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STONE, JEFFREY | GRUETTER BRYAN W LAW OFFICES OF | 300 SW COLUMBIA ST STE 203 | | | BEND | OR | 97702-1176 |
| STONE, JOHN R | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| STONE, JON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STONE, KARLOS | BELL J EDWARD III LAW OFFICES OF | PO BOX 2590 | | | GEORGETOWN | SC | 29442-2590 |
| STONE, KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| STONE, LIBERTY MCCAIN | RICHARDSON PATRICK WESTBROOK & BRICKMAN | PO BOX 1368 | | | BARNWELL | SC | 29812-1368 |
| STONE, MARCIE T | J EDWARD BELL | PO BOX 2590 | | | GEORGETOWN | SC | 29442-2590 |
| STONE, MARIAN D | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| STONE, PHILIP M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STONE, RAECHEL | 3841 BOGDON DR | | | | CANAL WINCHESTER | OH | 43110-8142 |
| STONE, RANDY | 26 ARABIAN RD | | | | ALMA | GA | 31510 |
| STONE, RUTH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STONE, THOMAS B | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| STONE, THOMAS F | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| STONEBRIDGE INTERNATIONAL LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 555 13TH ST NW | STE 300 W | | WASHINGTON | DC | 20004-1109 |
| STONECIPHER, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| STONECIPHER, LESTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STONEHOCKER, CHARLES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STONEKING, ELMER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STONERIDGE INC | 345 S MILL ST | | | | LEXINGTON | OH | 44904-9573 |
| STONERIDGE INC | 7292 26TH CT E | | | | SARASOTA | FL | 34243-3963 |
| STONERIDGE INC | AV ANTONIO J BERMUDEZ NO 950 | | | CIUDAD JUAREZ, CI 32470 MEXICO | | | |
| STONEROCK, ROBERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| STONITSCH, GEORGE J | GREITZER AND LOCKS | 110 EAST 55TH STREET | | | NEW YORK | NY | 10022 |
| STOOPS, GERALD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| STOOPS, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STORANDT, JEFFREY | 1684 50TH ST | | | | WASHOUGAL | WA | 98671-9721 |
| STORER, ROY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STORIE, FLOYD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STORK, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STORM, HARRY P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STORM, LINDA | 3115 PECAN POINT DR | | | | SUGAR LAND | TX | 77478-4222 |
| STORNETTA, MIKE | 3807 CLEAR RDG | | | | SANTA ROSA | CA | 95404-1565 |
| STORWICK, TERRENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STOTTLEMIRE, HARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STOTTLEMIRE, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| STOTTS CONSTRUCTION | LAW OFFICES OF LEWSLEY & FERRO | 26777 HALSTED RD 3RD FLOOR | | | FARMINGTON | MI | 48333 |
| STOTTS, HAROLD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| STOTTS, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STOUFFER, JERRY LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STOUT, BERTIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STOUT, CARLOS R | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| STOUT, CHARLES | MCINTYRE & GOLDEN PC | 3838 S WEST TEMPLE STE 3 | | | SALT LAKE CITY | UT | 84115-4987 |
| STOUT, GARY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STOUT, JAMES | MACLEAN LESLIE | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204-2472 |
| STOUT, RICHARD BENJAMIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STOUT, ROBERT | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| STOUT, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STOUT, WILLIAM JEFFERSON | MACLEAN LESLIE | 360 PLACE OFFICE PARK, 1202 N WATSON STE 145 | | | ARLINGTON | TX | 76006 |
| STOVALL, FRANK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STOVEK, LAURA | 4740 LIVERPOOL RD | | | | LAKE STATION | IN | 46405-1820 |
| STOVER, HAROLD | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| STOVER, JACKIE LEE | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| STOVER, JOSEPH | JACOBS LAW OFFICES OF JON | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| STOWE, HARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STOWELL, DAVID | PO BOX 1292 | | | | LELAND | NC | 28451-1292 |
| STOWER, RUSSELL C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| STOWERS, HAL | KAHN & ASSOCIATES LLC | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STOWERS, IVAN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STOWERS, JERRY ALLEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STRACHAN, TERRY | KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS & FARRISE | 171 12TH ST STE 300 | | | OAKLAND | CA | 94607-4911 |
| STRACK, CAROL | KAHN & ASSOCIATES | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| STRADER III,RUSSELL S | 7926 HARRINGTON AVE | | | | DAYTON | OH | 45415-2311 |
| STRADER, ARTHUR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STRADER, BILLY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| STRAIGHT, CHARLES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| STRAIGHT, KEISHA | 824 KUMLER AVE | | | | DAYTON | OH | 45402-5912 |
| STRAIGHT, RAY ELVER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STRAIN, WYLIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STRAKA, JOSEPH J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| STRALO, RONALD R | SHEIN LAW CENTER | 121 S BROAD ST | | | PHILADELPHIA | PA | 19107-4518 |
| STRAND, BERNARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STRAND, THOMAS P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STRANDBERG, RHONDA | W 13509 COUNTY RD | | | | GLEASON | WI | 54435 |
| STRANDT, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STRANGE, ALLEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STRANGE, CANDY | 10094 AXEL RD | | | | IRONDALE | MO | 63648-9744 |
| STRANGE, CHANDLER | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| STRANGE, CHRIS | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| STRANO, SEBASTIAN | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| STRANTZALIS, VASSILIOS | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| STRATTEC POWER ACCESS LLC | 2155 BUTTERFIELD DRIVE  300S | | | | TROY | MI | 48084 |
| STRATTEC SECURITY CORP | 3333 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53209-2043 |
| STRATTON, EDWARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| STRATTON, LARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STRATTON, MERVIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STRAUB, CHRISTY | 25404 HERMAN LADNER RD | | | | SAUCIER | MS | 39574-8704 |
| STRAUB, HARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STRAUGHAN, FRANK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STRAUSS, KENNETH D | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| STRAW, PHILIP | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| STRAWSER, WALTER L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| STREAM, WILLUS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STREAMLINE TOOLING SYSTEMS (STS), INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 301 W LAKETON AVE | | | MUSKEGON | MI | 49441-2629 |
| STREBIG,DONALD J | 1032 STONE DR | | | | W ALEXANDRIA | OH | 45381-9577 |
| STREET BLIMPS | DOUG FRANTIN | 465 ENDO BLVD | | | GARDEN CITY | NY | 11530 |
| STREET, CHARLES | PO BOX 376 | | | | TOOMSUBA | MS | 39364-0376 |
| STREET, TODD | 2206 SPRING GARDEN ST | | | | WILLIAMSPORT | PA | 17701-1231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STREETS, JACK | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| STREGE, ROGER | STATE FARM INSURANCE | PO BOX 82613 | | | LINCOLN | NE | 68501-2613 |
| STREICH, MARVIN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STREUER, LLOYD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STRICKER, FRED S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STRICKLAND, ARTHUR | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| STRICKLAND, BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STRICKLAND, CARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STRICKLAND, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STRICKLAND, DEWEY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STRICKLAND, ERNEST | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STRICKLAND, JASON | RIEMER, KENNETH J | PO BOX 1206 | | | MOBILE | AL | 36633-1206 |
| STRICKLAND, JOE | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| STRICKLAND, LEE C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| STRICKLAND, MICHAEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| STRICKLAND, PAULA | 4195 OLD WHITEVILLE RD | | | | LUMBERTON | NC | 28358-7860 |
| STRICKLAND, ROBERT N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STRICKLAND, TAMMY | 20535 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-1417 |
| STRICKLAND, WILBUR | 41 BILLS HILL LN | | | | NEWTON GROVE | NC | 28366-6452 |
| STRICKLER, BARRY E | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| STRICKLER, GLENN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STRICKLIN, BARBARA | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| STRICKLIN, JAMES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STRICKMAKER, BILL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| STRINE, WILLIAM H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| STRINGER, DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STRINGER, FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| STRINGER, HERMAN | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | | | SAVANNAH | GA | 31416 |
| STRINGER, LARRY D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STRINGER, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STRITTMAN, VALERIE F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STROBA, PATRICIA | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| STROBECK, GEORGE | 586 MAIN ST | | | | CATSKILL | NY | 12414-1023 |
| STROHM, DEAN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STROM, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STRONG TOOL CO | 2493 S CRABTREE DR | | | | PRINCETON | IN | 47670-9360 |
| STRONG, BRADLEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STRONG, EARL V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STRONG, TOMMY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STRONG, WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRONKA, THEODORE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STROTHER, MARC | DALTON LAW FIRM | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| STROTHER, SANDRA | DALTON LAW FIRM | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| STROUD, GARY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| STROUP, CHARLES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| STRUBLE, DANIEL | 456 DRAKE CT | | | | WILMINGTON | NC | 28403-2864 |
| STRUCK, GEORGE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| STRUCK, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STRUMB, CHALLIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STRUMS, GERALD | 17 BELL CT APT C1 | | | | EAST HARTFORD | CT | 06108-3830 |
| STRUNA, ELIZABETH | PO BOX 568 | BOX 568 | | | WEST SAND LAKE | NY | 12196-0568 |
| STRUNK, WALTER R | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| STRUTHERS, HERBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STRUTHERS, ROMEROS | 25031 CHAMBLEY DR | | | | SOUTHFIELD | MI | 48034-1201 |
| STT TECHNOLOGIES DE MEXICO SA | JESUS RENDON | BLVD MAGNA NO 200 INT 2 | CHANGCHUN CHINA (PEOPLE'S REP) | | | | |
| STT TECHNOLOGIES INC | 600 TESMA WAY | | CONCORD ON CANADA | | | | |
| STT TECHNOLOGIES INC | 600 TESMA WAY | | CONCORD ON L4K 5C2 CANADA | | | | |
| STT TECHNOLOGIES INC | 600 TESMA WAY | | CONCORD ON L4K 5C2 CANADA | | | | |
| STT TECHNOLOGIES INC | 600 TESMA WAY | | CONCORD ON L4K 5 CANADA | | | | |
| STT TECHNOLOGIES INC. | KENNETH KOLIBA | TESMAN INTERNATIONAL INC | 600 TESMA WAY | | VANDALIA | OH | 45377 |
| STT TECHNOLOGIES INC. | KENNETH KOLIBA | TESMAN INTERNATIONAL INC | 600 TESMA WAY | CONCORD ON CANADA | | | |
| STUART J KESSLER | 31461 W STONEWOOD CT | | | | FARMINGTON HILLS | MI | 48334-2545 |
| STUART, CHUCK | 2513 MILLBROOK RD | | | | LITTLE ROCK | AR | 72227-3032 |
| STUART, GEORGE A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| STUART, QUARRY | CONSUMER LEGAL SERVICES PC | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| STUART, RICHARD | 3434 GINGER DR | | | | HAUGHTON | LA | 71037-8843 |
| STUART, RIKKI | 15 FOX GROVE DR | | | | HAMPTON | VA | 23664-1729 |
| STUART, TOM | 2298 WAHL ST | | | | PACIFIC | MO | 63069-6304 |
| STUART, YOLANDA | 150 N LEAMINGTON AVE | | | | CHICAGO | IL | 60644-3406 |
| STUBAN, MIKE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STUBBLEFIELD, HUSTON I | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| STUBBLEFIELD, LISA | PO BOX 453 | BOX 453 | | | CHARLESTON | AR | 72933-0453 |
| STUBBS, H B CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 27027 MOUND RD | | | WARREN | MI | 48092-2699 |
| STUBBS, RALPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STUBENHOFER, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STUCK, DALE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STUCK, PATTY L | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| STUCK, RONALD P | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| STUCKLEY, PAUL J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| STUDENT TAXI IINC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| STUDIO X INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1880 W LINCOLN ST | | | BIRMINGHAM | MI | 48009-1834 |
| STUDT, LOREN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STUFFLEBEAN, FOREST D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STUHL, BRIAN | 66 S UNION AVE | | | | LANSDOWNE | PA | 19050-2944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STUHLDREHER, TOM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STULL, DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STULL, THOMAS E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| STULL,STUART D | 4336 TIMBERWILDE DR | | | | KETTERING | OH | 45440-1507 |
| STULTS, ALEXIS | MAYELLA GONZALEZ | 1725 GREENVILLE AVE | | | DALLAS | TX | 75206-7416 |
| STULTZ, HOWARD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STUMP, DEBBIE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| STUMP, EUGENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STUMPF, PAUL | BOECHLER PC | 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | | | FARGO | ND | 58107 |
| STUMPF, WILLIAM | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| STUMPH, ALBERT H | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| STUMPS, BILL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STUP, LOUIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STURDIVANT, MAXWELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STURDIVANT, THOMAS G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| STURGEON, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STURGEON, ROBERT OWEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STURGES MELBY, AARON | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| STURGES, HENRY HOLT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| STURGES, JACK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| STURGILL, OWEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STURGILL, VOYNE J | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| STURGILL,REBECCA L | 134 HOOP CT | | | | BELLBROOK | OH | 45305-2109 |
| STURGIS, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STURMS, EUGENE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| STURT, CHUCK | 6 SYLVAN WAY | | | | PARSPPANY | NJ | 07054 |
| STUTES, DEBRA | TOWNSLEY LAW FIRM | 3102 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601-8722 |
| STUTES, ROBERT | TOWNSLEY LAW FIRM | 3102 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601-8722 |
| STUTMAN, PERRY | BELL ANDREW P | 110 EAST 55 STREET | | | NEW YORK | NY | 10022 |
| STUTZMAN, MARTHA | 10061 NEAMANTHIA TRAIL | | | | TALLAHASSEE | FL | 32312-9682 |
| STYBORSKI, PAUL | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| STYCHNO, JEFFREY | NATIONWIDE INSURANCE CO. | 110 ELWOOD DAVIS ROAD | | | N. SYRACUSE | NY | 13212 |
| STYKEMAIN CHEVROLET PONTIAC LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 211 E PERRY ST | | | PAULDING | OH | 45879-1414 |
| STYKEMAIN PONTIAC BUICK GMC LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 25124 ELLIOTT RD | | | DEFIANCE | OH | 43512-9003 |
| STYLED BROADWAY ELECTRICAL CONSTRUCTION AS PLAINTIFF | HUSCH BLACKWELL SANDERS, LLP | ATTN: DAVID A SCHATZ ESQ | 481 MAIN ST STE 1 | | KANSAS CITY | MO | 54112 |
| SU AMERICA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5200 PRAIRIE STONE PKWY STE 100 | | | HOFFMAN ESTATES | IL | 60192-3709 |
| SUAREZ, CARLOS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SUAREZ, YESENIA | KARPO MARK S PC | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| SUBARU OF AMERICA, INC. | VICE PRESIDENT - GENERAL COUNSEL | 2235 MARLTON PIKE W | | | CHERRY HILL | NJ | 08002-3380 |
| SUBER, JOHN T | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SUBIA, KATHY SUSAN | JOHNSON BRYN R PLC | 1019 S STAPLEY DR | | | MESA | AZ | 85204-5013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUBIA, KATHY SUSAN | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DR STE 7 | | | NEWPORT BEACH | CA | 92660-8014 |
| SUBLER, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SUBLET, AARON J | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SUBULSKI, GARY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SUBURBAN ANN ARBOR, LLC | SUBURBAN CHEVROLET CADILLAC SAAB HUM | DAVID FISCHER | 3515 JACKSON RD | | ANN ARBOR | MI | 48103-1815 |
| SUBURBAN MOTORS COMPANY, INC. | DAVID FISCHER | 1810 MAPLELAWN DR | | | TROY | MI | 48084-4616 |
| SUBURBAN PROPANE, LP | GENERAL MOTORS CORPORATION | DIRECTOR, WORLDWIDE REAL ESTATE | PO BOX 200 | MC 482 B38 C96 | DETROIT | MI | 48265-2000 |
| SUCCURRO, JIMMY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SUCHY, HERBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUCIC, NICHOLAS | 8708 JACKSON ST | | | | PHILADELPHIA | PA | 19136-2132 |
| SU-DAN CO, THE | 269 KAY INDUSTRIAL DR | | | | ORION | MI | 48359-2403 |
| SU-DAN CORP | 1853 ROCHESTER INDUSTRIAL CT | | | | ROCHESTER HILLS | MI | 48309-3336 |
| SU-DAN CORP | 1853 ROCHESTER INDUSTRIAL CT | | | | ROCHESTER HILLS | MI | 48309-3336 |
| SUDAR, GERALD FRANK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SUDDETH, ROGER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SUDRALA, BRANDY | 219 TREETOPS DR | | | | NAPLES | FL | 34113 |
| SUEHS, HOWARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SUESS, KEVIN | 4425 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9632 |
| SUESS, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUESSMITH, LEONARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUEY, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SUFFECOOL, HENRY | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SUFFOLK COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 6100 | OFFICE OF CONSUMER AFFAIRS | | HAUPPAUGE | NY | 11788-0099 |
| SUGASKI, JUDY | 2326 CAPPS RD | | | | LAKE WALES | FL | 33898-8463 |
| SUGGS, BENJAMIN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUGGS, EUGENE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SUGGS, GOMER | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SUGGS, HUBERT E | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| SUGGS, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUGO, LOUIS | STATE FARM | PO BOX 339408 | | | GREELEY | CO | 80633-9408 |
| SUH, BRIAN | MULHERIN REHFELDT & VARCHETTO PC | 211 S WHEATON AVE STE 200 | | | WHEATON | IL | 60187-5251 |
| SUH, KHANTHALY | MULHERIN REHFELDT & VARCHETTO PC | 211 S WHEATON AVE STE 200 | | | WHEATON | IL | 60187-5251 |
| SUHL, SIDNEY | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| SUK, LAWRENCE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SUKLA, JOHN M | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SULARZ, PHILIP | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| SULEK, RUDOLPH E | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SULIK, ARTHUR A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SULKOSKI, KENNETH | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| SULKOSKI, VIVIENNE | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| SULLIVAN | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| SULLIVAN WM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SULLIVAN, CHARLES W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SULLIVAN, DAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SULLIVAN, DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SULLIVAN, EDWARD J | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SULLIVAN, EUGENE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SULLIVAN, FELICIA | 329 E K ST | | | | ANNISTON | AL | 36207-8217 |
| SULLIVAN, FRANCIS | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SULLIVAN, HELEN MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SULLIVAN, HERMAN H | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| SULLIVAN, HORACE R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SULLIVAN, JACKIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SULLIVAN, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SULLIVAN, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SULLIVAN, JIMMY ROSS | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| SULLIVAN, JOHN F | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SULLIVAN, JOHN W | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| SULLIVAN, KARON N | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| SULLIVAN, LAUREL | PO BOX 323 | | | | OGDEN | KS | 66517-0323 |
| SULLIVAN, LLOYD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SULLIVAN, NEAL V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SULLIVAN, NEIL | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SULLIVAN, PATRICK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SULLIVAN, RICHARD | 129 SWALLOW LN | | | | OCEANSIDE | CA | 92057-6431 |
| SULLIVAN, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SULLIVAN, ROBERT M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SULLIVAN, RON | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SULLIVAN, STANLEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SULLIVAN, THOMAS V | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SULLIVAN, TIMOTHY | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SULLIVAN, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SULLIVAN, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SULLIVAN, WILLIAM L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SULLIVAN,WILLIAM H | 4112 FULTON AVE | | | | MORAINE | OH | 45439-2122 |
| SULLIVANT, BARRY | 5980 ALLIANCE RD | | | | MARIANNA | FL | 32448-7230 |
| SULOFF, FRANK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SULTZBAUGH, KAREN | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| SULZER AG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 240 DETRICK ST | | | DAYTON | OH | 45404-1699 |
| SUMEEKO INDUSTRIES CO LTD | 20 HUAXI RD TA-FA IND DIST | | TALIAO HSIANG TW 831 TAIWAN | | | | |
| SUMEEKO INDUSTRIES CO LTD | 20 HUAXI RD TA-FA IND DIST | | TALIAO HSIANG TW 831 TAIWAN | | | | |
| SUMEEKO INDUSTRIES CO LTD | 20 HUAXI RD TA-FA IND DIST | | TALIAO HSIANG,  831 TAIWAN | | | | |
| SUMERLIN,MICHELE D | 110 IROQUOIS DR APT B | | | | DAYTON | OH | 45449-3970 |
| SUMITOMO ELECTRIC | OMEGA 1825 PARQUE IND OMEGA | | JUAREZ CH 32320 MEXICO | | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | 4-5-33 KITAHAMA CHUO KU | | OSAKA 541-0041 JAPAN | | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | 4-5-33 KITAHAMA CHUO KU | | OSAKA JP 541-0041 JAPAN | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUMITOMO ELECTRIC WIRING SYSTEM INC | 12110 ESTHER LAMA DR STE 100 | | | | EL PASO | TX | 79936-7742 |
| SUMLER, RUBY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SUMMERER, BRETT | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SUMMERFIELD, GLAVIS PAUL | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SUMMERHILL, JAMES R | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SUMMERHILL, JAMES R | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SUMMERHILL, SUSAN L | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SUMMERHILL, SUSAN L | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SUMMERLIN, JEFFREY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SUMMERS, ARLIS | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SUMMERS, BARBARA | RR 2 BOX 49A | | | | GREENTOP | MO | 63546-9746 |
| SUMMERS, FLOYD N | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SUMMERS, MARVIN | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SUMMERVILLE, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUMMEY, CHARLES | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SUMMIT AUTO BODY INDUSTRY CO LTD | 32-33 MOO 17 BANGNA TRAD RD | | | BANGPLEE  SUMUT PRAK 10540 THAILAND | | | |
| SUMMIT COMMERCIAL LEASING CORPORATION | C/O BANC OF AMERICA LEASING & CAPITAL, LLC | ATTENTION: PORTFOLIO MANAGEMENT GROUP | ONE FINANCIAL PLAZA | | PROVIDENCE | RI | 02903 |
| SUMMIT COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 175 S MAIN ST RM 211 | | | AKRON | OH | 44308-1308 |
| SUMMIT FUNDING GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | ONE NORTHLAKE PLACE | 11500 NORTHLAKE DR STE 3 | | CINCINNATI | OH | 45249 |
| SUMMIT FUNDING GROUP INC | ONE NORTHLAKE PLACE | 11500 NORTHLAKE DR STE 300 | | | CINCINNATI | OH | 45249-1662 |
| SUMMIT FUNDING GROUP, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | ONE NORTHLAKE PLACE | 11500 NORTHLAKE DR STE 3 | | CINCINNATI | OH | 45249 |
| SUMMIT INDUSTRIES INC | 4545 GATEWAY CIR | | | | DAYTON | OH | 45440-1795 |
| SUMMIT PRC FINANCIAL SERVICES, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11500 NORTHLAKE DR STE 300 | | | CINCINNATI | OH | 45249-1662 |
| SUMNER, ARTHUR THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUMNER, JERALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SUMPTER, FRANK | 1025 NW 21ST ST | | | | MOORE | OK | 73160-1324 |
| SUMPTER, JOHNNIE M | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SUMRALL, JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SUMRALL, THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SUN CAPITAL PARTNERS INC | 5200 TOWN CENTER CIR STE 470 | | | | BOCA RATON | FL | 33486-1086 |
| SUN CITY BOULDERS INC | KROHN & MOSS - NV | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| SUN MICROSYSTEMS AB | 1000 TOWN CTR STE 1700 | | | | SOUTHFIELD | MI | 48075-1233 |
| SUN MICROSYSTEMS BELGIUM NV | LOZENBERG 15 | | | ZAVENTEM,  1932 BELGIUM | | | |
| SUN MICROSYSTEMS DE MEXICO, S.A. DE C.V. | PLAZA REFORMA | PROLONGACION REFORMA NO. 600-210 | | COL. PENA BLANCA SANTA FE, D.F. 1210 MEXICO | | | |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES | STEVEN MILLER | 1000 TOWN CTR STE 1700 | | | SOUTHFIELD | MI | 48075-1233 |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES LLC | A BUSINESS OF SUN MICROSYSTEMS, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4150 NETWORK CIR | | SANTA CLARA | CA | 95054-1778 |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES, LLC | 1000 TOWN CTR STE 1700 | | | | SOUTHFIELD | MI | 48075-1233 |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2600 EL CAMINO REAL STE 300 | | | PALO ALTO | CA | 94306-1720 |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES, LLC | GLOBAL FINANCIAL SERVICES | GENERAL COUNSEL | 500 ELDORADO BLVD | | BROOMFIELD | CO | 80021-3400 |
| SUN MICROSYSTEMS GMBH | SONNENALLEE 1 | | | KIRCHHEIM BEI MUNCHEN,  85551 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUN MICROSYSTEMS INC | 1000 TOWN CTR STE 1700 | | | | SOUTHFIELD | MI | 48075-1233 |
| SUN MICROSYSTEMS INC | 500 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021-3400 |
| SUN MICROSYSTEMS INC | CONTRACTS ADMINISTRATOR | 4150 NETWORK CIR | | | SANTA CLARA | CA | 95054-1778 |
| SUN MICROSYSTEMS INC C/O BANK OF AMERICA | FILE 53640 | | | | LOS ANGELES | CA | 90074-3640 |
| SUN MICROSYSTEMS LTD | UNIVERSITY OF WARWICK SCIENCE PARK | MILLBURN HILL RD. | | COVENTRY,  CV4 7HS GREAT BRITAIN | | | |
| SUN MICROSYSTEMS NEDERLAND B.V. | SATURNUS 1 | | | | DURHAM | NH | 03824 |
| SUN MICROSYSTEMS OF CANADA INC. | 27 ALLSTATE PARKWAY | 7TH FLOOR | | MARKHAM ON L3R 5R7 CANADA | | | |
| SUN MICROSYSTEMS, INC | 4150 NETWORK CIR | | | | SANTA CLARA | CA | 95054-1778 |
| SUN MICROSYSTEMS, INC. | 4150 NETWORK CIR | | | | SANTA CLARA | CA | 95054-1778 |
| SUN MICROSYSTEMS, INC. | GENERAL COUNSEL | 4150 NETWORK CIR | | | SANTA CLARA | CA | 95054-1778 |
| SUN TECHNICOM INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1525 FAIRLANE CIR | | | ALLEN PARK | MI | 48101-3633 |
| SUNBEAM AUTO LTD | 38-6 DELHI-JAIPUR HWY NARSINGPUR | | | GURGAON IN 122001 INDIA | | | |
| SUNBELT COMMUNICATIONS | LISA  HOWFIELD | 1500 FOREMASTER LN | | | LAS VEGAS | NV | 89101-1103 |
| SUNBELT RENTALS INC | 48595 GRAND RIVER AVE | | | | NOVI | MI | 48374-1245 |
| SUNBELT RENTALS INC | 850 DANIEL DR | | | | KOKOMO | IN | 46901-3101 |
| SUNDBERG, SANDRA | 2302 LANTERN HILL DR | | | | URBANA | IL | 61802-5618 |
| SUNDERLAND, RICHARD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUNDERMAN, CRAIG | 3338 250TH ST | | | | CLARINDA | IA | 51632-4033 |
| SUNDERMEYER,SUSAN M | 2321 SHROYER RD | | | | DAYTON | OH | 45419-2649 |
| SUNDMAN, ROBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SUNDOWN TANK LINES | MARK WATSON | 472 WEBBER RD RR 5 | | WELLAND ON L3B 5 CANADA | | | |
| SUNDRAM FASTENERS LTD | 98A DR RADHAKRISHNAN SALAI | | | CHENNAI TAMILNADU IN 600004 INDIA | | | |
| SUNDRAM FASTENERS LTD | 98A DR RADHAKRISHNAN SALAI | | | CHENNAI TAMILNADU IN 600004 INDIA | | | |
| SUNDRAM FASTENERS LTD | 98A DR RADHAKRISHNAN SALAI | | | CHENNAI TAMILNADU,  60000 INDIA | | | |
| SUNDRAM INTERNATIONAL INC | 201 E DRAHNER RD | | | | OXFORD | MI | 48371-5305 |
| SUNDSETH, JOHN EILERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUNDSTROM, WARREN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUNDY, RUSSELL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SUNNE, JULIE | STATE FARM INSURANCE | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| SUNNYVALE MOTOR COMPANY | WESLEY RYDELL | 660 W EL CAMINO REAL | | | SUNNYVALE | CA | 94087-1211 |
| SUNRISE WINDOW CLEANING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 113 BRINK HILL RD | | | GREENTOWN | PA | 18426-9201 |
| SUNTRUST LEASING CORPORATION | ATTENTION: DANIEL E. MCKEW, PRESIDENT | 29 WEST SUSQUEHANNA AVENUE | | | TOWSON | MD | 21204 |
| SUNTRUST LEASING CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 29 SUSQUEHANNA AVENUE | | | TOWSON | MD | 21204 |
| SUPANEK, HAROLD S | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| SUPER FLITE OIL CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 E JOHNSON ST | | | SAGINAW | MI | 48604-1318 |
| SUPERIOR CARRIERS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2122 YORK RD STE 150 | | | OAK BROOK | IL | 60523-1999 |
| SUPERIOR CRANKSHAFT LP | 1751 KETTERING | | | | IRVINE | CA | 92614-5615 |
| SUPERIOR INDUSTRIES DE MEXICO SA DE | JUAN RUIZ DE ALARCON 306 | | | CHIHUAHUA CI 31109 MEXICO | | | |
| SUPERIOR INDUSTRIES DE MEXICO SA DE | PLANT 10 VIALIDAD ORIENTE #7100 | | | CHIHUAHUA , MX 31090 MEXICO | | | |
| SUPERIOR INDUSTRIES INTERNATIONAL | 1301 N DIXIELAND RD | | | | ROGERS | AR | 72756-2162 |
| SUPERIOR INDUSTRIES INTERNATIONAL | 1901 E BORICK DR | | | | FAYETTEVILLE | AR | 72701-7288 |
| SUPERIOR INDUSTRIES INTERNATIONAL | 7800 WOODLEY AVE | | | | VAN NUYS | CA | 91406-1788 |
| SUPERIOR PRODUCTION PARTNERSHIP | 2301 FAIRWOOD AVE | | | | COLUMBUS | OH | 43207-2768 |
| SUPERIOR TOOL & MOLD, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1665 MORO DRIVE | | WINDOSR, ON N9A 6J3 CANADA | | | |
| SUPERVALU, INC. | RON PERINGTON | 19011 LAKE DR E | | | CHANHASSEN | MN | 55317-9322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUPINGER, TOM D | 3 LAWNDALE AVE | | | | LEBANON | OH | 45036-1327 |
| SUPPER, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUPPLY TECHNOLOGIES LLC | 5440 KEYSTONE DR | | | | FORT WAYNE | IN | 46825-5134 |
| SUPREME DOMESTICS LLC | LOEB, DAVID C | 1100 POYDRAS ST STE 1150 | | | NEW ORLEANS | LA | 70163-1103 |
| SURACE, LOUIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SURBAUGH, JERRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SURBAUGH, KENN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SURBECK, KALLY JO | 4750 US HWY 20 | | | | LUSK | WY | 82225-6410 |
| SURE POWER INC | 1019 4TH AVE | | | | LESTER | PA | 19029-1813 |
| SURETTE, WILLIAM A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SURFIELD, RAY LOUIS | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| SURKAMP & ROWE INC | 4757 CORNELL RD | | | | CINCINNATI | OH | 45241 |
| SURRE, JOHN J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SURRELL, HERMAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SURRY, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUSAG, KEVIN H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SUSAN EDWARDS, NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | REMEDIAL BUREAU D | 625 BROADWAY FL 12 | | | ALBANY | NY | 12233-7016 |
| SUSKO, STEPHEN | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SUTER, WILLIAM | 4041 ROCHELLE | | | | MADISON | VA | 22738 |
| SUTERA, ANTHONY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUTHERLAND LEATHER AND FELT CO | 749 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1437 |
| SUTHERLAND LEATHER AND FELT CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 749 E MANDOLINE AVE | | | MADISON HEIGHTS | MI | 48071-1437 |
| SUTHERLAND, JIMMY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUTHERLAND, JOHN AUSTIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SUTHERLAND, LENDY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SUTTERFIELD, JAMES CLAYTON | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SUTTERFIELD, JAMES CLAYTON | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| SUTTERFIELD, JAMES CLAYTON | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| SUTTLES, DAN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUTTON, CHARLES | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| SUTTON, DONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUTTON, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SUTTON, IVAN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUTTON, JACK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SUTTON, ROLAND A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SUTTON, SHAUN | 3100 N MILLER DR | | | | INDEPENDENCE | MO | 64058-2262 |
| SUTTON, SHIRLEY | 5608 CASTLE CT APT 203 | | | | RACINE | WI | 53406-4777 |
| SUTTON, THURMAN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SUTTON, TINA | DEEP DAVID LAW OFFICES | PO BOX 50 | | | HENDERSON | KY | 42419-0050 |
| SUTTON, TONY | DAVID DEEP | PO BOX 50 | | | HENDERSON | KY | 42419-0050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUTTON, WILLIE | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| SUZANNE HERNDERSON | TARRANT COUNTY CLERK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 W WEATHERFORD | TARRANT COUNTY COURTHOUSE | FORT WORTH | TX | 76196-0001 |
| SUZHOU SONAVOX SCIENCE & TECHNOLOGY | NO 333 ZHONGCHUANG RD XIANG | | | SUZHOU JIANGSU CN 215133 CHINA (PEOPLE'S REP) | | | |
| SUZUKI MOTOR CORP | 1111 SHIRAI SAGARA CHO | MAKINOHARA | | HAIBARA GUN  SHIZUOKA, JP JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 301 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 302 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 303 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 304 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 305 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 306 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 307 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 308 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 309 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 310 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 311 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 312 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 313 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 314 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 315 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 316 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 317 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 318 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 319 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 320 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 321 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 322 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 323 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 325 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 326 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 329 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 331 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 332 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 333 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 334 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 335 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 336 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 337 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 341 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 342 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 343 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 344 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION | N/A | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | JAPAN | | | |
| SVENDSGAARD, RONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SVRCEK, JANET | DODD RICHARD A LC | 312 S HOUSTON AVE | | | CAMERON | TX | 76520-3935 |
| SW CONTROLS INC | 45345 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2426 |
| SWA, DEWAYNE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWADLEY, ARTHUR R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWAFFORD,AARON T | 475 MCDANIELS LN | | | | SPRINGBORO | OH | 45066-8517 |
| SWAGELOK CO | 31400 AURORA RD | | | | SOLON | OH | 44139-2764 |
| SWAGELOK HY-LEVEL CO | 15400 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149-4737 |
| SWAGELOK HY-LEVEL CO | 15400 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149-4737 |
| SWAGELOK HY-LEVEL CO | JIM GEORGE | 15400 FOLTZ PKWY | | | STRONGSVILLE | OH | 44149-4737 |
| SWAGELOK HY-LEVEL COMPANY EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 931718 | | | CLEVELAND | OH | 44193-1826 |
| SWAGER, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SWAILS, DUNCAN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SWAILS, JACK | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SWAIM, ROBERT G | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SWAIN, CHARLOTTE A | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SWAIN, DONALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWAIN, GEORGE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWAIN, JERRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SWAIN, WILLIAM M | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| SWAINE, JOHN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWAK, FRANK | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SWALLEY, WILLIAM G | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SWAMSON, BRANDT | CONSUMER LEGAL SERVICES | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| SWAN, LEWIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWANK,SCOT E | 3160 BEAVER AVE | | | | KETTERING | OH | 45429-3954 |
| SWANN, ARTHUR M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWANN, BONNIE | CONSUMER LEGAL SERVICES PC | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| SWANN, OWEN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWANN, WARREN WILLIAM | CONSUMER LEGAL SERVICES PC | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| SWANSON, ARNOLD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWANSON, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWANSON, JOEL | 1756 140TH ST | | | | WALNUT GROVE | MN | 56180 |
| SWANSON, LEONARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWANSON, LLOYD | BARNES & FARRELL | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| SWANSON, RICHARD L | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SWANSON, SUSAN | BARNES & FARRELL | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| SWANSON, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWANSON, VERNIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWANSON, WAYNE F | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SWANSTROM, WILMER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWARTZ HARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWARTZ, CLARENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWARTZ, SETH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWARTZ, WAYNE | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| SWARTZLANDER, RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SWAUGER, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWEARER, JAMES S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWEARINGEN, ANAMARY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWEARINGEN, JOSEPH F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWEARINGTON, FREDDIE | PROVOST & UMPHREY LAW FIRM L.L.P. | 3232 MCKINNEY AVE STE 700 | | | DALLAS | TX | 75204-7416 |
| SWEAT, GEORGE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SWEAT, GORDON | TOWNES W WAVERLEY | 401 W MAIN ST STE 1900 | | | LOUISVILLE | KY | 40202-2928 |
| SWEAT, RODNEY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SWEDEEN, SHELLY | PO BOX 54 | | | | MARBLE | MN | 55764-0054 |
| SWEDENHJELM, TIMOTHY | ROBERT GALLAGHER | 1100 M&T CENTER THREE FOUNTAIN PLAZA | | | BUFFALO | NY | 14203 |
| SWEDLOW, MARK | PO BOX 241 | BOX 241 | | | GLENDORA | CA | 91740 |
| SWEE, FREDROCL R. SR. (ESTATE OF) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SWEENEY, CHARLES | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| SWEENEY, HUGH D | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| SWEENEY, JOE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWEENEY, RHONDA | 1540 COAL BANK RD | | | | SHARON GROVE | KY | 42280-9437 |
| SWEENEY, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SWEENEY, TIMOTHY J | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SWEENEY, WALTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWEET, ALTON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWEET, EDNA | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| SWEET, GARY L | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| SWEET, GEORGE HENRY | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SWEETEN, BARBARA | 2213 HARRISON AVE | | | | WILMINGTON | DE | 19809-1224 |
| SWEETEN, DONALD E | 2213 HARRISON AVE | | | | WILMINGTON | DE | 19809-1224 |
| SWEETMAN, JOHN | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | | | MIAMI | FL | 33131 |
| SWEETSER, ROY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWEEZER, DAVID C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWEITZER, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWEITZER, JOSEPH | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| SWENSON, PATSY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SWENSON, REBECCA | PROGRESSIVE | PO BOX 89480 | | | CLEVELAND | OH | 44101-6480 |
| SWETT, KRISTY | 1351 W ALLAMANDA BLVD | | | | AVON PARK | FL | 33825-9339 |
| SWIATEK, MICHAEL J | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SWIATEK, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWICK, PAUL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWIECICKI, ROBERT A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SWIERTZYNKI, DONNA | 29 PLEASANTVIEW LN | | | | BUFFALO | NY | 14224-2416 |
| SWIFT, STERLING | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SWIFT, TALBERT | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SWIGER, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWIGER, ORVAL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWILLEY, LEON T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWINDIG, ALLEN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWINK, DANIELLE | 4664 SAND MARK WALK APT 4 | | | | SAINT LOUIS | MO | 63121-2142 |
| SWINNEY, ROY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWINSON, EMMETT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| SWINSON, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWINTON, VIVA | 4303 36TH ST SE | | | | KENTWOOD | MI | 49512-2963 |
| SWISS BANK CORPORATION | ATTN: LEGAL SERVICES SBC GROUP | MALZGASSE 30 | 4002 BASEL | SWITZERLAND | | | |
| SWISTON, JOSEPH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SWISTON, JOSEPH J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SWITCHER, AUTHER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SWOBE, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SWOFFORD, JAMES | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| SWOGER, CHRISTINE | 443 SANDUSKY ST | | | | CONNEAUT | OH | 44030-2472 |
| SWOOPER, CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SWOPE, FREDERICK C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SWOPE, LARRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWOPE, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SWORDEN, WILLARD EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SYDNOR, CHARLES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SYKES, JOHN J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SYLER, CARL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SYLVESTER, JOSEPH | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SYLVESTER, MICHAEL ANTHONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SYLVESTER, ROBERT | ALLSTATE INSURANCE COMPANY | PO BOX 21169 | | | ROANOKE | VA | 24018-0537 |
| SYLVESTER, THOMAS | VAN BENSCHOTEN HURLBURT TSIROS & ALLWEIL P C | PO BOX 3237 | | | SAGINAW | MI | 48605-3237 |
| SYLVESTER, THOMAS W | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SYLVESTER,MICHELLE R | 2913 ECKLEY BLVD | | | | DAYTON | OH | 45449-3376 |
| SYLVIA, MANUEL | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SYMES, KIMBERLY | 5422 DEMPSEY AVE | | | | ST LOUIS | MO | 63110-2912 |
| SYNDER, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYONDO LTD | ALEXANDRA HOUSE | THE SWEEPSTAKES BALLSBRIDGE | | DUBLIN 4 IRELAND | | | |
| SYPOLT, FRANCIS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SYRACUSE GLASS COMPANY, INC. | 1 GENERAL MOTORS DRIVE | P.O. BOX 381 | | | SYRACUSE | NY | 13206 |
| SYRACUSE GLASS COMPANY, INC. | PO BOX 381 | | | | SYRACUSE | NY | 13206-0381 |
| SYRON ENGINEERING & MANUFACTUR | 1325 WOODLAND DR | | | | SALINE | MI | 48176-1285 |
| SYRON ENGINEERING & MANUFACTURING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1325 WOODLAND DR | | | SALINE | MI | 48176-1285 |
| SYSTEM ONE HOLDINGS LLC | 503 MARTINDALE ST STE 200 | | | | PITTSBURGH | PA | 15212-5739 |
| SYSTEMATIC COMPUTER SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 214 N CEDAR ST | | | GENEVA | OH | 44041-1159 |
| SYSTEMS & SERVICES TECHNOLOGIES INC | FOSTER RAIDER & JACKSON PC | 201 3RD ST NW STE 1300 | | | ALBUQUERQUE | NM | 87102-3368 |
| SYTNIAK, JOHN A | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SYX, FLOYD E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SZABLA, KENNETH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SZABO, JOSEPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SZABO, LOUIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SZEGI, JAMES C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SZEKERES, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SZEWCZYK, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SZITASY, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SZUITY, LUTICA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SZWALKIEWICZ, JENNIFER | 2702A E HOLMES AVE | | | | CUDAHY | WI | 53110-1321 |
| SZYBISTY, JOHN W | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SZYMANAK, DAVID | RHEINGOLD VALET & RHEINGOLD | 113 EAST 37TH ST | | | NEW YORK | NY | 10013 |
| SZYPLMAN, LISA | 42 DELAWARE AVE STE 300 | | | | BUFFALO | NY | 14202-3901 |
| SZYPLMAN, THOMAS | 42 DELAWARE AVE STE 300 | | | | BUFFALO | NY | 14202-3901 |
| T & G CONTROLS INC | LOWENDICK CUZDEY EHRMANN WAGNER STINE & SANSALONE LLC | PO BOX 450169 | | | ATLANTA | GA | 31145-0169 |
| T & M ASPHALT PAVING INC | 4755 OLD PLANK RD | | | | MILFORD | MI | 48381-4066 |
| T & M ASPHALT PAVING INC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4755 OLD PLANK RD | | | MILFORD | MI | 48381-4066 |
| T K WILSON COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 305 N 2ND AVE | | | UPLAND | CA | 91786-6064 |
| T&D MACHINE PRODUCTS | 4859 CONVAIR DR | | | | CARSON CITY | NV | 89706-0492 |
| T&F PACKING INC | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| T&T GRAPHICS INC | 2563 TECHNICAL DR | | | | MIAMISBURG | OH | 45342-6108 |
| T. B. CONSULTANTS, INC. | MICHELLE MCKAY | 1001 3RD AVE W STE 600 | | | BRADENTON | FL | 34205-7861 |
| TABALES, ADREANNE | CONSUMER LEGAL SERVICES | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| TABALES, ADRIAN | CONSUMER LEGAL SERVICES | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| TABB, GEORGE W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| TABB, LEROY | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| TABC INC. | TODD TILK | PO BOX 2140 | 6375 PARAMOUNT BLV/ | | VERONA | MS | 38879-2140 |
| TABELING, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TABERY, GERALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TABERY, LLOYD ANDREW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TABLER, WILLIAM K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TABOR, CLARENCE | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| TABOR, DIAMOND C | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| TABOR, FLOYD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TABOR, FRANK | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| TABOR, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TABOR, JUDY | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| TABOR, MARSHALL | FROST & GENT | 1619 PENNSYLVANIA AVE | | | FORT WORTH | TX | 76104-2030 |
| TAC MANUFACTURING INC | 4111 COUNTY FARM RD | | | | JACKSON | MI | 49201-9065 |
| TACCONI, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TACK, CHRISTINA | PO BOX 572 | | | | CRUM | WV | 25669-0572 |
| TACK, WILLIAM K | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TACKETT, AUDREY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TACKETT, CHALLAS | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| TACKETT, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| TACKETT, DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TACKETT, JASON | MARTIN LAW OFFICES PSC | PO BOX 790 | 167 WEST MAPLE STREET | | SALYERSVILLE | KY | 41465-0790 |
| TACKETT, JOHN C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| TACKETT, LISA | 227 TOLER CREEK RD | | | | HAROLD | KY | 41635 |
| TACKITT, LESLIE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TACONE, THOMAS | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| TACZALA, NIKOLE | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| TACZALA, RICHARD | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| TADEVOSYAN, KAJIK | 4607 LAKEWOOD CANYON RD SUITE 275 | | | | WESTLAKE VILLAGE | CA | 93161 |
| TADIELLO, ARTHUR | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TAEYANG AMERICA CORP | 1307 E MAPLE RD STE D | | | | TROY | MI | 48083-6023 |
| TAEYANG AMERICA CORP | 1307 E MAPLE RD STE D | | | | TROY | MI | 48083-6023 |
| TAEYANG METAL INDUSTRIAL CO LTD | 595 SUNGGOK DONG DANWON-GU | | | ANSAN KYONGGI KR 425-833 KOREA (REP) | | | |
| TAFT, BRIAN | ROTH & DEMPSEY | 436 JEFFERSON AVE | | | SCRANTON | PA | 18510-2413 |
| TAFT, BURTON | ROTH & DEMPSEY PC | 436 JEFFERSON AVE | | | SCRANTON | PA | 18510-2413 |
| TAGGART, DEAN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| TAGLIAFERRI, STEPHEN J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| TAGLIAMONTE, KATIE | 25 GLEN HOLLOW DR APT H38 | | | | HOLTSVILLE | NY | 11742-2465 |
| TAGLIONE, VINCENT | 3733 WATERBURY LN | | | | POWELL | OH | 43065-7455 |
| TAGUE, JERRY G | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| TAGVORYAN, SOFIK | KALOUSTIAN, HARRY S | 21243 VENTURA BLVD STE 115 | | | WOODLAND HILLS | CA | 91364-2100 |
| TAIKOWSKI, CYNTHIA | 191 WOODLAWN AVE | | | | PITTSFIELD | MA | 01201-4314 |
| TAKACH, FRANK A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| TAKENALICE, DONNA | PO BOX 461 | | | | MC LAUGHLIN | SD | 57642-0461 |
| TAKSAS, FREDERICK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TALAVERA, ANTHONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TALBERT, KEVIN | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TALBOT, JAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TALIANO, EUGENE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TALLEY, DAVID L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TALLEY, GEORGE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TALLEY, JOHN D | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| TALLEY, NIGEL | 71 SAINT PAULS PL | | | | MOUNT VERNON | NY | 10550-4933 |
| TALLEY, ROBERT M | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| TALLEY, WALTER E | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| TALLMAN TRANSPORTATION | DOUG TALLMAN | 1003 NIAGARA ST. | | WELLAND  ON L3C 1 CANADA | | | |
| TALLMAN, FLOYD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| TALONE, JASON | 25 MEADOW LN | | | | ATTICA | NY | 14011-1246 |
| TAMERA A. WESTBROOK | 1757 NEW JERSEY AVE | | | | MARYSVILLE | MI | 48040-1657 |
| TAMERA A. WESTBROOK | ARGONAUT HOLDINGS, INC. | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202-3220 |
| TAMERA A. WESTBROOK | MADELINE DAVIES BUBEN | 36529 BAGDAD DR | | | STERLING HEIGHTS | MI | 48312-3014 |
| TAMERA A. WESTBROOK U/T/A LEONA G. DEBUCK | ARGONAUT HOLDINGS, INC. | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202-3220 |
| TAMERA A. WESTBROOK U/T/A LEONA G. DEBUCK | MADELINE D. BUBEN | 36529 BAGDAD DR | | | STERLING HEIGHTS | MI | 48312-3014 |
| TAMERA A. WESTBROOK U/T/A LEONA G. DEBUCK | MADELINE DAVIES BUBEN | 36529 BAGDAD DR | | | STERLING HEIGHTS | MI | 48312-3014 |
| TAMEZ, SARA | 2403 MILFORD CT | | | | LAREDO | TX | 78043-6200 |
| TAMM, ALBERT LUMBER CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3232 E 18TH ST | | | KANSAS CITY | MO | 64127-2648 |
| TAMMANY HARDWOOD FLOORING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 312 VISTA ON THE LK | | | CARMEL | NY | 10512-4604 |
| TAMMARO, RICHARD | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| TAMMARO, VINCENZO | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| TAMPA, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2200 | OCC LICENSE TAX DIVISION | | TAMPA | FL | 33601-2200 |
| TANA, FRANK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TANDBERG ASA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 21477 BRIDGE ST STE E | | | SOUTHFIELD | MI | 48033-4079 |
| TANDY, ALFRED J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TANEY COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 278 | TAX COLLECTOR | | FORSYTH | MO | 65653-0278 |
| TANG, PETER | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| TANGARI, RICHARD | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| TANGCOY, ALEJANDRO | VISSE & YANEZ LLP | ONE DANIEL BURNHAM CT, SUITE 220C | | | SAN FRANCISCO | CA | 94109 |
| TANGELL, JOSEPH | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| TANGENT LABS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2845 TOBEY DR | | | INDIANAPOLIS | IN | 46219-1419 |
| TANGIPAHOA PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 159 | | | AMITE | LA | 70422-0159 |
| TANKSON, ANTONIA | 1532 S HOMAN AVE | | | | CHICAGO | IL | 60623-2152 |
| TANNER AUTOMOTIVE | UTICA FIRST INSURANCE COMPANY | PO BOX 851 | | | UTICA | NY | 13503-0851 |
| TANNER, BARBARA | 1030 PEYTON AVE | | | | JACKSON | MS | 39209-7013 |
| TANNER, CHARLIE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| TANNER, GUY V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TANNER, HERMAN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER, 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| TANNER, JOHN G | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| TANNER, LEON C | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| TANNER, LINDA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TANNER, MARIANNA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| TANNER, RAYFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TANNER, WADE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| TANNER, WILLIAM M | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| TANNIAN, MICHAEL | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| TANSEY, FANNING, HAGGERTY, KELLY, CONVERY & TRACY | THOMAS M. KELLY, ESQ. | PO BOX 5555 | 521 GREEN STREET | | WOODBRIDGE | NJ | 07095-0997 |
| TANSILL, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TANTER, DAVID | STATE FARM INSURANCE COMPANIES | PO BOX 2335 | | | BLOOMINGTON | IL | 61702-2335 |
| TANZYUS, WILLIAM | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| TAORMINA, PAUL | BICKEL LAW FIRM INC | 750 B ST STE 1950 | | | SAN DIEGO | CA | 92101-8107 |
| TAPIA, CORINA | 17114 WASHINGTON PALM DR | | | | PENITAS | TX | 78576-8569 |
| TAPIA, WILLIAM | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| TAPP, DOUG | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TARBELL, DANIEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| TARBET, PATRICK | 9525 WAYNE ROAD | | | | LIVONIA | MI | 48150-6600 |
| TARBORO, BERT | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| TARBUTTON, ROLAND | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| TARDENAS, ROBERT | STATE FARM INSURANCE COMPANY | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| TARNOVICH, RON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TARPLEY, DEA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TARPON AUTOMATION & DESIGN CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 26692 GROESBECK HWY | | | WARREN | MI | 48089-1591 |
| TARRH, WARREN | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| TARRO, SANDRA | ASC RECOVERY | PO BOX 4003 | | | SCHAUMBURG | IL | 60168-4003 |
| TARTAN TOOL CO | 368 PARK DR | | | | TROY | MI | 48083-2736 |
| TARTER, STACEY | 7 TARTER LN | | | | CARRIERE | MS | 39426-9258 |
| TARTER,BETH A | 525 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1652 |
| TARVER, DAVID L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TASCHE, VERLE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TASH, RANDAL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TASK KING INC | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| TASKEY, JOHN J | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| TASKY, BERNARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TASTLE, ROGER | 417 MADISON AVE | | | | PAINTSVILLE | KY | 41240-1261 |
| TATE, ANNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TATE, ARTHUR | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TATE, ARTHUR W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TATE, CARL W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TATE, EDGAR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TATE, HAROLD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TATE, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TATE, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TATE, JAMES L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TATE, JERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TATE, JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TATE, JOHNNIE | 30664 SIDNEY WOODS RD | | | | HOLDEN | LA | 70744-6725 |
| TATE, LAWRENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TATE, LEE EDWARD | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | | | SAVANNAH | GA | 31416 |
| TATE, OMEGA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TATE, RICHARD CLARENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TATE, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| TATE, ROBIN | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| TATE, ROBIN | HANEY C KENT | PO BOX 206 | | | CLARKSDALE | MS | 38614-0206 |
| TATE, ROBIN | JONAS AND BLALOCK | PO BOX 81 | | | ABERDEEN | MS | 39730-0081 |
| TATE, SARAH | 528 FOX RUN TRL APT C3 | | | | PEARL | MS | 39208-5711 |
| TATE, TRAVIS B | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| TATTE, CARLOS | ALPERT LAW FIRM | 401 E JACKSON ST STE 1825 | | | TAMPA | FL | 33602-5841 |
| TATTE, CARLOS | FINKELSTEIN THOMPSON & LOUGHRAN | 1055 THOMAS JEFFERSON ST NW SUITE 601 | | | WASHINGTON DC | MD | 20007 |
| TATTE, CARLOS | GREEN & JIGARJIAN LLP | 235 PINE ST FL 15 | | | SAN FRANCISCO | CA | 94104-2752 |
| TATTE, CARLOS | TRUJILLO RODRIGUEZ & RICHARDS LLC | 3 KINGS HIGHWAY EAST | | | HADDONFIELD | NJ | 08033 |
| TATUM, CARLA L | KELAHER CONNELL & CONNOR PA | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| TATUM, EDWIN DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TATUM, ERNEST A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TATUM, JOE P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TATUM, ROBERT J | KELAHER CONNELL & CONNOR PA | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| TAULBEE,PHILIP P | 2217 WHITNEY PL | | | | KETTERING | OH | 45420-3757 |
| TAULTON, LEON LESTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAVAGLIONE, ROBERT | WATERS & KRAUS | 315 NORTH CHARLES STREET | | | BALTIMORE | MD | 21201 |
| TAX & ACCOUNTING - R&G | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1000 E DIVIDE AVE | P.O. BOX 5507 | | BISMARCK | ND | 58501-1926 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 10013 COUNTY ROAD 606 | | | BURLESON | TX | 76028-2432 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 10625 PENDRAGON PLACE | | | RALEIGH | NC | 27614-6725 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 10754 KINGSTON AVE | | | HUNTINGTON WOODS | MI | 48070-1116 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 112 E COMA AVE PMB 251 | | | HIDALGO | TX | 78557-2501 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1250 S INDIANA | #102 | | CHICAGO | IL | 60605 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 12625 BIRCHFALLS DR | | | RALEIGH | NC | 27614-9072 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 12848 SHENANDOAH TRAIL | | | PLAINFIELD | IL | 60585-4700 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1329 SHEFFIELD DR | | | SAGINAW | MI | 48638-5546 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 141 SUNSET AVE | | | SUNNYVALE | CA | 94086-5901 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 14140 35TH AVE N | | | PLYMOUTH | MN | 55447-5300 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1474 W PRICE RD | STE 7 | | BROWNSVILLE | TX | 78520-8675 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1547 WOODBURN RD. | | BINBROOK ON L0R 1C0 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1690 SLEEPY HOLLOW DR | | | COSHOCTON | OH | 43812-3137 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1725 STATE HIGHWAY 45 | | | MULLICA HILL | NJ | 08062-4719 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1748 HILLINGDON ST | | | ROSEVILLE | CA | 95747-4941 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1804 LOOKOUT FRST | | | SAN ANTONIO | TX | 78260-2427 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1886 DORLAND CT | | | FAIRFIELD | CA | 94534-3025 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2001 MEADOWVIEW DRIVE | | | GARLAND | TX | 75043-1008 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2002 ANGUS APT A | | | MISSION | TX | 78572-8119 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 201 BALES RD APT 10 | | | MCALLEN | TX | 78503-3155 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 201 BRIDGEWATER LN | | | CHARDON | OH | 44024-4000 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 21326 36TH DR SE | | | BOTHELL | WA | 98021-7065 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 217 EAST RD | | | TIVERTON | RI | 02878-3531 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 229 RED BLUFF DR | | | HICKORY CREEK | TX | 75065-3620 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2501 W MILITARY HWY STE B22 | | | MCALLEN | TX | 78503-8943 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2527 TURKEY OAK ST | | | SAN ANTONIO | TX | 78232-1820 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2541 SCENIC DR | | | PLANO | TX | 75025-4736 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2601 SARAH AVE APT 12 | | | MCALLEN | TX | 78503-8715 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2723 CYCLORAMA DR | | | CINCINNATI | OH | 45211-8316 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2912 SAN FEDERICO | | | MISSION | TX | 78572-7662 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2916 N 31ST ST APT 10 | | | MCALLEN | TX | 78501-1673 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 299 WESTFORD RD | | | TYNGSBORO | MA | 01879-2410 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 315 FARM LN # A | | | ABERDEEN | MD | 21001-1947 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3218 LAUDERDALE CT | | | LA CROSSE | WI | 54603-1605 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 33 OXFORD DR | | | HILTON HEAD ISLAND | SC | 29928-3373 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3303 MARIAN LN | | | ROSENBERG | TX | 77471-8609 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3305 BERKELEY WAY | | | BIRMINGHAM | AL | 35242-4108 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3305 HOLLY RD | | | VIRGINIA BEACH | VA | 23451-2924 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3311 XENOPHON STREET | | | SAN DIEGO | CA | 92106-1541 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3381 CHEYENNE LN | | | JACKSONVILLE | FL | 32223-3240 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3405 GRAY CT | | | TAMPA | FL | 33609-2927 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 359 MOONEY POND ROAD | | | SELDEN | NY | 11784-3416 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3730 SPRINGETTS DR | | | YORK | PA | 17406-7027 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3819 ESTES RD | | | NASHVILLE | TN | 37215-1730 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 383 DAYTON AVE APT 18 | | | SAINT PAUL | MN | 55102-4540 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 38520 STILL LANE | | | N FT MYERS | FL | 33917-5907 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 404 WANDERING TRAIL | | | FRANKLIN | TN | 37067-5768 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 4121 N 10TH ST | | | MCALLEN | TX | 78504-3004 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 413 S INTERNATIONAL BLVD | | | HIDALGO | TX | 78557-2910 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 417 E COMA ST. | SUITE 911 | | HIDALGO | TX | 78557 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 4201 CATHEDRAL AVE #317 | | | WASHINGTON | DC | 20016 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 4208 W THURSTON AVE | | | MILWAUKEE | WI | 53209-3957 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 4616 STONE LAKES DR | | | LOUISVILLE | KY | 40299-7010 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 5248 CROSSINGS PARKWAY | | | BIRMINGHAM | AL | 35242-4544 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 525 7TH AVE | | | SALT LAKE CITY | UT | 84103-3049 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 5380 3RD MANOR | | | VERO BEACH | FL | 32968-2228 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 539 WINDSOR ST | | | SALT LAKE CITY | UT | 84102-2920 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 55 BLUE ANCHOR | | | CORONADO | CA | 92118 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 557 FOREST ST | | | METHUEN | MA | 01844-1937 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 582 MARKET ST | 1012 | | SAN FRANCISCO | CA | 94104-5323 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 60 BERESFORD AVE. | | TORONTO ON M6S3A8 CANADA | | | |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 608 CENTRAL DR NW | | | CONCORD | NC | 28027-6057 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 6148 SW 24TH ST | | | MIRAMAR | FL | 33023-2932 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 630 STORMONT ST. | | PETERBOROUGH ON K9M 6A6 CANADA | | | |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 6404 S RIVERA ST | | | PHARR | TX | 78577-9084 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 65 ANGELICA WAY | | | MORGAN HILL | CA | 95037-2724 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 6846 BOA NOVA DR | | | ELK GROVE | CA | 95757-3448 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 7 BEE RIDGE CIR | | | COLUMBIA | SC | 29223-6702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 7 COLLEGE AVE | | | HAVERFORD | PA | 19041-1310 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 727 RIDGEMONT DR | | | ALLEN | TX | 75002-6102 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 730 CREEKSIDE CRES | | | CHESAPEAKE | VA | 23320-9258 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 7322 E 95TH ST | | | TULSA | OK | 74133-5452 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 7629 E PARKSIDE DR | | | YOUNGSTOWN | OH | 44512-5309 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 7714 BAY PKWY | 2C | | BROOKLYN | NY | 11214 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 842 E SAINT CHARLES ST APT B | | | BROWNSVILLE | TX | 78520-5108 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 8494 SHADY TRL | | | HELENA | AL | 35022-1609 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 8910 MARSHALL ISLAND STREET | | | RICHMOND | TX | 77469-5525 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 928 COURTHOUSE RD UNIT 44 | | | GULFPORT | MS | 39507-4113 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1646 | 306 E. PALSANO | | EL PASO | TX | 79949-1646 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 474 | | | HUTCHINS | TX | 75141-0474 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 513 | | | MCALLEN | TX | 78505-0513 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8542 | | | HIDALGO | TX | 78557-8542 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 901 | | | HIDALGO | TX | 78557-0901 |
| TAX ASSESSOR COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 961018 | | | FORT WORTH | TX | 76161-0018 |
| TAX ASSESSOR COLLECTOR | AV TAMAULIPAS 500 PETROLERA | | | REYNOSA TAMAULIPES 88680 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | BIZANCIO 509 | COL. JARDINES DE SAN AGUSTIN | | MONTERREY NUEVO LEON 64988 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | C JARDIN DE MISIONEROS 1706 | COL JARDINS DEL CEMENARIO | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | C/O JEANI'S DESIGN | 6080 S. HULEN #298 | | | FORT WORTH | TX | 76132 |
| TAX ASSESSOR COLLECTOR | C3 PICOS 721 | | | REYNOSA TAMAULIPAS 88743 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | CALLE ARIZONA #2810 | | | CHIHUAHUA CHIHUAHA 31200 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | CALLE FRAIMARCOS DE MIZA 182 | | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | CALLE II NO.150 C.AZTLAN | | | REYNOSA TAMAULIPES 88740 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | CALLE PASEO DEL SOL #92113 | | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | CALLE RIO CONCHOS #63 | ALTOS-COL. SAN FCO. | | MATAMOROS TAMAULIPAS 87350 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | CAMINO DELA ESTANZUELA #104 | COLONIA PORTAL DEL HUAJUCO | | MONTERREY NUEVO LEON 64988 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | COLOMBIA 710 COL ANZALDUAS | | | REYNOSA TAMAULIPES 88780 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | GENERAL MIER 300 COL. | VALLES DE CADEREYTA | | CADEREYTA NUEVO LEON MEXICO | | | |
| TAX ASSESSOR COLLECTOR | GUADALAJARA 265 ORIENTE | | | REYNOSA TAMAULIPES 88630 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | HAD DELAS FLORES 8304 | | | | SANTA ROSA BEACH | FL | 32459 |
| TAX ASSESSOR COLLECTOR | JOSE CLEMENTE OROSCO 260 | | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | MEXICO 5120 | COLONIA VILLA DEL NORTE | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | NICOLAS GOGOL #135 | COLINAS DE SN JERONIMO | | MONTERREY NUEVO LEON 64630 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | NOGALAR 114 FRACC COLINAS DEL PEDREGAL | | | REYNOSA TAMAULIPAS 88730 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | PASEO DE LOS PINOS 2815 | | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | PASEO DEL VIVERO 2904 | PASEOS DEL BOSQUE | | JUAREZ CHIHUAHUA 32542 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | PEDRO ROSALES DE LEON 6008 | | | JUAREZ CHIHUAHUA 32370 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | PLATEROS 7528 | | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | ROBERTSON #2835 | COL. CHEPERERA | | MONTERREY NUEVO LEON 64030 MEXICO | | | |
| TAX ASSESSOR COLLECTOR | SUITE 2801 120 WEST 2NDST | | | NORTH VANCOUVER BC V7M-1C3 CANADA | | | |
| TAX COLLECTOR  CITY OF BRISTOL | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 111 N MAIN ST | | | BRISTOL | CT | 06010 |
| TAX COLLECTOR, CITY OF WATERBURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2216 | | | WATERBURY | CT | 06722-2216 |
| TAX COLLECTOR, TOWN OF BRANFORD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1019 MAIN ST | | | BRANFORD | CT | 06405-3771 |
| TAX COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2501 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194-1000 |
| TAX COMMISSIONER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1441 | | | COLUMBUS | GA | 31902-1441 |
| TAXATION AND REVENUE DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 25128 | SALES TAX DIVISION | | SANTA FE | NM | 87504-5128 |
| TAXATION AND REVENUE DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 630 | | | SANTA FE | NM | 87509-0001 |
| TAXI LEASING LTD | ELLEM LAW OFFICE | PO BOX 322 | 914 MARKET STREET SUITE 207 | | PARKERSBURG | WV | 26102-0322 |
| TAXPAYER SERVICES | IOWA DEPARTMENT OF REVENUE | PO BOX 105499 | | | DES MOINES | IA | 50306 |
| TAYLER, WILLIAM D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR HOBSON INC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 95706 | | | CHICAGO | IL | 60694-5706 |
| TAYLOR MADE EXPRESS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 261 | | | OAK CREEK | WI | 53154-0261 |
| TAYLOR MOVING & STORAGE LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1200 PLAINS ROAD EAST | | BURLINGTON ON L7S 1W6 CANADA | | | |
| TAYLOR, ALICE S | 1423 EMERSON AVE N | | | | MINNEAPOLIS | MN | 55411-3246 |
| TAYLOR, ALLEN S | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| TAYLOR, ALONZO | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| TAYLOR, ANGELA | PO BOX 310 | | | | OCEAN SPRINGS | MS | 39566-0310 |
| TAYLOR, ARVIL | PO BOX 10577 | | | | FAIRBANKS | AK | 99710-0577 |
| TAYLOR, BARBARA MAE | WALTMAN & GRISHAM | 707 TEXAS AVE S STE 106D | | | COLLEGE STATION | TX | 77840-1974 |
| TAYLOR, BARBARA MAE | WALTMAN & GRISHAM | 707 TEXAS AVE S STE 106D | | | COLLEGE STATION | TX | 77840-1974 |
| TAYLOR, BENJAMIN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| TAYLOR, BERNARD | 217 KIEFNER ST | | | | PERRYVILLE | MO | 63775-2437 |
| TAYLOR, BERNARD RAY | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| TAYLOR, BONNIE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TAYLOR, BRADLEY | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| TAYLOR, CEDRIC | 143 POPLAR ST | | | | COLUMBUS | MS | 39702-5372 |
| TAYLOR, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR, CHESTER | PO BOX 310 | | | | OCEAN SPRINGS | MS | 39566-0310 |
| TAYLOR, CHRISTOPHER | DALTON & ASSOCIATES LLC | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| TAYLOR, CLARENCE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, CORNELIUS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR, CORY | 3830 DONA DR | | | | ZANESVILLE | OH | 43701-8183 |
| TAYLOR, DONALD | 2725 LAURA STREET | | | | BATON ROUGE | LA | 70802 |
| TAYLOR, DUSTIN | FOREMOST INSURANCE GROUP | PO BOX 2739 | | | GRAND RAPIDS | MI | 49501-2739 |
| TAYLOR, DWAINE J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TAYLOR, EARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TAYLOR, EARL L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TAYLOR, EDGAR | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TAYLOR, ERIC | 621 CHEROKEE DR | | | | MOUNT CARMEL | TN | 37645-3810 |
| TAYLOR, ERNEST | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| TAYLOR, ERTLE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, FLOYD W | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| TAYLOR, FORREST | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR, FRANK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TAYLOR, GARING E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TAYLOR, GEORGE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| TAYLOR, GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TAYLOR, GEORGE E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| TAYLOR, GILBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR, HAROLD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TAYLOR, HEATHER | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| TAYLOR, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR, HENRY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| TAYLOR, HOMER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TAYLOR, JACK | 5428 N COUNTY ROAD 425 W | | | | ORLEANS | IN | 47452-9741 |
| TAYLOR, JACK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, JACKIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR, JAMES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| TAYLOR, JAMES | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| TAYLOR, JAMES C | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| TAYLOR, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, JAMES V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TAYLOR, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, JOHN DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, JOHN K., JR. (ESTATE OF) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| TAYLOR, JOHNNY MACK | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| TAYLOR, JOSEPH E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| TAYLOR, JOSEPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, KENNETH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TAYLOR, KENNETH | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| TAYLOR, LAWRENCE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, LEE | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | | | SAVANNAH | GA | 31416 |
| TAYLOR, LEON C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TAYLOR, LINDA | 315 COTHAM DR | | | | HUNTINGDON | TN | 38344-4431 |
| TAYLOR, MARTHA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TAYLOR, MARY | 4377 GUFFRERY ROAD | | | | IRWIN | PA | 15642 |
| TAYLOR, MELLON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, MINNIE DAVIS | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| TAYLOR, OTIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TAYLOR, PAMELA | KEEFE THOMAS Q JR PC | 6 EXECUTIVE WOODS CT | | | SWANSEA | IL | 62226-2016 |
| TAYLOR, PETER L | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | | | MIAMI | FL | 33131 |
| TAYLOR, PETER L | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| TAYLOR, RALPH M | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR, RASHIDA | 12923 KORNBLUM AVE APT C | | | | HAWTHORNE | CA | 90250-0440 |
| TAYLOR, RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TAYLOR, REGINALD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, RENEE | 4701 60TH LN SW | | | | TUMWATER | WA | 98512-2282 |
| TAYLOR, REUBEN RALPH | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| TAYLOR, RICHARD | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| TAYLOR, RICHARD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TAYLOR, ROBERT ALLEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TAYLOR, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, ROBERT LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, ROBIN | 3830 DONA DR | | | | ZANESVILLE | OH | 43701-8183 |
| TAYLOR, ROGER | BRENNAN LAW OFFICE | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| TAYLOR, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR, RONALD STEVEN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TAYLOR, SOPHIE | 213 BADGER LN | | | | COLUMBUS | MS | 39705-8883 |
| TAYLOR, STANLEY W | ANGELOS PETER G LAW OFFICES | 4061 POWDER MILL RD STE 315 | | | BELTSVILLE | MD | 20705-3149 |
| TAYLOR, STEPHANIE | 1220 ERIE AVE | | | | RENOVO | PA | 17764-1135 |
| TAYLOR, STONEY | 3926 SYLVESTER RD | | | | ALBANY | GA | 31705-6408 |
| TAYLOR, TERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAYLOR, TOM | FROST SCOTT C | 3102 OAK LAWN AVE | | | DALLAS | TX | 75219 |
| TAYLOR, TOMMY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| TAYLOR, WALTER | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| TAYLOR, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, WILLIAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, WILLIE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| TAYLOR, WILLIE RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TAYLOR, WR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TAYLOR,DARRYL LEE | 7501 ELIN CT | | | | TROTWOOD | OH | 45415-1102 |
| TAYLOR,ROBERT S | 520 EUCLID ST | | | | MIDDLETOWN | OH | 45044-4912 |
| TAYNOR,PAUL G | 740 SPARTAN AVE | | | | VANDALIA | OH | 45377-2844 |
| TB CONSULTANTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1001 3RD AVE W STE 600 | | | BRADENTON | FL | 34205-7861 |
| TBD | 225 HIGH RIDGE RD. | SUITE 300 WEST | | | STAMFORD | CT | 06905 |
| TBD | 402 W 7TH ST | NNN MET CENTER 4-9, LP | | | AUSTIN | TX | 78701-2808 |
| TBD | 5757 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209-4408 |
| TBD | DENNIS BINGHAM, AFL-CIO | UNITED STEELWORKERS OF AMERICA | 21 ABBEY AVE | | DAYTON | OH | 45417-2101 |
| TBD | INVESCO REAL ESTATE - ATTENTION: VINTAGE PARK EAST ASSET MANAGER | 13155 NOEL RD STE 500 | | | DALLAS | TX | 75240-5042 |
| TBD | NOT AVAILABLE | | | | | | |
| TBD | STEPHEN SHANKER | 39555 ORCHARD HILL PL STE 460 | | | NOVI | MI | 48375-5534 |
| TC AMERICAN MONORAIL INC | NW 8718 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8718 |
| TCF EQUIPMENT FINANCE, INC. | F/K/A TCF LEASING, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11100 WAYZATA BLVD, STE 81 | | MINNETONKA | MN | 55305 |
| TCF LEASING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11100 WAYZATA BLVD | | | MINNETONKA | MN | 55305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TCF LEASING, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4130 | | | HOPKINS | MN | 55343-0498 |
| TDY INDUSTRIES INC | 513 MILL ST | | | | MARION | MA | 02738-1549 |
| TEACHERS RETIREMENT SYSTEM OF OKLAHOMA | BERNSTEIN LITOWITZ BERGER & GROSSMANN | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| TEACHERS RETIREMENT SYSTEM OF OKLAHOMA | GRANT & EISENHOFER P A | 1201 N MARKET ST STE 2100 | | | WILMINGTON | DE | 19801-1165 |
| TEACHERS RETIREMENT SYSTEM OF OKLAHOMA | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TEAFATILLER, JIMMY RAY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| TEAL, BOBBIE B | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| TEAL, EMILY BELLE | SMITH & ALSPAUGH | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| TEAL, JOHN T | MCDONALD MCKENZIE RUBIN MILLER AND LYBRAND LLP | PO BOX 58 | | | COLUMBIA | SC | 29202-0058 |
| TEAL, TREATY D | SMITH & ALSPAUGH | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| TEAM PASADENA AUTOMOTIVE, INC. | DANIEL GABY | 3003 E COLORADO BLVD | | | PASADENA | CA | 91107-3860 |
| TEAMSTERS (IBT) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 25 LOUISIANA AVE NW | | | WASHINGTON | DC | 20001-2130 |
| TEBBETTS, BRITNEY | ANTHONY PETERSON & PURNELL LLP | 500 N WATER ST STE 1010 | | | CORPUS CHRISTI | TX | 78471-0018 |
| TEBBS, THOMAS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TEBEAU, ANITA | WENDLER LAW PC | 900 HILLSBORO AVE STE 10 | | | EDWARDSVILLE | IL | 62025-1202 |
| TEBEAU, CARL W | WENDLER LAW PC | 900 HILLSBORO AVE STE 10 | | | EDWARDSVILLE | IL | 62025-1202 |
| TEBELMAN, RAYMOND E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TEBO, JENNIFER ANN | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| TECCO, HENRY A | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| TECHFORM PRODUCTS LTD | 14 CENTENNIAL DR | | PENETANGUISHENE  ON L9M 1 CANADA | | | | |
| TECHMATIC INC | 4922 TECHNICAL DR | | | | MILFORD | MI | 48381-3950 |
| TECHNICAL SOLUTIONS, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1920 LIVERNOIS RD | | | TROY | MI | 48083-1732 |
| TECHNOLOGUE INC | 255 GREAT VALLEY PKWY STE 140 | | | | MALVERN | PA | 19355-1300 |
| TECHNOLOGY INVESTIMENT PARTNERS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3955 PINNACLE CT STE 200 | | | AUBURN HILLS | MI | 48326-1787 |
| TECHNOLOGY INVESTIMENT PARTNERS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 40950 WOODWARD AVE STE 201 | | | BLOOMFIELD HILLS | MI | 48304-5127 |
| TECHNOLOGY INVESTMENT PARTNERS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 200 RENAISSANCE CENTER | | | DETROIT | MI | 48265 |
| TECNOLOGIA DE ILUMINACION AUTO | GENE SPEKTOR | AUTOMOTIVE LIGHTING-JUAREZ MFG | 6965 CIUDAD JUAREZ | | THOROFARE | NJ | 08086 |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | AV DEL CHARRO NO 1750 NTE COL | | CD JUAREZ CI 32330 MEXICO | | | | |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | AV DEL CHARRO NO 1750 NTE COL | | CD JUAREZ, CI 32330 MEXICO | | | | |
| TECNOLOGIA DE ILUMINACION AUTOMOTRI | AV DEL CHARRO NO 1750 NTE COL | PARTIDO ESCOBEDO | CD JUAREZ CI 32330 MEXICO | | | | |
| TECNOLOGIA EN SOLDADURAS Y CORTE SA | SADI CARNOT 77 | | SAN LUIS POTOSI SL 78395 MEXICO | | | | |
| TECTIVITY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3099 TALL TIMBERS DR | | | MILFORD | MI | 48380-3845 |
| TEDDER, EUGENE J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TEDDER, MICHAEL | 2056 AUBURN SCHOOL RD | | | | DARLINGTON | SC | 29540-8127 |
| TEDDER, SALLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TEDESCO, JOHN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| TEDFORD, RENEE | 1595 MERIDIAN ST | | | | FALL RIVER | MA | 02720-4681 |
| TEDONE, STEPHEN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| TEEHAN, KATHLEEN | 2589 CONCORD WAY | | | | SAINT PAUL | MN | 55120-1721 |
| TEEM, MICHAEL | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEETER, KENNETH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TEETS, ANGELA | 7238 ASH ST | | | | ZEPHYRHILLS | FL | 33541-1106 |
| TEETS, CHARLES G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TEETS, ORVAL T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TEETS, STANLEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TEF-FOUR, LLC | 40500 ANN ARBOR DR., STE 200 | P.O. BOX 6249 | | | PLYMOUTH | MI | 48170 |
| TEFLON CONSTRUCTION INC | NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C. | SUITE 690-NORLING NATIONAL BANK PLAZA, 3101 NORTH CENTRAL AVENUE | | | PHOENIX | AZ | 85012 |
| TEGRANT DIVERSIFIED BRANDS INC | 123 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2028 |
| TEHNICAL SOLUTIONS, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1920 LIVERNOIS RD | | | TROY | MI | 48083-1732 |
| TEIGEN, JULIAN KELLY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TEIPEL, PAUL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TEK CORP | 450 ROBBINS DR | | | | TROY | MI | 48083-4560 |
| TEKNATIONAL THERMAL INSUL & HARDWRE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 926 | | | FORT MYERS | FL | 33902-0926 |
| TEKSID ALUMINUM NORTH AMERICA, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 14903 GALLEON COURT | | | PLYMOUTH | MI | 48170 |
| TELEFLEX INC | 101 WESTERN MARYLAND PKWY | | | | HAGERSTOWN | MD | 21740-5148 |
| TELEFLEX INC | 155 S LIMERICK RD | | | | ROYERSFORD | PA | 19468-1603 |
| TELESAT CANADA | 1601 TELESAT CRT | | GLOUCESTER  ON K1B 5 CANADA | | | | |
| TELESAT CANADA | DENNIS ROGERS | 1601 TELESAT CRT | GLOUCESTER  ON K1B 5 CANADA | | | | |
| TELESIS TECHNOLOGIES INC | 28181 RIVER DR | PO BOX 1000 | | | CIRCLEVILLE | OH | 43113 |
| TELESPECTRUM, INC. | 443 S GULPH RD | | | | KING OF PRUSSIA | PA | 19406-3152 |
| TELESPECTRUM, INC. | GENERAL COUNSEL, GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| TELESPECTRUM, INC. | GMAC | WORLDWIDE REAL ESTATE, DIRECTOR | 485 W MILWAUKEE ST | | DETROIT | MI | 48202-3220 |
| TELEYAYEVA, VLADYSLAVA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| TELL, MARVEL | 1836 KENNETH WAY | | | | PASSADENA | CA | 91103-1254 |
| TELLE, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| TELLEZ, ANTONIO MONTIEL | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 N WEST ST FL 17 | | | WILMINGTON | DE | 19801-1053 |
| TELLICO VILLAGE MENS MEMBER-GUEST COMMITTEE | ATTN JIM WEST | 450 CLUBHOUSE PT | | | LOUDON | TN | 37774-3152 |
| TELLO, MICHELLE | PO BOX 689 | | | | NILAND | CA | 92257-0689 |
| TEMAN, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TEMELKOFF, PAUL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| TEMEROWSKI, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TEMIC AUTOMOTIVE | 1791 HARMON RD | | | | AUBURN HILLS | MI | 48326-1577 |
| TEMIC AUTOMOTIVE (PHILS) INC | BAGSAKAN AVENUE FTI | | | TAGUIG MANILA PH 1799 PHILIPPINES | | | |
| TEMIC AUTOMOTIVE ELECTRIC MOTO | JOERG SCHEIBEL | ISAD HYBRID DRIVES | | | AUBURN HILLS | MI | 48326 |
| TEMIC AUTOMOTIVE ELECTRIC MOTO | JOERG SCHEIBEL | ISAD HYBRID DRIVES | SICKINGENSTRABE 29-38 | BERLIN 10533 GERMANY | | | |
| TEMIC AUTOMOTIVE ELECTRIC MOTO | JOERG SCHEIBEL | ISAD HYBRID DRIVES | SICKINGENSTRABE 29-38 | STRASBURG, VA GERMANY | | | |
| TEMIC AUTOMOTIVE ELECTRIC MOTO | SICKINGENSTRABE 29-38 | | | BERLIN BL 00000 GERMANY | | | |
| TEMIC AUTOMOTIVE ELECTRIC MOTORS | SICKINGENSTRABE 29-38 | | | BERLIN BL 00000 GERMANY | | | |
| TEMIC AUTOMOTIVE NORTH AMERICA INC | 611 JAMISON RD | | | | ELMA | NY | 14059-9566 |
| TEMIC AUTOMOTIVE OF NORTH AMER | 1791 HARMON RD | | | | AUBURN HILLS | MI | 48326-1577 |
| TEMIC AUTOMOTIVE OF NORTH AMER | 21440 W LAKE COOK RD | | | | DEER PARK | IL | 60010-3609 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA | 1791 HARMON RD | | | | AUBURN HILLS | MI | 48326-1577 |
| TEMIC BAYERN CHEMIE | 4141 CONTINENTAL DR | | | | AUBURN HILLS | MI | 48326-1581 |
| TEMIC MICROELECTRONICS | JENNIFER GARGULINSKI | CONTINENTAL TERES | 10400 TECHNOLOGY DR. | SANTA ANA SONORA SO 84600 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEML, IRVIN | COONEY & CONWAY | 120 NORTH LASALLE STREET, SUITE 1400 | | | CHICAGO | IL | 60602 |
| TEMME, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TEMPEST FISHERIES | MERCHANTS MUTUAL INS | PO BOX 4981 | | | MANCHESTER | NH | 03108-4981 |
| TEMPIO, JAMES V | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| TEMPLE, DALBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TEMPLE, JACOB | 7731 SHERMONT RD | | | | DUBLIN | OH | 43016-9551 |
| TEMPLE, KATHY | 112 LEXINGTON BLVD | | | | DELAWARE | OH | 43015-1074 |
| TEMPLE, RALPH | CARTWRIGHT BOKELMAN BOROWSKY MOORE HARRIS ALEXANDER & GRUEN | 101 CALIFORNIA ST STE 2600 | | | SAN FRANCISCO | CA | 94111-5803 |
| TEMPLE, STEVE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TEMPLE, WILLIAM | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| TEMPLEMAN, E R | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| TEMPLETON, CARL WILLIAM | SMITH & ALSPAUGH | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| TEMPLETON, CARROLL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TEMPREL INC | 206 INDUSTRIAL PARKWAY DR | | | | BOYNE CITY | MI | 49712-9616 |
| TEN MILE SERVICE CENTER | SPICER FLYNN & RUDSTROM PLLC | 800 S GAY ST STE 1400 | | | KNOXVILLE | TN | 37929-9737 |
| TENAGLIA, JOHN T | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| TENANT, JUDY C | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| TENCARVA MACHINERY CO INC | 7921 INDUSTRIAL VILLAGE RD | PO BOX 35705 | | | GREENSBORO | NC | 27409-9691 |
| TENHULZEN, LONNIE | CADA FROSCHEISER CADA & HOFFMAN | 1024 K ST | | | LINCOLN | NE | 68508-2851 |
| TENIBAC-GRAPHION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 35155 AUTOMATION DR | | | CLINTON TOWNSHIP | MI | 48035-3116 |
| TENLY, GEORGE D | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| TENNANT FINANCIAL SERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4333 EDGEWOOD RD NE | | | CEDAR RAPIDS | IA | 52499-0001 |
| TENNANT, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| TENNECO AUTOMOTIVE INC | 503 WEATHERHEAD ST | | | | ANGOLA | IN | 46703-1077 |
| TENNECO AUTOMOTIVE INC | 904 INDUSTRIAL RD | | | | MARSHALL | MI | 49068-1741 |
| TENNECO AUTOMOTIVE OPERATING CO | 1111 IZAAK WALTON RD | | | | SEWARD | NE | 68434-2749 |
| TENNECO AUTOMOTIVE OPERATING CO | 200 MCINTYRE DR | | | | HARTWELL | GA | 30643-1709 |
| TENNECO AUTOMOTIVE OPERATION COMPANY INC | CORPORATION TRUST CENTER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1209 N ORANGE ST | | WILMINGTON | DE | 19801-1120 |
| TENNECO CANADA INC | 1800 17TH ST E | | OWEN SOUND ON N4K 5Z9 CANADA | | | | |
| TENNECO CANADA INC | 500 CONESTOGA BLVD | | CAMBRIDGE  ON N1R 7 CANADA | | | | |
| TENNECO INC | 2555 WOODMAN DR | | | | DAYTON | OH | 45420-1487 |
| TENNECO INC | 500 N FIELD DR | | | | LAKE FOREST | IL | 60045-2595 |
| TENNEPLAS DIV. OF WINDSOR MOLD USA INC. | 2301 W BIG BEAVER RD STE 104 | | | | TROY | MI | 48084-3324 |
| TENNER, ARTHUR | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| TENNER, CLARENCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TENNER, O | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TENNER, WENDELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TENNESSEE COMMERCE BANK | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 381 MALLORY STATION RD STE 207 | | | FRANKLIN | TN | 37067-8264 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON ST OFFICE BUILDING | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242-0001 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL | PO BOX 25125 | | | NASHVILLE | TN | 37202-5125 |
| TENNESSE MAT CO INC | 199 THREET INDUSTRIAL RD | | | | SMYRNA | TN | 37167-5690 |
| TENNESSEE SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 312 8TH AVE N FL 6 | WILLIAM R. SNODGRASS TOWER | | NASHVILLE | TN | 37243-1102 |
| TENNEY TOOL & SUPPLY CO | 973 WOOSTER RD N | PO BOX 591 | | | BARBERTON | OH | 44203-1625 |
| TENNEY, ISRAEL RAY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| TENNEY, MARION | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TENNIS, RICHARD JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TENUTA, ROBERT E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TEQUILLA TAXI LLC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| TERBELL, GENE ARTHUR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TERBRACK, EDWARD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TERBUSH, MARIE | 3003 MERRICKVILLE RD | | | | FRANKLIN | NY | 13775-3803 |
| TEREMAN, NICHOLAS | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| TERESE M. GRONDIN; GARY D. GRONDIN | 1831 GRONDINWOOD COURT | | | | MILFORD TOWNSHIPP | MI | |
| TERESI, WILLIAM | GARVEY & GARVEY | 110 SURFSIDE PKWY | | | CHEEKTOWAGA | NY | 14225-3726 |
| TERIBERY, GLYN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TERINGO, DONALD | MUCH SHELIST FREED DENENBERG AMENT BELL & RUBENSTEIN | 200 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-1026 |
| TERLECKY, WASYL | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| TERMINEX | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2200 16TH ST | | | GREENSBORO | NC | 27405-5124 |
| TERPSTRA, JASON | KROHN & MOSS - AZ | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| TERREFORTE, CARLOS | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| TERRELL, JAMES E | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| TERRELL, JESSIE JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TERRELL, JOHNNIE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| TERRELL, PERCY | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| TERRELL, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TERRELL, ROBERT LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TERRELL, RONALD WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TERRELL, TROY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| TERRELL,DESMOND S | 26 E SHADYSIDE DR | | | | DAYTON | OH | 45405-3037 |
| TERRIAN, ARCHIE | 13512 TRADITION ST | | | | SAN DIEGO | CA | 92128-4734 |
| TERRIT, ALBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TERROTTO, NICK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TERRY, ALBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TERRY, EARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TERRY, GARNET S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TERRY, GORDON ROGER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TERRY, KALI | SANDS & SANDS | PO BOX 1660 | | | COLUMBIA | TN | 38402-1660 |
| TERRY, KALYN | SANDS & SANDS | PO BOX 1660 | | | COLUMBIA | TN | 38402-1660 |
| TERRY, MISCHA T | SANDS & SANDS | PO BOX 1660 | | | COLUMBIA | TN | 38402-1660 |
| TERRY, WILLIAM WYMAN | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| TERUEL, CHRISTOPHER | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| TESA TAPE INC | 5825 CARNEGIE BLVD | | | | CHARLOTTE | NC | 28209-4633 |
| TESAR, CHARLES R | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| TESCHEMAKER, JAMES R | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| TESCO ENGINEERING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4567 GLENMEADE LN | | | AUBURN HILLS | MI | 48326-1767 |
| TESCO TECHNOLOGIES, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4567 GLENMEADE LN | | | AUBURN HILLS | MI | 48326-1767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TESIS DYN AWARE TECHNISCHE SIMULATI | GMBH | BAIERBRUNNER STR 15 D-81379 | | | MUNCHEN GERMANY | | |
| TESKEY, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TESMA INTER OF AMERICA INC. | KENNETH KOLIBA | TRIAM/TESMA STERLING HGTS DIV. | 6363 14 MILE ROAD | BLUMBERG, BADEN-WURT GERMANY | | | |
| TESMA INTER OF AMERICA INC. | KENNETH KOLIBA | TRIAM/TESMA STERLING HGTS DIV. | 6363 E 14 MILE RD | | STERLING HEIGHTS | MI | 48312-5804 |
| TESMA INTERNATIONAL INC | 1021 VOLUNTEER PKWY | | | | MANCHESTER | TN | 37355-6460 |
| TESMA INTERNATIONAL INC | JANE SOKOLOSKI | TORAL CAST PRECISION TECHNOLOG | 1755 ARGENTIA RD | | EL PASO | TX | 79907 |
| TESMA INTERNATIONAL, INC | DEBORAH MAYBERRY240 | BLAU AUTOTEC | 25 PRECIDIO COURT | | BRAMPTON ON CANADA | | |
| TESMA INTERNATIONAL, INC | DEBORAH MAYBERRY240 | BLAU AUTOTEC | 25 PRECIDIO COURT | | GEORGETOWN ON CANADA | | |
| TESMA INTERNATIONAL, INC. | JANE SOKOLOSKI | 6400 ORDAN DR. | | | INGERSOL ON CANADA | | |
| TESMA INTERNATIONAL, INC. | JANE SOKOLOSKI | 6400 ORDAN DR. | | | MISSISSAUGA ON CANADA | | |
| TESMA INTERNATIONAL, INC. | JANE SOKOLOSKI | UNIMOTION GEAR | 245 EDWARD ST | | AORORA ON CANADA | | |
| TESMA INTERNATIONAL, INC. | JANE SOKOLOSKI | UNIMOTION GEAR | 245 EDWARD ST | | AORORA ON L4G 3M7 CANADA | | |
| TESMA INTERNATIONAL, INC. | JANE SOKOLOSKI | UNIMOTION GEAR | 245 EDWARD ST | | SCARBOROUGH ON CANADA | | |
| TESMA INTERNATIONAL, INC. | KENNETH KOLIBA | PULLMATIC MFG. | 430 COCHRANE DR | | MARKHAM ON L3R 8E3 CANADA | | |
| TESMA INTL. | JANE SOKOLOSKI | MOTOR SPECIALTIES MFG. | 390 HANLAN ROAD | | SILAO GJ 36275 MEXICO | | |
| TESMA INTL. | JANE SOKOLOSKI | MOTOR SPECIALTIES MFG. | 390 HANLAN ROAD | | WOODBRIDGE ON CANADA | | |
| TESMA INT'L. | JANE SOKOLOSKI | PRECISION FINEBLANK COMPONENTS | 53 MEMORIAL DRIVE | | NORTH SYDNEY NS CANADA | | |
| TESMA INT'L. | JANE SOKOLOSKI | PRECISION FINEBLANK COMPONENTS | 53 MEMORIAL DRIVE | | SHANGHAI 201204 CHINA (PEOPLE'S REP) | | |
| TESMA INTN'L INC. / BLAU AUTOTEK DIV. | 25 PRECIDIO CT | | | | BRAMPTON ON L6S 6 CANADA | | |
| TESMA TRANSMISSION TECHNOLOGIES INC | 600 TESMA WAY | | | | CONCORD ON L4K 5C2 CANADA | | |
| TESTA, ANGELINA | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| TESTA, BENNY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TESTA, CARL | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| TESTA, PETER J | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| TESTER, DONALD | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| TETER, DENNIS E | WADDELL HARRY | 300 WEST MAIN STREET | | | MARTINSBURG | WV | 25401 |
| TETER, MICHAEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TETER, WILMA S | WADDELL HARRY | 300 WEST MAIN STREET | | | MARTINSBURG | WV | 25401 |
| TETREAULT, ROBERT | KAHN & ASSOCIATES LLC | 25 MALL RD STE 300 | | | BURLINGTON | MA | 01803-4145 |
| TETRICK, MICHAEL | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| TETU, BETTY | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| TEUBNER, DESARAY | 4745 N HIGHWAY E | | | | HARTVILLE | MO | 65667-8113 |
| TEUTON, SARAH | 2567 CALVARY RD | | | | HARTSVILLE | SC | 29550-7168 |
| TEW, JOE C | SAIDI ROLA | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| TEWELL, CHRISTINE | 1243 ASH ST | | | | BRIDGEPORT | IL | 62417-1705 |
| TEX AIR DELIVERY INC | HENRY ODDO AUSTIN & FLETCHER PC | 1700 PACIFIC AVE STE 2700 | | | DALLAS | TX | 75201-4683 |
| TEXAS COMPTROLLER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 111 E. 17TH STREET | | | AUSTIN | TX | 78774-0001 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 13528 | | | AUSTIN | TX | 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL | PO BOX 12548 | BANKRUPTCY COLLECTIONS DIVISION | | AUSTIN | TX | 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | SALES & USE TAXES | 111 E. 17TH STREET | | | AUSTIN | TX | 78774-0001 |
| TEXAS DEPARTMENT OF TRANSPORTATION | MOTOR VEHICLE DIVISION | P.O. BOX 13044 | | | AUSTIN | TX | 78711-3044 |
| TEXAS DEPARTMENT OF TRANSPORTATION | PAUL A ROMANO | 101 W GOODWIN AVE SUITE 601 ONE O'APOS;CONNOR PLAZA | | | VICTORIA | TX | 77901 |
| TEXAS DEPT OF TRANSPORTATION BUDGET & FINANCE DIV | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 12098 | | | AUSTIN | TX | 78711-2098 |
| TEXAS EMPLOYMENT COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 101 E 15TH ST | | | AUSTIN | TX | 78778-1442 |
| TEXAS INDEPENDENT BANK | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 350 PHELPS DR | | | IRVING | TX | 75038-6507 |
| TEXAS TRANSPORTATION SERVICES LTD | SHEINESS SCOTT GROSSMAN & COHN | 1001 MCKINNEY ST STE 1400 | | | HOUSTON | TX | 77002-6323 |
| TEXTRON FINANCIAL CORPORATION | US BANK TRUST NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 303 N BROADWAY | | BILLINGS | MT | 59101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEXTRON FINANCIAL CORPORATION | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | 79 SOUTH MAIN STREET, 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| TEXTRON INC | 40 WESTMINSTER ST FL 5 | | | | PROVIDENCE | RI | 02903 |
| TEZYK, STANLEY | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| TFM, S.A. DE C.V. | AVENIDA PERIFERICO SUR 4829 | PISO 4 | | MEXICO CITY, D. 14112 | | | |
| TG MISSOURI CORP | 2200 PLATTIN RD | | | | PERRYVILLE | MO | 63775-3300 |
| THACKER, CHARLES BENTLEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THACKER, DENNIS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THACKER, MICHAEL | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| THACKERY, ROBERT MAKEPEACE | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| THALDORF, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THAMARUS, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THAMES, BENJAMIN MERLE | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| THARES, NADINE | 620 27TH AVE NE | | | | GREAT FALLS | MT | 59404-1630 |
| THARP, MANNIE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| THATCHER, RANCEL | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| THATCHER, SANFORD W | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| THAYER, DORA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| THAYER, FREDERICK G | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| THAYER, HERBERT | 79 WALDEN DR | | | | HARDWICK | VT | 05843 |
| THAYER, SCOTT | SHERRY BALDWYN TOWER GROUP INS CO. | PO BOX 36220 | | | LOUISVILLE | KY | 40233-6220 |
| THAYER, WILLARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THE ACTIVE NETWORK, INC. | MATT BECKMAN | 10182 TELESIS CT STE 600 | | | SAN DIEGO | CA | 92121-4777 |
| THE AMERICAN TEAM | CINDY BLANKENBURG | 42050 EXECUTIVE DR | | | HARRISON TOWNSHIP | MI | 48045-1311 |
| THE BALTIMORE AND OHIO RAILROAD COMPANY | NOT AVAILABLE | | | | | | |
| THE BALTIMORE AND PHILADELPHIA RAILROAD COMPANY | NOT AVAILABLE | | | | | | |
| THE BANK OF NEW YORK | CENTERPOINT ENERGY SERVICES INC. | 1111 LOUISIANA STREET | ROOM 2037 | | HOUSTON | TX | 77002 |
| THE BANK OF NEW YORK | CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA STREET | ROOM 2037 | | HOUSTON | TX | 77002 |
| THE BANK OF NEW YORK MELLON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 101 BARCLAY ST 4 E | | | NEW YORK | NY | 10286-0001 |
| THE BANK OF NEW YORK MELLON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 101 BARCLAY ST, FL 8W | | | NEW YORK | NY | 10286 |
| THE BANK OF NEW YORK MELLON | COLUMBIA GAS TRANSMISSION CORPORATION | CREDIT RISK MANAGEMENT | 200 CIVIC CENTER DRIVE | 13TH FLOOR | COLUMBUS | OH | 43215 |
| THE BANK OF NEW YORK MELLON | ST. LAWRENCE GAS CO., INC. | ATTN: JAMES WARD | 33 STEARNS STREET | P.O. BOX 270 | MASSENA | NY | 13662 |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 601 TRAVIS ST | | | HOUSTON | TX | 77002-3001 |
| THE BANK OF NEW YORK TRUST COMPANY | AS INDENTURE TRUSTEE (GM-1991A-3) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2 NORTH LASALLE ST, STE 12 | | CHICAGO | IL | 60602 |
| THE BANK OF NEW YORK TRUST COMPANY N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 601 TRAVIS ST | | | HOUSTON | TX | 77002-3001 |
| THE BANK OF NEW YORK TRUST COMPANY, NA | AS INDENTURE TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2 NORTH LASALLE ST, STE 12 | | CHICAGO | IL | 60602 |
| THE BEYER DRAIN, WILLOW RUN DRAIN AND YPSILANTI TOWNSHIP DRAIN #7 | PO BOX 8645 | | | | ANN ARBOR | MI | 48107-8645 |
| THE BOEING COMPANY | ATTN: DIRECTOR OF CORPORATE REAL ESTATE | 15480 LAGUNA CANYON RD # 200 | | | IRVINE | CA | 92618-2114 |
| THE BOEING COMPANY C/O BOEING REALTY CORPORATION | DIRECTOR OF CORPORATE REAL ESTATE | 15480 LAGUNA CANYON RD # 200 | | | IRVINE | CA | 92618-2114 |
| THE BUDD COMPANY | CANDACE MOORE | C/O ARLINGTON RACK AND PCKG | 6120 NORTH DETROIT AVE | | EAST SYRACUSE | NY | 13057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN AND SANTA FE RAILWAY COMPANY | C/O STAUBACH GLOBAL SERVICES | 5650 N RIVERSIDE DR STE 107 | | | FORT WORTH | TX | 76137-2446 |
| THE CHESAPEAKE AND OHIO RAILWAY COMPANY | THE BALTIMORE AND OHIO RAILROAD COMPANY | INDUSTRIAL DEVELOPMENT DEPARTMENT | | | BALTIMORE | MD | 21201 |
| THE CITY OF ANDERSON, INDIANA | 120 E 8TH ST | | | | ANDERSON | IN | 46016-1505 |
| THE CITY OF FLINT, MICHIGAN | 1101 S. SAGINAW STREET | | | | FLINT | MI | 48502 |
| THE CITY OF LANSING | 123 W OTTAWA ST | | | | LANSING | MI | 48933-1601 |
| THE CITY OF LANSING | CITY HALL | | | | LANSING | MI | 48933 |
| THE CITY OF NEW YORK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 5150 | DEPT OF FINANCE | | KINGSTON | NY | 12402-5150 |
| THE CITY OF PONTIAC | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5021 |
| THE CITY OF SYRACUSE, NEW YORK | 233 EAST WASHINGTON STREET | | | | SYRACUSE | NY | 13202 |
| THE CITY OF SYRACUSE, NEW YORK | 234 WASHINGTON SQ | | | | SYRACUSE | NY | 13208-1040 |
| THE CITY OF WINNIPEG | TAXATION & REVENUE DIVISION | 510 MAIN STREET | | WINNIPEG MB R3B 3M2 CANADA | | | |
| THE COBALT GROUP, INC. | 2200 1ST AVE S STE 400 | | | | SEATTLE | WA | 98134-1452 |
| THE COMMISSIONER | BC-MINISTER OF FINANCE | SOCIAL SERVICE TAX | BOX 9443 STN PROV GOVT | VICTORIA BC V8W 9W7 CANADA | | | |
| THE CONNECTICUT NATIONAL BANK | ATTN: ELIZABETH HAMMER | 777 MAIN ST | | | HARTFORD | CT | 06115-2303 |
| THE CONNECTICUT NATIONAL BANK | HNB INVESTMENT CORP. | ATTN: GENERAL COUNSEL | 200 STAMFORD AVE | | STAMFORD | CT | 06902-8034 |
| THE CONNECTICUT NATIONAL BANK | SHIPMAN & GOODWIN | DANIEL P. BROWN | ONE AMERICAN ROW | 9TH FLOOR | HARTFORD | CT | 06103 |
| THE CONNECTICUT NATIONAL BANK | THE FIRST NATIONAL BANK OF CHICAGO | ATTN: GENERAL COUNSEL | ONE 1ST NATL. PLAZA | STE. 0823 | CHICAGO | IL | |
| THE CONNECTICUT NATIONAL BANK | THE FIRST NATIONAL BANK OF CHICAGO | ATTN: GENERAL COUNSEL | ONE 1ST NATL. PLAZA | STE. 0823 | CHICAGO | IL | |
| THE DAYTON POWER AND LIGHT COMPANY | 2601 W STROOP RD | | | | MORAINE | OH | 45439-1929 |
| THE DAYTON POWER AND LIGHT COMPANY | ATTN: BRUCE TAYLOR | COURT HOUSE PLAZA SOUTHWEST | PO BOX 1247 | | DAYTON | OH | 45401-1247 |
| THE DAYTON POWER AND LIGHT COMPANY | ATTN: BRUCE TAYLOR | PO BOX 1247 | | | DAYTON | OH | 45401-1247 |
| THE DAYTON POWER AND LIGHT COMPANY | COURTHOUSE PLAZA SOUTHWEST | | | | DAYTON | OH | 45402 |
| THE DAYTON POWER AND LIGHT COMPANY | PO BOX 1247 | | | | DAYTON | OH | 45401-1247 |
| THE DETROIT EDISON COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | 2000 2ND AVE | ROOM 2310 WCB | | | DETROIT | MI | 48226-1203 |
| THE DETROIT EDISON COMPANY | PAUL POTTER | 2000 2ND AVE | ROOM 2310 WCB | | DETROIT | MI | 48226-1203 |
| THE DUBERSTEIN GROUP, INC. | KEN DUBERSTEIN | 2100 PENNSYLVANIA AVE NW STE 500 | | | WASHINGTON | DC | 20037-3208 |
| THE EDMISTEN & WEBB LAW FIRM | RUFUS L. EDMISTEN | THE EDMISTEN LAW BUILDING | 132 SOUTH SALISBURY STREET | | RALEIGH | NC | 27601 |
| THE EW SCRIPPS COMPANY | RICHARD BOEHNE | 312 WALNUT ST. | 2800 SRIPPS CENTER | | CINCINNATI | OH | 45202 |
| THE FLANIGAN LAW FIRM | JOHN C. FLANIGAN | 980 9TH ST STE 2380 | U.S. BANK PLAZA | | SACRAMENTO | CA | 95814-2742 |
| THE GALLERIA GENERAL JOINT VENTURE | WILSON CRIBBS & GOREN | ABE S. GOREN | 440 LOUISIANA ST STE 2200 | 440 LOUISIANA | HOUSTON | TX | 77002-1644 |
| THE GATES RUBBER COMPANY | 2975 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 |
| THE GATES RUBBER COMPANY/ | 2975 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 |
| THE GRAMS LAW FIRM PC | ATTN:  DARRELL GRAMS, ESQ. | 15303 DALLAS PKWY STE 700 | | | ADDISON | TX | 75001-4610 |
| THE HUNTINGTON NATIONAL BANK | AS AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 105 EAST 4TH ST, STE 12 | | CINCINNATI | OH | 45202 |
| THE HUNTINGTON NATIONAL BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 105 EAST 4TH ST, STE 120 | | | CINCINNATI | OH | 45202 |
| THE INTERNATIONAL ASSOCIATION OF MACHINISTS DIE SINKER DIVISION | AMERICAN AXLE & MANUFACTURING, INC. | ATTN: PLANT MANAGER | 2390 KENMORE AVE | TONAWANDA FORGE PLANT | TONAWANDA | NY | 14150-7847 |
| THE KANSAS CITY SOUTHERN RAIL C/O KANSAS CITY POWER & LIGHT COMPANY | 1201 WALNUT | P.O. BOX 418679 | | | KANSAS CITY | MO | 64106 |
| THE KANSAS CITY SOUTHERN RAILWAY COMPANY | 427 W 12TH ST | | | | KANSAS CITY | MO | 64105-1403 |
| THE KYDD GROUP | JACQUELINE HOUSER, PRESIDENT | 922 FAIRMOUNT AVE | | | SAINT PAUL | MN | 55105-3119 |
| THE LGR GROUP, INC | 80 HIGH ST | | | | MOUNT HOLLY | NJ | 08060-1733 |
| THE LGR GROUP, INC | 80 HIGH ST | | | | MOUNT HOLLY | NJ | 08060-1733 |
| THE LGR GROUP, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 80 HIGH ST | | | MOUNT HOLLY | NJ | 08060-1733 |
| THE LINDE GROUP | SARAH RIPLEY 248-298-6755 | 575 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2097 |
| THE MAYOR AND COUNCIL OF WILMINGTON | THE BALTIMORE AND OHIO RAILROAD COMPANY | | | | | | |
| THE NEW YORK CENTRAL RAILROAD COMPANY | NOT AVAILABLE | | | | | | |
| THE NEW YORK RAILROAD COMPANY | NOT AVAILABLE | | | | | | |
| THE NEWS-JOURNAL | DON LEMIRE | 950 W BASIN RD | | | NEW CASTLE | DE | 19720-1006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE NEWS-JOURNAL | JAMES HOPSON | 901 6TH ST | | | DAYTONA BEACH | FL | 32117-8099 |
| THE NICKLES GROUP, LLC | MR. DON NICKLES | 601 13TH ST NW STE 250N | | | WASHINGTON | DC | 20005-3846 |
| THE OAKWOOD GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1100 OAKWOOD BLVD | | | DEARBORN | MI | 48124-2820 |
| THE PENNSYLVANIA RAILROAD COMPANY | NOT AVAILABLE | | | | | | |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD ST | | | | NEWARK | NJ | 07102-3714 |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA AS ASSIGNEE OF LESSOR | 751 BROAD ST | | | | NEWARK | NJ | 07102-3714 |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | 2101 COMMONWEALTH BLVD | | | | ANN ARBOR | MI | 48105 |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | 3003 S STATE ST | 3089 WOLVERINE TOWER | | | ANN ARBOR | MI | 48109 |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | COUNTY OF WASHTENAW | 2101 COMMONWEALTH BLVD | | | ANN ARBOR | MI | 48105 |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | THE DETROIT EDISON COMPANY | 2101 COMMONWEALTH BLVD | | | ANN ARBOR | MI | 48105 |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN | TOWNSHIP OF YPSILANTI | 2101 COMMONWEALTH BLVD | | | ANN ARBOR | MI | 48105 |
| THE REGENTS OF THE UNIVERSITY OF MICHIGAN D/B/A WILLOW RUN AIRPORT | YPSILANTI TOWNSHIP | ATTN: YPSILANTI TOWNSHIP UTILITIES DEPARTMENT | 1165 ECORSE RD | | YPSILANTI | MI | 48198-5822 |
| THE ROSE RESTORATION COMPANY | JENNIFER RIVERA, DIRECTOR OF ADMINISTRATIVE SERVICES | 6611 RIVERSIDE DR | | | YANKEETOWN | FL | 34498-2441 |
| THE ROYAL BANK OF SCOTLAND PLC | THE ROYAL BANK OF SCOTLAND PLC, NEW YORK BRANCH | ATTN: LEGAL DEPARTMENT | 101 PARK AVENUE, 11TH FLOOR | | NEW YORK | NY | 10178 |
| THE STATE OF DELAWARE | 820 N FRENCH ST STE 4 | | | | WILMINGTON | DE | 19801-3509 |
| THE TIMKEN COMPANY | 28875 CABOT DRIVE | | | | NOVI | MI | 48377 |
| THE TOLEDO BLADE COMPANY | JOHN ROBINSON BLOCK | 541 N SUPERIOR ST | | | TOLEDO | OH | 43660-0001 |
| THE TORONTO DOMINION BANK, EMD CANADA ACQUISITION LLC | CONGRESS FINANCIAL CORPORATION (CENTRAL) | ATTN: SECRETARY | 1959 UPPER WATER STREET, SUITE 900 | HALIFAX NO B3J 2 CANADA | | | |
| THE TORONTO DOMINION BANK, EMD CANADA ACQUISITION LLC | CONGRESS FINANCIAL CORPORATION (CENTRAL) | MCCARTHY TETRAULT LLP, ATTN: DAVID ARMSTRONG | SUITE 4700, TORONTO DOMINION TOWER | TORONTO ON M5K 1 CANADA | | | |
| THE UNITED STATES DEPARTMENT OF THE TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1500 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20220-0002 |
| THE UNITED STATES DEPARTMENT OF THE TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1500 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20220-0002 |
| THE UNITED STATES DEPARTMENT OF THE TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1500 PENNSYLVANIA AVE NW RM 312 | | | WASHINGTON | DC | 20220-0002 |
| THE VICTORY GROUP | LARRY CAMPBELL | 1191 CAPITOL ST NE | | | SALEM | OR | 97301-1102 |
| THE VILLAGE OF SLEEPY HOLLOW | 28 BEEKMAN AVE. | | | | SLEEPY HOLLOW | NY | 10591 |
| THE VILLAGE OF TILTON, ILLINOIS | 201 W 5TH ST | | | | TILTON | IL | 61833-7429 |
| THE WASHINGTON TAX GROUP, LLC | GREGORY S. NICKERSON | 101 CONSTITUTION AVE., NW | SUITE 900 | | WASHINGTON | DC | 20001 |
| THEDFORD, DONALD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| THEELE, SARA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| THEIL, FRANCIS | MANCHEL DONALD F & ASSOCIATES | EXECUTIVE CENTER OF GREENTREE ONE EVES DRIVE SUITE 111-168 | | | MARLTON | NJ | 08053 |
| THEIS, CHARLES J | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| THEISEN, MARCELLUS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THEISS, EDWARD | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| THEOREM INC. | ALISA DIAS | 383 MAIN ST STE 202 | | | CHATHAM | NJ | 07928-2100 |
| THERIAULT, JAMES C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| THERIOT, RAYMOND A | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| THERMAL TRANSFER PRODUCTS LTD | 5215 21ST ST | | | | RACINE | WI | 53406-5024 |
| THERMOFLEX CORP | 1535 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085-8312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEROUX, LYNDA | MICHAEL BLANKENSHIP | PO BOX 40569 | | | JACKSONVILLE | FL | 32203-0569 |
| THERRIEN, WILFRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THIBEAULT, JOSEPH | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| THIBODEAU, FRANCIS B | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| THIBODEAU, THERESE | STEVEN BLACKWELL | 470 EVERGREEN WOODS | | | BANGOR | ME | 04401-5660 |
| THIBODEAU, CHRISTOPHER JR | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 940 WESTVIEW ST | | | ABBEVILLE | LA | 70510-7308 |
| THIBODEAUX, DAX | 9209 BARONNE DR | | | | BATON ROUGE | LA | 70810-2107 |
| THIEL, ALBERT P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THIEL, JAMES WARREN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THIELMAN, LOWELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THIERICA CONTROLS, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 900 CLANCY AVE NE | | | GRAND RAPIDS | MI | 49503-1599 |
| THIESEN, THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| THIESSEN, VERNON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THIGPEN, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THIGPEN, PERCY LEE | KEAHEY G PATTERSON JR | 1 INDEPENDENCE PLZ STE 612 | | | BIRMINGHAM | AL | 35209-2637 |
| THIGPEN, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THMX HOLDINGS LLC | 4850 E AIRPORT DR | | | | ONTARIO | CA | 91761-7818 |
| THODE, WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| THOLE, PEGGY | LAKIN LAW FIRM THE | P O BOX 27, 251 OLD ST. LOUIS ROAD | | | WOOD RIVER | IL | 62095-0027 |
| THOLE, VIRGIL G | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| THOMAS W. NEEDLANDS | WWFG | | | | | | |
| THOMAS ZAHOREC, PLAINTIFF | ATTN: JOHN D. BARKER ATTORNEY | 120 W MADISON ST LBBY 1 | | | CHICAGO | IL | 60602-4121 |
| THOMAS, AALIYAH | MCELROY B THOMAS | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| THOMAS, AGNES | 12127 AINSWORTH ST | | | | LOS ANGELES | CA | 90044-3914 |
| THOMAS, ALLON | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| THOMAS, ANDREW | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| THOMAS, ANTONIO | BRADLEY SKAFISH | 77 W WASHINGTON ST STE 1525 | | | CHICAGO | IL | 60602-2994 |
| THOMAS, ARLEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| THOMAS, ARMESIA | BREEN & MORGAN | PO BOX 3310 | | | BOWLING GREEN | KY | 42102-3310 |
| THOMAS, ARMESIA | LINDHORST & DREIDAME | PO BOX 3339 | | | CINCINNATI | OH | 45201-3339 |
| THOMAS, ARMESIA | LYON FIRM | 22 W 9TH ST | | | CINCINNATI | OH | 45202-2024 |
| THOMAS, ARNOLD | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| THOMAS, AUGUST | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| THOMAS, BARBARA | ALTIZER & ALTIZER P.C. | 324 WASHINGTON AVENUE SW | | | ROANOKE | VA | 24016 |
| THOMAS, BARBARA | PIVNIK & NITSCHE PA | 9100 SOUTH DADELAND BOULEVARD ONE DATRAN CENTER SUITE 1009 | | | MIAMI | FL | 33156 |
| THOMAS, BARBARA ANN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| THOMAS, BEATRICE SEAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| THOMAS, BELINDA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| THOMAS, BERNICE | 49 ORCHARD PARK DR APT 60 | | | | GREENVILLE | SC | 29615-3521 |
| THOMAS, CALVIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| THOMAS, CHARLES | ALTIZER & ALTIZER P.C. | 324 WASHINGTON AVENUE SW | | | ROANOKE | VA | 24016 |
| THOMAS, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOMAS, CHARLES | PIVNIK & NITSCHE PA | 9100 SOUTH DADELAND BOULEVARD ONE DATRAN CENTER SUITE 1009 | | | MIAMI | FL | 33156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS, CHARLIE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, CLINTON | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| THOMAS, DARREN | BICKEL LAW FIRM | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| THOMAS, DAVID | | 169 PAVLICK RD | | | HUNLOCK CREEK | PA | 18621-4535 |
| THOMAS, DAVID | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| THOMAS, DELMAR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, DONALD R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| THOMAS, ELIJAH H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, ELLIS W | SAYRE SCOTT A LAW OFFICE OF | 2003 WESTERN AVE STE 203 | | | SEATTLE | WA | 98121-2162 |
| THOMAS, EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, GARFIELD L | GEORGE LINDA | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| THOMAS, GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| THOMAS, GEORGE EDWARD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| THOMAS, GEORGE WILLIE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| THOMAS, GERALDINE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| THOMAS, HARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| THOMAS, HOWARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| THOMAS, J W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| THOMAS, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOMAS, JAMES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| THOMAS, JAMES | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| THOMAS, JAMES F | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| THOMAS, JAMES V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, JAMES W | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| THOMAS, JERRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, JOHN P | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| THOMAS, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, JOHNNY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| THOMAS, JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| THOMAS, KASEY | | 64780 VAUGHN RD | | | PLAQUEMINE | LA | 70764-7612 |
| THOMAS, KENNETH R | BOHNHOFF & MAHONEY PLC | 912 CENTENNIAL WAY STE 320 | | | LANSING | MI | 48917-8246 |
| THOMAS, KERMIT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| THOMAS, LARRY J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| THOMAS, LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| THOMAS, LEE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| THOMAS, LETEASHA | ROBERT SIMMS THOMPSON, P.C. | PO BOX 830780 | 308 NORTH ELM STREET | | TUSKEGEE | AL | 36083-0780 |
| THOMAS, LINDA | | 6911 PARK VIEW LN | | | EDEN PRAIRIE | MN | 55346-2115 |
| THOMAS, LIONEL S | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| THOMAS, LOUIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| THOMAS, MARVIN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, MURRAY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, O C | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219 |
| THOMAS, OTIS C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| THOMAS, PATRICE | 1446 BELLEMEADE CT SW | | | | MARIETTA | GA | 30008-7179 |
| THOMAS, PAUL E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| THOMAS, PERCY | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| THOMAS, PHILIP | BOECHLER JEANETTE T | PO BOX 1932 | | | FARGO | ND | 58107-1932 |
| THOMAS, RALPH G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, RICHARD | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| THOMAS, RICHARD | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| THOMAS, RICHARD N | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| THOMAS, RICHARD W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| THOMAS, ROBERT | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| THOMAS, ROBERT | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| THOMAS, ROBERT J. AND ANN, | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| THOMAS, ROBERT V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, RON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THOMAS, RONALD D | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| THOMAS, RUSSELL | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| THOMAS, SAMMIE D | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| THOMAS, SAMUEL | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| THOMAS, SAMUEL J | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| THOMAS, SIMON | SIMON JEFFREY B | 3219 MCKINNEY AVENUE - SUITE 300 | | | DALLAS | TX | 75204 |
| THOMAS, STEVE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| THOMAS, TERESA | 302 W 1ST ST | | | | KENLY | NC | 27542-8274 |
| THOMAS, TERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| THOMAS, TEYAKA | PO BOX 416 | BOX 416 | | | CULLMAN | AL | 35056 |
| THOMAS, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, TINA | 14206 BLANCHARD RD | | | | GREENWOOD | DE | 19950-4340 |
| THOMAS, TYRONE | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| THOMAS, WALTER JAKE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| THOMAS, WENDELL | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| THOMAS, WENDY | 207 W LEE ST | | | | HAYTI | MO | 63851-1325 |
| THOMAS, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMAS, WILLIAM G | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| THOMAS, WILLIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| THOMAS, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| THOMAS, WILLIE H | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| THOMAS, WILLIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| THOMAS,GARY E | 752 ROUTZONG RD | | | | XENIA | OH | 45385-9503 |
| THOMAS,RITA M | 207 SOUTHVIEW LN | | | | WEST MILTON | OH | 45383-1134 |
| THOMAS,STEVEN J | 855 GRACELAND DR | | | | W CARROLLTON | OH | 45449-1528 |
| THOMAS,TERRY L | 4121 GINGHAMSBURG W CHARLESTON RD | | | | TIPP CITY | OH | 45371-9003 |
| THOMASON, MARKEL DWIGHT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| THOMASON,TERESA Y | 4613 TENSHAW DR | | | | DAYTON | OH | 45417-5966 |
| THOMASSON, LAURA | 508 MAPLE ST | | | | LADDONIA | MO | 63352-1123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMBLESON, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMETZ, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSEN, WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| THOMPSON & KNIGHT LLP | ATTN: DAWN WRIGHT, ESQ. | 1722 ROUTH STREET | SUITE 1500 ONE ARTS PLAZA | | DALLAS | TX | 75201 |
| THOMPSON LINDON | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 105 FRANKLYN ST NE | APT 311 | | WASHINGTON | DC | 20002 |
| THOMPSON, ALFRED | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| THOMPSON, ANDREW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, ANDREW | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| THOMPSON, ANNA | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| THOMPSON, BARBARA | 36271 EDWARDS ST | | | | SLIDELL | LA | 70460-4733 |
| THOMPSON, BILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| THOMPSON, BRENT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| THOMPSON, C. L., | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| THOMPSON, CASEY | 245 E 9TH | | | | RUSK | TX | 75785-1177 |
| THOMPSON, CHARLES V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, CHRISTINE A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| THOMPSON, CLIFFORD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, CRAIG | 651 SPRING RD | | | | GLENVIEW | IL | 60025-4344 |
| THOMPSON, DALLAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, DANNY R | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| THOMPSON, DANNY R | NEGEM BICKAM & CLARK | 440 S VINE AVE | | | TYLER | TX | 75702-7941 |
| THOMPSON, DARREL | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| THOMPSON, DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| THOMPSON, DAVID W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| THOMPSON, DOROTHY S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| THOMPSON, DULSIE | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| THOMPSON, EDWARD A | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| THOMPSON, ERIC | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| THOMPSON, ESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| THOMPSON, EVERETT E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| THOMPSON, FANNIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| THOMPSON, FITZHUGH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, FRANCIS ARTHUR | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| THOMPSON, FRANK | HARDIN LEWIS TABER & TUCKER | SUITE 102, 1037 S 22ND STREET | | | BIRMINGHAM | AL | 35205 |
| THOMPSON, FRANK | JOHN I. KITTEL | 30665 NORTHWESTERN HWY STE 175 | | | FARMINGTON HILLS | MI | 48334-3145 |
| THOMPSON, FRED M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, FREDERICK V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, GARY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| THOMPSON, GARY R | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| THOMPSON, GEORGE KELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| THOMPSON, GEORGE O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, GERRY MAE | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON, HAROLD H | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| THOMPSON, HARRY | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| THOMPSON, HENRY | 839 EAST ST N | | | | SUFFIELD | CT | 06078-1364 |
| THOMPSON, IRA | 594 DEL MONTE ST | | | | PASADENA | CA | 91103-2035 |
| THOMPSON, ISAAC H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, JACK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, JAMES | 76 SILCHESTER DR | | | | ELKTON | MD | 21921-2614 |
| THOMPSON, JAMES D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| THOMPSON, JAMES E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| THOMPSON, JAMES H | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| THOMPSON, JAMES M | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| THOMPSON, JENNIFER | 2414 N UNION ST | | | | DES MOINES | IA | 50316-1740 |
| THOMPSON, JERALD RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| THOMPSON, JERRY O | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| THOMPSON, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| THOMPSON, JOHN B | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| THOMPSON, JONATHAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| THOMPSON, JOSEPH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, JOSEPH F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, JOSEPH T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, JOYCE ANN | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| THOMPSON, JUDITH L | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| THOMPSON, LAVERN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, LEONARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| THOMPSON, LEONARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, LEROY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| THOMPSON, LINBERG | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| THOMPSON, LINDA | 701 IRENE ST | | | | LONGVIEW | TX | 75605-2607 |
| THOMPSON, LON B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, LORAN | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| THOMPSON, LYNN | 9108 OSCAR JOHNSON ROAD | | | | THEODORE | AL | 36582 |
| THOMPSON, MACK | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| THOMPSON, MARION L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, MARY | 250 BETTIS RD | | | | DRAVOSBURG | PA | 15034-1021 |
| THOMPSON, MELVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, MICHAEL | 205 FUSSELL ST | | | | GOLDSBORO | NC | 27530-2025 |
| THOMPSON, MIKE | 4920 W HOYT PL | | | | MILWAUKEE | WI | 53216-2331 |
| THOMPSON, NORMAN RUFAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, OREN L | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| THOMPSON, OTIS C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| THOMPSON, PAM | 530 OLIVE ST | | | | GLADE SPRINGS | VA | 24340 |
| THOMPSON, PATRICE | 3378 DEERWOOD LN | | | | REX | GA | 30273-2473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON, PATRICIA | 3013 FREEWAY | | | | BALTIMORE | MD | 21227-3415 |
| THOMPSON, PATRICK EDNALL | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| THOMPSON, PATTIE | 473 DOWNING DR | | | | GREENWOOD | IN | 46143-8435 |
| THOMPSON, PAUL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| THOMPSON, PAUL E | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| THOMPSON, R.C. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| THOMPSON, RANDALL | 3840 MAPLE RD | | | | BURTCHVILLE | MI | 48059-1639 |
| THOMPSON, REED T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, REGINA | 201 SCHOOL ST | | | | LEXINGTON | AL | 35648-3629 |
| THOMPSON, RENE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, RICHARD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| THOMPSON, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, RICHARD L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| THOMPSON, RICK | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| THOMPSON, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| THOMPSON, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, ROBERT GLENN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| THOMPSON, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, ROBIN P | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| THOMPSON, RONALD | 412 THOMPSON WEIMAN RD | | | | SPARTA | TN | 38583-2118 |
| THOMPSON, ROOSEVELT | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| THOMPSON, ROY | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |
| THOMPSON, ROY G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| THOMPSON, RUBEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| THOMPSON, RUSSELL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| THOMPSON, SCOTT | 908 GLENWOOD CT | | | | CRANBERRY TOWNSHIP | PA | 16066-6728 |
| THOMPSON, TALMADGE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, TERRY | HEARD ROBINS CLOUD LUBEL & GREENWOOD LLP | 500 DALLAS ST STE 3100 | | | HOUSTON | TX | 77002-4711 |
| THOMPSON, TERRY | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| THOMPSON, TERRY | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| THOMPSON, THOMAS JR | KELLER FISHBACK LLP | 28720 ROADSIDE DR STE 201 | | | AGOURA HILLS | CA | 91301-3319 |
| THOMPSON, TINA | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| THOMPSON, TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| THOMPSON, VERNIS LORAIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| THOMPSON, WALLACE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| THOMPSON, WILLIAM HUBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THOMPSON, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMPSON, WILLIE D | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| THOMPSON,CHRISTOPHER G | 87 EDEN AVE | | | | SABINA | OH | 45169-1221 |
| THOMPSON,MARK EDWARD | 11385 WAYNE DR | | | | HOLLYWOOD | FL | 33026-3738 |
| THOMS, KEVIN D | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| THOMSEN, JASON | AMERICAN FAMILY INSURANCE | PO BOX 2369 | | | APPLETON | WI | 54912 |
| THOMSON REUTERS | NEIL PENFOLD 646-822-3147 TF-CONTRACTMANAGEMENT@THOMSON.COM | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 |
| THOMSON, JAMES | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| THOMSON, JOSEPH M | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| THOMSON, WILLIAM | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| THOR, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THORBIN, JAMES | AMERICAN FAMILY INSURANCE GROUP | SCANNING CENTER - 6000 AMERICAN PKWY | | | MADISON | WI | 53783-0001 |
| THORESEN, THOMAS A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THORESON, MARIAN | 4827 CANNICHE CT | | | | GLADWIN | MI | 48624-8257 |
| THORLAKSEN, LILA | PO BOX 102 | | | | STANLEY | ND | 58784-0102 |
| THORN, ELBERT GUNTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THORN, JOSEPH | 4740 E COOPER ST | | | | TUCSON | AZ | 85711-3616 |
| THORN, WALTER | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| THORNBERRY, CONNIE | COFFEY KAYE MYERS & OLLEY | 333 E CITY AVE STE 716 | | | BALA CYNWYD | PA | 19004-1514 |
| THORNBERRY, JAMES | COFFEY KAYE MYERS & OLLEY | 333 E CITY AVE STE 716 | | | BALA CYNWYD | PA | 19004-1514 |
| THORNBURG, HAROLD D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| THORNBURG, TED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THORNE, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THORNELL, GEORGE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THORNHILL, ALVIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| THORNTON, BILL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THORNTON, BILLIE RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THORNTON, CHARLIE | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| THORNTON, DAVID | 9910 W LANDMARK ST | | | | BOISE | ID | 83704-6511 |
| THORNTON, DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| THORNTON, EBONY | 907 DANLEY LN | | | | KNIGHTDALE | NC | 27545-8632 |
| THORNTON, GEORGE | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| THORNTON, LARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| THORNTON, MAINES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THORNTON, RAYMOND A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| THORNTON, TERESA | WHITE, SCHUERMAN, RHODES & BURSON, PC | BRENTWOOD COMMONS TWO, SUITE 130 750 OLD HICKORY BOULEVARD | | | BRENTWOOD | TN | 37007 |
| THORNTON, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| THORNTON, WILLIAM M | THE JAQUES ADMIRALITY MARITIME ASBESTOSIS LEGAL CLINIC | 645 GRISWOLD ST STE 1570 | | | DETROIT | MI | 48226-4108 |
| THORP, JOHNNIE L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| THORP, RALPH THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THORPE JR,WILLIAM C | 13820 EATON PIKE | | | | NEW LEBANON | OH | 45345-9298 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THORPE, DAROL L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| THORPE, JENNINE | SISKIND CROMARTY IVEY & DOWLER LLP | 680 WATERLOO STREET P. O. BOX 2520 | LONDON ON N6A 3V8 CANADA | | | | |
| THORPE, KANSAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| THORPE, SAMUEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| THORPE,WILLIAM J.R. | 7481 SHEELIN CT | | | | DAYTON | OH | 45415-1147 |
| THORSEN, ALFREDO | LIBERTY MUTUAL | 5050 W TILGHMAN ST STE 200 | | | ALLENTOWN | PA | 18104-9154 |
| THORSEN, FINN K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THORSON, WALTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THORTON, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| THORTON, JULIE | GREEN, JANNINE | 16133 VENTURA BLVD 7TH FLOOR | | | ENCINO | CA | 91436 |
| THRAPP, JOSEPH | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| THRASHER, NELLIE | 270 WHITE OAK RD | | | | HAYDEN | AL | 35079-7404 |
| THREADGILL, TONY | HARTKOP JEFFREY W | 93 S MAIN ST | | | MOUNT CLEMENS | MI | 48043-2379 |
| THRIFT, BOBBY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THRIVENT FINANCIAL FOR LUTHERANS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 625 4TH AVE S | | | MINNEAPOLIS | MN | 55415-1672 |
| THROCKMORTON, MICHAEL | 8307 PRAIRIE WIND LN | | | | HOUSTON | TX | 77040-1407 |
| THROENLE, DONALD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THROWER, DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| THROWER, RONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| THRUTCHLEY, ROY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THUDIUM, GENE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THURBER, JONATHAN | LEHRER FLAHERTY & CANAVAN P.C. | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| THURMAN, GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| THURMAN, GLADYS INEZ | KEAHEY G PATTERSON JR | 1 INDEPENDENCE PLZ STE 612 | | | BIRMINGHAM | AL | 35209-2637 |
| THURMAN, JIMMY | GOLDMAN SKEEN & WADLER | 301 N CHARLES ST STE 900 | | | BALTIMORE | MD | 21201-4329 |
| THURMAN, KEITH | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| THURMOND, EARL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| THURMOND, HARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| THURMOND, LOUIS | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| THURSTON, KENNETH D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THURSTON, PERRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| THYSSEN INC | 1 THYSSEN PL | | | | DETROIT | MI | 48210-1490 |
| THYSSEN KRUPP BUDD SYSTEMS | 2003 OAKLAND PKWY | | | | COLUMBIA | TN | 38401-6530 |
| THYSSEN KRUPP STEEL NA., INC | HOMER PHILIPS | 1 THYSSEN PL | | | DETROIT | MI | 48210-9700 |
| THYSSENDRUPP AUTOMOTIVE SALES | 3155 W BIG BEAVER RD | | | | TROY | MI | 48084 |
| THYSSENKRUPP AG | AUGUST THYSSEN STR 1 | | ATTENDORN,  NW 57 GERMANY | | | | |
| THYSSENKRUPP AG | AUGUST THYSSEN STR 1 | | DUESSELDORF NW 40211 GERMANY | | | | |
| THYSSENKRUPP AG | AUGUST THYSSEN STR 1 | | DUESSELDORF NW 40211 GERMANY | | | | |
| THYSSENKRUPP AG | HOMER PHILIPS | 1 THYSSEN PL | | | DETROIT | MI | 48210-9700 |
| THYSSENKRUPP AG | SVEN AREND | OEGER STRASSE 85 | HAGEN 58119 GERMANY | | | | |
| THYSSENKRUPP AG | SVEN AREND | OEGER STRASSE 85 | HAGEN 58119 GERMANY | | | | |
| THYSSENKRUPP AUTOMOTIVE | 3155 WEST BIG BEAVER | | | | TROY | MI | 48084 |
| THYSSENKRUPP AUTOMOTIVE SALES | 3155 W BIG BEAVER RD | | | | TROY | MI | 48084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THYSSENKRUPP BILSTEIN | 3155 BIG BEAVER | | | | TROY | MI | 48084 |
| THYSSENKRUPP BILSTEIN OF AMERI | MARCO WITTING | 8695 BERK BLVD | | | HAMILTON | OH | 45015-2205 |
| THYSSENKRUPP BILSTEIN OF AMERI | MARCO WITTING | 8695 BERK BLVD. | | | BURLINGTON | WI | 53105 |
| THYSSENKRUPP BILSTEIN OF AMERICA | 8685 BERK BLVD | | | | HAMILTON | OH | 45015-2205 |
| THYSSENKRUPP BILSTEIN SASA SA | CHUCK SEFCOVIC | EJE 124 NO 125 ZI | | HERZOGENBURG AUSTRIA | | | |
| THYSSENKRUPP BILSTEIN SASA SA | CHUCK SEFCOVIC | EJE 124 NO 125 ZI | | SAN LUIS POTOSI NL 78395 MEXICO | | | |
| THYSSENKRUPP BILSTEIN SASA SA | EJE 124 NO 125 ZI | | | SAN LUIS POTOSI NL 78395 MEXICO | | | |
| THYSSENKRUPP BILSTEIN SASA SA DE CV | EJE 124 NO 125 ZI | | | SAN LUIS POTOSI NL 78395 MEXICO | | | |
| THYSSENKRUPP BODY STAMPINGS LTD | WOLVERHAMPTON ROAD | | | CANNOCK, ST WS11 GREAT BRITAIN | | | |
| THYSSENKRUPP BUDD SYSTEMS | 2003 OAKLAND PKWY | | | | COLUMBIA | TN | 38401-6530 |
| THYSSENKRUPP BUDD SYSTEMS LLC | 175 NATIONAL PARK DR | | | | FOWLERVILLE | MI | 48836-9677 |
| THYSSENKRUPP CRANKSHAFT CO LLC | 1000 LYNCH RD | | | | DANVILLE | IL | 61834-5811 |
| THYSSENKRUPP DRAUZ NOTHELFER GMBH | WEIPERTSTR 37 | | | HEILBRONN BW 74076 GERMANY | | | |
| THYSSENKRUPP EGM GMBH | BAYERNSTR 17 | | | LANGENHAGEN NS 30855 GERMANY | | | |
| THYSSENKRUPP GERLACH GMBH | NEUE INDUSTRIESTR | | | HOMBURG SL 66424 GERMANY | | | |
| THYSSENKRUPP HEARN TRANSPORTAT | 21000 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180-1841 |
| THYSSENKRUPP HEARN TRANSPORTAT | 59 INTERSTATE DR | | | | WENTZVILLE | MO | 63385-4599 |
| THYSSENKRUPP HEARN TRANSPORTATION | DON HELFERSTAY | 59 INTERSTATE DR | | | WENTZVILLE | MO | 63385-4599 |
| THYSSENKRUPP KRAUSE | 4 RUE DE LA GARE | BOITE POSTAL 67 | | ENSISHEIM FR 68190 FRANCE | | | |
| THYSSENKRUPP KRAUSE GMBH | RICHARD-TAYLOR-STR 89 | POSTFACH 710340 | | BREMEN HB 28763 GERMANY | | | |
| THYSSENKRUPP SASA | 2075 WEST BIG BEAVER ROAD | | | | TROY | MI | 48084 |
| THYSSENKRUPP SASA SA DE CV | 5835 GREEN POINTE DR S STE C | | | | GROVEPORT | OH | 43125-2001 |
| THYSSENKRUPP STEEL NA INC | 1 THYSSEN PL | | | | DETROIT | MI | 48210-9700 |
| THYSSENKRUPP SYSTEM ENGINEERIN | 901 DORIS RD | | | | AUBURN HILLS | MI | 48326-2716 |
| THYSSENKRUPP USA | TOM ARMSTRONG | 5701 NW 88TH AVE STE 390 | | | TAMARAC | FL | 33321-4451 |
| TI AUTOMOTIVE | 12345 E 9 MILE RD | | | | WARREN | MI | 48089-2614 |
| TI AUTOMOTIVE LTD | 4650 KINGSGATE CASCADE WAY | | | OXFORD  OXFORDSHIRE ,  OX4 2 GREAT BRITAIN | | | |
| TI AUTOMOTIVE LTD | 4650 KINGSGATE CASCADE WAY | | | OXFORD  OXFORDSHIRE OX4 2SU GREAT BRITAIN | | | |
| TI AUTOMOTIVE/ BUNDY ENGINEERING | 50695 CHESTERFIELD RD | | | | CHESTERFIELD | MI | 48051-3182 |
| TI GROUP AUTOMOTIVE SYSTEMS | 1200 BAKER DR | | | | OSSIAN | IN | 46777-9106 |
| TI GROUP AUTOMOTIVE SYSTEMS CORP | BRECHA E 99 NORTE 15 | | | REYNOSA , TM 88780 MEXICO | | | |
| TI GROUP AUTOMOTIVE SYSTEMS DE RL C | BRECHA E 99 NORTE | | | REYNOSA , TM 88780 MEXICO | | | |
| TI GROUP AUTOMOTIVE SYSTEMS MEXICO | AVENIDA DE LOS NEGALES LOTE 13 | | | REYNOSA TM 88730 MEXICO | | | |
| TI GROUP AUTOMOTIVE SYSTEMS S DE RL | BRECHA E-99 NORTE LTS 2 Y 3 | | | REYNOSA , TM 88780 MEXICO | | | |
| TI GROUP AUTOMOTIVE SYSTEMS S DE RL | SAN JUAN DEL RIO #200 | | | REYNOSA , TM 88730 MEXICO | | | |
| TI GROUP LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12345 E 9 MILE RD | | | WARREN | MI | 48089-2614 |
| TIB - THE INDEPENDENT BANKERS BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 350 PHELPS DR | | | IRVING | TX | 75038-6507 |
| TIBBETS, ERNEST E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TIBBITS, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TIBBITS, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TIBBITT, DONALD L | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| TIBBS, JOHN A | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| TICCONI, JAMES J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| TICE, DELORES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TICHENOR, DEAN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TICHY, MARITA C | NURENBERG PLEVIN HELLER & MCCARTHY CO L.P.A. | 1370 ONTARIO ST STE 1 | | | CLEVELAND | OH | 44113-1792 |
| TICHY, TERRANCE J | NURENBERG PLEVIN HELLER & MCCARTHY CO L.P.A. | 1370 ONTARIO ST STE 1 | | | CLEVELAND | OH | 44113-1792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIDEWATCH PARTNERS LLC | 655 PORTSMOUTH AVE | PO BOX 219 | | | GREENLAND | NH | 03840 |
| TIDSWELL, CAROL | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| TIDWELL, ALVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TIDWELL, DORA MAE | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| TIDWELL, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TIDWELL, JAMES RAY | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| TIE FU, ZHANG | MUSGROVE DRUTZ & KACK PC | PO BOX 2720 | | | PRESCOTT | AZ | 86302-2720 |
| TIEDEMANN, ARTHUR F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TIEDEMANN, ROBERT | HERRERA FRANK JR | 175 E HOUSTON, SUITE 250 | | | SAN ANTONIO | TX | 78205 |
| TIEDEMANN, ROBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| TIEMANN INDUSTRIAL SUPPLY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 14406 | | | SAINT LOUIS | MO | 63178-0406 |
| TIEMANN, ROSS A | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| TIERRA SOLUTIONS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 105 COLLEGE RD E STE 300 | | | PRINCETON | NJ | 08540-6622 |
| TIFFEE, SAMUEL P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TIGER OAK PUBLICATIONS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 900 S 3RD ST | | | MINNEAPOLIS | MN | 55415-1209 |
| TIGHE, PAUL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TILGHMAN, CORNELL | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| TILLER, LARRY | PO BOX 2824 | | | | SHOW LOW | AZ | 85902-2824 |
| TILLERY, EARL | GEORGE LINDA | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| TILLERY, RODNEY | 160 GAIL BV | | | | MELVINDALE | MI | 48122 |
| TILLETT, THOMAS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TILLEY, HORACE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TILLEY, JAMES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TILLEY, JAMES S | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TILLEY, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TILLI, ANDREW | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| TILLMAN, ANN IRENE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TILLMAN, HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TILLMAN, LADDIE VON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TILLMAN, THOMAS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TILLMAN, WILLARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TILLOTSON, CLIFFORD E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TILLOTSON, LLOYD | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| TILSON, BUSTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TILTON, CHARLES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| TIMAN, BRUCE A | LAW & KOLAKOWSKI | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| TIMAN, DEBORAH A | LAW & KOLAKOWSKI | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| TIMCHAC, JAMES J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| TIMCOR INC | 2820 S STATE ROUTE 66 | PO BOX 121 | | | DEFIANCE | OH | 43512-9088 |
| TIME WARNER | MARK D'ARCY | ONE TIME WARNER CENTER | | | NEW YORK | NY | 10019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIME WARNER CABLE | GLENN BRITT | 1 TIME WARNER CENTER | ADSM TOWER | | NEW YORK | NY | 10019 |
| TIMES3 AUTO TRANSPORT, | KAHN & ASSOCIATES LLC | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| TIMIAN, ELIZABETH | 119 ELMWOOD AVE., APT 11 | | | | WATERVILLE | NY | 13480 |
| TIMKEN CANADA LP | 1055 TALBOT ST | | ST THOMAS ON N5P 1 CANADA | | | | |
| TIMKEN CO, THE | 1000 TIMKEN PL | | | | IRON STATION | NC | 28080-8771 |
| TIMKEN CO, THE INC | 1835 DUEBER AVE SW | | | | CANTON | OH | 44706-2798 |
| TIMKEN DO BRASIL COM E IND LTDA | R ENG MESQUITA SAMPAIO 714 | | SAO PAULO, SP 04711 BRAZIL | | | | |
| TIMKEN US CORP | 28875 CABOT DR STE 100 | | | | NOVI | MI | 48377-2992 |
| TIMLICK, FRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TIMLICK, RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TIMM, LLOYD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| TIMMINS, JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TIMMONS, DENNIS M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| TIMMRECK, KEITH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TIMON, KEVIN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| TIMPERMAN, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TIMS, JULIAN T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TIMS, MELVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TINCHER, IRA T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TINCHER, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TINDALE, PORTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TINDALL, VERN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TINDLE, FATE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TINDLE, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TINDLE, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TINGLE, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TINGLE, LARRY | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| TINGLER, CLARENCE E | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| TINGLER, ROBERT L | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| TINGUE, DELPHIN J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TINICUM CAPITAL PARTNERS II LP | 800 3RD AVE FL 40 | | | | NEW YORK | NY | 10022-7603 |
| TINNELLY, TERANCE A | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| TINNERMAN PALNUT COMPONENT ENGINEER | 1060 W 130TH ST | | | | BRUNSWICK | OH | 44212-2316 |
| TINNERMAN PALNUT COMPONENT ENGINEER | 1060 W 130TH ST | | | | BRUNSWICK | OH | 44212-2316 |
| TINNERMAN PALNUT ENGINEERED PRODUCT | 1060 W 130TH ST | | | | BRUNSWICK | OH | 44212-2316 |
| TINNERMAN PALNUT ENGINEERED PRODUCT | 525 MOUNT CARMEL AVE | | | | FLEMINGSBURG | KY | 41041-1356 |
| TINNERMAN PALNUT ENGINEERED PRODUCT | 686 PARKDALE N | | HAMILTON  ON L8H 5 CANADA | | | | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | 686 PARKDALE AVE N | | HAMILTON ON L8H 5Z4 CANADA | | | | |
| TINNERMAN PALNUT ENGINEERED PRODUCT | 800 W COUNTY ROAD 250 S | | | | LOGANSPORT | IN | 46947-8269 |
| TINSLEY, BOBBY D | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| TINSLEY, FAY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TINSLEY, FRANCIS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| TINSLEY, JAMES JACKSON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TINSMAN, EDWARD | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| TINZY, CORNELIUS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TIPALOY INC | 1435 E MILWAUKEE ST | | | | DETROIT | MI | 48211-2079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIPLER, PATRICIA | A. RUSSELL JANKLOW | 1700 W RUSSELL ST | | | SIOUX FALLS | SD | 57104-1331 |
| TIPTON, EDWARD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| TIPTON, LOY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TIPTON, MELVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TIPTON,GAIL D | 4784 BURKHARDT AVE | | | | DAYTON | OH | 45403-3204 |
| TIPTON,MICHAEL E | 4884 SEDGEWICK DR | | | | DAYTON | OH | 45424-4635 |
| TIPTON,RUSSELL GLENN | 25 SUNBURST DR | | | | FAIRBORN | OH | 45324-2530 |
| TIRABASSI, GUIDO | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TIROL, MARIA M | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| TIRONE, CARMINE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| TIRRELL, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TIS INDUSTRIES LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 16815 E JOHNSON DR | | | CITY OF INDUSTRY | CA | 91745-2417 |
| TISDALE, DOUGLAS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TISDALE, LAKISHA | 2093 SWANCOTT RD | | | | MADISON | AL | 35756-5017 |
| TISDALE, PERRY H | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| TISHA, THOMAS | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| TISHER, VERNON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| TITAN TOOL & DIE LTD | 2801 HOWARD AVE | | WINDSOR  ON N8Y 3 CANADA | | | | |
| TITAN TOOL & DIE LTD | 2801 HOWARD AVE | | WINDSOR ON N8Y 3Y1 CANADA | | | | |
| TITLE SOURCE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1450 W LONG LAKE RD STE 400 | | | TROY | MI | 48098-6330 |
| TITONE, NEIL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TITONE, VINCENT | 98 CAMBRIDGE AVE | | | | HOLBROOK | NY | 11741-3104 |
| TITTMANN, THOMAS | TECHNICAL SUPPORT MANAGER AVIS BUDGET GROUP | | | | PARSIPPANY | NJ | 07054 |
| TITUS, GRAYDON W | MCBRIDE, PETER J | 16 FRONT ST | | | NORWICH | NY | 13815-1807 |
| TITUS, LAWRENCE | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| TITUS, RUTH A | MCBRIDE, PETER J | 16 FRONT ST | | | NORWICH | NY | 13815-1807 |
| TIZIANI, JOHN R | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| TK BILSTIEN | MARCO WITTING | 8685 BERK BLVD | | | HAMILTON | OH | 45015-2205 |
| TKJ KK | NO 8 TOYO KAIJI BLDG 4F 1-5-13 | | | | | | |
| TLC | TANNER, RICHARD | 100 N CENTRAL EXPY STE 500 | | | RICHARDSON | TX | 75080-5322 |
| TMC AIRLINES INC | KELSEY LAW GROUP PC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| T-MOBILE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 |
| TN DEPT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 500 DEADERICK ST | | | NASHVILLE | TN | 37242-0700 |
| TOBE,SHARON M | 3531 ETTER DR | | | | DAYTON | OH | 45416-1941 |
| TOBEY, CHARLES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| TOBIAL, JOSEPH C | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| TOBIAS ESTATE OF, JUAN ANTONIO | SICO WHITE & BRAUGH LLP | 900 FROST BANK PLAZA 802 NORTH CARANCAHUA | | | CORPUS CHRIST | TX | 78370 |
| TOBIAS, CAROLYN QUINN | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| TOBIAS, CAROLYN QUINN | GRENFELL SLEDGE & STEVENS | PO BOX 16570 | | | JACKSON | MS | 39236-6570 |
| TOBIAS, ERIBERTO | SICO WHITE & BRAUGH LLP | 900 FROST BANK PLAZA 802 NORTH CARANCAHUA | | | CORPUS CHRIST | TX | 78370 |
| TOBIAS, JENNIFER | 676 MARSH RD | | | | PLAINWELL | MI | 49080-9541 |
| TOBIAS, JUAN ANTONIO | SICO WHITE & BRAUGH | 900 FROST BANK PLZ 802 N.CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| TOBIAS, MARILY | SICO WHITE & BRAUGH LLP | 900 FROST BANK PLAZA 802 NORTH CARANCAHUA | | | CORPUS CHRIST | TX | 78370 |
| TOBIN, JOHN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TOBOLA, FRANK W | 4418 TEMPLE HL | | | | SAN ANTONIO | TX | 78217-1320 |
| TOBONI, MARY | ALIOTO LAW FIRM | 555 CALIFORNIA ST FL 31 | | | SAN FRANCISCO | CA | 94104-1534 |
| TOCCHINI, JOSEPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| TODD, DONALD | 3396 AUNTIE JO LN | | | | KENT CITY | MI | 49330-8913 |
| TODD, FREDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TODD, JOHN N | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TODD, JOSEPH | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| TODD, LAZARUS | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| TODD, ROBERT L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TODD, ROSS M | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| TODD, VICTOR A | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| TODD, WAYNE D | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| TODD,LONNIE J | 619 DEPTFORD AVE | | | | KETTERING | OH | 45429-5940 |
| TOEPEL, FAYE | ALEXANDER LAW FIRM | 500 S WASHINGTON AVE STE 5 | | | ROYAL OAK | MI | 48067-3846 |
| TOEPPE, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOFAUTE, WILLIAM | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| TOFFOLONI, JOSEPH | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| TOFFOLONI, JOSEPH | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| TOFIAS, ALLAN | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| TOKAI RIKA CO LTD | 3-260 TOYODA OGUCHICHO | | NIWA-GUN  AICHI 480-0195 JAPAN | | | | |
| TOKARSKI, ALBERT | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| TOKARSKI, GERALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TOKARZ, JOHN J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| TOLBERT, CHRISTOPHER | 420 E 2ND ST | | | | LIMA | OH | 45804-2008 |
| TOLBERT, PATRICIA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TOLBERT, ROY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOLBERT, TWANNA | 8606 E WOODVIEW DR APT B | | | | SHERWOOD | AR | 72120 |
| TOLEDO TECHNOLOGIES EFT GENTEK HOLDING LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 23357 NETWORK PL | | | CHICAGO | IL | 60673-1233 |
| TOLEDO TRANSDUCERS INC | 6834 SPRING VALLEY DR | PO BOX 10 | | | HOLLAND | OH | 43528 |
| TOLER, CLINTON H | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| TOLER, SHARON | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| TOLER,RICHARD LEE | 3900 LUCIAN AVE | | | | DAYTON | OH | 45416-1500 |
| TOLIN, JAMES HARVEY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| TOLIVER, DONNEL | 7909 S SAM HOUSTON PKWY E APT | | | | HOUSTON | TX | 77075-4783 |
| TOLIVER, JOE | 2317 PIN HOOK CT | | | | SEABROOK | TX | 77586-3349 |
| TOLLAS, GEORGE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| TOLLEY,NORMAN LEE | 1804 ROXBURY DR | | | | XENIA | OH | 45385-4933 |
| TOLLI, GUISEPPE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| TOLLIVER, JOSEPH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOLLIVER, ROBERT JAMES | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| TOLLIVER, WILLIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOLOMEO, JACK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| TOLSON, JAMES RAY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| TOLSON, LEROY | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| TOLSON, PAMELA | 109 W SEXTON RD | | | | COLUMBIA | MO | 65203-3226 |
| TOM, NARCISSUS | GOLDSTEIN PETER LAW OFFICES OF | 330 S 3RD ST STE 1070 | | | LAS VEGAS | NV | 89101-6006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOMAN, FRANK | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 24 | | | SAGINAW | MI | 48604-2602 |
| TOMASEK, JEFFREY | CAMERON HODGES COLEMAN LAPOINT WRIGHT | 15 W CHURCH ST STE 301 | | | ORLANDO | FL | 32801-3351 |
| TOMASELLO, JOSEPH V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOMASHOT,RONALD D | 9484 COUNTRY PATH TRL | | | | MIAMISBURG | OH | 45342-7404 |
| TOMASSI, ALFONSO ERNEST | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOMASZFSKI, AMANDA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| TOMBARELLI, JOHN PHILIP | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TOMCHIK, MICHAEL R | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| TOMCZIK, KENNETH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOMEL, FRED | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| TOMER, ROBERT WAYNE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOMJACK, LAWRENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOMKEWICZ, CHARLES J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| TOMKINS INDUSTRIES INC | PO BOX 129 | 3900 DR GREAVES RD | | | GRANDVIEW | MO | 64030-0129 |
| TOMKINS PLC | E PUTNEY HOUSE 84 UPPER RICHMOND RD | | LONDON SW15 2ST GREAT BRITAIN | | | | |
| TOMKINS PLC | E PUTNEY HOUSE 84 UPPER RICHMOND RD | | LONDON SW15 2ST GREAT BRITAIN | | | | |
| TOMKO, DANIEL T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOMLIN, CHARLES | BARON & BUDD | 8501 WILSHIRE BLVD STE 305 | | | BEVERLY HILLS | CA | 90211-3117 |
| TOMLIN, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| TOMLIN, LEONARD | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| TOMLIN, RAYBURN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOMLIN, WILLIAM J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| TOMLIN, WILLIAM O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOMLINSON, DOUGLAS N | MCCOY TURNAGE & ROBERTSON | 16496 BERNARDO CENTER DRIVE SUITE 101 | | | SAN DIEGO | CA | 92128 |
| TOMLINSON, JOHNNY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOMLINSON, LEON H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOMLINSON, MARK | INDIANA INSURACE CLAIMS DEPARTMENT - 01G | 350 E 96TH ST | | | INDIANAPOLIS | IN | 46240-3702 |
| TOMLINSON, ROSEMARY | MCCOY TURNAGE & ROBERTSON | 16496 BERNARDO CENTER DRIVE SUITE 101 | | | SAN DIEGO | CA | 92128 |
| TOMMIE, SHAMAY | 3413 SALLY TOMMIE WAY | | | | FORT PIERCE | FL | 34945 |
| TOMOLLAN, ROBERT | 7607 BAYSIDE AVE | | | | FORT HOWARD | MD | 21052 |
| TOMPKINS, JIMMIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOMPSETT, LELAND J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOMPSON, LINDA | 5823 CONWAY RD | | | | BETHESDA | MD | 20817-3413 |
| TONEY, CLAYTON | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| TONEY, JAMES CARL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TONEY, JOHN L | HARVIT & SCHWARTZ LC | 2018 KANAWHA BLVD E | | | CHARLESTON | WV | 25311-2204 |
| TONEY, LEVI | 8025 TEMPLE RD | | | | PHILADELPHIA | PA | 19150-1224 |
| TONEY, PERRY ALAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TONY STEWART RACING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5644 W 74TH ST | | | INDIANAPOLIS | IN | 46278-1752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOOHIG, DENNIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TOOL VENTURES, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3695 44TH ST SE | | | KENTWOOD | MI | 49512-3946 |
| TOOL,GAREY W | 1437 BALSAM DR | | | | DAYTON | OH | 45432-3231 |
| TOOLE, JIMMY | BUCK LAW FIRM | 1050 CROWN POINTE PKWY STE 940 | | | ATLANTA | GA | 30338-7711 |
| TOOLE, MANN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TOOLING & COMPONENTS CORP | 5261 TRACTOR RD | | | | TOLEDO | OH | 43612-3439 |
| TOOLING SYSTEMS GROUP, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8075 GRAPHIC DR NE | | | BELMONT | MI | 49306-9448 |
| TOOL-PLUS SYSTEMS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1905 BLACKACRE DR | | OLDCASTLE ON N0R1L0 CANADA | | | |
| TOOMEY, JOSEPH | PETWAY & TUCKER LLC | 510 PARK PLACE TOWER 2001 PARK PLACE NORTH | | | BIRMINGHAM | AL | 35203 |
| TOOMEY, JOSEPH | TAYLOR MARTINO PC | PO BOX 894 | | | MOBILE | AL | 36601-0894 |
| TOOMEY, REGINA | PETWAY & TUCKER LLC | 510 PARK PLACE TOWER 2001 PARK PLACE NORTH | | | BIRMINGHAM | AL | 35203 |
| TOONE, HERBERT A | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| TOOPS,KATHY L | 4333 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1548 |
| TOOR, BHAGWAN | 20919 PARTHENIA ST APT 24 | | | | CANOGA PARK | CA | 91304-6219 |
| TOOTLE, ABEL T | MARSHALL DONALD | ONE EAST PENN SQUARE BLDG, SUITE 1600 | | | PHILADELPHIA | PA | 19107 |
| TOOTLE, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TOPA, FRANK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TOPE, DONA | 2585 OZORA CHURCH RD | | | | LAWRENCEVILLE | GA | 30045-8631 |
| TOPLINSON, DEBORAH | STATE FARM INSURANCE | PO BOX 953 | | | FREDERICK | MD | 21705-0953 |
| TOPPIN, LARRY | 903 SHERMAN ST | | | | FRANKTON | IN | 46044-9794 |
| TOPPING, ERNEST | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| TOPPINS, MICHAEL | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| TOPSEAL SHANGHAI AUTOPARTS CO LTD | NO 116 MAOSHENG RD | | | DONJING,  S 20161 CHINA | | | |
| TOPY AMERICA INC | 980 CHENAULT RD | | | | FRANKFORT | KY | 40601-8835 |
| TOPY INDUSTRIES LTD | TOA BLDG 5-9 YONBANCHO | | | CHIYODA-KU  TOKYO 102-8448 JAPAN | | | |
| TORAL CAST | 40 CITRON COURT | | | CONCORD ON L4K 2 CANADA | | | |
| TORAY ULTRASUEDE (AMERICA) INC | 1450 BROADWAY RM 1501 | | | | NEW YORK | NY | 10018-2215 |
| TORAY ULTRASUEDE (AMERICA) INC | 201 W BIG BEAVER RD STE 1120 | | | | TROY | MI | 48084-4126 |
| TORES, GLADYS | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| TORETTA, CHARLES | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| TORGERSON, GARY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TORGERSON, RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TORGESON, RUSSELL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TORMONDSEN, ROALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TORNABENE, ANDY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TORNAMBE, IGNACIO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| TORNERO, ALFRED J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| TORNERO, RONALD | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| TORNEY, ALBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TORNEY, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TORNINCASA, MICHAEL | BOWMAN & ASSOCIATES LAW OFFICE OF | 2151 RIVER PLAZA DR STE 105 | | | SACRAMENTO | CA | 95833-4130 |
| TORINCASO, JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TORO, WILLY | 16934 MILLSTONE DR | | | | LA PLUENTE | CA | 91744-4223 |
| TORONTO DOMINION (TEXAS), INC | AS ADMINISTRATIVE AGENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | | | | | |
| TORONTO STOCK EXCHANGE THE EXCHANGE TOWER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 421 | | TORONTO ON M5X 1J2 CANADA | | | |
| TORPEDO TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| TORRANCE LOCK AND KEY | 2421 TORRANCE BLVD | | | | TORRANCE | CA | 90501-2402 |
| TORRENCE, CAROLYN G | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| TORRES PADRON, AMADO | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| TORRES RODRIGUEZ, VALERIA | PENDAS LAW FIRM | 625 E COLONIAL DR | | | ORLANDO | FL | 32803-4602 |
| TORRES TORRES, ERIKA JUDITH | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 N WEST ST FL 17 | | | WILMINGTON | DE | 19801-1053 |
| TORRES, ALEJANDRO | BRUCE ELLIOTT RASNER | WATER FIELD TOWER 18881 VON KARMAN AVE, STE 920 | | | IRVINE | CA | 92612 |
| TORRES, ARIANNA | LANGERMAN RICHARD | 4506 N 12TH ST | | | PHOENIX | AZ | 85014-4201 |
| TORRES, BALDEMAR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TORRES, CLAIRE | LANGERMAN RICHARD | 4506 N 12TH ST | | | PHOENIX | AZ | 85014-4201 |
| TORRES, DAVID W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TORRES, DIEGO | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TORRES, EDWARD ZUNIGA | LANGERMAN RICHARD | 4506 N 12TH ST | | | PHOENIX | AZ | 85014-4201 |
| TORRES, ESTRELLITA | 1441 W CULLERTON | | | | CHICAGO | IL | 60608 |
| TORRES, FRANK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TORRES, GABRIELLA | LANGERMAN RICHARD | 4506 N 12TH ST | | | PHOENIX | AZ | 85014-4201 |
| TORRES, IRIS | GEICO | POBOX 9091 | | | MACON | GA | 31208 |
| TORRES, ISABELLA | LANGERMAN RICHARD | 4506 N 12TH ST | | | PHOENIX | AZ | 85014-4201 |
| TORRES, JESUS | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| TORRES, JOSE | PENDAS LAW FIRM | 625 E COLONIAL DR | | | ORLANDO | FL | 32803-4602 |
| TORRES, JUAN M | MCPHERSON MONK HUGHES BRADLEY & WIMBERLEY LLP | 7791 9TH AVE | | | PORT ARTHUR | TX | 77642-6908 |
| TORRES, MANUEL | BRADSHAW HULL CHRISTOPHER | 4200 MONTROSE BLVD STE 570 | | | HOUSTON | TX | 77006-5443 |
| TORRES, MARIA ORDAZ | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| TORRES, MARIO | MCGEE LAW OFFICES OF WILLIAM R | 411 N CENTRAL AVE STE 230 | | | GLENDALE | CA | 91203-2020 |
| TORRES, MIGUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TORRES, NATALIA | LANGERMAN RICHARD | 4506 N 12TH ST | | | PHOENIX | AZ | 85014-4201 |
| TORRETTA, ADRIAN | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| TORRETTA, DANIEL | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| TORREZ, AURTHUR | 2578 11TH ST | | | | RIVERSIDE | CA | 92507-5026 |
| TORREZ, JAMES | CULP & LITTLE | 12345 JONES RD STE 190 | | | HOUSTON | TX | 77070-4959 |
| TORRICO, CONRRADO | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| TORRINGTON COMPANY | 10585 NORTH MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46290 |
| TORTORICI, PETER | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| TORVIK, GARY | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| TOSCH, JOHN A | TAYLOR & ASSOCIATES NORMAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| TOSH, JOHN WESLEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOSHIBA BUSINESS SOLUTION - NY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 414079 | | | BOSTON | MA | 02241-4079 |
| TOSHIBA CORP | 1-1-1 SHIBAURA TOSHIBA BLDG | | | MINATO-KU, TO 105-0 JAPAN | | | |
| TOSKIN, FRANK | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| TOTAL DISTRIBUTION SERVICES, INC./CSX CORPORATION | 1245 E COLDWATER RD | | | | FLINT | MI | 48505-1701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOTAL DISTRIBUTION SERVICES, INC./CSX CORPORATION | 550 WATER STREET | | | | JACKSONVILLE | FL | 32202 |
| TOTAL QUALITY LOGISTICS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 634558 | | | CINCINNATI | OH | 45263-4558 |
| TOTAL SA | LA DEFENSE 6 | | | COURBEVOIE , FR 92400 FRANCE | | | |
| TOTAL SA | LA DEFENSE 6 | | | COURBEVOIE FR 92400 FRANCE | | | |
| TOTAL TRANSPORTATION TRUCKING INC | MARK WENGLIKOWSKI | 3828 PATTERSON RD | | | BAY CITY | MI | 48706-1966 |
| TOTAL TRANSPORTATION TRUCKING, INC | GARY NEES | 3828 PATTERSON RD | | | BAY CITY | MI | 48706-1966 |
| TOTARELLA, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TOTARO, JAMES | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| TOTH, JAMES N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOTH, MICHAEL ALVIN | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| TOTH,STEVEN W | 7862 WESTWIND LN | | | | CINCINNATI | OH | 45242-5009 |
| TOUCHSTONE RESEARCH LABORATORY LTD | THE MILLENNIUM CENTRE | R R 1 | BOX 100B | | TRIADELPHIA | WV | 26059 |
| TOUCHTON, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOUPS, ARNOLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TOUPS, BRIAN M | FURTH FIRM LLP | 201 SANSOME STREET SUITE 1000 | | | SAN FRANCISCO | CA | 94104 |
| TOUPS, EUGENE J | COON BRENT & ASSOCIATES | 3550 FANNIN ST | | | BEAUMONT | TX | 77701-3805 |
| TOURVILLE, DUANE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOURVILLE, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOUSSAINT, GUY | 2430 NW 137TH TIER | | | | SUNRISE | FL | 33323-5338 |
| TOUSSAINT, KEN | 203 QUINCY STREET | | | | BROOKLYN | NY | 11216-1398 |
| TOWE, PAUL | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| TOWER, JOSEPH P | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| TOWER, WENDELL HENRY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| TOWERS, ALFRED L | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| TOWERS, HARRY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| TOWERY, BOYD T | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| TOWN OF BARNSTABLE | TAX COLLECTOR | PO BOX 1360TC | | | HYANNIS | MA | 02601 |
| TOWN OF BRAINTREE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 859209 | TAX COLLECTOR'S OFFICE | | BRAINTREE | MA | 02185-9209 |
| TOWN OF CANTON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 168 | | | COLLINSVILLE | CT | 06022-0168 |
| TOWN OF CANTON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 529 | TAX COLLECTOR | | MEDFORD | MA | 02155-0006 |
| TOWN OF CARY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8049 | | | CARY | NC | 27512-8049 |
| TOWN OF CASTLE ROCK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 5332 | SALES TAX DIVISION | | DENVER | CO | 80217-5332 |
| TOWN OF CLINTON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 54 E MAIN ST | | | CLINTON | CT | 06413-2035 |
| TOWN OF COLLIERVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 500 POPLAR VIEW PKWY | BUSINESS LICENSE | | COLLIERVILLE | TN | 38017-3440 |
| TOWN OF CORTE MADERA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 159 | BUSINESS LICENSE SECTION | | CORTE MADERA | CA | 94976-0159 |
| TOWN OF HILTON HEAD ISLAND | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 TOWN CENTER CT | | | HILTON HEAD ISLAND | SC | 29928-2701 |
| TOWN OF LEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 32 MAIN ST | TOWN COLLECTOR | | LEE | MA | 01238-1612 |
| TOWN OF LEESBURG | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 88 | | | LEESBURG | VA | 20178-0088 |
| TOWN OF MANCHESTER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 191 | TAX COLLECTOR | | MANCHESTER | CT | 06045-0191 |
| TOWN OF MILLBURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 166 | TAX COLLECTOR | | MILLBURY | MA | 01527-0166 |
| TOWN OF NORTH ATTLEBOROUGH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 315 | TAX COLLECTOR | | MEDFORD | MA | 02155-0004 |
| TOWN OF NORTH HAVEN | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 18 CHURCH ST | TAX COLLECTER | | NORTH HAVEN | CT | 06473-2503 |
| TOWN OF PARKER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 5602 | | | DENVER | CO | 80217-5602 |
| TOWN OF PINEVILLE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 249 | BUSINESS LICENSE DEPT. | | PINEVILLE | NC | 28134-0249 |
| TOWN OF SILVERTHORNE | REVENUE ADMIN. | P.O. BOX 1309 | | | SILVERTHORNE | CO | 80498 |
| TOWN OF SMITHFIELD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 761 | | | SMITHFIELD | NC | 27577-0761 |
| TOWN OF SOUTH WINDSOR | COLLECTOR OF REVENUE | P.O. BOX 30002 | | | HARTFORD | CT | 06150-0001 |
| TOWN OF TRUMBULL | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 110326 | TAX COLLECTOR | | TRUMBULL | CT | 06611-0326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOWN OF WATERFORD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 15 ROPE FERRY RD | TAX COLLECTOR | | WATERFORD | CT | 06385-2806 |
| TOWN OF WINDSOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 301 WALNUT ST | | | WINDSOR | CO | 80550-5141 |
| TOWNER, CHAUNCEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TOWNER, FERDY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOWNER, PHILIP L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOWNSEND, ALVIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TOWNSEND, BILLY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOWNSEND, DANIEL S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOWNSEND, DAVID EARL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| TOWNSEND, HELEN DAVIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TOWNSEND, JAMES | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| TOWNSEND, JOSEPH D | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| TOWNSEND, LEE FLOYD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TOWNSEND, OREN DAVID | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TOWNSEND, ORVIE | 2607 JOHN AVE | | | | SUPERIOR | WI | 54880-4949 |
| TOWNSEND, PAUL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| TOWNSEND, SHARON | 125 BOWLES VALLEY RD | | | | ROCKY MOUNT | VA | 24151-4509 |
| TOWNSEND, VERNON | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| TOWNSEND,TERRI R | 4592 HANNAFORD ST | | | | DAYTON | OH | 45439-2764 |
| TOWNSHIP OF UPPER ST CLAIRE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1820 MCLAUGHLIN RUN RD | | | UPPER ST CLAIR | PA | 15241 |
| TOWNSHIP OF VOORHEES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 620 HADDONFIELD BERLIN RD | | | VOORHEES | NJ | 08043-1493 |
| TOWNSHIP OF YPSILANTI | 1165 ECORSE RD | | | | YPSILANTI | MI | 48198-5822 |
| TOWNSHIP OF YPSILANTI | WILLOW RUN | | | | YPSILANTI | MI | 48197 |
| TOWNSLEY, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| TOX-PRESSOTECHNIK LLC | 4250 WEAVER PKWY | | | | WARRENVILLE | IL | 60555-3924 |
| TOYO DENSO CO LTD | 2-10-4 SHINBASHI | | | MINATO-KU 105-0004 JAPAN | | | |
| TOYODA BOSHOKU DENSO | DAVE WILSON | DENSO CORPORATION | 1410 HIGHWAY 70 BYPASS | | GALLATIN | TN | 37066 |
| TOYODA BOSHOKU DENSO | DAVE WILSON | DENSO CORPORATION | 1410 US HIGHWAY 70 BYP | | JACKSON | TN | 38301-5074 |
| TOYODA GOSEI CO LTD | 1 NAGAHATA OCHIAI HARUHI MACHI | | | AICHI-KEN JP 452-8564 JAPAN | | | |
| TOYODA GOSEI CO LTD | 1 NAGAHATA OCHIAI HARUHI MACHI | | | AICHI-KEN,  452-8 JAPAN | | | |
| TOYOTA IND EQUIP (PROD) | 5560 S 175 W | | | | COLUMBUS | IN | 47201-9366 |
| TOYOTA INDUSTRIES CORP | 2-1 TOYODACHO | | | KARIYO AICHI 448-0848 JAPAN | | | |
| TOYOTA INDUSTRIES CORP | 2-1 TOYODACHO | | | KARIYO, AI 448-0 JAPAN | | | |
| TOYOTA JIDOSHA KABUSHIKI KAISHA | 1, TOYOTA-CHO, TOYOTA-SHI | | | AICHI-KEN, JAPAN | | | |
| TOYOTA JIDOSHA KABUSHIKI KAISHA | 1, TOYOTA-CHO, TOYOTA-SHI | | | AICHI-KEN, JAPAN 10423 | | | |
| TOYOTA MOTOR CORP | 1 TOYOTACHO | | | TOYOTA AICHI JP 471-0826 JAPAN | | | |
| TOYOTA MOTOR CORP | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538-6326 |
| TOYOTA MOTOR CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7233 PROGRESS WAY | | DELTA BC V4G 1E7 CANADA | | | |
| TOYOTA MOTOR CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 96207 | | | CHICAGO | IL | 60693-0001 |
| TOYOTA MOTOR CORPORATE SERVICE | 25 ATLANTIC AVE | | | | ERLANGER | KY | 41018-3188 |
| TOYOTA MOTOR CORPORATION | 1 TOYOTA-CHO | TOYOTA-CHI | | AICHI 471-8571 JAPAN | | | |
| TOYOTA MOTOR CORPORATION | 1, TOYOTA-CHO, TOYOTA-SHI | | | AICHI-KEN, 471, JAPAN | | | |
| TOYOTA MOTOR CORPORATION | 1, TOYOTA-CHO, TOYOTA-SHI | | | AICHI-KEN, 471, JAPAN | | | |
| TOYOTA MOTOR CORPORATION | 1. TOYOTA-CHO, TOYOTA, AICHI 471-8571, JAPAN | | | JAPAN | | | |
| TOYOTA MOTOR CORPORATION | 4309642 CANADA INC. | C/O GM CHINA INVESTMENTS CO., LTD | 22ND/23RD FLOOR AURORA PLAZA | NO. 99 FUCHENG RD. CHINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOYOTA MOTOR CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1 TOYOTA CHO | | | | | |
| TOYOTA MOTOR CORPORATION | ATTN: PRESIDENT | 1, TOYOTA-CHO, TOYOTA | | AICHI 471 JAPAN | | | |
| TOYOTA MOTOR CORPORATION | NEW UNITED MOTOR MANUFACTURING, INC. | PRESIDENT | 45500 FREMONT BLVD | | FREMONT | CA | 94538-6326 |
| TOYOTA MOTOR CORPORATION / NEW UNITED MOTOR MANUFACTURING, INC. | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538-6368 |
| TOYOTA MOTOR SALES | MS. KEIKO MIZUNO | 19001 S WESTERN AVE | MAIL DROP #NC32 | | TORRANCE | CA | 90501-1196 |
| TOYOTA MOTOR SALES, USA INC | COLETTE ENCINAS | NORTH AMERICAN PARTS LOGISTICS | 1425 SOUTH ROCKEFELLAR AVENUE | | ONTARIO | CA | 91761 |
| TOYOTA MOTOR SALES, USA INC | COLETTE ENCINAS | NORTH AMERICAN PARTS LOGISTICS | 1425 SOUTH ROCKEFELLAR AVENUE | | PORT HURON | MI | 48060 |
| TOYOTA TSUSHO CANADA INC | RICARDO CUMMINGS 240 | C/O LACKS WHEEL TRIM SYSTEMS | 4080 BARDEN DR SE | | STERLING HTS | MI | |
| TOYOTA TSUSHO CANADA, INC. | 1070 FOUNTAIN ST | | | CAMBRIDGE ON N3E 1 CANADA | | | |
| TOYOTA TSUSHO CORP | 4-9-8 MEIEKI NAKAMURA-KU | | | NAGOYA  AICHI 450-8575 JAPAN | | | |
| TOYOTA TSUSHO CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1080 FOUNTAIN ST | | CAMBRIDGE ON N3E 1A3 CANADA | | | |
| TRACEY, CLARK | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| TRACRAC INC | 994 JEFFERSON ST | | | | FALL RIVER | MA | 02721 |
| TRACY, STEFEN | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| TRACY, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| TRAER MFG. | 1525 S MAIN ST | | | | TRAER | IA | 50675-1463 |
| TRAFFIC MANAGEMENT CORPORATION | KELSEY LAW GROUP PC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| TRAFFIC MARKETPLACE | LYNN  D/EALESSANDRO | 335 MADISON AVE RM 840 | | | NEW YORK | NY | 10017-4620 |
| TRAFTON, ALLEN M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TRAGESSER,MICHAEL EUGENE | 201 PRAETORIAN CT | | | | WILMINGTON | OH | 45177-9010 |
| TRAHAN, ANGELA | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| TRAHAN, CHRIS M | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| TRAHAN, ELDRIDGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TRAHAN, LOUDRIDGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TRAHAN, TODD | YOST & BAILL | 2050 US BANK PLAZA SOUTH 220 SOUTH SIXTH STREET | | | MINNEAPOLIS | MN | 55402 |
| TRAILES, PETER | KRAUS STEVEN G LAW OFFICES OF | 122 MOUNT BETHEL RD | | | WARREN | NJ | 07059-5127 |
| TRAINOR, DONALD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| TRAMBAUGH, TERA | 426 FAIRVIEW ST | | | | LOOGOOTEE | IN | 47553-8525 |
| TRAMMEL, HARRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TRAMMELL, DOROTHY IMAGENE | DENNY DAVID | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| TRAN,THANH TAN | 2229 SYCAMORE HILLS DR | | | | DAYTON | OH | 45459-1288 |
| TRAN,TUAN N | 4307 MANTELL CT | | | | DAYTON | OH | 45440-3869 |
| TRANCHITA, ANDREW | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| TRANCHITA, ANDREW | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| TRANCHITO, CARMEN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TRANI, LOUIS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| TRANSMISSION ENGINEERING CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1851 N PENN RD | | | HATFIELD | PA | 19440-1951 |
| TRANSNAV INC | 52054 SIERRA DR | | | | CHESTERFIELD | MI | 48047-1307 |
| TRANSPORT LOGISTICS INC | CARPENTER LAW FIRM PC | PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS PARKWAY | | | PLANO | TX | 75093 |
| TRANSPORT SUPPORT, INC. | 1450 WEST LONG LAKE ROAD | | | | TROY | MI | 48098 |
| TRANSTRUM, MERRILL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TRANSWESTERN GREAT LAKES L.P. | TRANSWESTERN INVESTMENT COMPANY | ATTN: OWNER'S REPRESENTATIVE | 150 S WACKER DR STE 800 | | CHICAGO | IL | 60606-4102 |
| TRANTER INC | 1075 NAUGHTON DR | | | | TROY | MI | 48083-1911 |
| TRAPANOTTO, ANGELO | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| TRAPASSO, PHILLIP | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRASK, DONALD R | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| TRASK, MEAGAN | 726 N 5TH STREET | | | | FESTUS | MO | 63028 |
| TRAUB, TERRY | 210 LIL JODIE DR | | | | LEBANON | KY | 40033-2900 |
| TRAUGOTT, EDWARD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| TRAVELER CASUALTY AND SURETY COMPANY OF AMERICA | H.O. BOND & FINANCIAL PRODUCTS, 2SHS2 | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1 TOWER SQ | | HARTFORD | CT | 06183-0001 |
| TRAVELERS CHAMPIONSHIP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 90 STATE HOUSE SQ | | | HARTFORD | CT | 06103-3701 |
| TRAVER TECHNOLOGIES, AN ADP COMPANY | 2550 GRAY FALLS DRIVE | | | | HOUSTON | TX | 77077 |
| TRAVIESO, THOMAS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TRAVIS COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 149328 | TAX OFFICE | | AUSTIN | TX | 78714-9328 |
| TRAVIS, CLIFTON D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TRAVIS, FRANCIS BRUCE | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| TRAVIS, JOSH | 16 PAUL LN | | | | ALEXANDRIA | KY | 41001-1124 |
| TRAVIS, KEITH | 125 12TH ST N | | | | GUIN | AL | 35563-2223 |
| TRAVIS, MELINDA | 33970 COUNTY ROAD 25 | | | | AKRON | CO | 80720-9059 |
| TRAVIS, PASCAL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TRAVIS, W | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TRAVTZ, WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TRAWEEK, RANDALL E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| TRAWEEK, SCOTT J | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| TRAWLICK, RONNIE L | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| TRC CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX | | | PHILADELPHIA | PA | 19178-3878 |
| TRC TOOL INDUSTRIES INC | 19000 MEGINNITY ST | | | | MELVINDALE | MI | 48122-1933 |
| TRD USA INC | GARY BOLER | TOYOTA RACING DEVELOPMENT USA | 1382 VALENCIA AVE | | MOUNT STERLING | KY | 40353 |
| TREADWAY, TINA | 23103 AL HIGHWAY 24 | | | | TRINITY | AL | 35673-4348 |
| TREADWELL, BEVERLY | CHRISTOPHER HAYS WOJCIK & MAVRICOS | 370 MAIN ST STE 700 | | | WORCESTER | MA | 01608-1750 |
| TREADWELL, JOHN | DAVID WOJCIK | 370 MAIN ST STE 700 | | | WORCESTER | MA | 01608-1750 |
| TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 26585 | CHESTERFIELD COUNTY | | RICHMOND | VA | 23261-6585 |
| TREASURER OF EL PASO COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2018 | | | COLORADO SPRINGS | CO | 80901-2018 |
| TREASURER OF LOUDOUN COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1000 | | | LEESBURG | VA | 20177-1000 |
| TREASURER OF THE STATE OF ILLINOIS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 19496 | | | SPRINGFIELD | IL | 62794-9496 |
| TREASURER, STATE OF OHIO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 6606 TUSSING RD | DIVISION OF INDUSTRIAL COMPLIANCE, FISCAL BEDDING | P.O. BOX 4009 | REYNOLDSBURG | OH | 43068-4004 |
| TREAT, WILLIAM J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TREDGEOU, MARIA | 111 E 21ST AVE | | | | PINE BLUFF | AR | 71601-6601 |
| TREDINNICK, EARL | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| TREDWAY, SYLVESTER EDWARD | BELLUCK & FOX LLP | 63 PERRY ST APT 15 | | | NEW YORK | NY | 10014-3241 |
| TREFF, ALBERT | 21026 155TH ST | | | | BASHOR | KS | 66007-3050 |
| TREGNAGO, JIMMIE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TREJO, IRMA | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| TREJO, JOEL | 9209 DOROTHY AVE | | | | SOUTH GATE | CA | 90280-5101 |
| TRELLEBORG AB | HENRY DUNKERS GATA 2 | | TRELLEBORG 23122 SWEDEN | | | | |
| TRELLEBORG AB | HENRY DUNKERS GATA 2 | | TRELLEBORG, 23122 SWEDEN | | | | |
| TRELLEBORG YSH INC | 102 INDUSTRIAL AVE | | | | CARMI | IL | 62821-2261 |
| TRELLEBORG YSH INC | 180 DAWSON ST | | | | SANDUSKY | MI | 48471-1034 |
| TRELOAR, JAY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| TREMONT MFG LLC | 775 BEREA INDUSTRIAL PKWY | | | | BEREA | OH | 44017-2948 |
| TREMONT, RICHARD | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| TREMONTE, NATHAN | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRENHOLM, CLINTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TRENT, MILUM | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| TRENT, WALTER V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TRENT,JOHNNY | 1250 MCKINLEY CT | | | | MIAMISBURG | OH | 45342-4064 |
| TRENTA, LOU | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| TRENTON WATERWRKS (CITY OF) NJ | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 333 CORTLAND ST | PO BOX 528 | | TRENTON | NJ | 08638-3415 |
| TREPICCIONE, RALPH | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| TRESSARI, CHERRY | 107 HAMSTER DR | | | | SALIX | PA | 15952-9213 |
| TRESSLER, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TRESTER, DENNIS L | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| TRETTNER, ALFRED | WILENTZ GOLDMAN & SPITZER PC | 110 WILLIAM ST FL 26 | | | NEW YORK | NY | 10038-3927 |
| TREVINO, ANGELINA KRISTIN | SCHIFF HARDIN & WAITE | 6600 SEARS TOWER | | | CHICAGO | IL | 60606-6473 |
| TREVINO, EDGAR | ALBERT GARCIA | 10125 N 10TH ST STE E | | | MCALLEN | TX | 78504-3285 |
| TREVINO, EDGAR JR | ALBERT GARCIA | 10125 N 10TH ST STE E | | | MCALLEN | TX | 78504-3285 |
| TREVINO, GREGORIO | SCHIFF HARDIN LLP | 6600 SEARS TOWER | | | CHICAGO | IL | 60606 |
| TREVINO, GUADALUPE SELENE | GARCIA & MARTINEZ LLP | 10125 N 10TH ST STE E | | | MCALLEN | TX | 78504-3285 |
| TREVINO, IDA | SCHIFF HARDIN & WAITE | 6600 SEARS TOWER | | | CHICAGO | IL | 60606-6473 |
| TREVINO, MARIA ELENA | ALBERT GARCIA | 10125 N 10TH ST STE E | | | MCALLEN | TX | 78504-3285 |
| TREVINO, NELCY GUADALUPE | GARCIA & MARTINEZ LLP | 10125 N 10TH ST STE E | | | MCALLEN | TX | 78504-3285 |
| TREVINO, ROGELIO | 3211 HOMBLY RD | | | | HOUSTON | TX | 77066-4914 |
| TREVINO, SARAH RENE | SCHIFF HARDIN & WAITE | 6600 SEARS TOWER | | | CHICAGO | IL | 60606-6473 |
| TRIAD FLUID POWER INC | 100 ROCKRIDGE RD | | | | ENGLEWOOD | OH | 45322-2737 |
| TRIAM/TESMA STERLING HEIGHTS | FRANK KUTNEY | STAMPING DIVISION | 6363 E 14 MILE RD | | STERLING HEIGHTS | MI | 48312-5804 |
| TRIANGLE ENGINEERING OF AR INC | 1101 N REDMOND RD | | | | JACKSONVILLE | AR | 72076-3624 |
| TRIBUNE | GERRY SPECTOR | 435 NORTH MICHIGAN AVE | | | CHICAGO | IL | 60611 |
| TRIBUNE COMPANY | GERRY SPECTOR | 435 NORTH MICHIGAN AVE | | | CHICAGO | IL | 60611 |
| TRIBUNE REVIEW PUBLISHING COMPANY | 622 CABIN HILL DR | | | | GREENSBURG | PA | 15601-1692 |
| TRICE, TIMMY | 5706 EDGAR HOLT DR | | | | FLINT | MI | 48505-2981 |
| TRI-CHEM CORP | PO BOX 71550 | | | | MADISON HEIGHTS | MI | 48071-0550 |
| TRICK,MARK W | 10224 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9222 |
| TRICK,MARVIN M | 11745 W VERSAILLES RD | | | | COVINGTON | OH | 45318-8823 |
| TRICKEY, CARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TRICO PRODUCTS | 1900 BILLY MITCHELL BLVD | | | | BROWNSVILLE | TX | 78521 |
| TRICO PRODUCTS | 3255 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3231 |
| TRICO PRODUCTS | DAN EHDE | C/O FICOSA N-AMER/L&M FORWARD | 605 NAFTA BLVD-MILO DIST CTR | | LAREDO | TX | 78045 |
| TRICO PRODUCTS | DAN EHDE | C/O FICOSA N-AMER/L&M FORWARD | 605 NAFTA BLVD-MILO DIST CTR | RAMOS ARIZPE CH 25903 MEXICO | | | |
| TRICO PRODUCTS | HILLARY BRADY | C/O TEXTRON AUTOMOTIVE | 11182 GEORGIA HIGHWAY 17 | CORREGIDORA QA 76900 MEXICO | | | |
| TRICO PRODUCTS | HILLARY BRADY | C/O TEXTRON AUTOMOTIVE | 11182 HIGHWAY 17 | | LAVONIA | GA | 30553-4417 |
| TRICO PRODUCTS CORP. | DAN EHDE | 600 ELCA LN STE B & C | | | GLENDALE HEIGHTS | IL | 60139 |
| TRICO PRODUCTS CORPORATION | DAN EHDE | 1995 BILLY MITCHELL BLVD | | | BROWNSVILLE | TX | 78521-5697 |
| TRICO PRODUCTS CORPORATION | DAN EHDE | 1995 BILLY MITCHELL BLVD. | | | HARTSVILLE | SC | 29550 |
| TRICO PRODUCTS(DUNSTABLE)LTD. | STEVE CAREY | TRICO | HIGH ST. NORTH | | HOLLAND | MI | 49424 |
| TRICO TECHNOLOGIES CORP | 1995 BILLY MITCHELL BLVD | | | | BROWNSVILLE | TX | 78521-5697 |
| TRIDLE, KELLY | PO BOX 23 | | | | OGALLALA | NE | 69153-0023 |
| TRIDON, INC | 8100 TRIDON DR | | | | SMYRNA | TN | 37167-6603 |
| TRIEFLER, MILTON | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| TRIENDA EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12312 COLLECTION CENTER | | | CHICAGO | IL | 60693-0123 |
| TRIFARI, WALTER J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| TRIFILETTI, JOSEPH T | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| TRIFILO, JOHN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRIGGIANO, RALPH J | MOTLEY RICE | 312 SOUTH MAIN STREET - PO BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| TRILOGIQ USA CORP | 35522 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1234 |
| TRIMBLE WADDY, EMMA JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TRIMBLE, EMBRY R | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| TRIMBLE, MARILYN | PO BOX 43 | | | | STAFFORDSVILLE | KY | 41256-0043 |
| TRIMBY, HUGH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TRINCHITELLA, MAURICE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| TRINKER, PAUL | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| TRINKLE SIGNS & DISPLAYS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 24 5TH AVE | | | YOUNGSTOWN | OH | 44503-1120 |
| TRIPLETT, VERNON | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| TRIPODI, VINCENT P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TRIPPLETT, TAVANNA | 5705 FOREST HILLS RD APT 1 | | | | ROCKFORD | IL | 61114-7200 |
| TRITAPOE, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TRITCH, RAYMOND W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TRI-TEC CONTROLS | 20179 NORTHLINE RD | | | | TAYLOR | MI | 48180-4726 |
| TRMI INC | 100 HILL BRADY RD | | | | BATTLE CREEK | MI | 49037-7301 |
| TROCHLELL, JAMES | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| TROCKI, JOSEPH | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| TROGDON, IVAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TROMBATORE, STEPHEN | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| TROMBLEY, LARRY J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| TROMBLEY, SONIA | 50 TRUELL RD | | | | WHITE RIVER JUNCTION | VT | 05001-9100 |
| TRONE, JOHN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| TRONGAARD, GARY | DUKE LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| TRONTOSO, ROCIO | 30 MATHEWS DR | | | | HILTON HEAD ISLAND | SC | 29926-3775 |
| TROPLE, THEODORE JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TROSTLE, RICHARD | 21 N ONEIL ST | | | | MOHNTON | PA | 19540-1603 |
| TROTNIC, VINCENT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TROTTA, LAMBERTO | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| TROTTER, ALBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TROTTER, BOBBY | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| TROTTER, CHARLES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| TROTTER, CHRISTINE | 117 SAWYER LOOP | | | | WINONA | MS | 38967-9768 |
| TROTTER, JOE | 223 1/2 E LOUDON AVE | | | | LEXINGTON | KY | 40505-3635 |
| TROTTER, JOHN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| TROUP, CALVIN GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TROUP, TERRY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| TROUT, STEPHEN | 109 FRIENDSHIP RD | | | | DREXEL HILL | PA | 19026-5008 |
| TROUT, SUSAN | 1602 GILMER AVE NW | | | | ROANOKE | VA | 24017-5536 |
| TROUT, TRACY | 206 GEMINI WAY | | | | GREER | SC | 29651-6114 |
| TROUTMAN SANDERS PUBLIC AFFAIRS GROUP, LLC | PETER ROBINSON | 600 PEACHTREE ST NE STE 5200 | BANK OF AMERICA PLAZA | | ATLANTA | GA | 30308-2216 |
| TROUTMAN, CONNIE | 1507 17TH AVE N | | | | TEXAS CITY | TX | 77590-5337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TROUTMAN, DANIEL | 1507 17TH AVE N | | | | TEXAS CITY | TX | 77590-5337 |
| TROUTMAN, SAMUEL | 1507 17TH AVE N | | | | TEXAS CITY | TX | 77590-5337 |
| TROUTNER, LOREN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| TROWER, TINISHA | 2718 TITAN ST | | | | PHILADELPHIA | PA | 19146-3721 |
| TROY (CITY OF ) | PO BOX 103 | PO BOX 33321 | | | DETROIT | MI | 48231-0103 |
| TROY (CITY OF ) MI | DRAWER #0103 | PO BOX 33321 | | | DETROIT | MI | 48232-5321 |
| TROY HARRIS | NOT AVAILABLE | | | | | | |
| TROY TECHNOLOGY PARK | 74 E. LONG LAKE ROAD | FIRST FLOOR | | | BLOOMFIELD HILLS | MI | 48304 |
| TROY TECHNOLOGY PARK | 745 BARCLAY CIR STE 310 | | | | ROCHESTER HILLS | MI | 48307-4586 |
| TROY, DEVILLA W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TROY, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TROY, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| TROZZO, JOSEPH L | GORBERG DAVID J | 1301 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| TRU INDUSTRIES, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15300 E 12 MILE RD | | | ROSEVILLE | MI | 48066-1835 |
| TRUAX, WAYNE EMMIT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| TRUBACHIK, JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TRUCK LITE CO INC | 310 E ELMWOOD AVE | | | | FALCONER | NY | 14733-1499 |
| TRUCKE, LEO ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TRUDEAU, ROB | 3375 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8393 |
| TRUE INDUSTRIAL COPRORATION DBA TRUE INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15300 E 12 MILE RD | | | ROSEVILLE | MI | 48066-1835 |
| TRUE SPEED ENTERPRISES, INC. | BRETT FROOD | 5644 W 74TH ST | | | INDIANAPOLIS | IN | 46278-1752 |
| TRUE SPEED MOTORSPORTS | TONY STEWART | 5671 W. 74TH ST., INDIANAPOLIS | | | 12 MILE | IN | 46279 |
| TRUE SPEED MOTORSPORTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5644 W 74TH ST | | | INDIANAPOLIS | IN | 46278-1752 |
| TRUE, BERTHEL D | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TRUE, JAMES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TRUETT, GENE | 84 SAM HOUSE RD | | | | BREMEN | GA | 30110-4046 |
| TRUITT, JESSE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TRUITT, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TRUITT, ROBERT J | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| TRUITT, SHIRLEY B | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| TRUITT, ZOLA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TRUJILLO, ANTANCIO | LAW DOUGLAS D | 3131 CAMINO DEL RIO N STE 290 | | | SAN DIEGO | CA | 92108-5703 |
| TRUJILLO, CARLA IVETTE | LAW DOUGLAS D | 3131 CAMINO DEL RIO N STE 290 | | | SAN DIEGO | CA | 92108-5703 |
| TRUJILLO, DENNIS | 542 S NEWTON ST | | | | DENVER | CO | 80219-2630 |
| TRUJILLO, VIVIAN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TRULL, BOYD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TRUMAN, BENNY W | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| TRUMP, ANGELA | HEWITT & SALVATORE PLLC | 109 E MAIN ST STE 200 | | | BECKLEY | WV | 25801-4616 |
| TRUMP, BRIAN | HEWITT & SALVATORE PLLC | 109 E MAIN ST STE 200 | | | BECKLEY | WV | 25801-4616 |
| TRUMPF INC | 111 HYDE RD FARMINGTON INDSTRL | PO BOX 105 | | | FARMINGTON | CT | 06032 |
| TRUNELL, DAVID | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TRUNELL, ELIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TRUONG,THAO T | 6777 MONTPELLIER BLVD | | | | DAYTON | OH | 45459-6609 |
| TRUSK, LAURA | 7707 PARKSIDE AVE | | | | OAK LAWN | IL | 60459-1325 |
| TRUSSELL, DANIEL M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TRUSSELL, JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TRUSTER, FREDERICK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TRUTTMANN, DIANE L | COOK YSURA BARTHOLOMEW BRAUER & SHELVIN LTD | 12 W LINCOLN ST | | | BELLEVILLE | IL | 62220-2018 |
| TRUTTMANN, DIANE L | KUEHN LAW FIRM | 23 PUBLIC SQ STE 450 | | | BELLEVILLE | IL | 62220-1600 |
| TRW AUTOMOTIVE | 12000 TECH CENTER DR | | | | LIVONIA | MI | 48150-2121 |
| TRW AUTOMOTIVE | 12075 TECH CENTER DR STE 2 | | | | LIVONIA | MI | 48150-6104 |
| TRW AUTOMOTIVE COMPONENTS (SUZHOU) | HUAYUAN ROAD NO 18 XIANGCHENG | DISTRICT | SUZHOU, CN 21513 CHINA | | | | |
| TRW AUTOMOTIVE HOLDINGS CORP | 12001 TECH CENTER DR | | | | LIVONIA | MI | 48150-2122 |
| TRW AUTOMOTIVE INC | 5531 RAFE CT | | | | FLOWERY BRANCH | GA | 30542-2770 |
| TRW AUTOMOTIVE US LLC | 180 STATE RD E RTE 2A | | | | WESTMINSTER | MA | 01473 |
| TRW ELECTRONICA ENSAMBLES SA DE CV | BRECHA E-99 | COLONIA PARQUE INDUSTRIAL | REYNOSA, TM 88500 MEXICO | | | | |
| TRW INC | 8405 BLACKJACK ROAD EXT | | | | MOUNT VERNON | OH | 43050-9485 |
| TRZONKOWSKY, LAUREN | 119 W SENECA DR | | | | NEWARK | DE | 19702-1913 |
| TSAKIZIS, PETE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| TSCHIDA, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TSCHINIAK, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TSCHIRHART, ERVIN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TSE DE MEXICO SA DE CV | AV DE LA INDUSTRIA ESQ MIGUEL DE | | SAN LUIS RIO COLORADO, SO 83400 MEXICO | | | | |
| TSI TITLE COMPANY OF CALIFORNIA, INC AS TRUSTEE FOR THE BENEFIT OF | CITICORP USA INC | AGENT FOR THE BANK PRIORITY SECURED PARTIES AND AS AGENT FOR THE | HEDGE PRIORITY SECURED PARTIES  TSI TITLE COMPANY | 17785 CENTER COURT DR NORTH  STE 29 | CERRITOS | CA | 90703 |
| TSIKNAKIS, THEODORE | SAYEGH TANIA PA | 5210 NE 6TH AVE SUITE 4G | | | FT LAUDERDALE | FL | 33334 |
| TSIRIKOS, SOCRATES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TSOCHEFF, DAVID | 511 WINDY HILL RD | | | | NORTH MYRTLE BEACH | SC | 29582-5236 |
| TTP SOUTH, L.L.C. | 74 E. LONG LAKE ROAD | FIRST FLOOR | | | BLOOMFIELD HILLS | MI | 48304 |
| TTP SOUTH, L.L.C. | C/O ARCAP SERVICING, INC. | 5221 N. O'CONNOR BLVD. | SUITE 600 | | IRVING | TX | 75039 |
| TUBBS, MICHAEL | BARON & BUDD | 8501 WILSHIRE BLVD STE 305 | | | BEVERLY HILLS | CA | 90211-3117 |
| TUBBS, ROSAMOND | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| TUBERVILLE, DOYLE G | HENINGER BURGE VARGO & DAVIS | 2146 HIGHLAND AVE S | | | BIRMINGHAM | AL | 35205-4002 |
| TUBULAR METAL SYSTEMS LLC | 401 E 5TH ST | | | | PINCONNING | MI | 48650-9321 |
| TUCCI, FRANK | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| TUCHOLSKI, STANLEY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TUCKER, AMY L | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| TUCKER, BOB R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TUCKER, CHARLES D | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| TUCKER, CHARLES WILLIS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| TUCKER, DONALD | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| TUCKER, ERIC | 6551 WARNER AVE APT 2 | | | | HUNTINGTON BEACH | CA | 92647-7930 |
| TUCKER, EUNA LEE | ROBERTS, HIAWATHA T | 303 HEGENBERGER RD STE 204 | | | OAKLAND | CA | 94621-1419 |
| TUCKER, EVERETT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TUCKER, EVERETT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TUCKER, GEORGE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TUCKER, GILLIAM | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| TUCKER, HUGH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TUCKER, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TUCKER, JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TUCKER, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TUCKER, JOHN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TUCKER, JOHN THOMAS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TUCKER, LAURA | PO BOX 40 | | | | VALIER | IL | 62891-0040 |
| TUCKER, MARILYN G | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| TUCKER, MATTHEW | 3728 LENA DR | | | | CHALMETTE | LA | 70043-2731 |
| TUCKER, MYRTLE J | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| TUCKER, ODIS E | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| TUCKER, PAMELA | 2040 W CHOYA ST | | | | PHOENIX | AZ | 85029 |
| TUCKER, PHILIP G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TUCKER, REBECCA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TUCKER, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TUCKER, ROBERT G | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TUCKER, ROBERT LOUIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TUCKER, VICKI | 1346 SW BINKLEY ST | | | | OKLAHOMA CITY | OK | 73119-2323 |
| TUCKER, WILLIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TUCKERHALL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | ONE TAMPA CITY CENTER | SUITE 2760 | | TAMPA | FL | 33602-5816 |
| TUDOR, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TUE, KERRY | 3918 W BEAUREGARD AVE | | | | SAN ANGELO | TX | 76904-8403 |
| TUFF, ALISHA | 3210 NW 51ST ST | | | | MIAMI | FL | 33142-3352 |
| TUGGLE, GREG | JELLIFFE FERRELL MORRIS & DOERGE | PO BOX 406 | | | HARRISBURG | IL | 62946-0406 |
| TUGGLE, SUSAN | JELLIFFE FERRELL MORRIS & DOERGE | PO BOX 406 | | | HARRISBURG | IL | 62946-0406 |
| TUGMAN, GEORGE E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| TULCUS, JEFFREY | WATTS LAW FIRM LLP | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| TULIER, CARMEN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| TULISH, FREDERICK | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| TULL, PAKIEA | 71 CLUBFOO CREEK | | | | HAVELOCK | NC | 28532 |
| TULLIS, RALPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TULLOCH, JOANN | 3310 ROSEFINCH TRL | | | | AUSTIN | TX | 78746-6628 |
| TULLOCH, WILLIAM | 3310 ROSEFINCH TRL | | | | AUSTIN | TX | 78746-6628 |
| TULLY, JAMES | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| TULLY, LAWRENCE R | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| TULLY, MELISA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| TULLY, MICHAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TULLY, THOMAS | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| TULLY, THOMAS | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| TULSA COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 21017 | | | TULSA | OK | 74121-1017 |
| TUMIA, JAMES | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| TUMINELLO, JAMES C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| TUMLIN, BRUCE E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TUMOLILLO, THOMAS | BARBER & BORG LLC | PO BOX 30745 | | | ALBUQUERQUE | NM | 87190-0745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TUNG, ANNIE A | 445 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48304-3438 |
| TUNISON, CLARK M | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| TUNNEL TAXI MANAGEMENT LLC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| TUOHY, EDWARD | 400 DAVEY GLEN RD APT 4527 | | | | BELMONT | CA | 94002-2117 |
| TUPPER, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TURAN, JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TURCHAN | 12825 FORD RD | | | | DEARBORN | MI | 48126-3385 |
| TURCHAN TECHNOLOGIES GROUP INC | 12825 FORD RD | | | | DEARBORN | MI | 48126-3385 |
| TURCHAN TECHNOLOGIES GROUP INC | ERIK BLOOMFIELD | 12825 FORD RD | | | EAST TAWAS | MI | 48730 |
| TURCOTTE, EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TURGEON, JOSEPH C | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| TURINO, JOSE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| TURIZZIANI, JORDAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TURK, JANETTE | MCDOWALL LAURA K | PO BOX 6210 | | | AKRON | OH | 44312-0210 |
| TURK, KYLE | 1130 E ST NE | | | | MIAMI | OK | 74354-3435 |
| TURK, RICHARD | MCDOWALL LAURA K | PO BOX 6210 | | | AKRON | OH | 44312-0210 |
| TURKNETT, NORRIS D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TURLAY, LEWIS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TURLEY, FRANK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TURLEY, JAMES S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TURLEY, LONNIE | 715 SAINT ROSE AVE | | | | SAINT ROSE | LA | 70087-3722 |
| TURLEY, WARREN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| TURLEY,LACHON D | 2621 DELLA DR | | | | DAYTON | OH | 45417-4429 |
| TURMAN, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TURNAGE, HUBERT M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TURNBAUGH, RON | INDIANA INSURANCE MEMBER OF LIBERTY MUTUAL INSURANCE GROUP | PO BOX 8041 | | | WAUSAU | WI | 54402-8041 |
| TURNBOUGH, CLARENCE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| TURNBOW, JAMES | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| TURNBULL, STEPHANIE | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| TURNER REID DUNCAN LOOMER & PATTON PC | ATTN: RODNEY E. LOOMER, ESQ. | PO BOX 4043 | | | SPRINGFIELD | MO | 65808-4043 |
| TURNER REID DUNCAN LOOMER & PATTON PC | RODNEY E. LOOMER | PO BOX 4043 | | | SPRINGFIELD | MO | 65808-4043 |
| TURNER SANITATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 254 | | | LAKE ORION | MI | 48361-0254 |
| TURNER, ANDRE | 2120 WALLIE ANN CT | | | | LOUISVILLE | KY | 40210-2234 |
| TURNER, ASBER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TURNER, CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TURNER, CHRISTY | 224 E VINE ST APT 9 | | | | MONTPELIER | IN | 47359-1482 |
| TURNER, CONLEY | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| TURNER, D S | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TURNER, DANIEL LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TURNER, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TURNER, DORIAN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| TURNER, EUGENE | DILLON JOHN F PLC | 81174 JIM LOYD RD | | | FOLSOM | LA | 70437-7008 |
| TURNER, EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TURNER, FILES S | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| TURNER, FRANK R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TURNER, GENE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TURNER, GEORGE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| TURNER, GERALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TURNER, GLENN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TURNER, GRANVIL MAURICE | PEARLMAN TREVOR | SPB BUILDING, 3110 WEBB AVENUE | | | DALLAS | TX | 75205 |
| TURNER, H KEITH | LOGAN & PURVIS | PO BOX 4207 | | | GULFPORT | MS | 39502-4207 |
| TURNER, J C | 78 CASE ST | | | | POWDER SPRINGS | GA | 30127-8624 |
| TURNER, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TURNER, JEFFREY | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| TURNER, JENNIFER | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| TURNER, JENNIFER | PO BOX 166 | BOX 166 | | | PARKERS LAKE | KY | 42634 |
| TURNER, JERON | 31057 W WARREN | | | | WESTLAND | MI | 48185 |
| TURNER, JOHN CORWIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TURNER, KATHY | 1097 COUNTY ROAD 4310 | | | | WHITEWRIGHT | TX | 75491-7811 |
| TURNER, LARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TURNER, LARRY W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TURNER, LEATHA MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TURNER, LINDSEY | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| TURNER, LONDELL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| TURNER, LOUIS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TURNER, LOWELL | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| TURNER, MARION P | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| TURNER, MELISSA | 7101 FERNWOOD ST APT 2712 | | | | RICHMOND | VA | 23228-4074 |
| TURNER, MELVIN K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TURNER, NATHANIEL O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TURNER, NEAL F | MCMANAMY DOUGLAS P LAW OFFICE OF | 24 DRAYTON STREET | | | SAVANNAH | GA | 31401 |
| TURNER, NEAL F | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| TURNER, RAYMOND F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TURNER, REID, DUNCAN, LOOMER & PATTON PC | RODNEY E. LOOMER | PO BOX 4043 | | | SPRINGFIELD | MO | 65808-4043 |
| TURNER, REID, DUNCAN, LOOMER & PATTON, PC | RODNEY E. LOOMER, ESQ. | PO BOX 4043 | | | SPRINGFIELD | MO | 65808-4043 |
| TURNER, ROBERT L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| TURNER, SAMUEL B | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| TURNER, STEWARD | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| TURNER, TAMMY | 8024 SHARP RD | | | | POWELL | TN | 37849-3963 |
| TURNER, TERRY W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TURNER, THELMA M | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TURNER, TIMOTHY M | TRAVELERS INSURANCE | PO BOX 3022 | | | FALL RIVER | MA | 02722-3022 |
| TURNER, TODD | 275 HEATHER GLEN DR | | | | BOILING SPRINGS | SC | 29316-5939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TURNER, TOMMY EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TURNER, WARREN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TURNER, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| TURNER, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TURNER, WILLIE EARL | WATSON LOUIS H JR | 520 E CAPITOL ST | | | JACKSON | MS | 39201-2703 |
| TURNER,APRIL L | 10 OTTERBEIN AVE | | | | DAYTON | OH | 45406-4930 |
| TURNER,BILLY JOE | 340 ETHEL AVE | | | | CARLISLE | OH | 45005-1310 |
| TURNER,GAYLEN WAYNE | 3020 FERRY RD | | | | BELLBROOK | OH | 45305-8927 |
| TURNER,JEFFREY S | PO BOX 328591 | | | | COLUMBUS | OH | 43232-8591 |
| TURPIN, JEAN | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| TURPIN,KEVIN | 6479 WESTANNA DR | | | | TROTWOOD | OH | 45426-1117 |
| TURRENTINE, CHRIS | 6267 CURTIS AVE | | | | OMAHA | NE | 68104-1141 |
| TURRENTINE, SHIRLEY | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| TURSKY, WILLIAM | 401 61ST STREET | | | | WILLOWBROOK | IL | 60527 |
| TURTENWALD, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| TURVEY, HARRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TUSCALOOSA COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 20738 | | | TUSCALOOSA | AL | 35402-0738 |
| TUSSEY,STEVEN L | 641 HARPWOOD DR | | | | FRANKLIN | OH | 45005-6502 |
| TUTEN, JACK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TUTHILL CORP | 2789 OLD BELLEVILLE RD | | | | SAINT MATTHEWS | SC | 29135-9012 |
| TUTHILL CORP | 8500 S MADISON ST | | | | BURR RIDGE | IL | 60527-6284 |
| TUTKO, CAROL A | STEFANON ANTHONY | PO BOX 12027 | | | HARRISBURG | PA | 17108-2027 |
| TUTKO, PAMELA T | HUMMEL & LEWIS | 5 EAST FIFTH STREET | | | BLOOMSBURG | PA | 17815 |
| TUTKO, PAMELA T | STEFANON ANTHONY | PO BOX 12027 | | | HARRISBURG | PA | 17108-2027 |
| TUTTEROW, CHARLES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TUTTLE, JOSHUA | 970 E 3250 S | | | | PRICE | UT | 84501-4565 |
| TUTTLE, LINDSEY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| TUTTLE, RALPH E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| TUZZOLINO, JOSEPH | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| TV STATIONS ACQUISITIONS, LLC | PO BOX 10254 | | | | UNIONDALE | NY | 11555-0254 |
| TVEDT, RENAE | 70523 STATE HIGHWAY 23 | | | | BRUNO | MN | 55712-3400 |
| TWB COMPANY | DAVE MILLS | 1600 NADEAU RD | | | MONROE | MI | 48162-9317 |
| TWB COMPANY LLC | 1600 NADEAU RD | | | | MONROE | MI | 48162-9317 |
| TWEDDLE LITHO CO | 24700 MAPLEHURST DR | | | | CLINTON TOWNSHIP | MI | 48036-1336 |
| TWEDDLE LITHO CO | 24700 MAPLEHURST DR | | | | CLINTON TOWNSHIP | MI | 48036-1336 |
| TWEDDLE LITHO CO | NO 1500 CENTURY AVE | | PU DONG SHANGHAI CN 200122 CHINA (PEOPLE'S REP) | | | | |
| TWEEDALE, BECKY | 1201 E NORWICH AVE APT 2 | | | | SAINT FRANCIS | WI | 53235-4570 |
| TWIGG, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TWIN CITY PONTIAC, BUICK, GMC, INC. | KENNETH RUDDY | 10549 MEMORIAL BLVD | | | PORT ARTHUR | TX | 77640-1586 |
| TWINER, ANN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TWINER, JACOB H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TWINER, KATHERINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TWINER, ROBERT D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TWO HUMP TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| TWOMEY, JAMES T | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| TWYMAN, HOWARD | 118 KLONDIKE RD | | | | NIANGUA | MO | 65713-8446 |
| TWYMAN, THOMAS | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| TYDEN BRAMMALL INC | 409 HOOSIER DR | PO BOX 208 | | | ANGOLA | IN | 46703-9335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TYDEN GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 79001 | | | DETROIT | MI | 48279-1112 |
| TYDEN GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 79001 | | | DETROIT | MI | 48279-1112 |
| TYLER MOUNTAIN WATER CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 279 | | | NITRO | WV | 25143-0279 |
| TYLER, ALFRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TYLER, ANTONIO | 3710 JOHN ADAMS RD | | | | JACKSON | MS | 39213-3021 |
| TYLER, EDWARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TYLER, FRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TYLER, GEORGE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| TYLER, JERRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TYLER, JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TYLER, LAURA | 4253 HIGHWAY 141 N | | | | JONESBORO | AR | 72401-9011 |
| TYLER, LEROY K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TYLER, MELVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| TYLER, PHELAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TYLER, RICHARD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TYLER, THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TYLER,LARRY R | 1711 WESLEYAN RD | | | | DAYTON | OH | 45406-3944 |
| TYNER, GARMAYONNE D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TYNER, JOHN E | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| TYNER, WALTER | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| TYNER, ZEMRI STANLEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TYNER,ANGELA S | PO BOX 131011 | | | | DAYTON | OH | 45413-1011 |
| TYREE, EMMETT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TYREE, WANDA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TYRELL, RUDOLPH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| TYSINGER, ROBERT B | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| TYSK, WALTER D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| TYSON, ALFRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TYSON, BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TYSON, ELBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| TYSON, FREDDIE J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| TYSON, JAMES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| TYZNAR, PAUL | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| U HAUL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11298 S PRIEST DR | | | TEMPE | AZ | 85284-1018 |
| U S  BANK TRUST NATIONAL ASSOCIATION OWNER TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | | HARTFORD | CT | 06103-1534 |
| U S BANK ASSOCIATES (OWNER TRUSTEE) | US BANK ASSOCIATES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| U S BANK NATIONAL ASSOCIATION (GM 1991 A-1) | U S BANK NATIONAL ASSOCIATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| U S BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE (GM 2003 C-1) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | | HARTFORD | CT | 06103-1534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| U S BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE/ADDITIONAL SECURED | U S BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST 23 | | HARTFORD | CT | 06103-1534 |
| U S BANK TRUST NATIONAL ASOCIATION OWNER TRUSTEE (GM 2003 C-1) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | | HARTFORD | CT | 06103-1534 |
| U S BANK TRUST NATIONAL ASSOCIATION  OWNER TRUSTEE (GM 2003-B) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | | HARTFORD | CT | 06103-1534 |
| U S BANK TRUST NATIONAL ASSOCIATION OWNER TRUSTEE (GM 2000 A-2) | U S BANK TRUST NATIONAL ASSOCIATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST 23 | | HARTFORD | CT | 06103-1534 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 555 SW OAK ST | | | PORTLAND | OR | 97204 |
| U.S. BANK NATIONAL ASSOCIATION, AS OWNER TRUSTEE(TRUSTEE) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | | HARTFORD | CT | 06103-1534 |
| U.S. BANCORP EQUIPMENT FINANCE, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 230789 | | | PORTLAND | OR | 97281-0789 |
| U.S. BANCORP EQUIPMENT FINANCE, INC. | ATTENTION: RANDY J. ERNST | 13010 SW 68TH PKWY STE 100 | | | PORTLAND | OR | 97223-8367 |
| U.S. BANCORP EQUIPMENT FINANCE, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2177 | | | TUALATIN | OR | 97062-2177 |
| U.S. BANK NATIONAL ASSOCIATION | AS OWNER TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| U.S. BANK NATIONAL ASSOCIATION | AS OWNER TRUSTEE (GM 1991A-1) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| U.S. BANK NATIONAL ASSOCIATION | AS OWNER TRUSTEE OF THE GM 2000A-3 OWNER TRUST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM STREET | | HARTFORD | CT | 06103 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 555 SW OAK ST | PD-OR-P7LD | | PORTLAND | OR | 97204 |
| U.S. BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE | OF THE GM 2000A-1 OWNER TRUST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| U.S. BANK NATIONAL ASSOCIATION, AS OWNER TRUSTEE (GM 1991A-2) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | | HARTFORD | CT | 06103-1534 |
| U.S. BANK TRUST N.A. | WELLS FARGO BANK NORTHWEST, N.A. | ATTN: GENERAL COUNSEL | 3889 WASHINGTON BOULEVARD | | OGDEN | UT | 84403 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | 225 ASYLUM ST FL 23 | | | | HARTFORD | CT | 06103-1534 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | 800 NICOLLET MALL STE 1500 | | | | MINNEAPOLIS | MN | 55402-7014 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | AS OWNER TRUSTEE FOR THE GM 2003-A TRUST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | AS OWNER TRUSTEE OF THE GM 2000A-2 OWNER TRUST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | GENERAL MOTORS CORPORATION | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | | DETROIT | MI | 48265-2000 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | WELLS FARGO BANK NORTHWEST NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 3889 WASHINGTON BOULEVARD | | OGDEN | UT | 84403 |
| U.S. BANK TRUST NATIONAL ASSOCIATION, AS OWNER TRUSTEE (GM2004A-1) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | | HARTFORD | CT | 06103-1534 |
| U.S. BANK TRUST NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY | BUT SOLELY AS OWNER TRUSTEE UNDER THE TRUST AGREEMENT (GM2004A-1) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 2 | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 290 BROADWAY | | | NEW YORK | NY | 10007 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 3 | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 3 | HAZARDOUS SITES CLEANUP DIVISION | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5 | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 7 | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 901 N 5TH ST | | | KANSAS CITY | KS | 66101-2907 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION I | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 CONGRESS ST STE 1100 | | | BOSTON | MA | 02114-2023 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION II | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 290 BROADWAY | | | NEW YORK | NY | 10007 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION III | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1650 ARCH STREET (3PM52) | | | PHILADELPHIA | PA | 19103-2029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION IV | ATLANTA FEDERAL CENTER | 61 FORSYTH STREET | | | ATLANTA | GA | 30303 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION IX | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 75 HAWTHORNE STREET | | | SAN FRANCISCO | CA | 94105 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION VI | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1445 ROSS AVE STE 1200 | | | DALLAS | TX | 75202-2750 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION VII | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 726 MINNESOTA AVE | | | KANSAS CITY | KS | 66101-2704 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION VIII | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 999 18TH ST STE 300 | | | DENVER | CO | 80202-2424 |
| U.S. EPA REGION III - GROUND WATER AND ENFORCEMENT BRANCH (3WP22) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 |
| U.S. GAUGE & FIXTURE, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6094 CORPORATE DR | | | IRA | MI | 48023-1422 |
| UAW | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-2699 |
| UAW | CAL RAPSON | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-2699 |
| UAW | NOT AVAILABLE | | | | | | |
| UAW - LOCAL 1853 | 125 STEPHEN P YOKICH PARKWAY | | | | SPRING HILL | TN | |
| UAW LOCA 2162 | RENO PARTS DISTRIBUTION CENTER | ATTN: GENERAL COUNSEL | 1150 TERMINAL WAY STE 12 | | RENO | NV | 89502-2184 |
| UAW LOCAL #2402 | NOT AVAILABLE | | | | | | |
| UAW LOCAL #362 | 4427 WILDER RD | | | | BAY CITY | MI | 48706-2207 |
| UAW LOCAL #659 | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2297 |
| UAW LOCAL 1292 | GRAND BLANC METAL CENTER | ATTN: GENERAL COUNSEL | 477 BLANCHARD ST | | BELLEFONTE | PA | 16823-8627 |
| UAW LOCAL 1590 | 16625 MOSBY DR | | | | WILLIAMSPORT | MD | 21795-1416 |
| UAW LOCAL 160 | 28504 LORNA | | | | WARREN | ME | |
| UAW LOCAL 1714 | LORDSTOWN COMPLEX WEST PLANT | 2369 ELLSWORTH BAILEY RD SW | | | WARREN | OH | 44481-9235 |
| UAW LOCAL 174 | SERVICE PARTS OPERATIONS YPSILANTI PLANT 87 | ATTN: GENERAL COUNSEL | 2885 TYLER RD | | YPSILANTI | MI | 48198-6126 |
| UAW LOCAL 1753 | LANSING NATIONAL PARTS DISTRIBUTION CENTER | ATTN: GENERAL COUNSEL | 4400 W MOUNT HOPE HWY | | LANSING | MI | 48917-9501 |
| UAW LOCAL 1853 | 125 STEPHEN P YOKICH PARKWAY | | | | SPRING HILL | TN | |
| UAW LOCAL 1853 | INTERNATIONAL UNION, UAW | MR. RICHARD SHOEMAKER, VICE PRESIDENT AND DIRECTOR | GENERAL MOTORS DEPARTMENT | 8000 E JEFFERSON AVE | DETROIT | MI | 48214-3963 |
| UAW LOCAL 211 | MR. GRANT MUNCY, SHOP CHAIRMAN | 2120 BALTIMORE ST | | | DEFIANCE | OH | 43512-1995 |
| UAW LOCAL 2209 | PO BOX 579 | 5820E/900N (LAFAYETTE CENTER ROAD) | | | ROANOKE | IN | 46783-0579 |
| UAW LOCAL 239 | 1010 OLDHAM ST | | | | BALTIMORE | MD | 21224-4598 |
| UAW LOCAL 2402 | NOT AVAILABLE | | | | | | |
| UAW LOCAL 323 | NOT AVAILABLE | | | | | | |
| UAW LOCAL 362 | GMPT BAY CITY | ATTN: GENERAL COUNSEL | 100 WOODSIDE AVENUE | | BAY CITY | MI | 48708 |
| UAW LOCAL 422 | 188 CONCORD ST. | | | | FRAMINGHAM | MA | 01702 |
| UAW LOCAL 5960 | 180 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2486 |
| UAW LOCAL 602 | 2510 W MICHIGAN AVE | | | | LANSING | MI | 48917-2997 |
| UAW LOCAL 652 | 426 CLARE ST | | | | LANSING | MI | 48917-3897 |
| UAW LOCAL 653 | 670 E WALTON BLVD | | | | PONTIAC | MI | 48340-1359 |
| UAW LOCAL 653 | GM SERVICE PARTS OPERATIONS, PONTIAC PARTS PLANT | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | PONTIAC | MI | 48340-1359 |
| UAW LOCAL 653 | SPO PONTIAC MANAGEMENT | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | PONTIAC | MI | 48340-1359 |
| UAW LOCAL 659 | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2297 |
| UAW LOCAL 659 | FLINT METAL CENTER | G2238 W BRISTOL | | | FLINT | MI | 48553-0001 |
| UAW LOCAL 659 | FLINT TOOL & DIE | ATTN: GENERAL COUNSEL | 425 STEVENSON ST | P.O. BOX 1730 | FLINT | MI | 48504-4925 |
| UAW LOCAL 6645 | 15056 ALONDRA BLVD | | | | LA MIRADA | CA | 90638-5701 |
| UAW LOCAL 668 | GMPT POWERTRAIN SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1629 N WASHINGTON AVE | | SAGINAW | MI | 48601-1211 |
| UAW LOCAL 668 | GMPT SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1629 N WASHINGTON AVE | | SAGINAW | MI | 48601-1211 |
| UAW LOCAL 668 | GMPT-SAGINAW GREY IRON PLANT | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | SAGINAW | MI | 48601-1116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| UAW LOCAL 668 | GMPTG-SMCO | ATTN: GENERAL COUNSEL | 1151 WASHINGTON AVE | | SAGINAW | MI | 48601-1211 |
| UAW LOCAL 668 | SAGINAW GREY IRON PLANT | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | SAGINAW | MI | 48601-1116 |
| UAW LOCAL 730 | GENERAL MOTORS GRAND RAPIDS METAL CENTER | ATTN: GENERAL COUNSEL | 300 36TH ST SW | | GRAND RAPIDS | MI | 49548-2107 |
| UAW LOCAL 730 | GENERAL MOTORS-GRAND RAPIDS | ATTN: GENERAL COUNSEL | 300 36TH ST SW | | GRAND RAPIDS | MI | 49548-2107 |
| UAW PENSION | NOT AVAILABLE | | | | | | |
| UAW PROFIT SHARING | NOT AVAILABLE | | | | | | |
| UAW, LOCAL #659 | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2297 |
| UAW, LOCAL 1853 | 125 STEPHEN P YOKICH PARKWAY | | | | SPRING HILL | TN | |
| UAW, LOCAL 653 | 670 E WALTON BLVD | | | | PONTIAC | MI | 48340-1359 |
| UAW, LOCAL 95 | 1795 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2844 |
| UAW/CHRYSLER | NOT AVAILABLE | | | | | | |
| UAW-GM HUMAN RESOURCE CENTER | 200 WALKER ST | | | | DETROIT | MI | 48207-4229 |
| UAW-GM HUMAN RESOURCES CENTER | 200 WALKER ST | | | | DETROIT | MI | 48207-4229 |
| UBS AG | BAHNHOFSTRASSE 45 | | ZURICH,  CH-80 SWITZERLAND | | | | |
| UBS SECURITIES (SWAPS) INC. | 677 WASHINGTON BLVD | | | | STAMFORD | CT | 06901-3707 |
| UBS SECURITIES LLC | ATTENTION: LIABILITY MANAGEMENT GROUP | 677 WASHINGTON BLVD | | | STAMFORD | CT | 06901-3707 |
| UCCI, FRED | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| UD RESEARCH INSTITUTE | 300 COLLEGE PARK UNIT KL508 | | | | UNIVERSITY OF DAYTON | OH | 45469 |
| UDCHIK, ANTHONY | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| UDDEME, JOSEPH V | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| UDERMANN, FRANCIS V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| UDIN, RONALD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| UDOWSKI, SHIRLEY | 79 ROOSEVELT AVE | | | | SICKLERVILLE | NJ | 08081-9641 |
| UECKERT, MARTIN | BOECHLER PC | 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | | | FARGO | ND | 58107 |
| UENO, KENNETH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| UESATO, ALAN T | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| UFI FILTERS SPA | VIA EUROPA 26 | | PORTO MANTOVANO IT 46047 ITALY | | | | |
| UGELSTAD, BURTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| UIAGALELEI, LAFO | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ULEN, MARGARET E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ULLERY, DAVID A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ULLRICH, ARTHUR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ULLUM, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ULMER, KENNETH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ULREY, CANDY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ULREY, CHARLES | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ULRICH, BEN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ULRICH, GERALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ULRICH, KEITH | 8739 POINT AVE | | | | NIAGARA FALLS | NY | 14304-4455 |
| ULTRA-DEX INC | 7162 SHERIDAN RD | | | | FLUSHING | MI | 48433-9610 |
| ULTRAFORM INDUSTRIES INC | 150 PEYERK CT | | | | BRUCE TWP | MI | 48065-4921 |
| ULTRALIFE BATTERIES | 2000 TECHNOLOGY PKWY | | | | NEWARK | NY | 14513-2175 |
| ULTRALIFE BATTERIES INC. | JIM GREEN | 2000 TECHNOLOGY PARKWAY | | | FRASER | MI | 48026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ULTRALIFE CORP | 2000 TECHNOLOGY PKWY | | | | NEWARK | NY | 14513-2175 |
| UMERLINK, JOSEPH P | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| UMPCO INC | 7100 LAMPSON AVE | | | | GARDEN GROVE | CA | 92841-3914 |
| UMR, | 115 W WAUSAU AVE | | | | WAUSAU | WI | 54401-2875 |
| UMSTATTD, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| UNDERCAR PRODUCTS GROUP | JIM FRYE | 900 HYNES AVE S.W. | | | GRAND RAPIDS | MI | 49507 |
| UNDERCAR PRODUCTS GROUP | JIM FRYE | 900 HYNES AVE S.W. | | | ROMEO | MI | 48065 |
| UNDERCAR PRODUCTS GROUP INC | 900 HYNES AVE SW | | | | GRAND RAPIDS | MI | 49507 |
| UNDERCAR PRODUCTS GROUP INC | 900 HYNES AVE SW | | | | GRAND RAPIDS | MI | 49507 |
| UNDERCAR PRODUCTS GROUP, INC. | 900 HYNES AVE SW | | | | GRAND RAPIDS | MI | 49507 |
| UNDERHILL, LOREN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| UNDERWOOD, BARBARA MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| UNDERWOOD, DIANA | 632 BROADMOOR ST | | | | SIOUX CITY | IA | 51103-3196 |
| UNDERWOOD, ERNEST GRIFFITH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| UNDERWOOD, FRANCIS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| UNDERWOOD, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| UNDERWOOD, MARK | HUTCHISON MYERS ECKERT & VOHS | 705 DOUGLAS ST STE 402 | | | SIOUX CITY | IA | 51101-1045 |
| UNDERWOOD, RICHARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| UNDERWOOD, RICHARD D | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| UNDERWOOD, RONNIE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| UNDERWOOD, WILLIAM D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| UNGER, VALERIE | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| UNGHERINI, VIRGIL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| UNGLESBEE, RODNEY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| UNIDRIVE PTY LTD | 45-49 MCNAUGHTON RD | | CLAYTON VI 3168 AUSTRALIA | | | | |
| UNIDRIVE PTY LTD | JOHN RYAN | 45-49 MCNAUGHTON ROAD | CLAYTON, VICTORIA AUSTRALIA | | | | |
| UNIDRIVE PTY LTD | JOHN RYAN | 45-49 MCNAUGHTON ROAD | TORINO 10148 ITALY | | | | |
| UNIDRIVE PTY LTD | JOHN RYAN | C/O ADVANCE DISTRIBUTION SVCS | 3301 DIXIE HIGHWAY | REHBURG-LOCCUM GERMANY | | | |
| UNIFIED INDUSTRIES INC | 1033 SUTTON ST | | | | HOWELL | MI | 48843-1714 |
| UNIFIED INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 772084 SOLUTIONS CTR | | | CHICAGO | IL | 60677-2084 |
| UNIFIRST CORP | 2900 N BEACH ST | PO BOX 7580 | | | HALTOM CITY | TX | 76111-6203 |
| UNIFIRST CORP | 4300 CASTLEWOOD RD | | | | RICHMOND | VA | 23234-3108 |
| UNIFIRST CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 7580 | | | HALTOM CITY | TX | 76111-0580 |
| UNIGROUP WORLDWIDE-SINGAPORE PTE LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 40 KIAN TECK ROAD | | SINGAPORE 628783 CHINA | | | |
| UNIMERCO INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6620 STATE RD | | | SALINE | MI | 48176-9274 |
| UNIMOTION-GEAR | 23300 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2603 |
| UNION LEADER CORPORATION | JOYCE LEVESQUE | 100 WILLIAM LOEB DR | | | MANCHESTER | NH | 03109-5309 |
| UNION PACIFIC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 111 S. MAGNOLIA - RM. 301 | | | PALESTINE | TX | 75801 |
| UNION PACIFIC DISTRIBUTION EFTSERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 502421 | | | SAINT LOUIS | MO | 63150-0001 |
| UNION PACIFIC RAILROAD COMPANY | 1800 FARNAM ST | | | | OMAHA | NE | 68102-1916 |
| UNION PACIFIC RAILROAD COMPANY | JASON ASSOCIATES | 1800 FARNAM ST | | | OMAHA | NE | 68102-1916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| UNION PACIFIC RAILROAD COMPANY | TREASURY DEPARTMENT ATTENTION ASSISTANT TREASURER | 1400 DOUGLAS ST MS 1920 | | | OMAHA | NE | 68179-0001 |
| UNION PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 545 | | | FARMERVILLE | LA | 71241-0545 |
| UNION RAILROAD COMPANY | 1800 FARNAM ST | | | | OMAHA | NE | 68102-1916 |
| UNION STAMPING & ASSEMBLY INC | 3201 ENTERPRISE PKWY STE 490 | | | | CLEVELAND | OH | 44122-7320 |
| UNIPARK | MID-ATLANTIC SERVICES GROUP, INC. | 10020 COLESVILLE RD STE B | | | SILVER SPRING | MD | 20901-2341 |
| UNIQUE FABRICATING INC - PLT 1 | 800 STANDARD PKWY | | | | AUBURN HILLS | MI | 48326-1415 |
| UNIQUE MODEL, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2500 WALKER AVE NW | | | GRAND RAPIDS | MI | 49544-1304 |
| UNISOURCE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7472 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0074 |
| UNISOURCE WORLDWIDE INC | 2737 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309-3102 |
| UNISTRUCTURAL SUPPORT SYSTEMS LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1275 HILL SMITH DR | | | CINCINNATI | OH | 45215-1228 |
| UNISTRUT INTERNATIONAL CORP | 4205 ELIZABETH ST | | | | WAYNE | MI | 48184-2091 |
| UNIT FTT, INC. AS LESSOR, WILMINGTON TRUST AS OWNER TRUSTEE | AND WENDELL FENTON AS INDIVIDUAL TRUSTEE LESSEE | | | | | | |
| UNITED AUTO WORKERS LOCAL 2166 | UNITED AUTO WORKERS INTERNATIONAL OFFICE | 6881 INDUSTRIAL LOOP | | | SHREVEPORT | LA | 71129 |
| UNITED AUTO WORKERS LOCAL 653 | SPO DRAYTON PLAINS | 5260 WILLIAMS LAKE RD | | | WATERFORD | MI | 48329-3556 |
| UNITED CAPITAL CORP | 9 PARK PL FL 4 | | | | GREAT NECK | NY | 11021-5030 |
| UNITED CATERERS (UCR) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1775 K ST NW | | | WASHINGTON | DC | 20006-1228 |
| UNITED COMMUNICATIONS CORP. | 5800 7TH AVE | | | | KENOSHA | WI | 53140-4131 |
| UNITED DRILL BUSHING CORP | 12200 WOODRUFF AVE | PO BOX 4250 | | | DOWNEY | CA | 90241-5608 |
| UNITED FOOD & COMMERCIAL WORKERS | DAVIS COWELL & BOWE LLP | 100 VAN NESS AVE FL 20 | | | SAN FRANCISCO | CA | 94102-5229 |
| UNITED FOOD & COMMERCIAL WORKERS | SCARPULLA FRANCUS O LAW OFFICES OF | THE ALCOA BUILDING, ONE MARITIME PLAZA SUITE 1040 | | | SAN FRANCISCO | CA | 94111 |
| UNITED SENSOR CORP | 3 NORTHERN BLVD | | | | AMHERST | NH | 03031 |
| UNITED STATES GYPSUM COMPANY | ROBERT B. COOPER | 125 SOUTH FRANKLIN ST. | | | CHICAGO | IL | 60606 |
| UNITED STATES STEEL CORP | PO BOX 7310 | | | | CHICAGO | IL | 60680-7310 |
| UNITED STEEL WORKERS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | FIVE GATEWAY CENTER | | | PITTSBURGH | PA | 15222 |
| UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY | ALLIED INDUSTRIAL UNION AND USW - LOCAL 87L | DELPHI CORPORATION; AND GENERAL MOTORS CORPORATION | | | | | |
| UNITED TECHNOLOGIES AUTOMOTIVE | 1641 PORTER ST | | | | DETROIT | MI | 48216-1935 |
| UNITED TELEPHONE COMPANY OF OHIO | 665 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-1504 |
| UNI-TEK TOOL SALES INC | 23730 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2624 |
| UNIVERSAL CONTAINMENT DEVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6892 W SNOWVILLE ROAD | | | BRECKSVILLE | OH | 44141 |
| UNIVERSAL GROUP OF COMPANIES I | 20600 EUREKA RD STE 709 | | | | TAYLOR | MI | 48180-5376 |
| UNIVERSAL METAL PRODUCTS INC | 29980 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-1744 |
| UNIVERSAL PALLET SUPPLY INC | 54722 CHELSEA | PO BOX 3017 | | | ELKHART | IN | 46516-9709 |
| UNIVERSAL PUMP CO | 29212 LYON OAKS DR | | | | WIXOM | MI | 48393-2340 |
| UNIVERSAL TOOL & ENGINEERING COMPANY, INC. | 7601 E 88TH PL | | | | INDIANAPOLIS | IN | 46256-1260 |
| UNIVERSAL TOOL & ENGINEERING COMPANY, INC. | JANE A. GRUMMANN | 7601 E 88TH PL | | | INDIANAPOLIS | IN | 46256-1260 |
| UNIVERSAL WALL SYSTEMS INC SUBSUBCONTRACTOR TO COMMERCIAL | CONTRACTING CORP, AS SUBCONTRACTOR TO H M WHITE) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6119 28TH ST SE, ST 1B | THORNAPPLE OFFICE PLAZA | GRAND RAPIDS | MI | 49546 |
| UNIVERSITY CHEVROLET LLC | DEAN BUNCH EVERETT BOYD JR SUTHERLAND ASBILL & BRENNAN | 3600 MACLAY BLVD S STE 202 | | | TALLAHASSEE | FL | 32312-1276 |
| UNIVERSITY CHEVROLET, LLC | THOMAS MOORE | 11300 N FLORIDA AVE | | | TAMPA | FL | 33612-5666 |
| UNIVERSITY OF CALIFORNIA LOS ANGELES CEED | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 405 HILGARD AVE | 6291 BOELTER HALL | MAILCODE 1 | LOS ANGELES | CA | 90095-9000 |
| UNIVERSITY OF MICHIGAN | 1015 E HURON ST | | | | ANN ARBOR | MI | 48104-1628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| UNIVERSITY OF MICHIGAN | 1015 LS&A BUILDING | | | | ANN ARBOR | MI | |
| UNIVERSITY OF MICHIGAN | 3003 S STATE ST RM #1082 | | | | ANN ARBOR | MI | 48109 |
| UNIVERSITY OF MICHIGAN | 303 E KEARSLEY ST | | | | FLINT | MI | 48502-1907 |
| UNIVERSITY OF MICHIGAN | 503 THOMPSON ST | | | | ANN ARBOR | MI | 48109-1340 |
| UNIVERSITY OF WINDSOR | G07-401 SUNSET AVE | | | WINDSOR ON N9B 3P4 CANADA | | | |
| UNIVISION | JOE UVA | 605 3RD AVE FL 12 | | | NEW YORK | NY | 10158-0034 |
| UNLIMITED SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 95 | | | RICHMOND | MI | 48062-0095 |
| UNOKESAN, GLORIA | FRANCIS KADIRI | 776 RAYS RD. SUITE 103 | | | STONE MOUNTAIN | GA | 30083 |
| UNSTED, WILLIAM | ZURICH INSURANCE | PO BOX 542003 | | | OMAHA | NE | 68154-8003 |
| UOMOLEALE, RICHARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| UOP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 300 E DEVON AVE | | | BARTLETT | IL | 60103-4608 |
| UP SYSTEMS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1583 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0015 |
| UPCHURCH, LOUIS | 308 LONGBOURN DR | | | | WAKE FOREST | NC | 27587-4114 |
| UPCHURCH, WILLIAM C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| UPCHURCH, WILLIE FAY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| UPENIEKS, ROBERT H | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| UPHAM, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| UPPER MERION TOWNSHIP | 175 W VALLEY FORGE RD | ATTN: BUSINESS TAX OFFICE | | | KING OF PRUSSIA | PA | 19406-1851 |
| UPPERMAN, ROBERT L | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| UPS CAPITAL CORPORATION | ATTENTION: PRESIDENT | 35 GLENLAKE PARKWAY, SUITE 500 | | | ATLANTA | GA | 30328 |
| UPS CAPITAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 35 GLENLAKE PARKWAY NE, STE 300 | | | ATLANTA | GA | 30328 |
| UPSHAW JR,MAURICE T | 6277 LEAWOOD DR | | | | HUBER HEIGHTS | OH | 45424-3038 |
| UPTON, BRANDON M | LEESEBERG & VALENTINE | 175 S 3RD ST PH 1 | | | COLUMBUS | OH | 43215-5134 |
| UPTON, COLE M | LEESEBERG & VALENTINE | 175 S 3RD ST PH 1 | | | COLUMBUS | OH | 43215-5134 |
| UPTON, DAVID | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| UPTON, G TODD | LEESEBERG & VALENTINE | 175 S 3RD ST PH 1 | | | COLUMBUS | OH | 43215-5134 |
| UPTON, JOHN | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| UPTON, KYLE T | LEESEBERG & VALENTINE | 175 S 3RD ST PH 1 | | | COLUMBUS | OH | 43215-5134 |
| URBAN SCIENCE APPLICATIONS, INC. | ATTN: RICK JONES | 200 RENAISSANCE CTR FL 18 | | | DETROIT | MI | 48243-1306 |
| URBAN, CHESTER J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| URBAN, DORIS | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| URBAN, JAMES J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| URBAN, JULIUS JOSEPH | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| URBAN, MARSHALL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| URBANO, JEANETTE | 270 HIGH ST | | | | PASSAIC | NJ | 07055-3402 |
| URBANO, SALVATORE | BRAMNICK RODRIGUEZ MITTERHOFF GRABAS & WOODRUFF | 1827 E 2ND ST | | | SCOTCH PLAINS | NJ | 07076-1735 |
| URBANSKI, DEBORAH | 1626 WOODCREST DR | | | | HOUSTON | TX | 77018-5807 |
| URCIUOLI, JOSEPH | GORBERG GORBERG & ZUBER | 8001 LINCOLN DRIVE WEST | | | MARITON | NJ | 08053 |
| URE, TIMOTHY D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| URIAN, BARRY | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| URIARTE, FRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| URIBE, GENARO | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| URICH, JOHN M | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| URICK, CARL WINSTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| URIOSTEGUI, FRANCISCO | 330 S MELROSE ST APT 102 | | | | ANAHEIM | CA | 92805-4061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| URMAN, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| URNICK, FRANK | 5556 JASPER CT | | | | DENVER | CO | 80239-6612 |
| URQHART, ARTHUR K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| URQUIDES, ROBERT | MAKLER & BAKER LLP | 820 BAY AVENUE SUITE 230J | | | CAPITOLA | CA | 93101 |
| URSCHEL MANUFACTURING | 7442 E BUTHERUS DR | | | | SCOTTSDALE | AZ | 85260-2415 |
| URTIAGA, GENE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| URTON,BRANDON NEAL | 490 BROADWAY ST | | | | MAINEVILLE | OH | 45039-8634 |
| URTON,CHARLES R | 2595 COSMOS DR | | | | LOVELAND | OH | 45140-1349 |
| URTZ, PAMELA | LANE, JANET M | 119 RACINE ST STE 200C | | | MEMPHIS | TN | 38111-2726 |
| URTZ, ROBERT | LANE, JANET M | 119 RACINE ST STE 200C | | | MEMPHIS | TN | 38111-2726 |
| URVALEK, EDWARD JERRY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| US AIR FILTRATION INC | 3450 STELLHORN RD STE B | | | | FORT WAYNE | IN | 46815-8642 |
| US AUTOMOTIVE LEASING SERVICES INC | KAHN & ASSOCIATES LLC | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| US BANCORP EQUIPMENT FINANCE, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2177 | | | TUALATIN | OR | 97062-2177 |
| US BANCORP EQUIPMENT FINANCE, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 230789 | | | PORTLAND | OR | 97281-0789 |
| US BANK | N/A | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402 |
| US BANK NATIONAL ASSOCIATION | AS OWNER TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | | | | | |
| US BANK NATIONAL ASSOCIATION | AS OWNER TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | | | HARTFORD | CT | 06103-1534 |
| US BANK NATIONAL ASSOCIATION | AS OWNER TRUSTEE (GM 1991A-1) | 225 ASYLUM ST FL 23 | | | HARTFORD | CT | 06103-1534 |
| US BANK NATIONAL ASSOCIATION | AS OWNER TRUSTEE (GM 1991A-2) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| US BANK NATIONAL ASSOCIATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | | HARTFORD | CT | 06103-1534 |
| US BANK NATIONAL ASSOCIATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 555 SW OAK ST | PD-OR-P7LD | | PORTLAND | OR | 97204 |
| US BANK TRUST NATIONAL ASSOCIATION | US BANK TRUST NATIONAL ASSOCIATION | 300 EAST DELAWARE AVENUE | 8TH FLOOR | | WILMINGTON | DE | 19809 |
| US BANK TRUST NATIONAL ASSOCIATION | AS OWNER TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| US BANK TRUST NATIONAL ASSOCIATION | AS OWNER TRUSTEE FOR THE GM 2003-A TRUST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| US BANK TRUST NATIONAL ASSOCIATION | AS OWNER TRUSTEE OF THE GM 2001 A-2 TRUST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| US BANK TRUST NATIONAL ASSOCIATION | AS OWNER TRUSTEE OF THE GM 2004A-2 TRUST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| US BANK TRUST NATIONAL ASSOCIATION | AS OWNER TRUSTEE UNDER THE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | GM 2004 A-3 TRUST | HARTFORD | CT | 06103-1534 |
| US BANK TRUST NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 800 NICOLLET MALL STE 1500 | | | MINNEAPOLIS | MN | 55402-7014 |
| US BANK TRUST NATIONAL ASSOCIATION | SOLEY AS OWNER TRUSTEE (GM 2004 A-1) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 ASYLUM ST FL 23 | | HARTFORD | CT | 06103-1534 |
| US BANK TRUST NATIONAL ASSOCIATION | WELLS FARGO BANK NORTHWEST NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 3889 WASHINGTON BOULEVARD | | OGDEN | UT | 84403 |
| US BANK TRUST NATIONAL ASSOCIATION | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 3889 WASHINGTON BOULEVARD | | OGDEN | UT | 84403 |
| US BANK TTRUST ASSOCIATION | ATTN: GENERAL COUNSEL | 800 NICOLLET MALL STE 1500 | | | MINNEAPOLIS | MN | 55402-7014 |
| US BORDER PATROL | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2302 S MAIN STREET | | | MCALLEN | TX | 78503 |
| US FARATHANE CORP | 11650 PARK CT | | | | SHELBY TOWNSHIP | MI | 48315-3108 |
| US FARATHANE CORP | 24 BOBRICK DR | | | | JACKSON | TN | 38301-5625 |
| US FARATHANE CORP | 38000 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-3461 |
| US FARATHANE-ALMONT | 3778 VAN DYKE RD | | | | ALMONT | MI | 48003-8043 |
| US POSTMASTER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3301 DARCY ST | | | FORT WORTH | TX | 76107-2751 |
| US POSTMASTER POSTMASTER DETROIT MI | C/O BUSINESS MAIL ENTRY | 1401 W FORT ST | ROOM 712 | | DETROIT | MI | 48233 |
| US SHEET METAL ICNC | 3200 ENTERPRISE DR | | | | SAGINAW | MI | 48603-2312 |
| US STEEL CORPORATION | UNITED STATES STEEL CORPORATION - CLAIRTON WORKS | ATTN: JOE LAPORTE | 400 STATE ST | | CLAIRTON | PA | 15025-1855 |
| USC ATHLETICS | ATTN MELANIE MORENO | HERITAGE HALL | 203 A | | LOS ANGELES | CA | 90089-0602 |
| USDC, NORTHERN DISTRICT | | | | | SOUTH BEND | IN | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| USED AUTOMOBILE RENTALS, | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1855 GRAVOIS AVE | | | SAINT LOUIS | MO | 63104-2749 |
| USHER TOOL & DIE, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1015 84TH ST SW | | | BYRON CENTER | MI | 49315-9301 |
| USHER, GORDON MILES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| U-SHIN LTD | SHIBA NBF TOWER BLDG 4F 1-1-30 | | | MINATO-KU, TO 105-0 JAPAN | | | |
| USKO, EDWIN J | COHAN LAWRENCE R | 1900 DELANCEY PLACE, 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |
| USNIK, FREDERICK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| USON LP | 25173 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4240 |
| USON LP | 8226 BRACKEN PL SE STE 100 | | | | SNOQUALMIE | WA | 98065-9235 |
| USSERY, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| USUI INTERNATIONAL CORP | 45650 MAST ST | | | | PLYMOUTH | MI | 48170-6007 |
| USUI INTERNATIONAL CORP | 8970 DEERFIELD DR | | | | OLIVE BRANCH | MS | 38654-3818 |
| USUI KOKUSAI SANGYO KAISHA LTD | 131-2 NAGASAWA SHIMIZUCHO | | SUNTO-GUN 411-8610 JAPAN | | | | |
| USUI KOKUSAI SANGYO KAISHA LTD | 131-2 NAGASAWA SHIMIZUCHO | | SUNTO-GUN JP 411-8610 JAPAN | | | | |
| USW | DELPHI | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | TROY | MI | 48098-2815 |
| USWA | DELPHI AUTOMOTIVE SY | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | TROY | MI | 48098-2815 |
| USWA LOCAL 87 | DELPHI AUTOMOTIVE SYSTEMS | ATTN: GENERAL COUNSEL | 5725 DELPHI DR | | TROY | MI | 48098-2815 |
| USYAK, PAUL | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| UTAH COUNTY ASSESSOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 100 E CENTER ST | | | PROVO | UT | 84606-3106 |
| UTAH DIVISION OF CORPORATION & | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 25125 | COMMERCIAL | | SALT LAKE CITY | UT | 84125-0125 |
| UTAH STATE TAX COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-9000 |
| UTAH STATE TREASURER'S OFFICE | E315 CAPITOL COMPLEX | PO BOX 161108 | | | SALT LAKE CITY | UT | 84114 |
| UTILIMASTER CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9249 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0092 |
| UTILITIES INSTRUMENTATION SERVICE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 981123 | | | YPSILANTI | MI | 48198-1123 |
| UTILITY SERVICE CO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 116554 | | | ATLANTA | GA | 30368-6554 |
| UTILITY SUPPLY OF AMERICA INC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 9004 | | | GURNEE | IL | 60031-9004 |
| UTLEY, BRANDY | 266 GENE DR | | | | LEDBETTER | KY | 42058-9722 |
| UTRI, ALFRED | CONSUMER LEGAL SERVICES | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| UTTERBACK, HAROLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| UTTERBACK, LAYON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| UTTERBACK, RUSSELL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| UVANITTE, PAUL J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| UYEDA, GEORGE | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| UZAREK, GERALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| UZZLE, NEIL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| VA, | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| VACCARINO, ANTHONY | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| VACCARINO, BRENDA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| VAC-U-MAX CO | 37 RUTGERS ST | | | | BELLEVILLE | NJ | 07109-3196 |
| VAGENAS, JAMES | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| VAGNIER, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VAHEY, ROBERT A | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| VAIANA, NICHOLAS | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| VAIDEN, AMANDA | 417 BIRDIE DR APT 9 | | | | MARION | AR | 72364-1662 |
| VAIL CHEVROLET INC | ABOYOUN & HELLER LLC | 695 US HIGHWAY 46 STE 401 | | | FAIRFIELD | NJ | 07004-1561 |
| VAIL, ROBERT | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VALANDINGHAM, ALBERT R | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| VALASEK, FRANK J | GLASSER & GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VALASEK, MELISSA | CHENOSKY LAW | 24099 STONEHEDGE DR | | | WESTLAKE | OH | 44145-4864 |
| VALASSIS, MICHAEL | GLOTZER & SWEAT LLP | 280 SOUTH BEVERLY DRIVE #280 | | | BEVERLY HILLS | CA | 90212 |
| VALDES, ANNE | 21201 NE 13TH PL | | | | MIAMI | FL | 33179-1323 |
| VALDES, JESUS | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| VALDES, OMAR | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| VALDEZ, ALFONSO | 1602 JACAMAN RD APT 5 | | | | LAREDO | TX | 78041-6186 |
| VALDEZ, CARLOS | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| VALDEZ, CARLOS ALBERTO | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| VALDEZ, JUAN | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| VALDEZ, LABAN | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| VALDEZ, MICHELLE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| VALDEZ, RUBEN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| VALDEZ, SEVERO M | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| VALDEZ, STEVE MORENO | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| VALDIVIA, GERARDO GUTIERREZ | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| VALENINTE, J A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VALENTE, E RICHARD | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| VALENTI, VINCENT A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VALENTINE, CHARLES HOWARD | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| VALENTINE, DIANE | 49856 HEADLEY RIDGE RD | | | | BEALLSVILLE | OH | 43716-9605 |
| VALENTINE, DOREEN | 2 SUNRISE TER | | | | DEPOSIT | NY | 13754-3651 |
| VALENTINE, LARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VALENTINE, LELAND L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VALENTINE, MARY | ODOM & ELLIOTT | P O DRAWER 1868 | | | FAYETTEVILLE | AR | 72702 |
| VALENTINE, RICK R | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| VALENTINE, RICK R | OLDMAN COOLEY SALLUS GOLD BIRNBERG & COLEMAN | 16133 VENTURA BLVD PH A | | | ENCINO | CA | 91436-2447 |
| VALENTINE, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VALENTINE, WILLIAM H | BARON & BUDD PC | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| VALENTINE, WILLIAM H | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| VALENTINE, WILLIAM H | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| VALENTINE, WILLIAM I | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| VALENTINO, RALPH | DEBBIE ISODORIO SAFETY INS CO. | PO BOX 704 | | | BOSTON | MA | 02117-0704 |
| VALEO | 43 RUE BAYEN | | | PARIS CEDEX 17 , FR 75017 FRANCE | | | |
| VALEO | 43 RUE BAYEN | | | PARIS CEDEX 17 75017 FRANCE | | | |
| VALEO | 43 RUE BAYEN | | | PARIS CEDEX 17 75017 FRANCE | | | |
| VALEO | 43 RUE BAYEN | | | PARIS CEDEX 17 75017 FRANCE | | | |
| VALEO | 43 RUE BAYEN | | | PARIS CEDEX 17 FR 75017 FRANCE | | | |
| VALEO | DAVID PREUSS | 43 RUE BAYEN | | PARIS CEDEX 17 75017 FRANCE | | | |
| VALEO | STEVE RAMAEKERS | CARRETERA MATAMOROS BRECHA 115 | | RIO BRAVO TM 88900 MEXICO | | | |
| VALEO AUTOMOTIVE SECURITY SYS | SHIWU TOLON TANG | WUXI HIGH TECH INDUSTRIAL DEV | B11 FACTORY BLDG XIXIE ROAD | | MIAMI LAKES | FL | 33014 |
| VALEO AUTOMOTIVE SECURITY SYS | SHIWU TOLON TANG | WUXI HIGH TECH INDUSTRIAL DEV | B11 FACTORY BLDG XIXIE ROAD | WUXI, JIANGSU PROV CHINA (PEOPLE'S REP) | | | |
| VALEO AUTOMOTIVE TRANSMISSIONS SYST | NO 11 JIEZHIZHA RD DONGMO RD | JIANGNING ECONOMIC DEVELOPMENT ZONE | | NANJING JIANGSU CN 210039 CHINA (PEOPLE'S REP) | | | |
| VALEO AUTOSYSTEMY SP ZOO | UL PRZEMYSLOWA 3 | | | SKAWINA PL 32-087 POLAND (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VALEO CLIMATE CONTROL | DAVE PRITCHARD | 3620 SYMMES ROAD | | | GREENWOOD | IN | 46143 |
| VALEO CLIMATE CONTROL | PO BOX 610543 | | | | DALLAS | TX | 75261-0543 |
| VALEO CLIMATE CONTROL DE MEX | JIM MCALINDON | VALEO GROUP | MANZANA 4 LOTE 1 | | HENDERSON | KY | 42420 |
| VALEO CLIMATE CONTROL DE MEXICO | MANZANA 4 LOTE 1 | | | TOLUCA, MX 50200 MEXICO | | | |
| VALEO CLIMATE CONTROL DE MEXICO SA | MANZANA 4 LOTE 1 | | | TOLUCA ESTADO DE MEXICO MX 11560 MEXICO | | | |
| VALEO CLUTCHES & TRANS INC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2575 | | | CAROL STREAM | IL | 60132-0001 |
| VALEO CLUTCHES & TRANS. INC. | PAT O'BRIEN | BRIARFIELD STATION | PO BOX 9368 | | ATLANTIC | IA | 50022 |
| VALEO CLUTCHES & TRANS. INC. | PAT O'BRIEN | PO BOX 9368 | BRIARFIELD STATION | | HAMPTON | VA | 23670-0368 |
| VALEO COMPRESSOR NORTH AMERICA INC | 2520 ESTERS BLVD STE 100 | | | | DALLAS | TX | |
| VALEO COMPRESSOR NORTH AMERICA INC | 4100 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1570 |
| VALEO COMPRESSOR USA, INC. | ATTN: PAT BREEN | PO BOX 610870 | | | DALLAS | TX | 75261-0870 |
| VALEO ELECTRIC & ELECTRONICS | ALEJANDRO CABRERA | BESTWINSKA 21 | | CZECHOWICE DZIEDZICE POLAND (REP) | | | |
| VALEO ELECTRIC & ELECTRONICS | ALEJANDRO CABRERA | BESTWINSKA 21 | | RINGWOOD, IL POLAND (REP) | | | |
| VALEO ELECTRIC & ELECTRONICS SYSTEM | BESTWINSKA 21 | | | CZECHOWICE DZIEDZICE PL 43-500 POLAND (REP) | | | |
| VALEO ELECTRICAL SYSTEMS | 150 STEPHENSON HWY | | | | TROY | MI | 48083-1116 |
| VALEO ELECTRICAL SYSTEMS | 6 RUE FRANCOIS CEVERT  BP 1014 | | | ANGERS, FR 49015 FRANCE | | | |
| VALEO ELECTRICAL SYSTEMS INC | 150 STEPHENSON HWY | | | | TROY | MI | 48083-1116 |
| VALEO ELECTRICAL SYSTEMS INC | 1555 LYELL AVE | | | | ROCHESTER | NY | 14606-2123 |
| VALEO ELECTRICAL SYSTEMS INC | 1555 LYELL AVE | PO BOX 230 | | | ROCHESTER | NY | 14606-2123 |
| VALEO ELECTRICAL SYSTEMS INC | 5 ZANE GREY ST STE A | | | | EL PASO | TX | 79906-5212 |
| VALEO ELECTRICAL SYSTEMS INC | ANTHONY MIKOY | C/O JAMESTOWN CONTAINER CORP | 2345 WALDEN AVE | | BUFFALO | NY | 14225 |
| VALEO ELECTRICAL SYSTEMS INC | ANTHONY MIKOY | C/O JAMESTOWN CONTAINER CORP | 2345 WALDEN AVE | | OXFORD | MI | 48371 |
| VALEO ELECTRICAL SYSTEMS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 150 STEPHENSON HWY | | | TROY | MI | 48083-1116 |
| VALEO ELECTRICAL SYSTEMS INC | PATRICK NADEAU | 5 ZANE GREY ST STE A | | | EL PASO | TX | 79906-5212 |
| VALEO ELECTRICAL SYSTEMS INC | PATRICK NADEAU | 5A ZANE GREY | | QUERETARO QA 76148 MEXICO | | | |
| VALEO ELECTRICAL SYSTEMS INC | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| VALEO ELECTRICAL SYSTEMS INC | TONY MIKOY | C/O QUALITY CONTAINMENT SVCS | 3374 WALDEN AVE, SUITE 100 | DUNDALK ON CANADA | | | |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | 19 HWANGSUNG DONG | | | KYONGJU 780 130 KOREA (REP) | | | |
| VALEO ELECTRICAL SYSTEMS KOREA LTD | 19 HWANGSUNG DONG | | | KYONGJU KR 780 130 KOREA (REP) | | | |
| VALEO EMBRAYAGES | 81 AVENUE ROGER DUMOULIN CS70926 | | | AMIENS 80000 FRANCE | | | |
| VALEO EMBRAYAGES | 81 AVENUE ROGER DUMOULIN CS70926 | | | AMIENS FR 80000 FRANCE | | | |
| VALEO EMBRAYAGES | JOHN ROWAN | C/O EXEL | 41775 ECORSE RD STE 130 | | SPRING LAKE | MI | 49456 |
| VALEO EMBRAYAGES | JOHN ROWAN | C/O EXEL | 41775 ECORSE RD STE 130 | | BELLEVILLE | MI | 48111-5165 |
| VALEO ENGINE COOLING, INC. | LEECROFT CLARKE | TRUCK DIVISION | 2258 ALLEN STREET | | STERLING HEIGHTS | MI | 48312 |
| VALEO ENGINE COOLING, INC. | LEECROFT CLARKE | TRUCK DIVISION | 2258 ALLEN STREET EXT | | JAMESTOWN | NY | 14701-2396 |
| VALEO EQUIPMENT ELECTRIQUES | 2 RUE ANDRE BOULLE | BOITE POSTAL 150 | | CRETEIL 94000 FRANCE | | | |
| VALEO EQUIPMENTS ELECTRIQUES M | 2 RUE ANDRE BOULLE | BOITE POSTAL 150 | | CRETEIL FR 94000 FRANCE | | | |
| VALEO FRIZIONI | CORSO FRANCIA NO. 4 | | | MONDOVI, IT 12084 ITALY | | | |
| VALEO INC | 1100 BARACHEL LN | | | | GREENSBURG | IN | 47240-1200 |
| VALEO INC | 150 STEPHENSON HWY | | | | TROY | MI | 48083-1116 |
| VALEO INC | 2258 ALLEN STREET EXT | | | | JAMESTOWN | NY | 14701-2396 |
| VALEO INC. | STAN ROCYS | VALEO ENGINE COOLING | 1100 E BARACHEL LN | | CULLMAN | AL | 35055 |
| VALEO MOTORS AND ACTUATORS | 150 STEPHENSON HWY | | | | TROY | MI | 48083-1116 |
| VALEO PYEONG HWA CO LTD | 306-70 CHANG-DONG  TALSO-GU | | | DAEGU  KYONGSANGNAM 704190 KOREA (REP) | | | |
| VALEO PYEONG HWA CO LTD | 306-70 CHANG-DONG TALSO-GU | | | DAEGU KYONGSANGNAM 704190 KOREA (REP) | | | |
| VALEO PYEONG HWA CO LTD | 306-70 CHANG-DONG TALSO-GU | | | DAEGU KYONGSANGNAM KR 704190 KOREA (REP) | | | |
| VALEO PYEONG HWA CO LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1447-4 SEONGSAN-RI SEONJU-EUP SEONGJU-GUN GYUNGSANGBUKDO S | | 719-804 SOUTH KOREA | | | |
| VALEO PYEONG HWA CO LTD SEONGJ | JOHN ROWAN | 1447-4 SEONGSAN-RI SEONGJU-EUP | SEONGJU-GUN | | ATTLEBORO | MA | 02703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VALEO PYEONG HWA CO LTD SEONGJU PLT | 1447-4 SEONGSAN-RI SEONGJU-EUP | SEONGJU-GUN | | GYEONGSANGBUK-DO 719-804 KOREA (REP) | | | |
| VALEO PYEONG HWA CO LTD SEONGJU PLT | 1447-4 SEONGSAN-RI SEONGJU-EUP | SEONGJU-GUN | | GYEONGSANGBUK-DO KR 719-804 KOREA (REP) | | | |
| VALEO PYEONG HWA CO LTD. | JOHN ROWAN | C/O EXEL | 41775 ECORSE RD STE 130 | | BELLEVILLE | MI | 48111-5165 |
| VALEO RAYTHEON SYSTEMS INC | 150 STEPHENSON HWY | | | | TROY | MI | 48083-1116 |
| VALEO RAYTHEON SYSTEMS INC | CARRETERA MATAMOROS BRECHA 115 | | | RIO BRAVO TM 88900 MEXICO | | | |
| VALEO RAYTHEON SYSTEMS INC | SCOTT PYLES | 3000 UNIVERSITY DRIVE | | | ROSEVILLE | MI | 48066 |
| VALEO SCHALTER UND SENSOREN GMBH | VALEO STR 1 | | | WEMDING BY 86650 GERMANY | | | |
| VALEO SCHALTER UND SENSOREN GMBH | LAIERNSTR. 12 | | | BIETIGHEIM-BISS, BW 74321 GERMANY | | | |
| VALEO SCHALTER UND SENSOREN GMBH | VALEO STR 1 | | | WEMDING BY 86650 GERMANY | | | |
| VALEO SISTEMAS AUTO LTDA | RUI HOTTA | DIVISAO ILUMINACAO | RUA RODRIGUES DE MEDEIROS 214 | | HAGEN POSTFACH 2860 | DE | |
| VALEO SISTEMAS AUTOMOTIVOS | PATRICK NADEAU | C/O EXEL | 41775 ECORSE ROAD, SUITE 130 | NUERNBERG BAYERN GERMANY | | | |
| VALEO SISTEMAS ELECTRICOS | CARRETERA MEXICO PIEDRAS NEGRAS | | | SANLUIS POSTOSI, CP 78090 MEXICO | | | |
| VALEO SISTEMAS ELECTRICOS  SA  DE CV | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | AV CIRCUITO MEXICO NO 160 | PARQUE INDUSTRIAL 3 NACIONES | SAN LUIS POTOSI   S L P  78398, MEXICO | | | |
| VALEO SISTEMAS ELECTRICOS  SA de CV | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | CARRETERA MEXICO PIEDRAS NEGRAS | KM 416 NO 3,900 | SAN LUIS POTOSI SLP  789, MEXICO | | | |
| VALEO SISTEMAS ELECTRICOS SA | FERNANDA BARRALES | VALEO WIPER SYSTEMS | AV. CIRCUITO MEXICO #160 PARQU | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| VALEO SISTEMAS ELECTRICOS SA | FERNANDA BARRALES | VALEO WIPER SYSTEMS | AV. CIRCUITO MEXICO #160 PARQU | TOLUCA EM 52060 MEXICO | | | |
| VALEO SISTEMAS ELECTRICOS SA D | ANTHONY MIKOY | CARRETERA PIEDRAS NEGRAS KM | 416-3900 SOL ZONA INDUSTRIAL | GUADALAJARA JA 44490 MEXICO | | | |
| VALEO SISTEMAS ELECTRICOS SA D | ANTHONY MIKOY | CARRETERA PIEDRAS NEGRAS KM | 416-3900 SOL ZONA INDUSTRIAL | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| VALEO SISTEMAS ELECTRICOS SA D | CARRETERA PIEDRAS NEGRAS KM | 416-3900 SOL ZONA INDUSTRIAL | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| VALEO SISTEMAS ELECTRICOS SA DE CV | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | MANZANA 4 LOTE 1 PARQUE INDUSTRIAL EXPORTEC II | | TOLUCA  ESTADO DE MEXICO  50200 MEXICO | | | |
| VALEO SISTEMAS ELECTRICOS SA DE CV | AV CIRCUIT MEXICO #160 | PARQUE IND TRES NACIONES | | SAN LUIS POTOSI CP 78395 MEXICO | | | |
| VALEO SISTEMAS ELECTRICOS SA DE CV | AV CIRCUITAL MEXICO #160 | PARQUE IND TRES NACIONES | | SAN LUIS POTOSI, CP 78395 MEXICO | | | |
| VALEO SISTEMAS ELECTRICOS SA DE CV | AV CIRCUITO MEXICO NO 160 | | | SAN LUIS SL 78395 MEXICO | | | |
| VALEO SISTEMAS ELECTRICOS SA DE CV | AV CIRCUITO MEXICO NO 160 | | | SAN LUIS SL 78395 MEXICO | | | |
| VALEO SISTEMAS ELECTRICOS SA DE CV | CARRETERA PIEDRAS NEGRAS KM | 416-3900 SOL ZONA INDUSTRIAL | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| VALEO SISTEMAS ELECTRICOS SA DE CV | MANZANA 4  LOTE 1 | | | TOLUCA, MX 50200 MEXICO | | | |
| VALEO SWITCHES & DETECTION SYS | CHRISTOPHER RALPH | 3101 W MILITARY HWY BLDG 2 | | | BUFFALO GROVE | IL | |
| VALEO SWITCHES & DETECTION SYS | JAMES MC ALINDON | 172 AVE DU GENERAL LECLERC | | REYNOSA TM 87600 MEXICO | | | |
| VALEO SWITCHES & DETECTION SYSTEMS | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2356 |
| VALEO SWITCHES AND DETECTIONS SYSTEMS | 150 STEPHENSON HWY | | | | TROY | MI | 48083-1116 |
| VALEO SYSTEMES ELECTRIQUES | JENS EIMER | 6 RUE FRANCOIS CEVERT BP71014 | | | HILLSIDE | IL | 60162 |
| VALEO SYSTEMES THERMIQUES | GUY LUNZENFICHTER | 16, AVENUE DES PRES | | GUADALUPE NL 67190 MEXICO | | | |
| VALEO TERMICO SA DE CV | PAUL VONJANKOWSKY | C/O HINJOSA FORWARDING | 801 HALLMARK, EAST INDSTL PARK | | LAREDO | TX | 78045 |
| VALEO TERMICO SA DE CV | PAUL VONJANKOWSKY | C/O HINJOSA FORWARDING | 801 HALLMARK, EAST INDSTL PARK | | CLINTON TWP | MI | |
| VALEO VISION | 34 RUE SAINT ANDRE | | | BOBIGNY 81660 FRANCE | | | |
| VALEO VISION | 34 RUE SAINT ANDRE | | | BOBIGNY FR 81660 FRANCE | | | |
| VALEO WIPER SYSTEMS | 150 STEPHENSON HWY | | | | TROY | MI | 48083-1116 |
| VALEO WIPER SYSTEMS & ELEC MTR | ANTHONY MIKOY | ROCHESTER OPERATIONS | 1555 LYELL AVE | | ROCHESTER | NY | 14606-2123 |
| VALEO WIPER SYSTEMS & ELEC MTR | ANTHONY MIKOY | ROCHESTER OPERATIONS | 1555 LYELL AVENUE | | BURTON | MI | 48529 |
| VALEO WISCHERSYSTEME GMBH | POSTSTRABLE 10 | | | BIETIGHEIM BISSINGEN BW 74321 GERMANY | | | |
| VALERIE EVANS | 1349 COLUMBUS DR | | | | SAINT LOUIS | MO | 63138-2611 |
| VALERIO,MICHELLE L | 60 PINEHURST AVE | | | | DAYTON | OH | 45405-3025 |
| VALERIO,PAUL C | 3036 RIDGEMORE AVE | | | | KETTERING | OH | 45429-3828 |
| VALES, PATRICIA ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| VALESKI, VALERIE | 205 LEGION RD | | | | BLOOMSBURG | PA | 17815-9622 |
| VALIANT TOOL & MOLD INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6775 HAWTHORNE | | WINDSOR ON  N8T3B8  CANADA | | | |
| VALIANT TOOL & MOLD INC. - DIVISION GLOBAL I. E. M. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2895 KEW DRIVE | | WINDSOR ON N8T3B7 CANADA | | | |
| VALLE, JOSEPH | GUTMAN HOWARD A LAW OFFICE OF | 230 US HIGHWAY 206 STE 307 | | | FLANDERS | NJ | 07836-9119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VALLEJOS, ALBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VALLERY, ALVIN R | ALLEMAN PHILLIP LUCIUS | 16195 STATE BANK DR STE 400 | | | PRAIRIEVILLE | LA | 70769-3580 |
| VALLEY CITY SIGN CO | 5009 W RIVER DR NE | | | | COMSTOCK PARK | MI | 49321-8961 |
| VALLEY ENTERPRISES, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2147 LEPPEK RD | | | UBLY | MI | 48475-9790 |
| VALLEY INDUSTRIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2147 LEPPEK RD | | | UBLY | MI | 48475-9790 |
| VALLEY OFFICE SOLUTIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8534 SOUTH AVE | | | YOUNGSTOWN | OH | 44514-3620 |
| VALLEY, HAROLD GRANT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VALLEY, JIM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VALLI, MINDY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| VALONE, JENNIFER L | PARKER BRIAN P | 30700 TELEGRAPH RD STE 1580 | | | BINGHAM FARMS | MI | 48025-5801 |
| VALUECLICK INC | 360 OLIVE ST | | | | SANTA BARBARA | CA | 93101-1734 |
| VALUECLICK INC | STEPHEN TSCHOSIK | 30 S WACKER DR STE 2200 | | | CHICAGO | IL | 60606-7452 |
| VAN BIBBER, JACOB | 3456 AVENUE E ST | | | | COUNCIL BLUFFS | IA | 51501-1807 |
| VAN BUREN, CAMMIE L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| VAN BUREN, EDWARD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| VAN BUSKIRK, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VAN DE CAR, JILL | USAA PROPERTY AND CASUALTY | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288-0001 |
| VAN DRESS, MICHAEL G | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| VAN DULMAN, JOSEPH FREDERICK | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| VAN DUYNE, EUGENE | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| VAN EE, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VAN FLEET, DAVID A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VAN HOOSE,MATTHEW J | 8433 OREGONIA RD | | | | WAYNESVILLE | OH | 45068-8576 |
| VAN HORN BROS INC | 2294 AUBURN RD | | | | AUBURN HILLS | MI | 48326-3102 |
| VAN HORN, OLIVER H CO INC | 302 MONTGOMERY ST | | | | SHREVEPORT | LA | 71107-6738 |
| VAN HOUSER, KEITH | AMERICAN FAMILY INS | 11789 BORMAN DR | | | SAINT LOUIS | MO | 63146-4125 |
| VAN HOVE, KENNETH | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| VAN JURA, ANDREW | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| VAN NISPEN, LLOYD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VAN OSTRAND, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| VAN PELT, LEWELLYS | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| VAN PRODUCTS CO | 491 W MAIN ST | | | | VANDERBILT | MI | 49795-9754 |
| VAN RIPER, ROLAND J | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| VAN SCHOICK, EDMUND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VAN VOLTINBURG, VOLTINBURG EUGENE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VAN, BECELAERE LEONARD A, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANAMAN, VIOLET | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| VANARSDALE, ALVA | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| VANATTEN, ORAN D | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VANBIBBER, LAMARD | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| VANBIBBER, RAY A | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANBUREN, ELMER G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANBUREN, HARVEY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANBUREN, JOHNNIE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANBUREN, MARTIN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANCAMP, ROGER W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANCE, CHARLES ROGER | TOWNES W WAVERLEY | 401 W MAIN ST STE 1900 | | | LOUISVILLE | KY | 40202-2928 |
| VANCE, JUSTIN | KAHN & ASSOCIATES LLC | 8910 PURDUE RD STE 480 | | | INDIANAPOLIS | IN | 46268-1197 |
| VANCE, LEONARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| VANCE, NORMAN | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| VANCE, TRACY | PO BOX 112 | | | | FRIARS POINT | MS | 38631-0112 |
| VANCE, VINCENT | 16915 NAPA ST APT 314 | | | | NORTHRIDGE | CA | 91343-5650 |
| VANCE,DERWIN JAY | 429 HARRIET ST | | | | DAYTON | OH | 45417-4023 |
| VANCLEVE, WILLIAM C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VANDAMME, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANDEKERKHOFF, JOHN | KITTEL JOHN I | 1490 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 |
| VANDENBERG, CLARK L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| VANDENBERG, MICHAEL | ANDERSON & ANDERSON | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| VANDENBERG, MICHAEL | KANE JEFFREY LAW OFFICES | 1820 W ORANGEWOOD AVE STE 111 | | | ORANGE | CA | 92868-2078 |
| VANDENBERG, GARY DODD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| VANDENBERG, GARY DODD | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| VANDENBERG, GARY DODD | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| VANDERBURGH CNTY, TREASURER OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 77 | | | EVANSVILLE | IN | 47701-0077 |
| VANDERFORD, JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| VANDERGRIF, SAMUEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| VANDERGRIFT, JOSHUA | 6811 OLD 21 ROAD | | | | CAMBRIDGE | OH | 43725 |
| VANDERGRIFT, WILLIAM R | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| VANDERHOOF, HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANDERMAR, BERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| VANDERMEULEN, LEO | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| VANDERPOOL, PAUL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANDERPOOL, RANDOLPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VANDERPOOL, SUZAN | 607 NE BROOKWOOD CT | | | | BLUE SPRINGS | MO | 64014-2917 |
| VANDERSON, VICTOR BERNARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| VANDERWIST OF CINCINNATI | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| VANDETTI, ERNEST | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| VANDEUSEN, JEANNE | 206 PIZARRO RD | | | | ST AUGUSTINE | FL | 32080-7316 |
| VANDEVENDER, MARK G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| VANDINE, JEFFERY | 1105 12TH ST TRLR 23 | | | | MOUNDSVILLE | WV | 26041-2486 |
| VANDIVER, NOAH A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VANDOMMELEN, ANTHONY A | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| VANDOVER, RALPH ROSCOE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANDRESAR, MERLE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANDROVEC, RONALD E | BOECHLER PC | 1120 28TH AVENUE NORTH - SUITE 1932 | | | FARGO | ND | 58107 |
| VANEATON, KENNETH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| VANEX MOLD, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2240 PINE RIDGE DR SW | | | JENISON | MI | 49428-9229 |
| VANHOOK, GILBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANHORN, HAROLD K | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| VANHUSS, SUZANNE | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| VANKAMMEN, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANKLEECK, ED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANMETER, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANN, CHARLIE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANN, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANNATTER, DANIEL | KAHN & ASSOCIATES LLC | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| VANNATTER, TRACY | KAHN & ASSOCIATES LLC | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| VANOOSTERWYK, THOMAS ROBERT | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| VANOPPENS, FRANK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VANOVER, NATHAN | RR 1 BOX 450 | | | | KEOKEE | VA | 24265-9732 |
| VANOVER,CHRISTOPHER J | 549 GLADY AVE | | | | XENIA | OH | 45385-5031 |
| VAN-ROB INC | 114 CLAYSON RD | | NORTH YORK  ON M9M 2 CANADA | | | | |
| VAN-ROB INC | 114 CLAYSON RD | | NORTH YORK ON M9M 2H2 CANADA | | | | |
| VAN-ROB INC | 200 VANDORF SIDEROAD | | AURORA  ON L4G 0 CANADA | | | | |
| VAN-ROB INC | 200 VANDORF SIDEROAD | | AURORA ON CANADA | | | | |
| VAN-ROB INC | 200 VANDORF SIDEROAD | | AURORA ON L4G 0A2 CANADA | | | | |
| VAN-ROB INC | 200 VANDORF SIDEROAD | | AURORA ON L4G 0A2 CANADA | | | | |
| VANSANT, JOSEPH A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| VANSWEARINGEN, ALFRED | 3155 STONE ST | | | | OVIEDO | FL | 32765-9047 |
| VANTAGE ELECTRIC GROUP INC | PO BOX 977 | | | | CRYSTAL LAKE | IL | 60039-0977 |
| VANTREASE, JOHN ROBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| VANVLYMEN, JOHN | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| VANWAVE, JEFFREY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VANWINKLE, DIANE | FENNEL & MAGUIRE ATTORNEYS AT LAW | 607 BRIARWOOD DR STE 1 | | | MYRTLE BEACH | SC | 29572-6733 |
| VARAKSA, JOSEPH | WASCHA\\, WAUN & PARILLO | 10683 S SAGINAW ST STE D | | | GRAND BLANC | MI | 48439-8127 |
| VARAS, ALBERTO | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| VARBLE, STEPHEN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VARCASIA, PATRICK C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VARDANYAN, AVETIK | LAMONICA & FOLEY | 2049 CENTURY PAR4K EAST, SUITE 1100 | | | LOS ANGELES | CA | 90067 |
| VARELA, NEMESIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VARGA, FRANK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VARGAS, DORA | ENTERPRISE RENTAL | PO BOX 5015 | | | CARSON | CA | 90749-5015 |
| VARGAS, EVANGELINE | 311 N ALMA ST | | | | HARLINGEN | TX | 78552-1914 |
| VARGAS, HECTOR | MARKOWITZ, MORRIS | 2015 AVENUE U | | | BROOKLYN | NY | 11229-3907 |
| VARGAS, JAVIER | FATONE TIMOTHY F | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VARGAS, NICK | 3211 VAN BUREN BLVD | | | | RIVERSIDE | CA | 92503-5640 |
| VARGAS, VICTOR | 910 W SUNSET DR | | | | ROGERS | AR | 72756-2714 |
| VARGAS, YVONNE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| VARGO, DAWN | 10808 PFEFFERS RD | | | | KINGSVILLE | MD | 21087-1831 |
| VARGO, JOHN J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| VARGO, MICHAEL THOMAS | 255 W ROSS CT | | | | HIGHLAND | MI | 48357-3667 |
| VARHOLA, MATTHEW | 871 LINCOLN BLVD | | | | BEDFORD | OH | 44146-3731 |
| VARIANO, MIKE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VARIEUR, MARY | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| VARIEUR, ROBERT | JOHN DURST JR | 319 BROADWAY | | | NY | NY | 10007 |
| VARNADO, JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| VARNADO, LESLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| VARNADORE, NOAH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VARNAU, ARLENE | MARY FLECK | 4409 CALIFORNIA AVE SW STE 100 | | | SEATTLE | WA | 98116-4916 |
| VARNAU, KEITH | FLECK LAW FIRM | 4409 CALIFORNIA AVE SW STE 100 | | | SEATTLE | WA | 98116-4916 |
| VARNER, BILLY | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| VARNER, JAMES M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VARNER, LARRY A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| VARNER, LESTER | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| VARNER, MARIE TIFFEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| VARNER, RUSSELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| VARNEY, LEROY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VARNEY, MARK | ALTIZER WALK AND WHITE | PO BOX 30 | | | TAZEWELL | VA | 24651-0030 |
| VARNEY, MICHELLE | ALTIZER WALK AND WHITE | PO BOX 30 | | | TAZEWELL | VA | 24651-0030 |
| VARNEY, WILLIAM J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| VARNON, LUTHER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VARNUM CONSULTING LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 352 | | | GRAND RAPIDS | MI | 49501-0352 |
| VASCELLARO, ANDREW | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| VASOLD, MICHAEL L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| VASQUEZ RIVAS, DANILO ALEXANDER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13995 SW BUTNER RD APT 29 | | | BEAVERTON | OR | 97006-5963 |
| VASQUEZ, AMADO | CHARGOIS DAMON | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| VASQUEZ, BLANCA | GALLAGHER & KENNEDY PA | 2575 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016-9225 |
| VASQUEZ, CLAUDIA | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| VASQUEZ, DANIEL | GALLAGHER & KENNEDY PA | 2575 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016-9225 |
| VASQUEZ, GUADALUPE | PO BOX 353 | | | | TRANQUILLITY | CA | 93668-0353 |
| VASQUEZ, ISABEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VASQUEZ, JESUS | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| VASQUEZ, JESUS | PO BOX 4905 | | | | BEAUMONT | TX | 77704-4905 |
| VASQUEZ, MARISOL | GALLAGHER & KENNEDY PA | 2575 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016-9225 |
| VASQUEZ, PEDRO | BUZON 262 | | | | SABANA GRANDE | PR | 00637 |
| VASQUEZ, PEDRO M | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| VASQUEZ, PERCY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VASQUEZ, RAUL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VASQUEZ, SANTIAGO | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| VASQUEZ, WILLIAM | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| VAUGHAN, ANGELA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| VAUGHAN, JOHN J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VAUGHAN, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| VAUGHAN, TERRANCE | NICHOLAS ATHANAON | 1236 66TH ST N | | | SAINT PETERSBURG | FL | 33710-6226 |
| VAUGHN, ARTHUR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VAUGHN, DAVID L | PARKER BRIAN P | 30800 TELEGRAPH ROAD, SUITE 2985 | | | BINGHAM FARMS | MI | 48025 |
| VAUGHN, ILA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VAUGHN, JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| VAUGHN, JULIAN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| VAUGHN, MALAKI | NORTHERN LAW FIRM | 301 S POLK ST STE 380 | | | AMARILLO | TX | 79101-1411 |
| VAUGHN, PAULINE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| VAUGHN, RUSSEL | NORTHERN LAW FIRM | 301 S POLK ST STE 380 | | | AMARILLO | TX | 79101-1411 |
| VAUGHN, SHELBI | NORTHERN LAW FIRM | 301 S POLK ST STE 380 | | | AMARILLO | TX | 79101-1411 |
| VAUGHT, JAMES W | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| VAUSE, CARL E | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| VAVAK, JOHNNY W | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| VAWTER, JOHN W | KASSELL JOHN LLC | PO BOX 1476 | | | COLUMBIA | SC | 29202-1476 |
| VAWTER, SPURGEON | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| VAZQUEZ, ESTEFANY | 500 STRAWBERRY CANYON RD | | | | ROYAL OAKS | CA | 95076-9290 |
| VAZQUEZ, NORBERTO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VB AUTOBATTERIE GMBH & CO KG | AM LEINEUFER 51 | | | HANNOVER NS 30419 GERMANY | | | |
| VDO AUTOMOTIVE AG | SIEMENSSTRASSE 12 | | | REGENSBURG BY 93055 GERMANY | | | |
| VDO AUTOMOTIVE AG | SIEMENSSTRASSE 12 | | | REGENSBURG, BY 93055 GERMANY | | | |
| VDO AUTOMOTIVE AG | SODENER STR 9 | | | SCHWALBACH HE 65824 GERMANY | | | |
| VDO AUTOMOTIVE AG | VOLKER FISCHER | ARMINIUSSTR 59 | | WHITBY ON CANADA | | | |
| VEACH, DELMER LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VEACH, THOMAS R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| VEAL, JOHN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VEALE, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VEAZEY, SAMUEL BAYLISS | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| VECCHIONI, GERALD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| VECTOR SCM LLC | 27275 HAGGERTY RD STE 550 | | | | NOVI | MI | 48377-3637 |
| VECTOR SCM, LLC | 27275 HAGGERTY RD STE 550 | | | | NOVI | MI | 48377-3637 |
| VECTOR SCM, LLC / CNF, INC. / MENLO LOGISTICS, INC. | MENLO WORLDWIDE FORWARDING, INC. (F/K/A EMERY AIR FREIGHT CORPORATION) | AND MENLO WORLDWIDE TECHNOLOGIES, LLC | 1 LAGOON DR STE 400 | | REDWOOD CITY | CA | 94065-1564 |
| VECTOR SCM, LLC / CNF, INC. / MENLO LOGISTICS, INC. | MENLO WORLDWIDE FORWARDING, INC. (F/K/A EMERY AIR FREIGHT CORPORATION) | AND MENLO WORLDWIDE TECHNOLOGIES, LLC | CNF, INC. | 3240 HILLVIEW AVE | PALO ALTO | CA | 94304-1201 |
| VEEHUIS, ROBERT | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| VEERDONK, NICHOLAS VANDE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| VEGA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1270 SOUTER DR | | | TROY | MI | 48083-2837 |
| VEGA, GLORIA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| VEGA, JAZI | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| VEGA, JOSEPH | 3405 RACHEL DR | | | | SULPHUR | LA | 70663-0378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VEGA, RODOLFO (ESTATE OF) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VEGA, RONNY | 1701 WILLA CIR | | | | WINTER PARK | FL | 32792-6342 |
| VEHMA INTERNATIONAL OF AMERICA INC | 1300 COOLIDGE HWY | | | | TROY | MI | 48084-7018 |
| VEHMA INTERNATIONAL OF AMERICA INC | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 |
| VEHRS, THOMAS C | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| VEITH, ROBERT J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| VEKTEK INC | 1334 E 6TH AVE | | | | EMPORIA | KS | 66801-3389 |
| VELA, ARTURO | 2888 SCHAFFER CIR | | | | LAS VEGAS | NV | 89121-2205 |
| VELASQUEZ, HONORABLE JOSE | KINSEY SHARON L | 700 RIVER ST | | | SANTA CRUZ | CA | 95060-2748 |
| VELASQUEZ, JESUS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VELASQUEZ, MANUEL | 393 E WALNUT ST | | | | PASADENA | CA | 91188-0001 |
| VELCRO USA INC | 1210 SOUTER DR | | | | TROY | MI | 48083-6020 |
| VELCRO USA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 414871 | | | BOSTON | MA | 02241-4871 |
| VELEO RADAR SYSTEMS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 150 STEPHENSON HWY | | | TROY | MI | 48083-1116 |
| VELEZ, CARLOS | GOODKIND LABATON RUDOFF & SUCHAROW | 100 PARK AVENUE | | | NEW YORK | NY | 10017-5563 |
| VELI, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VELLECO, RALPH | LYNDA LAING | 222 RICHMOND ST STE 208 | | | PROVIDENCE | RI | 02903-4227 |
| VELOZ, MARIE | ESURANCE | PO BOX 2890 | | | ROCKLIN | CA | 95677-8464 |
| VELT, RYAN | 273 SUMMIT ST | | | | ROCKFORD | MI | 49341-1180 |
| VELTHOVEN, DANIEL | WEITZ & LUXENBERG | 180 MAIDEN LANE STE 202 | | | NEW YORK | NY | 10038 |
| VELTRI, GEORGE P | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| VENDITTI, ANTHONY | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| VENDITTI, VICTOR | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| VENDOLA, MICHAEL L | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| VENERI, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VENEST INDUSTRIES | 2032 1ST ST LOUTH | | SAINT CATHERINES  ON L2R 6 CANADA | | | | |
| VENEST INDUSTRIES | 2032 1ST ST LOUTH | | SAINT CATHERINES ON CANADA | | | | |
| VENEST INDUSTRIES | 2032 1ST ST LOUTH | | SAINT CATHERINES ON L2R 6P9 CANADA | | | | |
| VENEST INDUSTRIES | 2032 1ST ST LOUTH | | ST CATHERINES ON CANADA | | | | |
| VENNE, ROBERT E | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| VENSEL, JERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| VENTERS, LON M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VENTRA EVART LLC | 601 W 7TH ST | | | | EVART | MI | 49631-9408 |
| VENTRA GROUP INC | 65 INDUSTRIAL RD | | TOTTENHAM ON L0G 1W0 CANADA | | | | |
| VENTRA GROUP INC | 75 REAGENS INDUSTRIAL CT | | BRADFORD ON L3Z 2A4 CANADA | | | | |
| VENTRA GROUP INC | 775 TECHNOLOGY DR | | PETERBOROUGH ON K9J 6 CANADA | | | | |
| VENTRA GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1918 | | | DETROIT | MI | 48231-1918 |
| VENTRA SALEM LLC | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460-2783 |
| VENTRAMEX SA DE C V | AV MANATIALES NO 3 COLONIA | | EL MARQUES QA 76249 MEXICO | | | | |
| VENTROSS, CHARLIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| VENTURA COUNTY, CALIFORNIA | LAWRENCE L MATHENEY | TAX COLLECTOR | 800 S VICTORIA AVE. | | VENTURA | CA | 93009-1290 |
| VENTURA, CRYSTAL | 1002 GARRISON AVE APT 1B | | | | BRONX | NY | 10474-5359 |
| VENTURA, ELEUTERAO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| VENUS, FRANK | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| VENVERTLOH, MARYLENE | 320 E RIPA AVE | | | | SAINT LOUIS | MO | 63125-2835 |
| VEOLIA ENVIROMENTAL SERVICES | MICHAEL TEPATTI | 41700 6 MILE RD STE 100 | | | NORTHVILLE | MI | 48168-3460 |
| VEOLIA ES INDUSTRIAL SERVICES | PO BOX 70610 | | | | CHICAGO | IL | 60673-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VEOLIA ES INDUTRIAL SERVICES I | 1980 HIGHWAY 146 N | | | | LA PORTE | TX | 77571-3292 |
| VEOLIA WATER | KEVIN MCDANIEL | 101 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 |
| VEOLIA WATER NORTH AMERICA ENG | 2701 PAYSPHERE CIR | | | | CHICAGO | IL | |
| VEOLIA WATER NORTH AMERICA ENG | 3830 PACKARD ST STE 120 | | | | ANN ARBOR | MI | 48108-2051 |
| VEOLIA WATER NORTH AMERICA OPE | 101 W WASHINGTON ST STE 1400 | | | | INDIANAPOLIS | IN | 46204-3419 |
| VEOLIA WATER PARTNERS LLC | ATTN. DENNIS FAUST | 250 AIRSIDE DR | | | MOON TOWNSHIP | PA | 15108-2793 |
| VEOLIA WATER PARTNERS VI, LLC F/K/A US FILTER WATER PARTNERS VI, LLC | VEOLIA WATER NORTH AMERICA - CENTRAL, LLC | 184 SHUMAN BLVD STE 450 | | | NAPERVILLE | IL | 60563-7937 |
| VEPROSKY, ARTHUR E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VERA, CHRISTIE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| VERA, PERCY | 1304 CANFIELD AVE | | | | DAYTON | OH | 45406-4309 |
| VERBA, GORDON | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| VERBAND DEUTSCHER MASCHINEN-UND ANL | LYONER STR 18 | | 60528 FRANKFURT AM MAIN GERMANY | | | | |
| VERBELLI, JASON | 2646 PONCE AVE | | | | BELMONT | CA | 94002-1541 |
| VERDE, DIANA MARY | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| VERDE, RENE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| VERDINA, DON | KAPLAN LEWIS B | PO BOX 1254 | | | ROCKFORD | IL | 61105-1254 |
| VERDINA, DON | PFAFF & GILL\\, LTD. | 1 E WACKER DR STE 3310 | | | CHICAGO | IL | 60601-1918 |
| VERDINA, KELLY | KAPLAN LEWIS B | PO BOX 1254 | | | ROCKFORD | IL | 61105-1254 |
| VERDINA, STEPHANIE | LEWIS B. KAPLAN | 1 E WACKER DR STE 3310 | | | CHICAGO | IL | 60601-1918 |
| VERDUGO, LOUIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VERDUZCO, LOUIS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| VERIZON | 140 WEST ST | | | | NEW YORK | NY | 10007 |
| VERIZON | 3910 KIRKWOOD HWY | | | | WILMINGTON | DE | 19808-5110 |
| VERIZON AIRFONE INC | 2809 BUTTERFIELD RD STE 200 | | | | OAK BROOK | IL | 60523-1164 |
| VERIZON TELEPHONE COMPANIES | 2980 FAIRVIEW PARK DR. | | | | FALLS CHURCH | VA | 22042 |
| VERIZON/BELL ATLANTIC | NOT AVAILABLE | | | | | | |
| VERMETTE, STEPHANE | PAQUETTE GADLER | 300 PLACE D'YOUVILLE SUITE B-10 | MONTREAL QUEBEC H2Y 2B6 CANADA | | | | |
| VERMEYLEN, MINETTE | 2630 INTERNATIONAL DR APT 924A | | | | YPSILANTI | MI | 48197-1351 |
| VERMILION AUTO CORPORATION | CHARLES SHAPLAND | 1615 GEORGETOWN RD | | | TILTON | IL | 61833-8139 |
| VERMILLION PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1508 | | | ABBEVILLE | LA | 70511-1508 |
| VERMILLION, JOHNNY ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VERMONT DEPARTMENT OF TAXES | ATTN: COLLECTIONS | 133 STATE ST | | | MONTPELIER | VT | 05633-1401 |
| VERMONT DEPARTMENT OF TAXES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 547 | | | MONTPELIER | VT | 05601-0547 |
| VERMONT STATE TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 109 STATE ST | | | MONTPELIER | VT | 05609-0002 |
| VERNEAU, ROBERT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| VERNON PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 117 BELVIEW RD | | | LEESVILLE | LA | 71446-2902 |
| VERNON, MARJORIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VERNOOY, KENNETH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| VERRENGA, GERARD | DAGOSTINO, JONATHAN | 3309 RICHMOND AVE | | | STATEN ISLAND | NY | 10312-2137 |
| VERRETT, WHITNEY | 6747 GIANT OAK LN APT 193 | | | | ORLANDO | FL | 32810-3546 |
| VERRETTE, WILLIAM | COZEN & CONNOR | 222 S RIVERSIDE PLZ STE 1500 | | | CHICAGO | IL | 60606-6000 |
| VERSA TRIM | CLAY PUTNAM X14 | 3705 WEST GRAND RIVER | | | HOWELL | MI | 48843 |
| VERSA TRIM | CLAY PUTNAM X14 | 3705 WEST GRAND RIVER | | | ROCHESTER HILLS | MI | 48309 |
| VERUCCHI, ROBERT C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| VESELY, WILLIAM R | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| VESPER,RANDALL | 609 VIRGINIA LN | | | | CINCINNATI | OH | 45244-1329 |
| VESS, HARRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VESSEL, CHDARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| VESSEL, HUEY P | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| VEST, CARL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VEST, JAMES A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CTR, 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| VEST, JAMES K | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| VESTAR, INC. DBA VESTAR, INC | 139 EAST MAIN STREET, ROOM 100 C | | | | CINCINNATI | OH | 45244 |
| VETTESE, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VEVERKA, PAUL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| VEYANCE TECHNOLOGIES CANADA INC | 1195 RUE TAILLON | | | QUEBEC QC G1N 3V2 CANADA | | | |
| VEYANCE TECHNOLOGIES INC | 102 COOK RD | | | | HASTINGS | MI | 49058-9629 |
| VEYANCE TECHNOLOGIES INC | 1450 PULLMAN ST | | | | EL PASO | TX | 79936 |
| VEYANCE TECHNOLOGIES INC | 703 S CLEVELAND MASSILLON RD | | | | FAIRLAWN | OH | 44333 |
| VEYANCE TECHNOLOGIES INC | CARRETERA PANAMERICANA KM 135 | | | DELICIAS,  C 33000 MEXICO | | | |
| VEZINA, MIKE | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| VIA,BRENDA L | 718 UHRIG AVE | | | | DAYTON | OH | 45406-2836 |
| VIACOM | PHILLIPE DAUMAN | 1515 BROADWAY | | | NEW YORK | NY | 10036 |
| VIAMEDIA | 20 LEXINGTON GREEN CIRCLE | SUITE 300 | | | LEXINGTON | KY | 40503 |
| VIAR, CLARENCE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIBRACOUSTIC DE MEXICO SA DE CV | BLVD AEROPUERTO MIGUEL ALEMAN | 164 PARQUE INDUSTRIAL LERMA | | LERMA EM 50200 MEXICO | | | |
| VIBRACOUSTIC GMBH & CO KG | FRUEDENBERGSTR 1 | | | NEUENBURG BW 79395 GERMANY | | | |
| VIBRACOUSTIC GMBH & CO KG | HOEHNERWEG 2-4 | | | WEINHEIM BW 69469 GERMANY | | | |
| VIBRACOUSTIC GMBH & CO KG | HOERSTENER STR 45-47 | | | HAMBURG HH 21079 GERMANY | | | |
| VIBRACOUSTIC NORTH AMERICA | 47690 E ANCHOR CT | | | | PLYMOUTH | MI | 48170-2400 |
| VIBRACOUSTIC POLSKA SP ZOO | GARY PERKINS | VIBRACOUSTIC POLSKA | KOMORNIKI UL POLNA 7 | SCARBOROUGH ON CANADA | | | |
| VIBRACOUSTIC POLSKA SP ZOO | GARY PERKINS | VIBRACOUSTIC POLSKA | KOMORNIKI UL POLNA 7 | SRODA SLASKA  POLAND (REP) | | | |
| VIBRACOUSTIC POLSKA SP ZOO | KOMORNIKI UL POLNA 7 | | | SRODA SLASKA 55-300 POLAND (REP) | | | |
| VIBRACOUSTIC POLSKA SP ZOO | KOMORNIKI UL POLNA 7 | | | SRODA SLASKA PL 55-300 POLAND (REP) | | | |
| VICARIO, RONALD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| VICENTE, ELIA | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VICK, KENNETH LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| VICKER, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VICKERS, DWIGHT O | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VICKERS, KENNETH L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| VICKERY, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VICKERY, ROBIN | LAW OFFICES OF MARK G MCMAHON | 7912 BONHOMME AVE STE 101 | | | SAINT LOUIS | MO | 63105-3512 |
| VICKNAIR, ADRIAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| VICKNAIR, ERIC | STATE FARM INSURANCE | PO BOX 1268 | | | COLUMBIA | MO | 65205-1268 |
| VICKNAIR, LEROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| VICTOR MANUFACTURING | JO DITZLER | 1951 A AVE | | | VICTOR | IA | 52347-7743 |
| VICTOR, LAURA | 1200 EAGLE LAKE BLVD TRAIL 176 | | | | SLIDELL | LA | 70460-4405 |
| VICTOR, PENALOZA | OLEARY DANIEL M LAW OFFICE OF | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| VICTOR, WILLIAM JUSTINAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VICTORSON, FRANS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| VICTORY TAXI GARAGE INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| VIDAK, LASZLO M | KEAHEY G PATTERSON JR | 1 INDEPENDENCE PLZ STE 612 | | | BIRMINGHAM | AL | 35209-2637 |
| VIDEOJET TECHNOLOGIES INC | 1500 N MITTEL BLVD | | | | WOOD DALE | IL | 60191-1072 |
| VIDEOTEC CORPORATION, | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229-2636 |
| VIDRIOS, EDWARD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIERKANT, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIERLING, EUGENE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIERTEL, WALTER | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| VIETOR, HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| VIEWIG, RICHARD | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VIEYRA, PLASIDO J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIGAR, DUANE | GSA ACCIDENT MANGET | 1500 E. BANNISTER RD. BLDG #6 | | | KANSAS CITY | MO | 64131 |
| VIGIL, ALFREDO P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIGIL, FRANCISCO | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| VIGIL, LAWRENCE V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIGNEAU, MICHAEL | BLAKE KIRCHNER SYMONDS MACFARLANE LARSON & SMITH PC | 535 GRISWOLD, 1432 BUHL BLDG | | | DETROIT | MI | 48226-3602 |
| VIGNOCCHI, DAVID | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| VIGOSKY, WILLIAM | MARGARIAN LAW OFFICE OF HOVANES | 13423 VENTURA BOULEVARD SUITE 303 | | | SHERMAN OAKS | CA | 91423 |
| VIGUE, JOSEPH N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIGUS, ROBERT W | 1786 BLEDSOE DR | | | | BELLBROOK | OH | 45305-1363 |
| VIKING POLYMER SOLUTIONS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 165 S PLATT ST | | | ALBION | NY | 14411-1636 |
| VILA, DIANA | RODIER & RODIER | 400 N FEDERAL HWY | | | HALLANDALE BEACH | FL | 33009-3437 |
| VILAR, RAFAEL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VILLA, ANGELA GABRIELA | ROBERT J PATTERSON | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| VILLA, BLANCA | 6500 W CHARLESTON BLVD APT 381 | | | | LAS VEGAS | NV | 89146-9030 |
| VILLA, IRENE MONSERRAT | WATTS LAW FIRM | TOWER II BUILDING, 14TH FLOOR 555 NORTH CARANCAHUA STREET | | | CORPUS CHRISTI | TX | 78478 |
| VILLA, JORGE | 2220 W 37TH ST | | | | CHICAGO | IL | 60609-1063 |
| VILLA, JOSE LEOPOLDO | GOMEL & ASSOCIATES PC | 3040 POST OAK BLVD STE 450 | | | HOUSTON | TX | 77056-6582 |
| VILLA, LUIS JR ALBERTO | ROBERT J PATTERSON | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| VILLA, LUIS SR ALBERTO | GUAJARDO LAW FIRM | 924 LEOPARD ST | | | CORPUS CHRISTI | TX | 78401-2423 |
| VILLA, LUIS SR ALBERTO | HUERTA LAW FIRM | 924 LEOPARD ST | | | CORPUS CHRISTI | TX | 78401-2423 |
| VILLA, LUIS SR ALBERTO | WATTS LAW FIRM | TOWER II BUILDING, 14TH FLOOR 555 NORTH CARANCAHUA STREET | | | CORPUS CHRISTI | TX | 78478 |
| VILLABLANCA, RAUL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| VILLAGE LIONS RUGBY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 604 841 BROADWAY | # 500 | | NEW YORK | NY | 10003 |
| VILLAGE OF ARLINGTON HEIGHTS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1370 | | | ARLINGTON HEIGHTS | IL | 60006-1370 |
| VILLAGE OF BIRCH RUN | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 371 | TREASURER | | BIRCH RUN | MI | 48415-0371 |
| VILLAGE OF BLOOMINGDALE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 201 S BLOMMINGADALE RD | | | BLOOMINGDALE | IL | 60108 |
| VILLAGE OF BOLINGBROOK | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 375 W BRIARCLIFF RD | | | BOLINGBROOK | IL | 60440-0951 |
| VILLAGE OF DEER PARK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 23680 W CUBA RD | | | DEER PARK | IL | 60010-2490 |
| VILLAGE OF ORLAND PARK | BUILDING DEPARTMENT | 14700 RAVINIA AVENUE | | | ORLAND PARK | IL | 60462 |
| VILLAGE OF PLEASANT PRAIRIE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 9915 39TH AVE | | | PLEASANT PRAIRIE | WI | 53158-6501 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG CT | ATTN: COLLECTONS/BUSINESS LICENSE | | | SCHAUMBURG | IL | 60193-1881 |
| VILLAGE OF TILTON | 201 W 5TH ST | | | | TILTON | IL | 61833-7429 |
| VILLAGE OF WELLINGTON | OCCUPATIONAL LICENSE | 12794 W FOREST HILL BLVD | | | WELLINGTON | FL | 33414 |
| VILLAGE OF WILMETTE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1200 WILMETTE AVE | BUSINESS LICENSE | | WILMETTE | IL | 60091-2721 |
| VILLALOBOS, JOHN | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| VILLALOBOS, WILBERT | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| VILLANI, MATTHEW A | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VILLANUEVA, CRYSTAL | 12610 MARRADI AVE | | | | BAKERSFIELD | CA | 93312-6417 |
| VILLANUEVA, MARIA | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| VILLARINO, JOHN | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| VILLARREAL, AVARIN | 5926 S 18TH ST | | | | MILWAUKEE | WI | 53221-5004 |
| VILLARREAL, DAVID | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| VILLARREAL, GRACIELA G | SANCHEZ MARGIL JR | PO BOX 297 | | | RIO GRANDE CITY | TX | 78582-0297 |
| VILLARREAL, MARIA | BRADSHAW HULL CHRISTOPHER | 4200 MONTROSE BLVD STE 570 | | | HOUSTON | TX | 77006-5443 |
| VILLASENOR, PATRICIA | 3319 GENTRYTOWN DR | | | | ANTIOCH | CA | 94509-5735 |
| VILLERS, EUGENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VILLIATORA, MELCHIRO | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| VILLPANDO, GUADALUPE | 405 WEST OVER ROADBIG PRINGS | | | | BIG SPRINGS | TX | 79720 |
| VIMERCATI S P A | 32036 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-1420 |
| VINAL, EVELYN | WARTNICK CHABER HAROWITZ SMITH AND TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| VINCE, NATHALIE MAE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| VINCENT, BOBBY LYNN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| VINCENT, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VINCENT, LINDA | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| VINCENT, RALPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| VINCENT, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VINCENT, ROBERT N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VINCENT,THOMAS L | 6310 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-3754 |
| VINCI, JOSEPH | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| VINCIQUERRA, ANDREW | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| VINE, CLAUDIA | 1701 BISTINEAU ST | | | | RUSTON | LA | 71270-5212 |
| VINES, J.D. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| VINES, MALCOLM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| VINES, MORRIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| VINES, OPAL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| VINES, THUBER L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| VINEY,MARY A | 20 KENDALL ST | | | | LONDON | OH | 43140-1502 |
| VINSON, DAVID | 109 DAWSON RD | | | | CAMDENTON | MO | 65020-9634 |
| VINSON, DONNA L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| VINSON, WB | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| VINZANT, NOLAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| VIOLETT, ALYSSA | 14911 KELLY DR | | | | SMITHVILLE | MO | 64089-8405 |
| VIOLETT, BYRON | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| VIOLETT, DONALD R | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| VIOLI, MARION | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIRGIN ISLANDS GOVERNMENT DEPARTMENT OF LABOR | IVISION OF WORKMENS COMPENSATION | HODGE GEORGE H JR | PO BOX 803 | | ST THOMAS | VI | 00804-0803 |
| VIRGINIA DEC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 13901 CROWN CT | | | WOODBRIDGE | VA | 22193-1453 |
| VIRGINIA DEPARTMENT OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230 |
| VIRGINIA DEPARTMENT OF TAXATION | OFFICE OF CUSTOMER SERVICES | PO BOX 1115 | | | RICHMOND | VA | 23218-1115 |
| VIRGINIA DEQ CENTRAL OFFICE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 629 EAST MAIN STREET | | | RICHMOND | VA | 23219 |
| VIRGINIA DEQ CENTRAL OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1105 | | | RICHMOND | VA | 23218-1105 |
| VIRGINIA ELECTRIC & POWER COMPANY | GENERAL MOTORS CORPORATION | REAL ESTATE & PROPERTY MANAGEMENT | 3044 W GRAND BLVD | | DETROIT | MI | 48202 |
| VIRGINIA ELECTRIC AND POWER COMPANY | GENERAL MOTORS CORPORATION | DIRECTOR OF RETAIL REAL ESTATE | 3044 W GRAND BLVD | | DETROIT | MI | 48202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA ELECTRIC AND POWER COMPANY D/B/A/ DOMINION VIRGINIA POWER | PO BOX 26666 | 15TH - OJRP | | | RICHMOND | VA | 23261-6666 |
| VIRGINIA ELECTRIC AND POWER COMPANY DBA DOMINION VIRGINA POWER | PO BOX 26666 | | | | RICHMOND | VA | 23261-6666 |
| VIRGINIA MOTOR VEHICLE DEALER BOARD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2201 W. BROAD STREET, SUITE 104 | | | RICHMOND | VA | 23220 |
| VIRGINIA STATE CORPORATION COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 7607 | CLERK'S OFFICE | | MERRIFIELD | VA | 22116-7607 |
| VIRGINIA WATER CONDITIONING CORP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3110 | | | MANASSAS | VA | 20108-0919 |
| VIRTS, CHARLES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIRTS, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIRTUAL SECURITY INC | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| VIRTUE, RANDALL | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| VISIMETRICS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2290 KENMORE AVE | | | BUFFALO | NY | 14207-1312 |
| VISIOCORP MEXICO SA DE CV | CIRCUITO MEXICO 260 | | | SAN LUIS POTOSI MX 78290 MEXICO | | | |
| VISIOCORP MEXICO SA DE CV | CIRCUITO MEXICO 260 | | | SAN LUIS POTOSI,  78290 MEXICO | | | |
| VISIOCORP PLC | CASTLE TRADING EST EAST ST | | | FAREHAM HAMPSHIRE PO16 9SD GREAT BRITAIN | | | |
| VISIOCORP PLC | CASTLE TRADING EST EAST ST | | | FAREHAM HAMPSHIRE,  PO16 GREAT BRITAIN | | | |
| VISIOCORP USA INC | 1855 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1892 |
| VISONE, MARISSA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| VISTEON | ONE VILLAGE RD. | | | | BELLEVILLE | MI | 48111 |
| VISTEON - AUTOPAL | LUZIKA 984/14 | | | NOVI JICIN, CZ 0 GERMANY | | | |
| VISTEON AUTOMOTIVE SYSTEMS | 1 VILLAGE CENTER DR | | | | VAN BUREN TWP | MI | 48111-5711 |
| VISTEON AUTOMOTIVE SYSTEMS | 1960 RING DR | | | | TROY | MI | 48083-4228 |
| VISTEON AUTOPAL SRO ZAVOD RYCHVALD | SACHETNI UL 1540 | | | RYCHVALD 73532 CZECH (REP) | | | |
| VISTEON AUTOPAL SRO ZAVOD RYCHVALD | SACHETNI UL 1540 | | | RYCHVALD CZ 73532 CZECH (REP) | | | |
| VISTEON CORP | 1 VILLAGE CENTER DR | | | | VAN BUREN TWP | MI | 48111-5711 |
| VISTEON CORP | 1 VILLAGE CENTER DR | | | | VAN BUREN TWP | MI | 48111-5711 |
| VISTEON CORP | 101 WORKMAN CT | | | | EUREKA | MO | 63025-1079 |
| VISTEON CORP | 139 COPERNICUS BLVD | | | BRANTFORD ON N3P 1N4 CANADA | | | |
| VISTEON CORP | 1755 ROUTE DD | | | | MOBERLY | MO | |
| VISTEON CORP | 1960 RING DR | | | | TROY | MI | 48083-4228 |
| VISTEON CORP | 2020 PROGRESS RD | | | | SPRINGFIELD | OH | 45505-4472 |
| VISTEON CORP | 2548 DOTA | | | KANI JP 509-0206 JAPAN | | | |
| VISTEON CORP | 2750 MORRIS RD | | | | LANSDALE | PA | 19446-6083 |
| VISTEON CORP | 300 NEUBEBGDA RD SONGJIANG DI | | | SHANGHAI CN 201613 CHINA (PEOPLE'S REP) | | | |
| VISTEON CORP | 300 NEUBEBGDA RD SONGJIANG DIST | | | SHANGHAI CN 201613 CHINA (PEOPLE'S REP) | | | |
| VISTEON CORP | 30860 SIERRA DR | | | | CHESTERFIELD | MI | 48047-3538 |
| VISTEON CORP | 3120 16TH ST | | | | BEDFORD | IN | 47421-3514 |
| VISTEON CORP | 375 HWY 203 | | | | ELBA | AL | 36323 |
| VISTEON CORP | 6360 PORT RD | | | | GROVEPORT | OH | 43125-9118 |
| VISTEON CORP | 8410 W BOB BULLOCK LOOP | | | | LAREDO | TX | 78045 |
| VISTEON CORP | DENNIS ATEN | C/O ABC GROUP FUEL SYSTEMS INC | 300 ABC BLVD | | ROSEVILLE | MI | |
| VISTEON CORP | FRACC INDUSTRIAL DEL NORTE | | | MATAMOROS TM 87310 MEXICO | | | |
| VISTEON CORP | JOE CANNELLA | VISTEON CUST. SERV. WAREHOUSE | 6360 PORT RD | | GROVEPORT | OH | 43125-9118 |
| VISTEON CORP | JOE CANNELLA | VISTEON CUST. SERV. WAREHOUSE | 6360 PORT ROAD | | UPPER SANDUSKY | OH | 43351 |
| VISTEON CORP | NO 358 FIVE STAR RD BEICAI | | | PUDONG SHANGHAI CN 201204 CHINA (PEOPLE'S REP) | | | |
| VISTEON CORP | NO 701 KAICHUANG RD GETDD | | | GUANGZHOU CN 510530 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VISTEON CORP | TERRI LONG-MILLER | C/O NINBO MERKT AUTO PARTS CO | NO 168 DEVELOPMENT ZONE XIANGS | SYCAMORE, IL KOREA (REP) | | | |
| VISTEON CORP | TERRI LONG-MILLER | C/O POLYTECH NETTING INDUSTRIE | 235 TEXAS AVENUE | IKSAN, JUNBUK KOREA (REP) | | | |
| VISTEON CORP | TERRI LONG-MILLER | C/O SHANGHAI HUAWEI CUBIC PRIN | NO 358 FIVE STAR RD BEICAI | BOWLING GREEN, KY KOREA (REP) | | | |
| VISTEON CORP | TERRI LONG-MILLER | C/O TOLDEO MOLDING & DIE INC | 375 HIGHWAY 203 | | CLEVELAND | OH | 44102 |
| VISTEON CORP | TERRI LONG-MILLER | C/O TRANSNAV TECHNOLOGIES INC | 30860 SIERRA DR | | FRANKLIN | MA | 02038 |
| VISTEON CORP | XIZHOU DEVELOPMENT ZONE XIANGSHAN | | | NINGBO ZHEJIANG CN 315722 CHINA (PEOPLE'S REP) | | | |
| VISTEON CORPORATION | 1 VILLAGE CENTER DR | | | | VAN BUREN TWP | MI | 48111-5711 |
| VISTEON CORPORATION | DEREK CHIN | 1301 JOE BATTLE BLVD | | | SOUTHFIELD | MI | 48034 |
| VISTEON CORPORATION | DEREK CHIN | 1301 JOE BATTLE BLVD | | | EL PASO | TX | 79936-0903 |
| VISTEON CORPORATION | JOE CANNELLA | LAMOSA | 8410 WEST BOB BULLOCK LOOP | | SAINT JOSEPH | MO | 64503 |
| VISTEON CORPORATION | JOE CANNELLA | NORTH PENN-VISTEON SYSTEMS | 2750 MORRIS RD | | LANSDALE | PA | 19446-6083 |
| VISTEON CORPORATION | JOE CANNELLA | NORTH PENN-VISTEON SYSTEMS | 2750 MORRIS ROAD | SILAO GJ 36100 MEXICO | | | |
| VISTEON CORPORATION | TERRI LONG-MILLER | 101 WORKMAN COURT | | | FERNDALE | MI | |
| VISTEON INTERAMERICANA | GIUSEPPE CANNELLA | C/O INTERNATIONAL COORDINATION | | | VAN BUREN TWP | MI | 48111 |
| VISTEON INTERAMERICANA | GIUSEPPE CANNELLA | C/O INTERNATIONAL COORDINATION | 8410 W BOB BULLOCK LOOP | | GRAND HAVEN | MI | |
| VISTEON TYC AUTO LAMPS CO | GIUSEPPE CANNELLA | NO 288 TAISHAN RD- XINBEI DIST | | | WALLED LAKE | MI | 48390 |
| VISTEON TYC AUTO LAMPS CO LTD | NO 288 TAISHAN ROAD XINBEI DIST | | | CHANGZHOU JIANGSU , CN 21302 CHINA | | | |
| VISTEON TYC AUTO LAMPS CO LTD | NO 288 TAISHAN ROAD XINBEI DIST | | | CHANGZHOU JIANGSU CN 213022 CHINA (PEOPLE'S REP) | | | |
| VISTEON-CAR PLASTICS SA DE CV | JOE CANNELLA | C/O INT'L COODINATION SERVICES | 8410 WEST BOB BULLOCK LOOP | | LAREDO | TX | 78045 |
| VISTEON-CAR PLASTICS SA DE CV | JOE CANNELLA | C/O INT'L COODINATION SERVICES | 8410 WEST BOB BULLOCK LOOP | | ELKHART | IN | 46514 |
| VISTION CORPORATION | 1 VILLAGE CENTER DR | | | | VAN BUREN TWP | MI | 48111-5711 |
| VITAL RECORDS INC VRI | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 688 | | | FLAGTOWN | NJ | 08821-0688 |
| VITAL, DELISHIA | KAHN & ASSOCIATES LLC | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| VITALE, ALFRED | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| VITALE, AUGUST F | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VITALE, RALPH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VITE, MERCEDES | 232 LONE STAR PL | | | | EL PASO | TX | 79907-6505 |
| VITEK, ANTHONY A | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| VITEK, OTTO A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VITELA, JOHN | 731 WEBB ST | | | | ABERDEEN | MD | 21001-3532 |
| VITHONGXAI, CAKHA | 5912 SW 7TH ST | | | | DES MOINES | IA | 50315-5603 |
| VITIELLO, FRANK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| VITRAN EXPRESS EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 751 BOWES ROAD | | CONCORD ON L4K 5C9 CANADA | | | |
| VITRO AUTOMOTRIZ | 3900 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424-7277 |
| VITRO AUTOMOTRIZ SA DE CV | CARRETERA VILLA DE GARCIA KM 10 3 | | | GARZA GARCIA NL 66000 MEXICO | | | |
| VITRO AUTOMOTRIZ SA DE CV | CARRETERA VILLA DE GARCIA KM 10 3 | | | GARZA GARCIA,  N 66000 MEXICO | | | |
| VITRO SA DE CV | AV DEL ROBLE 660 | | | GARZA GARCIA NL 66265 MEXICO | | | |
| VITTARDI, GREG A | SABATINO ALESSANDRO JR | 471 EAST BROAD - 18TH FLOOR - P O BOX 15069 | | | COLUMBUS | OH | 43215-0069 |
| VITTEK, JOHN D | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| VIVA CHEVROLET | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM 1826 | | | AUSTIN | TX | 78737-9129 |
| VIVA CHEVROLET | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM 1826 | | | AUSTIN | TX | 78737-9129 |
| VIVAS, HEYDI | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| VIVERETTE, ALTON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIVERETTE, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIVES, EMILY | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| VIVIANI, SALVATORE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| VIVIANO, JOHN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIZCAINO, MELLISSA | 1002 W JEFFERSON AVE | | | | HARLINGEN | TX | 78550-5321 |
| VIZZARD, JOHN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIZZINI, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| VM MOTORI S.P.A. | PENSKE CORPORATION | LAWRENCE N. BLUTH, EXECUTIVE EVP AND GENERAL COUNSEL | 2555 S TELEGRAPH RD | | BLOOMFIELD HILLS | MI | 48302-0912 |
| VM MOTORI SPA | VIA FERRARESE 29 | | CENTO 44042 ITALY | | | | |
| VM MOTORI SPA | VIA FERRARESE 29 | | CENTO IT 44042 ITALY | | | | |
| VMC TECHNOLOGIES INC | 1788 NORTHWOOD DR | | | | TROY | MI | 48084-5521 |
| VOAR MUEBLES CA | CALLE EL RECREO EDF RUPI PISO 9 OF 93 SABANA GRANDE CARACAS | | | VENEZUELA | | | |
| VOEGELE, THOMAS, J, SR, | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| VOELKER CONTROLS CO INC | 3000 COMMERCE CENTER DR | PO BOX 487 | | | FRANKLIN | OH | 45005-1819 |
| VOELSCH, EUGENE FREDERICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOELZ, WILBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VOGEL INDUSTRIES INC | 901 CHARTIER | | | | MARINE CITY | MI | 48039-2325 |
| VOGEL, CLIFFORD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOGEL, DANIEL | IULO AND ROWEK | 165 PROSPECT STREET | | | PASSAIC | NJ | 07055 |
| VOGEL, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOGEL, ERIC | IULO AND ROWEK | 165 PROSPECT STREET | | | PASSAIC | NJ | 07055 |
| VOGEL, GARY MICHAEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| VOGEL, GREGORY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| VOGEL, GREGORY | IULO AND ROWEK | 165 PROSPECT STREET | | | PASSAIC | NJ | 07055 |
| VOGEL, LAURANA | IULO AND ROWEK | 165 PROSPECT STREET | | | PASSAIC | NJ | 07055 |
| VOGEL, PHILIP | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| VOGEL, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VOGEL, ROBERT L | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |
| VOGEL, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOGELGASANG, CHARLES | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| VOGELSBERGER, A JOHN | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| VOGES, MARCIA | 5 FRESH MEADOW LN | | | | DARIEN | CT | 06820-3700 |
| VOGHTMAN, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOGLER, DONALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOGRIN, GARY S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOGT, CHARLES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOGT, HENRY | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| VOGT, LAURA | 51581 COLONIAL DR | | | | SHELBY TWP | MI | 48316-4313 |
| VOGT, WILLIAM MEINTS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| VOIGHT, JOHN | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| VOIRA, MICHAELANGELO | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| VOITH AG | ST POELTENER STR 43 | | HEIDENHEIM BW 89522 GERMANY | | | | |
| VOITHOFER, CASPER | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| VOLBA TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VOLK CORP | 23936 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2861 |
| VOLK, EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| VOLKART, STEVEN | ALLSTATE INSURANCE COMPANY | PO BOX 660636 | | | DALLAS | TX | 75266-0636 |
| VOLLE, HAROLD K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOLLMERT, ADRIENNE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| VOLPE, ANTHONY E | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| VOLTZ, EDWARD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| VOLTZKE, MELVIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOLUSIA, COUNTY OF | FINANCE DEPT | 123 WEST INDIANA AVE | | | DELAND | FL | 32720 |
| VOLVO GM CANADA HEAVY TRUCK CORPORATION | 10 INDELL LANE | | BRAMALEA  LGT 3 CANADA | | | | |
| VOLVO GM HEAVY TRUCK CORPORATION | PO BOX D-1 | | | | GREENSBORO | NC | 27402 |
| VOLVO LASTVAGNAR AB | S-405 08 | | GOTHERNBURG, SWEDEN | | | | |
| VOLVO LASTVAGNAR AB VOLVO CANADIANS HOLDINGS, LTD. | VOLVO LASTVAGNAR AB VOLVO CANADIAN HOLDINGS, LTD. | 10 INDELL LANE | BRAMALEA  LGT 3 CANADA | | | | |
| VOLVO LASTVAGNAR AB,VOLVO CANADIANS HOLDINGS, LTD. | VOLVO GM CANADA HEAVY TRUCK CORPORATION | 10 INDELL LANE | BRAMALEA   ON LGT 3 CANADA | | | | |
| VOLVO LASTVAGNER AB | VOLVO LASTVAGNAR AB | S-405 08 | GOTHERNBURG, SWEDEN | | | | |
| VOLVO NORTH AMERICA CORPORATION | ROCKLEIGH INDUSTRIAL PARK | | | | ROCKLEIGH | NJ | 07647 |
| VON BUSCH, DOUGLAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VON DE BUR, HAROLD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| VON NOSTITZ, KARL ALLEN (ESTATE OF) | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| VON, TERSCH ARLIE HERMAN, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VORACHECK, CURTIS | 1805 HUNTER RIDGE DR | | | | SPRINGFIELD | IL | 62704-6437 |
| VOSS, EDWARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOSS, WALTER D | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| VOTAVA, WARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOTER, LANNY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOTO, LOUIS A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| VOTRY, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOURNAZOS, DEBBIE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| VOUTSINOS, WENDY | 33 REAM RD | | | | STEVENS | PA | 17578-9403 |
| VOYAGER GROUP INC THE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 330 LOS OLIVOS | | | LAGUNA BEACH | CA | 92651-2429 |
| VOYKINS, NATASHA | 2219 N 33RD ST | | | | MILWAUKEE | WI | 53208-1429 |
| VOYTAS, RONNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| VOZAR, STAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VPI ACQUISITION CORP D/B/A/VIKING PLASTICS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1 VIKING ST | | | CORRY | PA | 16407-2079 |
| VR VOLUNTEER AUTOMOTIVE INC | 1021 VOLUNTEER PKWY | | | | MANCHESTER | TN | 37355-6460 |
| VRADENBURGH, HAROLD | OMARA & PADILLA | 12770 HIGH BLUFF DRIVE | | | SAN DIEGO | CA | 92130 |
| VRCHOTA, DAVID | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| VSITEON SPRINGFIELD VRAP | DENNIS ATENA | 2020 PROGRESS | | | LEXINGTON | KY | |
| VSITEON SPRINGFIELD VRAP | DENNIS ATENA | 2020 PROGRESS RD | | | SPRINGFIELD | OH | 45505-4472 |
| VSITEON SPRINGFIELD VRAP | JOE CANNELLA | | | | BELLEVILLE | MI | 48111 |
| VT DEPARTMENT OF TAXES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1779 | | | MONTPELIER | VT | 05601-1779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VT DEPARTMENT OF TAXES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1881 | | | MONTPELIER | VT | 05601-1881 |
| V-TRAN LP | 52054 SIERRA DR | | | | CHESTERFIELD | MI | 48047-1307 |
| VU,THANH THI | 1736 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-3940 |
| VU,THUY D. | 1736 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-3940 |
| VUCIC, DRAGO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VUCOM NEWMEDIA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7 N SAGINAW ST STE 300 | | | PONTIAC | MI | 48342-2173 |
| VUILLER, JULES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VUKODINOVICH, ELI | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VUKOVICH, MICHAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VULGRIS, MERLE | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| VULGRIS, MERLE WILLIAM | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| VULLO, PHILIP P | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| VWR INTERNATIONAL EFT VWR SCIENTIFIC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 640169 | | | PITTSBURGH | PA | 15264-0169 |
| W B MASON COMPANY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 55840 | | | BOSTON | MA | 02205-5840 |
| W R GRACE & CO CONN | TYDING & ROSENBERG LLP | 100 EAST PRATT STREET | | | BALTIMORE | MD | 21202 |
| W.Y. CAMPBELL & COMPANY | ATTN: WILLIAM F. MCKINLEY, MANAGING DIRECTOR | 200 RENAISSANCE CENTER, 26TH FLOOR | | | DETROIT | MI | 48243 |
| W9/LWS REAL ESTATE LIMITED PARTNERSHIP | BARI S. NICHOLS | 1530 WILSON BLVD STE 200 | | | ARLINGTON | VA | 22209-2447 |
| W9/LWS REAL ESTATE LIMITED PARTNERSHIP | NOT AVAILABLE | | | | | | |
| WA CLARK DEVELOPMENT LLC | 613 ABBOTT STREET | | | | DETROIT | MI | 48226 |
| WAALK, MELISSA | 3607 50TH ST | | | | DES MOINES | IA | 50310-2651 |
| WABASH TECHNOLOGIES INC | 1375 SWAN ST | | | | HUNTINGTON | IN | 46750-1697 |
| WABASH TECHNOLOGIES INC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2745 RELIABLE PKWY | | | CHICAGO | IL | 60686-0001 |
| WABLE, ROBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WABSHINAK, FLORENCE | 10 DALE PL | | | | OLDSMAR | FL | 34677-2041 |
| WACHNER, JEFFREY A | WHITWORTH THE LAW OFFICES OF JIM O | 17401 LIDO LN | | | HUNTINGTON BEACH | CA | 92647-6143 |
| WACHOVIA BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1201 E CARY ST | | | RICHMOND | VA | 23219-4115 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | ATTENTION: CORPORATE TRUST ADMINISTRATION | ONE PENN PLAZA, SUITE 1414 | | | NEW YORK | NY | 10119 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | ATTENTION: LISA CARVER, VICE PRESIDENT | 301 S COLLEGE ST | | | CHARLOTTE | NC | 28288-0001 |
| WACHOVIA CAPITAL FINANCE CORPORATION | 150 S WACKER DR STE 2200 | | | | CHICAGO | IL | 60606-4204 |
| WACHOVIA CAPITAL MARKETS, LLC | ATTENTION: LIABILITY MANAGEMENT GROUP | ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET | | | CHARLOTTE | NC | 60606 |
| WACHTER, ANDREW J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WACHTER, ROBERT CHARLES | STARR ROBERT L LAW OFFICE OF | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| WACHTER, WILLIAM J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WACKENHUT CORP, THE | 4200 WACKENHUT DR STE 100 | PO BOX 109603 | | | WEST PALM BEACH | FL | 33410 |
| WACO ISD | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| WACTOR, LENOX EARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WADAS, JUDITH | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WADDELL, HEATHER | 1024 WESTEND DR | | | | VERMILLION | SD | 57069-1746 |
| WADDINGTON, JOHN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WADDLE, JAMES G | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WADE, ALLEN HENRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WADE, BETTY P | GLASSER RICHARD S | 600 DOMINION TOWER, 999 WATERSIDE DRIVE | | | NORFOLK | VA | 03510-3300 |
| WADE, CARL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WADE, CORNELIUS | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| WADE, DONALD | PO BOX 113 | | | | NEWTON | WI | 53063-0113 |
| WADE, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WADE, JOHN | KAHN & ASSOCIATES LLC | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| WADE, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WADE, LEATHA | 5047 W 20TH AVE | | | | GARY | IN | 46406-2857 |
| WADE, LEIGHANN | KAHN & ASSOCIATES LLC | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| WADE, RAYMOND | GLASSER RICHARD S | 600 DOMINION TOWER, 999 WATERSIDE DRIVE | | | NORFOLK | VA | 03510-3300 |
| WADE, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WADE, ROBERT B | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WADE, SHANNON | 44320 HARDESTY BLVD | | | | AKRON | OH | 44320 |
| WADE, SUSIE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WADE, TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WADE, TONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WADE, VIRGIL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WADKINS, ROBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WADLINGTON, CHARLES D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WADSWORTH SLAWSON NORTHWEST | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1500 SCHALLER DR | | | PERRYSBURG | OH | 43551-1900 |
| WADSWORTH, GEORGE E | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| WADY, CHARLES | 214 E EDDY ST | | | | GLADEWATER | TX | 75647-3104 |
| WADY, KALON | BEN BRATTELI | BOX 2028, 2500 JUDSON RD., STE. H | | | LONGVIEW | TX | 75605 |
| WAFRA VARIABLE INCOME IJARA FUND LTD. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | HARBOR CENTRE | PO BOX 61 GT | GRAND CAYMAN, CAYMAN ISLANDS | | | |
| WAGERMAN, CHARLES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WAGERS,TROY | 230 N MAIN ST | | | | SOMERVILLE | OH | 45064-9568 |
| WAGES, ELDORIS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WAGGONER, CLAUDE FRANKLIN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WAGGONER, LAVETTA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| WAGGONER, RICHARD | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| WAGGONER, RICHARD W | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| WAGGONER, WILLIAM E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| WAGLER, MARVIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WAGLER, MARVIN | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| WAGLEY, FORREST L | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| WAGNER, ALBERT M | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| WAGNER, ANTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WAGNER, AUDREY | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| WAGNER, BARRY | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WAGNER, DEWAYNE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAGNER, DIX B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAGNER, DON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WAGNER, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WAGNER, GERALD WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAGNER, JOHANN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WAGNER, JOHN | 324 CEDAR ST | | | | DESTIN | FL | 32541-2625 |
| WAGNER, KARL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| WAGNER, KENNETH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WAGNER, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAGNER, NORMAN L | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WAGNER, RICHARD M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WAGNER, ROSCOE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WAGNER, VINCENT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| WAGNER, WILLIAM | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WAGON AUTOMOTIVE INC | 28025 OAKLAND OAKS CT | | | | WIXOM | MI | 48393-3342 |
| WAGON PLC | 3500 PARKSIDE | | | BIRMINGHAM WEST MIDLANDS B37 7YG GREAT BRITAIN | | | |
| WAGON PLC | 3500 PARKSIDE | | | BIRMINGHAM WEST MIDLANDS GB B37 7YG GREAT BRITAIN | | | |
| WAGONER, GERALD | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WAGONER, ROY DAN | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| WAGONER, SAMUEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAGUESPACK, RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WAHL, LEO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAHL, LINDA | 21043 NORTH 300 EAST | | | | DALE | IN | 47523 |
| WAHL, REUBEN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAHL, RICHARD | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WAHL, RONALD C | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WAHLIN, KENNETH | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WAINWRIGHT BANK & TRUST COMPANY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 63 FRANKLIN ST | | | BOSTON | MA | 02110-1301 |
| WAINWRIGHT, AMANDA | RICCI LEOPOLD | 2925 PGA BLVD STE 200 | | | PALM BEACH GARDENS | FL | 33410-2909 |
| WAISANEN, LEO W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAIT, RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WAITE, ROBERT | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| WAITS, RICHARD W | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| WAKE COUNTY REVENUE COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 96084 | | | CHARLOTTE | NC | 28296-0084 |
| WAKEFIELD SALES INC | 5677 S TRANSIT RD | | | | LOCKPORT | NY | 14094-5842 |
| WAKEFIELD, JEANINE | PO BOX 788 | | | | FLORENCE | AZ | 85132-3015 |
| WAKELAND, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WAKELEY, DANIEL L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WAKLER, CATHY | NATIONWIDE INSURANCE | 110 ELWOOD DAVIS RD. | | | N. SYRACUSE | NY | 13212 |
| WALB GOWER, WANDA | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| WALBERT, JAMES E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WALCHER, ROSEANNA | KELLEY & FERRARO LLP | 2200 KEY TOWER 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 |
| WALCK, LEROY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| WALCO CORP | 1651 E SUTTER RD | | | | GLENSHAW | PA | 15116-1700 |
| WALCO CORP | 1651 E SUTTER RD | | | | GLENSHAW | PA | 15116-1700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALCO CORP | 1651 E SUTTER RD | PO BOX 9 | | | GLENSHAW | PA | 15116-1700 |
| WALD, MICHAEL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WALDA DALE V DBA LOCKWORKS SUPPLY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1522 WEST US 36 | | | PENDLETON | IN | 46064 |
| WALDECKER, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALDEN, BERNARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WALDEN, DONALD LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WALDEN, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WALDEN, KATHERINE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WALDEN, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WALDERSEN, ANN | NAPIER MICHAEL PC | 2525 E ARIZONA BILTMORE CIR STE 130 | | | PHOENIX | AZ | 85016-2131 |
| WALDERSEN, BRIAN | NAPIER MICHAEL PC | 2525 E ARIZONA BILTMORE CIR STE 130 | | | PHOENIX | AZ | 85016-2131 |
| WALDERSEN, ROGER | NAPIER MICHAEL PC | 2525 E ARIZONA BILTMORE CIR STE 130 | | | PHOENIX | AZ | 85016-2131 |
| WALDIE, WILLIAM A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WALDMAN, HOWARD | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| WALDO, RICHARD L | GEORGE LINDA | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| WALDON, ELLIS | 1037 CRANSTON DR | | | | GREENSBURG | PA | 15601-1169 |
| WALDON, HOWARD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WALDRON, HUBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALDRON, WILLIAM | 57 NORMANDY HEIGHTS RD | | | | MORRISTOWN | NJ | 07960-4614 |
| WALDROP, EDWARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALDSCHMIDT, SUSAN | 10612 S 82ND AVE | | | | PALOS HILLS | IL | 60465-1836 |
| WALEND, AL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WALES, LOUIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WALES, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WALING, LORI | 311 BAPTISTE AVE | | | | MONROE | MI | 48162-6704 |
| WALKER & COMPANY | 88 CUSTER ST | | | | DETROIT | MI | 48202-3106 |
| WALKER COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1447 | | | JASPER | AL | 35502-1447 |
| WALKER JR,WILLIAM F | 401 COLORADO DR | | | | XENIA | OH | 45385-4507 |
| WALKER, ALBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WALKER, ALBERT L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WALKER, AMOS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WALKER, ANTOINETTE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WALKER, ARTHUR | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALKER, BENJAMIN A | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| WALKER, BETTY JEAN-JACKSON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WALKER, BRANDON | 3150 THOMASVILLE RD | | | | CHAPMANSBORO | TN | 37035-5411 |
| WALKER, C J | DUKE LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| WALKER, CARL JR | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| WALKER, CATHERINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WALKER, CLEMMIE | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| WALKER, DANNY C | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| WALKER, DAVE M | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| WALKER, DENIS | 2833 E TABOR ST | | | | INDIANAPOLIS | IN | 46203-4636 |
| WALKER, DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, EARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALKER, EARLE WAYNE | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| WALKER, EDWARD CONWAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WALKER, ERNEST | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WALKER, EUGENE | ROSE KLEIN & MARIAS | 555 EAST OCEAN BLVD, STE 900, P O BOX 22792 | | | LONG BEACH | CA | 90801-2792 |
| WALKER, EURN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WALKER, FELTON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALKER, GALE D | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WALKER, GARLAND | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| WALKER, GARRETT | 711 GREENWOOD CT | | | | SHELBYVILLE | KY | 40065-1521 |
| WALKER, GERALD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALKER, HENRY ALLEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WALKER, HERBERT ALTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALKER, I.C. | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WALKER, JACK P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALKER, JAMES | 11 KRINER RD | | | | GALLIPOLIS | OH | 45631-8250 |
| WALKER, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALKER, JAMES D | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WALKER, JAMES E | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WALKER, JAMES M | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WALKER, JEFF J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WALKER, JEFFREY | MEYER & FORD MICHAEL GLASSER | 120 CAPITOL STREET, PO BOX 1 1090 | | | CHARLESTON | WV | 25339 |
| WALKER, JEFFREY | PO BOX 372 | | | | RUTHERFORD | TN | 38369-0372 |
| WALKER, JEROME | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WALKER, JERRY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WALKER, JOE N | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WALKER, KENNETH | R.G. TAYLOR, II P.C. & ASSOCIATES | ONE ALLEN CENTER, 500 DALLAS, SUITE 3400 | | | HOUSTON | TX | 77002 |
| WALKER, KIMBERLY | MEYER & FORD MICHAEL GLASSER | 120 CAPITOL STREET, PO BOX 1 1090 | | | CHARLESTON | WV | 25339 |
| WALKER, LAURA | 1512 WALNUT ST | | | | CEDAR FALLS | IA | 50613-3828 |
| WALKER, LINDA JOYCE BARBEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WALKER, LINWOOD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALKER, LLOYD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WALKER, MARIA | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| WALKER, MATTHEW | GROTEFELD & HOFFMAN LLP | 189 NORTH LASALLE STREET SUITE 1810 | | | CHICAGO | IL | 60601 |
| WALKER, MICHAEL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALKER, MILTON | PROGRESSIVE INS | PO BOX 89440 | | | CLEVELAND | OH | 44101-6440 |
| WALKER, MONIQUE | 8931 HAAS AVE | | | | LOS ANGELES | CA | 90047-3509 |
| WALKER, RANDON | 4414 W WEST END AVE | | | | CHICAGO | IL | 60624-2146 |
| WALKER, RICHARD | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WALKER, ROBERT | HUGHES, ROB | 454 SOLEDAD ST STE 200 | | | SAN ANTONIO | TX | 78205-1555 |
| WALKER, ROBERT LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WALKER, ROBERT N | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| WALKER, ROOSEVELT JR | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALKER, RUSSELL L | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, STE 100 | | | CHARLESTON | WV | 25311 |
| WALKER, STACI | 6626 SMITHFIELD PLANTATION RD | | | | JACKSONVILLE | FL | 32218-7990 |
| WALKER, STARIA | 60 MAGNOLIA ST | | | | HARTFORD | CT | 06112-2345 |
| WALKER, STERLING H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALKER, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WALKER-MILLER ENERGY SERVICES, LLC | CARLA WALKER-MILLER | 19280 BURLINGTON DR | | | DETROIT | MI | 48203-1452 |
| WALKERS, WOODROW | 15421 PEA BRIDGE RD | | | | LAURINBURG | NC | 28352-7673 |
| WALKET, JANET | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WALKOWIAK, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALL, BRUCE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WALL, JAY W | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | 101 MULBERRY STREET EAST | | HAMPTON | SC | 29924-0457 |
| WALL, JOHN E | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| WALL, JOSEPH J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WALL, LARRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALL, LEON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALL, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WALL, TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WALL, WALTER | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| WALLACE COMPUTER SERVICES INC | WALLACE FINANCIAL SERVICES LLC | PO BOX 93514 | | | CHICAGO | IL | 60673-0001 |
| WALLACE, CARL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WALLACE, CARL | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WALLACE, CARROLL J | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WALLACE, CECIL FLOYD | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| WALLACE, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WALLACE, CHARLEW W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALLACE, COLLIDGE P | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WALLACE, CURTIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALLACE, DALE EDWIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WALLACE, DARYL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WALLACE, DEBRA | 3371 108TH AVE NE | | | | NORMAN | OK | 73026-8009 |
| WALLACE, DORIS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WALLACE, FRANK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WALLACE, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALLACE, GEORGE BRUCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WALLACE, GREG | 760 CENTRAL AVE | | | | CARLISLE | OH | 45005-3389 |
| WALLACE, HAROLD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALLACE, HOWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALLACE, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALLACE, JERRY CLINTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WALLACE, KATHLEEN | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WALLACE, LEWIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLACE, MAGGIE L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WALLACE, MICHAEL A | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WALLACE, MORRIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALLACE, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WALLACE, RONALD W | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| WALLACE, SHAWN | LIBERTY MUTUAL INS | 5050 W TILGHMAN ST STE 200 | | | ALLENTOWN | PA | 18104-9154 |
| WALLACE, THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WALLACE, WILLIAM | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| WALLACE, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALLACE, WILLIAM A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WALLACE, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALLACE, WILLIAM L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WALLACE, WINSTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WALLEN, CLARESSA | 2524 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2027 |
| WALLER, CHARLES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WALLER, PAUL HERBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WALLER, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALLING, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALLING, HERMAN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALLING, KENETT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALLINGFORD, LARRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WALLIS, BONNIE | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WALLIS, CHARLIE | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WALLIS, HANNAH | E. TODD TRACY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WALLIS, JERRY A | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| WALLIS, LEE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALLIS, MELBA | 529 E 6TH ST | | | | MOUNTAIN HOME | AR | 72653-3909 |
| WALLS, ALVIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALLS, BOBBY GENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WALLS, LAKEISHA | TOM YONKER | AMERICAN FAMILY INS 311 GAMBEL DRIVE | | | NORMAL | IL | 61761 |
| WALLS, PAUL THOMAS | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| WALLS,DONALD LLOYD | 4118 GRANGE HALL RD | | | | SPRINGFIELD | OH | 45504-3714 |
| WALP,CARL R | 6741 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1120 |
| WALPOLE, MATTHEW F | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| WALROND, RONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALSH, BERNARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALSH, BRIAN | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| WALSH, CYRIL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALSH, DIANNA L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WALSH, FRANCIS J | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| WALSH, GREG | FORREST BROCK | PO BOX 659 | | | SOMERSET | KY | 42502-0659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALSH, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALSH, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WALSH, JOHN P | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| WALSH, MIKE | BOECHLER PC | 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | | | FARGO | ND | 58107 |
| WALSH, PATRICK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WALSH, PATRICK | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| WALSTER, JOHATHAN | 7641 TRIPLE X RD | | | | EAST CARONDELET | IL | 62240 |
| WALTEMATH, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALTENBURG, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALTER MECHANICAL SERVICE INC | 3419 PIERSON PL | | | | FLUSHING | MI | 48433-2413 |
| WALTER USA INC | N22W23855 RIDGEVIEW PKWY W | | | | WAUKESHA | WI | 53188 |
| WALTER, DALE E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WALTER, JOSEPH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WALTER, LAWRENCE A | TOWNES W WAVERLEY | 401 W MAIN ST STE 1900 | | | LOUISVILLE | KY | 40202-2928 |
| WALTER, RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WALTER, ROBERT E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WALTER, WILLIAM K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALTERS, ALBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALTERS, BYRON G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WALTERS, CASEY | 15 WAGON WHEEL DR | | | | APPLETON | WI | 54913-9782 |
| WALTERS, CHRISTINE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WALTERS, CHRISTINE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WALTERS, CLYDE S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALTERS, DANNIELL | 305 PIRIE DR APT 2 | | | | HIAWATHA | IA | 52233-1344 |
| WALTERS, DENZIL | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| WALTERS, EARL C | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WALTERS, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WALTERS, JOHN C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WALTERS, JOSEPH R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALTERS, KRISTINA | 1106 KENNEBEC RD | | | | OXON HILLS | MD | 20745 |
| WALTERS, LEROY G | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE, STE 101 | | | KNOXVILLE | TN | 37919 |
| WALTERS, MARTIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALTERS, NELSON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALTERS, RANDY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WALTERS, RANDY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WALTERS, RAYMOND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALTERS, RAYMOND E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALTERS, REX A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WALTERS, WESLEY R | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WALTERS, WILLIE LEWIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WALTERS,DAVID B | 160 PADDOCK LN | | | | MONROE | OH | 45050-2414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTHALL, CLUSTER | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| WALTHALL, KEITH | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| WALTHALL, VALERIE | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| WALTHER, THOMAS | KAHN & ASSOCIATES LLC | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| WALTMAN, W G | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN, WILLIAM A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WALTON, BRYAN SCOTT | OQUINN LAW FIRM | 440 LOUISIANA ST STE 2300 | | | HOUSTON | TX | 77002-4205 |
| WALTON, CHARLES E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WALTON, GLORIA DEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WALTON, HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WALTON, JIMSEY | EWING LAW FIRM | 619 8TH AVE N | | | TEXAS CITY | TX | 77590-7652 |
| WALTON, JIMSEY | OQUINN LAW FIRM | 440 LOUISIANA ST STE 2300 | | | HOUSTON | TX | 77002-4205 |
| WALTON, JOHN | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| WALTON, JOHN ROBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WALTON, MARSHA GAYLE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WALTON, MICHAEL C | EWING LAW FIRM | 619 8TH AVE N | | | TEXAS CITY | TX | 77590-7652 |
| WALTON, MICHAEL JR C | OQUINN LAW FIRM | 440 LOUISIANA ST STE 2300 | | | HOUSTON | TX | 77002-4205 |
| WALTON, STEVEN L | OQUINN LAW FIRM | 440 LOUISIANA ST STE 2300 | | | HOUSTON | TX | 77002-4205 |
| WALZ, RAYMOND G | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WALZER, HOWARD | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| WAMSLEY, THOMAS A | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| WANBAUGH, DONALD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WANDLESS, STEPHEN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WANDRON, AMANDA | 2449 SW FALCON CIR | | | | PORT ST LUCIE | FL | 34953-2923 |
| WANG, JAMES | 3833 RIVERVIEW AVE | | | | EL MONTE | CA | 91731-1921 |
| WANG, YI PING | 20651 GOLDEN SPRINGS DRIVE #381 | | | | WALNUT | CA | 91789 |
| WANGEN, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WANLESS, PERRY | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WANSLEY, KENNETH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WANSON, PAUL RICHARD | POSTLETHWAIT, RAYMOND W | 5015 SOUTHPARK DR STE 250 | | | DURHAM | NC | 27713-7736 |
| WANSTREET, D PAUL | 1 STATE FARM DR | | | | FREDERICK | MD | 21709-0001 |
| WAPPENSTEIN JR,RICHARD L | 995 LYNCH RD | | | | EATON | OH | 45320-8201 |
| WARAFKA, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, ALISSA | 2589 RED HAWK RIDGE DR | | | | AURORA | IL | 60503-6295 |
| WARD, CAROLYN A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WARD, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, DANIEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WARD, DANIEL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WARD, DEBRA | 2311 190TH ST E | | | | TACOMA | WA | 98445-4243 |
| WARD, EARNEST | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WARD, ERNEST | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| WARD, FORNEY HUBBARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WARD, GARY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARD, GLEN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, HAROLD | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WARD, HAROLD | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WARD, HAROLD LEON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WARD, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, JAMES G | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| WARD, JANICE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| WARD, JERRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, JOE D | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| WARD, JOE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, JOSEPH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WARD, LANOICE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WARD, LEON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WARD, LESTER G | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| WARD, LLOYD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, LONNIE | 2604 JEFFERSON AVE | | | | WASHINGTON | PA | 15301-1426 |
| WARD, LUCY S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, MARCELINE | PO BOX 529 | | | | MOREHOUSE | MO | 63868-0529 |
| WARD, MARVIN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, MARY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WARD, MARY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WARD, MICHELLE | 1336 E 25TH AVE | | | | COLUMBUS | OH | 43211-2204 |
| WARD, MILES T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WARD, RAYMOND E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, RAYMOND L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WARD, ROBERT E | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WARD, ROSE M | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WARD, RUSSELL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, SPURGEON A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, WALTER V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, WILFORD L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WARD, YOLANDA | 4836 WOODDALE AVE | | | | MEMPHIS | TN | 38118-5329 |
| WARD,KRISTEN L | 5062 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-5309 |
| WARD,MICHAEL E | 2041 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-9710 |
| WARD,MICHAEL RAY | 3415 PARALLEL RD | | | | MORAINE | OH | 45439-1211 |
| WARDELL, JOSEPH | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WARDEN,JEFFREY L | 5671 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1312 |
| WARDJET INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 517 | | | TALLMADGE | OH | 44278-0517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARDLE, JOHN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WARDLEIGH, NATHAN K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARDLEY, DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WARDLOW, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARDLOW, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARDLOW, VIRGIL | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| WARE, CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WARE, CLARK EDWARD | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| WARE, CLEOLA F | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WARE, CLEOLA F | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| WARE, CLEOLA F | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| WARE, CURTIS E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WARE, DONAIL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WARE, GEORGE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WARE, JOE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WARE, JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WARE, MARILYN | 11211 DUGGAN RD | | | | CENTRAL POINT | OR | 97502-9304 |
| WARE, MARTIN | STATE FARM | P. O. BOX 2030 | | | NEWARK | OH | 43058-3020 |
| WARE, PHYLLIS | 120 N CHARLES ST | | | | MARYVILLE | MO | 64468-1838 |
| WARE, RAYMOND A | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| WARE, RICHARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARE, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WARE, ROBIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARE, THOMAS LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARFIELD, NIKITA | 1945 VAN WYE ST SE | | | | WARREN | OH | 44484-5347 |
| WARFORD, ROGER | 1404 ROSS ST | | | | CLOVIS | NM | 88101-4812 |
| WARGEL, ALLEN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARGO, STEVE G | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WARKENTINE, JACK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARMACK, BRUCE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARMAN, CLYDE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARN INDUSTRIES INC | 13270 SE PHEASANT CT | | | | MILWAUKIE | OR | 97222-1297 |
| WARNECKE, CHRISTINA | N 2458 HIGHWAY V LOT# 11 | | | | LODI | WI | 53555 |
| WARNER, BRITTANY | 604 ASHLEY DR SW | | | | DECATUR | AL | 35601-3821 |
| WARNER, JEWEL | 7309 FLAT BUSH SW STREET | | | | ALBUQUERQUE | NM | 87121 |
| WARNER, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WARNER, JOSEPH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARNER, MARLO | 13006 ALEXANDRIA DR APT 311 | | | | OPA LOCKA | FL | 33054-4740 |
| WARNER, PATRICIA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARNER, RICHARD | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| WARNER, TIMOTHY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WARNER,RHONDA S | 3927 KEMP RD | | | | BEAVERCREEK | OH | 45431-2309 |
| WARNOCK, DOUGLAS K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARNOCK, RALPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAROROKS, IETSISTOHK | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| WARREN COUNTY TREASURER | ADMINISTRATION BUILDING | 406 JUSTICE DRIVE | | | LEBANON | OH | 45036 |
| WARREN WATER POLLUTION CONTROL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2323 MAIN AVE SW | | | WARREN | OH | 44481-9603 |
| WARREN, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WARREN, CURTIS | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| WARREN, CURTIS | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| WARREN, DEAN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARREN, DIONNE | 6025 SOUTHPOINT APT 9 | | | | GRAND BLANC | MI | 48439 |
| WARREN, HARLIE R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WARREN, HARRY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WARREN, HOWARD | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| WARREN, JACK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WARREN, JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WARREN, JAMES | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WARREN, JAMES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WARREN, JOANNE | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| WARREN, JOANNE | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| WARREN, JONNIE | PO BOX 637 | | | | PANAMA | IL | 62077-0637 |
| WARREN, KEVIN | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WARREN, LEE | 501 E LAKE MEAD PKWY APT 1414 | | | | HENDERSON | NV | 89015-6413 |
| WARREN, RAY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WARREN, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARREN, ROBERT GREGORY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARREN, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARREN, SHIRLEY | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WARREN, TORAN | 9501 BEAR PAW TRL APT B | | | | DEL VALLE | TX | 78617-2468 |
| WARREN, WILLIAM C., DEC'D, | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| WARRENCHUK, EVAN | TYLER LAW FIRM PLLC | 3000 TOWN CTR STE 1800 | | | SOUTHFIELD | MI | 48075-1311 |
| WARRIX,NANCY L | 10597 ALDORA DR | | | | MIAMISBURG | OH | 45342-4807 |
| WARSHALL, BETTYE | 1617 W 99TH AVE | | | | CROWN POINT | IN | 46307-5409 |
| WARSZAWSKI, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WARTA, MARGARET | 2017 E RUSHOLME ST | | | | DAVENPORT | IA | 52803-2060 |
| WARTHEN, THEODIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARTHMAN, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARTKINS, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WARWAS, VICKI | JAMES ANTHONY B | 134 E VAN BUREN AVE | | | HARLINGEN | TX | 78550-6828 |
| WARWICK, RICHARD | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| WARZNIAK, JAMES | STATE FARM INSURANCE CO. | PO BOX 2366 | | | BLOOMINGTON | IL | 61702-2366 |
| WASCHEK, JOHN W | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WASH, WARDELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WASHBURN, GROVER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WASHBURN, JAMES RANSOM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WASHBURN, MICHELLE | 243 HOLYHEAD DR | | | | HOUSTON | TX | 77015-2505 |
| WASHERS INC | 33375 GLENDALE ST | | | | LIVONIA | MI | 48150-1657 |
| WASHINGTON CNTY OREGON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3587 | DEPT OF ASSESSMENTS | | PORTLAND | OR | 97208-3587 |
| WASHINGTON COUNTY TREASURER'S OFFICE | WASHINGTON COUNTY COURT HOUSE ANNEX | 35 WEST WASHINGTON STREET | SUITE 102 | | HAGERSTOWN | MD | 21740 |
| WASHINGTON DEPARTMENT OF ECOLOGY, NORTHWEST REGOIONAL OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3190 160TH AVE SE | | | BELLEVUE | WA | 98008-5452 |
| WASHINGTON OBSERVER PUB. CO. | DAVID LYLE | 122 S MAIN ST | | | WASHINGTON | PA | 15301-4906 |
| WASHINGTON PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 508 | | | FRANKLINTON | LA | 70438-0508 |
| WASHINGTON POST | DONALD GRAHAM | 1150 15TH ST NW | | | WASHINGTON | DC | 20071-0002 |
| WASHINGTON STATE DEPARTMENT OF LICENSING | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | P.O. BOX 9034 | | | OLYMPIA | WA | 98507-1400 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | CASH MANAGEMENT SECTION | PO BOX 47478 | | | OLYMPIA | WA | 98504-7464 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | TAXPAYER SERVICES | PO BOX 608 | | | OLYMPIA | WA | 98504-7478 |
| WASHINGTON TRUST COMPANY | AS INDENTURE TRUSTEE (GM 2000A-2) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQ N | 11 NORTH MARKET STREET | WILMINGTON | DE | 19890-0001 |
| WASHINGTON, ABRAHAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WASHINGTON, ALBERT JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WASHINGTON, ASBURY C | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WASHINGTON, CATHY | 2159 CRESCENT AVE | | | | SAINT LOUIS | MO | 63121-5603 |
| WASHINGTON, CHARISSE | 3269 N 25TH ST # A | | | | MILWAUKEE | WI | 53206-1235 |
| WASHINGTON, CHRISTINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WASHINGTON, DWIGHT W | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| WASHINGTON, EARNEST | 4154 FAWN RUN | | | | PEARL RIVER | LA | 70452 |
| WASHINGTON, ELENA | 144 N FRANKLIN ST APT 2 | | | | LANCASTER | PA | 17602-3149 |
| WASHINGTON, EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WASHINGTON, HUGH | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| WASHINGTON, JAMES D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WASHINGTON, JERRY DARNELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WASHINGTON, JOE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WASHINGTON, JOHNNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WASHINGTON, JOHNNY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WASHINGTON, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WASHINGTON, ROBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WASHINGTON, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WASHINGTON, ROOSEVELT | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| WASHINGTON, ROSIE | PO BOX 1472 | BOX 1472 | | | TCHULA | MS | 39139 |
| WASHINGTON, RUTH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WASHINGTON, STATE OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 34052 | DEPARTMENT OF REVENUE | | SEATTLE | WA | 98124-1052 |
| WASHINGTON, WILLIAM | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| WASHINGTON, WILLIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WASHINGTON,BONITA B | 6341 MARBURY CT | | | | HUBER HEIGHTS | OH | 45424-3671 |
| WASHINGTON,PEGGY J | 13759 EATON PIKE | | | | NEW LEBANON | OH | 45345-9297 |
| WASHINTON, BARNES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WASHOE COUNTY DISTRICT HEALTH DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 11130 | | | RENO | NV | 89520-0027 |
| WASHOE COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 30039 | | | RENO | NV | 89520-3039 |
| WASHTENAW COUNTY BOARD OF ROAD COMMISSIONERS | 555 N ZEEB RD | | | | ANN ARBOR | MI | 48103-1556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WASILEWSKI, WALTER | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| WASMUS, HARRY T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WASSAM, JAMES R | DALTON RICHARD C | PO BOX 2967 | | | LAFAYETTE | LA | 70502-2967 |
| WASSAM, WILLIAM | DALTON RICHARD C | PO BOX 2967 | | | LAFAYETTE | LA | 70502-2967 |
| WASSENBERG, DONALD PETER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WASSENBERG, GERALD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WASSERMAN, RONALD LEE | BERNSTEIN LITOWITZ BERGER & GROSSMANN | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| WASSMAN, BEATRICE L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WASSMAN, RAY | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WASTE MANAGEMENT OF DENVER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2400 W UNION AVE | | | ENGLEWOOD | CO | 80110-5354 |
| WATCZAK, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATERFIELD, RAYMOND E | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| WATERMAN, ARTHUR R | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| WATERS, CHARLIE | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| WATERS, DALE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATERS, DAVID L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATERS, DEBORAH R | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| WATERS, DEWEY EDWARD | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| WATERS, FREDDY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WATERS, IRA S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATERS, THOMAS | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WATERVILLE TG, INC. | 1095 CROOKS RD | | | | TROY | MI | 48084-7119 |
| WATKINS, BENNY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATKINS, BRITNEY | 3844 BLAINE AVE | | | | SAINT LOUIS | MO | 63110-2608 |
| WATKINS, CHARLES B | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| WATKINS, DELBERT R | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WATKINS, FRANK E | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WATKINS, FRANK H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WATKINS, HAROLD E | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| WATKINS, HENDERSON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WATKINS, HORTON D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATKINS, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATKINS, JONATHAN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WATKINS, MILDRED | BUTLER, PAPPAS | S HABOUR ISLAND BLVD, STE. 500, | | | TAMPA | FL | 33602 |
| WATKINS, NATHAN G | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| WATKINS, PHYLLIS DENISE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WATKINS, RALPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATKINS, RALPH P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATKINS, RAYMOND | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATKINS, SHARENA | 5052 N 21ST ST | | | | MILWAUKEE | WI | 53209-5740 |
| WATKINS, WILLIAM F | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| WATRAL, JOANNE | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| WATSON, ADDIS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WATSON, ALEX | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATSON, ARTHUR DALE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WATSON, CANDACE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| WATSON, CARL | PO BOX 63 | | | | VERONA | MS | 38879-0063 |
| WATSON, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WATSON, CHARLES S | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| WATSON, CLAUD | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WATSON, CURTIS | FEDULO WILLIAM | THE CURTIS CENTER, SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| WATSON, DENNIS | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| WATSON, DONALD L | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WATSON, DOUGLAS | 9104 E ELM ST | | | | WICHITA | KS | 67206-4000 |
| WATSON, DOUGLAS | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| WATSON, EDDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WATSON, ISAAC | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| WATSON, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WATSON, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATSON, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WATSON, JAMES D | PICKERT ALAN M | 804 BLACKSTONE BLDG | | | JACKSONVILLE | FL | 32202-3459 |
| WATSON, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATSON, JERRY M | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| WATSON, JOHN R | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| WATSON, JORDAN L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WATSON, KENNETH D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WATSON, LOUIS | 112 CALLAHAN CT | | | | NEWARK | NJ | 07103-3154 |
| WATSON, MARTY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WATSON, MARVIN L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WATSON, O.P. | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| WATSON, OLEN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATSON, PAUL R | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WATSON, ROBERT | 709 COMMONWEALTH BLVD | | | | TOMS RIVER | NJ | 08757-1728 |
| WATSON, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WATSON, ROBERT M | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| WATSON, ROGER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATSON, THOMAS FLOYD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WATSON, TIMOTHY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WATSON, WILEY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATSON, WILLIAM C | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| WATT, BRUCE H | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WATTERS, EDWARD | 115 PINE HILL CIR | | | | CAMILLA | GA | 31730-3905 |
| WATTERS, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WATTERS, LAWRENCE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATTERS, MAURICE | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| WATTERS, TERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WATTERS, Y C | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WATTERSON, BETTY LOU | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATTS, BERNIE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATTS, EUGENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WATTS, GORDON HARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATTS, HAROLD J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WATTS, HENRY E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| WATTS, JEANA | 151 HUXLEY DR | | | | SAN ANTONIO | TX | 78218-1817 |
| WATTS, KERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WATTS, PERTIS RANDER | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| WATTS, WAYNE E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WATTS, WILLIAM | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| WATTS,TOBY E | 143 W WOODBURY DR | | | | DAYTON | OH | 45415-2845 |
| WAUGAMAN, TAMARA | ROMAIN JULIE GOWER LAW OFFICE OF | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| WAUGH, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAUGH, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WAUGH, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WAUGHMAN, JOHN F | ROMAIN JULIE GOWER LAW OFFICE OF | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| WAUGHTAL, KATHY | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| WAUGHTAL, ROBIN | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| WAUN, CLARE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAVEREK, ALPHONSE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAVETEK INC. | LOCK BOX 64185 | | | | DETROIT | MI | 48264-0185 |
| WAVRA, MAURICE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAWERS, ALOYS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAX, PHILLIP | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| WAX, SAM L | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| WAY, LEROY A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WAY, THOMAS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WAYNE (COUNTY OF) | WAYNE COUNTY AIRPORT | LC SMITH TERMINAL-MEZZANINE | | | DETROIT | MI | 48242 |
| WAYNE (COUNTY OF) | WAYNE COUNTY AIRPORT LC SMITH TERMINAL-MEZZANINE | | | | DETROIT | MI | 48242 |
| WAYNE (COUNTY OF) MI | WAYNE COUNTY AIRPORT | LC SMITH TERMINAL-MEZZANINE | | | DETROIT | MI | 48242 |
| WAYNE (COUNTY OF) MI | WAYNE COUNTY AIRPORT | LC SMITH TERMINAL-MEZZANINE | | | DETROIT | MI | 48242 |
| WAYNE BOLT & NUT CO | 8817 LYNDON ST | | | | DETROIT | MI | 48238-2354 |
| WAYNE COUNTY AIRPORT AUTHORITY | LC SMITH TERMINAL MEZZANINE | | | | DETROIT | MI | 48242 |
| WAYNE COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 19945 ANNOTT ST | | | DETROIT | MI | 48205-1604 |
| WAYNE STATE | 656 W KIRBY ST | | | | DETROIT | MI | 48202-3622 |
| WAYNE STATE UNIVERSITY | 656 W KIRBY ST | | | | DETROIT | MI | 48202-3622 |
| WAYNE STATE UNIVERSITY PRESS LEONARD N SIMONS BLDG | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 4809 WOODWARD AVE | | | DETROIT | MI | 48201-1309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE WIRE CLOTH PRODUCTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 550 | | | KALKASKA | MI | 49646-0550 |
| WAYNE, HOWARD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WB AUTOMOTIVE HOLDINGS INC | 570 EXECUTIVE DR | | | | TROY | MI | 48083-4506 |
| WEABER, WOODROW | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WEADER, JILLIAN R | BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | 425 CALIFORNIA ST STE 2025 | | | SAN FRANCISCO | CA | 94104-2213 |
| WEAR, EARL D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WEASE, GLEN | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| WEASTEC INC | 2556 MOORES RD | | | | SEAMAN | OH | 45679 |
| WEASTEC INC. | 2556 MOORES RD | | | | SEAMAN | OH | 45679 |
| WEASTEC INCORPORATED | CHAD BULTYNCK | DENSO CORPORATION | 1600 N HIGH ST. | | GRAND RAPIDS | MI | 49507 |
| WEATHERBEE, JAMES | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WEATHERHEAD DIVISION | SHERRY STEFFEN | DANA CORPORATION | PO BOX 88 | | ROCHELLE | IL | 61068-0088 |
| WEATHERHEAD DIVISION | SHERRY STEFFEN | DANA CORPORATION | PO BOX 88 | | ANTWERP | OH | 45813-0088 |
| WEATHERHOLT, JAMES | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WEATHERHOLTZ, WALTER F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WEATHERLY, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEATHERLY, WADE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEATHERLY, WALTER | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WEATHERS, RALPH | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| WEATHERSPOON, HOLLIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WEAVER, BILLY RAY | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| WEAVER, CARL ANDREW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEAVER, CHARLES | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| WEAVER, CHARLES D | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WEAVER, DAVID | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WEAVER, DENNIS H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WEAVER, GRANT | LAMARCA & LANDRY PC | 1820 NW 118TH ST STE 200 | | | DES MOINES | IA | 50325-8266 |
| WEAVER, HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEAVER, JAMES H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WEAVER, LARRY | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| WEAVER, LEO | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WEAVER, MASON | DANIEL GILBREATH | 605 S 21ST ST | | | FORT SMITH | AR | 72901-3914 |
| WEAVER, MELISSA | 1196 BREDA LN | | | | CREEDMOOR | NC | 27522-7908 |
| WEAVER, MICHAEL | 583 RICHARDSON RD | | | | BOONEVILLE | AR | 72927-8503 |
| WEAVER, MILTON | CAFFERTY FAUCHER LLP | 101 N MAIN ST STE 450 | | | ANN ARBOR | MI | 48104-1476 |
| WEAVER, MILTON | YOUNG LAW OFFICE OF LANCE C | 43311 JOY ROAD #244 | | | CANTON | MI | 48187 |
| WEAVER, RACHEL | DANIEL GILBREATH | 605 S 21ST ST | | | FORT SMITH | AR | 72901-3914 |
| WEAVER, RENATE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WEAVER, ROBERT C | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| WEAVER, VIVIAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEAVER, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WEAVER, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEAVER, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEAVER, WILLIAM H | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WEAVER, WILLIAM W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEAVER,NATHANIEL L | 4750 LAMME RD | | | | MORAINE | OH | 45439-3050 |
| WEAVER,RANDALL L | 469 RILEY WILLS RD | | | | LEBANON | OH | 45036-9407 |
| WEBASTO | 1757 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3819 |
| WEBASTO | ANDREAS WELLER | 1757 NORTHFIELD DR | | | ROCHESTER HILLS | MI | 48309-3819 |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | STOCKDORF BY 82131 GERMANY | | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | STOCKDORF BY 82131 GERMANY | | | | |
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | STOCKDORF,  BY 82 GERMANY | | | | |
| WEBASTO ROOF SYSTEMS INC | 1757 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3819 |
| WEBASTO ROOF SYSTEMS INC | 2200 INNOVATION DR | | | | LEXINGTON | KY | 40511-9036 |
| WEBASTO ROOF SYSTEMS INC | 2200 INNOVATION DR | | | | LEXINGTON | KY | 40511-9036 |
| WEBASTO ROOF SYSTEMS INC | 2201 INNOVATION DR | | | | LEXINGTON | KY | 40511-9036 |
| WEBASTO ROOF SYSTEMS INC | 3500 US HIGHWAY 641 N | | | | MURRAY | KY | 42071-7832 |
| WEBASTO ROOF SYSTEMS INC | 36930 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1135 |
| WEBASTO ROOF SYSTEMS INC | 36930 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1135 |
| WEBASTO ROOF SYSTEMS INC | JANNICE CHAO | 2200 INNOVATION DR | | | LEXINGTON | KY | 40511-9036 |
| WEBASTO ROOF SYSTEMS INC | JANNICE CHAO | 2200 INNOVATION DR | SCHONGAU GERMANY | | | | |
| WEBASTO ROOF SYSTEMS INC | JANNICE CHAO | 3500 US HWY 641 N | MOUNT CLEMENS, MI GERMANY | | | | |
| WEBASTO ROOF SYSTEMS INC. | ANDREAS WELLER | 36930 INDUSTRIAL RD | | | LIVONIA | MI | 48150-1135 |
| WEBASTO SPA | MRS. G. MARIELLA | CSO ASTI 4/14 | OSHAWA ON CANADA | | | | |
| WEBASTO STAMPING | JANNICE CHAO | C/O AVENTEC SA DE CV | CARRETERA SILAO IRAPUATO KM5.5 | CAUDAN FRANCE | | | |
| WEBASTO SUNROOFS, INC. | JANNICE CHAO | 2700 PRODUCT DR | | | ROCHESTER HILLS | MI | 48309-3809 |
| WEBASTO SUNROOFS, INC. | JANNICE CHAO | 2700 PRODUCT DRIVE | | | KANSAS CITY | KS | 66115 |
| WEBASTO SUNROOFS, INC. | JANNICE CHAO | WEBASTO LEXINGTON | 2201 INNOVATION DR | | LEXINGTON | KY | 40511-9036 |
| WEBASTO SUNROOFS, INC. | JANNICE CHAO | WEBASTO LEXINGTON | 2201 INNOVATION DR. | | EDWARDSVILLE | KS | 66111 |
| WEBASTO SUNROOFS, INC. | JANNICE CHAO | WEBASTO STAMPING | 36930 INDUSTRIAL RD | | LIVONIA | MI | 48150-1135 |
| WEBASTO SUNROOFS, INC. | JANNICE CHAO | WEBASTO STAMPING | 36930 INDUSTRIAL RD. | | TORRANCE | CA | 90503 |
| WEBASTO SUNROOFS, INC. | LINDA OTTO | WEBASTO LEXINGTON | | | ROCHESTER HILLS | MI | 48309 |
| WEBASTO THERMOSYSTEMS | 3333 JOHN CONLEY DR | | | | LAPEER | MI | 48446-4301 |
| WEBB, CARL | 4594 ALAMITOS CIR | | | | LAKE CHARLES | LA | 70611-5828 |
| WEBB, CHRISTIAN BROOKE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| WEBB, DALE R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEBB, DAVID | EASTER, DONALD L | PO BOX 54806 | | | OKLAHOMA CITY | OK | 73154-1806 |
| WEBB, DONNIE C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WEBB, EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WEBB, FORREST G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEBB, FRED L | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WEBB, GLEN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEBB, IDA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEBB, JOHN I | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WEBB, LARRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBB, LLOYD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WEBB, MAYNARD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WEBB, RALPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEBB, RAVINELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WEBB, RAY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEBB, RHONDA | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| WEBB, ROBERT D | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WEBB, ROSIE B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WEBB, SAMUEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEBB, WAKTER H | GLASSER RICHARD S | 600 DOMINION TOWER, 999 WATERSIDE DRIVE | | | NORFOLK | VA | 03510-3300 |
| WEBB, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEBBER, CLARENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEBBER, HARLEY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEBBER, JANIS | WILCOXEN CALLAHAN MONTGOMERY & HARBISON | 2114 K ST | | | SACRAMENTO | CA | 95816-4921 |
| WEBBER, MICKY | WILCOXEN CALLAHAN MONTGOMERY & HARBISON | 2114 K ST | | | SACRAMENTO | CA | 95816-4921 |
| WEBER COMPANY, INC. | JOE WEBER | 235 6TH ST E STE 400A | | | SAINT PAUL | MN | 55101-2073 |
| WEBER SCREWDRIVING SYSTEMS INC | 1401 FRONT ST | | | | YORKTOWN HEIGHTS | NY | 10598-4639 |
| WEBER, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEBER, FRANK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WEBER, JAKOB A | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| WEBER, JEROME | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WEBER, JERRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEBER, JOHN | ERIE INSURANCE | PO BOX 246 | | | EFFINGHAM | IL | 62401-0246 |
| WEBER, JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEBER, JOHN R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WEBER, ROBERT RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEBER, ROY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WEBER, SHANNON | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| WEBER, STEPHANIE | PO BOX 60 | BOX 60 | | | EAST TAWAS | MI | 48730 |
| WEBER, TRAVIS | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| WEBER, TRENT | 1556 SAINT DENIS ST | | | | NEW ORLEANS | LA | 70122-1573 |
| WEBER, WILLIAM LEE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WEBSTER PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 357 | | | MINDEN | LA | 71058-0357 |
| WEBSTER, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEBSTER, EUGENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEBSTER, JAMES JOSEPH | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WEBSTER, JASON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEBSTER, JERRY | DRENDALL, STEPHEN G | 218 W WASHINGTON ST STE 708 | | | SOUTH BEND | IN | 46601-1829 |
| WEBSTER, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WEBSTER, NORMAN | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| WEBSTER, ROBERT E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| WEBSTER, RUSSELL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WECKBACHER, MARK D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEDDLE, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEDDLE, DEBRA K | MORRISON MARK | 117 N MAIN ST | | | WOODSFIELD | OH | 43793-1001 |
| WEDDLE, JERRY M | MORRISON MARK | 117 N MAIN ST | | | WOODSFIELD | OH | 43793-1001 |
| WEDEL, GERALD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEDGE MILL TOOL INC | 7771 KENSINGTON CT | PO BOX 689 | | | BRIGHTON | MI | 48116-8561 |
| WEDGEWORTH, BILLY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEDIG, AMY | 1502 W MONTANA AVE | | | | CHICKASHA | OK | 73018-6627 |
| WEDRON SILICA CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 73402 N | | | CLEVELAND | OH | 44183-0805 |
| WEED, EDWARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEEDEN, KIM | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WEEDEN, PJ | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WEEKLEY, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEEKLY, JEFF | 609 S COMSTOCK ST | | | | CORUNNA | MI | 48817-1729 |
| WEEKLY, PENNY | 723 RIPPIN RUN RD | | | | RUCKERSVILLE | VA | 22968-3339 |
| WEEKS, ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WEEKS, FRED | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WEEKS, HERBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEEKS, JAMES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WEEKS, JOHNNY H | HOHN EDWARD L | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WEEKS, LUTHER T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEEKS, NETTIE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WEEMS, BETTY SUE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WEEMS, BETTY SUE | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| WEEMS, BETTY SUE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| WEEMS, JONATHAN | 1251 HIGHWAY 53 N | | | | GURDON | AR | 71743-8842 |
| WEEMS, THOMAS | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WEESE, ARLEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEESE, DELBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEESE, DENNY P | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WEESE, JAMES | ERIE INS | PO BOX 598 | | | PARKERDBURG | WV | 26102-0598 |
| WEGLER, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEHMEIER, LORETTA | 1707 WILLOW MILL DR | | | | MISSOURI CITY | TX | 77489-2118 |
| WEHR, DOUGLAS | 403 W 20TH ST | | | | LEXINGTON | NE | 68850-2713 |
| WEHRLE, JONATHAN | 1100 W GRAND RIVER AVE | | | | OKEMOS | MI | 48864-3015 |
| WEHRLY, BRANDIE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEHRLY, BRANDIE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| WEIDNER, GLEN | LATITUDE SUBROGATION SERVICES ON BEHALF OF FRANKENMUTH MUTUAL | 1760 S TELEGRAPH RD STE 104 | | | BLOOMFIELD HILLS | MI | 48302-0181 |
| WEIDNER, PATRICIA | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| WEIGEL BROADCASTING | NEIL SABIN | 26 N HALSTED ST | | | CHICAGO | IL | 60661-2107 |
| WEIGEL, THOMAS | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| WEIGEL, THOMAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WEIGHING & SYSTEMS TECHNOLOGY | 120 IDA ST | | | | TROY | NY | 12180-4534 |
| WEIGHMAN ENTERPRISES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1131 E GENESEE AVE | | | SAGINAW | MI | 48607-1746 |
| WEIGLE, ERNEST RAYMOND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEIGLE, RICHARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEIK, LAURA | 21471 RUSHFORD DR | | | | LAKE FOREST | CA | 92630-6549 |
| WEIK, STEVE | 21471 RUSHFORD DR | | | | LAKE FOREST | CA | 92630-6549 |
| WEIKERT, DORSEY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY MILLER | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| WEILAND ZALEZNAK, CARLA | KAHN & ASSOCIATES LLC | 2001 ROUTE 46 WATERVIEW PLAZA SUITE 310 | | | PARSIPPANY | NJ | 07054 |
| WEILAND, JOSEPH | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| WEIMKEN, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEINBERGER, BRENT | 4540 BARBARA AVE | | | | INVER GROVE HEIGHTS | MN | 55077-1310 |
| WEINER, BRUCE | 35 JAMES TER | | | | POMPTON LAKES | NJ | 07442-1921 |
| WEINER, ROBERT | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| WEIR, PAUL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEIR, ROBERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WEIR, SIDNEY T | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| WEIR, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEISE, WALTER W | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| WEISHAAR, RAYMOND R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEISHALLA, JEROME THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEISLER, MARION | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WEISNICK, ELWOOD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WEISNICK, ELWOOD | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WEISS, BRYAN | PATRICK MULCAHY | 201 E MAIN ST STE C | | | NORTHVILLE | MI | 48167-2679 |
| WEISS, HELEN E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WEISS, JACK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEISS, ROBERT A | GELMAN & GELMAN | ONE BROADWAY (RTE 4) | | | ELMWOOD PARK | NJ | 07407 |
| WEISSMAN, RALPH | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WEISZ, MARK | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| WEITZMAN, MEYER | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WELBES, RICHARD L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WELCH, DONALD PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELCH, FLOYD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELCH, HAROLD RAYMOND | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELCH, HUGH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WELCH, JAMES R | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| WELCH, JOHN R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WELCH, LARRY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELCH, LILLIAN C | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| WELCH, MARSHALL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELCH, RICHARD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELCH, THOMAS | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WELCH, THOMAS | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WELCH, WILLIAM | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| WELCH, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELDING INSTITUTE THE | SUGHRUE MION PLLC | 2100 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20037-3212 |
| WELDON, ROGER E | WISCONSIN LEMON AID LLC | N27 W23957 PAUL ROAD SUITE 206 | | | PEWAUKEE | WI | 53072 |
| WELDON, TIMOTHY | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| WELDS SUPPLY INC | 5654 NW RIVER PARK DR | | | | RIVERSIDE | MO | 64150-9301 |
| WELL FARGO EQUIPMENT FINANCE, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 733 MARQUETTE AVE STE 700 | | | MINNEAPOLIS | MN | 55402-2316 |
| WELL FARGO FOOTHILL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2450 COLORADO AVE, STE 3000 WEST | | | SANTA MONICA | CA | 90404 |
| WELLBAUM, KIMBERLY | 5001 LAKE LAND BLVD | | | | MATTOON | IL | 61938-9366 |
| WELLBORN, ROBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WELLERMAN, GAREY | BLEVINS BRYAN O JR | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WELLINGTON ALLOYS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 30600 TELEGRAPH RD STE 1131 | | | BINGHAM FARMS | MI | 48025-4531 |
| WELLINGTON ALMONT LLC | 3776 VAN DYKE RD | | | | ALMONT | MI | 48003-8047 |
| WELLINGTON BELLEVILLE, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3411 SILVERSIDE ROAD | | | WILMINGTON | DE | 19810 |
| WELLINGTON COOK LLC | 598 OLD QUITMAN RD | | | | ADEL | GA | 31620-5153 |
| WELLINGTON INDUSTRIES INC | 39555 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2877 |
| WELLINGTON INDUSTRIES, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2711 CENTERVILLE ROAD | | | WILMINGTON | DE | 19808 |
| WELLINGTON MANUFACTURING (SHILOH) | MIKE MOLINSKY | 350 MAPLE ST | | | WELLINGTON | OH | 44090-1171 |
| WELLINGTON, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WELLNITZ, DARWIN | 490 N MAIN | | | | MORTON | MN | 56270 |
| WELLS FARGO (FORMERLY WACHOVIA , WHICH WAS FORMERLY FIRST UNION CORP) | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 |
| WELLS FARGO BANK ILLINOIS N A | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 121 W 1ST ST | PO BOX 270 | | GENESEO | IL | 61254-1341 |
| WELLS FARGO BANK NORTHWEST | NATIONAL ASSOCIATION AS INDENTURE TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN STREET, 3RD FLOOR | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST | NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 299 S MAIN ST FL 12 | | SALT LAKE CITY | UT | 84111-2580 |
| WELLS FARGO BANK NORTHWEST  N A | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 733 MARQUETTE AVE STE 700 | | | MINNEAPOLIS | MN | 55402-2316 |
| WELLS FARGO BANK NORTHWEST  N A | FIRST SECURITY BANK  NA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 733 MARQUETTE AVE, STE 7 | | MINNEAPOLIS | MN | 55402 |
| WELLS FARGO BANK NORTHWEST , N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 733 MARQUETTE AVE STE 700 | | | MINNEAPOLIS | MN | 55402-2316 |
| WELLS FARGO BANK NORTHWEST NA | AS AGENT ON BEHALF OF THE LENDERS, MORTGAGEE | C/O CORPORATE TRUSTS SERVICES, MAC U1228-120 | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 299 S MAIN ST FL 12 | SALT LAKE CITY | UT | 84111-2580 |
| WELLS FARGO BANK NORTHWEST NA AS INDENTURE TRUSTEE (GM 2001 A-5 TRUST) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN STREET, 3RD FLOOR | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST NA INDENTURE TRUSTEE | (GM 2001 A-6 FIRST STEP) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY | UT | 84111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELLS FARGO BANK NORTHWEST NA INDENTURE TRUSTEE | (GM 2001 A-6 SECOND STEP) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST NATIONAL ASSOCIATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST NATIONAL ASSOCIATION AS | INDENTURE TRUSTEE (GM 2003-A) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 299 S MAIN ST FL 12 | | SALT LAKE CITY | UT | 84111-2580 |
| WELLS FARGO BANK NORTHWEST, N.A | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 733 MARQUETTE AVE STE 700 | | | MINNEAPOLIS | MN | 55402-2316 |
| WELLS FARGO BANK NORTHWEST, N.A. | DETROIT/WAYNE COUNTY PORT AUTHORITY | ATTN: GENERAL COUNSEL | 8109 E JEFFERSON AVE | | DETROIT | MI | 48214-3969 |
| WELLS FARGO BANK NORTHWEST, N.A. | SUCCESSOR IN INTEREST TO FIRST SECURITY BANK OF UTAH, N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 381 EAST BROADWAY | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, N.A. AS AGENT | C/O CORPORATE TRUST SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 299 S MAIN ST FL 12 | MAC: U1228-12 | SALT LAKE CITY | UT | 84111-2580 |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | ATTENTION: CORPORATE TRUST DEPARTMENT | 299 S MAIN ST FL 12 | | | SALT LAKE CITY | UT | 84111-2580 |
| WELLS FARGO BANK NORTHWEST, N.A. SUCCESSOR IN INTEREST TO | FIRST SECURITY BANK OF UTAH, N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 381 EAST BROADWAY | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA | 299 S MAIN ST FL 12 | MAC U1228-120 | | | SALT LAKE CITY | UT | 84111-2580 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUST | (GM 2001 A-5 FIRST STEP) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE | (GM 2001 A-5 TRUST) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE | (GM 2004 A-1 TRUST) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE | (GM 2004 A-2 TRUST) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE | (GM 2004 A-6 TRUST) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE (GM 2001 A-1 TRUST) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN STREET, 3RD FLOOR | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE (GM 2001 A-2 TRUST) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN STREET, 3RD FLOOR | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | (INDENTURE TRUSTEE) (GM 2001 A-1) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | (INDENTURE TRUSTEE) (GM 2001A-2) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | 79 SOUTH MAIN ST. | 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN STREET, 3RD FLOOR | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 299 S MAIN ST FL 12 | | | SALT LAKE CITY | UT | 84111-2580 |
| WELLS FARGO BANK, N.A. AS AGENT ON BEHALF OF LENDERS | ATTENTION: CORPORATE TRUST SERVICES, BRAD MARTIN | 299 S MAIN ST FL 12 | | | SALT LAKE CITY | UT | 84111-2580 |
| WELLS FARGO BANK, N.A. C/O WELLS FARGO EQUIPMENT FINANCE, INC. | ATTENTION: CHIEF CREDIT OFFICER | 733 MARQUETTE AVE STE 700 | | | MINNEAPOLIS | MN | 55402-2316 |
| WELLS FARGO BANK, NORTHWEST, N.A., AS AGENT | C/O CORPORATE TRUST SERVICES MAC U1228-120 | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 299 S MAIN ST FL 12 | | SALT LAKE CITY | UT | 84111-2580 |
| WELLS FARGO EQUIPMENT FINANCE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 733 MARQUETTE AVE STE 700 | | | MINNEAPOLIS | MN | 55402-2316 |
| WELLS FARGO EQUIPMENT FINANCE INC | TECHNOLOGY INVESTMENT PARTNERS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 733 MARQUETTE AVE STE 700 | | MINNEAPOLIS | MN | 55402-2316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELLS FARGO FINANCIAL LEASING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 400 LOCUST ST STE 5 | 4045-050 | | DES MOINES | IA | 50309 |
| WELLS FARGO FOOTHILL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2450 COLORADO AVE, STE 3000 WEST | | | SANTA MONICA | CA | 90404 |
| WELLS FARGO NORTHWEST , N.A. SUCCESSOR IN INTEREST TO | FIRST SECURITY BANK OF UTAH, N.A. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 381 EAST BROADWAY | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO NORTHWEST, NATIONAL ASSOCIATION | 2404 WASHINGTON BLVD. | | | | OGDEN | UT | 84401 |
| WELLS, AJ | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WELLS, ATHEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WELLS, BARRY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WELLS, BENNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WELLS, BONNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WELLS, BOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WELLS, CARL | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WELLS, CARLTON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WELLS, CLIMARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WELLS, EDDIE | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WELLS, ERNIE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WELLS, EVELYN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WELLS, GEORGE DANIEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WELLS, HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WELLS, HAROLD WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELLS, JAMES R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WELLS, JAMES VIRGIL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WELLS, JIM | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WELLS, JUNE LENORE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WELLS, JUNE LENORE | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| WELLS, JUNE LENORE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| WELLS, MARSHAL R | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| WELLS, MAURICE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELLS, MIKE | 14O E BEAUMONT DR UNIT A | | | | SHELTON | WA | 98584-7898 |
| WELLS, NATHAN | 524 HARRIS DR | | | | MCLOUD | OK | 74851-8067 |
| WELLS, RONALD K | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WELLS, ROY DAVIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELLS, STEVE MOBLEY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WELLS, WENDELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WELLS, WILLIE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELLS,JANICE L | 6540 MARINO | | | | DAYTON | OH | 45424-8122 |
| WELLS,JOHN ROBIN | 709 VICTORIA DR | | | | FRANKLIN | OH | 45005-1549 |
| WELLS,PATTY G | 6889 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1333 |
| WELLS,TIMOTHY W | 709 ROBERT PL | | | | CARLISLE | OH | 45005-3724 |
| WELLSFARGO BANK NORTHWEST | NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 299 S MAIN ST FL 12 | SALT LAKE CITY | UT | 84111-2580 |
| WELSH, CARROLL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELSH, HARLON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WELSH, JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WELSH, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WELSH, PETER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELSH, PHILIP W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WELTERS, ZACH | 58753 TAMY RD 126 | | | | NORTHOME | MN | 56661 |
| WELTH, SHEBETH | 6816 S DORCHESTER AVE. | | | | CHICAGO | IL | 60637-4765 |
| WELTON, JAMES ARTHUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELTON, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELTON, VIRGINIA L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELTON, WILLIAM | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WELTY, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELTY, WALTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELZ TOOL MACHINE & BORING CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11952 HUBBARD ST | | | LIVONIA | MI | 48150-1733 |
| WENDELER, ANDY | 701 WEDEMAN AVE | | | | LINTHICUM | MD | 21090-1415 |
| WENDELL, CARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WENDING, WALTER G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WENDLANDT, ROY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WENICK, JILL | ARMSTRONG TEASDALE SCHLAFLY & DAVIS | 1 METROPOLITAN SQ STE 2600 | | | SAINT LOUIS | MO | 63102-2793 |
| WENNER MEDIA LLC | JANN WENNER | 1290 AVENUE OF THE AMERICAS FL 2 | | | NEW YORK | NY | 10104-0295 |
| WENNER, BARBARA | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WENNER, DOUGLAS EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WENNER, FRANKLIN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WENNER, HOWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WENTWORTH, ROYAL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WENTZ, TIMOTHY | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| WENTZ, WILLIAM | 5735 ARROWHEAD RD | | | | FORT BENNING | GA | 31905-1951 |
| WENTZELL, MELISSA | 2342 BOTELER RD | | | | BROWNSVILLE | MD | 21715-2006 |
| WENUM, GREGORY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WENYON, LEONARD J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| WERKING, HOWARD EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WERMUTH, ANDREW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WERNECKE, EDWARD | PO BOX 132 | | | | AGUA DULCE | TX | 78330-0132 |
| WERNER, FRANK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WERNER, JOHN A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WERNETTE, GARY E | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WERT, MARLIN A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WERT, RICHARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WERTH, RICHARD M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WESBERRY, FRANK | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WESCHE, DORIS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WESCO, EARNESTINE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| WESCOE, ERNESTINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WESELY, NORBERT S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WESLEY, ALFRED | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WESLEY, JAMES D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WESLEY, KORI | 8106 MAX DR | | | | DALLAS | TX | 75249-1637 |
| WESLEY, MARY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WESLEY, PATRICIA | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WESLOW, DENNIS | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| WESOLOWSKI, RICHARD D | SHIVERS SPIELBERG GOSNAY & GREATREX | 1415 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08034 |
| WESSEL, RONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WESSNER, ARTHUR | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WEST BATON ROUGE PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 86 | | | PORT ALLEN | LA | 70767-0086 |
| WEST COVINA MOTORS, INC. | ZIAD ALHASSEN | 1932 E GARVEY AVE S | | | WEST COVINA | CA | 91791-1910 |
| WEST FELICIANA PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1910 | | | SAINT FRANCISVILLE | LA | 70775-1910 |
| WEST MICHIGAN TOOL & DIE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1007 NICKERSON AVE | | | BENTON HARBOR | MI | 49022-6117 |
| WEST MIFFLIN BORO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | MUNICIPAL BUILDING, 3000 LEBANON CHURCH ROAD | | | WEST MIFLIN | PA | 15122 |
| WEST MIFFLIN SSA PA | LEGAL TAX SERVICE INC | PO BOX 10020 | | | PITTSBURGH | PA | 15236-6020 |
| WEST MIFFLIN SSA PA LEGAL TAX | PO BOX 10020 | | | | PITTSBURGH | PA | 15236-6020 |
| WEST SIDE WTR  LANSING TWP | WEST SIDE WTR LANSING TWP | 3209 W MICHIGAN AVE | | | LANSING | MI | 48917-2921 |
| WEST VIRGINIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1826 | DEPT OF TAX AND REVENUE | | CHARLESTON | WV | 25327-1826 |
| WEST VIRGINIA STATE TAX DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 11514 | INTERNAL AUDITING DIVISION | | CHARLESTON | WV | 25339-1514 |
| WEST VIRGINIA STATE TAX DEPARTMENT | LEGAL DIVISION | PO BOX 766 | BANKRUPTCY UNIT | | CHARLESTON | WV | 25323-0766 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1900 KANAWHA BOULEVARD | CAPITOL COMPLEX BUILDING #1, ROOM E-145 | | CHARLESTON | WV | 25311 |
| WEST WINDSOR TOWNSHIP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 38 | DIVISION OF EMERGENCY SERVICES | | WEST WINDSOR | NJ | 08550-0038 |
| WEST, ARTHUR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WEST, BONNIE M | KORPER & SHEFTER | 27240 TURNBERRY LN STE 200 | | | VALENCIA | CA | 91355-1045 |
| WEST, CARL T | KORPER & SHEFTER | 27240 TURNBERRY LN STE 200 | | | VALENCIA | CA | 91355-1045 |
| WEST, CARLISLE CLAYTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEST, CLEMMIE | 539 S BOYD ST | | | | DECATUR | IL | 62522-3241 |
| WEST, CLYDE S | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WEST, DONALD | 4962 HARTLEY BRIDGE RD | | | | MACON | GA | 31216-5906 |
| WEST, DONALD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| WEST, EDDIE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WEST, ELZIE V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEST, GEORGE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WEST, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEST, GLENN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEST, HERBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEST, JESSE T | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEST, JIMMY LEE | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WEST, JIMMY RAY | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| WEST, JOSEPH | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| WEST, LAWRENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEST, LENZIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEST, LINDA KATHLEEN | SANDERS CROCHET & CHISM | 400 BROAD ST | | | LAKE CHARLES | LA | 70601-4226 |
| WEST, LYLE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEST, RICHARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEST, ROBIN | 29 ROCK DOVE LN | | | | CAMDENTON | MO | 65020-5610 |
| WEST, ROGER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEST, RUSSEL M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEST, SELWIN | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WEST, TAMARA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WEST, TRACY A | BIRDSALL LAW FIRM INC | 918 POYDRAS ST | | | NEW ORLEANS | LA | 70112-1018 |
| WESTBERRY, CLINTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WESTBROOK, AURVEL WILTON | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| WESTBROOK, DAVEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WESTBROOK, W | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | WA10G | | PHILADELPHIA | PA | 19106-3703 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | WA10G | | PHILADELPHIA | PA | 19106-3703 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | WA10G | | PHILADELPHIA | PA | 19106-3703 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | WA10G | | PHILADELPHIA | PA | 19106-3703 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | WA10G | | PHILADELPHIA | PA | 19106-3703 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | WA10G | | PHILADELPHIA | PA | 19106-3703 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | WA10G | | PHILADELPHIA | PA | 19106-3703 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | WA10G | | PHILADELPHIA | PA | 19106-3703 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | WA10G | | PHILADELPHIA | PA | 19106-3703 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | WA10G | | PHILADELPHIA | PA | 19106-3703 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | WA10G | | PHILADELPHIA | PA | 19106-3703 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | WA10G | | PHILADELPHIA | PA | 19106-3703 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | WA10G | | PHILADELPHIA | PA | 19106-3703 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | WA10G | | PHILADELPHIA | PA | 19106-3703 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | WA10G | | PHILADELPHIA | PA | 19106-3703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | | | PHILADELPHIA | PA | 19106-3703 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | WA10G | | PHILADELPHIA | PA | 19106-3703 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | WA10G | | PHILADELPHIA | PA | 19106-3703 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | WA10G | | PHILADELPHIA | PA | 19106-3703 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | WA10G | | PHILADELPHIA | PA | 19106-3703 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | WA10G | | PHILADELPHIA | PA | 19106-3703 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | WA10G | | PHILADELPHIA | PA | 19106-3703 |
| WESTCOTT, STANLEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WESTENDORF,KENNY A | 5417 RED COACH RD | | | | DAYTON | OH | 45429-6113 |
| WESTERLIND, RICHARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WESTERLINE, SHARYN | 5081 CLINTON ST | | | | ELMA | NY | 14059-9127 |
| WESTERLUND, JAMES E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WESTERN AUTOMOTIVE JOURNALISTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 19756 3RD AVE | | | STEVINSON | CA | 95374-9788 |
| WESTERN FOLDER DISTRIBUTING CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 309 | | | ITASCA | IL | 60143-0309 |
| WESTERN MICROSYSTEMS | 938 E RANCH RD | | | | TEMPE | AZ | 85284-3225 |
| WESTERN RECREATIONAL VEHICLES INC | WORDEN THANE & HAINES P.C. | SUITE 600ELL STREET, 111 NORTH HIGGING | | | MISSOULA | MT | 59806 |
| WESTERN RESERVE GROUP | MARKESBERY & RICHARDSON CO LPA | PO BOX 6491 | | | CINCINNATI | OH | 45206-0491 |
| WESTERN RESERVE MUTUAL CASUALTY COMPANY | ROBERTS MATEJCZYK & ITA CO LPA | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| WESTERN WATERPROOFING COMPANY | ABBOTT NICHOLSON QUILTER ESSHAKI & YOUNGBLOOD | 300 RIVER PLACE DR STE 3000 | | | DETROIT | MI | 48207-5066 |
| WESTERSON, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WESTFALL CO INC, THE | 124 WORKMAN CT | | | | EUREKA | MO | 63025-1079 |
| WESTFALL, RONALD K | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WESTFALL, WESLEY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WESTFAUL, MARVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WESTIN DETROIT | WESTIN HOTELS & RESORTS | 2501 WORLDGATEWAY PL | | | DETROIT | MI | 48242-6298 |
| WESTIN, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WESTLEY, MARK W | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WESTMAN, LAWRENCE J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WESTMORELAND, HANCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WESTON, BARRY LEE | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| WESTON, HARRY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WESTON, TERRY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| WESTON, THOMAS | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WESTPHAL, NICK | 1009 8TH ST | | | | WEST DES MOINES | IA | 50265-2619 |
| WESTPHALE, LOUIS F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WESTWATER GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3755 34TH ST SE STE 300 | | | GRAND RAPIDS | MI | 49512 |
| WESTWOOD ONE | BILL QUINN | 40 W 57TH ST FL 5 | | | NEW YORK | NY | 10019-4000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESTWORTH, PAUL L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WETHERINGTON, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WETZEL, JAMES | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| WETZEL, WILLIAM E | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WEWERS, JUSTIN | STATE FARM INSURANCE COMPANY | PO BOX 3647 | | | TULSA | OK | 74101-3647 |
| WEYAND, GEORGE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WEYBRIGHT,JAMES E | 39 ARNOLD AVE | | | | GERMANTOWN | OH | 45327-1001 |
| WEYBRIGHT,JOHN A | 1958 GREENFIELD DR WEST | | | | MIDDLETOWN | OH | |
| WEYGAND, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WEYL, ESTELLE | FINKELSTEIN THOMPSON & LOUGHRAN | 1050 30TH ST NW | | | WASHINGTON | DC | 20007-3822 |
| WEYL, ESTELLE | GREEN & JIGARJIAN LLP | 235 PINE ST FL 15 | | | SAN FRANCISCO | CA | 94104-2752 |
| WFI STADIUM / FEDEX | JASON FRIEDMAN, VP SALES | FED EX FIELD | 1600 FEDEX WAY | | LANDOVER | MD | 20785-4534 |
| WHALEN, DENNIS M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WHALEN, GERALD WAYNE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WHALEN, JAMES D | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WHALEN, SHERMAN | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| WHALEN, THOMAS A | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| WHALEN, WILLARD A | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| WHALEN, WILLIAM JOSEPH | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WHALEY, CLARENCE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHALEY, GERALD | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE, STE 101 | | | KNOXVILLE | TN | 37919 |
| WHALEY, HOWARD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WHALIN, TED E | PALMEROLIVER LAW OFFICES OF | 205 PARK CENTRAL EAST SUITE 511 P O BOX 5720 | | | SPRINGFIELD | MO | 65801 |
| WHALIN, TED E | SMITH LAW FIRM LLC | 320 E WALNUT ST STE 210 | | | SPRINGFIELD | MO | 65806-2350 |
| WHARTMAN, DONALD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WHARTON, BRIAN | 621 SW 104TH PL | | | | OKLAHOMA CITY | OK | 73139-5516 |
| WHARTON, VERNON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHATLEY, WILLIAM L | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| WHEAT, DEAN | 7215 NIGHT ACRES LN | | | | LOUISVILLE | KY | 40258-4108 |
| WHEAT, JOHN GREGORY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHEAT, WILLIAM C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHEATS, JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WHEBY, ALBERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WHEELABRATOR GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 73987 | | | CHICAGO | IL | 60673-0001 |
| WHEELER PARTY RENTAL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9198 SHERIDAN RD | | | NEW LOTHROP | MI | 48460-9503 |
| WHEELER, ARTHUR L | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WHEELER, ARTHUR LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHEELER, BEARL RILEY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WHEELER, BEARL RILEY | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| WHEELER, BEARL RILEY | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| WHEELER, BUDDY | PO BOX 711 | | | | PANGBURN | AR | 72121-0711 |
| WHEELER, CHANDIS | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |
| WHEELER, ESKIE M | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| WHEELER, HAROLD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHEELER, JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHEELER, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHEELER, KENNETH RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WHEELER, MARGARET | MEYER SUOZZI ENGLISH & KLEIN PC | PO BOX 9194 | | | GARDEN CITY | NY | 11530-9194 |
| WHEELER, MARY SUE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WHEELER, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WHEELER,JOHN W | 306 CONOVER DR | | | | FRANKLIN | OH | 45005-1958 |
| WHEELOCK, ALAN G | HOFFMANN HUBERT & HOFFMANN LLP | 4629 ONONDAGA BLVD | | | SYRACUSE | NY | 13219-3301 |
| WHELAN, COLLEEN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WHELAN, MARY ANNE | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| WHELAN, STEPHEN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WHELAN, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHELAND, STEVEN E | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| WHELCHER, KENNETH | PO BOX 21022 | | | | EUGENE | OR | 97402-0347 |
| WHELEHON, JOHN M | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WHETSTONE, WILLIAM | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WHIDDON, LEROY E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WHIGHAM, JOHNNIE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WHIMPER, ISAAC | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WHIPKEY, WILLIAM | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WHIPKEY, WILLIAM | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHIPPLE, MARVIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WHIPPLE, STANLEY DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WHIRLEY, TERRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHISLER, CARRIE | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| WHISLER, JERAMIE | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| WHISMAN,ROBERTA A | 6989 FARMERSVILLE | | | | GERMANTOWN | OH | 45327 |
| WHISNER, EDWARD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITACRE, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITACRE, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITAKER, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WHITAKER, DONNIE | 289 BLISS RD | | | | JUDSONIA | AR | 72081-9742 |
| WHITAKER, JAMES D | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| WHITAKER, RALPH T | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WHITAKER, RALPH T | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| WHITAKER, RALPH T | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| WHITAKER, RONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITBY HYDRO ELECTRIC CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 TAUNTON RD E | PO BOX 59 | WHITBY L1N 5R8 CANADA | | | |
| WHITCOMB, JENNIFER L | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WHITCOMB, JENNIFER L | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WHITCOMB, THOMAS | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WHITCOMB, THOMAS | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WHITE AND WILLIAMS LLP | ATTN: CHRIS SINGEWALD, ESQ. | 824 MARKET STREET | SUITE 902 | | WILMINGTON | DE | 19801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE CLAY TRANSPORT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1525 YEATMANS STATION RD | | | LANDENBERG | PA | 19350-9361 |
| WHITE CONSOLIDATED INDUSTRIES, INC. | ATTENTION:  VICE PRESIDENT - LAW | 11770 BEREA RD | | | CLEVELAND | OH | 44111-1601 |
| WHITE JR,DAVID N | 4924 MAGELLAN AVE | | | | TROTWOOD | OH | 45426-1484 |
| WHITE, AISHA | 523 ELBON AVE | | | | AKRON | OH | 44306-1532 |
| WHITE, ANNIE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WHITE, ANTOINETTE | 2609 LARK AVE | | | | ALTONNA | PA | 16602-4413 |
| WHITE, BILLY G | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WHITE, BILLY JOE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WHITE, BOBBY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITE, BURDELL | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| WHITE, CALVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, CECIL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WHITE, CLAUDE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, CLAUDE NORMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, DANIEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITE, DAVID | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WHITE, DAVID B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, DAVID DONALD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WHITE, DAVID LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITE, DEREK J | HUMPHRIES MICHAEL S | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| WHITE, DIANA | 158 SPRINGS EAST RD | | | | LINCOLNTON | NC | 28092-9185 |
| WHITE, DONALD F | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| WHITE, DONALD GREGORY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITE, DONNA | 524 DERRICK TURNBOW AVE | | | | CINCINNATI | OH | 45214-2702 |
| WHITE, DORSEY M | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WHITE, DREW | 1480 E MARTIN LN | | | | MULVANE | KS | 67110-8055 |
| WHITE, EDGAR ALLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, EDMOND T | 1377 E LARNED ST APT 201 | | | | DETROIT | MI | 48207-3078 |
| WHITE, EDWARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WHITE, EDWARD A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WHITE, EDWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, EDWARD L | MERRILL, JACOB M | 733 BISHOP ST STE 2302 | | | HONOLULU | HI | 96813-4012 |
| WHITE, ELDON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, FORREST L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, FRANK M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, GARY | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| WHITE, GEORG | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, GEORGE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITE, GEORGE W | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| WHITE, GLENDAL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, GROVER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WHITE, HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, HAROLD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WHITE, HAROLD EDWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WHITE, HARRY R | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WHITE, IRVING H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, J P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, JACKIE RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, JAMES E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WHITE, JAMES E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITE, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, JAMES THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, JEFF | 511 SCARBER ST | | | | STRATTON | NE | 69043-5122 |
| WHITE, JENNA | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| WHITE, JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WHITE, JOHN | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| WHITE, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WHITE, JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITE, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, JOSEPH A | ADAMS & REESE | 4500 ONE SHELL SQUARE  PO BOX 14149 | | | NEW ORLEANS | LA | 70139 |
| WHITE, JOSEPH A | PENDLEY PATRICK LAW OFFICES OF | 58005 MERIAM ST | | | PLAQUEMINE | LA | 70764-2713 |
| WHITE, JUNE | 1271 RUMSON CT | | | | NORTH PORT | FL | 34288-2330 |
| WHITE, KAREN | PO BOX 1042 | | | | SULPHUR | OK | 73086-8042 |
| WHITE, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, LARRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, LEO | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WHITE, LEONARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, LEROY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| WHITE, LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, LORIEN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WHITE, LORRAINE G. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITE, MARY L | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WHITE, MATTHEW | 2015 AIRFIELD AVE | | | | KINGMAN | AZ | 86401-4104 |
| WHITE, MAURICE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, MELANIE TIFFEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITE, MELVIN LEE | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| WHITE, MICHAEL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, MICHELLE | OXMAN & OXMAN PC | 210 CLAYTON ST UPPR 1 | | | DENVER | CO | 80206-4827 |
| WHITE, NOAH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, OSCAR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, OTHA DENNIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITE, PAULINE | 7163 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21061-2001 |
| WHITE, RALPH EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, RELENA | ALLSTATE INSURANCE COMPANY | PO BOX 105627 | | | ATLANTA | GA | 30348-5627 |
| WHITE, RICHARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, RICHARD WAYNE | COON BRENT & ASSOCIATES | 1515 POYDRAS ST STE 800 | | | NEW ORLEANS | LA | 70112-4530 |
| WHITE, RICKEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WHITE, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WHITE, ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITE, ROBERT HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, ROBERT LEE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WHITE, ROBERT N | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| WHITE, ROBIN | 1806 MINERAL BLOCK | | | | ENOSBURG FALLS | VT | 05450-4417 |
| WHITE, RODGER W | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| WHITE, ROGER L | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WHITE, RONALD | 14205 50TH AVE E | | | | TACOMA | WA | 98446-4164 |
| WHITE, SHANE | 3500 NE LOOP 820 | | | | FORT WORTH | TX | 76137-3609 |
| WHITE, STEPHEN DAVID | OXMAN & OXMAN PC | 210 CLAYTON ST UPPR 1 | | | DENVER | CO | 80206-4827 |
| WHITE, TAMMY | 14870 E SHASTA ST | | | | CLAREMORE | OK | 74017-4138 |
| WHITE, TIMOTHY | 900 N RICHMOND LN | | | | PALMER | AK | 99645-8472 |
| WHITE, TROY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, WALLACE | 234 TUNIS RD | | | | OAKLAND | CA | 94603-1062 |
| WHITE, WALLACE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, WALTER A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WHITE, WARREN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WHITE, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WHITE,JEFFERY D | 4210 PARKVIEW AVE | | | | ENGLEWOOD | OH | 45322-2653 |
| WHITE,TINA M | 5201 BROOKMILL CT | | | | DAYTON | OH | 45414-6708 |
| WHITEAKER JR,OSCAR N | 119 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1842 |
| WHITEAKER,OSCAR N | 304 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342-2330 |
| WHITEAMIRE, DOUGLAS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WHITECAR, GEORGE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITEFORD TAYLOR PRESTON | ATTN:  HARRY JOHNSON, ESQ. | 7 SAINT PAUL ST | | | BALTIMORE | MD | 21202 |
| WHITEHALL GROUP LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 801 W BIG BEAVER RD STE 400 | | | TROY | MI | 48084-4759 |
| WHITEHALL TOWNSHIP AUTHORITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1901 SCHADT AVE | | | WHITEHALL | PA | 18052-3728 |
| WHITEHALL TOWNSHIP TREAS. OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3221 MACARTHUR RD | BUSINESS PRIVILEGE TAX DEPT | | WHITEHALL | PA | 18052-2921 |
| WHITEHEAD, BRENDA ANN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITEHEAD, DAVID | 7010 SALERNO RD | | | | FORT PIERCE | FL | 34951-1571 |
| WHITEHEAD, FARLEY | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| WHITEHEAD, JAMES | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WHITEMAN, NORMAN V | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WHITEMARSH ASSOCIATES, LLC | JACOBY DEVELOPMENT, INC. | JAMES JACOBY | 1000 ABERNATHY RD NE STE 1250 | | ATLANTA | GA | 30328-5632 |
| WHITEMARSH ASSOCIATES, LLC | NOT AVAILABLE | | | | | | |
| WHITENIGHT, DOYLE IRVIN | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WHITESELL CORP | 2703 AVALON AVE | | | | MUSCLE SHOALS | AL | 35661-2705 |
| WHITESELL CORP | 2703 AVALON AVE | | | | MUSCLE SHOALS | AL | 35661-2705 |
| WHITESELL INTERNATIONAL CORP | 7845 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 |
| WHITESIDE, BERTHA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITESIDE, LAWRENCE E | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WHITFIELD, EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITFIELD, JOSH | COOK BARKETT MAGUIRE & PONDER LC | PO BOX 1180 | 715 NORTH CLARK | | CAPE GIRARDEAU | MO | 63702-1180 |
| WHITFIELD, LARRY JOE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WHITFIELD, TAYLOR REID | PHILLIP J BARKETT, JR | PO BOX 1180 | | | CAPE GIRARDEAU | MO | 63702-1180 |
| WHITFORD, CRAIG S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITHEAD, TURONE A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WHITING, EARNEST | 279 HIGHLAND PARK CIR | | | | MC MINNVILLE | TN | 37110-5256 |
| WHITING, ROBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITLAM LABEL CO INC | 24800 SHERWOOD | | | | CENTER LINE | MI | 48015-1059 |
| WHITLAM LABEL CO INC | 24800 SHERWOOD | | | | CENTER LINE | MI | 48015-1059 |
| WHITLEY CHEVROLET INC ROGER | ADAMS & QUINTON PA | CAMINO REAL CENTRE  7300 WEST CAMINO REAL | | | BOCA RATON | FL | 33433 |
| WHITLEY, EDDIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITLEY, JOHN T | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WHITLEY, JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WHITLEY, LYNDLE A | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHITLEY, MARVIN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITLOCK, DAVID L | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| WHITLOCK, HEATHER | 202 HICKORY STREET | | | | LICKING | MO | 65542 |
| WHITLOCK, LARRY GENE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WHITLOCK, LARRY GENE | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| WHITLOCK, LARRY GENE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| WHITLOCK, ST. ELMO E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WHITLOW, CHARLES | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| WHITLOW, DAVID | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WHITMAN, CARL A | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| WHITMAN, CHARLES | SUTTER JOHN E | 220 N LIBERTY STREET, STE 100 | | | BALTIMORE | MD | 21201 |
| WHITMAN, LEWIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WHITMILL, ERNESTINE | 3612 E 29TH ST | | | | KANSAS CITY | MO | 64128-1229 |
| WHITMIRE, CHRISTI | STEPHEN L. SHIRRON | 410 LOCUST ST | | | MALVERN | AR | 72104-3812 |
| WHITMIRE, RAYMOND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WHITMORE, WILBUR T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITNEY, BRENT | BERMAN & SIMMONS | PO BOX 961 | | | LEWISTON | ME | 04243-0961 |
| WHITNEY, DIANE | BERMAN & SIMMONS | PO BOX 961 | | | LEWISTON | ME | 04243-0961 |
| WHITNEY, WILLIAM | 530 E 20TH ST APT 8F | | | | NEW YORK | NY | 10009-1324 |
| WHITT, DENZIL | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| WHITT, HOWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WHITT, JAMES MARLOW | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITT, JERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WHITT, KATHIE A | BAYLESS & MCFADDEN | 1607 W MAIN ST | | | PRINCETON | WV | 24740-2628 |
| WHITT,ARNETTA L | 5626 COBBLEGATE DR | | | | DAYTON | OH | 45449-2838 |
| WHITT,SAMUEL T | 1456 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1946 |
| WHITT,VICKY S | 1456 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITTAKER, CLARENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITTAKER, PERRY C | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WHITTAKER,LISA R | 2174 ENTRADA DR | | | | BEAVERCREEK | OH | 45431-3019 |
| WHITTAKER,PATRICK D | 2174 ENTRADA DR | | | | BEAVERCREEK | OH | 45431-3019 |
| WHITTEN, JOHN W | 25 HICKORY HARLOW | | | | CARTERSVILLE | GA | 30120 |
| WHITTEN, MARTIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITTEN, NANCY | PROGRESSIVE | PO BOX 31260 | | | TAMPA | FL | 33631-3260 |
| WHITTENBURG, JACOB | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WHITTINGTON, DAVID L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITTINGTON, JACK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITTINGTON, JERRY | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| WHITTINGTON, LEONARD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| WHITTINGTON, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WHITTINGTON, ROBY | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WHITTMER, DANIEL | 1904 STANHOPE RD | | | | HUNTLEY | MT | 59037-9017 |
| WHITWORTH, GARY | 13641 HOLLINGSTON ROAD | | | | KANSAS CITY | KS | 66109 |
| WHITWORTH, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WHOOLERY, ALBERT | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WHOOLERY, THOMAS J | 301 EAST MAIN STREET | | | | GLENEIDER | KS | 62446 |
| WHPKEY, BILL D | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WHYCO FINISHING TECHNOLOGIES, LLC | 670 WATERBURY RD | | | | THOMASTON | CT | 06787-2099 |
| WHYCO FINISHING TECHNOLOGIES, LLC | ONE GENERAL MOTORS CIRCLE | | | | SYRACUSE | NY | 13206 |
| WICHMAN, ARTHUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WICKE, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WICKER, BENJAMIN | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| WICKER, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WICKER,MELVIN DOUGLAS | 2301 HAZEL AVE | | | | KETTERING | OH | 45420-1345 |
| WICKERSHAM, EARL | 305 S FORTH ST | | | | RUPERT | ID | 83350 |
| WICKERSHAM, SHELLY | 338 MIZELL ST | | | | DUNCANVILLE | TX | 75116-3418 |
| WICKHAM, DOUGLAS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WICKHAM, DOUGLAS | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WICKHAM, JAMES WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WICKHAM, SCOTTIE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WICKLUND, OLIVER | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WIDBY, CHERYL | 4385 KELSON AVE | | | | MARIANNA | FL | 32446-3044 |
| WIDMER, AIMEE | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| WIDNER, ANNYKAH | STATE FARM | PO BOX 221 | | | DUPONT | WA | 98327-0221 |
| WIDNER, KIMBERLY | STATE FARM | PO BOX 221 | | | DUPONT | WA | 98327-0221 |
| WIDNER, PATRICK | STATE FARM | PO BOX 221 | | | DUPONT | WA | 98327-0221 |
| WIEBKING, RUSSELL | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| WIECHENS, DENNIS | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| WIECHERT, ROBERT L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WIECZOREK, ROBERT S | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WIED, DAVID | CHILDRESS & ZDEB | 515 N STATE ST STE 2200 | | | CHICAGO | IL | 60654-4974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIED, SHERRY | CHILDRESS & ZDEB | 515 N STATE ST STE 2200 | | | CHICAGO | IL | 60654-4974 |
| WIED, WILLIAM | CHILDRESS & ZDEB | 515 N STATE ST STE 2200 | | | CHICAGO | IL | 60654-4974 |
| WIED, WILLIAM | LEWIS & ROBERTS | 400 SOUTH TRYON STREET - SUITE 1500 | | | CHARLOTTE | NC | 28285 |
| WIEDBRAUK, MICHAEL J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WIEDEMAN, FRANCIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WIEGAND, LINDA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WIEGAND, ROBERT L | SEGAL LAW FIRM | 810 KANAWHA BLVD E | | | CHARLESTON | WV | 25301-2807 |
| WIEGAND, WARREN | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WIEGLEB, HEINZ | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WIELENBECK, FREDERICK | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WIEMANN, JAMES | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| WIENCKO, HENRY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WIENS, LYLE D | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| WIENS, MARVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WIENS, TARA | 1031 RAINBOW CT | | | | BUHLER | KS | 67522-8076 |
| WIER, JEANNETTE | 610 MAPLE PARK DR | | | | MENDOTA HEIGHTS | MN | 55118-1839 |
| WIERS, JAMES D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WIERSEMA, DAVID R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WIERSEMA, WILBUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WIERSMA, LEE | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| WIERSTAD, DAVID C | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| WIERZBICKI, CONNIE | PO BOX 250 | | | | TWENTYNINE PALMS | CA | 92277-0250 |
| WIESJAHN, JUDD | STANLEY MARTIN LAW OFFICE OF | 137 BAY ST UNIT 2 | | | SANTA MONICA | CA | 90405-1026 |
| WIESJAHN, RACHEL | STANLEY MARTIN LAW OFFICE OF | 137 BAY ST UNIT 2 | | | SANTA MONICA | CA | 90405-1026 |
| WIESNER, SHERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WIESS, CAROLYN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WIGER, MELISSA | 410 MOREN RD | | | | LONDON | KY | 40741-2703 |
| WIGFIELD, SHERMAN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WIGG, BETTY A | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| WIGGINS, ERNEST F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WIGGINS, JACK | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| WIGGINS, STANLEY T | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WIGGINS, ZENOBIA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WIGGINTON, OPIE M | AIG | 6675 CORPORATE CENTER PKWY STE 320 | | | JACKSONVILLE | FL | 32216-8082 |
| WIGGINTON, RACHEL | JEANSONNE & REMONDET | 200 W CONGRESS ST STE 1100 | | | LAFAYETTE | LA | 70501-6870 |
| WIGGS, SHERMAN HARDY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WIGHT, HOWARD | EMBRY AND NEUSSNER | 118 POQUONNOCK RD | | | GROTON | CT | 06340-4408 |
| WIGHT, JAMES O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WIGLEY, FRANK H | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| WIKERT, WILLIAM G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WILBANKS, EARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WILBANKS, JOSEPH BUIEL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILBERT, LULA MAE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILBUR, DAVID R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILCHER, SAMUEL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILCHER, THEODORE R | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WILCO ENTERPRISES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 8260 | | | FREDERICKSBURG | VA | 22404-8260 |
| WILCOX, CHANCE WAYNE | ROBERT AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| WILCOX, CHRISTINE | PO BOX 225 | | | | PINE GROVE | WV | 26419-0225 |
| WILCOX, DON L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILCOX, JOHN HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILCOX, JOHN J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WILCOX, LOWELL CLINTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILCOX, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILCOX, WILLARD C | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| WILCOX, WILLIAM W | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| WILCOX,TERRY R | 228 CHESTERFIELD CIR | | | | DAYTON | OH | 45431-1461 |
| WILCOXSON, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WILD, MICHAEL P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILDBERGER, CHARLES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WILDE, ROY | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| WILDEE, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILDER, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILDER, JAMES R | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| WILDER, PATRICK | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WILDER, ROY E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WILDERMUTH, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILDERNESS, TERRY | PO BOX 290 | | | | LILBOURN | MO | 63862-0290 |
| WILDFONG, MARY LOUISE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILDMAN, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILDS, JOHN | 5631 AHONI ST | | | | DIAMONDHEAD | MS | 39525-3354 |
| WILES, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILEY, JAMES ODELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILEY, LEO T | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILEY, REIN, & FIELDING | J BARON | 1776 K STREET, NW | | | WASHINGTON | DC | 20006 |
| WILEY, SAM DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILEY, WILLIE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WILEY,JOSEPH N | 1128 W GRAND AVE | | | | DAYTON | OH | 45402-6124 |
| WILEY,KENNETH P | 526 NORDALE AVE | | | | DAYTON | OH | 45420-2334 |
| WILFINGER, LAWRENCE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WILFONG, BERNARD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WILHELM KARMANN GMBH | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 14967 PILOT DR | | | PLYMOUTH | MI | 48170-3674 |
| WILHELM KARMANN GMBH | KARMANNSTRASSE 1 | | | OSNABRUECK NS 49084 GERMANY | | | |
| WILHELM KARMANN GMBH | KARMANNSTRASSE 1 | | | OSNABRUECK,   NS 4 GERMANY | | | |
| WILHELM KARMANN GMBH | KARMANNSTRASSE 1 | | | OSNABRUECK,   NS 49084 GERMANY | | | |
| WILHELM KOEPP ZELLKAUTSCHUK GMBH | HERGELSBENDENSTRABE 20 | | | AACHEN-HAAREN D-52080 GERMANY | | | |
| WILHELM, EARL | GUNTER, LEE | 58 N CHICAGO ST STE 303 | | | JOLIET | IL | 60432-4353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILHELM, JUSTUS R | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| WILHELM, LENESE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WILHELM, NEAL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILHELM, ROBERT S | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WILHELM, VIRGINIA A | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WILHITE, JEFFREY | 1141 HARTSWELL DR. | | | | EVANSVILLE | IN | 47725 |
| WILHITE, PAUL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILINSKI, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILK, DANIEL | 12800 S MARQUETTE AVE | | | | CHICAGO | IL | 60633-1746 |
| WILK, SUSAN L | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WILKEN RIC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 567 W CHANNEL ISLANDS BLVD | BOX NUMBER 340 | | PORT HUENEME | CA | 93041-2133 |
| WILKERSON CORP | PO BOX 901 | 8676 E M-89 | | | RICHLAND | MI | 49083-0901 |
| WILKERSON, ARTHUR AMOS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILKERSON, GEORGE | BROWN LAWRENCE H | 17TH FLOOR, ONE PENN SQUARE WEST | | | PHILADELPHIA | PA | 19102 |
| WILKERSON, GINA | STATE FARM INSURANCE | PO BOX 3649 | | | TULSA | OK | 74101-3649 |
| WILKERSON, J.C. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILKERSON, JAMES H | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WILKERSON, KAREN | PO BOX 318 | | | | DE LEON | TX | 76444-0485 |
| WILKERSON, WALTER AMOS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILKES, CLINT | KING WILEY & WILLIAMS | PO BOX 1688 | | | JASPER | AL | 35502-1688 |
| WILKES, ELVYN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILKES, ROBERT HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILKES, TIMOTHY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILKING, GEORGE G | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WILKINS, BARBARA | STATE FARM | PO BOX 20707 | 2500 MEMORIAL BLVD | | MURFREESBORO | TN | 37131-0001 |
| WILKINS, BARNEY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILKINS, HOLMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILKINS, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILKINSON, DALE RODNEY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILKINSON, EDWARD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WILKINSON, FLOYD R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILKINSON, JENNY | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| WILKINSON, LEWIS W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILKINSON, ROBERT | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| WILKINSON, ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILKINSON, ROBERT EARL | MEGGESIN LAURIE J | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| WILKINSON, SAMUEL M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILKINSON, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WILKISON, BENNETT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILL FORTNER | NOT AVAILABLE | | | | | | |
| WILL, CHARLES | 6522 SUNHIGH DR | | | | TRINITY | FL | 34655-4120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLAFORD, ROBERT | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WILLARD GUM, WILLARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLARD, ROBERT E | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WILLCOX, DANIEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLET, WALLACE HOWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WILLETT, AMBROSE J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLEY, ARNETT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLEY, RAYMOND K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAM BEAUMONT HOSPITAL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 5042 | | | TROY | MI | 48007-5042 |
| WILLIAM J AND INGRED SUCHACEK | | | | | | | |
| WILLIAM L. WARREN, ESQ., DRINKER BIDDLE & REATH LLP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 105 COLLEGE RD E STE 300 | | | PRINCETON | NJ | 08540-6622 |
| WILLIAM, ARTHUR | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIAM, MARGARET | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, A J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WILLIAMS, ADDISON | ARDIS, PATRICK, M | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| WILLIAMS, AILEEN | DYER MICHAEL J LAW OFFICES OF | 5250 CLAREMONT AVENUE SUITE 119 | | | STOCKTON | CA | 95207 |
| WILLIAMS, ALBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WILLIAMS, ALBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, ALLEN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WILLIAMS, ALONZO T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILLIAMS, ANDREW | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| WILLIAMS, ANDREW | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, ANNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, ANNTANET | 27767 LAFAYETTE WAY | | | | MORENO VALLEY | CA | 92555-5714 |
| WILLIAMS, ANTHONY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WILLIAMS, ANTHONY | FREKING & BETZ | 215 E 9TH ST FL 5 | | | CINCINNATI | OH | 45202-2146 |
| WILLIAMS, ANTHONY | WAITE SCHNEIDER BAYLESS & CHESLEY | 1513 CENTRAL TRUST TOWER | | | CINCINNATI | OH | 45202 |
| WILLIAMS, APRIL M | CONSUMER LEGAL SERVICES PC | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| WILLIAMS, ARTHUR | 2601 EDWARDS ST | | | | IRONDALE | AL | 35210-1747 |
| WILLIAMS, ARTHUR | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIAMS, BANAE DAVIA | GUILLORY & ASSOCIATES ROBERT K | PO BOX 53478 | | | LAFAYETTE | LA | 70505-3478 |
| WILLIAMS, BENJAMIN | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WILLIAMS, BENNIE | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| WILLIAMS, BENTON F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, BETTIE M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| WILLIAMS, BEVERLY A | 1062 W 450 N | | | | SHARPSVILLE | IN | 46068-9087 |
| WILLIAMS, BEVERLY DIANA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILLIAMS, BILLY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, BOBBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WILLIAMS, BOWDEN E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| WILLIAMS, CALVETTA | 3817 1ST ST | | | | DES MOINES | IA | 50313-3543 |
| WILLIAMS, CARL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, CARL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, CARL W | THOMAS L. STEWART, HOLLORAN & STEWART, P.C. | 1010 MARKET ST STE 1650 | | | SAINT LOUIS | MO | 63101-2046 |
| WILLIAMS, CAROL | 1440 HURACAN ST | | | | PAHRUMP | NV | 89048-0721 |
| WILLIAMS, CECIL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, CHARLES | STATE FARM INS | PO BOX 22101 | | | TULSA | OK | 74121-2101 |
| WILLIAMS, CHARLES R | HISSEY KIENTZ LLP | 9442 CAPITAL OF TEXAS HIGHWAY NORTH SUITE 400 | | | AUSTIN | TX | 78759 |
| WILLIAMS, CHASE | 6321 162ND ST W | | | | ROSEMOUNT | MN | 55068-1465 |
| WILLIAMS, CHERYL | 1725 ALISON AVE | | | | BOSSIER CITY | LA | 71112-4366 |
| WILLIAMS, CLARENCE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WILLIAMS, CLARENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, CLAYTON | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| WILLIAMS, CLEVE B | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | | | MIAMI | FL | 33131 |
| WILLIAMS, CLIFTON | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WILLIAMS, CLYDE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, CLYDE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, COLES J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WILLIAMS, CORRINE | 939 DEWITT ST | | | | VICKSBURG | MS | 39180-4125 |
| WILLIAMS, CURTIS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WILLIAMS, DAN | MODRZEJEWSKI JOHN | 431 6TH ST | | | ROCHESTER HILLS | MI | 48307-1401 |
| WILLIAMS, DANIEL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, DANNY | 416 W MAPLE AVE APT 6C | | | | STILLWATER | OK | 74074-3244 |
| WILLIAMS, DAVID | 37 ARCADIA PL APT 2L | | | | STATEN ISLAND | NY | 10310-2275 |
| WILLIAMS, DAVID | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| WILLIAMS, DAVID | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILLIAMS, DAVID | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WILLIAMS, DAVID C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, DENNIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WILLIAMS, DERRICK A | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| WILLIAMS, DON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, DONALD | 740 27TH ST APT 2 | | | | OAKLAND | CA | 94612-1141 |
| WILLIAMS, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, DONALD RAY | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WILLIAMS, DORCAS | NEIL FORN, | 44315 GINGHAM AVE | | | LANCASTER | CA | 93535-3729 |
| WILLIAMS, DOUGLAS V | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILLIAMS, DUANE ALAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILLIAMS, DUSTIN | 13703 COUNTY ROAD 184 | | | | ALVIN | TX | 77511-6313 |
| WILLIAMS, EARNEST | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| WILLIAMS, EDWARD | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WILLIAMS, EDWIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, ELIZABETH | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| WILLIAMS, ELIZABETH | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, ELLIE | 116 ELBERT ROAD | | | | LUCEDALE | MS | 39452-9999 |
| WILLIAMS, EUGENE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WILLIAMS, EULIS K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, FELIX | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILLIAMS, FRANKIE LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILLIAMS, FRANKLIN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WILLIAMS, FRANKLIN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, FRED | TERRELL LAW GROUP | 223 25TH ST | | | RICHMOND | CA | 94804-1807 |
| WILLIAMS, FRED JAMES | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| WILLIAMS, GENE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILLIAMS, GEORGE | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WILLIAMS, GEORGE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILLIAMS, GEORGE D | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WILLIAMS, GEORGE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, GERALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, GERRIETTIA | 2128 15TH AVE | | | | SACRAMENTO | CA | 95822-1502 |
| WILLIAMS, GRANDERSON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WILLIAMS, HAROLD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, HEIDI | SIEGRIST CHRISTOPHER B | 407 ROUSSELL ST | | | HOUMA | LA | 70360-4551 |
| WILLIAMS, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS, HENRY L | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WILLIAMS, HENRY LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, HERMAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILLIAMS, HOSEA LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILLIAMS, HUBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, HUBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, IRIS E | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| WILLIAMS, IVAN D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WILLIAMS, IVY JEAN | SESSIONS & FISHMAN | 201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70170 |
| WILLIAMS, JACK D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WILLIAMS, JAMES | 1230 COURTNEY AVE | | | | NORFOLK | VA | 23504-2908 |
| WILLIAMS, JAMES K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, JAMES O | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| WILLIAMS, JAMES P | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WILLIAMS, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, JAMES W | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WILLIAMS, JANET | SESSIONS & FISHMAN | 201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70170 |
| WILLIAMS, JANETTE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, JANICE SUE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, JESSICA | 4913 APACHE VALLEY AVE | | | | LAS VEGAS | NV | 89131-5502 |
| WILLIAMS, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, JHERYL | BARNES & FARRELL | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| WILLIAMS, JIM | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WILLIAMS, JOHN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, JOHN H | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WILLIAMS, JOHN L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIAMS, JOHN R | KELLEY & FERRARO LLP | 2200 KEY TOWER 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 |
| WILLIAMS, JOSEPH | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WILLIAMS, JOSEPH | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| WILLIAMS, JOSEPH | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| WILLIAMS, JUANITA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, KARI | BRENNAN WIENER & ASSOCIATES | 3150 MONTROSE AVE | | | LA CRESCENTA | CA | 91214-3688 |
| WILLIAMS, KATHRYN | PO BOX 1525 | | | | ALBANY | GA | 31702-1525 |
| WILLIAMS, KC | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WILLIAMS, KEVIN | 2503 GREENWOOD AVE | | | | LOUISVILLE | KY | 40210-1154 |
| WILLIAMS, KIMBALL | 1510 MARRICK DR | | | | SODDY DAISY | TN | 37379-8909 |
| WILLIAMS, KOHEN | 796 HOWELL RD | | | | WARD | AR | 72176-8607 |
| WILLIAMS, LARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS, LARRY | FRENCH & MUDD | ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940 | | | ST LOUIS | MO | 63102 |
| WILLIAMS, LASHAM | 4221 W MCNAB RD APT 25 | | | | POMPANO BEACH | FL | 33069-4918 |
| WILLIAMS, LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILLIAMS, LEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, LEO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WILLIAMS, LEON | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| WILLIAMS, LEROY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, LEWIS J | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WILLIAMS, LINDA FAYE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILLIAMS, LINSEY L | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| WILLIAMS, LONNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, LOUIS | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WILLIAMS, LUCIOUS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, LYNN | 3459 SOLITUDE RD | | | | DE PERE | WI | 54115-8617 |
| WILLIAMS, LYNN R | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| WILLIAMS, MALCOLM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILLIAMS, MARGARET A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WILLIAMS, MARGARETTE | 12765 ELKHORN CRK | | | | SHELBY GAP | KY | 41563-8415 |
| WILLIAMS, MARION H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, MARION WALTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILLIAMS, MARTIN LUTHER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILLIAMS, MELVIN | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WILLIAMS, MELVIN C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WILLIAMS, MICHAEL | CLMT REPRESENTING HIMSELF: BLATMAN;BARRY | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| WILLIAMS, MILTON O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, MOSELLA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILLIAMS, NATHAN R | SIEGRIST CHRISTOPHER B | 407 ROUSSELL ST | | | HOUMA | LA | 70360-4551 |
| WILLIAMS, NETTIE L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| WILLIAMS, NORMA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS, OLA M | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILLIAMS, OLLIE | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| WILLIAMS, ORLANDO J | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WILLIAMS, ORLANDO JAMES | DALTON RICHARD C | PO BOX 2967 | | | LAFAYETTE | LA | 70502-2967 |
| WILLIAMS, OSSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, PAUL | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| WILLIAMS, PAUL B | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILLIAMS, RALPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS, RALPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, RALPH | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| WILLIAMS, RANDALL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, RAYMOND | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, RAYMOND D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, RICARDO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| WILLIAMS, RICHARD P | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| WILLIAMS, ROBERT | 1432 MAXWELL ST | | | | VICKSBURG | MS | 39180-3640 |
| WILLIAMS, ROBERT | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WILLIAMS, ROBERT | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WILLIAMS, ROBERT | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| WILLIAMS, ROBERT A | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| WILLIAMS, ROBERT C | MARSHALL DONALD | ONE EAST PENN SQUARE BLDG, SUITE 1600 | | | PHILADELPHIA | PA | 19107 |
| WILLIAMS, ROBERT C | TRUJILLO RODRIGUEZ & RICHARDS LLC | 3 KINGS HIGHWAY EAST | | | HADDONFIELD | NJ | 08033 |
| WILLIAMS, ROBERT EARL | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WILLIAMS, ROBERT G | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WILLIAMS, ROBERT MICKEY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WILLIAMS, ROBERT N | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIAMS, ROGER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILLIAMS, ROMEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, ROMEL | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| WILLIAMS, RONALD (PA), | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| WILLIAMS, RONALD J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIAMS, RONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, RONALD L | METLIFE | PO BOX 1503 | | | LATHAM | NY | 12110-8003 |
| WILLIAMS, ROOSEVELT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILLIAMS, ROVIE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, ROY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILLIAMS, RUSSELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WILLIAMS, RUTH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, SADIE M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, SAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, SAMUEL | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WILLIAMS, SAMUEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, SANDRA | 169 STAR RD | | | | FORT PAYNE | AL | 35968-4940 |
| WILLIAMS, SANDRA | 533 S CARTER SCHOOL RD | | | | STRAWBERRY PLAINS | TN | 37871-4490 |
| WILLIAMS, SANDRA | AMAMGBO, DONALD | 7901 OAKPORT ST STE 4900 | | | OAKLAND | CA | 94621-2089 |
| WILLIAMS, SANDRA | TERRELL LAW GROUP | 223 25TH ST | | | RICHMOND | CA | 94804-1807 |
| WILLIAMS, SHIRLEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, STEPHEN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| WILLIAMS, TERRANCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, THEODORE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, THOMAS JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, THOMAS LEROY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WILLIAMS, TOM HUFF | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WILLIAMS, TOMMIE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILLIAMS, TRENA MARIE | DALTON RICHARD C | PO BOX 2967 | | | LAFAYETTE | LA | 70502-2967 |
| WILLIAMS, TROY LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILLIAMS, VERNON ODELL | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| WILLIAMS, VIVIAN | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| WILLIAMS, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS, WARNER G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, WAYNE D | PATBERG,CARMODY,GING & FILIPPI | 527 COURT PL | | | PITTSBURGH | PA | 15219-2002 |
| WILLIAMS, WESLEY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIAMS, WILHELMINA | GRANT GOODMAN | 1360 W 9TH ST STE 410 | | | CLEVELAND | OH | 44113-1254 |
| WILLIAMS, WILLIAM | ALLSTATE INSURANCE | 3800 ELECTRIC RD STE 301 | | | ROANOKE | VA | 24018-4568 |
| WILLIAMS, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, WILLIAM J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILLIAMS, WILLIE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WILLIAMS, WILLIE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, WINDELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILLIAMS, XYTAVIOUS | JONATHAN GROTH | 1110 N OLD WORLD 3RD ST STE 510 | | | MILWAUKEE | WI | 53203-1118 |
| WILLIAMS, ZACHERY | JENNYS CREEK ROAD | | | | KERMIT | WV | 25674 |
| WILLIAMS,CLIFFORD | 257 S UNION RD | | | | MIAMISBURG | OH | 45342-2161 |
| WILLIAMS,JEROME R | 9245 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9396 |
| WILLIAMS,MICHAEL P | 707 CRESTMONT DR | | | | DAYTON | OH | 45431-2951 |
| WILLIAMS,PAUL E | 7128 SALEM RD | | | | LEWISBURG | OH | 45338-7707 |
| WILLIAMSBURG EVENT RENTALS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4403 IRONBOUND RD | | | WILLIAMSBURG | VA | 23188-2621 |
| WILLIAMSBURG MANUFACTURING | CAROL WILLITS | 408 N MAPLEWOOD AVE | | | WILLIAMSBURG | IA | 52361-8620 |
| WILLIAMSON COUNTY CLERK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 624 | ELAINE ANDERSON | | FRANKLIN | TN | 37065-0624 |
| WILLIAMSON COUNTY TAX OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 904 S MAIN ST | TAX ASSESSOR-COLLECTOR | | GEORGETOWN | TX | 78626-5829 |
| WILLIAMSON COUNTY TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1365 | WJ "JOEY" DAVIS | | FRANKLIN | TN | 37065-1365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMSON, ALFONSON | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| WILLIAMSON, DAVID KENT | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILLIAMSON, EDWARD E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILLIAMSON, GREGGORY | 840 VENETTA PL NW | | | | ATLANTA | GA | 30318-6030 |
| WILLIAMSON, HARRY | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| WILLIAMSON, J D | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| WILLIAMSON, JAMES E | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WILLIAMSON, JAMES E | BARON & BUDD PC | 6955 PERKINS RD STE 100 | | | BATON ROUGE | LA | 70808-4267 |
| WILLIAMSON, JAMES E | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| WILLIAMSON, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMSON, JOHNNY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMSON, JULIA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| WILLIAMSON, KRISTEN | 16184 CUMBERLAND DRIVE APT 203 | | | | LATHRUP VILLAGE | MI | 48076 |
| WILLIAMSON, PAULINE | 1418 E 361ST ST | | | | EASTLAKE | OH | 44095-3174 |
| WILLIAMSON, RONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMSON, STEVIE | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| WILLIAMSON, WILLIE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| WILLIAMSTON PRODUCTS INC | 845 PROGRESS CT | | | | WILLIAMSTON | MI | 48895-1658 |
| WILLIAMSTON PRODUCTS LLC | 615 S DELANEY RD | | | | OWOSSO | MI | 48867-9114 |
| WILLIAR, FRANKLIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIE, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIETT, TROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILLIFORD, KAREN | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| WILLIFORD, WILLIAM | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| WILLIG, JESSICA | 1612 CEMETERY RD | | | | PRIEST RIVER | ID | 83856-9419 |
| WILLINGHAM, NEAL D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIS, CHARLES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILLIS, CHARLES LEONARD | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| WILLIS, CHRISTINE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WILLIS, DAVID | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIS, DAVID | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WILLIS, DAVID | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WILLIS, DAVID E | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| WILLIS, DEATA | PO BOX 222043 | | | | DALLAS | TX | 75222-2043 |
| WILLIS, DL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WILLIS, FRED | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILLIS, GARY | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| WILLIS, GERALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIS, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIS, LINN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIS, MICHAEL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILLIS, NICHOLAS | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| WILLIS, RHONDA | 2476 FORGY MILL RD | | | | DUNMOR | KY | 42339-3736 |
| WILLIS, RICHARD | 4160 ORCHARD DR NE | | | | MOSES LAKE | WA | 98837-1271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIS, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIS, SHERMAN RAYMOND | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| WILLIS, WAYNE | PO BOX 1436 | | | | BUSHNELL | FL | 33513-0078 |
| WILLIS, WILLIAM | HEWITT & SALVATORE PLLC | 109 E MAIN ST STE 200 | | | BECKLEY | WV | 25801-4616 |
| WILLIS,AUDREY A | 121 BEECH ST | | | | SIDNEY | OH | 45365-2307 |
| WILLIS,MARK S | 5606 RICE PL | | | | HUBER HEIGHTS | OH | 45424-4323 |
| WILLISON, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLISS, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLITS, BOBBY EDWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WILLLIAMS, THOMAS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILLMAN, PAULETTE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLMS, RANDALL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLOUGHBY, ALFRED T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLOUGHBY, AMY | 105 HOFMANN DR | | | | JACKSONVILLE | NC | 28546-9204 |
| WILLOUGHBY, PAUL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLOW RUN BUSINESS CENTER I, LLC | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| WILLOW RUN BUSINESS CENTER I, LLC | INSITE REAL ESTATE DEVELOPMENT, LLC | ATTN: LAW DEPARTMENT | 1603 W. 16TH STREET | | OAK BROOK | IL | 60523 |
| WILLOW RUN/POWERTRAIN | THE REGENTS OF THE UNIVERSITY OF MICHIGAN | 2101 COMMONWEALTH BLVD | | | ANN ARBOR | MI | 48105 |
| WILLOW, ROBERT | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WILLOW, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLS, ARTHUR L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WILLS, FREDDIE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WILLS, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLS, JOHN | STRAZZA LAW OFFICES OF WILLIAM | 127 MAIN ST | | | CHESTER | NJ | 07930 |
| WILLS, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WILLS, WILLIAM HOWARD | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| WILLSEY, LOIS | LIEFF CABRASER HEIMANN & BERNSTEIN LLP | EMBARCADERO CENTER WEST, 275 BATTERY STREET,30TH FLOOR | | | SAN FRANCISCO | CA | 94111-3339 |
| WILLSEY, ROBERT | LIEFF CABRASER HEIMANN & BERNSTEIN LLP | EMBARCADERO CTR WEST, 275 BATTERY ST, 30TH FL | | | SAN FRANCISCO | CA | 94111 |
| WILMERHALE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4550 | | | BOSTON | MA | 02212-4550 |
| WILMES, EDWARD | LEHRER & CANAVAN, PC | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| WILMES, ELIZABETH | LEHRER & CANAVAN, PC | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST CO ( INDENTURE TRUSTEE) (GM 2000 A-1 TRUST) | WILMINGTON TRUST CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1100 N MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST CO AS INDENTURE TRUSTEE | (GM 2000 A-1 FIRST STEP) | WILMINGTON TRUST CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQUARE NORTH 11 NORTH MARKET ST | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST CO AS INDENTURE TRUSTEE | (GM 2000 A-2 FIRST STEP) | WILMINGTON TRUST CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQUARE NORTH 11 NORTH MARKET ST | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST CO AS INDENTURE TRUSTEE | (GM 2000 A-2 SECOND STEP) | WILMINGTON TRUST CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQUARE NORTH 11 NORTH MARKET ST | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST CO ATTN TRUST TAX SECTION | 1100 N MARKET ST | | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST CO, (INDENTURE TRUSTEE) (GM 2000 A-1 TRUST) | WILMINGTON TRUST CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQ N | 11 NORTH MARKET ST | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST CO, AS INDENTURE TRUSTEE | (GM 2000 A-2 SECOND STEP) | WILMINGTON TRUST CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11 N MARKET ST RODNEY SQ N | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST CO, AS INDENTURE TRUSTEE | WILMINGTON TRUST CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQ N | 11 NORTH MARKET ST | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST CO. AS INDENTURE TRUSTEE | (GM 2000 A-1 SECOND STEP) | WILMINGTON TRUST CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQUARE NORTH 11 NORTH MARKET ST | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | ATTENTION: CORPORATE TRUST ADMINISTRATION | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1100 N MARKET ST | RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | OWNER TRUSTEE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQ N | 11 NORTH MARKET STREET | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | RODNEY SQ N | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | RODNEY SQUARE NORTH | 1100 MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | WHITEMARSH ASSOCIATES, LLC | | | | | | |
| WILMINGTON TRUST COMPANY | WILMINGTON TRUST COMPANY ATTN CORPORATE TRUST ADMINISTRATION | 1100 N MARKET | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE | (GM 2000 A-1 TRUST) | WILMINGTON TRUST CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQUARE NORTH 11 NORTH MARKET ST | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY AS OWNER TRUSTEE, AS LESSOR, | AND UNIT FTT, INC AS LESSEE | RODNEY SQUARE NORTH | 1100 MARKET ST | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY, | AS INDENTURE TRUSTEE (GM 2000A-1) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQ N | 11 NORTH MARKET STREET | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY, | AS INDENTURE TRUSTEE (GM 2000A-2) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQ N | 11 NORTH MARKET STREET | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY, | AS INDENTURE TRUSTEE (GM 2000A-3) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQ N | 11 NORTH MARKET STREET | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY, AS UTI TRUSTEE AND OWNER TRUSTEE | UNDER TRUST AGREMENT DATED MAY 29, 1999 | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQ N | 11 NORTH MARKET STREET | WILMINGTON | DE | 19890-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILMINGTON TRUST COMPANY, OWNER TRUSTEE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQ N | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 |
| WILMORE, CHARLES A | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| WILMOTH, WAYNE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: TORI LEVINE, ESQ. | 1201 ELM ST | 5000 RENAISSANCE TOWER | | DALLAS | TX | 75270 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: TORI LEVINE, ESQ. | 901 MAIN ST | SUITE 4800 BANK OF AMERICA PLAZA | | DALLAS | TX | 75202-3707 |
| WILSON MANIFOLD INC | 4700 NE 11TH AVE | | | | OAKLAND PARK | FL | 33334-3952 |
| WILSON PETTY KOSMO & TURNER | ATTN: VICKIE E. TURNER, ESQ. | 550 W C ST STE 1050 | | | SAN DIEGO | CA | 92101-3532 |
| WILSON SMITH, NATALIE RUTH | COWAN LAW FIRM | 4144 N CENTRAL EXPY STE 370 | | | DALLAS | TX | 75204-3157 |
| WILSON SMITH, NATALIE RUTH | WOOTEN COBY L | 1301 BALLINGER ST | | | FORT WORTH | TX | 76102-3407 |
| WILSON, ALEXA LEE | HABUSH HABUSH AND ROTTIER SC ATTORNEYS AT LAW | 777 E WISCONSIN AVE STE 2300 | | | MILWAUKEE | WI | 53202-5381 |
| WILSON, ALICIA | KAHN & ASSOCIATES LLC | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| WILSON, ANGELA | 25 WASHINGTON RIDGE RD | | | | EAST GRANBY | CT | 06026-9586 |
| WILSON, ANTWON | 4215 E MARGARETTA AVE | | | | SAINT LOUIS | MO | 63115-3411 |
| WILSON, ARTHUR LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILSON, ASHLEY | 600019 BOWEN RD. | | | | BLACKSHEAR | GA | 31516 |
| WILSON, BENNY WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILSON, BOBBIE SUE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILSON, BRYCE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WILSON, CARL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, CARL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, CARRIE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WILSON, CEPHAS LOVE | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| WILSON, CHARLES | 190 COUNTY ROAD 892 | | | | ETOWAH | TN | 37331-5527 |
| WILSON, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILSON, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WILSON, CHRISTINA | 25 WASHINGTON RIDGE RD | | | | EAST GRANBY | CT | 06026-9586 |
| WILSON, CLIFFORD | 251 WOODWIND DR | | | | BLOOMFIELD HILLS | MI | 48304-2713 |
| WILSON, CLINT | KAHN & ASSOCIATES LLC | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| WILSON, CLYDE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WILSON, DALTON | MARVIN W MASTERS | 181 SUMMERS ST | | | CHARLESTON | WV | 25301-2134 |
| WILSON, DAVID | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| WILSON, DAVID J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, DAVID L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WILSON, DERRILL T | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WILSON, DORSEY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, E L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, EARL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, ERNEST | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, ERNEST GLEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILSON, ERON | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, FLOYD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILSON, GAIL | 5578 US 68 W | | | | GRAVEL SWITCH | KY | 40328-9048 |
| WILSON, GARY D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILSON, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILSON, GEORGE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, GERALD | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| WILSON, GERALENE | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | 101 MULBERRY STREET EAST | | HAMPTON | SC | 29924-0457 |
| WILSON, GERALENE | TAYLOR DAVID E | 2823 BROAD RIVER RD | | | COLUMBIA | SC | 29210-6027 |
| WILSON, GRANT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILSON, HENRY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WILSON, HOWARD | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| WILSON, JACK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILSON, JAMES | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WILSON, JAMES | GEORGE LINDA | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| WILSON, JAMES | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| WILSON, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILSON, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILSON, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, JAMES H | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WILSON, JAMES O | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WILSON, JANE C | CUNIFF CLIFFORD W | 238 WESTWOOD RD # G | | | ANNAPOLIS | MD | 21401-1251 |
| WILSON, JASON R | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| WILSON, JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILSON, JOHN E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILSON, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, JOHNNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WILSON, JOSEPH H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, JR, | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WILSON, JULIAN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| WILSON, KENNEDY | JAMES KENT EMISON | LANGDON EMISON 911 MAIN STREET | | | LEXINGTON | MO | 64067 |
| WILSON, LAWSHIA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WILSON, LEE A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILSON, LLOYD CARLY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WILSON, LOWELL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WILSON, MARTHA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILSON, MARVIN | KURT A. GOERING, P.C. | 300 W CLARENDON AVE STE 400 | | | PHOENIX | AZ | 85013-3424 |
| WILSON, MAZOLLER | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| WILSON, MELVIN | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| WILSON, MELVIN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, MICHAEL A | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | 101 MULBERRY STREET EAST | | HAMPTON | SC | 29924-0457 |
| WILSON, MIKE T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WILSON, MILTON | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, OTTIS WEASLEY | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200, 6363 WOODWAY ROAD | | | CLEVELAND | OH | 44130 |
| WILSON, PAT M | MASTERS LAW FIRM | 181 SUMMERS ST | | | CHARLESTON | WV | 25301-2134 |
| WILSON, PENNIE A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WILSON, PERCY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILSON, PETTY, KOSMO & TURNER | VICKIE E. TURNER, ESQ. | 550 W C ST STE 1050 | | | SAN DIEGO | CA | 92101-3532 |
| WILSON, PETTY, KOSMO & TURNER, LLP | VICKIE E. TURNER, ESQ. | 550 W C ST STE 1050 | | | SAN DIEGO | CA | 92101-3532 |
| WILSON, R.W. | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILSON, RALPH DEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILSON, RAYMOND T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WILSON, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILSON, RICHARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, RICHARD C | JAMES J FILICIA ATTORNEY | PO BOX 675663 | | | RANCHO SANTA FE | CA | 92067-5663 |
| WILSON, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, RICHARD M | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| WILSON, RICHARD M | HOFFMAN & EDELSON LLC | 45 W COURT ST | | | DOYLESTOWN | PA | 18901-4223 |
| WILSON, RICHARD M | TRUJILLO RODRIGUEZ & RICHARDS LLC | 226 WEST RITTENHOUSE SQUARE | | | PHILADELPHIA | PA | 19103 |
| WILSON, RICHARD M | TRUJILLO RODRIGUEZ & RICHARDS LLC | 3 KINGS HIGHWAY EAST | | | HADDONFIELD | NJ | 08033 |
| WILSON, RICKY F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILSON, ROBERT | 18400 MONTEZUMA ST APT 32 | | | | ADELANTO | CA | 92301-1890 |
| WILSON, ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILSON, ROBERT | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| WILSON, ROBERT A | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WILSON, ROBERT E | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILSON, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, ROBERT J | BELTZ PAUL WILLIAM | 36 CHURCH ST | | | BUFFALO | NY | 14202-3905 |
| WILSON, ROBERT L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILSON, ROBERT NAGLE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, ROBERT O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, ROBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, ROBERT W | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WILSON, RONALD | 3203 SILTON LEAD LANE | | | | SHEBOYGANG | WI | 55083 |
| WILSON, RONALD | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| WILSON, ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, ROY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILSON, RUBY LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILSON, RUDOLPH | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WILSON, RUFUS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, RYAN | 10660 OAK APPLE AVE | | | | LAS VEGAS | NV | 89144-5402 |
| WILSON, SAMUEL WILSON | PRO SE | 8447 CONCORD PL | | | SAINT LOUIS | MO | 63147-1911 |
| WILSON, SANDRA | BELTZ PAUL WILLIAM | 36 CHURCH ST | | | BUFFALO | NY | 14202-3905 |
| WILSON, SELENA | 764 KINGSTON AVE APT 11 | | | | OAKLAND | CA | 94611-4449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, SHIRLEY | 32015 THE OLD RD | | | | CASTAIC | CA | 91384-3078 |
| WILSON, STANTON H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WILSON, TAYLOR | 7900 MADISON PIKE APT 12001 | | | | MADISON | AL | 35758-1494 |
| WILSON, TEDDY | 10052 HIGHWAY 92 | | | | PINEVILLE | KY | 40977-7977 |
| WILSON, THOMAS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILSON, THOMAS A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, THOMAS G | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WILSON, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, TOM K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, TONY | 133 NOWELL RD | | | | MEDINA | TN | 38355-8641 |
| WILSON, URA O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, WALLACE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILSON, WALTER | 5510 MOUNT WASHINGTON RD | | | | LOUISVILLE | KY | 40229-2325 |
| WILSON, WALTER EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, WILLARD | 6150 PARKOAKS DR | | | | CITRUS HEIGHTS | CA | 95621-6138 |
| WILSON, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WILSON, WILLIAM C | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WILSON, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, WILLIAM H | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WILSON, WILLIAM W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, WILLIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WILSON, WILLIE B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILSON, WILLIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILSON,DONNIE R | 309 CUSHING AVE | | | | KETTERING | OH | 45429-2607 |
| WILSON,JAMES A | 287 ORVILLE ST | | | | FAIRBORN | OH | 45324-6606 |
| WILSON,LONNIE F | 6307 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2166 |
| WILSON,MICHAEL W | 3657 WEAVER FORT JEFFERSON RD | | | | GREENVILLE | OH | 45331-9594 |
| WILSON,RALPH DEAN | 1215 MOUND RD | | | | MIAMISBURG | OH | 45342-3211 |
| WILSON,RAMONA M | 1114 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2558 |
| WILSON,REBECCA L | 6307 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2166 |
| WILSON,ROBERT L | 7720 GRACELAND ST | | | | CENTERVILLE | OH | 45459-3831 |
| WILT, DANIEL H | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WILT, JAMES G | DALTON LAW FIRM | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| WILT, JAMES L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WILT, LLOYD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILTRAUT, RICHARD W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WILTSE, IRVING | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WILTSHIRE, REGINALD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WILTZ, JERRY | 700 E DUKE ST | | | | DUNN | NC | 28334-6010 |
| WILTZ, LARRY CARLSON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WIMBERLY, JANICE | 210 LEE ROAD 772 | | | | SMITHS | AL | 36877-2234 |
| WIMBERLY, ONEAL | OTTINGER, LAWRENCE & PEARSON | 250 N KINGSHIGHWAY ST | | | SIKESTON | MO | 63801-4102 |
| WIMBISH, MORRIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WIMBISH, NORRIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WIMER, HAROLD | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| WIMER, KEVIN | 6232 65TH AVE N APT 212 | | | | BROOKLYN PARK | MN | 55429-1934 |
| WIMMER, DENNIS | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WIMMER, FRANKLIN | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WIMMER, STANLEY PERSHING | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINANS, BERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINANS, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINANS, PAUL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINANS, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WINBAK FARM | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WINCSLET, TOMMIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WINDELL, EARL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINDER, LARRY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WINDERS, JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WINDFIELD, DOROTHY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WINDHAM, HOWARD | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| WINDHAM, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WINDHAM, JOHN W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WINDHAM, LONNIE B | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WINDHAM, MIKE | 9705 BISON CT | | | | KELLER | TX | 76244-5617 |
| WINDSOR MACHINE & STAMPING LTD | 26655 NORTHLINE RD | | | | TAYLOR | MI | 48180-4481 |
| WINDSOR MACHINE & STAMPING LTD | 5725 OUTER DR | | WINDSOR  ON N9A 6 CANADA | | | | |
| WINDSOR MOLD INC | 122 HIRT DR | | | | BELLEVUE | OH | 44811-9053 |
| WINDSOR MOLD INC | 310 ELLIS ST E | | WINDSOR  ON N8X 2 CANADA | | | | |
| WINDSOR MOLD INC | 444 HANNA ST E | | WINDSOR  ON N8X 2 CANADA | | | | |
| WINDSOR MOLD INC | 444 HANNA ST E | | WINDSOR ON N8X 2N4 CANADA | | | | |
| WINDSOR MOLD INC | 95 VICTORIA ST N | | AMHERSTBURG ON N9V 3 CANADA | | | | |
| WINDSOR MOLD INC | 95 VICTORIA ST N | | AMHERSTBURG ON N9V 3L1 CANADA | | | | |
| WINDSOR MOLD INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 444 HANNA ST | WINDSOR  ON  N8X 2N4 CANADA | | | | |
| WINDSOR MOLD INC TEXAS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 444 HANNA ST | WINDSOR  ON  N8X 2N4 CANADA | | | | |
| WINDSOR MOLD INC USA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 444 HANNA ST | WINDSOR  ON  N8X 2N4 CANADA | | | | |
| WINDSOR MOLD USA INC | 300 EXECUTIVE WAY | | | | PULASKI | TN | 38478-8738 |
| WINDSOR MOLD, INC. | 122 HIRT DR | | | | BELLEVUE | OH | 44811-9053 |
| WINDWARD CAPITAL PARTNERS LP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 633581 | | | CINCINNATI | OH | 45263-3581 |
| WINE, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WINEGARDNER, CARL T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINFIELD CITY BOARD OF EDUCATION | FITE DAVIS ATKINSON GUYTON AND BENTLEY P C | PO BOX 157 | | | HAMILTON | AL | 35570-0157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINFREE, ARTHUR A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINFREY, SANDY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WING, JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WING, NORMAN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WING, PATRICIA M | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| WINGARD, CLAIR | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WINGATE, RAY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINGBLADE, PAUL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINGERT, MAUREEN | DAVID MURRELL | 171 CHURCH ST STE 160 | | | CHARLESTON | SC | 29401-3137 |
| WINGETT, JESSICA | BARNES & FARRELL | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| WINGFIELD, VERNON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WINIARSKI, EDWARD A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WINIGMAN, CARY R | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WININGER, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINKELMAN, JOHN JACK | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WINKELMAN, WILLIAM F | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WINKELMANN & PANNHOFF BETEILIGUNGS | SCHMALBACHSTR 2 | | AHLEN NW,  59227 GERMANY | | | | |
| WINKELMANN SP ZOO | HELGE HIMMERODER | UL JAWORZYNSKA 277 | | | SHREVEPORT | LA | 71130 |
| WINKELMANN SP ZOO | UL JAWORZYNSKA 277 | | LEGNICA,  59-22 POLAND (REP) | | | | |
| WINKELS, MEL | 8854 MT HIGHWAY 200 | | | | WOLF CREEK | MT | 59648-8647 |
| WINKEY, ALLEN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINKLER, GEORGE W | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| WINKLER, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WINKLESKY, WARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINKLEY, HARLIE | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| WINKLMEIER, HENRY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WINMARK SPECIAL FINANCE, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2 HAMPSHIRE ST STE 101 | | | FOXBORO | MA | 02035-2950 |
| WINN PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 430 | | | WINNFIELD | LA | 71483-0430 |
| WINN, OTIS D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINN, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINNEBAGO INDUSTRIES INC | SACHS & HESS PC | 5832 HOHMAN AVE | | | HAMMOND | IN | 46320-2323 |
| WINOOSKI POLICE DEPT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 27 WEST ALLEN STRET | | | WINOOSKI | VT | 05404-2198 |
| WINSTEAD, PHIL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINSTEAD, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINSTEL, RAYMOND E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINSTON, ALLEN LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WINSTON, BOBBY J | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINSTON, DORIS | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| WINSTON, TOMMY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WINTECH , INC. | 1175 ENTERPRISE DR | | | | WINCHESTER | KY | 40391-9668 |
| WINTECH INC | 1175 ENTERPRISE DR | | | | WINCHESTER | KY | 40391-9668 |
| WINTER, BILLY PAT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINTER, DAVID | PO BOX 2026 | | | | HANOVER | MA | 02339-8026 |
| WINTER, FLOYD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WINTER, GARY | 100 MYDERWOOD CT | | | | STILLWATER | MN | 55082 |
| WINTER, JENNIFER L | STOFKO DENNIS J | PO BOX 5500 | | | JOHNSTOWN | PA | 15904-5500 |
| WINTER, PAUL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINTER, TRACE L | STOFKO DENNIS J | PO BOX 5500 | | | JOHNSTOWN | PA | 15904-5500 |
| WINTER, WILBER J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WINTERMUTE, CLARENCE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINTERS, CARLEE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WINTERS, CHARLES R | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WINTERS, CURTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WINTERS, ELIZABETH | PATRICK MCFARLAND | 301 MURDOCH AVE. | | | PARKERSBURG | WV | 26102 |
| WINTERS, EUGENE C | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WINTERS, GERALD THOMAS | KAHN & ASSOCIATES | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| WINTERS, JAMES D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WINTERS, JOSHUA | PATRICK MCFARLAND | 301 MURDOCH AVE. | | | PARKERSBURG | WV | 26102 |
| WINTERS, KENNETH | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WINTERS, TODD | STATE FARM | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| WINTERS, WILLIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINZENREAD, CYNTHIA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WIPF, ANDY | 13452 400TH AVE | | | | GROTON | SD | 57445-5907 |
| WIRBICKAS, JOHN | 6993 PEARL RD | | | | CLEVELAND | OH | 44130-7831 |
| WIRCO PRODUCT LTD | 1011 ADELAIDE ST S | | LONDON ON N6E 1R4 CANADA | | | | |
| WIRCO PRODUCTS INC | 2550 20TH ST | | | | PORT HURON | MI | 48060-6493 |
| WIRED INTEGRATIONS INC PROFESSIONAL SYSTEM INTEGRATOR | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1762 TECHNOLOGY DR STE 225 | | | SAN JOSE | CA | 95110-1380 |
| WIREMAN, GREGORY | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WIRGHT, CORNELIUS | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WIRT, MARCUS D | ARCHIE SANDERS | 40 S MAIN ST STE 2600 | | | MEMPHIS | TN | 38103-5526 |
| WIRTH, AMY | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WIRTH, JOHN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WIRTHS, CHRISTFRIED | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WIRWICZ, ROBERT | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| WISCHNER, ROBERT | 17 BALSAM ST | | | | ALLENTOWN | PA | 18104-9581 |
| WISCONSIN DEPARTMENT OF HEALTH AND FAMILY SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 W WILSON ST | | | MADISON | WI | 53703-3445 |
| WISCONSIN DEPARTMENT OF REVENUE | DIVISION OF TAXPAYER SERVICES | 2135 RIMROCK RD | P.O. BOX 8949 MAIL STOP 5-77 | | MADISON | WI | 53713-1443 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | DEALER SECTION | 4802 SHEBOYGAN AVENUE | P.O. BOX 7909 | | MADISON | WI | 53707-7909 |
| WISCONSIN DEPT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2135 RIMROCK ROAD | | | MADISON | WI | 53713 |
| WISCONSIN POWER & LIGHT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 77007 | | | MADISON | WI | 53707-1007 |
| WISCONSIN POWER AND LIGHT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 192 | | | MADISON | WI | 53701-0192 |
| WISCONSIN POWER AND LIGHT | ATTN: CUSTOMER BILLING | 222 W. WASHINGTON AVE | | | MADISON | WI | 53701 |
| WISCONSIN STATE TREASURER | DAWN MARIE SASS | PO BOX 919 | | | MADISON | WI | 53707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WISDOM, GEORGE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WISDOM, JOHN D | WELLBORN HOUSTON ADKISON MANN SADLER & HILL | PO BOX 1109 | | | HENDERSON | TX | 75653-1109 |
| WISE, CHARLES | MCELROY B THOMAS | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| WISE, DANNY | PO BOX 135 | | | | BARTLEY | NE | 69020-0135 |
| WISE, FRED D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WISE, HAIVEN | DERON WADE | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| WISE, HAROLD RAY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WISE, JAMES W | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WISE, MICHAEL | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| WISE, STACI | MCELROY B THOMAS | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| WISEN, JUSTIN | 1005 W MAHONE DR | | | | ARTESIA | NM | 88210-1824 |
| WISEY, KENNET | PO BOX 402 | | | | SOPERTON | GA | 30457-0402 |
| WISHARD, ROBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WISHMIER, DONALD E | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| WISHNOFF, EVELYN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WISKUR, DWIGHT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WISMER, ARTHUR | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| WISNER, JEFFERY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WISNER, JOANNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WISNIEWSKI, JAMES JOHN | HUTCHENS LAWRENCE J | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| WISNOSKY, SAMUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WISSINGER, ALAN | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| WISTER, JOHN R | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| WISWALL, JEFFREY | 700 ANDERSON ST | | | | NEW BOSTON | TX | 75570-2204 |
| WITCHER, CHRIS | DALTON LAW FIRM LLC | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| WITHERS, RUDY W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WITHERSPOON, DONALD RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WITHERSPOON, JACKIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WITHERSPOON,PAMELA S | 1614 PELL DR | | | | DAYTON | OH | 45410-3311 |
| WITHROW, GARY E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WITHROW,RICHARD G | 9751 HAINES RD | | | | WAYNESVILLE | OH | 45068-9738 |
| WITKOWSKI, EUGENE EDWARD | LAW OFFICES OF GENE LOCKS LLP | 457 HADDONFIELD RD STE 500 | | | CHERRY HILL | NJ | 08002-2220 |
| WITKOWSKI, MARJORIE | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| WITT, CURTIS | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WITT, CURTIS LEE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WITT, DONNIE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WITT, SHARLYNN | 11941 OAKMONT ST APT 1526 | | | | OVERLAND PARK | KS | 66213-5748 |
| WITTE, EMILY | 3223 ARBOR POINTE DR | | | | CHARLOTTE | NC | 28210-7994 |
| WITTE, ROBERT C | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| WITTENBERG, HOWARD | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WITTER TORRES, SALLY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WITTES, JAMES | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| WITTING, GLENN | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| WITTKOPF, RAY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WIX-HELSA FILTERATION TECHNOLOGIES, INC | 28116 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48334-3737 |
| WIZNER, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WJG ENTERPRISE MOLDING CO | 2100 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-3355 |
| WLODARCZYK, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WM F HURST CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 771069 | | | WICHITA | KS | 67277-1069 |
| WNEK GARY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 701 W LAKESIDE AVE APT 805 | | | CLEVELAND | OH | 44113-5517 |
| WODARCK, GERALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WODARCK, HUBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WODARCZYK, BERNARD A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WODOWSKI, JOHN | HASTINGS MUTUAL INSURANCE COMPANY | 404 E WOODLAWN AVE | | | HASTINGS | MI | 49058-1005 |
| WOFFORD, WALTER F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOHANKA, MICHELE | 69 MAPLE AVE | | | | KEANSBURG | NJ | 07734-1437 |
| WOHLERS, HAROLD HERMAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WOITTE, DALE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOJCIECHOWSKI, DEBBIE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WOJCIK, JOHN C | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WOJTAL, EDWARD S | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WOJTAS, STEVE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOLCOTT, DEVERE E | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| WOLD, BRUCE | 212 SHEILA DR | | | | BEULAH | ND | 58523-6912 |
| WOLD, LOREN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLENSKY, STEVEN | 32 MOOREHOUSE RD | | | | NEW EGYPT | NJ | 08533-1315 |
| WOLEY, GERALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOLF, AUGUST OTTO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLF, CHARLES | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WOLF, DONALD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WOLF, DONALD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WOLF, JOSEPH | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| WOLF, JOY | GREENE BROILLET PANISH & WHEELER | PO BOX 2131 | | | SANTA MONICA | CA | 90407-2131 |
| WOLF, NORMAN T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOLF, WILFRED J | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| WOLF, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLFE, BILLIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLFE, BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WOLFE, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLFE, GERALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLFE, HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLFE, HAROLD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WOLFE, JAMES | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| WOLFE, JAMES | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WOLFE, JAMES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLFE, JOHN A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WOLFE, LAVERNE R | RUDNITSKY LAW FIRM, | 615 CRESCENT EXECUTIVE CT STE 130 | | | LAKE MARY | FL | 32746-2120 |
| WOLFE, LLOYD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOLFE, MARK G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLFE, MARTIN J | HUMMEL & LEWIS | 5 EAST FIFTH STREET | | | BLOOMSBURG | PA | 17815 |
| WOLFE, MARTIN J | STEFANON ANTHONY | 407 NORTH FRONT STREET | | | HARRISBURG | PA | 17108 |
| WOLFE, NANCY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WOLFE, RAYMOND A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLFE, ROBERT W | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| WOLFE, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLFE, WILDA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOLFENSBERGER, CHARLES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLFENSBERGER, GLENN EDGAR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLFF, NORMAN K | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WOLFINGER, ROBERT F | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WOLFORD, BEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WOLFORD, BERNARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLFORD, RANDY | PO BOX 993 | | | | MITCHELL | SD | 57301-0993 |
| WOLGAMOTT, DAVID | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WOLINSKI, STANLEY E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WOLIVER, HOYT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLKENHAUER, KENNETH G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLKER,DAVID P | 6279 GENTRY WOODS DR | | | | DAYTON | OH | 45459-1158 |
| WOLLAND, RUSSELL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WOLLARD, RAYMOND R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLLUM, SARA | 113 4TH ST W | | | | CANBY | MN | 56220-1208 |
| WOLODKOWICZ, MICHAEL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WOLOSUK, PETER | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| WOLPLE, AUGUST | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WOLSEFER,JOHN J | 3290 BECHTEL DR | | | | FRANKLIN | OH | 45005-4882 |
| WOLSELEY PLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2945 CRESCENTVILLE RD | | | WEST CHESTER | OH | 45069-3883 |
| WOLVERINE CARBIDE DIE COMPANY | 2613 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOLVERINE FIRE PROTECTION CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 219 | 1684 N. DORT HWY. | | MOUNT MORRIS | MI | 48458-0219 |
| WOLVERINE TOOL & ENGINEERING , CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5641 W RIVER RD NE | | | BELMONT | MI | 49306-9739 |
| WOMACK BRUCE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WOMACK, ANDREW J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOMACK, C L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WOMACK, CLEMMY L | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WOMACK, DOMINIC | 24 SHOREY ST APT 2 | | | | LYNN | MA | 01902-2922 |
| WOMACK, EARL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOMACK, LEATRICE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WOMACK, WATTS P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WONG ELECTRIC INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4067 TRANSPORT ST | | | PALO ALTO | CA | 94303-4914 |
| WONG, DEBRA | 2847 NE 12TH AVE | | | | PORTLAND | OR | 97212-3219 |
| WONG, FAY MIN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WOOD III,MITCHELL C | 5 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2918 |
| WOOD, ANNETTE | ALTIZER & ALTIZER P.C. | 324 WASHINGTON AVENUE SW | | | ROANOKE | VA | 24016 |
| WOOD, ANNETTE | PIVNIK & NITSCHE PA | 9100 SOUTH DADELAND BOULEVARD ONE DATRAN CENTER SUITE 1009 | | | MIAMI | FL | 33156 |
| WOOD, BILLY C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOOD, CHAD | TOWNSLEY LAW FIRM | 3102 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601-8722 |
| WOOD, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOOD, DEBRA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WOOD, DENISE | KROHN & MOSS - NV | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| WOOD, FRANCES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOOD, FRASER O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOOD, HAROLD EDWARD | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| WOOD, HAROLD EDWARD | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| WOOD, HEATHER R | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| WOOD, HENRY L | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| WOOD, JACK C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOOD, JAMES | BAGGETT MCCALL & BURGESS | P O DRAWER 7820, 3006 COUNTRY CLUB ROAD | | | LAKE CHARLES | LA | 70606 |
| WOOD, JAMES L | GEAN GEAN & GEAN | 511 GARRISON AVE | | | FORT SMITH | AR | 72901-2506 |
| WOOD, JAMES L | SEXTON SAM III | PO BOX 1971 | | | FORT SMITH | AR | 72902-1971 |
| WOOD, JE CO | 395 W GIRARD AVE | | | | MADISON HEIGHTS | MI | 48071-1841 |
| WOOD, JOE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WOOD, KENNETH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOOD, LEONARD | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WOOD, LINDA | PO BOX 932 | | | | GRETNA | VA | 24557-0932 |
| WOOD, LISA | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| WOOD, RICK | STATE FARM INS | PO BOX 347 | | | DUPONT | WA | 98327-0347 |
| WOOD, ROBERT D | HOFFMAN SHEPARD A LAW OFFICES OF | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| WOOD, RONALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOOD, SAMUEL NIXON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOOD, TAMMY | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOOD, TELFORD A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WOOD, WAYNE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WOOD, WILLARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOOD, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOOD, WILLIAM C | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WOOD, WILLIAM R | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| WOOD, WILLIAM T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOOD,DONALD D | 6662 PINE RIDGE AVE | | | | ENON | OH | 45323-1742 |
| WOODALL, CLARENCE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODALL, CLAUDE | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10021 |
| WOODALL, HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WOODALL, LESTER M | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WOODALL, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODARD, ANNIE L | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WOODARD, ERICK | 2290 OLD MURFREESBORO RD W | | | | LEBANON | TN | 37090-0802 |
| WOODARD,DONALD M | 545 KEPLER RD | | | | DAYTON | OH | 45414-1321 |
| WOODAREK, RAYMOND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOODBERRY, WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WOODBURN, MARK B | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOODBURY CADILLAC LLC, | JASPAN SCHLESINGER LLP | 300 GARDEN CENTER PLAZA | | | GARDEN CITY | NY | 11530 |
| WOODCOCK, JOHN WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WOODFIELD CHEVROLET, INC. | THOMAS GOLLINGER | 1100 E GOLF RD | | | SCHAUMBURG | IL | 60173-4564 |
| WOODFIN, CHRISTINE O | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| WOODFORD, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOODFORK, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WOODGETT, ALBERTA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WOODHALL, TIMOTHY ROBERT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WOODIN, ROBERT G | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WOODLAND, CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WOODLANDS METRO CENTER MUD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4901 | TAX ASSESSOR-COLLECTOR | | HOUSTON | TX | 77210-4901 |
| WOODLEY, ISAAC RAYMOND | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOODRUFF, ALMA | PO BOX 1425 | | | | ST. PAUL | VA | 24283-1425 |
| WOODRUFF, CLARENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WOODRUFF, CLARENCE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODRUFF, ORBY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODRUFF, RALPH M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODRUFF, RONALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODRUFF, ROY EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODRUFF, VAUGHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODRUFF, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODS PURVIS, BECKY | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| WOODS, BARNEY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WOODS, BOYD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODS, BRANTLEY | 402 N BENTON ST | | | | CORSICANA | TX | 75110-4746 |
| WOODS, CHARLES E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOODS, CHARLES EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOODS, CINDY | 1321 2ND AVE N | | | | GREAT FALLS | MT | 59401-3217 |
| WOODS, EARL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODS, EARL SPENCER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WOODS, EDGAR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOODS, ERIC | 11917 MANOR RD | | | | GLEN ARM | MD | 21057-9145 |
| WOODS, GERALDINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOODS, HAROLD | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WOODS, HAROLD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODS, HOWARD H | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOODS, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOODS, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WOODS, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOODS, JASPER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODS, JERALD E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOODS, KENNETH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOODS, LARRY D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOODS, LEONARD L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOODS, MARVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODS, MATTHEW | BICKER BRIAN J | 7825 FAY AVENUE | | | LA JOLLA | CA | 92037 |
| WOODS, MELINDA | 2183 OLD BRANDON RD LOT 42 | | | | PEARL | MS | 39208-4553 |
| WOODS, MICHAEL | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| WOODS, MITCHELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WOODS, MORRIS E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WOODS, MOSES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOODS, PALMER | KIRK LAW FIRM | 128 SHOPPERS PATH | | | PRESTONSBURG | KY | 41653-8323 |
| WOODS, PALMER | KIRK LAW FIRM | PO BOX 339 | | | PAINTSVILLE | KY | 41240-0339 |
| WOODS, RICHARD T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOODS, ROBERT | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WOODS, RUDOLPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOODS, SAMUEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOODS, SUSAN | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WOODS, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODS, THOMAS L | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| WOODS, VIOLA | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| WOODS, WALTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODS, WILLIAM | 439 EAST 71ST 2ND FLOOR | | | | CHICAGO | IL | 60619 |
| WOODS,GORDON K | 10526 MUDLICK RD | | | | GERMANTOWN | OH | 45327-9716 |
| WOODS,TIMOTHY A | 6611 DEER KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424-6454 |
| WOODSIDES, B R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WOODSMALL, MATT | 605 WALDEMERE AVE | | | | INDIANAPOLIS | IN | 46241-2029 |
| WOODSON PONTIAC INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 5495 | | | ROANOKE | VA | 24012-0495 |
| WOODSON, DEBRA | ARMSTRONG TEASDALE SCHLAFLY & DAVIS | SUITE 2600, ONE METROPOLITAN SQUARE | | | ST LOUIS | MO | 63102-2740 |
| WOODSON, ELANINE | 208 W COLLEGE AVE | | | | HOLLY SPRINGS | MS | 38635-2805 |
| WOODWARD, ANNETTE | AMICA MUTUAL INS | 2443 WARRENVILLE RD STE 510 | | | LISLE | IL | 60532-4354 |
| WOODWARD, AUBREY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODWARD, BILLY WAYNE | MARTINE JOHN V | PO BOX 1767 | | | WINFIELD | AL | 35594-1418 |
| WOODWARD, BILLY WAYNE | WADSWORTH TIM R | PO BOX 987 | | | SULLIGENT | AL | 35586-0987 |
| WOODWARD, DAVID L | 5222 ADDISON ST | | | | PHILADELPHIA | PA | 19143-1517 |
| WOODWARD, JOE | 309 HAWTHORNE BLVD | | | | LEESBURG | FL | 34748-8644 |
| WOODWARD, MALCOLM | PROGRESSIVE | 555 MARRIOTT DR STE 500 | | | NASHVILLE | TN | 37214-5029 |
| WOODWARD, RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WOODWARD, THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WOODWARD, THOMAS C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WOODWARD, WILLIAM O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODWARD,CHARLES S | 265 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-2220 |
| WOODWARD,SHERRY L | 2452 GRANT AVE | | | | DAYTON | OH | 45406-1725 |
| WOODWORTH, ELBERT H | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOODWORTH, GEORGE | 19629 ONEIDA RD | | | | APPLE VALLEY | CA | 92307-5251 |
| WOODY, HERMAN ROSSENTHROMB | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODY, KOKIE | DALTON LAW FIRM LLC | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| WOODY, KOKIE | DALTON LAW FIRM LLC | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| WOODY, WAYNE S | SUMMERS JERRY H P.C. | 500 LINDSAY ST | | | CHATTANOOGA | TN | 37403-3403 |
| WOOL, LORI | 10 N LAKE DR | 10 N LAKE DR, ORCHARD PARK, NY 14127 | | | ORCHARD PARK | NY | 14127 |
| WOOLDRIDGE, ALFRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOOLEY, BONNIE S | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| WOOLEY, JAMES W | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| WOOLF, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOOLF, WILMER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOOLFOLK, LEROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WOOLFORD, RONALD RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WOOLGAR, RICHARD C | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WOOLLEY, KRISTEN | 2705 SE TALTON AVE | | | | VANCOUVER | WA | 98683-6627 |
| WOOLNER, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOOLRIDGE, VAUGHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOOLUM,STEVEN PATRICK | 5799 BAYSIDE DR | | | | DAYTON | OH | 45431-2282 |
| WOOTEN, CARL W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WOOTEN, JIMMY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WOOTEN, THOMAS I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOOTEN,WILLIE B | 435 GLENAPPLE DR | | | | NEW CARLISLE | OH | 45344-2842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOTER, BILL | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WOOTERS, DANIEL | 20209 W PEOTONE RD | | | | WILMINGTON | IL | 60481-9460 |
| WOOTERS, KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WOOTERS, KENNETH R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WORDEN, NORMAN | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| WORDLOW, MARGARET L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WORDON, MERTON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WORK, JODY, | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WORKBLADES INC | 21535 GROESBECK HWY | | | | WARREN | MI | 48089-4921 |
| WORKERS' COMPENSATION COURT OF OKLAHOMA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1915 NORTH STILES | | | OKLAHOMA CITY | OK | 73105 |
| WORKFLOW ONE | 24800 DENSO DR STE 140 | | | | SOUTHFIELD | MI | 48033-7448 |
| WORKFORCE DEVELOPMENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1000 E GRAND AVE | | | DES MOINES | IA | 50319-1007 |
| WORKHORSE CUSTOM CHASSIS | MCGLINCHEY STAFFORD PLLC | 643 MAGAZINE ST | | | NEW ORLEANS | LA | 70130-3405 |
| WORKHORSE CUSTOM CHASSIS LLC | HERRICK & HART SC | PO BOX 167 | | | EAU CLAIRE | WI | 54702-0167 |
| WORKMAN, BRAD | BURDGE LAW OFFICE | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| WORKMAN, HOMER E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WORKMAN, LARRY | ROOP LAW OFFICE LC | 111 MORNING STAR LN | | | BECKLEY | WV | 25801-7118 |
| WORKMAN, MALISSA | BURDGE LAW OFFICE | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| WORKMAN, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WORKMAN, ROBERT L | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WORLD OF CONCRETE HANLEY WOOD EXHIBITIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 612128 | | | DALLAS | TX | 75261-2128 |
| WORLDCARE PET TRANSPORT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 472 MANSFIELD AVE | | | DARIEN | CT | 06820-2117 |
| WORLDWIDE MOTORSPORTS INC | STATE FARM INS | PO BOX 10003 | | | DULUTH | GA | 30096-9403 |
| WORLDWIDE REAL ESTATE | GOGGIN AND BAKER ATTORNEY AT LAW | 315 WOODWORTH AVE. | | | ALMA | MI | 48801 |
| WORLEY, BURT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WORLEY, CALVIN EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WORLEY, CHRISTIE | 11963 MAC CURRY RD | | | | ANDALUSIA | AL | 36420-9023 |
| WORLEY, FRANKLIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WORLEY, HAROLD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WORLEY, LARRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WORM, ALBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WORNIG, FRANK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WOROBEY, RON | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| WORRELL, GEORGE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WORRELL, STANLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WORRELL, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WORSHAM, MICHAEL | 7419 DEBBIE DR | | | | LITTLE ROCK | AR | 72209-2607 |
| WORSNOP, KEVIN | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WORSTER, JOHN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WORTHAM, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WORTHINGTON INDUSTRIES INC | 200 W OLD WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085-2247 |
| WORTHINGTON, WALTER T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WORTHY, THOMAS | NATIONWIDE INSURANCE COMPANY | 110 ELWOOD DAVIS ROAD | | | NORTH SYRACUSE | NY | 13121-4310 |
| WORTINGER, TARA | 69024 COUNTY ROAD 33 APT B | | | | GOSHEN | IN | 46526-9316 |
| WORTS, JIM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOTRING, LEE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WOTRUBA, NATHAN | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| WOZNIAK, ALFRED | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WOZNIAK, ARTHUR T | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WOZNIAK, JOSEPH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WRATARIC, GEORGE A | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WRAY, CHARLES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WRAY, JERRY V | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WRAY, SAMUEL | 665 CANTERIDGE DR | | | | PICKERINGTON | OH | 43147-2067 |
| WREN, BRUCE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WREN, DANIEL W | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WREN, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WREN, JAMILLA | 6433 75TH ST | | | | SACRAMENTO | CA | 95828-1536 |
| WREN, WILLIE JO | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WRENCH, ADAM M | NATIONWIDE | 110 ELWOOD DAVIS ROAD | | | N SYRACUSE | NY | 13212 |
| WRENN, GERALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WRIGHT TOOL CO | 1738 MAPLELAWN DR | | | | TROY | MI | 48084 |
| WRIGHT, AARON | BENJAMIN PINCZEWSKI | 2520 FLATBUSH AVE STE 2 | | | BROOKLYN | NY | 11234-5149 |
| WRIGHT, ADRIAN | 11510 GIBBENS RD | | | | BATON ROUGE | LA | 70807-2256 |
| WRIGHT, AHMAD | 1552 COVE LN | | | | SAINT LOUIS | MO | 63138-2441 |
| WRIGHT, ANDRAE | 23 NEWELL ST | | | | SAVANNAH | GA | 31415-2123 |
| WRIGHT, ANDREA | 302 N TROUP ST | | | | VALDOSTA | GA | 31601-4730 |
| WRIGHT, ANDREA | THOMPSON, DAVID G | PO DRAWER 40 | | | PINEVILLE | WV | 24874 |
| WRIGHT, BILLY P | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WRIGHT, CARL | 13 ROSE OF SHARON DR | | | | WHITLEY CITY | KY | 42653-6067 |
| WRIGHT, CARMEN | 712 REACH RD | | | | BROOKLIN | ME | 04616-3536 |
| WRIGHT, CLARENCE H | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WRIGHT, CLOIS R | JOHNSON ALLEN W | PO BOX 1162 | | | AUGUSTA | GA | 30903-1162 |
| WRIGHT, DARRYL | 1650 1ST AVE W APT 303B | | | | BRADENTON | FL | 34205-6842 |
| WRIGHT, DEVON F | HODGES & ASSOCIATES | 4 E HOLLY ST STE 202 | | | PASADENA | CA | 91103-3900 |
| WRIGHT, DONALD | HOFFMAN SHEPARD A LAW OFFICES OF | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| WRIGHT, DONALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WRIGHT, DONNA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WRIGHT, EDWARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WRIGHT, EDWARD J | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WRIGHT, FB CO | 9999 MERCIER ST | | | | DEARBORN | MI | 48120-1410 |
| WRIGHT, GEORGE WESLEY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WRIGHT, HARRY F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WRIGHT, HENRY L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WRIGHT, HENRY N | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WRIGHT, JACKSON | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WRIGHT, JERRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WRIGHT, JERRY LEE | MCCURDY & MCCURDY LLP | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| WRIGHT, JIM | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| WRIGHT, JOAN | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT, JOHN | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| WRIGHT, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WRIGHT, JOHN K | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| WRIGHT, KENNETH B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WRIGHT, LARRY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WRIGHT, LEWIS | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WRIGHT, LLOYD | CATHCART & DOOLEY | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| WRIGHT, MARGIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WRIGHT, MARTHA | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WRIGHT, MC | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WRIGHT, MICHAEL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WRIGHT, OSBORNE | DEARIE & ASSOCIATES JOHN C | 3265 JOHNSON AVENUE | | | BRONX | NY | 10463 |
| WRIGHT, PAMELA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WRIGHT, PEARL | 402 ASPEN GROVE RD | | | | FOUNTAIN | NC | 27829-9651 |
| WRIGHT, R M CO INC | 23910 FREEWAY PARK DR | | | | FARMINGTON HILLS | MI | 48335-2816 |
| WRIGHT, RICHARD | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| WRIGHT, RICHARD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WRIGHT, RICKEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WRIGHT, ROBERT | EARLY & STRAUSS | 250 LEXINGTON AVENUE - 20TH FLOOR | | | NEW YORK | NY | 10017 |
| WRIGHT, RODERICK | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| WRIGHT, ROY T | COON BRENT & ASSOCIATES | 1515 POYDRAS ST STE 800 | | | NEW ORLEANS | LA | 70112-4530 |
| WRIGHT, STACY | 712 TOM ST | | | | MALDEN | MO | 63863-1726 |
| WRIGHT, STEPHANIE | 257 ALAMEDA ST | | | | ROCHESTER | NY | 14613-1422 |
| WRIGHT, THOMAS E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| WRIGHT, THORNAL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WRIGHT, VINCENT I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WRIGHT, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WRIGHT, WILLIAM J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WRIGHT,CHRIS D | PO BOX 551 | | | | HILLSBORO | OH | 45133-0551 |
| WRIGHT,JOHN L | 2415 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342-6737 |
| WRIGHTSEL, CHARLES | 796 ADAMS AVE | | | | CHILLICOTHE | OH | 45601-3514 |
| WRING, HAROLD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WRITESEL, NATHAN A | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WROTEN, SAMUEL MITCHELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WRZALINSKI, MICHAEL | 80 S GIBSON RD APT 1912 | | | | HENDERSON | NV | 89012-2440 |
| WSZOLEK, STEVEN | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| WU, QI XIN | 4820 LISTRA RD | | | | ROCKVILLE | MD | 20853-3123 |
| WUBBELS, JEROME A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WUELFING, HOWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WULF, RALPH C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WURGLER, PAMELA | PETERS LAW FIRM PC | PO BOX 1078 | | | COUNCIL BLUFFS | IA | 51502-1078 |
| WURGLER, PAMELA | PETERS LAW FIRM PC | PO BOX 1078 | | | COUNCIL BLUFFS | IA | 51502-1078 |
| WURGLER, WILLIAM | PETERS LAW FIRM PC | PO BOX 1078 | | | COUNCIL BLUFFS | IA | 51502-1078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WURGLER, WILLIAM | PETERS LAW FIRM PC | PO BOX 1078 | | | COUNCIL BLUFFS | IA | 51502-1078 |
| WURPEL, SALLY | 9333 S HARLEM AVE APT 12A | | | | OAK LAWN | IL | 60453-2090 |
| WUTZKE, ADOLF | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| WW COMPONENTS ENGINEERING INC | 505 SMITH LAKE DAM RD | | | | JASPER | AL | 35504-3247 |
| WYANT, DELBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WYANT, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WYANT, ROGER D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WYATT, ALEXANDER | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| WYATT, ANDRAE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WYATT, DEWITT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WYATT, ELIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WYATT, GARY M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WYATT, JERRY D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WYATT, JESSE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WYATT, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WYATT, JIMMY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WYATT, LUDIE WAYNE | LUCAS ALVIS & WASH | 2 CHASE CORPORATE DR STE 460 | | | BIRMINGHAM | AL | 35244-7024 |
| WYATT, MARY | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| WYATT, RICHARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WYATT, SCOTT | 504 S BEECH ST | | | | BRYAN | OH | 43506-2009 |
| WYCISKALLA, ROGER L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WYDRA, CLEMENT | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| WYDRO, RICHARD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WYETH HOLDINGS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5 GIRALDA FARMS | | | MADISON | NJ | 07940-1027 |
| WYLIE, ANDREW LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WYMAN, CHRISTOPHER | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| WYMAN, KIMBERLY | 548 STONY CREEK RD | | | | HADLEY | NY | 12835-2008 |
| WYMAN, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WYN, JOHNNY | 2030 COOLIDGE ST | | | | HOLLYWOOD | FL | 33020-2428 |
| WYNN, AUBREY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WYNN, MARY | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WYNN, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WYNN,THOMAS R | 76 HILLCREST DR | | | | SPRINGBORO | OH | 45066-8587 |
| WYNNCHURCH CAPITAL, LTD. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2711 CENTERVILLE RD STE 400 | | | WILMINGTON | DE | 19808-1645 |
| WYNNE, RAY N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WYNNE, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WYOMING DEPARTMENT OF REVENUE | EDMUND J. SCHMIDT, DIRECTOR | HERSCHLER BLDG 2ND FL WEST | | | CHEYENNE | WY | 82002-0001 |
| WYOMING DEPARTMENT OF TRANSPORTATION | MOTOR VEHICLE SERVICES | LICENSING AND TITLING SECTION | 5300 BISHOP BLVD. | | CHEYENNE | WY | 82009-3340 |
| WYRICK, CHERYL | 7813 BARKER RD | | | | CORRYTON | TN | 37721-2101 |
| WYRICK, DAVID | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WYRICK, JAMES M | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| WYRICK, PAMELA | 1610 HILLWOOD DR | | | | MESQUITE | TX | 75149-6123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WYSOCKI, EUGENE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WYSONG,CHRISTOPHER G | 512 MONTGOMERY ST | | | | MIAMIBURG | OH | 45342-2956 |
| WYSZYNSKI, DONALD | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| WYTTENBACH, DOUGLAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| XCAMPBELL, REGINALD | KENT STARR | 4245 N CENTRAL EXPY STE 350 | | | DALLAS | TX | 75205-4570 |
| XEROX CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1301 RIDGEVIEW | BLDG 300 | | LEWISVILLE | TX | 75057 |
| XIGNUX YASAKI SA DE CV | ROMULO GARZA 300 PTE  COL TACUBA | | | SAN NICOLAS DE LOS GARZA,  N 66470 MEXICO | | | |
| XIGNUX YASAKI SA DE CV | ROMULO GARZA 300 PTE COL TACUBA | | | SAN NICOLAS DE LOS GARZA NL 66470 MEXICO | | | |
| XIGNUX YASAKI SA DE CV | ROMULO GARZA 300 PTE COL TACUBA | | | SAN NICOLAS DE LOS GARZA,  N 66470 MEXICO | | | |
| XILITA, CELIO | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| XILITA, ESMERALDA MARGARITA | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| XILITA, GUADALUPE ROSA | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| XM SATELLITE RADIO | XM SATELLITALYE RADIO INC. | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| XOCHIHUA, LEONARD | 16702 LAWNWOOD ST | | | | LA PUENTE | CA | 91744-3320 |
| X-RITE INC | 4300 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4009 |
| X-RITE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 633354 | | | CINCINNATI | OH | 45263-3354 |
| XSTRAATA MAGNESIUM CORPORATION | BRONSON & KAHN | HARLAN D. KAHN | 300 WEST WASHINGTON | 14TH FLOOR | CHICAGO | IL | 60606 |
| XSTRAATA MAGNESIUM CORPORATION | BROWNSON & KAHN | HARLAN D. KAHN | 300 WEST WASHINGTON | 14TH FLOOR | CHICAGO | IL | 60606 |
| X-Y TOOL & DIE INC | 6492 STATE ROAD 205 | PO BOX 217 | | | LAOTTO | IN | 46763-9609 |
| XYZ TWO WAY RADIO SERVICE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 159033 | | | BROOKLYN | NY | 11215 |
| YABROW, LESLIE | 16 N HILL ST | | | | NASHVILLE | TN | 37210-3462 |
| YACOBUCCI, GARY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| YACOBUCCI, ROBERT G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| YADGODKA TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| YAGER, GEORGE | 2855 HILLBROOK DR | | | | EDEN | NY | 14057-1207 |
| YAGUDAEV, TZVI | 14727 72ND RD APT 2A | | | | FLUSHING | NY | 11367-2512 |
| YAHOO | JOANNE BRANDFORD | 701 FIRST AVE | | | SUNNYVALE | CA | 94089-1019 |
| YAKAMOOK, STEVEN | 448 WALK SNOOK RD | | | | MCCLURE | PA | 17841-8171 |
| YAKE, GARY | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| YALE FINANCIAL | OHEIGHTS@AOL.COM | PO BOX 26536 | | | SALT LAKE CITY | UT | 84126-0536 |
| YALE FINANCIAL SERVICE, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15 JUNCTION ROAD | | | FLEMINGTON | NJ | 08822 |
| YALE FINANCIAL SERVICES, INC | 15 JUNCTION ROAD | | | | FLEMINGTON | NJ | 08822 |
| YALE FINANCIAL SERVICES, INC | DENNIS.RAMSEY@GE.COM | PO BOX 94913 | | | CLEVELAND | OH | 44101-4913 |
| YALE FINANCIAL SERVICES, INC | DENNIS.RAMSEY@GE.COM | PO BOX 94914 | | | CLEVELAND | OH | 44101-4914 |
| YALE FINANCIAL SERVICES, INC. | 15 JUNCTION ROAD | | | | FLEMINGTON | NJ | 08822 |
| YANCEY, CEALS | JONES & GRANGER | P O BOX 4340, 10000 MEMORIAL, SUITE 888 | | | HOUSTON | TX | 77210 |
| YANCEY, CLAYTON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| YANFENG VISTEON JINQIAO AUTOMO | AIMEE BAO | | | SHANGHAI 200233, CH INA POLAND (REP) | | | |
| YANFENG VISTEON JINQIAO AUTOMOTIVE | NO 2166 JEFENG RD | | | SHANGHAI, CN 20120 CHINA | | | |
| YANIK, RONALD | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| YANKEE, CHARLES LINDY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YANKEE, DENNIS | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| YANKOVICH, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YANKOWY, WILLIAM MJ | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YANKTON FACTORING INC | ASSIGNEE JD CLARK LOGISTICS IN | PO BOX 217 | | | YANKTON | SD | 57078-0217 |
| YANNETTI, THOMAS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YARBOROUGH, FRED A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| YARBOROUGH, KELLY | DOUTHIT FRETS ROUSE GENTILE & RHODES LLC | 903 E 104TH ST STE 610 | | | KANSAS CITY | MO | 64131-3464 |
| YARBOROUGH, REBECCA | DOUTHIT FRETS ROUSE GENTILE & RHODES LLC | 903 E 104TH ST STE 610 | | | KANSAS CITY | MO | 64131-3464 |
| YARBROUGH, EVELYN ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| YARBROUGH, FRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| YARBROUGH, WILLIAM E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| YARCHO, DORA J | ASCHERMANN, MARK L | 3730 KIRBY DR STE 520 | | | HOUSTON | TX | 77098-3930 |
| YARDLEY, MATTHEW | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| YAREMA DIE & ENGINEERING CO INC | 300 MINNESOTA DR | | | | TROY | MI | 48083-4610 |
| YARNELL, DONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YASSON, PETER | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| YATES, BEVERLY | 52 W 10TH ST | | | | WELLSTON | OH | 45692-2112 |
| YATES, BILLY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YATES, BRITTNEY SUE MARIE | BISNAR CHASE | ONE NEWPORT PLACE, 1301 DOVE ST., SUITE 120, | | | NEWPORT BEACH | CA | 92660 |
| YATES, CARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YATES, DALE A | GEORGE LINDA | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| YATES, EDWARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YATES, GAVIN | BISNAR CHASE | ONE NEWPORT PLACE, 1301 DOVE ST., SUITE 120, | | | NEWPORT BEACH | CA | 92660 |
| YATES, JESSICA | 1370 CAMPBELL RD | | | | WOODLEAF | NC | 27054-9454 |
| YATES, JOHNNIE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YATES, JULIAN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YATES, LLOYD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| YATES, MORRIS F | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| YATES, WENDY LEIGH | BISNAR CHASE | ONE NEWPORT PLACE, 1301 DOVE ST., SUITE 120, | | | NEWPORT BEACH | CA | 92660 |
| YATES,PAMELA JANE | PO BOX 60177 | | | | DAYTON | OH | 45406-0177 |
| YATSU, HENRY H | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| YAVORNITZKY, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| YAZAKI CORP | 17F MITA KOKUSAI BLDG 1-4-28 | | | MINATO-KU,  T 108-8 JAPAN | | | |
| YAZAKI NORTH AMERICA INC | 6801 N HAGGERTY RD | | | | CANTON | MI | 48187-3538 |
| YAZZIE, JUSTIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| YBARRA, VICTOR | BICKEL LAW FIRM INC | 750 B ST STE 1950 | | | SAN DIEGO | CA | 92101-8107 |
| YCUA - YPSILANTI COMMUNITY UTILITIES AUTHORITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2777 STATE ST | | | YPSILANTI | MI | 48198-9112 |
| YEAGER, DEAN R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| YEAGER, FREDERICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YEAGER,HAROLD D | 1336 RIDGEVIEW AVE | | | | KETTERING | OH | 45409-1235 |
| YEARTA, MAC | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| YEARWOOD, KWAME | 1625 PICHARD ST | | | | GREENSBORO | NC | 27401-3831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YEATTS, ADOLPHUS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YEATTS, HERMAN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YELKO, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| YELLOW TRANSPORTATION INC | 10990 ROE AVE | PO BOX 7270 | | | SHAWNEE MISSION | KS | 66211-1213 |
| YELTON, ROBERT NEAL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| YELVERTON, HERCULES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| YENGLE, DONALD F | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| YENNA, FLOYD | 5750 SHERWOOD RD | | | | OXFORD | MI | 48371-3432 |
| YENNACO, DOUGLAS | PO BOX 433 | | | | WINDHAM | NH | 03087-0433 |
| YENT, PATRICIA | 11415 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9490 |
| YEOMAN, ALBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| YEOMAN, ALBERT W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| YEOMANS, MERTON | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| YEOMANS, WILLIAM E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| YEPEZ, AUGUSTIN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| YERIC, DAVE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| YETACH, DAVID BEN | YOSSI MELMAN | 111 ARLOZOROV STREET | TEL AVIV 62098 ISRAEL | | | | |
| YETTER CONSULTING SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 29 E MADISON ST STE 800 | | | CHICAGO | IL | 60602-3577 |
| YETTER, ELMBER B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YIELDING, RYAN T | MARTIN LAW OFFICES PSC | PO BOX 790 | | | SALYERSVILLE | KY | 41465-0790 |
| YLATHIO, SAM | 5262 N 38TH ST | | | | MILWAUKEE | WI | 53209-4767 |
| YOCOM, JIM | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| YOCUM, RUSSELL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOCUM, WAYNE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YODER, ARTHUR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YODER, ERVIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| YOES, STUART | SIEGEL, EDWARD F | 5910 LANDERBROOK DR STE 200 | | | CLEVELAND | OH | 44124-6500 |
| YOHE, ELWOOD | NELSON LEVINE DELUCA & HORST | FOUR SENTRY PARKWAY - SUITE 300 | | | BLUE BELL | PA | 19422 |
| YOHN, JOANNA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| YOHO, JE BUD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| YOKOWO CO LTD | 7-5-11 TAKINOGAWA KITA-KU | | | | | | |
| YONAN, ALBERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| YONAN, HOMER | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| YONGUE, JONATHAN D | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| YONNEY, PAUL W | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| YOON, EUNNA | THOMPSON & BOWIE LLP | PO BOX 4630 | | | PORTLAND | ME | 04112-4630 |
| YORDEN, RAYMOND | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| YORK INTERNATIONAL CORP | 2875 HIGH MEADOW CIR | | | | AUBURN HILLS | MI | 48326-2773 |
| YORK, ASBERRY | 9055 E CATALINA HWY APT 6103 | | | | TUCSON | AZ | 85749-7409 |
| YORK, CHRIS | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| YORK, DAVID EARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| YORK, FLOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YORK, LOYAD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YORK, OLIVER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YORK, PERRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YORK, ROBERT NELSON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| YORK, THOMAS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YORK, TIFFANY | PO BOX 57 | BOX 57 | | | HOLIDAY | TX | 76366 |
| YORK, WILLIAM | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| YORKA DE MEXICO | AV SANTA ROSA DE VITERBO #5 | | EL MARQUES, MX 76246 MEXICO | | | | |
| YORKA DE MEXICO | GENE SPEKTOR | YORKA S.A. | AV SANTA ROSA DE VITERBO, NO.3 | CHIHUAHUA CI 31109 MEXICO | | | |
| YORKS OF HOULTON | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 100 | | | HOULTON | ME | 04730-0100 |
| YOROZU AUTOMOTIVE NORTH AMERICA INC | 166 MCQUISTON DR | | | | BATTLE CREEK | MI | 49037-7376 |
| YOROZU AUTOMOTIVE TENNESSEE INC | 395 MOUNTAIN VIEW INDSTRL DR | | | | MORRISON | TN | 37357 |
| YOROZU CORP | 3-7-60 TARUMACHMI KOMOKU KU | | YOKOHAMA, KA 222-0 JAPAN | | | | |
| YOSEF, BAREL | MOSHE KAPLANSKY | 8 BEIT HILLEL STREET | TEL AVIV 67017 ISRAEL | | | | |
| YOSICK, DENNIS | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| YOST, HENRY | CHRISTOPHER PERSAD | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| YOST, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YOST, JOHN | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| YOST, LARRY T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| YOST, WALTER F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUMELL, FRANCIS W | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| YOUNES,MICHAEL | 1016 THAMES DR | | | | ROCHESTER HILLS | MI | 48307-5738 |
| YOUNG MACHINE CO INC | 904 INDUSTRIAL BLVD | | | | NEW ALBANY | IN | 47150-2255 |
| YOUNG, ALAN | 230 MAPLEHURST AVE | | | | SYRACUSE | NY | 13208-2416 |
| YOUNG, ANNIE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| YOUNG, B.C. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| YOUNG, BARBARA | KAHN & ASSOCIATES LLC | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| YOUNG, BARBARA N | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| YOUNG, BILLIE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| YOUNG, BILLY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, CHARLES | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| YOUNG, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, CHARLES E | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| YOUNG, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, CHARLES LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, CHARLES M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| YOUNG, CLEM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| YOUNG, CLIDE | 2737 WOODBINE AVE | | | | KNOXVILLE | TN | 37914-5241 |
| YOUNG, DANIEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, DONALD F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNG, DOUGLAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, ELLIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| YOUNG, ERNEST | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| YOUNG, EVERETT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, FRANK | 2905 SALLUCE DR | | | | DENAIR | CA | 95316-9313 |
| YOUNG, FRANK L | GELMAN JON L | 1450 VALLEY ROAD - 1ST FLOOR - P O BOX 934 | | | WAYNE | NJ | 07474 |
| YOUNG, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| YOUNG, GEORGE W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| YOUNG, HAROLD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| YOUNG, HAROLD | KAHN & ASSOCIATES LLC | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| YOUNG, HARRY L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| YOUNG, HERBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| YOUNG, JAMES | 85 DANTE AVE | | | | HICKSVILLE | NY | 11801-6353 |
| YOUNG, JAMES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, JAMES E | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| YOUNG, JAMES J | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| YOUNG, JAMES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, JAMES R | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| YOUNG, JAMES W | CANTOR ANDREW M | 300 E LOMBARD ST, 18TH FLOOR | | | BALTIMORE | MD | 21202 |
| YOUNG, JEANETTE | GRUBB LAW GROUP | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| YOUNG, JOHN | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| YOUNG, JOHNNIE P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, JOLEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| YOUNG, JOSEPH | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| YOUNG, JOSEPH | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| YOUNG, JOSEPH F | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| YOUNG, JUDY | GRELL CHRISTOPHER E LAW OFFICE OF | MONADNOCK BLDG, 685 MARKET ST STE 340 | | | SAN FRANCISCO | CA | 94105 |
| YOUNG, KEVIN | 6425 COXLEY LN | | | | SUFFOLK | VA | 23435-3128 |
| YOUNG, LARRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| YOUNG, LAVERN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| YOUNG, LAWRENCE | GRUBB LAW GROUP | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| YOUNG, MAE V | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| YOUNG, MELISSA | 13506 AUTUMN ASH CT | | | | ROSHARON | TX | 77583-2156 |
| YOUNG, NATHAN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, ODELL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, RICHARD | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| YOUNG, RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| YOUNG, RICHARD | WEISS, RONALD S | 7035 ORCHARD LAKE RD STE 600 | | | WEST BLOOMFIELD | MI | 48322-3677 |
| YOUNG, RICHARD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, ROBERT | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| YOUNG, ROBERT | PO BOX 65 | P BOX 65 | | | JACKSON | MS | 39205-0065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNG, ROBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, ROCKFORD DWIGHT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| YOUNG, RONALD G | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| YOUNG, RUSSELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, SANDRA | 5845 E GLENN DR | | | | MAPLE HEIGHTS | OH | 44137-4212 |
| YOUNG, SCOTT W | SAVERI & SAVERI P.C. | 1 EMBARCADERO CTR STE 1020 | | | SAN FRANCISCO | CA | 94111-3698 |
| YOUNG, SHANNON | 8115 LYONS AVE APT A | | | | PHILADELPHIA | PA | 19153-1626 |
| YOUNG, TABITHA | BLACKMON & BLACKMON | PO BOX 105 | | | CANTON | MS | 39046-0105 |
| YOUNG, TAMEKA | 7910 BATTLEOAK DR | | | | HOUSTON | TX | 77040-2726 |
| YOUNG, VALERIE M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| YOUNG, WALTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, WILLIAM | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| YOUNG, WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| YOUNGBAR, BARRY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| YOUNGBLOOD DISPOSAL ENTERPRISEYOUNGBLOOD DISPOSAL SERVICE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 64463 | | | ROCHESTER | NY | 14624-6863 |
| YOUNGBLOOD, GLORIA | 3634 HESS AVE APT E | | | | SAGINAW | MI | 48601-4028 |
| YOUNGER, JACK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNGKEN, JAMES R | BEAUVAIS, DANIELLE R | 6655 NE ROSEBAY DR | | | HILLSBORO | OR | 97124-5111 |
| YOUNGKEN, THERESA M | BEAUVAIS, DANIELLE R | 6655 NE ROSEBAY DR | | | HILLSBORO | OR | 97124-5111 |
| YOUNGKIN, JAMES J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| YOUNGS CUSTOM UPHOLSTERY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 802 BELL DR | | | EXCELSIOR SPRINGS | MO | 64024-2703 |
| YOUNKMAN, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOURKOVICH, WILLIAM ANTHONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUTZ, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOW, ELVIN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOZWIAK, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YPSILANTI COMMUNITY UTILITIES AUTHORITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2777 STATE ST | | | YPSILANTI | MI | 48198-9112 |
| YPSILANTI TOWNSHIP DRAIN NO. 7, DRAINAGE DISTRICT | DRAIN COMMISSIONER'S OFFICE | | | | ANN ARBOR | MI | 48108 |
| YPSILANTI TOWNSHIP DRAIN NO. 7, DRAINAGE DISTRICT | WASHTENAW COUNTY BUILDING | | | | ANN ARBOR | MI | 48108 |
| YPSILANTI,  MI | YPSILANTI, MI | 7200 S HURON RIVER DR | | | YPSILANTI | MI | 48197-7099 |
| YSKES, GERRIT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YSLAS, LOUIS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YPSILANTI COMMUNITY UTILITIES AUTHORITY | 2777 STATE ST | | | | YPSILANTI | MI | 48198-9112 |
| YPSILANTI COMMUNITY UTILITIES AUTHORITY | DIRECTOR | 2777 STATE ST | | | YPSILANTI | MI | 48198-9112 |
| YPSILANTI COMMUNITY UTILITY | 2777 STATE ST | | | | YPSILANTI | MI | 48198-9112 |
| YUASA AND HARA EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | CPO BOX 714 | | TOKYO 1008692 JAPAN | | | |
| YUENGER, GARRETT | 201 N ASH ST | | | | MAROA | IL | 61756-9594 |
| YUHAN, WAYNE L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YUHAS, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YUHSHIN USA LTD | 2806 INDUSTRIAL RD | | | | KIRKSVILLE | MO | 63501-4832 |
| YUKEVICH  CALFO & CAVANAUGH | ATTN:  JAMES YUKEVICH, ESQ. | 601 S FIGUEROA STREET | 38TH FLOOR | | LOS ANGELES | CA | 90017 |
| YUMA COUNTY CHAMBER OF COMMERCE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 180 W 1ST ST STE A | | | YUMA | AZ | 85364-1447 |
| YUNGER, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YUNT, RICHARD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YURKEW, ANTHONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YURKOV, GERALD R | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| YUSCELLIS, WILLIAM (ESTATE OF) A | GREITZER AND LOCKS | 110 EAST 55TH STREET | | | NEW YORK | NY | 10022 |
| YZARRA, GABRIEL | WEINER RYAN & MAZZEI | 166 PROSPECT ST. FIRST FLOOE | | | PASSAIC | NJ | 07055 |
| YZARRA, SOFIA | WEINER RYAN & MAZZEI | 166 PROSPECT ST. FIRST FLOOE | | | PASSAIC | NJ | 07055 |
| Z F FRIEDRICHSHAFEN, AG | HAUPTVERWALTUNG, GRAF-VON-SODEN-PLATZ 1, 88046 FRIEDRICHSHAFEN | | GERMANY | | | | |
| Z F I | JACK MCGRAIL | 500 BARCLAY BLVD | | | LINCOLNSHIRE | IL | 60069-4306 |
| Z F I | JACK MCGRAIL | 500 BARCLAY BLVD. | | | ROMULUS | MI | 48174 |
| ZABAWA, CLARENCE FRANKLIN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ZABRISKY, JOHN C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ZACCARDI, BEN | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| ZACHARY, HAROLD ELWOOD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZACK, EDWARD | ANDERSON A BROOKS | 3219 MCKINNEY AVE STE 3000 | | | DALLAS | TX | 75204 |
| ZACK, MARY | 2414 WATER ST | | | | MAHANOY PLANE | PA | 17949 |
| ZADEL, BRUNA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZADRA, JASON | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ZAGALIK, ANTHONY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAGALIK, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAGAR, ANTHONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAHLER, CARL H | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ZAHRADNICEK, THEODORE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAICKO, RICHARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ZAJAC, ALFONSE J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ZAKHODINA, ELINA | KAHN & ASSOCIATES LLC | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| ZAKOWSKI, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAKOWSKI, JOHN PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAKRAJSEK, DANA | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| ZAKRZEWSKI, DOLORES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ZALEZNAK, ANDREW | KAHN & ASSOCIATES LLC | 2001 ROUTE 46 WATERVIEW PLAZA SUITE 310 | | | PARSIPPANY | NJ | 07054 |
| ZALINSKI, EDWARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAMAITES, HAROLD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAMBITO, WILLIAM P | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZAMBRANA, CONCEPCION | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ZAMBRANO, REYNALDO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAMEROSKI, JOHN | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| ZAMORA, ARTURO | SCHWAM LAW OFFICES OF BERNARD R | 16133 VENTURA BLVD STE 920 | | | ENCINO | CA | 91436-2413 |
| ZAMORA, AURELIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAMORA, ELVIRA L | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| ZAMORA, JACQUELINE CHAVEZ | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| ZAMORA, LEONARDO | SIEGEL MORENO & STETTLER | 39938 BARBARA ST | | | FREMONT | CA | 94538-2902 |
| ZAMORA, ROBERT LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAMORANO, RAFAEL | LEHRER FLAHERTY & CANAVAN P.C. | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| ZAMPIERI, TONY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZANGARA, DOMINICK | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| ZANI, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZANINI AUTO GRUP SA | MARINETA 2 POL IND LEVANTE | | | PARETS DEL VALLES  BARCELONA 08150 SPAIN | | | |
| ZANINI AUTO GRUP SA | MARINETA 2 POL IND LEVANTE | | | PARETS DEL VALLES  BARCELONA 08150 SPAIN | | | |
| ZANINI AUTO GRUP SA | MARINETA 2 POL IND LEVANTE | | | PARETS DEL VALLES, BA 08150 SPAIN | | | |
| ZANINI DE MEXICO SA DE CV | LA CANADA LOTE 5 | | | EL MARQUES, QA 76246 MEXICO | | | |
| ZANINI TENNESSEE INC | 840 INDUSTRIAL PARK DR | | | | WINCHESTER | TN | 37398 |
| ZANKL, AUDREY M | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| ZANNELI, PATRICK | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ZANNELLI, GREG D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ZANTI, DENNIS J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ZANTO, JAMES W | JASTROCH & LABARGE S.C. | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| ZANTOP INTERNATIONAL AIRLINES | KELSEY LAW GROUP PC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| ZAPARZYNSKI, EDWARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ZAPATA ESTAMPADOS DE EXPORTACION SA | H GALEANA MZA 2 LOTE 13 | 62721 VILLA DE AYALA MORELOS | MEXICO | | | | |
| ZAPATA, JESSE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAPLETAL, ZDENEK | LEE J ROHN | 11010 KING STREET SUIT 2 CHRISTIANSTED | | | ST CROIX | VI | 00820 |
| ZAPOLNIK, ALFONSE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ZAPPA, ORTENZIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZARICZNY, TADEUSZ | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| ZARLEY, ROBERT C | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| ZARLING, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZARZECZNY, JULIUS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZATKOFF, ROGER CO | 23230 INDUSTRIAL PARK DR | PO BOX 486 | | | FARMINGTON HILLS | MI | 48335-2850 |
| ZAUCHA, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZAVALA, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZAVALA, RAMON | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ZAVESKY, LENORE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ZAWADA, FRANK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAWADZKI, THADDEUS T | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ZAWISLAK, FRANK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ZAZZARINO, VINCENT | SENTINEL INS. | PO BOX 14272 | | | LEXINGTON | KY | 40512-4272 |
| ZBOROWSKI, ROBERT | 232 NORCROSS DR | | | | VALPARAISO | IN | 46383-0705 |
| ZDUNSKI, KENNETH | 725 E28TH ST | | | | ERIE | PA | 16504 |
| ZEALTEK LLC | 840 MOTOR DR | PO BOX 2176 | | | HOWELL | MI | 48843-3900 |
| ZEBOTT, MARSHALL G | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| ZECK, FRANCIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZEERIP, DAVID JOHN | A4892 146TH AVENUE | | | | HOLLAND | MI | 49423 |
| ZEERYP, LARRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZEH, HERMAN | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| ZEHM, CLARENCE G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ZEIBER, KEVIN | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| ZEIEN, TIMOTHY | 12500 BROAD RIVER RD | | | | LITTLE MOUNTAIN | SC | 29075-9526 |
| ZEIGLER, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ZEIGLER, CLARKE | SAMUEL L. JACOBS | THE STEVENS-COFFMAN BUILDING 152 EAST WASHINGTON STREET, | | | INDIANAPOLIS | IN | 46244-0911 |
| ZEIGLER, ERIC | LYNCH MARTIN PHILIBOSIAN & CHANSKY | 1368 HOW LANE, P O BOX 6022 | | | NORTH BRUNSWICK | NJ | 08902 |
| ZEIGLER, LEON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZEILER, GEORGE W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ZEILER, RAYMOND J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ZEIS, WILLIAM J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ZEISE, GREGORY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZEISING, WOLFGANG | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| ZEITER, GERALD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ZELASKO, ALFRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ZELENAK, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZELLER, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ZELLERS,JASON L | 55 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066-1038 |
| ZELLNER, RAYMOND | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ZELLNER, ROBERT W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ZELMAN, DANNY | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| ZEMCO MANUFACTURING INC | 2320 MEYER RD | | | | FORT WAYNE | IN | 46803-2910 |
| ZENECA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1800 CONCORDE PIKE | | | WILMINGTON | DE | 19850 |
| ZENITH SINTERED PROD INC | SANDY WEBER X 186 | N112 W18700 MEQUON RD | P.O. BOX 1009 | | TALLMADGE | OH | 44278 |
| ZENITH SINTERED PROD INC | SANDY WEBER X 186 | N112W18700 MEQUON RD | P.O. BOX 1009 | | GERMANTOWN | WI | 53022-3157 |
| ZENTGRAF, MEARL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZEPEDA, DANIEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ZEPEDA, REFUGIO | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZEPPELIN-STIFTUNG | ADENAUERPLATZ 1 | | | FRIEDRICHSHAFEN BW 88045 GERMANY | | | |
| ZEPPELIN-STIFTUNG | ADENAUERPLATZ 1 | | | FRIEDRICHSHAFEN BW 88045 GERMANY | | | |
| ZEPPELIN-STIFTUNG | ADENAUERPLATZ 1 | | | FRIEDRICHSHAFEN,  BW 88 GERMANY | | | |
| ZEPPELIN-STIFTUNG | PAUL ZAREK | 15811 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-9629 |
| ZERFASS, RICHARD C | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ZERFOWSKI, RICHARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZERICK, FRANCIS C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ZERINGUE, LEONARD J | COON BRENT & ASSOCIATES | 3550 FANNIN ST | | | BEAUMONT | TX | 77701-3805 |
| ZERKA, MELANNI | 5452 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| ZERKLE, MARY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ZETTEL MANUFACTURING 2002 EFTINC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 170 BORDEN AVE S | | KITCHENER ON N2G 3R7 CANADA | | | |
| ZETTLE, LAWRENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZF | PAUL ZAREK | 15811 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-9629 |
| ZF BOGE | JEFF CLEMENCE | 15811 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-9629 |
| ZF BOGE ELASTMETAL | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF BOGE ELASTMETALL | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF BOGE ELASTMETALL GMBH | FRIESDORFER STR 175 | | | BONN NW 53175 GERMANY | | | |
| ZF BOGE ELASTMETALL GMBH | HUNTEBURGER STR 21 | | | DAMME NS 49401 GERMANY | | | |
| ZF BOGE ELASTMETALL GMBH | INDUSTRIEGEBIET | | | SIMMERN RP 55469 GERMANY | | | |
| ZF BOGE ELASTMETALL LLC | 1102 AVIATION BLVD | | | | HEBRON | KY | 41048-9332 |
| ZF BOGE ELASTMETALL LLC | VAL MORENO | RUBBER METAL DIV | 1102 AVIATION BLVD | | HEBRON | KY | 41048-9332 |
| ZF BOGE ELASTMETALL LLC | VAL MORENO | RUBBER METAL DIV | 1102 AVIATION BLVD | KIRCHHEIMBOLANDEN GERMANY | | | |
| ZF BOGE ELASTMETALL SLOVAKIA AS | STROJARENSKA 2 | | | TRNAVA SK 91702 SLOVAKIA | | | |
| ZF COMMERCIAL SUSPENSION SYS & | PAUL DONNELLY | HEAVY TRUCK DIV | 946 QUALITY DRIVE | | FRANKFORT | KY | 40601 |
| ZF COMMERCIAL SUSPENSION SYS & COMP | 946 QUALITY DR | | | | LANCASTER | SC | 29720-4722 |
| ZF FRIEDRICHSHAFEN AG | DAVIS BUJOLD & DANIELS PLLC | 112 PLEASANT ST | | | CONCORD | NH | 03301-2931 |
| ZF FRIEDRICHSHAFEN AG | NOT AVAILABLE | | | | | | |
| ZF GETRIEBE GMBH | CAASMANNSTRASSE 9 | WERK BRANDENBURG | | BRANDENBURG BB 14770 GERMANY | | | |
| ZF GETRIEBE GMBH | SCHURHOVENVELD 4125 | | | SINT-TRUIDEN, BE B 380 BELGIUM | | | |
| ZF GROUP NORTH AMERICA | 7310 TURFWAY RD. | SUITE 405 | | | FLORENCE | KY | 41042 |
| ZF HEAVY DUTY STEERING INC | 50 HARVILL RD | | | SAINT THOMAS  O  N5P CANADA | | | |
| ZF LEMFOERDER FAHRWERKTECHNIK GMBH | HALDEMAN STR 2 | | | LEMFOERDE NS 49448 GERMANY | | | |
| ZF LEMFOERDER GMBH | LANGENAUER STRASSE 18 | | | KREUZTAL NW 57223 GERMANY | | | |
| ZF LEMFOERDER SCHALTUNGSSYSTEME GMB | SIEMENSSTR 4 | | | DIEPHOLZ NS 49356 GERMANY | | | |
| ZF LEMFORDER AUSTRALIA PTY LTD | 35 WOOMERA RD | | | EDINBURGH PARK SA 5111 AUSTRALIA | | | |
| ZF LEMFORDER CHASSIS SYSTEMS | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF LEMFORDER CORP | 1570 E P STREET EXT | | | | NEWTON | NC | 28658-7803 |
| ZF LEMFORDER CORP | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF LEMFORDER CORP | 3300 JOHN CONELLEY DR | | | | LAPEER | MI | 48446 |
| ZF LEMFORDER CORP | 55 BAKER BLVD | | | | BREWER | ME | 04412-2200 |
| ZF LEMFORDER CORP | PAUL ZAREK | 1570 EAST P ST EXTENSION | | | PLYMOUTH | MI | 48170 |
| ZF LEMFORDER CORP | PAUL ZAREK | 3300 JOHN CONELLEY DR | | | LAPEER | MI | 48446 |
| ZF LEMFORDER CORP | PAUL ZAREK | 3300 JOHN CONELLEY DR | | | SIMPSONVILLE | SC | 29681 |
| ZF LEMFORDER ELASTMETALL AG CO | KARIN RUNNEBAUM | WIESENSTR 30 | | DAMME, NIEDERSACHSEN GERMANY | | | |
| ZF LEMFORDER ELASTMETALL AG CO | KARIN RUNNEBAUM | WIESENSTR 30 | | FINDLAY, OH GERMANY | | | |
| ZF LEMFORDER GMBH | ATTN: STEPHANIE KRUSE | C/O ZF LEMFOERDER GMBH | DR JUERGEN ULDERUP STR 11 | | BRIGHTON | MI | 48116 |
| ZF LEMFORDER GMBH | DR JURGEN ULDERUP STRASSE 7 | | | STEMWEDE NW 32351 GERMANY | | | |
| ZF LEMFORDER GMBH | STEPHANIE KRUSE | C/O ZF LEMFOERDER GMBH | LANGENAUER STRASSE 18 | DIEPHOLZ GERMANY | | | |
| ZF LEMFORDER SHANGHAI CHASSISTECH C | 1088 N HUANCHENG RD | FENGXIAN DISTRICT | | SHANGHAI CN 201401 CHINA (PEOPLE'S REP) | | | |
| ZF LEMFORDER SISTEMAS AUTM | PAUL ZAREK | S.A DE C.V | CALLE 7 NORTE S/N MANZANA J LO | | TAYLOR | MI | 48180 |
| ZF LENKSYSTEME GMBH | ASPERGER STR 24 | | | BIETIGHEIM BISSINGEN,  BW 7 GERMANY | | | |
| ZF SACHS | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZF SACHS AG | ERNST-SACHS-STR 62 | | | SCHWEINFURT BY 97424 GERMANY | | | |
| ZF SACHS AG | ERNST-SACHS-STR 62 | | | SCHWEINFURT, BY 97424 GERMANY | | | |
| ZF SACHS AG | HARALD BRUCKNER | RONTGENSTRASSE 2 | | NAUCALPAN EM 53370 MEXICO | | | |
| ZF SACHS AG | HARALD BRUCKNER | RONTGENSTRASSE 2 | | SCHWEINFURT, BY GERMANY | | | |
| ZF SACHS AG | PAUL WALTERS | C/O FICHTEL & SACHS INDUSTRIES | 3637 MALLARD RUN | | HARRISON TOWNSHIP | MI | 48045 |
| ZF SACHS AG | ROENTGENSTR 2 | | | SCHWEINFURT BY 97424 GERMANY | | | |
| ZF SACHS AG | RONTGENSTRASSE 2 | | | SCHWEINFURT BY 97424 GERMANY | | | |
| ZF SACHS AG | RONTGENSTRASSE 2 | | | SCHWEINFURT BY GERMANY | | | |
| ZF SACHS AUTOMOTIVE MEXICO | BERNARDO PARLANGE | INDUSTRIA METALURGICA 1010-2PARQUE INDUSTRIAL RAMO ARIZPE | | RAMOS ARIZPE COAHUILA 25900 MEXICO | | | |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | INDUSTRIA METALURGICA 1010-2 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | INDUSTRIA METALURGICA 1010-2 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | INDUSTRIA METALURGICA 1010-2 | PARQUE INDUSTRIAL RAMO ARIZPE | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| ZF SACHS AUTOMOTIVE OF AMERICA | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF SACHS AUTOMOTIVE OF AMERICA | MARK HELMINIAK | 15 SPIRAL DRIVE | | | SYLVANIA | GA | 30467 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | 15 SPIRAL DR | | | | FLORENCE | KY | 41042-1357 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF SACHS SUSPENSION MEXICO SA | MARK HELMINIAK | KM 3.5 CARRETERA EL SALTO | | TLAXCALA CP 90434 MEXICO | | | |
| ZF SACHS SUSPENSION MEXICO SA DE CV | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210-3266 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | KM 3.5 CARRETERA EL SALTO | | | EL SALTO JA 45680 MEXICO | | | |
| ZF SISTEMAS DE DIRECAO LTDA | AV CONDE ZEPELLIN 1.935 | PARTE-PREDIO 2 BAIRRO DO EDEM | | SOROCABA SP 18103000 BRAZIL | | | |
| ZF STEERING SYSTEMS LLC | 15 SPIRAL DR | | | | FLORENCE | KY | 41042-1357 |
| ZF TECHNOLOGIES LLC | 13323 IL HIGHWAY 133 | | | | PARIS | IL | 61944-6700 |
| ZF TECHNOLOGIES LLC | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF TRADING NORTH AMERICA LLC | STEVE DETOMASO X106 | 3637 MALLARD RUN | | | BUFFALO | NY | 14212 |
| ZGODA, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZHANG, LANQIN | LLOYD & ROBINSON, PLLC; PIERRY SHENIO, LLP | 249 E OCEAN BLVD STE 600 | | | LONG BEACH | CA | 90802-4889 |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | XINCHANG COUNTY INDUSTRIAL ZONE | | | SHAOXING ZHEJIANG CN 312500 CHINA (PEOPLE'S REP) | | | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | XINCHANG COUNTY INDUSTRIAL ZONE | | | SHAOXING, ZH 31250 CHINA | | | |
| ZHONGDING USA INC | 310 RAILROAD AVE NE | | | | STRASBURG | OH | 44680 |
| ZHONGDING USA INC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 111 JONES AVE | | | MONROE | MI | 48161-1323 |
| ZICCARDI, DONALD M | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ZICK, JOSEPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ZIDICH, ROBERT J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ZIEGER, DONALD LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ZIEGLER TOOLS INC | 6215 FULTON IND BLVD | PO BOX 43685 | | | ATLANTA | GA | 30336 |
| ZIEGLER, DENNIS | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ZIEGLER, DONNA | 2908 CONCHO BEND DR | | | | WACO | TX | 76712-8846 |
| ZIEGLER, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZIEGLER, WILLIAM T | BRANDT MILNES REA & WISE | 4990 USX TOWER | | | PITTSBURGH | PA | 15219 |
| ZIEK, TIMOTHY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZIEL, STANLEY | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ZIENTEK, FRANK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZIGMANN,GARY J | 1171 FIREWOOD DR | | | | BEAVERCREEK | OH | 45430-1211 |
| ZILKA, TOM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZILUCK, BRUCE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ZIMMERMAN, ANDREA | 11 CANARY ST | | | | POTTSVILLE | PA | 17901-9252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIMMERMAN, BERNARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZIMMERMAN, CLARENCE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ZIMMERMAN, DONALD | 524 FARVIEW DR | | | | GREENSBURG | PA | 15601-4692 |
| ZIMMERMAN, FREDERICK | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ZIMMERMAN, GIRARD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ZIMMERMAN, JAMES THOMAS | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ZIMMERMAN, JENNINGS B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZIMMERMAN, LESTER | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| ZIMMERMAN, NANCY | PROGRESSIVE | PO BOX 89480 | | | CLEVELAND | OH | 44101-6480 |
| ZIMMERMAN, NICK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ZIMMERMAN, SAMUEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ZIMMERMAN, TERRY | 16 BROOKSIDE CT | | | | PINE GROVE | PA | 17963-9723 |
| ZIMMERMAN, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZIMMERMAN, WILLIAM N | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ZIMMERMAN, WILLIAM W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZINERCO, MARYANN | LATRONICA ROBERT R JR | 1790 HEMPSTEAD TURNPIKE | | | EAST MEADOW | NY | 11554 |
| ZINKAN, GAYLE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZINKHAN, JOHN M | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ZINN, MONTE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZINN, WILLODEAN F | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| ZINO, HARRY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ZIOFKOWSKI, CASIMIR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ZIONS CREDIT CORPORATION | 175 S ST | P O BOX 26536 | | | SALT LAKE CITY | UT | 84103 |
| ZIONS CREDIT CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 3954 | | | SALT LAKE CITY | UT | 84110-3954 |
| ZIPP EXPRESS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 284 BAYHILL DR | | | GALLATIN | TN | 37066-4742 |
| ZIPP, ERIC | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ZIPPERER, BERNARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZIRPEL, LANCE | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| ZISKA, FRANCIS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZITO, ANGELO FRANK | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| ZITUR, ALOIS G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZITZLOFF, WILLIAM | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| ZIZALA LICHTSYSTEME GMBH | SCHEIBBSERSTR 17A | | | NIEDEROESTERREICH AT 3250 AUSTRIA | | | |
| ZIZALA VERMEOGENSVERWALTUNGS UND BE | SCHEIBBSER STRASSE 17 | | | A-3250 WIESELBURG AUSTRIA | | | |
| ZIZALA VERMEOGENSVERWALTUNGS UND BE | SCHEIBBSERSTRASSE 17A | | | NIEDEROESTERREICH 3250 AUSTRIA | | | |
| ZLOGAR, JOSEPH | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ZLOMKE, JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZMARZLEY, BETTY | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ZMORENSKI, ANTHONY | 2003 KINDER CT | | | | ORLANDO | FL | 32837-6781 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZODEL, JOSEPH A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CTR | | | BALTIMORE | MD | 21201-3812 |
| ZOKAL, RUDOLPH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ZOLLER INC | 3753 PLAZA DR STE 1 | | | | ANN ARBOR | MI | 48108-3632 |
| ZOLNASKE, FRANCES | 2633 COACHMAN DR | | | | DELTONA | FL | 32738-1238 |
| ZOLNASKE, PAUL | 2633 COACHMAN DR | | | | DELTONA | FL | 32738-1238 |
| ZOLTAN, ADRIANA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ZONA, MARK | 35 BOSTON AVE | | | | WORCESTER | MA | 01604-1952 |
| ZORBAS, JAMES G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZORN, WALTER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZOURZOUKIS, DIMITRIOS | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| ZOVATH, PETER | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ZUBIADUT, JESUS | STEINBRECHER & ASSOCIATES | 16830 VENTURA BLVD STE B | | | ENCINO | CA | 91436-1714 |
| ZUCH, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZUCK, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZUCKERBERG, MAX | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ZUCKERMAN, EDWARD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ZULTANSKI, RUSSELL | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ZUMWALT, ELMOR RUSSELL | BUDD RUSSELL W | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| ZUNDEL, RUBEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZUNNER, RONALD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ZUREK, MATTHEW DANIEL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ZURICH AMERICAN INSURANCE COMPANY | DEUTCH & WEISS LLC | 7670 N PORT WASHINGTON RD SUITE 220 | | | FOX POINTE | WI | 53217 |
| ZURICH DIRECT UNDERWRITERS | SCHLESINGER SCHLESINGER & SOMMO LLC | 11 BEACON ST STE 632 | | | BOSTON | MA | 02108-3005 |
| ZWECKER, EFRAIM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ZWEIGER, ANNA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ZWOLINSKI, DENISE | 42 DELAWARE AVE STE 300 | | | | BUFFALO | NY | 14202-3901 |
| ZWOLINSKI, GARY | 42 DELAWARE AVE STE 300 | | | | BUFFALO | NY | 14202-3901 |
| ZYBURO, JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ZYCH, DOROTHY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |