| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATRICE SYROCZYNSKI | 55 RALSTON AVE | | | | KENMORE | NY | 14217-1349 |
| BEATRICE TARBURTON | 7501 CARSON AVE | | | | BALTIMORE | MD | 21224-3207 |
| BEATRICE TAYLOR | # 4B | 7235 DELTA COMMERCE DRIVE | | | LANSING | MI | 48917-1067 |
| BEATRICE THAYER | 2395 RENFREW WAY | | | | LANSING | MI | 48911-6344 |
| BEATRICE THOMAS | 5601 CYPRESS GARDENS RD. M#2 | | | | WINTER HAVEN | FL | 33884 |
| BEATRICE THORNTON | PO BOX 103 | | | | FOREST PARK | GA | 30298-0103 |
| BEATRICE TOBIAS | 520 MAIN ST | ROOM NE 124A | | | MANISTIQUE | MI | 49854-1522 |
| BEATRICE TURNER | 567 FOREST ST NE | | | | WARREN | OH | 44483-3826 |
| BEATRICE V WILSON | TOD ACCOUNT | 3000 GRAHAM RD APT 317 | | | STOW | OH | 44224-5236 |
| BEATRICE VENTURINO | 4307 ASHLAWN DR | | | | FLINT | MI | 48507-5654 |
| BEATRICE VINOKOUR & | CARYN DRASIN & | ANDREA ROTHENBERG JTWROS | 7356 BALSAM | | WEST BLOOMFIELD | MI | 48322 |
| BEATRICE W MILLER | 4622  BOND ST., N.W. | | | | WARREN | OH | 44483-1723 |
| BEATRICE WAARALA | 34056 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9424 |
| BEATRICE WALDRON | 626 BARLETT DR | | | | GLADWIN | MI | 48624 |
| BEATRICE WALLS | PO BOX 181 | 13 ELM ST | | | PHILLIPSBURG | OH | 45354-0181 |
| BEATRICE WATKINS | 2246 VICTORIA PARK DR | | | | COLUMBUS | OH | 43235-7134 |
| BEATRICE WEASER | 10010 W DEVON AVE APT 108 | | | | ROSEMONT | IL | 60018-4314 |
| BEATRICE WELCH | 1515 48TH ST SE | | | | KENTWOOD | MI | 49508-4670 |
| BEATRICE WELIK | 12017 MONTROSE PARK PL | | | | N BETHESDA | MD | 20852 |
| BEATRICE WELLS | 5930 FONTAINE PARK DR | | | | JACKSON | MS | 39206-2007 |
| BEATRICE WEST | 4548 RIDGEBURY DRIVE | | | | DAYTON | OH | 45440-1845 |
| BEATRICE WESTBROOK | 2218 BATES RD | | | | MOUNT MORRIS | MI | 48458-2604 |
| BEATRICE WHALEN | 215 CLAYTON AVE | PO BOX 241 | | | CLAYTON | DE | 19938 |
| BEATRICE WILLIAMS | 1830 KENVIEW RD | | | | COLUMBUS | OH | 43209-3241 |
| BEATRICE WILLIAMS | 4534 DAYVIEW AVE | | | | DAYTON | OH | 45417-1333 |
| BEATRICE WILSON | 10510 AQUARIUS DR NE | | | | ROCKFORD | MI | 49341-8420 |
| BEATRICE WINTER | 6451 BECKER ST NE | | | | CEDAR SPRINGS | MI | 49319-9324 |
| BEATRICE WOLFORD | 706 S APPERSON WAY | | | | KOKOMO | IN | 46901-5431 |
| BEATRICE YOUNG | 1706 HIGHLAND CT | | | | ANDERSON | IN | 46011-1317 |
| BEATRICE ZAVALA | 1116 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6059 |
| BEATRICE ZEPEDA | 2241 LINDALE AVE | | | | SIMI VALLEY | CA | 93065-2723 |
| BEATRICE, FLORENCE D | 31 WILDWOOD DR | | | | SOUTHBOROUGH | MA | 01772-1989 |
| BEATRIX MILLER, CHRISTINE | MILLER, NOELLE MILLER CO-TTEES | W. MILLER SURVIVING SPOUSES TR | DTD 1/16/86 RESTD 9/28/87 | 727 N. RODEO DR | BEVERLY HILLS | CA | 90210-3209 |
| BEATRIZ ABRAHAM | 205 PINEHURST AVE | | | | NEW YORK | NY | 10033-1848 |
| BEATRIZ CECILA MARQUEZ | 20020 DOOLITTLE ST. | | | | MONTGOMERY VILLAGE | MD | 20886 |
| BEATRIZ CLARISA SOLE & | LAURA INES REDONDO & & | DIEGO OMAR REDONDO JT TEN | JULIAN ALVAREZ 532 PISO 4 | 1414 CAP.FED BS AS ARGENTINA | | | |
| BEATRIZ DOMINGUEZ | 28435 MAYFAIR DR | | | | VALENCIA | CA | 91354-1521 |
| BEATRIZ EVANS | 8220 CLOVERGLEN LN | | | | FORT WORTH | TX | 76123-1604 |
| BEATRIZ HAYES | 13331 ALMETZ ST | | | | SYLMAR | CA | 91342-1833 |
| BEATRIZ J ARAUJO | 725 WINDROW DR | | | | SUMTER | SC | 29150-5319 |
| BEATRIZ KOEHLER | 633 SNOWHILL BLVD | | | | SPRINGFIELD | OH | 45504-1629 |
| BEATRIZ R A LAGOMARSINO | ANDRES J VALLARINO | ANA M GALLART S DE VALLARINO | 11 DE SEPTIEMBRE 1888 PISO 9 | 1428 BS AS ARGENTINA | | | |
| BEATRIZ ROSAS | 6035 POLLARD AVE | | | | EAST LANSING | MI | 48823-1539 |
| BEATRIZ SINGER | MANUEL PAGOLA 3316, AP 104 | MONTEVIDEO 11300 | URUGUAY | | | | |
| BEATRIZ VALLE | 5962 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5487 |
| BEATRIZ VIVAS DE MARCANO | MARIA EUGENIA MARCANO VIVAS | CALLE 9 ENTRE CARRERAS 20 Y 21, | EDIF NONOVELLO BARRIO OBRERO | SAN CRISTOBAL, EDO TACHIRA ,VENEZUELA ZIP CODE 5001 | | | |
| BEATRIZ WALL | 2558 BALDWIN RD | | | | LAPEER | MI | 48446-9769 |
| BEATRIZ ZEPEDA | 2241 LINDALE AVE | | | | SIMI VALLEY | CA | 93065-2723 |
| BEATROUS THOMAS | 7124 PINECREST DR | | | | MONTGOMERY | AL | 36117-7412 |
| BEATRYCE L LITMAN | 5345 WHITE OAK AVE UNIT A | | | | ENCINO | CA | 91316-2474 |
| BEATSON, DUNCAN M | 2800 MILLCREEK RD | | | | WILMINGTON | DE | 19808-1334 |
| BEATTIE ALLISON | 3718 GLENSHANNON LN | | | | FLOWER MOUND | TX | 75022-2881 |
| BEATTIE ARTEMAS | PO BOX 2 | | | | GREENWOOD LAKE | NY | 10925-0002 |
| BEATTIE JR, JOHN J | 331 N HAGUE AVE | | | | COLUMBUS | OH | 43204-3402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEATTIE JR, VERNON R | 701 N FOSTER AVE | | | | LANSING | MI | 48912-4305 |
| BEATTIE JR, WILLIAM M | 11496 BOYNE BLVD | | | | ALLENDALE | MI | 49401-9553 |
| BEATTIE'S AUTO SERVICE | 252 BOY SCOUT RD | | | | AUGUSTA | GA | 30909-2097 |
| BEATTIE, ANITA B | BOX 451 | | | | NORFOLK | NY | 13667-0451 |
| BEATTIE, BERNARD L | 1758 ELMWOOD DR | | | | DEFIANCE | OH | 43512-2509 |
| BEATTIE, CAROLYN | 23680 33 MILE RD | | | | ARMADA | MI | 48005-3926 |
| BEATTIE, DAN C | 2468 E BRUCE CT | | | | HIGHLAND | MI | 48357-3704 |
| BEATTIE, DAVID L | 428 N PARENT ST | | | | WESTLAND | MI | 48185-3467 |
| BEATTIE, DELORES F | 3053 EAST BAY DRIVE | | | | FENTON | MI | 48430 |
| BEATTIE, ELEANOR M | 1379 MAIDEN LN | | | | ROCHESTER | NY | 14626-1817 |
| BEATTIE, GERALD T. | 34070 COACHWOOD DR | | | | STERLING HEIGHTS | MI | 48312-5616 |
| BEATTIE, JEROME W | 5732 EXETER CT | | | | ALTA LOMA | CA | 91701-1856 |
| BEATTIE, JILL S | 23310 SAWGRASS CT S | | | | SOUTH LYON | MI | 48178-9479 |
| BEATTIE, JOHN C | 137 PINNACLE POINTE DR | | | | SENECA | SC | 29672-6852 |
| BEATTIE, KEITH JOHN | 33524 STONEWOOD DR | | | | STERLING HTS | MI | 48312-6564 |
| BEATTIE, MARIAN L | 232 WINTHROP LN | | | | SAGINAW | MI | 48638-6233 |
| BEATTIE, PATRICIA J | 3238 ERIE DR | | | | ORCHARD LAKE | MI | 48324-1514 |
| BEATTIE, RHEA F. | 545 CENTER ST | | | | CARLETON | MI | 48117-9399 |
| BEATTIE, RICHARD J | 77045 MCFADDEN RD | | | | ARMADA | MI | 48005-1602 |
| BEATTIE, RICHARD K | 845 N MARTHA ST | | | | DEARBORN | MI | 48128-1823 |
| BEATTIE, ROBERT J | PO BOX 312 | 208 OAKWOOD | | | PRUDENVILLE | MI | 48651-0312 |
| BEATTIE, SANDRA L | 10470 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| BEATTIE, STEVEN S | 1976 VAN ANTWERP ST | | | | GROSSE POINTE WOODS | MI | 48236-1623 |
| BEATTIE, STEVEN SCOTT | 1976 VAN ANTWERP ST | | | | GROSSE POINTE WOODS | MI | 48236-1623 |
| BEATTIE, THOMAS D | 23310 SAWGRASS CT S | | | | SOUTH LYON | MI | 48178-9479 |
| BEATTIE, THOMAS J | 1670 HELENA AVE | | | | HARTLAND | MI | 48353-3772 |
| BEATTIE, THOMAS J | 5541 ADDERSTONE DR | | | | CLARKSTON | MI | 48346-3075 |
| BEATTIE, THOMAS P | 14450 EUROPA AVE | | | | APPLE VALLEY | MN | 55124-8016 |
| BEATTIE, VELMA S | 457 W WINDOVER LAKE RD | | | | LAKE | MI | 48632 |
| BEATTIE, WILLIAM C | 3122 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3539 |
| BEATTIE, WILLIAM H | 1604 BEETHOVEN DR | | | | WESTLAKE | OH | 44145-2315 |
| BEATTIE, WILLIAM K | 17850 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-5542 |
| BEATTY BETTY | 92 SURFSONG RD | | | | KIAWAH ISLAND | SC | 29455-5756 |
| BEATTY BILL | 116 LAUREL TRL N | | | | TERRELL | TX | 75160-5018 |
| BEATTY GARY LEE (455703) | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| BEATTY I I I, ALBERT | 989 NANCY AVE | | | | NILES | OH | 44446-2731 |
| BEATTY I I I, LOU R | 18923 SANTA ROSA DR | | | | DETROIT | MI | 48221-2248 |
| BEATTY III, ALBERT | 118 HYDE AVE | | | | NILES | OH | 44446-1646 |
| BEATTY III, LOU R | 18923 SANTA ROSA DR | | | | DETROIT | MI | 48221-2248 |
| BEATTY JEFFREY L | 278 OXFORD LAKE DRIVE | | | | OXFORD | MI | 48371-5163 |
| BEATTY JR, JOHN F | 7198 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| BEATTY, ALBERT D | 23305 S HICKORY CT | | | | SPRING HILL | KS | 66083-6104 |
| BEATTY, AMANDA H | 3273 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| BEATTY, BARBARA A | 1224 BERTEN ST | | | | LANSING | MI | 48910-1216 |
| BEATTY, BETTY J | 496 NARROWAY CHURCH | CIRCLE | | | DALLAS | GA | 30132-1314 |
| BEATTY, BETTY JEAN | 496 NARROWAY CHURCH CIR | CIRCLE | | | DALLAS | GA | 30132-1314 |
| BEATTY, BETTY V | 3068 JOLLIVETTE RD | | | | NORTH PORT | FL | 34288-0833 |
| BEATTY, BRENDA J | 401 FARMSTEAD LN | | | | LANSING | MI | 48917-3020 |
| BEATTY, BRUCE C | 2134 CHERRYWOOD DR | | | | BURTON | MI | 48519-1118 |
| BEATTY, BRUCE CHARLES | 2134 CHERRYWOOD DR | | | | BURTON | MI | 48519-1118 |
| BEATTY, BRUCE M | 1118 S MORRISH RD | | | | FLINT | MI | 48532-3034 |
| BEATTY, CELESTER P | 133 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1701 |
| BEATTY, CHARLES D | 10333 WALNUT DR | | | | THREE RIVERS | MI | 49093-8555 |
| BEATTY, CHARLES E | 4908 GRAND BLVD | | | | NEWTON FALLS | OH | 44444-1005 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BEATTY, CHARLES J | BOX 5580 WILLER SPGS RD | | | DALLAS | GA | 30132 |
| BEATTY, CHRIS A | 7370 LA SALLE BLVD | | | DETROIT | MI | 48206-2536 |
| BEATTY, CHRISTOPHE R | 4202 NW SCENIC DR | | | ALBANY | OR | 97321-9335 |
| BEATTY, COLIN | 122 PIGEON ROOST RD | | | BYHALIA | MS | 38611-9417 |
| BEATTY, DANNY L | 15334 STATE ROAD 120 | | | BRISTOL | IN | 46507-8204 |
| BEATTY, DARLENE J | 1721 OLD OXFORD RD | | | HAMILTON | OH | 45013-1041 |
| BEATTY, DARWIN A | 12850 WOODWARD AVE APT 220 | | | HIGHLAND PARK | MI | 48203 |
| BEATTY, DAVID A | 11328 S CINDY DR | | | PLAINFIELD | IL | 60585-7570 |
| BEATTY, DAVID D | 5560 KIRK RD | | | CANFIELD | OH | 44406-9613 |
| BEATTY, DAVID G | 1225 N KATE AVE | APT 41 | | OKLAHOMA CITY | OK | 73117-2069 |
| BEATTY, DAVID L | 5222 S WASHINGTON AVE | | | LANSING | MI | 48911-3632 |
| BEATTY, DAVID M | 521 KINGSLEY TRL | | | BLOOMFIELD HILLS | MI | 48304-2317 |
| BEATTY, DONALD E | 12246 MADONNA DR | | | LANSING | MI | 48917-8610 |
| BEATTY, DONALD K | 133 MILLCREEK DR | | | CHESTERFIELD | IN | 46017-1701 |
| BEATTY, DONALD W | 5837 COUNCIL RING BOULEVARD | | | KOKOMO | IN | 46902-5515 |
| BEATTY, DOROTHY | 6300 WALDON WOODS DRIVE | | | CLARKSTON | MI | 48346-2479 |
| BEATTY, DOROTHY L | 22627 MARIANO ST | | | WOODLAND HILLS | CA | 91367-6127 |
| BEATTY, EARL V | 3590 STATE ROUTE 534 NW | | | SOUTHINGTON | OH | 44470-9701 |
| BEATTY, EDNA P | 22101 CLOVERLAWN | | | OAKPARK | MI | 48237 |
| BEATTY, EUGENE A | 325 LAKESHORE DRIVE | | | OXNARD | CA | 93035-4426 |
| BEATTY, GARY K | 1990-08N RORY LANE | | | SIMI VALLEY | CA | 93063 |
| BEATTY, GLEN R | 907 RAYMOND ST | | | ANN ARBOR | MI | 48103-4533 |
| BEATTY, GUY W | 7503 HAZELTINE AVE APT 6 | | | VAN NUYS | CA | 91405-1421 |
| BEATTY, HAROLD L | 14 FOSTER ST | | | WEBSTER | MA | 01570-2631 |
| BEATTY, HOWARD E | 4368 STAUNTON DR | | | SWARTZ CREEK | MI | 48473 |
| BEATTY, ISABELLE | 29182 E CHANTICLEER DR | | | SOUTHFIELD | MI | 48034-1480 |
| BEATTY, J R | 15715 SWEETWATER CREEK DR | | | HOUSTON | TX | 77095-1611 |
| BEATTY, JAMES A | 1013 BLUEBELL LN | | | DAVISON | MI | 48423-7906 |
| BEATTY, JAMES D | 1024 YALE AVE NE | | | MASSILLON | OH | 44646-4434 |
| BEATTY, JAMES V | PO BOX 109 | | | KETTLERSVILLE | OH | 45336-0109 |
| BEATTY, JEAN M | 1024 YALE AVE NE | | | MASSILLON | OH | 44646-4434 |
| BEATTY, JEFFREY L | 278 OXFORD LAKE DR | | | OXFORD | MI | 48371-5163 |
| BEATTY, JERRY C | 496 NARROWAY CHURCH CIR | | | DALLAS | GA | 30132-1314 |
| BEATTY, JOAN G | 69 BUNGANOWEE DVE | | CLIFTON SPRINGS VIC AUSTRALIA 3222 | | | |
| BEATTY, JOAN V | 5239 AURORA DR | | | VENTURA | CA | 93003-4102 |
| BEATTY, JOHN C | APT 121 | 13945 ANDERSON LAKES PARKWAY | | EDEN PRAIRIE | MN | 55344-6772 |
| BEATTY, JOHN E | 9161 SANTA FE AVE E SPC 1 | | | HESPERIA | CA | 92345-7908 |
| BEATTY, JOHN F | 37640 VINTAGE DR | | | PALMDALE | CA | 93550-7038 |
| BEATTY, JOHN L | 1106 E 32ND ST | | | MUNCIE | IN | 47302-5831 |
| BEATTY, JOHN R | 1400 FAHNSTOCK ST | | | EUSTIS | FL | 32726-5729 |
| BEATTY, JOSEPH | 170 SMITH RD | | | MORGANTOWN | WV | 26501-2073 |
| BEATTY, JOSEPH M | 815 CARSON SALTS SPRING | | | WARREN | OH | 44481 |
| BEATTY, JOSEPHINE L | 5246 W 400 N | | | SHARPSVILLE | IN | 46068-9149 |
| BEATTY, KENNETH E | 1011 MEL AVE | | | LANSING | MI | 48911-3619 |
| BEATTY, LILLIAN L | 4136 AUBURN DR | | | ROYAL OAK | MI | 48073-6339 |
| BEATTY, MARY L | 3501 COUNTRY RD 250 | | | ANTWERP | OH | 45813 |
| BEATTY, MATTHEW J | 4136 AUBURN DR | | | ROYAL OAK | MI | 48073-6339 |
| BEATTY, MELISSA M | PO BOX 20483 | | | DAYTON | OH | 45420-0483 |
| BEATTY, MIRIAM B | 57 FLORENCE DRIVE | | | MANORVILLE | NY | 11949-3026 |
| BEATTY, NEIL E | 1721 OLD OXFORD RD | | | HAMILTON | OH | 45013-1041 |
| BEATTY, NORMAN H | 9847 S INGLESIDE AVE | | | CHICAGO | IL | 60628-1519 |
| BEATTY, PATRICK J | 3315 HERRINGTON DR | | | SAGINAW | MI | 48603-2037 |
| BEATTY, PATSY R | 607 WILLIAMSBURG CT | | | GRANBURY | TX | 76048-1708 |
| BEATTY, RALPH H | 6300 WALDON WOODS DRIVE | | | CLARKSTON | MI | 48346-2479 |
| BEATTY, REGINA C | 9238 LEITH DR | | | DUBLIN | OH | 43017-9664 |
| BEATTY, RICHARD A | 2458 BUHL DR | APT. 18 | | DECKERVILLE | MI | 48427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATTY, ROBERT L | 7999 GATOR PALM DR | | | | FORT MYERS | FL | 33966-6994 |
| BEATTY, RONNIE L | 2516 DARTMOUTH WOODS RD | | | | WILMINGTON | DE | 19810-1110 |
| BEATTY, RUTH A | 1231 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| BEATTY, SHALLUS R | 395 HARDING STREET | ROOM 200 | | | DEFIANCE | OH | 43512 |
| BEATTY, SHARI L | RR 3 HULL ADDITION | | | | TIPTON | IN | 46072 |
| BEATTY, WALTER R | 157 W CEDAR ST | | | | MOUNT GILEAD | OH | 43338-1230 |
| BEATTY, WILLIAM E | 5615 N MERCIER ST | | | | KANSAS CITY | MO | 64118-3072 |
| BEATTY,ROBERT | 2040 HUTTON RD STE 105 | | | | KANSAS CITY | KS | 66109-4566 |
| BEATY CHEVROLET COMPANY | 9615 PARKSIDE DR | | | | KNOXVILLE | TN | 37922-2202 |
| BEATY CHEVROLET COMPANY | STANLEY GRIFFIN | 9615 PARKSIDE DR | | | KNOXVILLE | TN | 37922-2202 |
| BEATY DUANE A (630484) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEATY JAMES | BEATY, JAMES | STATE FARM | P.O. 9609 | | WINTER HAVEN | FL | 33883-9609 |
| BEATY JR, BRYAN A | 12216 CORK RD | | | | OKLAHOMA CITY | OK | 73162-1907 |
| BEATY, ABIGAIL E | 1204 GUILFORD ST | | | | HUNTINGTON | IN | 46750-2132 |
| BEATY, ALLEN E | 223 SOMERVILLE RD | | | | ANDERSON | IN | 46011-1680 |
| BEATY, ANNIE Y | 6240 KNYGHTON RD | | | | INDIANAPOLIS | IN | 46220-4960 |
| BEATY, ARDITH I | 15182 BAYOU POINT PL | | | | GRAND HAVEN | MI | 49417-8960 |
| BEATY, BETTY BURNS | 2025 NORWOOD DR | | | | ANDERSON | IN | 46012-1832 |
| BEATY, BETTY J | 255 OAKBROOK DR | | | | WILLIAMSVILLE | NY | 14221-2517 |
| BEATY, BILLY R | PO BOX 1501 | | | | JAMESTOWN | TN | 38556-1501 |
| BEATY, CANZA I | 1044 LINCOLN RD | | | | JAMESTOWN | TN | 38556 |
| BEATY, CONLEY A | 1700 W ROYALE DR | | | | MUNCIE | IN | 47304-2240 |
| BEATY, DAVID D | 1623 FRANK CAMPBELL RD | | | | JAMESTOWN | TN | 38556-5678 |
| BEATY, DAVID E | 1346 HIGHWAY A | | | | FREDERICKTOWN | MO | 63645-7170 |
| BEATY, DORIS J | 3124 E COUNTY ROAD 300 S | | | | MUNCIE | IN | 47302-9293 |
| BEATY, DORIS J | 3124 E CTY RD,300 SO | | | | MUNCIE | IN | 47302-9293 |
| BEATY, EDGAR J | 1050 E 5405 S | | | | UPLAND | IN | 46989 |
| BEATY, EUGENE A | 11301 E 55TH TER | | | | RAYTOWN | MO | 64133-2964 |
| BEATY, FRANK J | PO BOX 1435 | | | | JAMESTOWN | TN | 38556-1435 |
| BEATY, FRANK K | 12583 PINE ST | | | | TAYLOR | MI | 48180-6823 |
| BEATY, FRANKLIN D | 1120 OWL HOLLOW RD | | | | BYRDSTOWN | TN | 38549-4053 |
| BEATY, GARY W | 585 PINE LN | | | | EAST TAWAS | MI | 48730-9512 |
| BEATY, GRACIE C | PO BOX 83 | | | | JAMESTOWN | TN | 38556-0083 |
| BEATY, HERBERT D | RT 2 BOX 1246 | | | | ALBANY | KY | 42602 |
| BEATY, HORACE D | 25195 PAMELA ST | | | | TAYLOR | MI | 48180-4593 |
| BEATY, IRENE C | 1044 LINCOLN RD | | | | JAMESTOWN | TN | 38556-6079 |
| BEATY, J C | 7115 S PRIMROSE PKWY | | | | MUNCIE | IN | 47302-8683 |
| BEATY, JAMA N | 10881 NORTH STATE ROAD 9 | | | | PENDLETON | IN | 46064-9420 |
| BEATY, JAMA N | 2107 S. EBRIGHT | | | | MUNCIE | IN | 47302-4344 |
| BEATY, JAMES C | 2224 E MCLEAN AVE | | | | BURTON | MI | 48529-1742 |
| BEATY, JAMES C | 3209 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| BEATY, JANET I | 302 TOUCAN ST | | | | ROCHESTER HILLS | MI | 48309-4612 |
| BEATY, JESSIE D | 7006 DUPONT ST | | | | FLINT | MI | 48505-2067 |
| BEATY, JR,JOSEPH | 1455 KING AVE | | | | INDIANAPOLIS | IN | 46222-2867 |
| BEATY, KATHERINE F | 73 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4701 |
| BEATY, KENNETH E | 1129 SEINE DR | | | | LAKE ST LOUIS | MO | 63367-2309 |
| BEATY, LARRY R | 1199 HORACE RUSSELL RD | | | | PALL MALL | TN | 38577-4509 |
| BEATY, LAWRENCE H | 1044 LINCOLN RD | | | | JAMESTOWN | TN | 38556-6079 |
| BEATY, LOUISE V | 3813 W 116TH ST | | | | CLEVELAND | OH | 44111-5214 |
| BEATY, MANSION L | 726 PICCADILLI RD | | | | ANDERSON | IN | 46013-5064 |
| BEATY, MARIE P | 2909 S MOCK AVE | | | | MUNCIE | IN | 47302-5428 |
| BEATY, MICHAEL L | 6816 LEXINGTON DR | | | | NEWBURGH | IN | 47630-2123 |
| BEATY, MICHAEL LEE | 6816 LEXINGTON DRIVE | | | | NEWBURGH | IN | 47630-2123 |
| BEATY, PAUL A | 3460 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1830 |
| BEATY, PEGGY L | 22354 BRIAN ST | | | | TAYLOR | MI | 48180-2769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEATY, PENNIE J | 706 S 14TH ST | | | | LANTANA | FL | 33462-4102 |
| BEATY, PROCTOR E | 458 WAYNE AVE | APT 121 | | | CROSSVILLE | TN | 38555-4282 |
| BEATY, RICHARD E | 2188 E U AVE | | | | VICKSBURG | MI | 49097-8404 |
| BEATY, ROBERT A | 239 W ARENAS RD APT D | | | | PALM SPRINGS | CA | 92262-6301 |
| BEATY, ROBIN K | 5232 S 1050 E BOX 674 | | | | UPLAND | IN | 46989 |
| BEATY, ROLAND E | 950 E S 25 | | | | GREENTOWN | IN | 46936 |
| BEATY, RUBY D | 1404 SE 7TH ST | | | | MOORE | OK | 73160-8247 |
| BEATY, RUBY J | 2590 PLATEAU RD | | | | CROSSVILLE | TN | 38571-2097 |
| BEATY, STACY D | 826 THATCHER WAY | | | | FRANKLIN | TN | 37064-5439 |
| BEATY, STEVEN M | 5490 BUTMAN RD | | | | GLADWIN | MI | 48624-9283 |
| BEATY, TERESIA | 220 WEST NEWALL STREET | | | | FLINT | MI | 48505-4153 |
| BEATY, THOMAS D | 1705 S SPRUCE ST | | | | MUNCIE | IN | 47302-1930 |
| BEATY, TOMMY D | 2025 NORWOOD DR | | | | ANDERSON | IN | 46012-1832 |
| BEATY, ULIS E | 5333 WAGON TRAIL RD. | | | | HOUSTON LAKE | MO | 64151 |
| BEATY, WAYNE A | 1300 W REX ST | | | | MUNCIE | IN | 47303-2762 |
| BEATY, WAYNE T | 3035 COON HUNTER LODGE RD | | | | JAMESTOWN | TN | 38556-5232 |
| BEATY, WENDELL E | A1 GOLDEN HARVEST VLG | | | | ALBANY | KY | 42602-1319 |
| BEAU A COLLINS | 1138 CAMPBELL AVE | | | | NEW CARLISLE | OH | 45344-2834 |
| BEAU BENTON | 106 COUNTRY CLUB DR | | | | BENTON | LA | 71006-9428 |
| BEAU BROOKS | 27469 ED RAY RD | | | | ATHENS | AL | 35613-5511 |
| BEAU D BROOKS | 27469 ED RAY RD | | | | ATHENS | AL | 35613-5511 |
| BEAU LAWRENCE | 2032 BARRINGTON POINTE DR | | | | LEAGUE CITY | TX | 77573-3928 |
| BEAU WINANS | 1109 INDIANA AVE | | | | ANDERSON | IN | 46012-2323 |
| BEAUBIAN-SPARKS, NANCY L | PO BOX 295 | | | | STRYKER | OH | 43557-0295 |
| BEAUBIEN AUTO ELECTRIQUE | 30 RUE BEAUBIEN | | LONGUEUIL QC J4L 1Y9 CANADA | | | | |
| BEAUBIEN FRED | 1335 HOOVER STREET | | | | MENLO PARK | CA | 94025-4218 |
| BEAUBIEN, BETTY B | 5310 OLDCASTLE LN | | | | SPRINGFIELD | VA | 22151-1930 |
| BEAUBIEN, DONALD V | 21866 FLIGHT LN | | | | TECUMSEH | OK | 74873-5527 |
| BEAUBIEN, HAROLD E | 2667 SW 79TH ST | | | | REDMOND | OR | 97756-8246 |
| BEAUBIEN, KEITH L | 1560 S HARRIS RD | | | | YPSILANTI | MI | 48198-6519 |
| BEAUBIEN, KEITH L | 7662 FORT SUMTER DR | | | | ORLANDO | FL | 32822 |
| BEAUBIEN, LOUIS O | 60 STEWART AVE | | | | LITTLE FALLS | NJ | 07424-1842 |
| BEAUBIEN, MARTIN J | 3813 KIMBERLY OAKS | | | | LAMBERTVILLE | MI | 48144-9720 |
| BEAUBIEN, RAY J | 3712 ACADIA DRIVE | | | | LAKE ORION | MI | 48360-2718 |
| BEAUBIEN, RICHARD L | 14 ARMSTRONG ST | | | | FLUSHING | MI | 48433-9305 |
| BEAUBIEN, ROBERT | 1701 SOUTHGATE CT | | | | ADRIAN | MI | 49221-9406 |
| BEAUBIEN, SHIRLEY V | 49777 JEFFERSON CT | | | | SHELBY TWP | MI | 48315-3951 |
| BEAUBIEN, WILBUR G | 5261 ORCHARD CREST DR | | | | TROY | MI | 48085-3440 |
| BEAUCAGE, BARBARA A | 46 GRANDVIEW TER | | | | BARRE | MA | 01005-8830 |
| BEAUCAGE, GARY W | 220 PIMLICO LN | | | | KEY LARGO | FL | 33037-2737 |
| BEAUCAR, RAYMOND J | 134 EVELYN RD | | | | BRISTOL | CT | 06010-8007 |
| BEAUCE MECANOTECH | 493-35E RUE | | ST-PROSPER BEAUCE QC G0M 1Y0 CANADA | | | | |
| BEAUCH, HOWARD D | 1125 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9202 |
| BEAUCH, RICHARD T | 2107 HOULIHAN RD | | | | SAGINAW | MI | 48601-9750 |
| BEAUCHAINE, WILLIAM E | 203 LANCASTER RD | | | | BERLIN | MA | 01503-1014 |
| BEAUCHAMP ANGELA | 520 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| BEAUCHAMP JR, GEORGE M | 212 CHRISTOPHER STONE DR | | | | CAPAC | MI | 48014-3746 |
| BEAUCHAMP, AARON | 12508 SE 38TH ST | | | | CHOCTAW | OK | 73020-6173 |
| BEAUCHAMP, ALAN P | 8301 30 MILE RD | | | | WASHINGTON | MI | 48095-1905 |
| BEAUCHAMP, ALAN PAUL | 8301 30 MILE RD | | | | WASHINGTON | MI | 48095-1905 |
| BEAUCHAMP, ALEC J | 718 GRIFFIN AVE PMB 222 | | | | ENUMCLAW | WA | 98022-3418 |
| BEAUCHAMP, AMY M | 12103 MARGARET DR | | | | FENTON | MI | 48430-8843 |
| BEAUCHAMP, AMY MICHELLE | 12103 MARGARET DR | | | | FENTON | MI | 48430-8843 |
| BEAUCHAMP, ANGELA M | 520 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| BEAUCHAMP, ANNETTE | 424 BROMWICH ST SW | | | | DECATUR | AL | 35603-1949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAUCHAMP, AUGUSTINE | 2125 WESTEDGE DR | | | | TOLEDO | OH | 43614-2056 |
| BEAUCHAMP, BILLIE J | 1005 DUNCAN AVE | | | | CHEBOYGAN | MI | 49721-1323 |
| BEAUCHAMP, BRAD F | 1164 GEORGES HILL RD | | | | SOUTHBURY | CT | 06488-2615 |
| BEAUCHAMP, BRIAN J | 12486 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| BEAUCHAMP, BRIAN JAMES | 12486 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| BEAUCHAMP, BRUCE F | 1801 N 49TH AVE | | | | HOLLYWOOD | FL | 33021-4003 |
| BEAUCHAMP, CHARLES J | 2218 E UNIVERSITY AVE | | | | ROYAL OAK | MI | 48067-2330 |
| BEAUCHAMP, CHARLES J | 43452 VINSETTA DR | | | | STERLING HEIGHTS | MI | 48313-2390 |
| BEAUCHAMP, CHARLES J | 47344 FEATHERED CT | | | | SHELBY TWP | MI | 48315-4832 |
| BEAUCHAMP, CHARLES M | 226 RAWLINS RD A | | | | BEDFORD | IN | 47421 |
| BEAUCHAMP, CHARLOTTE E | 2118 LAKEVIEW ST | | | | STANDISH | MI | 48658-9616 |
| BEAUCHAMP, CONSTANCE | 6270 SHADY LN | | | | BRIGHTON | MI | 48116-9534 |
| BEAUCHAMP, DAVID A | 319 12TH AVENUE NORTHWEST | | | | DECATUR | AL | 35601-2019 |
| BEAUCHAMP, DAVID ALAN | APT 420 | 9100 WALKER ROAD | | | SHREVEPORT | LA | 71118-2935 |
| BEAUCHAMP, DAVID H | 323 NORTH ST | | | | CHESTERFIELD | IN | 46017-1121 |
| BEAUCHAMP, DAVID W | 285 TIMBERLAND DR | | | | MONTROSS | VA | 22520-8507 |
| BEAUCHAMP, DONALD J | 432 CHANDLER ST | | | | FLINT | MI | 48503-2142 |
| BEAUCHAMP, DONALD O | 9717 FM 1807 | | | | ALVARADO | TX | 76009-6927 |
| BEAUCHAMP, ESTHER A | 101 DEVONSHIRE DR | DEVONSHIRE RETIREMENT VILLAGE | | | LAPEER | MI | 48446-2855 |
| BEAUCHAMP, GEORGE W | 2125 WESTEDGE DR | | | | TOLEDO | OH | 43614-2056 |
| BEAUCHAMP, GERALD JOHN | 7450 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| BEAUCHAMP, GERALD M | 69200 WOLCOTT RD | | | | ARMADA | MI | 48005-4140 |
| BEAUCHAMP, GERALDINE H | 14557 SUSANNA ST | | | | LIVONIA | MI | 48154-4972 |
| BEAUCHAMP, GERRARD F | 4652 HIAWATHA DR | | | | CHEBOYGAN | MI | 49721-9579 |
| BEAUCHAMP, GLENN A | 2011 E CORWIN RD | | | | BULLHEAD CITY | AZ | 86442-8744 |
| BEAUCHAMP, HENRY C | 482 RIVERBEND RD | | | | TOCCOA | GA | 30577-6733 |
| BEAUCHAMP, JAMES M | 2118 LAKEVIEW ST | | | | STANDISH | MI | 48658-9616 |
| BEAUCHAMP, JEANNA M | 15154 SUSANNA ST | | | | LIVONIA | MI | 48154-4859 |
| BEAUCHAMP, JEFFREY S | 520 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| BEAUCHAMP, JEFFREY S | 6020 TURQUOISE DR | | | | ROCKLIN | CA | 95677-4710 |
| BEAUCHAMP, JEFFREY SCOTT | 520 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| BEAUCHAMP, JIMMY L | 7252 DECOY LN | | | | FORT WORTH | TX | 76120-1640 |
| BEAUCHAMP, JOHN L | 3392 N EUCLID AVE | | | | BAY CITY | MI | 48706-1637 |
| BEAUCHAMP, JOHN W | 639 KENSINGTON ST | | | | LAKELAND | FL | 33803-4125 |
| BEAUCHAMP, JOSEPH J | 1203 BLACK OAK CIR | | | | GREENWOOD | IN | 46143-3165 |
| BEAUCHAMP, KIRK J | 12103 MARGARET DR | | | | FENTON | MI | 48430-8843 |
| BEAUCHAMP, LAURA J | 1506 S GRANT ST | | | | BAY CITY | MI | 48708-8000 |
| BEAUCHAMP, LAURIE M | 25129 ROAN AVE | | | | WARREN | MI | 48089-4572 |
| BEAUCHAMP, LINDA | 3345 LAURIA RD | | | | BAY CITY | MI | 48706-8102 |
| BEAUCHAMP, LOIS | 38143 BRADWOOD CT | | | | SELFRIDGE ANGB | MI | 48045-2601 |
| BEAUCHAMP, MICHAEL L | PO BOX 871234 | | | | CANTON | MI | 48187-6234 |
| BEAUCHAMP, PAULINE M | 4099 N SHREW RD | | | | LINCOLN | MI | 48742-9535 |
| BEAUCHAMP, REID L | 396 LEHIGH AVE | | | | PONTIAC | MI | 48340-1943 |
| BEAUCHAMP, RICHARD F | 13 HAMILTON RD | | | | NORTHBOROUGH | MA | 01532-2218 |
| BEAUCHAMP, RICHARD L | 10299 WAKE ROBIN DR | | | | GRAND BLANC | MI | 48439-9354 |
| BEAUCHAMP, ROBERT G | 7520 WESTMINSTER AVE | | | | WARREN | MI | 48091-4888 |
| BEAUCHAMP, ROLANDO | 128-19 109YH AVE | | | | SOUTH OZONE PARK | NY | 11420 |
| BEAUCHAMP, SANDRA L | 2500 MANN RD LOT 276 | | | | CLARKSTON | MI | 48346-4258 |
| BEAUCHAMP, SHARI A | 69200 WOLCOTT RD | | | | ARMADA | MI | 48005-4140 |
| BEAUCHAMP, SUZANNE D | 7450 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| BEAUCHAMP, TIMOTHY M | 2104 NEBRASKA AVE | | | | FLINT | MI | 48506-3750 |
| BEAUCHAMP, TIMOTHY MICHAEL | 2104 NEBRASKA AVE | | | | FLINT | MI | 48506-3750 |
| BEAUCHAMP, WILLARD C | 433 6TH ST | | | | CALUMET | MI | 49913-1411 |
| BEAUCHAMP, WILLIAM F | 4235 SUNBURST AVE | | | | WATERFORD | MI | 48329-2373 |
| BEAUCHAMPS, JOSE J | 1408 PENNINGTON RD | | | | EWING | NJ | 08618-2638 |
| BEAUCHAT, WILLIAM H | 1026 E MAIN ST | | | | GREENFIELD | IN | 46140-2658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAUCHEMIN, CAROLE A | PASSIONIST NUNS, 8564 CR | | | | WHITESVILLE | KY | 42378 |
| BEAUCHEMIN, DEBRA A | 3400 N OCEAN DR APT 1708 | | | | WEST PALM BCH | FL | 33404-3246 |
| BEAUCHEMIN-TOBIN, SHARON T | 4630 232ND AVE NE | | | | REDMOND | WA | 98053-8306 |
| BEAUCHESNE JR, ARTHUR E | 4885 LAKESIDE BLVD | | | | HALE | MI | 48739-8400 |
| BEAUCHESNE, FREDERICK P | 52 EASY ST | | | | BELLINGHAM | MA | 02019-1723 |
| BEAUCHESNE, JEFFREY A | 2146 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9715 |
| BEAUCHESNE, JOYCE ANN | 5486 N ELMS RD | | | | FLUSHING | MI | 48433-9057 |
| BEAUCHESNE, MICHAEL A | 4341 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| BEAUCHESNE, MICHAEL ARTHUR | 4341 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| BEAUCHESNE, RONALD | 11120 JUNIPER CT | | | | WASHINGTON | MI | 48094-3722 |
| BEAUCHESNE, THOMAS H | 9218 N WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| BEAUCHESNE, THOMAS HARRY | 9218 N WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| BEAUCHINE AUTO & TOWING | 392 N MAIN ST | | | | FRANKLIN | NH | 03235-1019 |
| BEAUCHOT, JEFFREY S | 8019 PURPLE SAGE CV | | | | FORT WAYNE | IN | 46804-3567 |
| BEAUCHOT, NICHOLAS A | 8019 PURPLE SAGE CV | | | | FORT WAYNE | IN | 46804-3567 |
| BEAUDETTE, FRED E | 2917 CHEROKEE AVE | | | | FLINT | MI | 48507-1962 |
| BEAUDETTE, LOYOLA A | 34660 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9433 |
| BEAUDETTE, ROSE | 1577 EVANS ST | | | | DETROIT | MI | 48209-1972 |
| BEAUDETTE, SANDRA A | 29026 THISTLE LN | | | | HARRISON TWP | MI | 48045-6023 |
| BEAUDIN JR, GERALD P | 769 MONT VISTA LN | | | | WEBSTER | NY | 14580-2447 |
| BEAUDIN JR, WILLIAM F | 130 W SALZBURG RD | | | | AUBURN | MI | 48611-9582 |
| BEAUDIN, ALMON A | 331 MILL ST | | | | FARWELL | MI | 48622-9302 |
| BEAUDIN, ELWOOD W | 1623 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5765 |
| BEAUDIN, FRANCIS S | 20 OSWEGO ST | | | | BELLINGHAM | MA | 02019-2215 |
| BEAUDIN, HELEN L | 101 NORTHSHORE DR | | | | SAINT CLAIR SHORES | MI | 48080-1352 |
| BEAUDIN, KENNETH P | 609 FLAJOLE RD | | | | MIDLAND | MI | 48642-9611 |
| BEAUDIN, LINDA L | 2807 PARK LN | | | | SANDUSKY | OH | 44870-5922 |
| BEAUDIN, LUCIEN | 46 MARSEILLE AVE | | | | WEST SENECA | NY | 14224-4813 |
| BEAUDIN, RITA | 605 34TH ST | | | | BAY CITY | MI | 48708-8506 |
| BEAUDIN, ROBERT F | 2807 PARK LN | | | | SANDUSKY | OH | 44870-5922 |
| BEAUDIN, SUZANNE K | 609 FLAJOLE RD | | | | MIDLAND | MI | 48642-9611 |
| BEAUDION, YVONNE | 4209 CARVER ST | | | | SHREVEPORT | LA | 71109-8113 |
| BEAUDOEN, VALERIE A | 2730 ENDSLEIGH DR | | | | BLOOMFIELD | MI | 48301-2675 |
| BEAUDOIN JR., DAVID | 608 HICKORY ST | | | | FENTON | MI | 48430-1879 |
| BEAUDOIN, ANNA | 162 CROSS AVE | | | | ST JOHNSBURY | VT | 05819-9256 |
| BEAUDOIN, CARL N | 8696 W BARKHURST DR | | | | PITTSBURGH | PA | 15237-4184 |
| BEAUDOIN, CLAIRE B | 4984 EUCALYPTUS LANE | | | | CARLSBAD | CA | 92008-3732 |
| BEAUDOIN, GREGORY R | 10557 KOLB AVE | | | | ALLEN PARK | MI | 48101-1113 |
| BEAUDOIN, GREGORY RICHARD | 10557 KOLB AVE | | | | ALLEN PARK | MI | 48101-1113 |
| BEAUDOIN, JAMES A | 15500 BUBBLING WELLS RD SPC 189 | | | | DESERT HOT SPRINGS | CA | 92240-9021 |
| BEAUDOIN, JOYCE E | 6155 77TH PL | | | | MIDDLE VILLAGE | NY | 11379-1333 |
| BEAUDOIN, KELLIE J | 3430 E CLARICE AVE | | | | HIGHLAND | MI | 48356-2318 |
| BEAUDOIN, KELLIE JEAN | 3430 E CLARICE AVE | | | | HIGHLAND | MI | 48356-2318 |
| BEAUDOIN, LIDIA M | 306 LONGSTREET DR | | | | COLUMBIA | TN | 38401-6503 |
| BEAUDOIN, LOUIS R | 162 CROSS AVE | | | | ST JOHNSBURY | VT | 05819-9256 |
| BEAUDOIN, MARY E | 385 ONTARIO ST | | | | LOCKPORT | NY | 14094-2032 |
| BEAUDOIN, PHYLLIS L | 349 CARLISLE DR | | | | DOVER | DE | 19904-1984 |
| BEAUDOIN, RICHARD A | 6816 SPRING MEADOW DR | | | | SAGINAW | MI | 48603-8618 |
| BEAUDOIN, ROGER C | 306 LONGSTREET DR | | | | COLUMBIA | TN | 38401-6503 |
| BEAUDOIN, ROSANNE M | 534 CHESTER TPKE | | | | CANDIA | NH | 03034-2207 |
| BEAUDOIN, WILLIAM C | 9592 OAKBROOKE LN APT 7 | | | | HOWELL | MI | 48843-6343 |
| BEAUDOIN, WILLIAM CHARLES | 9592 OAKBROOKE LN APT 7 | | | | HOWELL | MI | 48843-6343 |
| BEAUDRIE, GEORGE D | 2344 GALLATIN DR | | | | DAVISON | MI | 48423-2315 |
| BEAUDRIE, GERALD R | 184 NOTRE DAME | BOX 942 | | BELLE RIVER ON N0R 1A0 CANADA | | | |
| BEAUDRIE, GERALD R | 184 NOTRE DAME ST | | | BELLE RIVER ON CANADA N0R-1A0 | | | |
| BEAUDRIE, ROBERT L | 1513 TACOMA ST | | | | FLINT | MI | 48503-3785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAUDRY CHEVROLET | PO BOX 12608 | | | | TUCSON | AZ | 85732-2608 |
| BEAUDRY MOTORS | PO BOX 27047 | | | | TUCSON | AZ | 85726-7047 |
| BEAUDRY, ALISON L | 115 WEST CLEAR LAKE COURT | | | | WESTFIELD | IN | 46074-8161 |
| BEAUDRY, BARRY | 2752 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| BEAUDRY, GREGORY J | 19173 NORWICH RD | | | | LIVONIA | MI | 48152-1222 |
| BEAUDRY, HAZEL J | 3296 BROOKGATE DR | | | | FLINT | MI | 48507-3209 |
| BEAUDRY, HELEN P | 117 ORCHARD ST | | | | MERIDEN | CT | 06450-3453 |
| BEAUDRY, JANET L | 359 CROSS RD | | | | BENTON | KY | 42025-6516 |
| BEAUDRY, JOSEPH H | 3941 GREENMANS POINT RD | | | | CHEBOYGAN | MI | 49721-9627 |
| BEAUDRY, JUDITH A | 5544 S KILDARE AVE | | | | CHICAGO | IL | 60629-4831 |
| BEAUDRY, LUCILLE M | PO BOX 492 | | | | CASTALIA | OH | 44824-0492 |
| BEAUDRY, MARGARET A | 1064 ALHI ST | | | | WATERFORD | MI | 48328-1500 |
| BEAUDRY, MARK D | 500 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1581 |
| BEAUDRY, MARK L | 410 BLUEWATER DR | | | | HOLLY | MI | 48442-8631 |
| BEAUDRY, MAYNARD J | PO BOX 492 | | | | CASTALIA | OH | 44824-0492 |
| BEAUDRY, ROBERT L | 4356 CHESTERFIELD BLVD NW | | | | GRAND RAPIDS | MI | 49534-3478 |
| BEAUDRY, ROBERT LOUIS | 4356 CHESTERFIELD BLVD NW | | | | GRAND RAPIDS | MI | 49534-3478 |
| BEAUDRY, SCOTT D | 3307 SALEM CT | | | | ROCHESTER HILLS | MI | 48306-3054 |
| BEAUDRY, TERESA A | 97 STODDARD DR APT A | | | | MERIDEN | CT | 06451-3796 |
| BEAUDUA, DONALD K | 5425 POINTE DR | | | | EAST CHINA | MI | 48054-4162 |
| BEAUFAIT, RUSSELL D | 12535 EGGERT RD | | | | DUNDEE | MI | 48131-9500 |
| BEAUFORD BACON | 2603 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-1325 |
| BEAUFORD CONN | 338 SHADY GROVE RD | | | | TAZEWELL | VA | 24651-9177 |
| BEAUFORD CONN JR | 4089 FARNER ST | | | | LINDEN | MI | 48451-9012 |
| BEAUFORD CURTIS | BEAUFORD, CURTIS | 1525 CRAWFORD UNIT 38 | | | CLEVELAND | OH | 44106 |
| BEAUFORD D BLAIR & MARY | E BLAIR TTEE BEAUFORD D | BLAIR & MARY E BLAIR REV | LVG TRUST UAD 6/20/94 | 403 ANNA | BRIGHTON | IL | 62012-1207 |
| BEAUFORD E. LUTTRELL, JR. | CGM IRA ROLLOVER CUSTODIAN | 748 MOBLEY ROAD | | | COLUMBUS | GA | 31904-2419 |
| BEAUFORD FLOURRY | PO BOX 8114 | | | | SHREVEPORT | LA | 71148-8114 |
| BEAUFORD WELCH | 520 WOODRIDGE CIR | | | | KINGSPORT | TN | 37663-3480 |
| BEAUFORD, BOBBY L | 103 GOLDFINCH CT | | | | PIEDMONT | SC | 29673-8933 |
| BEAUFORD, JAMES A | 1996 HILL RD | | | | MARIETTA | GA | 30062-1777 |
| BEAUFORD, JOHNNIE M | 126 DORIAN LN | | | | ROCHESTER | NY | 14626-1908 |
| BEAUFORD, KEITH A | PO BOX 25342 | | | | WILMINGTON | DE | 19899-5342 |
| BEAUFORT COUNTY TAX COLLECTOR | TAX ADMINISTRATION | PO BOX 633 | | | WASHINGTON | NC | 27889-0633 |
| BEAUFORT COUNTY TREASURER | PO BOX 487 | | | | BEAUFORT | SC | 29901-0487 |
| BEAUFORT TRANSFER CO | PO BOX 176 | | | | GERALD | MO | 63037-0176 |
| BEAUFORT WOOLEY | 2711 KEMP RD | | | | HENDRIX | OK | 74741-1803 |
| BEAUFORT, CAROLYN J | 1204 E LABO RD | | | | CARLETON | MI | 48117-9033 |
| BEAUFORT, EVELYN G | 407 N 5TH ST | | | | JEANNETTE | PA | 15644-1775 |
| BEAUFORT, VAUGHN E | 1204 E LABO RD | | | | CARLETON | MI | 48117-9033 |
| BEAUGARD JR, LUCIUS | 6218 MAPLEBROOK LANE | | | | FLINT | MI | 48507-4157 |
| BEAUGARD, BENNIE J | PO BOX 90116 | | | | BURTON | MI | 48509-0116 |
| BEAUGARD, ROY | 2117 BONBRIGHT ST | | | | FLINT | MI | 48505-4661 |
| BEAUGARD, TIMOTHY | 6176 STEM LN | | | | MOUNT MORRIS | MI | 48458-2654 |
| BEAUGH KENNETH | BEAUGH, KENNETH | 306 CRESWELL DRIVE | | | SCOTT | LA | 70583 |
| BEAUJON, GEORGE J | 3695 TYRCONNEL CT | | | | WEST BLOOMFIELD | MI | 48323-2858 |
| BEAULA CAMPBELL | 2461 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| BEAULAH EDWARDS | 8141 HICKORY AVE | C/O ALI RASHAD, CONSERVATOR | | | GARY | IN | 46403-2263 |
| BEAULAH M THOMPSON | PO BOX 814 | | | | EAST AMHERST | NY | 14051-0814 |
| BEAULAH THOMPSON | PO BOX 814 | | | | EAST AMHERST | NY | 14051-0814 |
| BEAULAH TOWSON | 206 TREEHILLS PARKWAY | | | | STONE MTN | GA | 30088-3019 |
| BEAULIERE, HERMINIA | 1804 ALBANY AVE | | | | BROOKLYN | NY | 11210-4428 |
| BEAULIEU CECELIA (639346) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BEAULIEU JR, JOHN J | 480 BEECHER RD | | | | WOLCOTT | CT | 06716-1404 |
| BEAULIEU MARC | BEAULIEU, MARC | THE COMMERCE INSURANCE COMPANY | 211 MAIN STREET | | WEBSTER | MA | 01570 |
| BEAULIEU, CHARLES J | 1800 KUSER RD APT 5 | | | | TRENTON | NJ | 08690-3713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAULIEU, DAVID S | 3125 HARVEST LN | | | | KISSIMMEE | FL | 34744-9220 |
| BEAULIEU, DAVID W | 4444 THRUSHFIELD CT | | | | FLINT | MI | 48507-5624 |
| BEAULIEU, DAVID WILLIAM | 4444 THRUSHFIELD CT | | | | FLINT | MI | 48507-5624 |
| BEAULIEU, GENEVA M | 20 MULBERRY LN | | | | SCARBOROUGH | ME | 04074-7402 |
| BEAULIEU, GERALD W | 111 BERNARD DR APT C201 | | | | BELTON | MO | 64012-6188 |
| BEAULIEU, LAUREN J | 26 MACKINTOSH STREET | | | | FRANKLIN | MA | 02038-1625 |
| BEAULIEU, LOIS M | 3221 E BALDWIN RD APT 105 | | | | GRAND BLANC | MI | 48439-7353 |
| BEAULIEU, MARC J | 87 E ORVIS ST | | | | MASSENA | NY | 13662-2050 |
| BEAULIEU, MARGARET | 1641 NE 177TH ST | | | | N MIAMI BEACH | FL | 33162-1403 |
| BEAULIEU, PAULINE M | 60 FALL MOUNTAIN LAKE RD | | | | TERRYVILLE | CT | 06786-7211 |
| BEAULIEU, PEARL H | 5344 SWAFFER RD | | | | MILLINGTON | MI | 48746 |
| BEAULIEU, ROBERT J | 21 HITCHCOCK LN | | | | AVON | CT | 06001-3616 |
| BEAULIEU, STEVE T | 19 MONTFORT RD | | | | WAPPINGERS FALLS | NY | 12590-3517 |
| BEAULIEU, THEODORE J | 48765 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2616 |
| BEAULIN ENTERPRISES, INC. | GEORGE MCVEY | 5040 ANTIOCH RD STE E | | | MERRIAM | KS | 66203-5305 |
| BEAULNE, JOSEPH A | 34154 PRESTON DR | | | | STERLING HTS | MI | 48312-5653 |
| BEAUMAN, BETTY J | 794 E HIGH ST APT B | | | | LOCKPORT | NY | 14094-4732 |
| BEAUMAN, DALE W | 4606 GOLF VIEW DR | | | | BRIGHTON | MI | 48116-9772 |
| BEAUMAN, DONNA L | 30046 S GIBRALTAR RD | | | | GIBRALTAR | MI | 48173-9473 |
| BEAUMAN, WENDY G | 740 FERNWOOD DR | | | | LOCKPORT | NY | 14094-9134 |
| BEAUMARCHAIS, MICHAEL P | 41685 MAGNOLIA CT | | | | NOVI | MI | 48377-4529 |
| BEAUMONT BARBARA | 6689 WATERTON CIRCLE | | | | MUKILTEO | WA | 98275-4805 |
| BEAUMONT CLINCAL SERVICES | PO BOX 5047 | | | | TROY | MI | 48007-5047 |
| BEAUMONT FOUNDATION | C/O JANICE CRAWFORD | 3700 WEST THIRTEEN MILE ROAD | | | ROYAL OAK | MI | 48073 |
| BEAUMONT M. BUCK | 1261 N. ONTARE ROAD | | | | SANTA BARBARA | CA | 93105-1954 |
| BEAUMONT M. BUCK | 1261 N. ONTARE ROAD | SANTA BARBARA CA 93105-1954 | | | SANTA BARBARA | CA | 93105-1954 |
| BEAUMONT MOTOR CO. | KENNETH RUDDY | 3855 EASTEX FWY | | | BEAUMONT | TX | 77706-7531 |
| BEAUMONT PROFESSIONA | PO BOX 5042 | | | | TROY | MI | 48007-5042 |
| BEAUMONT PROFESSIONAL BILLING | PO BOX 5042 | | | | TROY | MI | 48007-5042 |
| BEAUMONT SPECIAL RAD | PO BOX 64011 | | | | DETROIT | MI | 48264-71 |
| BEAUMONT, CATHERINE M | 1 CHILDS RD | | | | NORTH READING | MA | 01864-2905 |
| BEAUMONT, DONALD E | 705 SOMERVILLE DR | | | | PITTSBURGH | PA | 15243-1649 |
| BEAUMONT, FRED W | 12 HARNEDS LNDG | | | | CORTLAND | OH | 44410-1276 |
| BEAUMONT, GWENDOLYN D | 35 COYER RD | | | | HAINES CITY | FL | 33844-9700 |
| BEAUMONT, KATHLEEN | 140 CAROLYN AVE | | | | CORTLAND | OH | 44410-1320 |
| BEAUMONT, KENNETH I | 542 TWIN LAKES DR | | | | KIMBALL | MI | 48074-1335 |
| BEAUMONT, KIM R | 3031 PORTMAN ST | | | | KEEGO HARBOR | MI | 48320-1206 |
| BEAUMONT, LINDA D | 227 LAUREL LEAH | | | | OXFORD | MI | 48371-6342 |
| BEAUMONT, MICHAEL B | 2442 FORDHAM ST | | | | KEEGO HARBOR | MI | 48320-1412 |
| BEAUMONT, ROBERT J | 5768 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4743 |
| BEAUMONT, SYLVIA | 17 MAPLE ST | | | | WHITINSVILLE | MA | 01588-2216 |
| BEAUMONT, WILLIAM G | PO BOX 753 | | | | CENTRAL LAKE | MI | 49622-0753 |
| BEAUMONT, WILLIAM M | 1218 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2424 |
| BEAUNE, DORIS H | 6983 W 5 MILE RD | | | | IRONS | MI | 49644-8959 |
| BEAUNE, EDWARD J | 6873 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9384 |
| BEAUNE, HERMAN C | 3986 BARNES RD | | | | RAVENNA | MI | 49451-9250 |
| BEAUNE, JOSEPH F | 4075 HOLT RD LOT 276 | | | | HOLT | MI | 48842-6009 |
| BEAUNE, JULIA E | 854 ALVORD AVE | | | | FLINT | MI | 48507-2524 |
| BEAUNE, KAREN L | 4672 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| BEAUNE, KIRK A | 14528 CLINTONIA RD | | | | GRAND LEDGE | MI | 48837-9505 |
| BEAUNE, LINDA L | PO BOX 178 | | | | SUNFIELD | MI | 48890-0178 |
| BEAUNE, THOMAS P | PO BOX 178 | | | | SUNFIELD | MI | 48890-0178 |
| BEAUNE, WILLIAM | PO BOX 187 | | | | KINROSS | MI | 49752-0187 |
| BEAUPRE JR, MARVIN E | 692 PEAR TREE LN | | | | GROSSE POINTE WOODS | MI | 48236-2723 |
| BEAUPREZ DANNY JR | 14798 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAUPREZ JR, DANNY A | 14798 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| BEAUPREZ JR, DANNY ANDREW | 14798 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| BEAUPREZ, DANNY A | 831 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2850 |
| BEAUREGARD DANIELLE | BEAUGUARD, DANIELLE | AMERICAN INTL RECOVERY | PO BOX 29230 | | PHOENIX | AZ | 85038-9230 |
| BEAUREGARD JR, FRED D | 5305 NORTHFIELD RD. | APT. 103 BLDG 2 | | | BEDFORD HEIGHTS | OH | 44146 |
| BEAUREGARD JR, LEO T | 5110 FAIRVIEW AVE APT 108 | | | | DOWNERS GROVE | IL | 60515-5240 |
| BEAUREGARD L LAUGHON AND | MILDRED W LAUGHON JTTEN | 1945 ARBOR DRIVE | | | BURLINGTON | NC | 27215-3405 |
| BEAUREGARD PARISH | PO BOX 370 | | | | DERIDDER | LA | 70634-0370 |
| BEAUREGARD PARISH | SHERRIFF OFFICE | 122 S STEWART ST | | | DERIDDER | LA | 70634-4050 |
| BEAUREGARD, ARTHUR L | PO BOX 1214 | | | | ROYAL OAK | MI | 48068-1214 |
| BEAUREGARD, BARBARA J | 1078 YALE ST | | | | CARLETON | MI | 48117-9102 |
| BEAUREGARD, BETH A | 5011 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| BEAUREGARD, BETH ANN | 5011 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| BEAUREGARD, BRUCE W | 4575 M 33 | | | | ATLANTA | MI | 49709-8945 |
| BEAUREGARD, DANIELLE | 427 5TH AVE | | | | TROY | NY | 12182-3006 |
| BEAUREGARD, DAVID A | PO BOX 593 | | | | WENTZVILLE | MO | 63385-0593 |
| BEAUREGARD, DOROTHY J | 785 SAINT LAWRENCE AVE | | | | BUFFALO | NY | 14216-1617 |
| BEAUREGARD, GHISLAINE J | 99 BAYBERRY RD | | | | WOONSOCKET | RI | 02895-2705 |
| BEAUREGARD, MARC P | 233 VESTER ST | | | | FERNDALE | MI | 48220-1713 |
| BEAUREGARD, MARGARET L | 124 PLUMSTEAD RD | | | | WATERFORD | MI | 48327-2650 |
| BEAUREGARD, MARGARET S | 12130 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| BEAUREGARD, MARK A | 7050 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4822 |
| BEAUREGARD, NANCY | 4326 COLUMBINE AVE | | | | BURTON | MI | 48529-2117 |
| BEAUREGARD, RICHARD M | 4025 N RIVER RD | | | | FREELAND | MI | 48623-8807 |
| BEAUREGARD, RODOLPHE L | 123 BELLWOOD CIR | | | | BELLINGHAM | MA | 02019-1572 |
| BEAUREGARD, THERESA E | 310 TALCOTT ST | | | | WOONSOCKET | RI | 02895-6744 |
| BEAUREGARD, WAYNE E | 2500 HOLMES RD UNIT 101 | | | | YPSILANTI | MI | 48198-6092 |
| BEAUSEJOUR JOSEPH G (639059) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BEAUSOLEIL, VIVIAN B | 30 BENEFIT ST | | | | SOUTHBRIDGE | MA | 01550-2539 |
| BEAUTIE STEWARD | 110 STEWARDS LN | | | | RUFFIN | SC | 29475-4116 |
| BEAUTIFUL RESTAURANT INC | 2260 CASCADE RD SW | | | | ATLANTA | GA | 30311-2825 |
| BEAUTOHN WILSON | 85 PARK ESTATES DRIVE | | | | BELLEVILLE | MI | 48111-6159 |
| BEAUTON WALTON | 41031 MICOL DR | | | | PLYMOUTH | MI | 48170-4471 |
| BEAUVAIS, ARDOUIN | 507 CLAYTON AVE | | | | LEHIGH ACRES | FL | 33972-7602 |
| BEAUVAIS, DANA J | 1343 JEFFWOOD | | | | PONTIAC | MI | 48054 |
| BEAUVAIS, MARILYN | 7396 HARDISTY | | | | W BLOOMFIELD | MI | 48324-3628 |
| BEAUVAIS, PAUL C | 4634 FOXCROFT DR | | | | BAY CITY | MI | 48706-2707 |
| BEAUVAIS, ROBERT E | 3102 COVENTRY DR | | | | BAY CITY | MI | 48706-9226 |
| BEAUVAIS, VINCENT R | 23568 NORTHPORT DR | | | | CLINTON TWP | MI | 48036-1266 |
| BEAVAN, LILLIAN D | 246 N ADDISON RD | | | | VILLA PARK | IL | 60181-2001 |
| BEAVEN, ARIZONA M | 578 FORD CIR W | | | | MELBOURNE | FL | 32935-3970 |
| BEAVEN, BETTY J | 5116 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2229 |
| BEAVEN, FRANK J | PO BOX 948 | | | | DAVISON | MI | 48423-0948 |
| BEAVER | 1541 PONTIAC ST | | | | DENVER | CO | 80220-1827 |
| BEAVER CREEK GLOBAL FUND SPC C/O QUINTILLION ATT EOGHAN MCATEER | 24-26 CITY QUAY | | DUBLIN 2 | | | | |
| BEAVER DIANA | BEAVER, DIANA | COUSINS LAW FIRM PA | 330 CLEMATIS STREET, SUITE 218 | | WEST PALM BEACH | FL | 33401 |
| BEAVER DRILL & TOOL CO | 3995 MISSION RD | | | | KANSAS CITY | KS | 66103-2749 |
| BEAVER DRILL & TOOL CO INC | 3995 MISSION RD | | | | KANSAS CITY | KS | 66103-2749 |
| BEAVER EXPRESS SERVICE INC | PO BOX 1147 | | | | WOODWARD | OK | 73802-1147 |
| BEAVER FALLS SEALING | 9793 BRIDGE STREET | | | | CROGHAN | NY | 13327 |
| BEAVER FALLS SEALING PRODUCTS | LISA CUENINCK | 9794 BRIDGE STREET | | | LONG BEACH | CA | |
| BEAVER FALLS SEALING PRODUCTS INC | PO BOX 128 | MAIN ST | | | BEAVER FALLS | NY | 13305-0128 |
| BEAVER INDUSTRIES INC | 37900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4132 |
| BEAVER INDUSTRIES INC | GARY BAGWELL X120 | 37900 MOUND RD | | | MINERAL POINT | MO | 63660 |
| BEAVER INDUSTRIES, INC. | GARY BAGWELL X120 | 37900 MOUND RD | | | STERLING HEIGHTS | MI | 48310-4132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAVER INDUSTRIES, INC. | GARY BAGWELL X120 | 37900 MOUND RD | | | PARK HILLS | MO | 63601 |
| BEAVER JR, ALFRED L | 1476 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| BEAVER JR, EDWIN J | 15840 43RD SERVICE RD SE | | | | FAUCETT | MO | 64448-9110 |
| BEAVER JR, RALPH | 1645 PIKE PKWY | | | | STREETSBORO | OH | 44241-5456 |
| BEAVER NEWSPAPERS INC. | 400 FAIR AVE | | | | BEAVER | PA | 15009-1907 |
| BEAVER PACKAGING & CRATING | 24748 BREST | | | | TAYLOR | MI | 48180-6810 |
| BEAVER PACKAGING & CRATING INC | 24748 BREST | | | | TAYLOR | MI | 48180-6810 |
| BEAVER PACKAGING & CRATING OF | 16400 GARFIELD AVE | | | | PARAMOUNT | CA | 90723-5302 |
| BEAVER PACKAGING & CRATING OF CALIFORNIA INC | 16400 GARFIELD AVE | | | | PARAMOUNT | CA | 90723-5302 |
| BEAVER PKG/TAYLOR | 24748 BREST | | | | TAYLOR | MI | 48180-6810 |
| BEAVER RESEARCH CO | 3700 E KILGORE RD | | | | PORTAGE | MI | 49002-1936 |
| BEAVER RESEARCH COMPANY | 3700 E KILGORE RD | | | | PORTAGE | MI | 49002-1936 |
| BEAVER SR, ELMER L | 205 W CHERRY ST | | | | CARMI | IL | 62821-1480 |
| BEAVER STATE | SCAFFOLDING EQUIPMENT CO | A CORPORATION | 5920 NW SALTZMAN ROAD | | PORTLAND | OR | 97210-3614 |
| BEAVER VALLEY MFG INC | 781 FACTORY RD | | | | BEAVERCREEK | OH | 45434-6132 |
| BEAVER, ALFORD G | PO BOX 571988 | | | | TARZANA | CA | 91357-1988 |
| BEAVER, ALWAYNE | PO BOX 27035 | C/O DEBORAH B FREDERICK | | | LANSING | MI | 48909-7035 |
| BEAVER, ANGELINE T | 5105 BOGART RD W | | | | CASTALIA | OH | 44824-9466 |
| BEAVER, ANNIE P | 3489 SAINT CLAIR ST | | | | DETROIT | MI | 48214-2111 |
| BEAVER, ASHLEY C | 62 CORNETT RD | | | | EAST TAWAS | MI | 48730-9732 |
| BEAVER, BARBARA J. | 5837 ALBANY GRV | | | | WESTERVILLE | OH | 43081-8643 |
| BEAVER, BILLY O | 7118 BRANCH ST. BOX 175 | | | | MOUNT MORRIS | MI | 48458 |
| BEAVER, CARL A | 2216 BEAR CREEK DR | | | | ONTARIO | NY | 14519-9767 |
| BEAVER, CARL R | 2604 PATRICK AVE | | | | MARYVILLE | TN | 37804-2578 |
| BEAVER, CATHERINE C | 117 N SCHANCK AVE | | | | PEN ARGYL | PA | 18072-1522 |
| BEAVER, CHARLES F | 209 BANBURY TER | | | | WINCHESTER | VA | 22601-5704 |
| BEAVER, CHARLES K | RENO BOGDEN & FERBER CO L.P.A. | 725 SYCAMORE LINE | | | SANDUSKY | OH | 44870-3872 |
| BEAVER, CHRISTOPHER L | 2610 ANDREW COURT | | | | SAINT JOSEPH | MO | 64503-1896 |
| BEAVER, DANIEL C | 3514 HOLLY AVE | | | | FLINT | MI | 48506-4716 |
| BEAVER, DANIEL CLIFFORD | 3514 HOLLY AVE | | | | FLINT | MI | 48506-4716 |
| BEAVER, DAVID L | 7498 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9457 |
| BEAVER, DAVID LYLE | 7498 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9457 |
| BEAVER, DEAN N | 1107 23RD ST | | | | BEDFORD | IN | 47421-4800 |
| BEAVER, DEAN NORMAN | 1107 23RD ST | | | | BEDFORD | IN | 47421-4800 |
| BEAVER, DEBRA D | 3601 DAKOTA AVE | | | | FLINT | MI | 48506-3157 |
| BEAVER, DELILAH J | 4743 E 50 N | | | | KOKOMO | IN | 46901-8144 |
| BEAVER, DELPHINE S | 13953 BIRWOOD ST | | | | DETROIT | MI | 48238-2203 |
| BEAVER, DENNIS E | 919 SPRINGBROOK DR | | | | HINTON | IA | 51024-8841 |
| BEAVER, DENNIS P | 3414 DALE AVE | | | | FLINT | MI | 48506-4710 |
| BEAVER, DENNIS PHILLIP | 3414 DALE AVE | | | | FLINT | MI | 48506-4710 |
| BEAVER, DEON L | 1000 COMMERCE AVE NW | | | | WARREN | OH | 44485-2224 |
| BEAVER, DEON LORRAINE | 1000 COMMERCE AVE NW | | | | WARREN | OH | 44485-2224 |
| BEAVER, DIANA | COUSINS LAW FIRM PA | 330 CLEMATIS STREET, SUITE 218 | | | WEST PALM BEACH | FL | 33401 |
| BEAVER, DON L | 1000 W MONROE ST | | | | KOKOMO | IN | 46901-3256 |
| BEAVER, DUANE R. | 7181 CASS CITY RD | | | | CASS CITY | MI | 48726-9702 |
| BEAVER, EDWIN C | 9088 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105 |
| BEAVER, ELSIE MAE | 209 W ROUND ST | | | | LANDIS | NC | 28088-1731 |
| BEAVER, EVERETT D | PO BOX 37 | | | | LONG LAKE | MI | 48743-0037 |
| BEAVER, FLORENCE | P O BOX 456 | | | | MEDINA | NY | 14103-0456 |
| BEAVER, FLORENCE E | 909 BRIGHTON DR | | | | GREENVILLE | OH | 45331-2789 |
| BEAVER, FREDDIE | 27 JOHN PAUL CT | | | | BUFFALO | NY | 14206-1767 |
| BEAVER, GILBERT | JOHNSON & MCELROY | 5500 PRESTON RD STE 370 | | | DALLAS | TX | 75205-2675 |
| BEAVER, JAMES O | PO BOX 6 | | | | GALVESTON | IN | 46932-0006 |
| BEAVER, JAMES R | 1309 MIZZEN AVE | | | | BEACHWOOD | NJ | 08722-4307 |
| BEAVER, JAMES R | 199 SUNCREST DR | | | | GREENWOOD | IN | 46143-1020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAVER, JAMES R | 629 ESTATE CT | | | | ELKHORN | WI | 53121-2222 |
| BEAVER, JANELLE C | 1476 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| BEAVER, JERRY M | 1616 BERRY ST | | | | SIOUX CITY | IA | 51103-2258 |
| BEAVER, JIMMY W | 2709 LENORA RD | | | | SNELLVILLE | GA | 30039-5412 |
| BEAVER, JOHN C | 4705 PAVALION CT | | | | KOKOMO | IN | 46901-3659 |
| BEAVER, JUNE M | 4705 PAVALION CT | | | | KOKOMO | IN | 46901-3659 |
| BEAVER, L A | 4045 S WILSON DAM RD LOT 103 | | | | MUSCLE SHOALS | AL | 35661-4738 |
| BEAVER, LARRY E | 40 LOVING RD | | | | MORGANTON | GA | 30560-3212 |
| BEAVER, LAWRENCE E | 3380 S 950 W | | | | SOUTH WHITLEY | IN | 46787-9636 |
| BEAVER, LAWRENCE E | 4317 RISEDORPH ST | | | | BURTON | MI | 48509-1117 |
| BEAVER, LEWIS P | 1920 E ELDERBERRY ST | | | | PAHRUMP | NV | 89048-7173 |
| BEAVER, LLOYD A | 645 E BESSINGER RD | | | | TWINING | MI | 48766-9606 |
| BEAVER, LORINE L | 826 ELK DR | | | | TEXARKANA | AR | 71854 |
| BEAVER, LYLE D | 3414 BENNETT AVE | | | | FLINT | MI | 48506-4702 |
| BEAVER, MARCUS E | 1400 5TH ST SE | | | | CULLMAN | AL | 35055-3018 |
| BEAVER, MARY L. | 3966 LENORA CHURCH RD | | | | SNELLVILLE | GA | 30039-5208 |
| BEAVER, MARY M | 1017 S MAPLENUT WAY | | | | INVERNESS | FL | 34450-2895 |
| BEAVER, MERRILL C | 6420 SUNSHINE RD | | | | HENDERSON | TN | 38340-4353 |
| BEAVER, MILDRED R | 6011 WOODFORD CT #3 | | | | CINCINNATI | OH | 45213-2235 |
| BEAVER, MILDRED R | 7637 ROSEWOOD DRIVE | | | | BLANCHESTER | OH | 45107-1521 |
| BEAVER, NORMAN H | 30900 PALMER RD | | | | WESTLAND | MI | 48186-9526 |
| BEAVER, PATRICIA | LOT 375 | 5400 PARKER HENDERSON ROAD | | | FORT WORTH | TX | 76119-8605 |
| BEAVER, PHILIP J | 6313 S COUNTY ROAD 580 E | | | | KIRKLIN | IN | 46050-9677 |
| BEAVER, RICHARD L | 3200 N OCEAN BLVD APT 1810 | | | | FT LAUDERDALE | FL | 33308-7162 |
| BEAVER, RITA A | 3414 BENNETT AVE | | | | FLINT | MI | 48506-4702 |
| BEAVER, ROBERT H | 34 W VERMONT ST | | | | BROWNSBURG | IN | 46112-1248 |
| BEAVER, ROBERT HENRY | 34 W VERMONT ST | | | | BROWNSBURG | IN | 46112-1248 |
| BEAVER, ROBERT J | 346 NORTH DR | | | | SEVERNA PARK | MD | 21146-2120 |
| BEAVER, ROSELLA M | PO BOX 37 | | | | LONG LAKE | MI | 48743-0037 |
| BEAVER, RUSSELL M | 1390 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-2818 |
| BEAVER, SANDRA D | 222 METRO BLVD | | | | ANDERSON | IN | 46016-6802 |
| BEAVER, STEVEN | 1209 14TH ST | | | | BEDFORD | IN | 47421-3228 |
| BEAVER, VIOLA M | 429 S PEARL ST | | | | COVINGTON | OH | 45318-1132 |
| BEAVER, VIOLET O | PO BOX 971 | | | | LONDON | KY | 40743-0971 |
| BEAVER, WAYNE R | 840 S TALL OAKS DR E | | | | MORGANTOWN | IN | 46160-8307 |
| BEAVER, WILLIAM A | 104 NICHOLS ST | | | | LOCKPORT | NY | 14094-4864 |
| BEAVER, WILLIAM B | 35239 E JOHNSWOOD RD | | | | DRUMMOND IS | MI | 49726-9615 |
| BEAVER, WILLIAM B | PO BOX 286 | | | | MORLEY | MI | 49336-0286 |
| BEAVER, WILLIAM T | 3601 DAKOTA AVE | | | | FLINT | MI | 48506-3157 |
| BEAVER-WERNKE, LINDA C | 1216 COUNTRYSIDE DR | | | | INDIANAPOLIS | IN | 46231-1385 |
| BEAVERCREEK SERVICE CENTER | 3844 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45432-2853 |
| BEAVERDAM AUTO REPAIR | 19361 BEAVER DAM RD | | | | BEAVERDAM | VA | 23015-1321 |
| BEAVERHEAD COUNTY TREASURER | 2 SOUTH PACIFIC | | | | DILLON | MT | 59725 |
| BEAVERHEAD MOTORS | 675 N MONTANA ST | | | | DILLON | MT | 59725-3346 |
| BEAVERHEAD MOTORS, INC. | KARL TYLER | 675 N MONTANA ST | | | DILLON | MT | 59725-3346 |
| BEAVERITE PRODUCTS INC | 9911 BRIDGE ST | | | | CROGHAN | NY | 13327 |
| BEAVERS I, CHARLES E | 2720 TAOS DR | | | | MIAMISBURG | OH | 45342-6801 |
| BEAVERS I, CHARLES ERVIN | 2720 TAOS DR | | | | MIAMISBURG | OH | 45342-6801 |
| BEAVERS JR, COLUMBUS G | 2500 NEVA DR | | | | DAYTON | OH | 45414-5107 |
| BEAVERS JR, DEWEY | 24616 ALMOND AVE | | | | EAST DETROIT | MI | 48021-4231 |
| BEAVERS SR, EMMETT C | 5856 HOLLY GLENN DR | | | | TOLEDO | OH | 43612-4530 |
| BEAVERS WANDA | BEAVERS, WANDA | 725 SOUTH ADAMS ROAD SUITE L124 | | | BIRMINGHAM | MI | 48009 |
| BEAVERS WANDA | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 725 SOUTH ADAMS ROAD SUITE L124 | | | BIRMINGHAM | MI | 48009 |
| BEAVERS, AENA M | 1613 LITTLE KITTEN AVE | | | | MANHATTAN | KS | 66503-7543 |
| BEAVERS, BARBARA A | 820 SANDLEWOOD DR | | | | CANAL FULTON | OH | 44614-9103 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BEAVERS, BETTY A | 14659 S HURON RIVER DR | | | ROMULUS | MI | 48174-3624 |
| BEAVERS, BILLY J | 131 E JOLLY RD APT E1 | | | LANSING | MI | 48910-6687 |
| BEAVERS, BILLY J | 20486 MARLOWE ST | | | DETROIT | MI | 48235-1645 |
| BEAVERS, CHARLES D | 1120 MARTIN RD | | | WINNSBORO | LA | 71295-5948 |
| BEAVERS, CHARLES L | 3233 RAVINE HOLLOW CT | | | LAMBERTVILLE | MI | 48144-9693 |
| BEAVERS, CHARLES LESLIE | 3233 RAVINE HOLLOW CT | | | LAMBERTVILLE | MI | 48144-9693 |
| BEAVERS, CHIQUETTA K | 3815 ALBRIGHT RD | | | KOKOMO | IN | 46902-4456 |
| BEAVERS, CLARENCE V | 4629 SE 50TH ST | | | OKLAHOMA CITY | OK | 73135-3229 |
| BEAVERS, CYNTHIA H | 1832 KENSINGTON DR | | | DAYTON | OH | 45406-3905 |
| BEAVERS, DONALD L | 187 DEMOSS RD | | | MONROE | LA | 71202-8514 |
| BEAVERS, DONN E | 1215 WYOMING WAY | | | ANDERAON | IN | 46013-2478 |
| BEAVERS, DONNA J | PO BOX 7261 | | | MONROE | LA | 71211-7261 |
| BEAVERS, DWIGHT E | 18401 SNOWDEN ST | | | DETROIT | MI | 48235-1361 |
| BEAVERS, FRANK | 2049 103RD AVE | | | OAKLAND | CA | 94603-3325 |
| BEAVERS, GARY W | 5050 SMITH RD | | | OTTAWA LAKE | MI | 49267-8604 |
| BEAVERS, GEORGE H | 14659 S HURON RIVER DR | | | ROMULUS | MI | 48174-3624 |
| BEAVERS, HARVEY P | 5136 ALVA AVE NW | | | WARREN | OH | 44483-1210 |
| BEAVERS, HENRY L | 1566 SMITHTON RD | | | GURDON | AR | 71743-8903 |
| BEAVERS, INDIA J | 48 OBERLIN AVE | | | DAYTON | OH | 45427-2641 |
| BEAVERS, JACK B | 24345 FERN AVE | | | EASTPOINTE | MI | 48021-1172 |
| BEAVERS, JAMES E | 800 E COURT ST APT 132 | | | FLINT | MI | 48503-6211 |
| BEAVERS, JAMES EDWARD | 800 E COURT ST APT 132 | | | FLINT | MI | 48503-6211 |
| BEAVERS, JAYNE J | 441 DAVES RD | | | MORGANTON | GA | 30560-4201 |
| BEAVERS, JEANE P | 415 HARPER ST | | | WEST MONROE | LA | 71292-6401 |
| BEAVERS, JEFFREY C | 2683 W ERIE RD | | | TEMPERANCE | MI | 48182-9454 |
| BEAVERS, JIMMY W | 14659 S HURON RIVER DR | | | ROMULUS | MI | 48174-3624 |
| BEAVERS, JOHN A | 7510 WINTERS CHAPEL RD | | | ATLANTA | GA | 30350-1164 |
| BEAVERS, JOSEPH P | 5629 SOUTHLAND DR | | | STONE MOUNTAIN | GA | 30087-5272 |
| BEAVERS, KATHERINE G | 356 BRADLEY AVE | APR 42A | | FLINT | MI | 48503 |
| BEAVERS, KATHLEEN D | 11760 S. VINCENNES | | | SILVER SPRING | MD | 20910 |
| BEAVERS, LISA R | 5312 HUGHES RD | | | LANSING | MI | 48911-3505 |
| BEAVERS, MAE | 150 RAVINE AVE APT 2B | | | YONKERS | NY | 10701-2180 |
| BEAVERS, MAPHA J | 2330 VFW ROAD | | | MITCHELL | IN | 47446-6320 |
| BEAVERS, MARGARET E | 229 SNYDERS LN | | | MARTINSBURG | WV | 25405-6856 |
| BEAVERS, MARY M | 1703 GRACEWOOD DR | | | GREENSBORO | NC | 27408-4506 |
| BEAVERS, OTHIE MARIE | 2604 SQUIRE ST | | | IRVING | TX | 75062-5226 |
| BEAVERS, PATRICIA J | 125 GILL LN | | | STOCKBRIDGE | GA | 30281-4866 |
| BEAVERS, RANDY | 14150 FREELAND ST | | | DETROIT | MI | 48227-2889 |
| BEAVERS, RANDY | 19967 GREENVIEW AVE | | | DETROIT | MI | 48219-1527 |
| BEAVERS, REBECCA A | 187 DEMOSS RD | | | MONROE | LA | 71202-8514 |
| BEAVERS, RICHARD W | 1841 N COUNTY ROAD 425 E | | | AVON | IN | 46123-8375 |
| BEAVERS, RICHARD WAYNE | 1841 N 425 E | | | AVON | IN | 46123 |
| BEAVERS, SHIRLEY J | 6103 KING WILLIAM DR | | | ARLINGTON | TX | 76018-2399 |
| BEAVERS, SHIRLEY S | 8233 APRIL LN | | | WATAUGA | TX | 76148-1107 |
| BEAVERS, THELMA O | 3082 VINEYARD LN | | | FLUSHING | MI | 48433-2436 |
| BEAVERS, TIMOTHY L | 1005 BOYD ST | | | BELFAST | TN | 37019-2000 |
| BEAVERS, VINCENT D | 7971 PARDEE RD | | | TAYLOR | MI | 48180-2387 |
| BEAVERS, WAYMOND M | 2806 YALE ST | | | FLINT | MI | 48503-4606 |
| BEAVERS, WILLIAM B | 130 S GILBERT ST | | | DANVILLE | IL | 61832-6230 |
| BEAVERS-TARTAGLIA, EVELYN | 511 DART BROOK PL | | | HENDERSON | NV | 89012-4532 |
| BEAVERSON, WILBUR G | 4875 PARK DR | | | SHREVE | OH | 44676-9700 |
| BEAVERTON POLICE DEPT | ATTN ALARM UNIT | PO BOX 4755 | | BEAVERTON | OR | 97076-4755 |
| BEAVIS BETTY (ESTATE OF) (628826) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| BEAVIS, DONALD C | 45848 DENISE DR | | | PLYMOUTH | MI | 48170-3625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAZLEY GENE (455792) - ABERCROMBIE HUBERT | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - ABRAMS SYLVESTER | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - ALBRIGHT JAMES | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BARLEY RALPH | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BELL RAY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BLACK ARMOND | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BLACKWELL WILLIE C | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BRADY JACKIE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BRENT FREDDIE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BRIDGEWATER SARAH | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BROWN JAMES | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - CAMPBELL WILLIAM | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - CARLSON CARL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - CARTER J.T. | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - CLASK ROBERT | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - COLEMAN JOHNNY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - COMMINGS GERALD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - FERGUSON DALE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - FOUNTAIN LULU MAE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - GONZALEZ MICHAEL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - HALEY DELLA LEE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - HARRELSON CECIL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - HILL STEVE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - HOSKINS JAMES | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - HOWELL DONALD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - HUBBARD MARVIN | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - JOHNSON LINDA | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - JOHNSTON ROY L | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - JONES EDDIE CARL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - KELLEY KENDRICK | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - KELLY LEEMOND | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - LASSITER CHARLENE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - LEONARD FLOYD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - LEONARD JACK | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MCCARVER BILLY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MCCLURE HOWARD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MCMILLIAN MILLER | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAZLEY GENE (455792) - MESSICK MARTHA | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MILLER LORING | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MORGAN JAMES | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MORRIS JERRY D | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MORRIS WILLIAM | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - NORRELLS J.P. | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - OBRIEN THOMAS | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - OWENS JOHN | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - PACE MICHAEL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - PRICE LOIS | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - RAINS VIRGIL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - READY JOHNNY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - ROLLO EDNA | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - SMITH MELVIN | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - TANNER WADE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - TAYLOR WILLIE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - TERRELL JAMES E | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - TERRELL JOHNNIE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - THURMAN KEITH | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - WHITE LEROY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - WHITTINGTON LEONARD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - WILCHER SAMUEL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - WILLIAMS ANDREW | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - WILLIAMS CARL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY JASON | BEAZLEY, JASON | 2700-700 WEST GEORGIA STREET | VANCOUVER BC V7Y1B8 CANADA | | | | |
| BEAZLEY JASON | BEAZLEY, LAUREL | 2700-700 WEST GEORGIA STREET | VANCOUVER BC V7Y1B8 CANADA | | | | |
| BEAZLEY JASON | BEAZLEY, WILLIAM | 2700-700 WEST GEORGIA STREET | VANCOUVER BC V7Y1B8 CANADA | | | | |
| BEAZLEY JASON | INSURANCE CORPORATION OF BRITISH COLUMBIA | 2700-700 WEST GEORGIA STREET | VANCOUVER BC V7Y1B8 CANADA | | | | |
| BEAZLEY, BETTIE R | 1606 S OBSERVATORY DR | | | | NASHVILLE | TN | 37215-3051 |
| BEAZLEY, BRIAN P | 6937 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3431 |
| BEAZLEY, BRYANT | TURNER & ASSOCIATES PA | 10000 N CENTRAL EXPY STE 1450 | | | DALLAS | TX | 75231-2330 |
| BEAZLEY, CARL D | 5019 SAWGRASS LAKE CIR | | | | LEESBURG | FL | 34748-2211 |
| BEAZLEY, JAMES P | 6739 LUTHER ST | | | | NIAGARA FALLS | NY | 14304-4538 |
| BEAZLEY, JANA | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| BEAZOR MATTHEW | BEAZOR, MATTHEW | 418 S WALNUT STREET | | | CARROLL | IA | 51401-3148 |
| BEBAMIKAWE, CLEMENT | 3 TAYLOUR DAY WAY | | | | KINCHELOE | MI | 49788-1313 |
| BEBANDT VAN HECKE LAGAE & | LOESCH | RUE BREDERODE 13 | BRUSSELS 1000 BELGIUM | | | | |
| BEBB, DALE R | 1010 HARDING RD | | | | ESSEXVILLE | MI | 48732-1754 |
| BEBE BEASLEY | 101 SETTLERS CT | | | | PALESTINE | TX | 75801-5867 |
| BEBE DOTTER INH IRA | BENE OF RICHARD G DOTTER M.D. | CHARLES SCHWAB & CO INC CUST | 8837 NW 119TH ST | | OKLAHOMA CITY | OK | 73162 |
| BEBEAU, MARCELINE C | 28 OLD GREENVILLE RD | | | | N SMITHFIELD | RI | 02896-7500 |
| BEBEE JR, JAMES E | 86 LITTLE LAKE RD | 86 LITTLE LAKE ROAD | | | ALDEN | NY | 14004-9203 |
| BEBEE, GARY L | 11910 EDEN TRL | | | | EAGLE | MI | 48822-9621 |
| BEBEE, JANET K | 1033 N CREYTS RD | | | | LANSING | MI | 48917-9719 |
| BEBEE, SHIRLEY | 459 LAWRENCE ST | | | | PORTLAND | MI | 48875-1635 |
| BEBEE, TRICIA S | 1482 BIG SKY DR | | | | BEAUMONT | CA | 92223-3321 |
| BEBEJ DOROTHY MAE (ESTATE OF) (656198) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BEBEK, ANA | 15431 DEVONSHIRE LN | | | | ORLAND PARK | IL | 60462-6736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEBEK, VINKO | 15431 DEVONSHIRE LN | | | | ORLAND PARK | IL | 60462-6736 |
| BEBEN, HENRY M | 550 COMSTOCK ST NW | | | | WARREN | OH | 44483-3212 |
| BEBEN, ROSE D | 550 COMSTOCK ST NW | | | | WARREN | OH | 44483-3212 |
| BEBEY, JOHN J | 24 UMBER RD | | | | LEVITTOWN | PA | 19056-2606 |
| BEBLEY JR, WALTER C | 2602 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2925 |
| BEBLEY, ELAINE | 2602 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2925 |
| BEBLEY, MICHAEL W | 441 W 25TH ST | | | | INDIANAPOLIS | IN | 46208-5654 |
| BEBO, RAYMOND P | 1219 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9189 |
| BEBON MICHAEL | 1965 BROADWAY APT 27D | | | | NEW YORK | NY | 10023-5981 |
| BEBOUT JAMES (624428) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEBOUT, CLAREMONT R | 3345 ENCINA DR | | | | LAS VEGAS | NV | 89121-2851 |
| BEBOUT, MARGARET R | 3530 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9638 |
| BEBOW CHAD | BEBOW, CHAD | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| BEBOW, ALLEN W | 510 W GIBBS ST | | | | SAINT JOHNS | MI | 48879-1250 |
| BEBOW, BRUCE E | 980 E VAN BUREN RD | | | | ALMA | MI | 48801-9794 |
| BEBOW, DONNA M | 980 E VAN BUREN RD | | | | ALMA | MI | 48801-9794 |
| BEBOW, ROGER J | 35875 BOOTH ST | | | | WESTLAND | MI | 48186-4205 |
| BEC, LORELY S | 2862 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1380 |
| BECAN JR, ROBERT L | 6625 PLANTATION RD | | | | FOREST HILL | TX | 76140-1219 |
| BECAN, BERNICE | 4410 BELLVUE AVE | | | | AUSTIN | TX | 78756-3419 |
| BECANNEN, MARK S | 15 E 11TH ST | | | | EDMOND | OK | 73034-3921 |
| BECANNEN, PATRICIA | 617 MAPLE DR | | | | MORENCI | MI | 49256-1240 |
| BECAR, BERTHA B | 29914 TRUMAN AVE | | | | WICKLIFFE | OH | 44092-1722 |
| BECCIA, ALFRED J | 225 SIMONS NARROWS RD | | | | MASHPEE | MA | 02649-3620 |
| BECCUE II, KARL W | 122 CONIFER RD | | | | LUGOFF | SC | 29078-9320 |
| BECCUE, ANNA M | 808 E HIGH ST APT H | | | | LOCKPORT | NY | 14094-4789 |
| BECCUE, KENT E | 1020 CUTTER ST | | | | HENDERSON | NV | 89011-3112 |
| BECCUE, ROBERT W | 345 HIGH ST | | | | LOCKPORT | NY | 14094 |
| BECCUE, THOMAS E | 301 WESTMINISTER RD | | | | GERMANTOWN HILLS | IL | 61548-8335 |
| BECCUE, THOMAS E | 35711 WOODSIDE DR | | | | RICHMOND | MI | 48062-5631 |
| BECENTI, GRACE S | 4493 PORTER ST | | | | FREMONT | CA | 94538-2803 |
| BECERRA FRANK RALPH | SIMONS EDDINS & GREENSTONE | | | | | | |
| BECERRA HENRY B (660831) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BECERRA LORENZO | 423 E GRAND AVE | | | | SAN GABRIEL | CA | 91776-2814 |
| BECERRA SERGIO | 635 S CONCEPCION AVE APT 1 | | | | SANTA MARIA | CA | 93454-5860 |
| BECERRA, GILBERT | 175 LAKE VALLEY ST | | | | SAN ANTONIO | TX | 78227-4543 |
| BECERRA, HECTOR | 7116 TREVOR LN | | | | PARMA | OH | 44129-6227 |
| BECERRA, HENRY F | 2227 E CORK ST | | | | KALAMAZOO | MI | 49001-5024 |
| BECERRA, JOSEPH A | 510 S VALLEY RD | | | | OLATHE | KS | 66061-3938 |
| BECERRA, ROBERT L | 5304 THUNDER RIDGE CIR | | | | ROCKLIN | CA | 95765-4837 |
| BECERRA, ROGER | 708 S PYLE ST | | | | KANSAS CITY | KS | 66105-2029 |
| BECERRIL, JOHN L | 801 MARCHAND ST | | | | BAY CITY | MI | 48706-4080 |
| BECERRIL, JUDY A | 6641 LANGE RD | | | | BIRCH RUN | MI | 48415-8751 |
| BECERRIL, PAUL C | 59 NEW AMSTERDAM AVE | | | | BUFFALO | NY | 14216-3307 |
| BECERRIL, SILVERIO | 6641 LANGE RD | | | | BIRCH RUN | MI | 48415-8751 |
| BECHAM MIA | 1 OLD FARM RD | | | | DOVER | MA | 02030-2513 |
| BECHAMP, LINA | 238 LINDEN ST | | | | NORTHVILLE | MI | 48167-1427 |
| BECHARA AZZI | 723 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1015 |
| BECHARA NAJM | 44760 HUNTINGTON DR | | | | NOVI | MI | 48375-2220 |
| BECHARD, BARBARA A | 35161 WHITE PINE TRL | | | | FARMINGTON HILLS | MI | 48335-4686 |
| BECHARD, CHARLENE J | 49 CLARK ST | | | | WOLCOTT | CT | 06716-1422 |
| BECHARD, DOUGLAS A | 182 SHERWOOD RD | | | | BRISTOL | CT | 06010-9008 |
| BECHARD, EDMOND C | 211 W WILL WHITE RD | | | | TOOL | TX | 75143-8735 |
| BECHARD, GILBERT | PO BOX 1433 | | | | BRONSON | FL | 32621-1433 |
| BECHARD, JULIA P | 1 COLTON RD | C/O JAMES BECHARD | | | WEST HARTFORD | CT | 06107-3314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECHARD, MARGUERITE | 41155 POND VIEW DR APT 205 | | | | STERLING HTS | MI | 48314-3894 |
| BECHARD, MARGUERITE | PO BOX 171701 | | | | ARLINGTON | TX | 76003-1701 |
| BECHEL, AGNES L | 9514 MCAFEE RD | | | | MONTROSE | MI | 48457-9025 |
| BECHELLI, ALICE L | 9697 121ST ST | | | | SEMINOLE | FL | 33772-2606 |
| BECHER FAMILY TRUST | SAMUEL M BECHER TTEE | LENORE F BECHER TTEE | U/A DTD 05/13/2004 | 3960 OAKS CLUBHOUSE DRIVE #402 | POMPANO BEACH | FL | 33069-3646 |
| BECHER, ANITA MAE | 66 CARTER CIR APT 1 | | | | BOARDMAN | OH | 44512-6619 |
| BECHER, CRAIG A | 17051 HILL RD | | | | DEFIANCE | OH | 43512-8929 |
| BECHER, CRAIG ALAN | 17051 HILL RD | | | | DEFIANCE | OH | 43512-8929 |
| BECHER, DANIEL L | 1031 LATTY ST | | | | DEFIANCE | OH | 43512-2940 |
| BECHER, DANIEL LEE | 1031 LATTY ST | | | | DEFIANCE | OH | 43512-2940 |
| BECHER, GERTRUDE | 1650 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| BECHER, JEAN Z | 120 RAINTREE DR | | | | ZIONSVILLE | IN | 46077-2011 |
| BECHER, LAURENT | 346 VILLAGE GREEN BLVD APT 206 | | | | ANN ARBOR | MI | 48105-3627 |
| BECHER, LESTER C | 120 RAINTREE DR | | | | ZIONSVILLE | IN | 46077-2011 |
| BECHER, MICHAEL J | G804 COUNTY ROAD 10A | | | | HOLGATE | OH | 43527-9756 |
| BECHER, MICHAEL JOSEPH | G804 COUNTY ROAD 10A | | | | HOLGATE | OH | 43527-9756 |
| BECHER, ROBERT L | 212 VIEW POINT LN | | | | LAKE ST LOUIS | MO | 63367-4019 |
| BECHER, STEPHEN R | 11007 N VALLEY DR | | | | FOUNTAIN HILLS | AZ | 85268-5527 |
| BECHET, FRANK E | 1502 GRAY FOX LN | | | | SPRING HILL | TN | 37174-5108 |
| BECHILL, ERIN E | 46409 CREEKSIDE BLVD | | | | MACOMB | MI | 48044-3771 |
| BECHILL, MARY A | 2988 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9708 |
| BECHLER, BRITIA | 3601 E MCDOWELL RD APT 2093 | | | | PHOENIX | AZ | 85008-5334 |
| BECHLER, MILDRED M | 4262 LOUIE LN | | | | NORTH BRANCH | MI | 48461-8862 |
| BECHLER, VIOLET L | 10186 NE 19TH ST | | | | OKEECHOBEE | FL | 34974-8215 |
| BECHMAN, DANIEL | 609 GLENEAGLE LN | | | | FRANKLIN | TN | 37067-4469 |
| BECHNER, DAVID A | 1917 BACK CREEK RD | | | | HELTONVILLE | IN | 47436-8719 |
| BECHSTEIN, GENE L | 581 ARLINGTON AVE | | | | MANSFIELD | OH | 44903-1801 |
| BECHSTEIN, TERRY L | 224 WILLIAMS ST APT K | | | | HURON | OH | 44839-1656 |
| BECHT, ANNA MAE | 2000 S OCEAN BLVD APT 16F | | | | POMPANO BEACH | FL | 33062-8050 |
| BECHTEL DONALD E (411971) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BECHTEL DOUGLAS | 5504 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-9701 |
| BECHTEL JR, JAMES C | 2548 MARATHON RD | | | | LAPEER | MI | 48446-9041 |
| BECHTEL, BETH A | 1165 CLIFFDALE DR | | | | HASLETT | MI | 48840-9782 |
| BECHTEL, BRIDGET K | 561 BRIXHAM PARK DR | | | | FRANKLIN | TN | 37069-6538 |
| BECHTEL, BRYCE A | 11471 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| BECHTEL, BRYCE ALAN | 11471 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| BECHTEL, CARROLL B | 740 FARLEY DR | | | | INDIANAPOLIS | IN | 46214-3568 |
| BECHTEL, CRYSTAL MECHELLE | 31 MORNINGSIDE DR | | | | KEARNEYSVILLE | WV | 25430-5731 |
| BECHTEL, EMILIA | 21874 HERNANDO AVE | | | | PORT CHARLOTTE | FL | 33952-5441 |
| BECHTEL, HAROLD L | 7570 COUNTY ROAD D | | | | WEBSTER | WI | 54893-8560 |
| BECHTEL, JAY A | 227 SIPPLE AVE | | | | BALTIMORE | MD | 21236-4227 |
| BECHTEL, JAY E | 4322 HAMPTON HALL CT | | | | BELCAMP | MD | 21017-1341 |
| BECHTEL, JOSEPH | 15 MORNINGSIDE LN | | | | FOXBORO | MA | 02035-1515 |
| BECHTEL, KRISTOPHER H | 14542 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| BECHTEL, LARRY A | G-8005 AICHEBAUN | | | | MOUNT MORRIS | MI | 48458 |
| BECHTEL, LORRAINE J | 1205 CENTRE ST | | | | ROSLINDALE | MA | 02131 |
| BECHTEL, LYNN M | 7056 NOTTINGHAM | | | | WEST BLOOMFIELD | MI | 48322-2900 |
| BECHTEL, MARK R | 7358 GILLETTE RD | | | | FLUSHING | MI | 48433-9271 |
| BECHTEL, MICHAEL P | 5074 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 |
| BECHTEL, MILISA | 7350 BELL RD | | | | BIRCH RUN | MI | 48415-9095 |
| BECHTEL, NED D | 8255 CARTER RD | | | | BENTLEY | MI | 48613-9617 |
| BECHTEL, REGINA | 8541 STANFORD N APT A | | | | WASHINGTON TOWNSHIP | MI | 48094-2259 |
| BECHTEL, RICHARD I | 8544 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-2904 |
| BECHTEL, RONALD W | 44 ASTER LANDING RD | | | | LAKE OZARK | MO | 65049-7033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECHTEL, RUTH W | 23013 WESTCHESTER BLVD APT 328 | | | | PORT CHARLOTTE | FL | 33980 |
| BECHTEL, SANDRA E | 44 ASTER LANDING RD | | | | LAKE OZARK | MO | 65049-7033 |
| BECHTEL, TERRI | C/O TOLBERT BEADLE & MUSGRAVE, LLC | 3010 E BATTLEFIELD ST | | | SPRINGFIELD | MO | 65804 |
| BECHTEL, TERRY L | 5608 CANNONADE DR | | | | WESLEY CHAPEL | FL | 33544-1516 |
| BECHTEL, WALTER L | 8460 VIENNA RD | | | | MONTROSE | MI | 48457-9141 |
| BECHTEL, WILLIAM G | 561 BRIXHAM PARK DR | | | | FRANKLIN | TN | 37069-6538 |
| BECHTLE JR, WILBUR M | 19 SARATOGA CT | | | | GRAYSLAKE | IL | 60030-9687 |
| BECHTOLD HAROLD (635379) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BECHTOLD, DIAN C | 4067 E 700 S | | | | FRANKFORT | IN | 46041-9642 |
| BECHTOLD, DONALD W | 55 BROOKVILLE DR | | | | TONAWANDA | NY | 14150-7165 |
| BECHTOLD, DONALD WILLIAM | 55 BROOKVILLE DR | | | | TONAWANDA | NY | 14150-7165 |
| BECHTOLD, FREDERICK H | 8 WILLOW RD | | | | METUCHEN | NJ | 08840-1008 |
| BECHTOLD, KAREN N | 600 SPRING RD APT 87 | | | | MOORPARK | CA | 93021-1251 |
| BECHTOLD, KIRK P | 16251 TUBA ST | | | | NORTH HILLS | CA | 91343-1335 |
| BECHTOLD, RICHARD A | UNIT 201 | 6535 MOORINGS POINT CIRCLE | | | LAKEWOOD RCH | FL | 34202-1222 |
| BECHTOLD, RUTH E | 400 W 7TH ST | P BODY RETIREMENT COMMUNITY | | | NORTH MANCHESTER | IN | 46962-1199 |
| BECHTOLT NAAMAN | 7204 POPLAR RD | | | | LAKE TOMAHAWK | WI | 54539-9221 |
| BECIC, JOHN S | PO BOX 1172 | | | | TROY | MI | 48099-1172 |
| BECIC, MARY | 1500 WELLING DR | | | | TROY | MI | 48085-5084 |
| BECK & MASTEN GULF FREEWAY, INC. | 12820 GULF FWY | | | | HOUSTON | TX | 77034-4808 |
| BECK & MASTEN GULF FREEWAY, INC. | JAMES MASTEN | 12820 GULF FWY | | | HOUSTON | TX | 77034-4808 |
| BECK & MASTEN GULF FREEWAY, INC. | JOHN BECK AND JAMES MASTEN | 12820 GULF FWY | | | HOUSTON | TX | 77034-4808 |
| BECK & MASTEN PONTIAC GMC BUICK GUL | 12820 GULF FWY | | | | HOUSTON | TX | 77034-4808 |
| BECK & MASTEN PONTIAC GMC BUICK GULF FREEWAY | 12820 GULF FWY | | | | HOUSTON | TX | 77034-4808 |
| BECK & MASTEN PONTIAC-GMC TRUCK-HUM | 11300 FM 1960 RD W | | | | HOUSTON | TX | 77065-3605 |
| BECK & MASTEN PONTIAC-GMC TRUCK-HUMMER,INC. | 11300 FM 1960 RD W | | | | HOUSTON | TX | 77065-3605 |
| BECK & MASTEN PONTIAC-GMC, INC. | JAMES MASTEN | 11300 FM 1960 RD W | | | HOUSTON | TX | 77065-3605 |
| BECK ALUMINUM ALLOYS | 24 KEYSTONE DR | | | | LEBANON | PA | 17042-9791 |
| BECK ALUMINUM CORP | 300 ALLEN BRADLEY DR | | | | MAYFIELD HEIGHTS | OH | 44124 |
| BECK AUTOMOTIVE | 630 FINCH AVE E | | NORTH YORK ON M2K 2E6 CANADA | | | | |
| BECK BOBBY J (474430) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| BECK CHEVROLET BUICK PONTIAC GMC | 1601 REID ST | | | | PALATKA | FL | 32177-3146 |
| BECK CHEVROLET CO., INC. | RUSSELL GELLER | 561 CENTRAL PARK AVE | | | YONKERS | NY | 10704-2924 |
| BECK CHEVROLET OF STARKE | 1901 N TEMPLE AVE | | | | STARKE | FL | 32091-1962 |
| BECK CHEVROLET SAAB | 561 CENTRAL PARK AVE | | | | YONKERS | NY | 10704-2924 |
| BECK CHEVROLET SAAB | GELLER, LEON,GELLER, RUSSELL | 561 CENTRAL PARK AVE | | | YONKERS | NY | 10704-2924 |
| BECK CLIFFORD | PO BOX 34 | | | | HERRICK | IL | 62431-0034 |
| BECK D | PO BOX 432 | | | | LA VERNIA | TX | 78121-0432 |
| BECK DANNY L | BECK, DANNY L | 2719 BUFORD HWY NE | | | ATLANTA | GA | 30324-3207 |
| BECK DANNY L | BECK, MYRNA | 2719 BUFORD HWY NE | | | ATLANTA | GA | 30324-3207 |
| BECK DAWN MARIE | 1704 STERLING TRACE DRIVE | | | | KELLER | TX | 76248-8746 |
| BECK FRANK | 3864 E 2700TH RD | | | | ALLERTON | IL | 61810-9406 |
| BECK I I, LARY E | 350 EASTERN AVE | | | | CAMPBELL | OH | 44405-1241 |
| BECK II, LARY E | 350 EASTERN AVE | | | | CAMPBELL | OH | 44405-1241 |
| BECK JAMES | 3446 BROOKFIELD DR | | | | HOLIDAY | FL | 34691-1015 |
| BECK JAMES V | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| BECK JAMES V (506835) | MOODY EDWARD O | | | | | | |
| BECK JOHN | 12449 CARIDAS RD | | | | HOUSTON | TX | 77085-1029 |
| BECK JOSEPH C SR (475643) | PETER G ANGELOS | | | | | | |
| BECK JR, FREDERICK | 2860 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176-2327 |
| BECK JR, HARRY W | 1346 RIVERVIEW ST NW | | | | WARREN | OH | 44485-2442 |
| BECK JR, JAMES A | 17081 RENO ST | | | | RIVERVIEW | MI | 48193-4225 |
| BECK JR, JOHN T | 216 FARLEY LN | | | | ALVATON | KY | 42122-9655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECK JR, RICHARD W | 241 JOSEPH DR | | | | TONAWANDA | NY | 14150-6266 |
| BECK JR, ROBERT K | 1504 WESTFORD CIR APT 102 | | | | WESTLAKE | OH | 44145-6926 |
| BECK KENNETH A (626429) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BECK LUTHER | 27082 NE EADS RD | | | | GRAND RIDGE | FL | 32442-6212 |
| BECK MICHAEL | 23605 WILMINGTON CT | | | | VALENCIA | CA | 91354-1809 |
| BECK MICHAEL & BECK PC | 8777 PURDUE RD STE 320 | | | | INDIANAPOLIS | IN | 46268-3121 |
| BECK MICHAEL THE ESTATE OF | 20821 ANTHONY RD | | | | NOBLESVILLE | IN | 46062-9780 |
| BECK MILTON A | BECK, MILTON A | 9369 SHERIDAN STREET SUITE 656 | | | HOLLYWOOD | FL | 33024 |
| BECK MOTOR COMPANY | 1707 S SLAPPEY | | | | ALBANY | GA | 31701 |
| BECK MOTOR COMPANY | WALTER BECK | 1707 S SLAPPEY | | | ALBANY | GA | 31701 |
| BECK MOTORS, INC. | 500 S GRANT AVE | | | | PIERRE | SD | 57501-4014 |
| BECK MOTORS, INC. | TRACY BECK | 500 S GRANT AVE | | | PIERRE | SD | 57501-4014 |
| BECK MUFFLER | 6025 MADISON AVE STE G | | | | INDIANAPOLIS | IN | 46227-4722 |
| BECK MUFFLER & TRANSMISSIONS | 3070 N MORTON ST | | | | FRANKLIN | IN | 46131-8887 |
| BECK MUFFLER SERVICE CENTER | 15 SAGAMORE PKWY S | | | | LAFAYETTE | IN | 47905-4746 |
| BECK PERCY GLEN (ESTATE OF) (506836) | TOMMY BROCK | | | | | | |
| BECK REDDEN & SECREST | 1 HOUSTON CTR | 1221 MCKINNEY ST | | | HOUSTON | TX | 77010 |
| BECK RENEE MARIE | BECK, RENEE MARIE | 4356 BRISTOLWOOD DR | | | FLINT | MI | 48507-3749 |
| BECK ROBERT | 4457 MASON RD | | | | HOWELL | MI | 48843-9623 |
| BECK ROBERT ALAN | BECK, AMINETTEE | 415 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060-1718 |
| BECK ROBERT ALAN | BECK, ROBERT ALAN | 415 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060-1718 |
| BECK ROBERT ALAN | BECK, ROBERT D | 415 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060-1718 |
| BECK'S AUTOMOTIVE | 4865 NORMAN BRIDGE RD | | | | MONTGOMERY | AL | 36105-3802 |
| BECK, ADAM J | 400 E CENTENNIAL DR APT 112 | | | | OAK CREEK | WI | 53154-8613 |
| BECK, ADOLPH J | 17A HIGH HILL LN | | | | FESTUS | MO | 63028-3809 |
| BECK, ADOLPH J | 2144 HORINE RD | | | | FESTUS | MO | 63028-2809 |
| BECK, ALBERT C | 2 DRURY LN | | | | MANCHESTER | NJ | 08759-5147 |
| BECK, ALBERT E | PO BOX 17 | | | | ROWE | VA | 24646-0017 |
| BECK, ALFRED W | 3017 W BUENA VISTA ST APT 303 | | | | DETROIT | MI | 48238-3372 |
| BECK, ALMA J | PO BOX 261 | | | | GARDEN CITY | MI | 48136-0261 |
| BECK, AMANDA | 4309 VIRGINIA AVE | | | | CINCINNATI | OH | 45223-1532 |
| BECK, AMINETTEE | GARCES & GRABLER | 415 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060-1718 |
| BECK, ANNA | 1912 SHADOW TRL | | | | PLANO | TX | 75075-7336 |
| BECK, ANNA | 23342 HAYES ST | | | | TAYLOR | MI | 48180-2314 |
| BECK, ANNIE | 15913 BRYCE AVE | | | | CLEVELAND | OH | 44128-3237 |
| BECK, ARDEN V | 5080 OKEMOS RD | | | | EAST LANSING | MI | 48823-2951 |
| BECK, ARNOLD W | 1920 E JENSEN ST | | | | MESA | AZ | 85203-2864 |
| BECK, ARTHUR R | 4870 CHEROKEE RD | | | | SAGINAW | MI | 48604-9467 |
| BECK, BARBARA A | 504 S MADISON ST | | | | ADRIAN | MI | 49221-3114 |
| BECK, BARBARA R | PO BOX 2595 | | | | CUMMING | GA | 30028-6506 |
| BECK, BERNICE B | 414 CHAPMAN RD E APT 2209 | | | | LUTZ | FL | 33549-5781 |
| BECK, BETTE J | 2514 S PARK RD | | | | KOKOMO | IN | 46902-3372 |
| BECK, BETTY JANE | 2827 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3067 |
| BECK, BILLY F | 503 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1334 |
| BECK, BRIAN E | 597 SUNRISE DR | | | | CLARKSTON | MI | 48348-1492 |
| BECK, BRIAN G | 4217 N 56TH AVE | | | | PHOENIX | AZ | 85031-2208 |
| BECK, BRIAN J | 14101 S DEWITT RD | | | | LANSING | MI | 48906-9213 |
| BECK, BRUCE D | 3907 2ND ST | | | | WAYLAND | MI | 49348-9710 |
| BECK, BRUCE M | 4888 32ND DR S | | | | LAKE WORTH | FL | 33461-5550 |
| BECK, BRUCE W | 10787 MELISSA ANN DR | | | | INDIANAPOLIS | IN | 46234-8907 |
| BECK, C W | 15701 W 81ST ST | | | | LENEXA | KS | 66219-1837 |
| BECK, CAMERON J | 1928 CLARMARNIC DR | | | | FORT WAYNE | IN | 46815-7106 |
| BECK, CARMEN MARY | 111 NORTHVIEW DR | | | | COLLINSVILLE | IL | 62234-4746 |
| BECK, CAROL A | 265 S GREY RD | | | | AUBURN HILLS | MI | 48326-3229 |
| BECK, CAROL A | 4142 DRY LAKE RD | | | | ALGER | MI | 48610-9377 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BECK, CAROL D | 1810 GRAND CIR | | | ROCK HILL | SC | 29730-9660 |
| BECK, CAROL L | 516 N GAINSBOROUGH AVE | | | ROYAL OAK | MI | 48067-4219 |
| BECK, CAROL L | 5209 HARPER RD | | | HOLT | MI | 48842-8621 |
| BECK, CAROLE W | 1812 BOX ELDER CT | | | INDIANAPOLIS | IN | 46260-1507 |
| BECK, CATHERINE R | 3064 BAILEY AVENUE | | | BRONX | NY | 10463 |
| BECK, CHARLES A | 5679 CORUNNA AVENUE | | | CLARKSTON | MI | 48346-3403 |
| BECK, CHARLES F | 4480 S STATE ROAD 39 | | | LEBANON | IN | 46052-9718 |
| BECK, CHARLES H | 1320 BLACK SHEEP CIR | | | EAST EARL | PA | 17519-9263 |
| BECK, CHARLES M | 2208 LAKEWOOD WAY | | | PINCKNEY | MI | 48169-9551 |
| BECK, CHARLES M | 28525 JOAN ST | | | ST CLAIR SHRS | MI | 48081-1033 |
| BECK, CHARLES P | 166 DAKE AVE | | | ROCHESTER | NY | 14617-2818 |
| BECK, CHARLES R | 5829 S. DATURA STREET | | | LITTLETON | CO | 80120 |
| BECK, CHARLOTTE A | 2604 CAMELOT DR | | | COLUMBIANA | OH | 44408-9478 |
| BECK, CHERYL A | 18 RR 1 | | | HOLGATE | OH | 43527 |
| BECK, CHRISTOPHER W | 10010 RAMM RD | | | MONCLOVA | OH | 43542-9506 |
| BECK, CLARA | 4800 HARDING AVE | | | CLARKSTON | MI | 48346-3425 |
| BECK, CLARA B | 1131 S PURDUM ST | | | KOKOMO | IN | 46902-1758 |
| BECK, CLARENCE R | 10486 E BELLA VISTA DR | | | SCOTTSDALE | AZ | 85258-5760 |
| BECK, CLIFFORD P | 5808 MUTTON HOLLOW RD | | | SALAMANCA | NY | 14779-9727 |
| BECK, CLIFFORD W | 1727 N BELLVIEW RD | | | ROCKMART | GA | 30153-3145 |
| BECK, CLYDE B | 218 IOWA AVE NW | | | WARREN | OH | 44485-2606 |
| BECK, CONSUELO M | 5516 SUTHERLAND AVE | | | SAINT LOUIS | MO | 63109-1663 |
| BECK, CURTIS E | 7155 MAGNOLIA LN | | | WATERFORD | MI | 48327-4420 |
| BECK, CYNTHIA L | 10787 MELISSA ANN DR | | | INDIANAPOLIS | IN | 46234-8907 |
| BECK, CYNTHIA S | 167 BLUE SPRUCE LN | | | FLINT | MI | 48506-5300 |
| BECK, CYNTHIA SUE | 167 BLUE SPRUCE LN | | | FLINT | MI | 48506-5300 |
| BECK, DALE C | 1585 PIGS EAR RD | | | GRANTSVILLE | MD | 21536-1108 |
| BECK, DANNY | 6899 BARTOW WAY | | | MIDLAND | GA | 31820-3826 |
| BECK, DANNY L | BUTLER WOOTEN & FRYHOFER | 2719 BUFORD HWY NE | | ATLANTA | GA | 30324-3207 |
| BECK, DARNELL N | 16602 WARD STREET | | | DETROIT | MI | 48235-4284 |
| BECK, DARRELL H | 2045 NORTH BAY DRIVE | | | WILLOUGHBY | OH | 44094-8056 |
| BECK, DAVID ALAN | 472 BEACH ST | | | MOUNT MORRIS | MI | 48458-1904 |
| BECK, DAVID J | 436 HICKORY NUT DR | | | WATERFORD | MI | 48327-2825 |
| BECK, DAVID L | 7245 E 400 N | | | BROWNSBURG | IN | 46112 |
| BECK, DAVID LYNN | 7245 E 400 N | | | BROWNSBURG | IN | 46112 |
| BECK, DEBRA | 310 E ELDRIDGE AVE | | | FLINT | MI | 48505-3413 |
| BECK, DEBRA L | 2934 BAGLEY DR W | | | KOKOMO | IN | 46902-3281 |
| BECK, DEDRA | 5832 MIDNIGHT LN | | | GRAND PRAIRIE | TX | 75052-8585 |
| BECK, DENNIS A | 9441 WILLIAM ST | | | TAYLOR | MI | 48180-3740 |
| BECK, DERYL S | 4457 W CASTLE RD | | | FOSTORIA | MI | 48435-9677 |
| BECK, DIANA E | 913 S COLEMAN | | | MESA | AZ | 85210-8605 |
| BECK, DONALD A | 12065 HALL RD | | | EWEN | MI | 49925-9061 |
| BECK, DONALD E | 899 MEADOW RIDGE LN | | | WEBSTER | NY | 14580-8521 |
| BECK, DONALD K | 12027 LAKE 13 RD BOX 127 | | | SIDNAW | MI | 49961 |
| BECK, DONALD L | 106 E MITCHELL ST | | | PETOSKEY | MI | 49770-2612 |
| BECK, DONALD R | 2272 S HAMILTON ST | | | SAGINAW | MI | 48602-1207 |
| BECK, DORIS M | 4250 COOK RD | | | SWARTZ CREEK | MI | 48473-9144 |
| BECK, DOROTHY L | 419 RAINBOW DR | | | KOKOMO | IN | 46902-3721 |
| BECK, DOROTHY R | 7316 GREEN VALLEY DR | | | GRAND BLANC | MI | 48439-8194 |
| BECK, DOYLE W | 617 JAMES DR | | | KOKOMO | IN | 46902-3382 |
| BECK, EARL E | 206 W VINYARD ST | | | ANDERSON | IN | 46012-2553 |
| BECK, EBERHARD H | 612 PLUM RIDGE DR | | | ROCHESTER HLS | MI | 48309-1019 |
| BECK, ELEANOR N | 2960 IVEY OAKS LANE | | | ROSWELL | GA | 30076-5004 |
| BECK, ELISABETH | 11317 GOVERNOR AVE | | | CLEVELAND | OH | 44111-3673 |
| BECK, ELLA F | G3064 MILLER RD APT 813 | | | FLINT | MI | 48507-1343 |
| BECK, ELMER H | 54 OAKWOOD DR | | | OSWEGO | IL | 60543-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECK, ERNEST M | 3190 HACKBERRY LN | | | | YORK | PA | 17404-8424 |
| BECK, ESTHER M | # 136 | 1945 SCOTTSVILLE ROAD | | | BOWLING GREEN | KY | 42104-3376 |
| BECK, ESTHER M | 1945 SCOTTSVILLE RD. | #136 | | | BOWLING GREEN | KY | 42104 |
| BECK, EVA A | 4480 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9718 |
| BECK, FLOYD E | PO BOX 255 | 169 HARRISON ST | | | CICERO | IN | 46034-0255 |
| BECK, FRED R | PO BOX 28 | | | | HASLET | TX | 76052-0028 |
| BECK, FRED W | 1718 GLENWOOD AVE | | | | FLINT | MI | 48503 |
| BECK, GAIL M | 669 SEMINOLE RD | | | | NORTON SHORES | MI | 49441-4719 |
| BECK, GARRY D | 4126 E SAN ANGELO AVE | | | | GILBERT | AZ | 85234-0340 |
| BECK, GARY J | 12623 STATE ROUTE 34 | | | | BRYAN | OH | 43506-8807 |
| BECK, GARY K | 1521 GLENEAGLES | | | | HIGHLAND | MI | 48357-4787 |
| BECK, GEORGE E | 8885 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8843 |
| BECK, GEORGE W | 3799 CADBURY CIR APT 511 | | | | VENICE | FL | 34293-5385 |
| BECK, GERALD A | 389 CRAEMER DR | | | | FRANKENMUTH | MI | 48734-1418 |
| BECK, GERALD R | 9670 WILLOW RD | | | | WILLIS | MI | 48191-9727 |
| BECK, GERALDINE A | 45291 THORNHILL RD | | | | CANTON | MI | 48188-1084 |
| BECK, GERARD T | 334 STABLERS CHURCH RD | | | | PARKTON | MD | 21120 |
| BECK, GILBERT R | 16969 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9745 |
| BECK, GLORIA | 899 MEADOW RIDGE LN | | | | WEBSTER | NY | 14580-8521 |
| BECK, GLORIA Y. | 785 ROCKVIEW CIR | | | | AVON | IN | 46123-7468 |
| BECK, GREGORY G | 2535 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9368 |
| BECK, H MACHINERY LTD | 3085 DEZIEL DR | | WINDSOR ON N8W 5A5 CANADA | | | | |
| BECK, HAROLD D | 2509 E CEDARWOOD CIR | | | | BLOOMINGTON | IN | 47401-8663 |
| BECK, HAZEL L | 4264 WINFIELD RD | | | | SALT LAKE CITY | UT | 84123-2345 |
| BECK, HELMUT H | 4508 BIRDIES CT | | | | AVON PARK | FL | 33825-8603 |
| BECK, HENRY L | 1920 REED AVE | | | | EAST SAINT LOUIS | IL | 62207-1936 |
| BECK, HENRY S | 467 BUCHANAN DR | | | | DAVISON | MI | 48423-8408 |
| BECK, HOWARD | 107 BEDFORD PARK DR | | | | NEWNAN | GA | 30263-6963 |
| BECK, IRENE M | 4131 MURFIELD DR E | | | | BRADENTON | FL | 34203-4037 |
| BECK, IVANELL | 2750 SOUTH SPICEWOOD LANE | | | | BLOOMINGTON | IN | 47401-4347 |
| BECK, JACK | 524 MAIN ST | | | | RANSHAW | PA | 17866-4506 |
| BECK, JAMES | 2800 DOTY CHAPEL RD | | | | AFTON | TN | 37616-3752 |
| BECK, JAMES A | PO BOX 2595 | | | | CUMMING | GA | 30028-6506 |
| BECK, JAMES B | 4833 S FOREST RIDGE DR | | | | NEW BERLIN | WI | 53151-7492 |
| BECK, JAMES C | 414 SOUTH DIVISION | BOX 395 | | | CARSON CITY | MI | 48811 |
| BECK, JAMES E | 12722 SANTA ROSA ST | | | | DETROIT | MI | 48238 |
| BECK, JAMES E | 3102 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48382-2144 |
| BECK, JAMES L | 1162 ESTILL HACKNEY RD | | | | EUBANK | KY | 42567-9827 |
| BECK, JAMES O | 2743 E BUCHER DR | | | | SYRACUSE | IN | 46567-7940 |
| BECK, JANET A | 330 MAPLE LN | | | | MANSFIELD | OH | 44906-2746 |
| BECK, JANICE B | 1659 IVYDALE RD | | | | CLEVELAND HEIGHTS | OH | 44118-1858 |
| BECK, JEANETTE M | 2106 LAKE DR | | | | ANDERSON | IN | 46012 |
| BECK, JEROME F | 5743 TIFFANY CT | | | | YPSILANTI | MI | 48197-7508 |
| BECK, JERRY A | 327 BLUEBERRY DR | | | | COLUMBIANA | OH | 44408-1413 |
| BECK, JERRY D | 5958 N 200 W | | | | ANDERSON | IN | 46011-9229 |
| BECK, JERRY E | 7316 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8194 |
| BECK, JOHN A | 1975 COUNTY ROAD 1155 | | | | ASHLAND | OH | 44805-9418 |
| BECK, JOHN A | 6384 BROADWAY ST | | | | INDIANAPOLIS | IN | 46220-1736 |
| BECK, JOHN A | 9141 W O AVE | | | | KALAMAZOO | MI | 49009-9640 |
| BECK, JOHN ALAN | 6384 BROADWAY ST | | | | INDIANAPOLIS | IN | 46220-1736 |
| BECK, JOSEPH P | 5044 MENGEL LN | | | | HILLIARD | OH | 43026-1765 |
| BECK, JOSEPH S | 2095 GLENDALE DR | | | | CHARLESTON | SC | 29414-6425 |
| BECK, JOYCE A. | 71041 LASSIER RD | | | | BRUCE TWP | MI | 48065-3514 |
| BECK, JULIA B | 12320 WANDERING WAY | | | | FORT WAYNE | IN | 46818-8984 |
| BECK, KAREN | 420 VERA CT APT 2 | | | | FORTVILLE | IN | 46040-1186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECK, KEITH E | 1594 STATE ROUTE 14 | | | | DEERFIELD | OH | 44411-9779 |
| BECK, KENNETH E | 10924 ISAACS CT | | | | LEESBURG | FL | 34788-8538 |
| BECK, KENNETH E | 1491 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49507-1601 |
| BECK, KERMIT C | 4257 ARROWHEAD CIR | | | | WESTLAKE VILLAGE | CA | 91362-4204 |
| BECK, KEVIN | 868 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2029 |
| BECK, LARISSA | 134 CULLODEN RD | | | | STAMFORD | CT | 06902-3036 |
| BECK, LARRY D | 2455 PARWICH CIR | | | | ALLIANCE | OH | 44601-5150 |
| BECK, LARRY D | PO BOX 327 | | | | LIVINGSTON | KY | 40445-0327 |
| BECK, LARRY G | 12711 ANGOLA RD | | | | SWANTON | OH | 43558-9197 |
| BECK, LARRY G | 2054 AINSWORTH ST | | | | FLINT | MI | 48532-3901 |
| BECK, LARRY J | 4240 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3460 |
| BECK, LARY E | 350 EASTERN AVE | | | | CAMPBELL | OH | 44405-1241 |
| BECK, LEROY R | 20 HILLCREST DR | | | | SUGAR GROVE | IL | 60554-9180 |
| BECK, LESTER E | 12250 FROST RD | | | | HEMLOCK | MI | 48626-8414 |
| BECK, LINDA L | 315 E SAINT CLAIR ST | | | | ROMEO | MI | 48065-5264 |
| BECK, LINDSEY I | 7155 MAGNOLIA LN | | | | WATERFORD | MI | 48327-4420 |
| BECK, LISA H | 8673 MOHICAN DR | | | | CLARKSTON | MI | 48348-3488 |
| BECK, LUTHER W | 4671 TUCSON TRL SW | | | | ATLANTA | GA | 30331-7048 |
| BECK, LYNETTE H | 2721 SUNSET STREET | | | | LORIS | SC | 29569 |
| BECK, LYNN A | 610 SKYLINE VIEW LN | | | | HARRIMAN | TN | 37748-7904 |
| BECK, LYNN M | 3756 LONG HWY | | | | CHARLOTTE | MI | 48813-9309 |
| BECK, MABEL A | 122 YORKSHIRE TER | | | | HAMPTON | VA | 23666-2047 |
| BECK, MACK A | 1172 VERONA AVE | | | | YOUNGSTOWN | OH | 44506-1054 |
| BECK, MARGARET | 207 WISCONSIN ST | | | | INDIANAPOLIS | IN | 46225-1533 |
| BECK, MARGARET E | 3554 CALERA DRIVE | | | | NEW PORT RICHEY | FL | 34652 |
| BECK, MARGARET E | C/O MELISSA BLOOD GREEN | 615 N CAPITOL | | | LANSING | MI | 48933 |
| BECK, MARION R | 0950321N | | | | WEST UNITY | OH | 43570-802 |
| BECK, MARION R | ROUTE 2 | | | | WEST UNITY | OH | 43570 |
| BECK, MARJORIE | 1017 GLEN ARBOR CT | C/O JANET L JOHNSON | | | CENTERVILLE | OH | 45459-5421 |
| BECK, MARLENE R | 2927 N 26TH ST | | | | KANSAS CITY | KS | 66104-4521 |
| BECK, MARSHALL R | 2415 CHICKASAW DR | | | | FLORENCE | AL | 35630-1653 |
| BECK, MARY B | 9096 REGENCY WOODS DRIVE | | | | WILLOUGHBY | OH | 44094-9379 |
| BECK, MARY F | PO BOX 14 | | | | LUZERNE | MI | 48636-0014 |
| BECK, MARY J. | 51 APOLLO AVE | | | | FLUSHING | MI | 48433-9234 |
| BECK, MARY L | PO BOX 302 | | | | GEORGETOWN | IL | 61846-0302 |
| BECK, MARYANN | 2101 S MERIDIAN RD LOT 433 | | | | APACHE JUNCTION | AZ | 85220-7213 |
| BECK, MATHEW | 5611 E ROOSEVELT RD | | | | ASHLEY | MI | 48806-9755 |
| BECK, MAXINE L | 8601 SW 19TH ST | | | | DAVIE | FL | 33324-5219 |
| BECK, MICHAEL C | APT 1509 | 221 TRUMBULL STREET | | | HARTFORD | CT | 06103-1522 |
| BECK, MICHAEL DAVID | 1112 LASK DR | | | | FLINT | MI | 48532-3633 |
| BECK, MICHAEL J | 1405 JOPPA FOREST DR APT L | | | | JOPPA | MD | 21085-3433 |
| BECK, MICHAEL W | 8568 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-8221 |
| BECK, MILDRED R | 3141 DAVENPORT AVE APT 6 | | | | SAGINAW | MI | 48602-3454 |
| BECK, MYRNA | BUTLER WOOTEN & FRYHOFER | 2719 BUFORD HWY NE | | | ATLANTA | GA | 30324-3207 |
| BECK, NELLIE K | BOX 502 DAVENPORT RD | | | | DULUTH | GA | 30136 |
| BECK, NICHOLAS A | 3796 LONG HWY | | | | CHARLOTTE | MI | 48813 |
| BECK, NORMAN E | 136 DESANDER DR | | | | LANSING | MI | 48906-2320 |
| BECK, NORMAN L | 983 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7740 |
| BECK, NOVA M | 2017 MEADVILLE RD | COUNTYR CROSS | | | TITUSVILLE | PA | 16354 |
| BECK, OLIVER W | PO BOX 34 | | | | WESTON | MI | 49289-0034 |
| BECK, ORENA | 106 E MITCHELL ST | | | | PETOSKEY | MI | 49770-2612 |
| BECK, PATRICK G | 2262 MORRISH ST | | | | BURTON | MI | 48519-1056 |
| BECK, PATRICK GLENN | 2262 MORRISH ST | | | | BURTON | MI | 48519-1056 |
| BECK, PAUL R | 11089 S CROSWELL,R#1 | | | | SAINT JOHNS | MI | 48879 |
| BECK, PAULINE B | 4304 HAAS DRIVE | | | | BURTON | MI | 48519-1169 |
| BECK, PENNY S | 4240 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECK, PHYLLIS M | 431 BEAVER RUN ST | | | | LAKE PLACID | FL | 33852-9490 |
| BECK, R W INC | PO BOX 68 | | | | COLUMBUS | NE | 68602-0068 |
| BECK, RALPH C | 35324 PONDEROSA DR | | | | FRUITLAND PARK | FL | 34731-6238 |
| BECK, RALPH F | PO BOX 178 | | | | SHARPSVILLE | IN | 46068-0178 |
| BECK, RALPH L | 2827 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3067 |
| BECK, REBA M | 3443 CLARK RD | | | | BATH | MI | 48808-8489 |
| BECK, REBECCA A | 12255 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| BECK, REID E | 572 MAGNA VISTA ST | | | | SANTA BARBARA | CA | 93110-1926 |
| BECK, RENEE MARIE | 4356 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3749 |
| BECK, REX E | 4000 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-9409 |
| BECK, RICHARD F | 11163 VAILSIDE CRESCENT | | | | CARMEL | IN | 46032 |
| BECK, RICHARD H | 523 7TH ST | | | | NEW CASTLE | PA | 16102-1277 |
| BECK, RICHARD J | 6150 HIGHWAY F | | | | FARMINGTON | MO | 63640-7337 |
| BECK, RICHARD M | 315 E SAINT CLAIR ST | | | | ROMEO | MI | 48065-5264 |
| BECK, ROBERT | 617 E 101ST PL | | | | CHICAGO | IL | 60628-2241 |
| BECK, ROBERT ALAN | GARCES & GRABLER | 415 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060-1718 |
| BECK, ROBERT ALLAN | APT S5 | 475 WEST END AVENUE | | | N PLAINFIELD | NJ | 07060-6616 |
| BECK, ROBERT C | 17 SPORTSMAN LN | | | | ROTONDA WEST | FL | 33947-1910 |
| BECK, ROBERT D | GARCES & GRABLER | 415 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060-1718 |
| BECK, ROBERT E | 100 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9342 |
| BECK, ROBERT E | 235 N HADLEY RD | | | | ORTONVILLE | MI | 48462-8623 |
| BECK, ROBERT H | 537 MEISNER RD | | | | EAST CHINA | MI | 48054-4134 |
| BECK, ROBERT J | 7429 STATE ROUTE 42 S | | | | LEXINGTON | OH | 44904-9662 |
| BECK, ROBERT L | 4457 MASON RD | | | | HOWELL | MI | 48843-9623 |
| BECK, ROBERT L | 637 PETOSKEY AVE APT 203A | | | | CHARLEVOIX | MI | 49720-1154 |
| BECK, ROBERT L | 8550 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9614 |
| BECK, ROBERT W | 3250 RAMADA DRIVE | | | | HIGHLAND | MI | 48356-1866 |
| BECK, ROBERTA V | 2486 SHEVLIN ST | | | | FERNDALE | MI | 48220-3427 |
| BECK, ROGER W | 1150 SIGMA RD | | | | WALLED LAKE | MI | 48390-3753 |
| BECK, ROGER W | 250 PLEASANT RIDGE RD | | | | MARIETTA | OH | 45750-7436 |
| BECK, RONALD D | 131 BRANDY DR | | | | MARIETTA | OH | 45750-9378 |
| BECK, RONALD P | 107 TAYLOR DR | | | | WEST UNITY | OH | 43570-9537 |
| BECK, RONALD PETE | 10295 COUNTY ROAD 17 | | | | WEST UNITY | OH | 43570-9703 |
| BECK, RONALD W | 10197 E KALIL DR | | | | SCOTTSDALE | AZ | 85260-6015 |
| BECK, RONDA C | 983 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7740 |
| BECK, RUTH E | 3118 HIGHLANDS BLVD | | | | PALM HARBOR | FL | 34684-2700 |
| BECK, RUTH H | 3340 SHERMAN WAY | | | | REDDING | CA | 96003-1717 |
| BECK, SAM L | 8076 ROCKWOOD LN | | | | ROGERS | AR | 72756-7927 |
| BECK, SCOTT A | 11432 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| BECK, SCOTTY D | 278 DENA MARIE DR | | | | ORTONVILLE | MI | 48462-8101 |
| BECK, SHARON | 69 FEATHER CT | | | | FLINT | MI | 48507-5922 |
| BECK, SHERRY M | 1172 MCCOURY LN | | | | SPRING HILL | TN | 37174-7152 |
| BECK, STEPHEN D | 12255 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| BECK, STEPHEN DUAYNE | 12255 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| BECK, STEVEN G | 1818 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220-6943 |
| BECK, T F CO INC | 2222 DEVONDALE RD | | | | ROCHESTER HILLS | MI | 48309-3643 |
| BECK, TAMMY J | 2921 E WALLACE ST | | | | DECATUR | IL | 62526-5236 |
| BECK, TERRY A | 4683 GIDDON MARTIN RD | | | | GAINESVILLE | GA | 30506-3570 |
| BECK, TERRY L | 2208 LAKEWOOD WAY | | | | PINCKNEY | MI | 48169-9551 |
| BECK, TERRY L | PO BOX 742 | | | | PIMA | AZ | 85543-0742 |
| BECK, TERRY LAWRENCE | 2208 LAKEWOOD WAY | | | | PINCKNEY | MI | 48169-9551 |
| BECK, THERESE A | 2098 E MCLEAN AVE | | | | BURTON | MI | 48529-1740 |
| BECK, THOMAS A | 301 KENDALL AVE APT 4 | | | | CAMPBELL | OH | 44405-2027 |
| BECK, THOMAS M | 134 BROKENWOOD LN | | | | CROSSVILLE | TN | 38558-7714 |
| BECK, TIMOTHY E | 6082 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7918 |
| BECK, TOMMIE J | 2945 GENES DR | | | | AUBURN HILLS | MI | 48326-2109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECK, VELMA M | 3635 W WARREN AVE | | | | DETROIT | MI | 48208-1847 |
| BECK, WILLIAM | 1172 MCCOURY LN | | | | SPRING HILL | TN | 37174-7152 |
| BECK, WILLIAM C | 2400 SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342-4440 |
| BECK, WILLIAM C | 30 W GALLAGHER RD | | | | WEST BRANCH | MI | 48661-9707 |
| BECK, WILLIAM D | 20821 ANTHONY RD | | | | NOBLESVILLE | IN | 46062-9780 |
| BECK, WILLIAM G | 5336 STRICKLAND TOWN RD | | | | LUTHERSVILLE | GA | 30251-2000 |
| BECK, WILLIAM J | 1107 SPRINGWAY CT | | | | SHELBYVILLE | IN | 46176-3268 |
| BECK, WILLIAM L | 921 DALLAS DR | | | | HURON | OH | 44839 |
| BECK, WILLIAM R | 245 WESLEY CHAPEL RD | | | | LAWRENCEBURG | TN | 38464-6210 |
| BECK, WILLIAM R | 3701 TRIPOLI BLVD | | | | PUNTA GORDA | FL | 33950-7876 |
| BECK, WILLIAM R | 5 WHITES WOODS TRL | | | | INDIANA | PA | 15701-7446 |
| BECK-LEY, SHARON L | 1833 MADISON DR | | | | MOON TWP | PA | 15108-1198 |
| BECK-N-DORF TRANSPORTATION | 1121 EMERSON DR | | | | BURLESON | TX | 76028-7105 |
| BECKA, GIZELLA P | 13646 BOSTON RD | | | | STRONGSVILLE | OH | 44136-8308 |
| BECKA, MARY | 16177 RAMONA DR | | | | MIDDLEBRG HTS | OH | 44130-4862 |
| BECKA, ROBERT L | 39040 ESTHER DR | | | | GRAFTON | OH | 44044-9728 |
| BECKEL, FRANK J | 539 DYAS DR | | | | MANSFIELD | OH | 44905-2055 |
| BECKEL, IDA V | PO BOX 160 | | | | LINDALE | TX | 75771-0160 |
| BECKEL, ROBERT E | 5051 SWAN RD | | | | STOCKBRIDGE | MI | 49285-9750 |
| BECKELHYMER, JENIFER J | WALKER BRYANT TIPPS & MALONE | 2300 ONE NASHVILLE PLACE - 150 FOURTH AVENUE NORTH | | | NASHVILLE | TN | 37219 |
| BECKELIC, ROBERT M | 525 E 3RD ST | | | | DAVISON | MI | 48423-1448 |
| BECKELMAN LIMITED PARTNERSHIP | 2330 S PLACITA EL ALAMITO | | | | GREEN VALLEY | AZ | 85622 |
| BECKEMAN MISRA KAKUDA AND ASSOCIATES LLC | 1974 BARRINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3216 |
| BECKEMAN, MISRA , KAKUDA & ASS | 1974 BARRINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3216 |
| BECKEMAN, MISRA , KAKUDA & ASSOC | 1974 BARRINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3216 |
| BECKEMEIER, BYRON L | 4292 SCHOLLENBARGER RD | | | | OXFORD | OH | 45056-9441 |
| BECKEN, WESLEY D | 102 SUNRISE CANYON DR | | | | UNIVERSAL CITY | TX | 78148-3459 |
| BECKENDORF, OTTO A | 26616 WIMBLEDON ST | | | | LEESBURG | FL | 34748-8045 |
| BECKER & BECKER PA | 1701 AUGUST STE 42 | | | | WILMINGTON | DE | 19803 |
| BECKER BRIAN | BECKER, BRIAN | 5077 STATE ROAD 60 | | | SLINGER | WI | 53086-9325 |
| BECKER BUICK, INC. | ROBERT CORNWELL | 636 E SPRAGUE AVE | | | SPOKANE | WA | 99202-2122 |
| BECKER BUICK-GMC TRUCK | ROBERT CORNWELL | 636 E SPRAGUE AVE | | | SPOKANE | WA | 99202-2122 |
| BECKER BUICK-PONTIAC-GMC | 636 E SPRAGUE AVE | | | | SPOKANE | WA | 99202-2122 |
| BECKER C.P.A. REVIEW | 3435 BROADWAY SUITE L3 | | | | KANSAS CITY | MO | 64111 |
| BECKER CAD CAM CAST INC | 20700 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48076 |
| BECKER CAD CAM CAST INC | 20700 CIVIC CENTER DR STE 110 | | | | SOUTHFIELD | MI | 48076-4102 |
| BECKER CAROLYN | 2045 AVIGNON DR | | | | SAINT CHARLES | MO | 63303-5957 |
| BECKER CHARLES | 9809 BECK CIR | | | | AUSTIN | TX | 78758-5405 |
| BECKER CHEM/BX 13005 | PO BOX 13005 | | | | HAMILTON | OH | 45013-0005 |
| BECKER CPA | 2581 PIEDMONT RD C 1155 | | | | ATLANTA | GA | 30324 |
| BECKER CPA | 2707 STEMMONS STE 145 | | | | DALLAS | TX | 75207 |
| BECKER CPA AND CMA REVIEW | ADMINISTRATIVE OFFICES | 15760 VENTURA BLVD STE 1101 | | | ENCINO | CA | 91436-3023 |
| BECKER CPA REVIEW | 1038 STOCKTON ST | | | | INDIANAPOLIS | IN | 46260-4927 |
| BECKER CPA REVIEW | 1132 S RANGELINE RD | | | | CARMEL | IN | 46032 |
| BECKER CPA REVIEW | 1228 EUCLID AVE SUITE 340 | | | | CLEVELAND | OH | 44115 |
| BECKER CPA REVIEW | 661 GRACELAND AVE | | | | DES PLAINES | IL | 60016-4518 |
| BECKER CPA REVIEW COURSE | 2707 STEMMONS 145 | | | | DALLAS | TX | 75207 |
| BECKER CPA REVIEW COURSE | 28650 W 11 MILE RD STE 201 | | | | FARMINGTON HILLS | MI | 48336-1502 |
| BECKER CPA REVIEW COURSE | 5678 W BROWN DEER RD | | | | MILWAUKEE | WI | 53223 |
| BECKER CYNTHIA | BECKER, CYNTHIA | 870 COPPERFIELD DR | | | NORMAN | OK | 73072-4147 |
| BECKER CYNTHIA | BECKER, CYNTHIA | 975 OAK STREET SUITE 1050 | | | EUGENE | OR | 97401 |
| BECKER CYNTHIA | BECKER, VAN CHARLES | 870 COPPERFIELD DR | | | NORMAN | OK | 73072-4147 |
| BECKER DAVID | 6 ARROWOOD TER | | | | BETHESDA | MD | 20817-2829 |
| BECKER DEB | 15 HIGHLAND AVE | | | | HANOVER | PA | 17331-2211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKER FRANK F (ESTATE OF) (475140) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BECKER GEARTY CPE | ATTN ROB FOSTER CPE | ONE TOWER LANE 11TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 |
| BECKER GEORGE (459510) | GOODELL DEVIRIES LEECH & DANN LLP / ALLEN DAVID W | ONE SOUTH STREET 20TH FLOOR | | | BALTIMORE | MD | 21202 |
| BECKER GMBH CAD-CAM CAST | QUOTSHAUSEN BRUECKENSTR 19A | | STEFFENBERG HE 35239 GERMANY | | | | |
| BECKER GMBH CAD-CAM-CAST | BRUECKENSTRASSE 19 | | STEFFENBERG 35239 GERMANY | | | | |
| BECKER GROUP LLC | TRACY TARANTINE | 6600 E. 15 MILE ROAD | CELAYA GJ 38010 MEXICO | | | | |
| BECKER GROUP/STRLNG | 17000 KERCHEVAL AVE | STE 200 | | | GROSSE POINTE | MI | 48230-1570 |
| BECKER GROUP/WARREN | 15 MILE | | | | WARREN | MI | 48312 |
| BECKER HAROLD C (350431) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BECKER HERBERT E (475762) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| BECKER HERMAN (ESTATE OF) (495012) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BECKER III, BERNARD J | 57831 ROMAN DR | | | | WASHINGTON | MI | 48094-2946 |
| BECKER III, FRED K | 4203 3RD AVE | | | | ALTOONA | PA | 16602-1509 |
| BECKER INC CAD CAM CAST | 550 TOWN CENTER DR STE 116 | | | | DEARBORN | MI | 48126-2759 |
| BECKER IRIS | 22 OCTOBER HILL RD | | | | OAK RIDGE | NJ | 07438-9194 |
| BECKER JAMES (625541) | BOECHLER PC | 1120 28TH AVENUE - SUITE P O N BOX A | | | FARGO | ND | 58107 |
| BECKER JAMES (625541) - FRANK CHARLES | BOECHLER PC | 1120 28TH AVENUE - SUITE P O N BOX A | | | FARGO | ND | 58107 |
| BECKER JAMES (625541) - RIME WALTER | BOECHLER PC | 1120 28TH AVENUE - SUITE P O N BOX A | | | FARGO | ND | 58107 |
| BECKER JOSEPH L | 1742 SCHOOLHOUSE DR | | | | DYSART | PA | 16636-7704 |
| BECKER JR, ALBERT F | 242 LEGACY PARK DR APT 4 | | | | CHARLOTTE | MI | 48813-1353 |
| BECKER JR, ANDREW L | 8780 CHATHAM RD | | | | MEDINA | OH | 44256-9117 |
| BECKER JR, BERT L | 14235 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-8534 |
| BECKER JR, DONALD J | 1647 N HURON RD | | | | TAWAS CITY | MI | 48763-9461 |
| BECKER JR, GARY R | 9025 MUIRLAND DR | | | | PLYMOUTH | MI | 48170-3425 |
| BECKER JR, JAMES A | PO BOX 96 | | | | COTTLEVILLE | MO | 63338-0096 |
| BECKER JR, LEWIS A | 20080 ITHACA RD | | | | BRANT | MI | 48614-9773 |
| BECKER JR, OTTO A | 8101 CAMINO MEDIA APT 219 | | | | BAKERSFIELD | CA | 93311-2021 |
| BECKER JR, WILLIAM E | 904 MCEWAN LN | | | | MILTON | WI | 53563-1709 |
| BECKER JULES A | BECKER, JULES A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BECKER KENNETH J (438818) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BECKER MAURICE | 1337 OAK CIRCLE DR | | | | GLENDALE | CA | 91208-1107 |
| BECKER NICK | BECKER, NICK | 16774 HAZELWOOD DR | | | PLAINFIELD | IL | 60586-5839 |
| BECKER ORTHOPEDIC | PO BOX 4840 | | | | TROY | MI | 48099-4840 |
| BECKER RENEE | 1402 TRAILSIDE DR | | | | BEECHER | IL | 60401-3618 |
| BECKER RONALD G (419389) | SIMMONS LAW FIRM | | | | | | |
| BECKER SHARLENE | 1710 SUNNYHILLS DR | | | | BRANDON | FL | 33510-2240 |
| BECKER SR, ROBERT J | RR 2 BOX 260-40 | | | | SOLSBERRY | IN | 47459-9446 |
| BECKER STAHL-SERVICE GMBH & CO KG | INDUSTRIEGEBIET AM MERSCH | WEETFELDER STRABE 57 59199 | BOENEN GERMANY GERMANY | | | | |
| BECKER WALTER | BECKER, WALTER | 471 E BROAD ST FL 18 | | | COLUMBUS | OH | 43215-3842 |
| BECKER WALTER | MOTORISTS MUTUAL INSURANCE COMPANY | 471 E BROAD ST FL 18 | | | COLUMBUS | OH | 43215-3842 |
| BECKER WALTER | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 471 E BROAD ST FL 18 | | | COLUMBUS | OH | 43215-3842 |
| BECKER WILLIAM J (506411) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BECKER, ADA R | 5605 E LINKS BLVD | | | | HILLIARD | OH | 43026-1397 |
| BECKER, ADELE D | 2206 TAMPICO TRL | | | | BELLBROOK | OH | 45305-1465 |
| BECKER, ALBERT C | 3500 WEST ELMS ST | | | | LIMA | OH | 45807 |
| BECKER, ALBERT C | 68 EASTRIDGE RD | | | | FAYETTEVILLE | TN | 37334-6693 |
| BECKER, ALTA C | 35588 DOVER ST | | | | LIVONIA | MI | 48150-3507 |
| BECKER, ALTON A | 1518 HERON RIDGE BLVD | | | | GREENWOOD | IN | 46143-7891 |
| BECKER, ANDREW J | 6220 GREENWOOD RD | | | | CENTRALIA | IL | 62801-7306 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BECKER, ANDREW W | 1219 SHINGLE OAK CT | | | TROY | MO | 63379-2222 |
| BECKER, ANTHONY L | 5540 GAULT RD | | | NORTH JACKSON | OH | 44451-9764 |
| BECKER, ARLEN G | 9471 LAUBACH AVE | | | SPARTA | MI | 49345-9752 |
| BECKER, ARTHUR W | 1868 REESE RD | | | CLIFTON SPGS | NY | 14432-9345 |
| BECKER, BABETTA A | 18311 BUCKHANNON ST | | | ROSEVILLE | MI | 48066-4944 |
| BECKER, BARBARA L | 1323 GREENMOORE CT | | | GREENVILLE | OH | 45331-2947 |
| BECKER, BERTHA | 5519 IDAHO AVE | | | SAINT LOUIS | MO | 63111-1828 |
| BECKER, BESSIE L | 4020 OVILLA RD | | | WAXAHACHIE | TX | 75167-9208 |
| BECKER, BETTY J | 200 THE GLEBE BLVD APT 3002 | | | DALEVILLE | VA | 24083-3726 |
| BECKER, BETTY J | 219 COUNTRY MEADOWS LN | | | BAY CITY | MI | 48706-2283 |
| BECKER, BEVERLY J | 5666 WILLOW HWY | | | GRAND LEDGE | MI | 48837-9008 |
| BECKER, BONNIE J | 2620 SHATTUCK RD | | | SAGINAW | MI | 48603-3344 |
| BECKER, BRANDY R | 5152 MORRISH RD APT 10 | | | SWARTZ CREEK | MI | 48473-1800 |
| BECKER, BRAUNDA J | 214 LAKE RD | | | YOUNGSTOWN | NY | 14174-1040 |
| BECKER, BRENT H | 3820 MINIFRED DR | | | SHERIDAN | MI | 48884-9343 |
| BECKER, BRIAN | 4718 DIVISION AVE N | | | COMSTOCK PARK | MI | 49321-8221 |
| BECKER, BRIAN D | 12191 CENTER RD | | | FENTON | MI | 48430-9511 |
| BECKER, BRIAN L | 12214 MACINTOSH DR | | | FENTON | MI | 48430-3531 |
| BECKER, BRUCE F | 3160 DUKE DR | | | PRESCOTT | AZ | 86301-4132 |
| BECKER, CAROL | APT 137 | 5891 DIXIE HIGHWAY | | CLARKSTON | MI | 48346-3321 |
| BECKER, CAROLE L | 3143 PRAIRIE AVE | | | ROYAL OAK | MI | 48073-6575 |
| BECKER, CHAD S | 118 WALLEYE CT | | | LAGRANGE | OH | 44050-9619 |
| BECKER, CHARLES A | 4970 FRANCIS RD | | | HALE | MI | 48739-8106 |
| BECKER, CHARLES D | 151 EFFIE DR | | | PIEDMONT | SC | 29673-7318 |
| BECKER, CHARLES D | 4627 SPURWOOD DR | | | SAGINAW | MI | 48603-3114 |
| BECKER, CHARLES P | 467 GOSHEN RD | | | LITCHFIELD | CT | 06759-2046 |
| BECKER, CHRISTOPHER CARL | 2646 APT C HAZEL AVE. | | | DAYTON | OH | 45420 |
| BECKER, CURTIS D | 107 E 4TH ST | | | NORBORNE | MO | 64668-1321 |
| BECKER, CYNTHIA | 10405 166TH STW | | | LAKEVILLE | MN | 55044 |
| BECKER, CYNTHIA | DENNEY & BARRETT PC | 870 COPPERFIELD DR | | NORMAN | OK | 73072-4147 |
| BECKER, CYNTHIA | JOHNSON CLIFTON LARSON & SCHALLER PC | 975 OAK ST STE 1050 | | EUGENE | OR | 97401-3124 |
| BECKER, DALE M | 3672 HANES RD | | | VASSAR | MI | 48768-9227 |
| BECKER, DANIEL L | 14225 E 37TH TER S | | | INDEPENDENCE | MO | 64055-3437 |
| BECKER, DAVID A | 13365 E TOWNSHIP ROAD 8 | | | REPUBLIC | OH | 44867-9505 |
| BECKER, DAVID A | 6062 TIMBERBEND DR | | | AVON | IN | 46123-7705 |
| BECKER, DAVID L | 10748 BONIFACE POINT DR | | | PLAINWELL | MI | 49080-9268 |
| BECKER, DEAN A | 10221 S ELEANOR AVE | | | PALOS HILLS | IL | 60465-1463 |
| BECKER, DEANNA L | 45818 KIPTON NICKLE PLATE | | | OBERLIN | OH | 44074-9752 |
| BECKER, DEBRA J | 2822 BRIARHURST DR APT 37 | | | HOUSTON | TX | 77057-5323 |
| BECKER, DELORES A | 2455 CURTIS RD | | | BIRCH RUN | MI | 48415-8908 |
| BECKER, DIANE C | 118 TURNER AVE | | | ENCINITAS | CA | 92024-2926 |
| BECKER, DIANE S | 2455 CURTIS RD | | | BIRCH RUN | MI | 48415-8908 |
| BECKER, DONALD E | 406 HIGHWAY ST | | | EDGERTON | WI | 53534-1906 |
| BECKER, DONALD G | 1138 ROGER SCOTT DR | | | BELLBROOK | OH | 45305-8942 |
| BECKER, DONALD J | 409 PACIFIC OAKS RD | | | GOLETA | CA | 93117-2910 |
| BECKER, DONALD J | 4447 N 300 W | | | MIDDLETOWN | IN | 47356 |
| BECKER, DORINE | 3834 LONGFORE DR | | | BAY CITY | MI | 48706-2163 |
| BECKER, DORIS E | 7138 N KIDDER RD | | | JANESVILLE | WI | 53545-9658 |
| BECKER, DORIS J | 774 RIVERS EDGE LN | | | PAINESVILLE | OH | 44077-3767 |
| BECKER, DOUGLAS J | PO BOX 782 | | | SAINT HELEN | MI | 48656-0782 |
| BECKER, E | 5130 BRITTANY DR S APT 503 | | | SAINT PETERSBURG | FL | 33715-1524 |
| BECKER, EARL R | 9283 S 500 W | | | WARREN | IN | 46792-9767 |
| BECKER, EDNA | 7183 E HARRISON RD | | | BRECKENRIDGE | MI | 48615-9508 |
| BECKER, EDWARD P | 2699 JENNIFER DR | | | BRIGHTON | MI | 48114-8938 |
| BECKER, ELAINE C | 9043 HARBOR ISLE DR | | | WINDERMERE | FL | 34786-8351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECKER, ELIZABETH S | 21570 MCCOY RD | | | | LAWSON | MO | 64062-8125 |
| BECKER, ELIZABETH S | 21590 HIGHWAY C | | | | LAWSON | MO | 64062-8133 |
| BECKER, EMILY M | 7 GALINA COURT JBW | ROUTE #23 | | | FORT MYERS | FL | 33912 |
| BECKER, ERNA E | 15 OAKRIDGE RD | | | | VERONA | NJ | 07044-1115 |
| BECKER, ETHEL H | 1660 STAFFORD AVE | | | | BRISTOL | CT | 06010-2571 |
| BECKER, FREDERICK H | 813 LEMANS DR | | | | SEBRING | FL | 33872-3098 |
| BECKER, GEORGE A | 156 PEBBLE LN | | | | BIGLERVILLE | PA | 17307-9636 |
| BECKER, GERALD L | 12465 SUMMIT DR | | | | WARSAW | MO | 65355-5588 |
| BECKER, GERHARD G | 1634 S ALLEN RD | | | | SAINT CLAIR | MI | 48079-3302 |
| BECKER, GILBERT W | 311 SW 15TH ST | | | | BLUE SPRINGS | MO | 64015-4113 |
| BECKER, GLENN D | 3088 E BURT RD | | | | BURT | MI | 48417-9634 |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATTY FOR FACTORY MOTOR PARTS COMPANY | ATT: CHESTER B. SALOMON, ESQ. | 299 PARK AVENUE, 16TH FLOOR | | NEW YORK | NY | 10171 |
| BECKER, GRANT T | 2420 WINDSOR RD | | | | WEST PALM BEACH | FL | 33410-1330 |
| BECKER, GREGORY M | 1996 SWEET GUM DR | | | | AVON | IN | 46123-7425 |
| BECKER, GREGORY MICHAEL | 1996 SWEET GUM DR | | | | AVON | IN | 46123-7425 |
| BECKER, GUY D | 423 JULIAN AVE | | | | LANSING | MI | 48917-2746 |
| BECKER, HAROLD D | 2484 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9359 |
| BECKER, HELEN | 100 RUGER CT. | | | | SUFFOLK | VA | 23434-9217 |
| BECKER, HERBERT H | 1690 KINGSWAY DR | | | | XENIA | OH | 45385-9526 |
| BECKER, HERMAN A | 12163 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4075 |
| BECKER, HORST H | 20011 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-3794 |
| BECKER, HOWARD W | 1738 BASS RD | | | | WATERPORT | NY | 14571-9734 |
| BECKER, HUBERT | 330 E MAIN ST, BOX 155 | | | | MAPLE RAPIDS | MI | 48853 |
| BECKER, JAMES B | 208 W BOULEVARD AVE | | | | BISMARCK | ND | 58501-3505 |
| BECKER, JAMES B | APT 337 | 182 SOUTH COUNTY ROAD 550 EAST | | | AVON | IN | 46123-7064 |
| BECKER, JAMES D | 7653 LILY TROTTER ST | | | | NORTH LAS VEGAS | NV | 89084-2404 |
| BECKER, JAMES E | 120 SHAVER AVE | | | | N SYRACUSE | NY | 13212-1318 |
| BECKER, JAMES F | PO BOX 241 | | | | FOWLER | MI | 48835-0241 |
| BECKER, JAMES J | 144 CANTERBURY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-2003 |
| BECKER, JAMES J | 516 ABRAMS CT | | | | BEAR | DE | 19701-3501 |
| BECKER, JAMES L | 1121 EMERSON DR | | | | BURLESON | TX | 76028-7105 |
| BECKER, JARED LUCAS | APT 2B | 242 MANZANA COURT NORTHWEST | | | GRAND RAPIDS | MI | 49534-5727 |
| BECKER, JEFFREY A | 10616 ZINRAN CIR S | | | | BLOOMINGTON | MN | 55438-2261 |
| BECKER, JOAN | 6408 LAKE BREEZE DR | | | | BRIGHTON | MI | 48114-7699 |
| BECKER, JOANNA M | PO BOX 1047 | | | | ROYAL OAK | MI | 48068-1047 |
| BECKER, JOHN B | 9019 LAKESIDE DR | | | | PERRINTON | MI | 48871-9640 |
| BECKER, JOHN P | PO BOX 245 | | | | WHITMORE LAKE | MI | 48189-0245 |
| BECKER, JOHN PATRICK | PO BOX 245 | | | | WHITMORE LAKE | MI | 48189-0245 |
| BECKER, JOHN S | 2214 CHRISTNER ST | | | | BURTON | MI | 48519-1064 |
| BECKER, JOYCE A | 7101 S SESAME STREET TER | | | | HOMOSASSA | FL | 34446-3437 |
| BECKER, JOYCE E | 4395 WEISS ST | | | | SAGINAW | MI | 48603-4149 |
| BECKER, JUANITA L | 1829 W GRAND RIVER AVE APT I18 | | | | OKEMOS | MI | 48864-5804 |
| BECKER, JUANITA L | APT I16 | 1829 WEST GRAND RIVER AVENUE | | | OKEMOS | MI | 48864-5804 |
| BECKER, KARL J | 2 MISTY LAKE CT | | | | BARNEGAT | NJ | 08005-5518 |
| BECKER, KATHERINE | 12654 E W AVE | | | | VICKSBURG | MI | 49097-9572 |
| BECKER, KATHLEEN | 7009 COLBY AVE | | | | WINDSOR HTS | IA | 50311-1401 |
| BECKER, KAY E | 11900 PEAKE RD | | | | PORTLAND | MI | 48875-8433 |
| BECKER, KENNARD | 2051 N 500 E | | | | MARION | IN | 46952-8557 |
| BECKER, KENNETH E | 310 WALNUT FOREST DR | | | | O FALLON | MO | 63366-4126 |
| BECKER, KENNETH O | 550 W 600 N APT 9 | | | | SAINT GEORGE | UT | 84770-5714 |
| BECKER, KENNETH P | 2023 VOIGHT RD | | | | SAINT HELEN | MI | 48656-9426 |
| BECKER, KURT J | 9974 DELORES DR | | | | STREETSBORO | OH | 44241-4857 |
| BECKER, LARRY J | PO BOX 1279 | | | | WASKOM | TX | 75692-1279 |
| BECKER, LARRY K | 851 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2227 |
| BECKER, LAURA | 418 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | 07305-1309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECKER, LAURENCE | 5472 JIM SMITH RD | | | | COOKEVILLE | TN | 38506-8576 |
| BECKER, LAVERN F | 2327 OAK MEADOW DR | | | | O FALLON | MO | 63368-6563 |
| BECKER, LAWRENCE J | 4334 DARTMOOR DR | | | | INDIANAPOLIS | IN | 46254-2241 |
| BECKER, LEO D | 4132 W ROLLING MDWS | | | | DEFIANCE | OH | 43512-9662 |
| BECKER, LEON F | 614 GRANT ST | | | | FENTON | MI | 48430-2057 |
| BECKER, LEONARD P | 1241 CRANBROOK DR | | | | SAGINAW | MI | 48638-5440 |
| BECKER, LINDA C | 208 ELMHURST CIRCLE | | | | CRANBERRY TWP | PA | 16066-2820 |
| BECKER, LORENA R | 134 CONCORD ST | | | | BRISTOL | CT | 06010-3611 |
| BECKER, LORETTA D | 9312 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |
| BECKER, LORETTA R | 3106 ACKERMAN BLVD | | | | KETTERING | OH | 45429-3502 |
| BECKER, LOWELL R | 514 S HIGHAM ST | | | | PEWAMO | MI | 48873-9797 |
| BECKER, MARGARET E | 11311 LAHRING RD | | | | BYRON | MI | 48418-9022 |
| BECKER, MARGARET E | 2221 S PROGRESS RD | | | | SPOKANE VALLEY | WA | 99037-9316 |
| BECKER, MARGARET MARY | 5916 PENNY FARM DR SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-6706 |
| BECKER, MARGARET S | 813 LEMANS DR | | | | SEBRING | FL | 33872-3098 |
| BECKER, MARIANNE R | 552 OAK HILLS DR | | | | BANDERA | TX | 78003-4314 |
| BECKER, MARIE | 3057 VESSY DR | | | | SAGINAW | MI | 48601-5936 |
| BECKER, MARJORIE | 1110 GROVE ST APT 2E | | | | DOWNERS GROVE | IL | 60515-1783 |
| BECKER, MARK D | 1635 CREEKSIDE CT. | | | | WASHINGTON | IL | 61571 |
| BECKER, MARY | 3420 MACKINAW ST | | | | SAGINAW | MI | 48602-3251 |
| BECKER, MARY L | 6614 LONGWORTH DR | | | | WATERFORD | MI | 48329-1343 |
| BECKER, MICHAEL D | 11845 ELMS RD | | | | BIRCH RUN | MI | 48415-8456 |
| BECKER, MICHAEL J | 19260 MC KINLEY CT | | | | EXCELSIOR | MN | 55331-8120 |
| BECKER, MICHAEL W | 18311 BUCKHANNON ST | | | | ROSEVILLE | MI | 48066-4944 |
| BECKER, MYRA J | 16843 119TH PLACE NORTHEAST | | | | BOTHELL | WA | 98011-5462 |
| BECKER, NEAL J | 8926 WAGER RD | | | | LYONS | MI | 48851-9200 |
| BECKER, NORMA L | 8117 WATERMARK CT | | | | WEST CHESTER | OH | 45069-8901 |
| BECKER, PAMELA R | 3151 GOTFREDSON RD | | | | SUPERIOR TOWNSHIP | MI | 48198-9436 |
| BECKER, PATRICK J | 21502 SHERIDAN RUN | | | | ESTERO | FL | 33928-6215 |
| BECKER, PAUL E | 446 N STATE HWY 149 | | | | COOKS | MI | 49817 |
| BECKER, PAUL E | BOX 876, 204 WEBSTER | | | | CATLIN | IL | 61817 |
| BECKER, PAUL H | 905 OAKMERE PL | | | | N MUSKEGON | MI | 49445-2964 |
| BECKER, PAUL J | 311 LAKESIDE DR | | | | BEL AIR | MD | 21015-4724 |
| BECKER, PAUL R | 523 E 38TH ST | | | | ANDERSON | IN | 46013-4901 |
| BECKER, PAUL W | 2051 N 500 E | | | | MARION | IN | 46952-8557 |
| BECKER, PAUL W | 2550 STIEGLER RD | | | | VALLEY CITY | OH | 44280-9583 |
| BECKER, PAULINE | 2525 1ST ST APT A320 | CALUSA HARBOUR | | | FORT MYERS | FL | 33901-2498 |
| BECKER, PAULINE V | 12424 E 42ND ST S | | | | INDEPENDENCE | MO | 64055-4426 |
| BECKER, PHYLLIS J | 510 DORSET CIR | | | | GRAND BLANC | MI | 48439-1549 |
| BECKER, R G | 3309 S. PTE. AU GRES RD. | | | | AU GRES | MI | 48703 |
| BECKER, RANDY D | 3728 S GREENWICH LN | | | | INDEPENDENCE | MO | 64055-3411 |
| BECKER, RAYMOND L | 11884 W DEERFIELD RD | | | | REMUS | MI | 49340-9637 |
| BECKER, RICHARD B | 6614 LONGWORTH DR | | | | WATERFORD | MI | 48329-1343 |
| BECKER, RICHARD C | 10628 E BALMORAL AVE | | | | MESA | AZ | 85208-8770 |
| BECKER, RICHARD G | 12424 E 42ND ST S | | | | INDEPENDENCE | MO | 64055-4426 |
| BECKER, ROBERT C | 11943 WESTWOOD LN | | | | HIGHLAND | IL | 62249-3863 |
| BECKER, ROBERT G | 12728 HOLBROOK DR | | | | HUNTLEY | IL | 60142-6407 |
| BECKER, ROBERT G | 3754 DELAWARE AVE APT 309 | | | | KENMORE | NY | 14217-1069 |
| BECKER, ROBERT GARY | 234 MCKINLEY AVE | C/O FALKENRATH | | | KENMORE | NY | 14217-2438 |
| BECKER, ROBERT L | 21590 C HWY | | | | LAWSON | MO | 64062 |
| BECKER, ROBERT M | 19 WILCOX RD | | | | NEW BRUNSWICK | NJ | 08901-1665 |
| BECKER, ROBERT M | 2583 CURTIS RD | | | | BIRCH RUN | MI | 48415-8909 |
| BECKER, ROBERT R | 3480 OAK TREE LN | | | | MIDLOTHIAN | TX | 76065-5650 |
| BECKER, ROBERT W | 638 TUGGLES CT | | | | BATAVIA | IL | 60510-8664 |
| BECKER, ROLAND A | N4656 STATE HIGHWAY M35 | | | | MENOMINEE | MI | 49858-9515 |
| BECKER, ROLLAND N | 9309 OAKMONT DR | | | | CLARKSTON | MI | 48348-3573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKER, RONALD | 819 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8040 |
| BECKER, RONALD E | 117 W JOHNSON ST | | | | SAGINAW | MI | 48604-1340 |
| BECKER, RONALD H | 1029 SWEET JASMINE DR | | | | TRINITY | FL | 34655-7136 |
| BECKER, RONALD J | 3230 W BASS CREEK RD | | | | BELOIT | WI | 53511-9024 |
| BECKER, RONALD L | 4256 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1310 |
| BECKER, RONALD W | N8905 US HIGHWAY 141 | | | | CRIVITZ | WI | 54114-8667 |
| BECKER, RONALD WAYNE | N8905 US HIGHWAY 141 | | | | CRIVITZ | WI | 54114-8667 |
| BECKER, ROSEMARY A | 430 1/2 BRIDGE AVE | | | | ALMA | MI | 48801-2075 |
| BECKER, ROSS H | 1021 W 39TH ST | | | | ANDERSON | IN | 46013-4031 |
| BECKER, RUSSELL W | 8222 HARRIS RD | | | | MILLINGTON | MI | 48746-9238 |
| BECKER, SHARLENE | 1710 SUNNYHILLS DR | | | | BRANDON | FL | 33510-2240 |
| BECKER, STELLA | 1011 ROUTE 481 | | | | MONONGAHELA | PA | 15063-3548 |
| BECKER, STEVEN J | 5916 PENNY FARM ST SE | | | | KENTWOOD | MI | 49508-6706 |
| BECKER, THERESA M | 1301 DIXON DR | | | | ST PAUL PARK | MN | 55071-1232 |
| BECKER, THOMAS D | 5455 LIBERTY WOODS DR | | | | LIBERTY TWP | OH | 45011-9793 |
| BECKER, THOMAS M | 1785 CORTLAND LN | | | | BROADVIEW HTS | OH | 44147-3607 |
| BECKER, THOMAS W | 100 RUGER CT | | | | SUFFOLK | VA | 23434-9217 |
| BECKER, TYSON C | 416 N WEST ST | | | | ROYAL OAK | MI | 48067-4806 |
| BECKER, VAN CHARLES | DENNEY & BARRETT PC | 870 COPPERFIELD DR | | | NORMAN | OK | 73072-4147 |
| BECKER, VIRGINIA L | 708 TURNER ST | | | | DEWITT | MI | 48820-8113 |
| BECKER, WALLACE C | 329 E PARK ST | | | | ALBION | NY | 14411-1429 |
| BECKER, WALTER | ZEEHANDELAR STEVEN J | 471 E BROAD ST FL 18 | | | COLUMBUS | OH | 43215-3842 |
| BECKER, WANDA | 1910 PERRINE RD | | | | FARMINGTON | MO | 63640-7159 |
| BECKER, WILLIAM A | 718 CRYSTAL CT | | | | BEDFORD | IN | 47421-6777 |
| BECKER, WILLIAM J | 7440 ROSEDALE BLVD | C/O BECKY J BECKER | | | ALLEN PARK | MI | 48101-1831 |
| BECKER, WILMA D | 655 N FORDNEY RD | | | | HEMLOCK | MI | 48626-8430 |
| BECKER-SHERRARD, BARBARA K | 333 ALBRO ST | | | | PORTLAND | MI | 48875-1103 |
| BECKERCONVISOR CPA REVIEW | STUDENT ACCOUNT CENTER | 1 TOWER LN STE 1000 | | | OAKBROOK TERRACE | IL | 60181-4624 |
| BECKERICH, EDWARD A | 22486 BOULDER AVE | | | | EASTPOINTE | MI | 48021-2306 |
| BECKERLE EUGENE L (660832) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BECKERLE, JACQUELINE R | 26450 ROOKERY LAKE DR | | | | BONITA SPRINGS | FL | 34134-5639 |
| BECKERLEY, BARBARA A | PO BOX 16443 | | | | FRESNO | CA | 93755-6443 |
| BECKERMAN, DONALD G | 14172 64TH DR N | | | | WEST PALM BEACH | FL | 33418-7285 |
| BECKERMAN, HELEN G | 302 E. MAIN STREET | | | | ALLENDALE | IL | 62410 |
| BECKERMAN, LARRY R | 406 URBAN ST | | | | ALLENDALE | IL | 62410-9520 |
| BECKERMAN, RONALD D | 2805 LANCELOT | | | | ANDERSON | IN | 46011-9096 |
| BECKERMAN, SUSAN B | 2805 LANCELOT | | | | ANDERSON | IN | 46011-9096 |
| BECKERS MOBIL | 525 S DIXIE HWY | | | | BEECHER | IL | 60401-3139 |
| BECKERS, ROLLEN G | 2958 IMPERIAL DR | | | | BAY CITY | MI | 48706-3112 |
| BECKERT & HIESTER INC | 21 BERGER RD | | | | SAGINAW | MI | 48602-5201 |
| BECKERT, CAROL L | 13078 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9679 |
| BECKERT, EDWARD J | 19686 SCENIC HARBOUR DR | | | | NORTHVILLE | MI | 48167-1918 |
| BECKERT, MICHAEL A | 6474 ISLAND LAKE DR | | | | BRIGHTON | MI | 48116-9570 |
| BECKERT, STEVEN R | 7425 W GREENLEAF CT | | | | FRANKENMUTH | MI | 48734-9532 |
| BECKETT ARHTUR JR (443139) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BECKETT JOHN (ESTATE OF) (657140) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BECKETT JR, CLARENCE P | PO BOX 141 | | | | EDMONTON | KY | 42129-0141 |
| BECKETT JR, JOHN W | 464 LAWRENCE ST | | | | PORTLAND | MI | 48875-1636 |
| BECKETT S EISENREICH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 529 N 77TH STREET | | WAUWATOSA | WI | 53213 |
| BECKETT, BARBARA J | 2556 PINE RUN RD | | | | LAS VEGAS | NV | 89135-2011 |
| BECKETT, BARBARA L | 104 TEMI RD | | | | RAYNHAM | MA | 02767-1250 |
| BECKETT, CARLOS | 523 TITLEIST DR | | | | MANSFIELD | TX | 76063-3494 |
| BECKETT, CHARLES E | 9088 SOUTHERN CHARM CIR | | | | BROOKSVILLE | FL | 34613-6884 |
| BECKETT, CHARLES W | 1511 ESTERO BLVD | | | | FORT MYERS BEACH | FL | 33931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKETT, CONNIE | PO BOX 625 | | | | WASHINGTON | MI | 48094-0625 |
| BECKETT, DANIEL | 2370 JERUSALEM DR | | | | HEMINGWAY | SC | 29554-4325 |
| BECKETT, DANIEL F | 1397 GAMBRELL DR APT 304 | | | | PONTIAC | MI | 48340-2134 |
| BECKETT, DEE ANN | 1701 N GENESEE DR | | | | LANSING | MI | 48915-1225 |
| BECKETT, DOUGLAS R | 7681 STEARNS RD | | | | OLMSTED FALLS | OH | 44138-1046 |
| BECKETT, ERIC C | 3269 HILLTOP DR | | | | HOLLY | MI | 48442-1910 |
| BECKETT, ERIC E | 8619 S SHARON DR | | | | OAK CREEK | WI | 53154-3471 |
| BECKETT, JAMES W | 757 IMPALA PL | | | | HAMILTON | OH | 45013-3816 |
| BECKETT, JESSE T | 143 RAINBOW DR # 4389 | | | | LIVINGSTON | TX | 77399-1043 |
| BECKETT, JOHN T | 3633 FIELDVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-2623 |
| BECKETT, KATHERINE E | 6723 N BRANCH CT APT 7 | | | | NORTH BRANCH | MI | 48461-9352 |
| BECKETT, LARRY D | 238 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1104 |
| BECKETT, LAVERNE S | 245 BRYANT ST APT 206 | | | | NORTH TONAWANDA | NY | 14120-5544 |
| BECKETT, LAWRENCE M | 51560 BETTS RD | | | | WELLINGTON | OH | 44090-9133 |
| BECKETT, LEROY L | 7980 M-33 | | | | ATLANTA | MI | 49709 |
| BECKETT, LOIS M | 158 PINE MOUNTAIN DR | | | | EASLEY | SC | 29640-9617 |
| BECKETT, MARK E | 8521 PORTER RD APT 96 | | | | NIAGARA FALLS | NY | 14304-1631 |
| BECKETT, MICHAEL A | 8803 HARKATE WAY | | | | RANDALLSTOWN | MD | 21133-4244 |
| BECKETT, MICHAEL L | 5879 ERICSSON WAY | | | | TROTWOOD | OH | 45426-1693 |
| BECKETT, NORMA J | 7727 E BASELINE RD | | | | WHITE CLOUD | MI | 49349-8977 |
| BECKETT, PAUL L | 720 PIPER RD | | | | HASLETT | MI | 48840-9793 |
| BECKETT, PHYLLIS | 232 PORTER DR | | | | ENGLEWOOD | OH | 45322-2452 |
| BECKETT, RICHARD L | 8507 PARAGON RD | | | | CENTERVILLE | OH | 45458-3303 |
| BECKETT, ROBERT A | 1382 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-7172 |
| BECKETT, ROBERT J | 947 RIVERSIDE DR | | | | PORTLAND | MI | 48875-1732 |
| BECKETT, ROBERT L | 705 PRENTICE RD NW | | | | WARREN | OH | 44481-9473 |
| BECKETT, ROSETTA R | 22 ELMER PL | | | | TEANECK | NJ | 07666-3706 |
| BECKETT, VERA C | 13113 WYOMING ST | | | | DETROIT | MI | 48238-3065 |
| BECKETT, WILLIAM A | 258 ORANGE ST | | | | GALION | OH | 44833-2422 |
| BECKETT, WILLIAM G | 5000 BRUNSWICK DR | | | | SHELBY TOWNSHIP | MI | 48316-3133 |
| BECKETTT, JUNNE S | 1357 TAFT PL APT 3 | | | | HAMILTON | OH | 45013-6320 |
| BECKEY URBANEK | 4390 FIELDSTONE CT | | | | BRUNSWICK | OH | 44212-2092 |
| BECKEY, BARBERA R | 2391 SUNSET LN | | | | ADRIAN | MI | 49221-3683 |
| BECKEY, DEBBY A | 1209 MURRAY DR | | | | TECUMSEH | MI | 49286-1719 |
| BECKEY, JAMES | 17762 W MAUI LN | | | | SURPRISE | AZ | 85388-7553 |
| BECKEY, JOHN D | 850 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2217 |
| BECKFORD HUMBERTO | BECKFORD, HUMBERTO | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| BECKFORD HUMBERTO | BECKFORD, HUMBERTO | SUITE 2200 MUSEUM TOWER , 150 WEST FLAGLER STREET | | | MIAMI | FL | 33130 |
| BECKFORD, SANDRA P | 8791 ALBANY ST | | | | OAK PARK | MI | 48237-2324 |
| BECKHAM COUNTY TREASURER | PO BOX 600 | | | | SAYRE | OK | 73662-0600 |
| BECKHAM DOUG | BECKHAM, DOUG | | | | | | |
| BECKHAM JR., JIMMY C | 104 ARMS BLVD APT 11 | EASTWOOD ARMS APARTMENTS | | | NILES | OH | 44446-2764 |
| BECKHAM JUNE MCDANIEL | BECKHAM, JUNE MCDANIEL | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BECKHAM JUNE MCDANIEL | BECKHAM, REGGIE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BECKHAM LEWIS | 534 E HALSEY ST | | | | REPUBLIC | MO | 65738-2625 |
| BECKHAM, BENJAMIN T | 829 FAIRVIEW STREET | | | | SHREVEPORT | LA | 71104-4227 |
| BECKHAM, BENJAMIN THOMAS | 829 FAIRVIEW STREET | | | | SHREVEPORT | LA | 71104-4227 |
| BECKHAM, CHAD A | 3116 S OPEECHEE DR | | | | MUNCIE | IN | 47302-5528 |
| BECKHAM, CHARLES | 118 E MICHELLE LN | | | | PENDLETON | IN | 46064-9537 |
| BECKHAM, CHARLES M | 14220 STAHELIN AVE | | | | DETROIT | MI | 48223-2986 |
| BECKHAM, CHERYL A | 781 HILLDALE LN | | | | LITHONIA | GA | 30058 |
| BECKHAM, DAVID | 4009 LARKSPUR DR | | | | DAYTON | OH | 45406-3420 |
| BECKHAM, DAVID A | 1042 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| BECKHAM, DAVID ALLEN | 1042 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BECKHAM, DAVID F | 1831 KESSLER BLVD NORTH DR | | | INDIANAPOLIS | IN | 46222-2734 |
| BECKHAM, DUANE A | 906 SUNSET DR | | | FINDLAY | OH | 45840-8308 |
| BECKHAM, ERNEST J | 1515 WALTHAM P.L.S.E. | | | ATLANTA | GA | 30316 |
| BECKHAM, ERNEST J | 3878 BRETTON WOODS RD | | | DECATUR | GA | 30032-1402 |
| BECKHAM, FLOYD E | 5765 EAST 500 NORTH | | | BROWNSBURG | IN | 46112 |
| BECKHAM, GERALD K | ROUTE 8 | | | CARTHAGE | MS | 39051 |
| BECKHAM, GERTRUDE | 45 LAKE FOREST PL | | | PALM COAST | FL | 32137-8044 |
| BECKHAM, H J | 3266 KNIGHT RD | | | OMER | MI | 48749-9655 |
| BECKHAM, HUEY P | 4611 DE KALB AVE | | | DALLAS | TX | 75216-8219 |
| BECKHAM, JAMES F | 27 FIEDLER CT APT C | | | FENTON | MO | 63026-5516 |
| BECKHAM, JAMES L | 3691 CYPRESS CIR | | | GULF SHORES | AL | 36542-9038 |
| BECKHAM, JOHN R | PO BOX 231 | | | MARION | IN | 46952-0231 |
| BECKHAM, JUNE MCDANIEL | TRACY FIRM | 5473 BLAIR RD STE 200 | | DALLAS | TX | 75231-4168 |
| BECKHAM, KIM T | 3234 SALEM RD | | | FRANKLIN | KY | 42134-7202 |
| BECKHAM, KIM THOMAS | 3234 SALEM RD | | | FRANKLIN | KY | 42134-7202 |
| BECKHAM, LEE S | 23303 STUEBNER AIRLINE RD | | | TOMBALL | TX | 77375-5074 |
| BECKHAM, LESTER L | 5805 NW 51ST ST | | | WARR ACRES | OK | 73122-6210 |
| BECKHAM, LINDA C | 2505 BEECH TREE CT SW | | | CONYERS | GA | 30094-6176 |
| BECKHAM, MARC E | 20051 FAUST AVE | | | DETROIT | MI | 48219-1513 |
| BECKHAM, MERLYN | 104 ADELAIDE DR | | | GREENVILLE | SC | 29615-2021 |
| BECKHAM, MICHAEL L | 148 GABE HOLLOW RD | | | RUSSELL SPRINGS | KY | 42642-8762 |
| BECKHAM, REGGIE | TRACY FIRM | 5473 BLAIR RD STE 200 | | DALLAS | TX | 75231-4168 |
| BECKHAM, ROBERT D | 1596 MOOSE DR | | | GLADWIN | MI | 48624-8019 |
| BECKHAM, ROBERT W | 842 STATE ROUTE 1698 | | | WATER VALLEY | KY | 42085-9644 |
| BECKHAM, ROSIE L. | PO BOX 27627 | | | DETROIT | MI | 48227-0627 |
| BECKHAM, RUBY | 27112 YALE ST | | | INKSTER | MI | 48141-2550 |
| BECKHAM, TED W | 11300 GRAND OAK DR APT 16 | APMT 13 | | GRAND BLANC | MI | 48439-1286 |
| BECKHAM, VEARL L | 2175 N BILBREY LN | | | ANDERSON | IN | 46011-8756 |
| BECKHAM-LODIKE, NELLIE J. | PO BOX 65 | | | CENTRALIA | WA | 98531-0065 |
| BECKHOFF AUTOMATION LLC | 12150 NICOLLET AVE | | | BURNSVILLE | MN | 55337-1647 |
| BECKHOFF, SHARON | 3073 NORTHRIVERSIDE DRIVE | | | LANEXA | VA | 23089 |
| BECKHOLD, JEFFERY S | PO BOX 483 | | | PORTLAND | MI | 48875-0483 |
| BECKHOLD, ROCKY L | 8090 DOREEN DR | | | PORTLAND | MI | 48875-9790 |
| BECKHORN, FRANK R | 21 MAJESTIC DR | | | PORT READING | NJ | 07064-1406 |
| BECKHORN, RICHARD E | 7724 BRAMBLEWOOD DR APT 2A | | | LANSING | MI | 48917-8707 |
| BECKHORN, TERRANCE G | 11400 TOWER | | | LOWELL | MI | 49331-8716 |
| BECKHUSEN, GARRETT H | 22 | | | HUTTO | TX | 78634 |
| BECKI E STAUFFER | PO BOX 4307 | | | WARREN | OH | 44482-4307 |
| BECKI LIEFKE | 2628 N LIMA CENTER RD | | | WHITEWATER | WI | 53190-3531 |
| BECKI STAUFFER | PO BOX 4307 | | | WARREN | OH | 44482-4307 |
| BECKIE BENNETT | 3132 CREEKMONT DR | | | LAWRENCEBURG | TN | 38464-6149 |
| BECKIE BIERSCHBACH | 2615 ELMWOOD DR | | | COLUMBIA | TN | 38401-7468 |
| BECKINGER, EVELYN A | 1350 DONNON AVENUE A-11 | | | WASHINGTON | PA | 15301 |
| BECKINGER, PATRICIA A | 1101 W CENTRAL AVE | | | LA FOLLETTE | TN | 37766-2032 |
| BECKIUS, JOSEPH J | 438 STAGECOACH RD | | | CLARKSBURG | NJ | 08510-1527 |
| BECKIUS, JOANNE R | 99 ASPEN DR | | | LAKE HAVASU CITY | AZ | 86403-7404 |
| BECKIUS, REGINALD D | PO BOX 9022 | C/O GM KOREA | | WARREN | MI | 48090-9022 |
| BECKLEHAMER, RICHARD | 9933 N. NINE MILES RD. | | | LAKE CITY | MI | 49651 |
| BECKLER, JAMES W | 1846 STATE ROUTE 232 | | | NEW RICHMOND | OH | 45157-8632 |
| BECKLES, EUGENE L | 5045 COBURN AVE | | | INDIANAPOLIS | IN | 46228-3047 |
| BECKLEY AUTO MALL, INC. | 3934 ROBERT C BYRD DR | | | BECKLEY | WV | 25801-7105 |
| BECKLEY AUTO MALL, INC. | GREGORY HUDSON | 3934 ROBERT C BYRD DR | | BECKLEY | WV | 25801-7105 |
| BECKLEY I I, WILLIAM R | 8373 PARSHALLVILLE | | | FENTEN | MI | 48430 |
| BECKLEY I I, WILLIAM R | 8373 PARSHALLVILLE RD | | | PENTON | MI | 4830-9210 |
| BECKLEY II, WILLIAM ROBERT | 8373 PARSHALLVILLE ROAD | | | FENTON | MI | 48430-9210 |
| BECKLEY JOEL | 4386 VAN VLEET RD | | | SWARTZ CREEK | MI | 48473-8594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECKLEY JR, WALTER D | 3710 N RIVER RD | | | | FORT GRATIOT | MI | 48059-4145 |
| BECKLEY SINGLETON DELANOY | JEMISON & LIST CHTD | STE 600 | 3993 HOWARD HUGHES PARKWAY | | LAS VEGAS | NV | 89169-5996 |
| BECKLEY, ARGIE M | G5262 GEORGE ST | | | | FLINT | MI | 48505 |
| BECKLEY, BENNIE M | 15504 LOBDELL RD | | | | LINDEN | MI | 48451-8684 |
| BECKLEY, BETTY L | 6132 CONCORD PASS | | | | FLINT | MI | 48506-1645 |
| BECKLEY, BRENDA F | 3822 N 26TH ST | | | | MILWAUKEE | WI | 53206-1403 |
| BECKLEY, BRETT | 9795 BRAY RD | | | | MILLINGTON | MI | 48746-9562 |
| BECKLEY, CHARLES W | 5128 ARABIAN RUN | | | | INDIANAPOLIS | IN | 46228-2096 |
| BECKLEY, CHESTER D | 9444 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| BECKLEY, CHESTER DALLAS | 9444 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| BECKLEY, DALTON J | PO BOX 83 | | | | BRANT | MI | 48614-0083 |
| BECKLEY, DANNY M | 9418 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| BECKLEY, DANNY MICHAEL | 9418 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| BECKLEY, DAVID E | 123 VICTORY DR | | | | PONTIAC | MI | 48342-2563 |
| BECKLEY, DENICE C | 967 S BALLENGER HWY | | | | FLINT | MI | 48532-3822 |
| BECKLEY, DENVER C | 3292 FREDERICK ST | | | | GRAND BLANC | MI | 48439-8104 |
| BECKLEY, DOROTHY M | 3204 GREAT OAK ST | | | | ZEPHYRHILLS | FL | 33543-6347 |
| BECKLEY, DOYNE W | 5314 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9732 |
| BECKLEY, EDDIE M | 5121 OLEVA DR | | | | DAYTON | OH | 45440-3711 |
| BECKLEY, GEORGE E | G5216 WEBSTER RD | | | | FLINT | MI | 48504 |
| BECKLEY, GEORGE ELMER | G5216 WEBSTER RD | | | | FLINT | MI | 48504 |
| BECKLEY, JACOB B | 15495 KNOBHILL DR | | | | LINDEN | MI | 48451-8716 |
| BECKLEY, JAMES E | 71 HORIZEN TRL | | | | INDIAN RIVER | MI | 49749-9763 |
| BECKLEY, JAMES W | 5271 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1159 |
| BECKLEY, JAMES WILLIAM | 5271 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1159 |
| BECKLEY, JIMMY D | 6153 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| BECKLEY, JOEL W | 4386 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| BECKLEY, JOEL WAYNE | 4386 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| BECKLEY, JOHN B | 717 N SWOPE DR | | | | INDEPENDENCE | MO | 64056-1844 |
| BECKLEY, JOHN L | 670 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2958 |
| BECKLEY, JOHN N | 717 N SWOPE DR | | | | INDEPENDENCE | MO | 64056-1844 |
| BECKLEY, LARRY L | 1255 WINDSONG DR | | | | LAKELAND | FL | 33811-2369 |
| BECKLEY, LARRY L | 5264 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| BECKLEY, LEANDER L | 1220 MEREDITH DR UNIT 702 | | | | COLUMBIA | SC | 29212-0988 |
| BECKLEY, LISA A | 2471 MOORE PL | | | | HOWELL | MI | 48843-8423 |
| BECKLEY, MADELINE MARY | 13831 TREELAND DRIVE | | | | SHELBY TWP | MI | 48315-6058 |
| BECKLEY, MARGARET A | 1696 NEW YORK AVE | | | | MARYSVILLE | MI | 48040-1790 |
| BECKLEY, PHILIPPA A | 165 BERESFORD ST | | | | HIGHLAND PARK | MI | 48203-3332 |
| BECKLEY, PHILLIP W | 5484 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 |
| BECKLEY, PHILLIP WAYNE | 5484 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 |
| BECKLEY, RICHARD W | PO BOX 298 | | | | WHITMORE LAKE | MI | 48189-0298 |
| BECKLEY, ROBERT E | 3099 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| BECKLEY, ROBERT ELLIS | 3099 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| BECKLEY, ROBERT L | 2461 DUCHESS DR | | | | SAINT LOUIS | MO | 63136-5953 |
| BECKLEY, RUSSELL E | 8357 FAIR RD | | | | STRONGSVILLE | OH | 44149-1135 |
| BECKLEY, RUSSELL G | 2380 E TOBIAS RD | | | | CLIO | MI | 48420-7904 |
| BECKLEY, RUSSELL I | 6132 CONCORD PASS | | | | FLINT | MI | 48506-1645 |
| BECKLEY, RUTH M | 1912 S. PARK AVENUE | ALEXANDRIA CARE CENTER | | | ALEXANDRIA | IN | 46001 |
| BECKLEY, RUTH M | 1912 S. STATE ROAD NINE | | | | ALEXANDRIA | IN | 46001 |
| BECKLEY, TIMOTHY D | RR 1 | | | | ELWOOD | IN | 46036 |
| BECKLEY, WILMA | 95 CRESCENT DR | | | | PONTIAC | MI | 48342-2512 |
| BECKLEY, ZELLMA L | 11082 N 200 W LOT 19 | | | | NORTH MANCHESTER | IN | 46962 |
| BECKLEY, ZELLMA L | 11082 N 200 W LOT 19 | | | | N MANCHESTER | IN | 46962-2601 |
| BECKLEY-CHAVERS, MARGARET | 5933 LUCILLE AVE | | | | SAINT LOUIS | MO | 63136-4815 |
| BECKLIN, JAMES R | 2377 DELS DR | | | | MUSKEGON | MI | 49444-2677 |
| BECKLOFF, MICHAEL N | 6622 W RIVER RD | | | | VERMILION | OH | 44089-3415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECKMAN ALBERT T (341375) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BECKMAN CARLTON M (626430) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BECKMAN CHARLES L | 1839 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9220 |
| BECKMAN CHEVROLET CADILLAC OLDSMOBI | 1515 N CLINTON ST | | | | DEFIANCE | OH | 43512-8532 |
| BECKMAN CHEVROLET CADILLAC OLDSMOBIL | JAMES BECKMAN | 1515 N CLINTON ST | | | DEFIANCE | OH | 43512-8532 |
| BECKMAN CHEVROLET CADILLAC OLDSMOBILE | 1515 N CLINTON ST | | | | DEFIANCE | OH | 43512-8532 |
| BECKMAN CHEVROLET SALES & SERVICE | 1515 N CLINTON ST | | | | DEFIANCE | OH | 43512-8532 |
| BECKMAN CHEVROLET-CADILLAC, INC. | JAMES BECKMAN | 1515 N CLINTON ST | | | DEFIANCE | OH | 43512-8532 |
| BECKMAN CLAUDE FRANKLIN (428483) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BECKMAN COULTER INC | 4300 N HARBOR BLVD | PO BOX 3100 | | | FULLERTON | CA | 92835-1091 |
| BECKMAN COULTER INC | PO BOX 169015 | | | | MIAMI | FL | 33116-9015 |
| BECKMAN COULTER, INC. | NEIL CARTER | 4300 N HARBOR BLVD | | | FULLERTON | CA | 92835-1091 |
| BECKMAN JAMES | 7300 N CRAM RD | | | | OWOSSO | MI | 48867-9640 |
| BECKMAN JR, RICHARD K | 11292 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4026 |
| BECKMAN JR, ROBERT L | 3008 BRIGGS LN | | | | LAKE HAVASU CITY | AZ | 86404-3903 |
| BECKMAN KENNETH (344350) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BECKMAN LLYOD | 3205 EAGLE AVE | | | | WAUSAU | WI | 54401-7380 |
| BECKMAN MOTORS, INC. | 701 N MAPLE ST | | | | GARNETT | KS | 66032-1077 |
| BECKMAN MOTORS, INC. | MERLE BECKMAN | 701 N MAPLE ST | | | GARNETT | KS | 66032-1077 |
| BECKMAN ROBERT | 101 JOLIET AVE | | | | CINCINNATI | OH | 45215-1008 |
| BECKMAN ROBERT M | 4957 ROCK SPRING RD | | | | ARLINGTON | VA | 22207-2705 |
| BECKMAN ROGER LOUIS (428484) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BECKMAN'S AUTO CENTER | 125 EAST ST | | | | NEW BRITAIN | CT | 06051-3646 |
| BECKMAN, ARBA DELLA | 507 N STATE ST | | | | MERRILL | WI | 54452-1967 |
| BECKMAN, BRITT M | 3 KRAFFT CT | | | | FRANKENMUTH | MI | 48734-9777 |
| BECKMAN, CARL K | 365 W PINCONNING RD | | | | PINCONNING | MI | 48650-8991 |
| BECKMAN, CHARLES | 8925 W 147TH ST | | | | ORLAND PARK | IL | 60462-2747 |
| BECKMAN, CHARLES E | 34452 CASTON SCHOOL RD | | | | WISTER | OK | 74966-2582 |
| BECKMAN, CHARLES L | 1839 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9220 |
| BECKMAN, CHARLES WAYNE | FOLLETT & FOLLETT | | | | | | |
| BECKMAN, CHERYL A | 3022 VALENTINE CT | | | | MARION | IN | 46953-3400 |
| BECKMAN, CLARE M | 3340 W BIRCH RUN RD | | | | BURT | MI | 48417-9664 |
| BECKMAN, DONALD A | 11321 S 100 W | | | | LA FONTAINE | IN | 46940-9263 |
| BECKMAN, DONALD S | PO BOX 71 | | | | SAINT CHARLES | MI | 48655-0071 |
| BECKMAN, DONALD STEPHEN | PO BOX 71 | | | | SAINT CHARLES | MI | 48655-0071 |
| BECKMAN, FRANCIS P | 639 CENTER ST | | | | CHESANING | MI | 48616-1613 |
| BECKMAN, GERALD P | 30530 TRIANGLE DR | | | | ROCKWOOD | MI | 48173-9530 |
| BECKMAN, HAROLD W | 5154 RAY RD | | | | LINDEN | MI | 48451-8459 |
| BECKMAN, HELEN G | 548 CAMPBELL AVE | | | | KALAMAZOO | MI | 49006-3009 |
| BECKMAN, HERMAN S | 3771 WALTERS DR | | | | BRUNSWICK | OH | 44212-2746 |
| BECKMAN, JACK R | 8526 W ARGYLE ST | | | | CHICAGO | IL | 60656-2905 |
| BECKMAN, JAMES A | 5530 FOX CHASE LN | | | | CLARKSTON | MI | 48346-3914 |
| BECKMAN, JAMES A | 7300 N CRAM RD | | | | OWOSSO | MI | 48867-9640 |
| BECKMAN, JAMES ALFRED | 7300 N CRAM RD | | | | OWOSSO | MI | 48867-9640 |
| BECKMAN, JAMES H | 5292 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8207 |
| BECKMAN, JAMES R | 2739 CHICOPEE DR | | | | ATLANTA | GA | 30360-2636 |
| BECKMAN, JAMES R | 35596 ITHACA DR | | | | AVON | OH | 44011-3800 |
| BECKMAN, JEFFERY R. | 13779 HARRIS RD | | | | CHESANING | MI | 48616-8401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECKMAN, JEFFREY L | 126 WINSTON DR | | | | HAMILTON | OH | 45013-1662 |
| BECKMAN, JO E | 1839 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9220 |
| BECKMAN, JO ELLA | 1839 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9220 |
| BECKMAN, JOHN W | 3705 S WEBSTER ST | | | | KOKOMO | IN | 46902-6705 |
| BECKMAN, JOSEPH N | 9280 DEITERING ROAD | | | | CHESANING | MI | 48616-1732 |
| BECKMAN, JOSEPH N | C/O MARSHA WEISENBERGER-PALKO | 9280 DEITERING RD | | | CHESANING | MI | 48616 |
| BECKMAN, KAREN | APT 132 | 3751 WEST 24TH STREET | | | YUMA | AZ | 85364-7610 |
| BECKMAN, KENNETH | 3439 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| BECKMAN, KENWOOD L | 12495 SPENCER RD | | | | MILFORD | MI | 48380-2745 |
| BECKMAN, LEONA | 203 TWIN OAKS RD | | | | LINTHICUM HTS | MD | 21090-2118 |
| BECKMAN, LILIAN E | 5530 FOX CHASE LN | | | | CLARKSTON | MI | 48346-3914 |
| BECKMAN, LINDA | 5192 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3718 |
| BECKMAN, LUCY | 4702 S 13 MILE RD | | | | FALMOUTH | MI | 49632-9628 |
| BECKMAN, MARCUS P | 306 PERRY ST | | | | WAPAKONETA | OH | 45895-2119 |
| BECKMAN, MARGARET A | 410 W SHERWOOD TER | | | | FORT WAYNE | IN | 46807-2736 |
| BECKMAN, MARY A | 10121 UPPER 205TH ST W | | | | LAKEVILLE | MN | 55044-8847 |
| BECKMAN, MICHAEL A | 6200 JACQUELINE DR NE | | | | BROOKFIELD | OH | 44403-9735 |
| BECKMAN, MICHAEL C | 9780 FERDEN RD | | | | CHESANING | MI | 48616-9702 |
| BECKMAN, MICHAEL D | 1331 VAN VLEET RD | | | | FLUSHING | MI | 48433-9735 |
| BECKMAN, MICHAEL L | 568 JUNIPER DR | | | | DAVISON | MI | 48423-1832 |
| BECKMAN, MICHAEL LYNN | 568 JUNIPER DR | | | | DAVISON | MI | 48423-1832 |
| BECKMAN, MILTON A | PO BOX 411 | | | | CHESTERTOWN | NY | 12817-0411 |
| BECKMAN, NANCY LOU | 500 UHLE PL | | | | SIDNEY | OH | 45365-8319 |
| BECKMAN, NORA | PO BOX 67 | | | | ROCKVILLE | IN | 47872-0067 |
| BECKMAN, PHILLIP D | 19273 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| BECKMAN, RICHARD A | 561 STOKER DR | | | | SAGINAW | MI | 48604-2313 |
| BECKMAN, ROBERT G | N1340 STATE HIGHWAY M67 | | | | CHATHAM | MI | 49816-9643 |
| BECKMAN, ROBERT N | 11187 MAPLE RIDGE WAY | | | | ROSCOMMON | MI | 48653-7924 |
| BECKMAN, ROBERT R | 13681 HARRIS RD | | | | CHESANING | MI | 48616-8401 |
| BECKMAN, ROBERT ROY | 13681 HARRIS RD | | | | CHESANING | MI | 48616-8401 |
| BECKMAN, RUSSELL A | 1509 BRALEY ST | | | | SAGINAW | MI | 48602-1347 |
| BECKMAN, RUSSELL A | 6986 SHATTUCK | | | | SAGINAW | MI | 48603 |
| BECKMAN, RUSSELL H | 16210 W 81ST TER | | | | LENEXA | KS | 66219-1650 |
| BECKMAN, SCOTT A | 5794 LAKESIDE CROSSING | | | | DUBLIN | OH | 43016-9379 |
| BECKMAN, SHIRLEY A | 811 CYPRESS DR | | | | DAVISON | MI | 48423-1917 |
| BECKMAN, SHIRLEY F | 1761 TOMLINSON RD | | | | MASON | MI | 48854-9237 |
| BECKMAN, STACEY | 1804 LILLIAN DR | | | | HUDSON | WI | 54016-8092 |
| BECKMAN, STEPHEN G | 10172 CLARKSHIRE CT | | | | SOUTH LYON | MI | 48178-9824 |
| BECKMAN, STEVE J | 954 KINGSTON DR | | | | HAMILTON | OH | 45013-5914 |
| BECKMAN, STEVEN D | APT 15 BLD 725 BRYSON ST | | | | YOUNGSTOWN | OH | 44502 |
| BECKMAN, TERRY J | 14883 BELLEPOINT RD | | | | OSTRANDER | OH | 43061-9505 |
| BECKMAN, TERRY J | 5298 COOPER TER | | | | PORT CHARLOTTE | FL | 33981-2260 |
| BECKMAN, THOMAS A | 4702 S 13 MILE RD | | | | FALMOUTH | MI | 49632-9628 |
| BECKMAN, THOMAS C | 3672 CEDAR SHAKE DR | | | | ROCHESTER HLS | MI | 48309-1013 |
| BECKMAN, VINCENT P | 6101 N STATE RD | | | | OWOSSO | MI | 48867-9663 |
| BECKMANN DISTRIBUTION SERVICE INC | 10416 BARTELSO RD | | | | CARLYLE | IL | 62231-2704 |
| BECKMANN, DAVID R | 5564 LESSANDRO ST | | | | SAGINAW | MI | 48603-3626 |
| BECKMANN, MICHAEL D | APT 107 | 1315 26TH STREET | | | SANTA MONICA | CA | 90404-2097 |
| BECKMANN, ROBERT H | 5106 NOSER MILL RD | | | | LESLIE | MO | 63056-1410 |
| BECKMANN, RONALD L | 571 APPLE HILL LN | | | | ROCHESTER HILLS | MI | 48306-4203 |
| BECKNELL ROBERT | BECKNELL, ROBERT | | | | | | |
| BECKNELL, AUSTIN W | 507 W NEW YORK AVE | | | | SEBRING | OH | 44672-1818 |
| BECKNELL, RHODA C | 31 LINDA LN | | | | HAMILTON | OH | 45011-4726 |
| BECKNELL, ROBERT J | PO BOX 761 | | | | BEATTYVILLE | KY | 41311-0761 |
| BECKNELL, WILLIAM E | 3520 BUNCOMB CREEK RD | | | | TYNER | KY | 40486-9508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECKNER GEORGE L (509459) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BECKNER NANCY | 2319 RIVERMONT AVE | | | | LYNCHBURG | VA | 24503-1523 |
| BECKNER SR, RUSSELL R | 4 BRANCH ST | | | | BALTIMORE | MD | 21221-2201 |
| BECKNER, CARROLL F | 503 N SWAIN ST | | | | INGALLS | IN | 46048-9782 |
| BECKNER, DAVID L | RR 3 BOX 238A | | | | BUCKHANNON | WV | 26201-9477 |
| BECKNER, DAVID LEE | RR 3 BOX 238A | | | | BUCKHANNON | WV | 26201-9477 |
| BECKNER, EDWARD D | 918 ROCKY HILL SCHOOL RD | | | | SMITHS GROVE | KY | 42171-9001 |
| BECKNER, EDWARD DALE | 918 ROCKY HILL SCHOOL RD | | | | SMITHS GROVE | KY | 42171-9001 |
| BECKNER, GEORGE A | 2095 N 350 W | | | | RUSHVILLE | IN | 46173-9030 |
| BECKNER, JAMES L | 4 ATHLONE DR | | | | CASEYVILLE | IL | 62232-2008 |
| BECKNER, JOHN M | 890 IRONWOOD DR | | | | ROCHESTER | MI | 48307-1302 |
| BECKNER, JUDITH R | 6294W 1050 SO | | | | FORTVILLE | IN | 46040 |
| BECKNER, KENNETH A | 4765 N 800 W | | | | ARLINGTON | IN | 46104-9468 |
| BECKNER, KEVIN C | 7924 BAYARD DR | | | | INDIANAPOLIS | IN | 46259-5775 |
| BECKNER, LA REVA A | 1177 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1618 |
| BECKNER, MAGGIE E | 5398 E STATE ROAD 36 | | | | MOORELAND | IN | 47360-9718 |
| BECKNER, MARY | PRINCETON HEALTH CARE MANOR | 1333 MAIN STREET | | | PRINCETON | KY | 42445 |
| BECKNER, MARY L | 1634 W NORTH ST | | | | KOKOMO | IN | 46901-1951 |
| BECKNER, MICHAEL W | 8206 W 875 S | | | | PENDLETON | IN | 46064-9794 |
| BECKNER, PAUL A | 3549 APPLETON DR | | | | SAN JOSE | CA | 95117-2578 |
| BECKNER, ROBERT E | 5398 E STATE ROAD 36 | | | | MOORELAND | IN | 47360-9718 |
| BECKNER, ROBERT L | 222 SHADY SQ | | | | GALAX | VA | 24333-6026 |
| BECKOM CAMPBELL | 4895 W COUNTY ROAD 50 S | | | | KOKOMO | IN | 46901 |
| BECKOM, ALICE | 2951 W 300 S | | | | KOKOMO | IN | 46902-4759 |
| BECKOM, ARLENE | 2116 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3509 |
| BECKOM, ESTHER Y | PO BOX 21 | | | | OAKFORD | IN | 46965-0021 |
| BECKOM, HAROLD | PO BOX 6081 | | | | KOKOMO | IN | 46904-6081 |
| BECKOWITZ, DONALD R | 6629 JACKSON STREET | | | | TAYLOR | MI | 48180-1974 |
| BECKOWITZ, EMMA | 2601 N JOHN B DENNIS HWY APT 505 | | | | KINGSPORT | TN | 37660-0823 |
| BECKOWITZ, PAUL A | 57301 BEDFORD BLVD | | | | WASHINGTON | MI | 48094-3016 |
| BECKROW, DAVID T | 1220 HINE ST | | | | BAY CITY | MI | 48708-8437 |
| BECKROW, DICKIE W | 2901 ATKERSON DR | | | | CARO | MI | 48723-9259 |
| BECKROW, JAMES M | 1964 HAMMAN DR | | | | TROY | MI | 48085-5072 |
| BECKROW, JANICE LYNN | 2119 PEET RD | | | | NEW LOTHROP | MI | 48460-9619 |
| BECKROW, KENNETH N | 3600 LOBDELL RD | | | | CARO | MI | 48723-9552 |
| BECKROW, THOMAS A | 10335 GEDDES RD | | | | SAGINAW | MI | 48609-9206 |
| BECKS PROPANE & MARINE INC | 7607 N US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9424 |
| BECKS SUPERIOR HYBRID IND | TOM WALLACE | 6767 E 276TH ST | | | ATLANTA | IN | 46031-9616 |
| BECKS, DIANE M | PO BOX 201 | | | | NEWTON FALLS | OH | 44444-0201 |
| BECKS, GENESE R | 4430 OAKLAND AVE | | | | SAINT LOUIS | MO | 63110-1640 |
| BECKS, GILBERT A | PO BOX 201 | | | | NEWTON FALLS | OH | 44444-0201 |
| BECKS, JAMES E | 4430 OAKLAND AVE | | | | SAINT LOUIS | MO | 63110-1640 |
| BECKSTEAD, BRUCE A | 4566 ARTHUR ROAD | | | | LOWVILLE | NY | 13367-2401 |
| BECKSTEAD, CHARLES K | 5492 N 1600 W | | | | ST GEORGE | UT | 84770-5993 |
| BECKSTED HERBERT (464882) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BECKSTEDT SR, GARY M | 5894 FOUR WINDS DR SW | | | | LILBURN | GA | 30047-6459 |
| BECKSTEIN, PHYLLIS | 7628 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3508 |
| BECKSTROM, JOHN L | 1531 HILLCREST DR | | | | ARROYO GRANDE | CA | 93420-2214 |
| BECKSVOORT, KATHLEEN G | 43610 COLUMBIA DR | | | | CLINTON TWP | MI | 48038-5513 |
| BECKTEL, DARRYL R | 6565 WOODCREST DR | | | | AVON | IN | 46123-7301 |
| BECKTEL, GERALD R | PO BOX 173 | | | | CLOVERDALE | MI | 49035-0173 |
| BECKTEL, HAZEL C | PO BOX 1003 | | | | FREEPORT | FL | 32439-1003 |
| BECKTOFT ASSOCIATES DBA | C/O PHILLIP BECKTOFT | BOX 433 42 SOUTH HUDSON AVENUE | | | STILLWATER | NY | 12170 |
| BECKTOLD, MARTIN A | 7392 WOODBINE RD | | | | LEXINGTON | MI | 48450-9751 |
| BECKUM, B J | 1400 COOLIDGE DR | | | | SAINT LOUIS | MO | 63132-2628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECKUM, BOBBY L | 910 NASSAU DR | | | | SAINT LOUIS | MO | 63147-2144 |
| BECKUM, BOBBY L | APT C | 6546 SERENITY CIRCLE | | | HAZELWOOD | MO | 63042-1154 |
| BECKUM, THEODORE | 6816 MURRAY ST | | | | SAINT LOUIS | MO | 63121-3004 |
| BECKUM, VERNADEEN | 1820 E FAIRFAX AVE | | | | FORT WAYNE | IN | 46806-5212 |
| BECKWITH GEORGE W (353916) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BECKWITH III, LEWIS E | 1433 OVERLOOK WAY | | | | BEL AIR | MD | 21014-1934 |
| BECKWITH JR, JOHN F | 738 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2285 |
| BECKWITH JR, ROBERT L | POST OFFICE BOX 184 | | | | TUSCUMBIA | AL | 35674-0184 |
| BECKWITH JUDSON | 18305 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-1828 |
| BECKWITH THOMAS J (421445) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BECKWITH'S AUTOMOTIVE | 1919 FM 1960 BYPASS RD E | | | | HUMBLE | TX | 77338-3919 |
| BECKWITH, ASHLEY T | 1880 INFIRMARY ROAD | | | | DAYTON | OH | 45418-1730 |
| BECKWITH, BARBARA J | 11020 GREENWOOD RD | | | | GLADWIN | MI | 48624-9120 |
| BECKWITH, BEVERLY J | 311 W TAWAS LAKE R | | | | EAST TWAS | MI | 48730 |
| BECKWITH, BEVERLY J | 5231 FLAGLER ST | | | | FLINT | MI | 48532-4139 |
| BECKWITH, BILLY L | PO BOX 5377 | | | | COLUMBUS | MS | 39704-5377 |
| BECKWITH, CHANCY A | 5208 WILLIAMSBURG LN | PO BOX 356 | | | LEXINGTON | MI | 48450-9256 |
| BECKWITH, CHARLENE S | 1715 DODGE DR NW | | | | WARREN | OH | 44485-1824 |
| BECKWITH, CHARLES H | 12967 TOWNSEND DR APT 611 | | | | GRAND LEDGE | MI | 48837-8730 |
| BECKWITH, CONNIE J | 32275 NW MITCHELL RD | | | | RICHMOND | KS | 66080-8174 |
| BECKWITH, DAN W | 1413 AMHERST ST | | | | BURKBURNETT | TX | 76354-3111 |
| BECKWITH, DANNY | 13910 MYERS LAKE AVE NE | | | | CEDAR SPRINGS | MI | 49319-9329 |
| BECKWITH, DEBORAH F | 30 HASBROUCK ST | | | | NEWBURGH | NY | 12550-5401 |
| BECKWITH, DONALD L | 1546 COLORADO AVE | | | | FLINT | MI | 48506-2750 |
| BECKWITH, FLORENCE E | 1625 TORO DR | | | | BULLHEAD CITY | AZ | 86442-7242 |
| BECKWITH, FRANCES A | 71 ASHWELL DR | | | | PLANTSVILLE | CT | 06479-1000 |
| BECKWITH, GARY T | 130 GROVE ST | P. O. BOX 295 | | | OTISVILLE | MI | 48463-7705 |
| BECKWITH, GEORGE C | 16232 SILVERSHORE DR | | | | FENTON | MI | 48430-9157 |
| BECKWITH, GLENDA K | PO BOX 313 | | | | ORFORDVILLE | WI | 53576-0313 |
| BECKWITH, IRENE M | 7065 DRIFTWOOD CIR | | | | DAVISON | MI | 48423-9525 |
| BECKWITH, JACK H | PO BOX 183 | | | | ENGADINE | MI | 49827-0183 |
| BECKWITH, JAMES A | 6302 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-4741 |
| BECKWITH, JAMES F | 617 WOODLAWN DR | | | | BRADENTON | FL | 34210-3029 |
| BECKWITH, JETHEL | 23 GAIL AVE | | | | BUFFALO | NY | 14215-2901 |
| BECKWITH, JOHN F | PO BOX 7794 | | | | FLINT | MI | 48507-0794 |
| BECKWITH, JOHN F | POST OFFICE BOX 7794 | | | | FLINT | MI | 48507-0794 |
| BECKWITH, JOHN R | 7864 CHAPOTON ST | | | | UTICA | MI | 48317-5302 |
| BECKWITH, JUDSON | 30068 VASSAR ST | | | | LIVONIA | MI | 48152-1960 |
| BECKWITH, LEANNA J | 316 MADISON ST | | | | JANESVILLE | WI | 53548-3638 |
| BECKWITH, LOUISE F | 800 WYLIE AVE | | | | JEANNETTE | PA | 15644-2653 |
| BECKWITH, M A | 2841 HOLLIS DR NE | | | | GRAND RAPIDS | MI | 49505-3410 |
| BECKWITH, MICHAEL R | 33557 BAYVIEW DR | | | | CHESTERFIELD | MI | 48047-2086 |
| BECKWITH, MILDRED E | 1600 W DILL RD | | | | DE WITT | MI | 48820-9316 |
| BECKWITH, RICHARD R | 8620 LUCILLE BLVD | | | | FENWICK | MI | 48834-9417 |
| BECKWITH, RICHARD W | 811 E 17TH ST | | | | SHEFFIELD | AL | 35660-6437 |
| BECKWITH, RICKY D | 17345 PENNINGTON DR | | | | DETROIT | MI | 48221-2614 |
| BECKWITH, ROBERT C | 5205 DANIA ST | | | | FLINT | MI | 48532-4118 |
| BECKWITH, ROBERT J | 10800 GREENWOOD RD | | | | GLADWIN | MI | 48624-9119 |
| BECKWITH, RONALD D | 3124 ANDREW AVE | | | | LANSING | MI | 48906-2516 |
| BECKWITH, RUSSELL | 9134 E LAUREL LN | | | | SCOTTSDALE | AZ | 85260-6856 |
| BECKWITH, RUTH O | 3407 MIDLAND AVE | | | | SYRACUSE | NY | 13205-2034 |
| BECKWITH, TIMOTHY R | PO BOX 203 | | | | WEST LAFAYETTE | OH | 43845-0203 |
| BECKWITH, TRACY L | 601 W BAY SHORE DR | | | | OXFORD | MI | 48371-3587 |
| BECKWITH, WILLIAM J | 1848 W CHADWICK RD | | | | DEWITT | MI | 48820-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKY A BEYER | 181 125TH AVE | | | | TURTLE LAKE | WI | 54889-9119 |
| BECKY A KNIPP | 4032 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2061 |
| BECKY A YOCOM TTEE | BECKY A YOCOM TRUST U/A | DTD 07/30/2007 | 1910 CURLING AVE | | NAPLES | FL | 34109-1508 |
| BECKY ADKINS | 6307 NW 79TH STREET | | | | KANSAS CITY | MO | 64079 |
| BECKY ADKINS VIVOS | 6307 NW 79TH STREET | | | | KANSAS CITY | MO | 64151 |
| BECKY ARNETT HUSSEY, TTEE | BECKY ARNETT HUSSEY CHARITABLE | REMAINDER TR UAD 11/1/00 FBO | PAUL J ARNETT & CLARA E ARNETT | 4949 NE LAURELCREST LANE | SEATTLE | WA | 98105-5244 |
| BECKY B BAGGETT | 100 TIMBERWOOD DR | | | | RAYMOND | MS | 39154 |
| BECKY BAILEY | 2740 WEIGL RD | | | | SAGINAW | MI | 48609-7082 |
| BECKY BAYNE | 178 NORTH TRANSIT ST. | APT#2 | | | LOCKPORT | NY | 14094 |
| BECKY BRANHAM | 507 HOSIER DR | | | | NEW CASTLE | IN | 47362-2939 |
| BECKY BRODZIK | 9632 TERRY ST | | | | PLYMOUTH | MI | 48170-4518 |
| BECKY BUFFINGTON AND | RICK BUFFINGTON JTWROS | PO BOX FB | | | BEAUMONT | CA | 92223-0736 |
| BECKY BURCHETT | 4609 E. JOAN D. ARC AVE. | | | | PHOENIX | AZ | 85032 |
| BECKY CARPENTER | 5278 LAHMEYER RD | | | | FORT WAYNE | IN | 46835-4161 |
| BECKY CHINN | 218 LAUREL ST | | | | MEDINA | NY | 14103-1312 |
| BECKY CRAIN | 3239 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9706 |
| BECKY CUNNINGHAM | 509 RED MAPLE DR | | | | TECUMSEH | MI | 49286-1079 |
| BECKY DURBIN | PO BOX 375 | | | | CUTLER | IN | 46920-0375 |
| BECKY ERVIN | 28400 WESTERLEIGH RD | | | | FARMINGTON HILLS | MI | 48334-3472 |
| BECKY FARRA | 4719 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2829 |
| BECKY FERRELL | PO BOX 90702 | | | | BURTON | MI | 48509-0702 |
| BECKY HALL | 3441 GERMAN CHURCH RD | | | | MANSFIELD | OH | 44904-9312 |
| BECKY HEAD | 7197 MISSION HILLS DR | | | | YPSILANTI | MI | 48197-9556 |
| BECKY HOLLINGSWORTH | BOX 459 F RT 2 | | | | FREDERICKTOWN | MO | 63645 |
| BECKY HOLMES | 3191 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2226 |
| BECKY HOSEY | 1930 TURKEY HOLLOW LN | | | | SEVIERVILLE | TN | 37876-0586 |
| BECKY J BOLDEN | ACCT OF CURTIS BOLDEN | | | | | | |
| BECKY J GEISLER | 223 S. FINDLAY ST. | | | | DAYTON | OH | 45403 |
| BECKY J HEAD | 7197 MISSION HILLS DR | | | | YPSILANTI | MI | 48197-9556 |
| BECKY J PHILLIPS | 2067  OAK ST S.W. | | | | WARREN | OH | 44485-3467 |
| BECKY J SCIBONA | 250   SPENCER STREET #2 | | | | ROCHESTER | NY | 14608-1338 |
| BECKY J ZIMMERMAN | 4734 RUSHWOOD CIRCLE | | | | ENGLEWOOD | OH | 45322-3612 |
| BECKY JO COLWELL/TARRANTY CTY | ACCT OF STEPHEN G COLWELL | 100 N HOUSTON 3RD FL CIVIL CTS | | | FORT WORTH | TX | 46594 |
| BECKY K CRAIN | 3239  EVERETT HULL RD | | | | CORTLAND | OH | 44410-9706 |
| BECKY KEEFE | 105 HAMPTON AVE | | | | CADES | SC | 29518-3032 |
| BECKY KLINE | 338 E COTTAGE AVE | | | | DAYTON | OH | 45449-1348 |
| BECKY KLINGER | 1762 HARVEY DR | | | | WILLIAMSTON | MI | 48895-9670 |
| BECKY KNIPP | 4032 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2061 |
| BECKY L JANZEN | TOD ACCOUNT | 3220 SHERWOOD CT | | | LAWRENCE | KS | 66049-2116 |
| BECKY L KLINE | 338  E. COTTAGE AVE. | | | | DAYTON | OH | 45449-1348 |
| BECKY L MILLER | P.O. BOX 156 | | | | SCOTTSVILLE | NY | 14546-0156 |
| BECKY L WARNER | 5541 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2727 |
| BECKY LATHAM | 10308 MOHAWK | | | | LEAWOOD | KS | 66206 |
| BECKY LAWRENCE | 14401 WAUBASCON RD | | | | BELLEVUE | MI | 49021-9225 |
| BECKY LINGO | 21321 GENTRY DR | | | | MACOMB | MI | 48044-1868 |
| BECKY LUKENS | 149 HOCKMAN DR | | | | WENTZVILLE | MO | 63385-4571 |
| BECKY M WELLS | 389 PUMP STATION RD | | | | GLENWOOD | AR | 71943-8721 |
| BECKY MARTINEZ | 33 PINE DR W | | | | MASON | MI | 48854-9231 |
| BECKY MARTINEZ | 901 KARNES AVE | | | | DEFIANCE | OH | 43512-3017 |
| BECKY MASSER | 29330 BONNIE DR | | | | WARREN | MI | 48093-3576 |
| BECKY MILLER | 4278 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1702 |
| BECKY MORTON | 1824 E MACARTHUR ST | | | | SHAWNEE | OK | 74804-3307 |
| BECKY NEWNUM | 7430 LONG S DR | | | | CORPUS CHRISTI | TX | 78414-5766 |
| BECKY PEARSALL | 11925 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9407 |
| BECKY RYAN | PO BOX 326 | | | | SHAWNEE MISSION | KS | 66201-0326 |
| BECKY S FARRA | 4719 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKY S STURKIE | 51 GALEWOOD DR | | | | FAIRBORN | OH | 45324 |
| BECKY SCHMIDT | 2485 STATE HIGHWAY 13 | | | | ADAMS | WI | 53910-9206 |
| BECKY SCHURMAN | 2412 W STATE ST | | | | JANESVILLE | WI | 53546-5358 |
| BECKY SHORT | 2308 MOUNDS RD | | | | ANDERSON | IN | 46016-5717 |
| BECKY SPENCE | 2309 CANTERBURY DR | | | | KOKOMO | IN | 46902-3150 |
| BECKY SPRADLIN | 15 S CHURCH ST | | | | ORTONVILLE | MI | 48462-9468 |
| BECKY SWITZER | 5443 WEBSTER RD | | | | FLINT | MI | 48504-1008 |
| BECKY VANDENABEELE | 9771 MOORE RD | | | | VERMONTVILLE | MI | 49096-9750 |
| BECKY WARNER | 5541 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2727 |
| BECKY WORD | 245 AUDUBON DRIVE | | | | PADUCAH | KY | 42001-4845 |
| BECMER, THOMAS W | 2867 CLAYBURN RD | | | | SAGINAW | MI | 48603-3156 |
| BECNEL, JAMES M | 6975 SHADY OAK LN | | | | CUMMING | GA | 30040-4227 |
| BECNEL, JOHN E | 111 ASH ST | | | | THIBODAUX | LA | 70301-2021 |
| BECNEL, NORMAN J | 12673 LOCKHAVEN AVE | | | | BATON ROUGE | LA | 70815-6542 |
| BECNEL, RAOUL P | 266 GREER RD | | | | WEST MONROE | LA | 71292-8297 |
| BECO HOLDING CO INC | 10926 DAVID TAYLOR DR | | | | CHARLOTTE | NC | 28262 |
| BECOATS III, LEWIS J | PO BOX 817 | | | | SPRING HILL | TN | 37174-0817 |
| BECOATS SMITH, CONSTANCE D | 5810 OXLEY DR | | | | FLINT | MI | 48504 |
| BECOATS, CONSTANCE D | 5810 OXLEY DR | | | | FLINT | MI | 48504-7052 |
| BECOATS, DEBRA L | 110 E HOBSON AVE | | | | FLINT | MI | 48505 |
| BECOATS, LEON | 4298 HWY 41 S | | | | FAIRMONT | NC | 28340 |
| BECOATS, LONNIE | 2468 NASHBORO BLVD | | | | NASHVILLE | TN | 37217-3891 |
| BECON INC | 46 SCHWIER RD | | | | SOUTH WINDSOR | CT | 06074-1902 |
| BECQUART, RONALD H | PO BOX 251 | | | | TETONIA | ID | 83452-0251 |
| BECQUET, WILLIAM M | 3690 W PARK RD | | | | CLEVELAND | OH | 44111-5719 |
| BECRAFT, ELAINE CHARLOTT | 2335 EASY ST | | | | PORT CHARLOTTE | FL | 33952-5414 |
| BECRAFT, FLOY M | 1414 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5231 |
| BECRAFT, GARY L | 8661 BENTON RD | | | | GRAND LEDGE | MI | 48837-9482 |
| BECRAFT, IRMA L | 1111 KORBY ST | | | | KOKOMO | IN | 46901-1927 |
| BECRAFT, MARY E | 8661 FENTON RD | | | | GRAND LEDGE | MI | 48837 |
| BECTON ALONZO (433584) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BECTON DICKINSON | MARC GARCIA | 10765 TRENTON AVE | | | SAINT LOUIS | MO | 63132-1025 |
| BECTON DICKINSON | PO BOX 866 | | | | RUTHERFORD | NJ | 07070 |
| BECTON, BETTY J | 5970 MIMIKA AVE | | | | SAINT LOUIS | MO | 63147-1110 |
| BECTON, CHARLES R | 2000 FISHING FORD RD | | | | BELFAST | TN | 37019-2056 |
| BECTON, CURLIE | 115 CAPRI CT | 2005 ROMAN COURT | | | MARTINSBURG | WV | 25403-5143 |
| BECTON, CURLIE | 8 SERVICE TREE PL | | | | PALM COAST | FL | 32164-5482 |
| BECTON, FRED D | 1149 HOWARD BROWN RD | | | | WEST MONROE | LA | 71292-0293 |
| BECZKALA, LUCILLE D | 242 WOOLWICH LN | | | | SAINT LOUIS | MO | 63125-3381 |
| BEDA RODRIGUEZ | 3902 E 124TH ST | | | | GRANT | MI | 49327-8886 |
| BEDAN SR, JOHN W | 4015 NORTH DR | CEDAR HILLS | | | GREENWOOD | IN | 46143 |
| BEDARD AUTOMOTIVE | 3601 E MIRALOMA AVE | | | | ANAHEIM | CA | 92806-2106 |
| BEDARD BROS AUTO SALES INC | 393 SOUTH STATE ROAD | | | | CHESHIRE | MA | 01225 |
| BEDARD BROS CHEVROLET | 393 SOUTH STATE ROAD | | | | CHESHIRE | MA | 01225 |
| BEDARD BROS CHEVROLET | PO BOX AA | | | | CHESHIRE | MA | 01225-0487 |
| BEDARD CLAUDE | 123 ROSS | | | LERY CANADA PQ J6N 3N7 CANADA | | | |
| BEDARD III, HARRY W | 621 CHERRY ST | | | | LINDEN | MI | 48451-9007 |
| BEDARD, ALBERT P | PO BOX 772231 | | | | OCALA | FL | 34477-2231 |
| BEDARD, FRANCIS L | 11414 COSTER RD SW | | | | FIFE LAKE | MI | 49633-9480 |
| BEDARD, JAMES M | 6087 JOHNSON RD | | | | FLUSHING | MI | 48433-1105 |
| BEDARD, JAMES MICHAEL | 6087 JOHNSON RD | | | | FLUSHING | MI | 48433-1105 |
| BEDARD, JOSEPH T | 431 W. STATE ST. | | | | ALBION | NY | 14411 |
| BEDARD, MARILEE H | 11414 COSTER RD SW | | | | FIFE LAKE | MI | 49633-9480 |
| BEDARD, MICHAEL J | 539 CYNTHIA DR | | | | FLUSHING | MI | 48433-2181 |
| BEDARD, MICHAEL JOSEPH | 539 CYNTHIA DR | | | | FLUSHING | MI | 48433-2181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEDARD, NARCISSE E | 1601 US HIGHWAY 441 SE LOT 87 | | | | OKEECHOBEE | FL | 34974-7366 |
| BEDARD, PATRICIA M. | 347 N MADISON ST | | | | MARSHALL | MI | 49068-1144 |
| BEDARD, ROBIN J | 3031 CHICKADEE LN | | | | OSSINEKE | MI | 49766-8703 |
| BEDARD, ROBIN JOEL | 3031 CHICKADEE LN | | | | OSSINEKE | MI | 49766-8703 |
| BEDARD, RUTH | 3011 CLOVERBANK RD UNIT 55 | | | | HAMBURG | NY | 14075-3462 |
| BEDDARD, EDWARD A | 1195 GREGORY FORK RD | | | | RICHLANDS | NC | 28574-7219 |
| BEDDICK, ANGELINE R | 1248 WILLOWBROOK RD | | | | BELLE VERNON | PA | 15012-4311 |
| BEDDICK, JOHN J | 315 POINSETTIA AVE | | | | LEHIGH ACRES | FL | 33936-5034 |
| BEDDIES, MARCELLA E | 809 MIAMI AVENUE | | | | RUSSELLS PT | OH | 43348-9519 |
| BEDDINGFIELD BUICK GMC TRUCK | BMW INC | 428 NE THORNBERRY PL | | | LEES SUMMIT | MO | 64064-1664 |
| BEDDINGFIELD, JAMES C | 6031 MINERVA ST | | | | ZEPHYRHILLS | FL | 33542-3279 |
| BEDDINGFIELD, JAMES O | 5264 BETHEL RD | | | | PULASKI | TN | 38478-6214 |
| BEDDINGFIELD, PAUL R | 22968 KOTHS ST | | | | TAYLOR | MI | 48180-3580 |
| BEDDINGFIELD, ROWE S | 24939 AIRPORT RD | | | | ATHENS | AL | 35614-6009 |
| BEDDOW, HERBERT | 8094 SYRACUSE STREET | | | | TAYLOR | MI | 48180-2248 |
| BEDE OSTROW | 770 N 93RD ST #2A1 | | | | OMAHA | NE | 68114-2673 |
| BEDE, AMELIA | 250 E 60TH ST APT 8C | | | | NEW YORK | NY | 10022-1595 |
| BEDE, NICHOLAS | 14102 E LINVALE PL APT 212 | | | | AURORA | CO | 80014-3721 |
| BEDE, RENE J | G6225 DENHILL AVENUE | | | | BURTON | MI | 48519 |
| BEDELL SR, TOM | 4806 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1810 |
| BEDELL SR., RAYMOND J | 206 CHURCH PKWY | | | | N SYRACUSE | NY | 13212-2415 |
| BEDELL, ALICE R | 16300 SILVER PKWY APT 324 | | | | FENTON | MI | 48430-4422 |
| BEDELL, ANNIE | 8320 E LANTZ ST | | | | DETROIT | MI | 48234-3305 |
| BEDELL, BERNARD L | 12475 ODELL RD | | | | LINDEN | MI | 48451-9458 |
| BEDELL, BETHANY A | 1460 POST AVE | | | | HOLLAND | MI | 49424-2505 |
| BEDELL, COURTNEY | 4728 E. CENTER APT A | PO BOX 16 | | | MILLINGTON | MI | 48746 |
| BEDELL, DARLENE O | 441 EDNA ST | | | | NASHVILLE | MI | 49073-9593 |
| BEDELL, DELORES A | 611 WARNER DR | | | | LINDEN | MI | 48451-9659 |
| BEDELL, EDWARD E | 352 E STATE RD | | | | WEST BRANCH | MI | 48661-9769 |
| BEDELL, ELDON C | 2268 LOST CREEK DR | | | | FLUSHING | MI | 48433-9404 |
| BEDELL, ELDON CLAIR | 2268 LOST CREEK DR | | | | FLUSHING | MI | 48433-9404 |
| BEDELL, ELWOOD D | 9401 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| BEDELL, ERMA | 731 SPENCER LN | | | | LINDEN | MI | 48451-9667 |
| BEDELL, EVELYN V | 15907 WALDEN AVE | | | | CLEVELAND | OH | 44128 |
| BEDELL, GERALD F | 11270 ODELL RD | | | | LINDEN | MI | 48451-9469 |
| BEDELL, KIMBERLY | 1570 HOTCHKISS RD | | | | FREELAND | MI | 48623-9312 |
| BEDELL, LEON L | 1590 MILLVILLE RD | | | | LAPEER | MI | 48446-7712 |
| BEDELL, LINDA J | 370 B. ROHLOSS DR. | | | | COLDWATER | MI | 49036 |
| BEDELL, LINDA J | PO BOX 1414 | | | | ADRIAN | MI | 49221 |
| BEDELL, MARGARET M | 17509 GARFIELD | | | | REDFORD | MI | 48240-2181 |
| BEDELL, NANCY A | 1978 BOCK STREET | | | | OWOSSO | MI | 48867-4004 |
| BEDELL, R V | 11731 BIRWOOD ST | | | | DETROIT | MI | 48204-1961 |
| BEDELL, RALPH G | 401 AVON ST | | | | FLINT | MI | 48503-1936 |
| BEDELL, ROBERT J | 1555 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| BEDELL, STEVEN R | 6703 SNYDER RD | | | | RIVES JUNCTION | MI | 49277-9637 |
| BEDELL, TIMOTHY P | 7279 W ROLSTON RD | | | | LINDEN | MI | 48451-9766 |
| BEDELL, WILLIAM J | 180 SAINT MARYS STREET | | | | NORWALK | OH | 44857-1647 |
| BEDELL-GABLE, BRENDA L | 1254 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2331 |
| BEDELL-GABLE, BRENDA LEE | 1254 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2331 |
| BEDEN, PHILLIP R | 4519 CEDAR POINT RD | | | | HOWELL | MI | 48843-8941 |
| BEDENBAUGH, PAUL | 120 S 21ST ST | | | | SAGINAW | MI | 48601-1445 |
| BEDENE, CYNTHIA | 1015 MORGAN AVE | | | | PARSONS | KS | 67357-4350 |
| BEDENFIELD, CLAUDIE K | 6160 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2771 |
| BEDENFIELD, FANNIE M | 6160 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2771 |
| BEDENFIELD, FANNIE MAE | 6160 HARWOOD RD | | | | MT MORRIS | MI | 48458 |
| BEDENFIELD, GERTRUDE G | 1928 BECKER STREET | | | | FLINT | MI | 48503-3502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEDENFIELD, GLOVER J | 9545 S EMERALD AVE | | | | CHICAGO | IL | 60628-1025 |
| BEDENIAN, H B | 910 S HI LUSI AVE | | | | MT PROSPECT | IL | 60056-4221 |
| BEDENIK, GARY L | 24 E BROAD ST APT E | | | | NEWTON FALLS | OH | 44444-1600 |
| BEDENK, ALVIN F | 10765 HILLSDALE RD | | | | COUNTRYSIDE | IL | 60525-4806 |
| BEDENKO, CHARLES M | 26132 VIRGINIA DR | | | | WARREN | MI | 48091-3975 |
| BEDER, JOHN H | 2002 CLAUDIO LN | | | | LADY LAKE | FL | 32159-9512 |
| BEDERKA, ALBERT P | 30219 DORCHESTER AVE | | | | MADISON HTS | MI | 48071-2016 |
| BEDERKA, BERNARD E | 5102 BROOKWOOD MEADOWS DR | | | | BRIGHTON | MI | 48116-8850 |
| BEDES JR, JOSEPH P | 13713 KENYON RD | | | | GRAND LEDGE | MI | 48837-9776 |
| BEDFORD - PCB - ALLGOOD DARREN | ALLGOOD, DARREN | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | BARLOW, TRACY | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | BEEDIE, JAMES | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | BEEIDE, VICKY | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | BROWN, ANGELA | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | CRANE, KATHERINE | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | CRANE, LARRY | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | FIDLER, ROBERT | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | FIDLER, ROSE | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | GALBREATH, ARNET PAUL | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | HAMMOND, JAMES | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | HAMMOND, LAWANDA ASBELL | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | MCPIKE, JANIS | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | MCPIKE, JERRY | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | MOSS, JAMES | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | MOSS, PATRICIA | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | NEAL, DENNIS | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | NEAL, REHNA | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | PERRY, APRIL | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | RAINES, SUSAN | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | STARR, JESSIE | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | TAYLOR, MICHAEL | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | TAYLOR, SUSAN M | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | TERRELL, DAVID | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | TERRELL, RUTH | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | WATERFORD, DAVID | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | WATERFORD, SANDRA | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | WESSEL, LUCINDA | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | WILLIAMS, JANET | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD - PCB - ALLGOOD DARREN | WILLIAMS, ROBERT | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204-5106 |
| BEDFORD BOARD OF EDUCATION | 481 NORTHFIELD RD | | | | BEDFORD | OH | 44146-2201 |
| BEDFORD CHAMBER OF COMMERCE | 1116 16TH ST | | | | BEDFORD | IN | 47421-3722 |
| BEDFORD CHRISTMAS PARADE | C/O GARY OCHS | 105 GM DR | GM POWERTRAIN | | BEDFORD | IN | 47421-1558 |
| BEDFORD CITY UTILITIES | 1614 L ST | | | | BEDFORD | IN | 47421-3730 |
| BEDFORD CO TRUSTEE | PEGGY J BUSH | 102 NORTHSIDE PARK DR | | | SHELBYVILLE | TN | 37160-2061 |
| BEDFORD COUNTY COURT | 1 PUBLIC SQ STE 200 | | | | SHELBYVILLE | TN | 37160-3953 |
| BEDFORD CRANE SERVICE LLC | 957 J ST | | | | BEDFORD | IN | 47421-2630 |
| BEDFORD FAMILY CHARITABLE TR | CLAY P BEDFORD JR PETER B | BEDFORD & STEVEN M BEDFORD | CO-TTEES UA DTD 03/11/96 | AYERS LAKE FARM 557 RT 202 | BARRINGTON | NH | 03825-4106 |
| BEDFORD FREIGHT LINES INC | 511 N LA CIENEGA BLVD STE 208 | | | | WEST HOLLYWOOD | CA | 90048-2008 |
| BEDFORD HILLS BUICK-GMC TRUCK, INC. | ROBERT VAIL | 606 BEDFORD RD | | | BEDFORD HILLS | NY | 10507-1503 |
| BEDFORD JOHNSON | 108 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068-9296 |
| BEDFORD JOSHUA | 803 E GRAND RIVER AVE | | | | EAST LANSING | MI | 48823-4524 |
| BEDFORD JR, DEAN | 5444 BARBER RD | | | | METAMORA | MI | 48455-9331 |
| BEDFORD JR, WALTER C | PO BOX 136 | | | | NORTH GREECE | NY | 14515-0136 |
| BEDFORD LIONS CLUB | C/O GARY OCHS | 105 GM DR | GMPT - BEDFORD | | BEDFORD | IN | 47421-1558 |
| BEDFORD MACHINE & TOOL INC | 2103 JOHN WILLIAMS BLVD | | | | BEDFORD | IN | 47421-9800 |
| BEDFORD MACHINE & TOOL INC | 801 T ST | | | | BEDFORD | IN | 47421-2447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEDFORD MACHINE & TOOL INC | PO BOX 488 | | | | BEDFORD | IN | 47421-0488 |
| BEDFORD MUNICIPAL COURT | 165 CENTER RD | | | | BEDFORD | OH | 44146-2738 |
| BEDFORD NEW HAMPSHIRE ASSOC | C\O NORTHLAND INVESTMENT CORP | PO BOX 31774 | | | HARTFORD | CT | 06150-1774 |
| BEDFORD PROJECT MANAGEMENT LLC | PO BOX 641 | | | | BEDFORD | IN | 47421-0641 |
| BEDFORD RECREATION FOUNDATION | INDIANA STEEL & ENGINEERING | PO BOX 668 | GOLF TOURNAMENT | | BEDFORD | IN | 47421-0668 |
| BEDFORD RECYCLING INC | 904 SUMMIT LN | | | | BEDFORD | IN | 47421-2600 |
| BEDFORD REGIONAL MEDICAL CENTER | 2900 16TH ST | | | | BEDFORD | IN | 47421-3510 |
| BEDFORD REGIONAL MEDICAL CENTER FOUNDATION | PO BOX 1254 | ATTN JOLENE CAUDELL | | | BEDFORD | IN | 47421-1254 |
| BEDFORD REVITALIZATION INC | 1015 16TH ST | | | | BEDFORD | IN | 47421-3733 |
| BEDFORD SMITH | 1317 SE 46TH LN APT 104 | | | | CAPE CORAL | FL | 33904-8623 |
| BEDFORD TOWNSHIP TREASURER | 8100 JACKMAN RD | P O BOX H | | | TEMPERANCE | MI | 48182-9481 |
| BEDFORD URBAN ENTERPRISE ASSOCIATION INC | 1102 15TH ST | | | | BEDFORD | IN | 47421-3722 |
| BEDFORD WINNELSON COMPANY | PO BOX 708 | 4329 N US 31 | | | SEYMOUR | IN | 47274-0708 |
| BEDFORD, AARON L | 3821 DALE RD | | | | GASPORT | NY | 14067-9305 |
| BEDFORD, BETH A | 7 DAVISON RD | | | | LOCKPORT | NY | 14094-3318 |
| BEDFORD, BOBBY J | 611 RAINTREE CT | | | | ARLINGTON | TX | 76012-4951 |
| BEDFORD, CHARLES L | 3477 HAZZARD WAY | | | | SOQUEL | CA | 95073-2751 |
| BEDFORD, CLARENCE | 200 MARGARET ST | | | | ROYSE CITY | TX | 75189-7715 |
| BEDFORD, DANIEL J | 4744 COUNTRY WAY W | | | | SAGINAW | MI | 48603-4214 |
| BEDFORD, DENNIS G | 9356 ENGLISHMAN DR | | | | FENTON | MI | 48430-8741 |
| BEDFORD, FRANCES E | 2264 TIFFANY LN | | | | HOLT | MI | 48842-8728 |
| BEDFORD, FRED C | 16 DOUD CIR | | | | HILTON | NY | 14468-1480 |
| BEDFORD, GREGORY J | 2231 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-7744 |
| BEDFORD, HELEN J | 15817 GATESHEAD DRIVE | | | | WESTFIELD | IN | 46074-5035 |
| BEDFORD, JACQUELINE M | 3259 HARTLAND RD | | | | GASPORT | NY | 14067-9418 |
| BEDFORD, JAMES A | 32084 EIFFEL CT | | | | WARREN | MI | 48088-1357 |
| BEDFORD, JAMES E | 6019 MILLER RD | | | | LOCKPORT | NY | 14094-9313 |
| BEDFORD, JANET | 1568 DULONG AVE | | | | MADISON HTS | MI | 48071-2607 |
| BEDFORD, JOSHUA | 28075 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2269 |
| BEDFORD, MARSHA S | 5042 E RANCHO TIERRA DR | | | | CAVE CREEK | AZ | 85331-5914 |
| BEDFORD, MARY I | 509 DEBBIE ST | | | | HAUGHTON | LA | 71037-8969 |
| BEDFORD, MARY P | 118 EAST BAILEY ROAD UNI | T M | | | NAPERVILLE | IL | 60565 |
| BEDFORD, RAYMOND O | 3259 HARTLAND RD | | | | GASPORT | NY | 14067-9418 |
| BEDFORD, RICHARD L | 7239 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8142 |
| BEDFORD, ROBERT E | PO BOX 295 | | | | WATERFORD | MI | 48330 |
| BEDFORD, ROBERT L | 209 VINTAGE POINT CIR | | | | HUNTSVILLE | AL | 35811-8680 |
| BEDFORD, ROGER J | 3880 ROOT RD | | | | GASPORT | NY | 14067-9402 |
| BEDFORD, ROLAND | PO BOX 287 | | | | HIRAM | GA | 30141-0287 |
| BEDFORD, SHARON M | 3533 W LAKE RD | | | | WILSON | NY | 14172-9732 |
| BEDFORD, SHIRLEY J | 3407 WILLIAM PL | | | | SAINT LOUIS | MO | 63120-2153 |
| BEDFORD, SPENCER L | 8579 AKRON RD | | | | LOCKPORT | NY | 14094-9339 |
| BEDFORD, STEFFON D | 509 DEBBIE ST | | | | HAUGHTON | LA | 71037-8969 |
| BEDFORD, STEVEN L | PO BOX 24 | | | | WILLIAMSTON | MI | 48895-0024 |
| BEDFORD, TYRONE | 46545 RED RIVER DR | | | | MACOMB | MI | 48044-5440 |
| BEDFORD, VERONICA L | 3880 ROOT RD | | | | GASPORT | NY | 14067-9402 |
| BEDGOOD BIANCA | BEDGOOD, BIANCA | COZEN O'CONNOR | 2300 BANKONE CENTER 1717 MAIN STREET | | DALLAS | TX | 75201 |
| BEDGOOD LARRY | 5435 VINCENT AVE | | | | WATERFORD | MI | 48327-2482 |
| BEDGOOD, LARRY E | 615 TICKNER ST | | | | LINDEN | MI | 48451-9072 |
| BEDGOOD, LARRY S | 5435 VINCENT AVE | | | | WATERFORD | MI | 48327-2482 |
| BEDGOOD, TIMOTHY S | 3351 SIMSBURY DR | | | | PINCKNEY | MI | 48169-8411 |
| BEDIA MOTOTRNTRCHNIK GMBH | WEISSENBRUNNER HAUPTSTRASSE 6 | D 91227 LEINBURG WEISSENBRUNN | | GERMANY BELARUS | | | |
| BEDIAKO, EMMANUEL D | 25617 KILREIGH DR | | | | FARMINGTON HILLS | MI | 48336-1552 |
| BEDIENT, RICHARD F | 7283 NICKETT DR | | | | NORTH TONAWANDA | NY | 14120-1452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEDILLION, ROBERT | 395 W CHESTNUT ST | | | | WASHINGTON | PA | 15301-4644 |
| BEDINGFIELD MARY | PO BOX 620 | | | | BARNWELL | SC | 29812-0620 |
| BEDINGFIELD, BOBBY G | 108 HARRIS ST SOUTH | | | | PEIDMONT | AL | 36272 |
| BEDINGFIELD, JIMMY W | 487 FRIENDSHIP RD | | | | SOMERVILLE | AL | 35670-3716 |
| BEDLEK, RICHARD A | PO BOX 544 | | | | EUREKA | MI | 48833-0544 |
| BEDNAR CATHERINE | 2267 HIGHWAY 86 W | | | | STUTTGART | AR | 72160-7231 |
| BEDNAR ERMA (639060) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BEDNAR JOSEPH (424063) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEDNAR JR, JOHN | 42 LAUREL RIDGE RD | | | | CORAOPOLIS | PA | 15108-4058 |
| BEDNAR, ADAM L | 3116 DARTFORD TRCE | | | | DUBLIN | OH | 43017-2219 |
| BEDNAR, ANDREW | 2251 W AUBURN RD APT 19 | | | | ROCHESTER HILLS | MI | 48309-3662 |
| BEDNAR, DONALD E | 5155 WOODBERRY DR | | | | SHELBY TWP | MI | 48316-4173 |
| BEDNAR, GRACE L | 7843 41ST PL | | | | LYONS | IL | 60534-1303 |
| BEDNAR, GRACE O | 1312 BRIGHTON AVE NE | | | | WARREN | OH | 44483-3935 |
| BEDNAR, HELEN F | 5145 LUCYDALE AVE | | | | NORTH OLMSTED | OH | 44070-4308 |
| BEDNAR, HERMAN J | 27083 WALLOON WAY | | | | FLAT ROCK | MI | 48134-8058 |
| BEDNAR, JULIA A | HHC PAXTON 1001 EAST PEELS | | | | PAXTON | IL | 60957 |
| BEDNAR, LILLIAN S | 844 MEDINAH DR | | | | ROCHESTER HILLS | MI | 48309-1033 |
| BEDNAR, SCOTT D | 519 DRUID HILL AVE | | | | SALISBURY | MD | 21801-6843 |
| BEDNAR, TRACI A | SITE 14 BOX 28 RR 1 | | STRATHMORE ALBERTA CANADA T1P-1J6 | | | | |
| BEDNARCHAK, JOSEPHINE | 66 N BREWSTER RD | | | | BREWSTER | NY | 10509-3955 |
| BEDNARCHIK, JOHN H | 45898 GRANT CT | | | | MACOMB | MI | 48044-4095 |
| BEDNARCHIK, SCOTT | 4244 STEWART RD | | | | METAMORA | MI | 48455-9717 |
| BEDNARCHIK, SCOTT H | 4244 STEWART RD | | | | METAMORA | MI | 48455-9717 |
| BEDNARCHIK, SCOTT HOWARD | 4244 STEWART RD | | | | METAMORA | MI | 48455-9717 |
| BEDNARCHIK, STANLEY E | 16701 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137-2642 |
| BEDNARCIK, MARGARET R | 5077 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-9424 |
| BEDNARCIK, VINCENT P | 2381 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9623 |
| BEDNARCIK, VINCENT PAUL | 2381 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9623 |
| BEDNARCIK, WILLIAM J | 3284 MAJESTIC OAK DR | | | | SAINT CLOUD | FL | 34771-7793 |
| BEDNARCZYK, ANNA | 1680 WINGSPAN WAY | | | | WINTER SPRINGS | FL | 32708-5927 |
| BEDNARCZYK, BRUCE M | 5336 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| BEDNARCZYK, EDWARD A | 6095 GOLFVIEW DR | | | | CASS CITY | MI | 48726-9018 |
| BEDNARCZYK, JAMES A | 428 CHILDERS ST | C/O KAREN A BEDNARCZYK | PMB 11476 | | PENSACOLA | FL | 32534-9630 |
| BEDNARCZYK, KAREN A | 428 CHILDERS ST | IN CARE OF JAMES A BEDNARCZYK | PMB 11476 | | PENSACOLA | FL | 32534-9630 |
| BEDNARCZYK, MATHEW J | 12971 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1232 |
| BEDNARCZYK, RICHARD | 629 S MAIN ST | APT 333 | | | LAS VEGAS | NV | 89101 |
| BEDNARCZYK, RONALD M | 42203 CARRIAGE COVE CIR | | | | CANTON | MI | 48187-3561 |
| BEDNARCZYK, RONALD MICHAEL | 42203 CARRIAGE COVE CIR | | | | CANTON | MI | 48187-3561 |
| BEDNARD, WALTER A | 2477 PEBBLE RIDGE CT | | | | DAVISON | MI | 48423-8621 |
| BEDNARD, WALTER ARTHUR | 2477 PEBBLE RIDGE CT | | | | DAVISON | MI | 48423-8621 |
| BEDNAREK ZENON (ESTATE OF) (503252) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BEDNAREK, DAVID E | 11526 CENTURY CIR | | | | PLAINFIELD | IL | 60585-7101 |
| BEDNAREK, FRANCES | 56 SAINT LUCIAN CT | | | | BUFFALO | NY | 14225-2248 |
| BEDNAREK, MARK E | 29823 SHACKET ST | | | | WESTLAND | MI | 48185-2517 |
| BEDNAREK, MICHAEL L | 305 HARTFORD AVE | | | | BUFFALO | NY | 14223-2314 |
| BEDNARIK STEVE & BARBARA | 4253 COUNTY LINE RD | | | | DIAMOND | OH | 44412-9740 |
| BEDNARIK, CATHERINE | 3842 W 136TH ST | | | | CLEVELAND | OH | 44111-4433 |
| BEDNARIK, JERRY D | 2425 LUKENS LN | | | | SIMI VALLEY | CA | 93065-4909 |
| BEDNARIK, JOSEPH | 2871 GRETCHEN DR NE | | | | WARREN | OH | 44483-2925 |
| BEDNARIK, JOSEPH Q | 1129 SE 11TH TER | | | | LEES SUMMIT | MO | 64081-3166 |
| BEDNARIK, LEANORA | 1101 CORAL ISLE WAY | | | | LAS VEGAS | NV | 89108-1766 |
| BEDNARIK, MARGARET M | 18090 PEARL RD | SOUTHWEST COM. | | | STRONGSVILLE | OH | 44136 |
| BEDNARIK, RICHARD J | 7357 EISENHOWER DR UNIT 1 | | | | YOUNGSTOWN | OH | 44512-5764 |
| BEDNARIK, STEVE J | 4253 MAHONING COUNTY LINE RD | | | | DIAMOND | OH | 44412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEDNARK, RAYMOND J | 5931 WILLOW RD | | | | W BLOOMFIELD | MI | 48324-2170 |
| BEDNARK, STEVE T | 341 N DWIGHT ST | | | | JACKSON | MI | 49202-3705 |
| BEDNAROVA, LUCIE | 44342 APPLE BLOSSOM DR | | | | STERLING HEIGHTS | MI | 48314-1029 |
| BEDNARSKI, DANIEL J | 5607 FAIRWAY DR | | | | VASSAR | MI | 48768-8705 |
| BEDNARSKI, DOUGLAS R | 4279 MCDOWELL RD | | | | LAPEER | MI | 48446-9728 |
| BEDNARSKI, JAMES M | 7625 CARSON AVE | | | | BALTIMORE | MD | 21224-3209 |
| BEDNARSKI, JAMES S | 2294 TIMBER RUN | | | | BURTON | MI | 48519-1710 |
| BEDNARSKI, JANET | 5607 FAIRWAY DR | | | | VASSAR | MI | 48768-8705 |
| BEDNARSKI, JEAN R | 4305 MERTZ RD | | | | MAYVILLE | MI | 48744-9787 |
| BEDNARSKI, JOHN A | 3511 CRAIG DR | | | | FLINT | MI | 48506-2643 |
| BEDNARSKI, JOHN A | 7098 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458 |
| BEDNARSKI, LAURA L | 2294 TIMBER RUN | | | | BURTON | MI | 48519-1710 |
| BEDNARSKI, MICHAEL D | 6090 PECK AVE | | | | WARREN | MI | 48092-3845 |
| BEDNARSKI, RAYMOND A | 705 SANDRA LN APT 264 | | | | NORTH TONAWANDA | NY | 14120-6496 |
| BEDNARSKI, STANLEY W | 8 SCHULTZ STREET | | | | TERRYVILLE | CT | 06786-5109 |
| BEDNARZ JR, CLEMENS | 40634 RINALDI DR | | | | STERLING HTS | MI | 48313-4049 |
| BEDNARZ, EVELYN C | 5254 CROWN LN | | | | SAN ANTONIO | TX | 78219-1357 |
| BEDNARZ, FRANK J | 10320 KINGFISHER RD W | | | | BRADENTON | FL | 34209-3032 |
| BEDNARZ, JOZEF | 380 N ADAM ST | | | | LOCKPORT | NY | 14094-1406 |
| BEDNARZ, LAWRENCE W | 10959 ARBOUR DR | | | | BRIGHTON | MI | 48114-9040 |
| BEDNARZ, LYNNE | W156 N10121 PAWNEE CRT | | | | GERMANTOWN | WI | 53022 |
| BEDNARZ, LYNNE | W156N10121 PAWNEE CT | | | | GERMANTOWN | WI | 53022-4838 |
| BEDNARZ, PETER | 419 N ADAM ST | | | | LOCKPORT | NY | 14094-1455 |
| BEDNASZ, KENNETH W | 20 ROWLEY HOLW | | | | BUFFALO | NY | 14227-1628 |
| BEDNER MICHAEL | 3216 NEBRASKA AVE | | | | SANTA MONICA | CA | 90404-4214 |
| BEDNER, JAMES | 1119 N PRAIRIE AVE | | | | JOLIET | IL | 60435-4553 |
| BEDNER, JOHN E | 243 COPE RD | | | | PERRYOPOLIS | PA | 15473-1243 |
| BEDNOWITZ, NORMA | 1835 GREY POINTE DRIVE | | | | BRENTWOOD | TN | 37027-8144 |
| BEDO, JAMES R | 1824 MCTAVISH WAY | | | | BOWLING GREEN | KY | 42104-4544 |
| BEDOE JR, LOUIS B | 7755 WAKEFIELD DR | | | | DARIEN | IL | 60561-4325 |
| BEDOE, DARLENE L | 7621 LINDEN AVE | | | | DARIEN | IL | 60561-4562 |
| BEDOIAN JOHN H (431657) | HAINES BRUCE S | ONE LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 |
| BEDOLLA, ANTONIO | 1112 DESOTO AVE | | | | YPSILANTI | MI | 48198-6288 |
| BEDORE, DOLORES J | 433 CERROMAR LN UNIT 438 | | | | VENICE | FL | 34293-4449 |
| BEDORE, DOLORES J | UNIT 438 | 433 CERROMAR LANE | | | VENICE | FL | 34293-4449 |
| BEDORE, EDWARD A | 433 CERROMAR LN UNIT 438 | | | | VENICE | FL | 34293-4449 |
| BEDORE, KAREN F | 5151 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| BEDORE, MARIANNE | 12119 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| BEDORE, MILDRED I | 818 ODA ST | | | | DAVISON | MI | 48423-1067 |
| BEDORE, ROBERT GEORGE | 1421 MERLE AVE | | | | BURTON | MI | 48509-2176 |
| BEDORE, ROBERT J | 2016 HILL ST | | | | SAGINAW | MI | 48602-5630 |
| BEDOTTO JOHN | 7433 SILVER PALM AVE | | | | LAS VEGAS | NV | 89117-1443 |
| BEDOUR SALMAN | 1837 ELLIOTT AVE | | | | MADISON HEIGHTS | MI | 48071-2662 |
| BEDOYA, SALVADOR | 15614 ELMBROOK DR | | | | LA MIRADA | CA | 90638-5408 |
| BEDRA, BRIAN J | 910 INDIANPIPE RD | | | | LAKE ORION | MI | 48360-2614 |
| BEDRA, MARY | 30415 GLENWOOD CIR | | | | WARREN | MI | 48088-3372 |
| BEDRICKY, ALECCE | 37055 COLGATE CT | | | | STERLING HEIGHTS | MI | 48310-4044 |
| BEDRICKY, ALECCE | 415 E NORTH WATER ST APT 1303 | | | | CHICAGO | IL | 60611-5818 |
| BEDRICKY, ANTHONY P | 1766 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3663 |
| BEDRIN JOHN | BEDRIN, JOHN | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BEDRIN, SHIRLEY A | 210 SPRING TREE LN | | | | ROCHESTER | NY | 14612-2828 |
| BEDRO, GEORGE | 32864 MACKENZIE DR | | | | WESTLAND | MI | 48185-1552 |
| BEDROCK EXPRESS LTD INC | 1290 N ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8532 |
| BEDROCK INC | DBA TRI STATE MOTOR TRANSIT | 8141 E 7TH ST | | | JOPLIN | MO | 64801-9283 |
| BEDRONE, PATRICIA L | 2105 PATRICIA DR | | | | KETTERING | OH | 45429-4121 |
| BEDROSIAN, SIDNEY | 46474 KILLARNEY CIR | | | | CANTON | MI | 48188-3508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEDRY JR, JOSEPH L | 5523 WESSON RD | | | | NEW PORT RICHEY | FL | 34655-1220 |
| BEDSOLE, DEAN J | 775 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2203 |
| BEDSOLE, HOLLY N | 129 KESTREL CT | | | | HUMMELSTOWN | PA | 17036-8840 |
| BEDSOLE, JOHNNIE O | 281 ED DAVIS BLVD | | | | TOCCOA | GA | 30577-7388 |
| BEDSOLE, KYLE T | 7315 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8195 |
| BEDSOLE, RONALD E | 2821 SANTA MONICA DR | | | | GRAND PRAIRIE | TX | 75052-5302 |
| BEDSOLE, SYLVIA B | 6625 E DES MOINES ST | | | | MESA | AZ | 85205-6824 |
| BEDSON, DOROTHY M | THE BRISTAL AT WESTBURY | 117 POST AVENUE | APT 224 | | WESTBURY | NY | 11590 |
| BEDSON, VERA N | 260 SOUTH 72ND PLANE | | | | MESA | AZ | 85208 |
| BEDSWORTH, GLEN C | 32506 OAKLEAF LN | | | | WARRENTON | MO | 63383-4512 |
| BEDTELYON, CECIL B | 1085 JEFFERSON BLVD | | | | FLINT | MI | 48507-4244 |
| BEDTELYON, CECIL B | 6152 CHERRY HILL COURT | | | | LOUISVILLE | KY | 40229-1170 |
| BEDTELYON, DEAN W | 5701 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8716 |
| BEDTELYON, DONALD H | 8433 WESTERN RD | | | | RAPID CITY | MI | 49676-9676 |
| BEDTELYON, MARY A | 1085 JEFFERSON BLVD | | | | FLINT | MI | 48507-4244 |
| BEDTELYON, RAYMOND J | 674 W STATE RD | | | | WEST BRANCH | MI | 48661-9800 |
| BEDTELYON, RODNEY R | 513 W 7TH ST | | | | FLINT | MI | 48503-3780 |
| BEDWELL CARMEN | BEDWELL, CARMEN | 10 JUSTISS ROAD | | | JACKSON | TN | 38301-9502 |
| BEDWELL, DALE S | 585 REDWOOD DR | | | | PENDLETON | IN | 46064-9263 |
| BEDWELL, DONALD A | 104 SAINT JAMES CT | | | | ELKTON | MD | 21921-6145 |
| BEDWELL, DONALD F | 2209 W ACRES RD | | | | JOLIET | IL | 60435-5507 |
| BEDWELL, DUSTIN R | 2033 GREEN VALLEY DR | | | | JANESVILLE | WI | 53545-1220 |
| BEDWELL, EDITH C | 3954 STATE RD | | | | MEDINA | OH | 44256-8471 |
| BEDWELL, FRED | 2612 EAST 4TH STREET | | | | ANDERSON | IN | 46012-3706 |
| BEDWELL, FREDERICK S | 2612 E 4TH ST | | | | ANDERSON | IN | 46012-3706 |
| BEDWELL, GERALD R | 835 ANSLEY AVE | | | | MILTON | WI | 53563-1105 |
| BEDWELL, KENNETH | 2580 VERDE TER | | | | NORTH PORT | FL | 34286-6744 |
| BEDWELL, KENNETH | 37 MATHEW ST | | | | PONTIAC | MI | 48342 |
| BEDWELL, LORI A | 1116 CARBERRY RD | | | | NILES | MI | 49120-3983 |
| BEDWELL, RICHARD B | 3308 HARMON DR | | | | INDIANAPOLIS | IN | 46227-7854 |
| BEDWELL, ROBERT N | 9627 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-7052 |
| BEDWELL, ROBERT NEIL | 9627 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-7052 |
| BEDWELL, RONALD L | 19 JOSEPH GALLAHER ST | | | | ELKTON | MD | 21921-6403 |
| BEDWELL, ROY R | 6247S. HIGH SCHOOL ROAD | | | | INDIANAPOLIS | IN | 46221 |
| BEDWELL, SHARON K | 2604 RAIBLE AVENUE | | | | ANDERSON | IN | 46011-4706 |
| BEDWELL, TRULA | 9409 JILL CT | | | | INDIANAPOLIS | IN | 46229-1231 |
| BEDWIN, KEVIN J | 15354 LEONARD RD | | | | SPRING LAKE | MI | 49456-9100 |
| BEDY, EMERY R | 67 TULIP LN | | | | FREEHOLD | NJ | 07728-4036 |
| BEE BROOKS | 13598 CEDARGROVE ST | | | | DETROIT | MI | 48205-3602 |
| BEE BUD | 8 LAKE DIANE DR | | | | NAPLES | FL | 34114-3961 |
| BEE CAVE AUTOMOTIVE | 14422 W HIGHWAY 71 STE D | | | | AUSTIN | TX | 78738-2913 |
| BEE COUNTY | C/O DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON,LLP | THE TERRACE II, 2700 VIA FORTUNA DR, STE 400 PO BOX 17428 | | AUSTIN | TX | 78760-7428 |
| BEE COUNTY TAX ASSESSOR | PO BOX 1900 | 411 E. HOUSTON ST. | | | BEEVILLE | TX | 78104-1900 |
| BEE CREEK AUTOMOTIVE | 804 BEE CREEK RD STE C | | | | SPICEWOOD | TX | 78669-2141 |
| BEE HALL | 103 W CIRCLE DRIVE | | | | WEST CARROLLTON | OH | 45449-1159 |
| BEE INTERNATIONAL INC | 46 EASTMAN STREET | | | | SOUTH EASTON | MA | 02375 |
| BEE, ALBERT | 2662 MONTEREY ST | | | | DETROIT | MI | 48206-1113 |
| BEE, ANITA C | 930 SCRUB JAY DR | | | | SAINT AUGUSTINE | FL | 32092-1758 |
| BEE, ANTHONY H | 560 THORNRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2852 |
| BEE, ANTHONY H | 560 THORNRIDGE DRIVE | | | | ROCHESTER HLS | MI | 48307-2852 |
| BEE, FRED | 11843 S JUSTINE ST | | | | CHICAGO | IL | 60643-5015 |
| BEE, HOWARD D | 6839 COTTONWOOD DR | | | | PLAINFIELD | IN | 46168-9046 |
| BEE, MARY A | 1417 GERALD MILLER RD | | | | WEST BRANCH | MI | 48661-9059 |
| BEE, NANCY D | 646 BISHOP RD. | | | | LEAVITTSBURG | OH | 44430-9682 |
| BEE, ODEST | 10631 S PARNELL AVE | | | | CHICAGO | IL | 60628-2437 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BEE, ODEST | 1636 W 81ST ST | | | CHICAGO | IL | 60620-4348 |
| BEE, RICHARD D | 646 BISHOP RD | | | LEAVITTSBURG | OH | 44430-9682 |
| BEE, ROBERT | 25733 RAVINE ST | | | SOUTHFIELD | MI | 48033-2256 |
| BEE, WILLIAM D | 842 E WATERLOO RD | | | AKRON | OH | 44306-3926 |
| BEEBE DRILLING & SUPPLY COMPANY | P O BOX 386 | | | EL DORADO | AR | 71731-0386 |
| BEEBE II, VERNON J | 190 RAINBOW DR # 9004 | | | LIVINGSTON | TX | 77399-1090 |
| BEEBE JR, FRANK E | 4231 KATERI LN | | | INDIAN RIVER | MI | 49749-9451 |
| BEEBE JR, HARRIS | 1601 WESTHAMPTON DRIVE | | | YOUNGSTOWN | OH | 44515-3860 |
| BEEBE JR, MAX H | 332 ALLEN AVE | | | ALMA | MI | 48801-2408 |
| BEEBE JR, TYRONE L | 3652 STANLEY RD | | | COLUMBIAVILLE | MI | 48421-9349 |
| BEEBE JR, TYRONE LLOYD | 3652 STANLEY RD | | | COLUMBIAVILLE | MI | 48421-9349 |
| BEEBE ROBERT L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | PITTSBURGH | PA | 15219 |
| BEEBE ROBERT L (500503) | MCKENNA & CHIDO | | | | | |
| BEEBE, ALFRED L | 6564 NORTHVIEW DR | | | CLARKSTON | MI | 48346-1528 |
| BEEBE, BEATRICE | 4881 PINE DR | | | HARRISON | MI | 48625-8613 |
| BEEBE, BEVERLY J | 8208 E POTTER RD | | | DAVISON | MI | 48423-8186 |
| BEEBE, CAROL A. | PO BOX 100 | 304 INTERLAKEN DR | | MIDWAY | UT | 84049-0100 |
| BEEBE, CAROLE J | 9031 LUEA LN | | | SWARTZ CREEK | MI | 48473-1082 |
| BEEBE, CLARA C | 14457 LINCOLN RD | | | CHESANING | MI | 48616-8425 |
| BEEBE, CORA M | 7210 BEXLEY DR | | | INDIANAPOLIS | IN | 46256-2908 |
| BEEBE, DALLAS D | S6278 OLIVER RD | | | DE SOTO | WI | 54624-6413 |
| BEEBE, DANIEL W | 146 JEFFERSON AVE | | | DAVISON | MI | 48423-2651 |
| BEEBE, DAVID E | PO BOX 112 | | | HOLLY | MI | 48442-0112 |
| BEEBE, DAVID EUGENE | PO BOX 112 | | | HOLLY | MI | 48442-0112 |
| BEEBE, DAVID WILSON | 433 VAN LAWN ST | | | WESTLAND | MI | 48186-4517 |
| BEEBE, DEBRA L. | 17076 CANTERBURY CIR | | | HOLLY | MI | 48442-8851 |
| BEEBE, DIANE M | 3929 BELDING RD | | | BELDING | MI | 48809-9510 |
| BEEBE, DONALD L | 1354 DOEBLER DR | | | N TONAWANDA | NY | 14120-2206 |
| BEEBE, DOROTHY L | 9021 FLAMINGO CIR | | | N FORT MYERS | FL | 33903-2167 |
| BEEBE, ESTHER D | 6400 W 55TH ST | | | MISSION | KS | 66202-2502 |
| BEEBE, FLORENCE I | 18311 90TH AVE | | | MARION | MI | 49665-8087 |
| BEEBE, FREDERICK E | 1718 MONTAGUE ST | | | DEFORD | MI | 48729-9752 |
| BEEBE, GARY G | 5115 LARGO DR | | | GRANBURY | TX | 76049-5190 |
| BEEBE, GARY L | 2516 NE 19TH AVE | | | WILTON MANORS | FL | 33305-1510 |
| BEEBE, GARY R | 1179 DOEBLER DR | | | NORTH TONAWANDA | NY | 14120-2838 |
| BEEBE, GEORGE L | 5785 ARBELA RD | | | MILLINGTON | MI | 48746-9763 |
| BEEBE, GEORGE M | 2961 ENGLISH RD | | | KINGSTON | MI | 48741-9527 |
| BEEBE, GERALD L | 8208 E POTTER RD | | | DAVISON | MI | 48423-8186 |
| BEEBE, GREG A | 3349 EASTDALE DR | | | FLINT | MI | 48506-2201 |
| BEEBE, HAROLD D | 12544 LINDEN RD | | | LINDEN | MI | 48451-9455 |
| BEEBE, HAROLD J | 326 N MANITOU AVE | | | CLAWSON | MI | 48017-1485 |
| BEEBE, HARROL D | 6433 BLACK RIVER RD. | | | NAUBINWAY | MI | 49762 |
| BEEBE, HARVEY L | 11537 LINDEN DR | | | MARNE | MI | 49435-8622 |
| BEEBE, IRENE M | 9506 HUBBARD RD | | | DAVISON | MI | 48423-9351 |
| BEEBE, IVAN D | 14457 LINCOLN RD | | | CHESANING | MI | 48616-8425 |
| BEEBE, JAMES | R-4 BOX 324 | | | ADRIAN | MO | 64720 |
| BEEBE, JAMES B | 9506 HUBBARD RD | | | DAVISON | MI | 48423-9351 |
| BEEBE, JAMES BRYAN | 9506 HUBBARD RD | | | DAVISON | MI | 48423-9351 |
| BEEBE, JAMES V | PO BOX 1016 | | | HOWELL | MI | 48844-1016 |
| BEEBE, JEANNE P | 9490 N WEBSTER RD | | | CLIO | MI | 48420-8546 |
| BEEBE, JO A | 5864 DAVIDSON ROAD | | | LAPEER | MI | 48446 |
| BEEBE, JOHN W | 4730 HERD RD | | | METAMORA | MI | 48455-9760 |
| BEEBE, JOHN WAYNE | 4730 HERD RD | | | METAMORA | MI | 48455-9760 |
| BEEBE, KAREN A | 10517 VILLAGE CT | | | GRAND BLANC | MI | 48439-9464 |
| BEEBE, KATHY | 3075 CURTIS DR | | | FLINT | MI | 48507-1217 |
| BEEBE, KEVIN L | 4098 QUICK RD | | | HOLLY | MI | 48442-1107 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BEEBE, KRIS K | 204 GRANT ST | | | HOLLY | MI | 48442-1629 |
| BEEBE, LEON R | 3201 SUNDERLAND RD | | | LANSING | MI | 48911-1571 |
| BEEBE, LINDA F | 1668 VALLEY DR | | | HIGHLAND | MI | 48356-2861 |
| BEEBE, MARGUERITE M | 215 N CANAL RD LOT 87 | | | LANSING | MI | 48917-8668 |
| BEEBE, MARK S | 625 E MICHIGAN AVE | | | LANSING | MI | 48912 |
| BEEBE, MARY L | 3496 SENNE ST | | | KALAMAZOO | MI | 49048-9606 |
| BEEBE, MARYANN | 714 N CAMPBELL RD | | | ROYAL OAK | MI | 48067-2161 |
| BEEBE, PAUL S | 663 BIRMINGHAM LN | | | IDAHO FALLS | ID | 83402-4753 |
| BEEBE, PETAL A | 4915 ROYAL LYTHAM DR | | | COLUMBIA | MO | 65203-6255 |
| BEEBE, PHYLLIS D | 17013 ROAD 202 | | | CECIL | OH | 45821-9708 |
| BEEBE, RANDY S | 10130 E MOUNT MORRIS RD | | | DAVISON | MI | 48423-9333 |
| BEEBE, RANDY SCOTT | 10130 E MOUNT MORRIS RD | | | DAVISON | MI | 48423-9333 |
| BEEBE, RAYMOND E | 2310 W HOWARD CITY EDMORE RD | | | SIX LAKES | MI | 48886-9521 |
| BEEBE, RICHARD N | 7865 W HIGHWAY 40 LOT 20 | | | OCALA | FL | 34482-4485 |
| BEEBE, RICKY L | 2090 FOREST DR | | | LAPEER | MI | 48446-9426 |
| BEEBE, RICKY LEE | 2090 FOREST DR | | | LAPEER | MI | 48446-9426 |
| BEEBE, ROBERT L | 5034 SHAFTSBURG RD | | | WILLIAMSTON | MI | 48895-9625 |
| BEEBE, RONALD C | 9031 LUEA LN | | | SWARTZ CREEK | MI | 48473-1082 |
| BEEBE, RONALD D | 4640 ELIZABETH ST | | | PAHRUMP | NV | 89048-6686 |
| BEEBE, RONALD R | 11055 MILFORD RD | | | HOLLY | MI | 48442-8909 |
| BEEBE, SCOTT D | 714 N CAMPBELL RD | | | ROYAL OAK | MI | 48067-2161 |
| BEEBE, SHIRLEY | 9179 HUDSON RD | | | PITTSFORD | MI | 49271-9653 |
| BEEBE, SPENCER | 7879 CROSSWINDS WAY | | | MOUNT DORA | FL | 32757-8878 |
| BEEBE, STEPHEN E | 4041 GRANGE HALL RD LOT 47 | | | HOLLY | MI | 48442-1919 |
| BEEBE, TYRONE L | 7775 SHERIDAN RD | | | MILLINGTON | MI | 48746-9619 |
| BEEBE, VIVIAN A | 6191 COUNTRY WAY S | | | SAGINAW | MI | 48603-1069 |
| BEEBE, VIVIAN L | 1718 MONTAGUE ST | | | DEFORD | MI | 48729-9752 |
| BEEBE, WILLIAM C | 516 N QUINCY ST | | | PERRY | FL | 32347-2517 |
| BEEBEE, MARY | 564 FOREST LAWN DR | | | WEBSTER | NY | 14580-1068 |
| BEEBEHYSER, LYNEL E | PO BOX 325 | | | FLINT | MI | 48501-0325 |
| BEEBY, ELEANOR M | 3852 S OURAY WAY | | | AURORA | CO | 80013-2861 |
| BEECH ANTHONY | 1234 GREEN OAK LN | | | LOS ALTOS | CA | 94024-6800 |
| BEECH MICHAEL L (411972) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BEECH TRUCKING CO | 7508 MAC ARTHUR DR | | | N LITTLE ROCK | AR | 72118-2120 |
| BEECH, BETTY M | 342 KEARNEY ST | | | PORTLAND | MI | 48875-1552 |
| BEECH, CALVIN L | 1122 W 23RD ST | | | SAN PEDRO | CA | 90731-4962 |
| BEECH, CHAD A | 124 W BARNES AVE | | | NAPOLEON | OH | 43545-1911 |
| BEECH, CHAD ALLEN | 124 W BARNES AVE | | | NAPOLEON | OH | 43545-1911 |
| BEECH, DANIEL L | 349 KEARNEY ST | | | PORTLAND | MI | 48875-1551 |
| BEECH, DONALD C | 1855 PINEWOOD DR | | | BRUNSWICK | OH | 44212-3947 |
| BEECH, EVON C | 1218 BENSCH ST | | | LANSING | MI | 48912-1908 |
| BEECH, HENRY F | 321 CLIFF ST | | | NAPOLEON | OH | 43545-2017 |
| BEECH, JAMES G | 12061A STREAMWOOD DR. | | | LANSING | MI | 48917 |
| BEECH, JAMES G | APT 1A | 1206 STREAMWOOD DRIVE NORTH | | LANSING | MI | 48917-8910 |
| BEECH, JOHN E | 14515 W 68TH ST | | | SHAWNEE | KS | 66216-2148 |
| BEECH, JOSEPH H | 10 JOE BEECH DR | | | RICHTON | MS | 39476-9335 |
| BEECH, KATHERINE M | 15955 SUNSET TRL | | | ATLANTA | MI | 49709-9517 |
| BEECH, MARK D | 16222 DAVIS LN | | | EAST LANSING | MI | 48823-9419 |
| BEECH, MAYNARD A | 4370 WILLOUGHBY RD | | | HOLT | MI | 48842-9763 |
| BEECH, MICHAEL D | PO BOX 351 | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0351 |
| BEECH, MILDRED I | 4887 E STRANGE HWY | | | GRAND LEDGE | MI | 48837-9481 |
| BEECH, MONA E | 2241 S GRAHAM RD | | | FLINT | MI | 48532-4921 |
| BEECH, PATRICIA J | PO BOX 2428 PMB 7766 | | | PENSACOLA | FL | 32513-2428 |
| BEECH, PENNY S | 916 MONTEVIDEO DR UNIT E | | | LANSING | MI | 48917-3944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEECH, REX R | PO BOX | | | | FAIRFIELD BAY | AR | 72088 |
| BEECH, RODNEY D | 15955 SUNSET TRL | | | | ATLANTA | MI | 49709-9517 |
| BEECH, SHIRLEY J. | 14515 W 68TH ST | | | | SHAWNEE | KS | 66216-2148 |
| BEECH, TIMOTHY L | 1568 HILLSIDE DR | | | | OKEMOS | MI | 48864-2320 |
| BEECHAM NATILE | 11911 MISSISSIPPI DRIVE NORTH | | | | CHAMPLIN | MN | 55316-2514 |
| BEECHAM, BARBARA E | 31233 JOY RD | | | | WESTLAND | MI | 48185-1640 |
| BEECHAM, FREDERICK E | 1127 FAIRFIELD AVE | | | | INDIANAPOLIS | IN | 46205-3622 |
| BEECHAM, LEE E | 15461 MENDOTA ST | | | | DETROIT | MI | 48238-1036 |
| BEECHAM, MARSHALL L | 985 EMERSON AVE | | | | PONTIAC | MI | 48340-3230 |
| BEECHAM, ROBERT L | 31233 JOY RD | | | | WESTLAND | MI | 48185-1640 |
| BEECHAM, SARAH | 325 HORTON ST | | | | DETROIT | MI | 48202-3113 |
| BEECHAM, URSULA | 260 S LOVELADY RD | | | | COOKEVILLE | TN | 38506-7621 |
| BEECHAM, WILLIAM D | 70 N TELEGRAPH RD | | | | PONTIAC | MI | 48341-1166 |
| BEECHELER ROBERT (470580) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEECHER BRYANT | PO BOX 318 | | | | MIAMISBURG | OH | 45343-0318 |
| BEECHER C WHITEAKER | 161 MARY GARDNER RD | | | | SPARTA | TN | 38583-2725 |
| BEECHER DELK | 3343 W WAHALLA LN | | | | PHOENIX | AZ | 85027-3823 |
| BEECHER JONES | 257 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1091 |
| BEECHER JR, T N | 193 BONDALE AVE | | | | PONTIAC | MI | 48341-2717 |
| BEECHER ROBERT J (481123) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BEECHER SURGICAL ASS | G3277 BEECHER RD | | | | FLINT | MI | 48532-3615 |
| BEECHER WHITEAKER | 161 MARY GARDNER RD | | | | SPARTA | TN | 38583-2725 |
| BEECHER WYATT | 62 KYSON CIR | | | | LAFAYETTE | TN | 37083-2662 |
| BEECHER, DAVID B | 1047 HORSE SHOE CIRCLE | | | | BYRAM | MS | 39272-8935 |
| BEECHER, DIANE M | 14229 N 26TH DR | | | | PHOENIX | AZ | 85023-5954 |
| BEECHER, INC. | 2013 US HIGHWAY 59 | | | | SHENANDOAH | IA | 51601-4069 |
| BEECHER, INC. | DEAN BEECHER | 2013 US HIGHWAY 59 | | | SHENANDOAH | IA | 51601-4069 |
| BEECHER, NICOLINA B | PO BOX 105 | | | | LOCKPORT | NY | 14095-0105 |
| BEECHER, PATRICK J | 776 N. ST. JOSEPH ST. | | | | SUTTONS BAY | MI | 49682 |
| BEECHER, RICHARD C | 68864 WINGATE DR | | | | WASHINGTON TWP | MI | 48095-1261 |
| BEECHER, RICHARD D | 5094 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 |
| BEECHER, RICHARD L | 2487 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| BEECHER, ROBERT O | 1500 COACH ESTATES RD LOT H15 | | | | MURRAY | KY | 42071-3122 |
| BEECHER, VIOLA M | PO BOX 203 | | | | SATSUMA | FL | 32189-0203 |
| BEECHER, VIOLA M | POST OFFICE BOX 203 | | | | SATSUMA | FL | 32189-0203 |
| BEECHIE BROADUS | 4032 FULTON AVE | | | | MORAINE | OH | 45439-2120 |
| BEECHIE M BROADUS | 4032 FULTON AVE | | | | DAYTON | OH | 45439-2120 |
| BEECHIE, HEIDI I | 76801 OMO RD | | | | ARMADA | MI | 48005-2762 |
| BEECHLER, JOSHUA A | 810 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-2054 |
| BEECHLER, JOSHUA ALAN | 810 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-2054 |
| BEECHLER, MADELYN M | 9158 JOHN 23.6 ST | | | | GLADSTONE | MI | 49837-2715 |
| BEECHLER, MADELYN M | 9158 JOHN 23.6 STREET | | | | GLADSTONE | MI | 49837-2715 |
| BEECHLER, PAUL D | 303 LADINO LN | | | | PENDLETON | IN | 46064-9188 |
| BEECHLER, ROBERT P | 3248 SUN VALLEY DR | | | | SAGINAW | MI | 48601-5819 |
| BEECHLER, RUSSELL L | 980 GARDENDALE AVE | | | | HUNTINGTON | IN | 46750-3912 |
| BEECHLER, TERRY J | 521 ATLANTA ST | | | | SAGINAW | MI | 48604-2242 |
| BEECHMONT INC | 7600 BEECHMONT AVE | | | | CINCINNATI | OH | 45255-4202 |
| BEECHRAFT, ELAINE K | 401 E CHICAGO RD | | | | WHITE PIGEON | MI | 49099-8794 |
| BEECHTREE LAWRENCE H (318866) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BEECHUK, KATHRYN L | 4187 MCEVER PARK DRIVE | | | | ACWORTH | GA | 30101-6363 |
| BEECHUK, KATHRYN LORIN | 4187 MCEVER PARK DRIVE | | | | ACWORTH | GA | 30101-6363 |
| BEECHY, RANDALL S | 1636 DILG LEAGUE DR | | | | SHREVEPORT | LA | 71109-1908 |
| BEECHY, ROSELLA A | 2416 EAGLE DR | | | | DEL CITY | OK | 73115-1640 |
| BEECKMAN JR, LESLIE C | 2481 ANDEN PL | | | | SAGINAW | MI | 48604-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEECKMAN, CLEMENT F | 2110 S CHIPMAN ST APT 5 | | | | OWOSSO | MI | 48867-4745 |
| BEECKMAN, EDWARD L | 18035 WENGER RD | | | | BOTKINS | OH | 45306-9595 |
| BEECKMAN, JAMES L | 1103 PARADISE PEAK RD | | | | VALLEY SPRINGS | CA | 95252-8543 |
| BEECKMAN, JOAN M | 1319 FREMONT ST | | | | BAY CITY | MI | 48708-7922 |
| BEECKMAN, JULIA F | 728 W SPRUCE ST APT 24 | | | | HARRISON | MI | 48625-9476 |
| BEECKMAN, THOMAS F | PO BOX 318 | | | | AUBURN | MI | 48611-0318 |
| BEED, CURTIS L | PO BOX 12668 | | | | KANSAS CITY | KS | 66112-0668 |
| BEED, EUGENE C | 10700 E BOYD ST | | | | NORMAN | OK | 73026-8292 |
| BEED, JEFFREY C | 229 CREST PL | | | | NORMAN | OK | 73071-3068 |
| BEEDE, KENNETH T | 616 THORNHILL PL | | | | FLUSHING | MI | 48433-2612 |
| BEEDE, KENNETH TED | 616 THORNHILL PL | | | | FLUSHING | MI | 48433-2612 |
| BEEDIE, CLARENCE | 1732 PLEASANT RUN RD | | | | HELTONVILLE | IN | 47436-8640 |
| BEEDIE, JAMES | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| BEEDIE, JAMES | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| BEEDIE, JAMES | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| BEEDIE, THERESA | 1732 PLEASANT RUN RD | | | | HELTONVILLE | IN | 47436-8640 |
| BEEDIE, VICKY | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| BEEDIE, VICKY | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| BEEDIE, VICKY | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| BEEDLE, BERRY L | 11250 OLD ST. AUGUSTINE RD | #15-348 | | | JACKSONVILLE | FL | 32257 |
| BEEDLE, BRADLEY L | 6640 BALMORAL TERRANCE | | | | CLARKSTON | MI | 48346 |
| BEEDLE, CALEB K | 4539 THIRZA CT | | | | WATERFORD | MI | 48329-4069 |
| BEEDLE, CHRISTINE M | 8411 WASHINGTON ST | | | | RIVERVIEW | FL | 33569-5199 |
| BEEDLE, FRANCES L | 6601 N GRAND AVE | | | | KANSAS CITY | MO | 64118-3320 |
| BEEDLE, FREDERICK H | 9701 E HIGHWAY 25 LOT 202 | | | | BELLEVIEW | FL | 34420-5461 |
| BEEDLE, JACK H | 5101 DAWN AVE | | | | LAKE OSWEGO | OR | 97035-8109 |
| BEEDLE, LYNDA R | 1781 HICKORY VALLEY RD | | | | SPARTA | TN | 38583-2511 |
| BEEDLE, RICHARD A | 896 FOOTHILL RD | | | | CANTON | MI | 48188-2065 |
| BEEDLE, ROGER M | 2508 EMERALD LN | | | | LINDENHURST | IL | 60046-7595 |
| BEEDLE, SHIRLEY M | 14415 WEST GOLF AIR DRIVE | | | | EVANSVILLE | WI | 53536-9331 |
| BEEDLE, STEPHEN E | 106 ARLENE CT | | | | WHITE LAKE | MI | 48386-1901 |
| BEEDY, HAROLD J | 10627 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-9426 |
| BEEDY, JAMES L | 18644E M-134 BOX 74A | | | | DECKER | MI | 49725 |
| BEEDY, JON A | 2841 AURELIUS RD | | | | LANSING | MI | 48910-3703 |
| BEEDY, MADELINE V | 20072 SALEM ST | | | | DETROIT | MI | 48219-1043 |
| BEEDY, WAYNE B | 10297 S BRAY RD | | | | CLIO | MI | 48420-7712 |
| BEEDY, WILLIAM C | 7622 FERRIS RD | | | | CARSON CITY | MI | 48811-9415 |
| BEEGHLY, GRACE E | 3113 ALABAMA | | | | ST LOUIS PARK | MN | 55416-2007 |
| BEEGLE JULIA | BEEGLE, JULIA | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| BEEGLE, AUSTIN E | 166 PARKWAY DR | | | | DAVISON | MI | 48423-9125 |
| BEEGLE, BILLY C | 2585 MARATHON RD | | | | LAPEER | MI | 48446-9041 |
| BEEGLE, CEDRIC E | 8706 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3949 |
| BEEGLE, DONNA M | 7 WILBUR RD | | | | BALTIMORE | MD | 21221-1445 |
| BEEGLE, JACK J | 15320 HIGHWAY 64 LOT 49 | | | | LEBANON | MO | 65536-5161 |
| BEEH TARA | 1535 DAFFODIL AVE | | | | VENTURA | CA | 93004-4816 |
| BEEHLER WHITT | 205 FUNSTON AVE | | | | NEW CARLISLE | OH | 45344-1332 |
| BEEHLER, BETTY JO | 140 ATHENS LN | | | | MOUNT MORRIS | MI | 48458-1061 |
| BEEHLER, GARY | 2972 CHURCH RD | | | | HAMLIN | NY | 14464-9758 |
| BEEHLER, GARY C | 1088 NORWAY RD | | | | KENDALL | NY | 14476-9621 |
| BEEHLER, GARY R | 435 W UNION PL | | | | CITRUS SPRINGS | FL | 34434-5293 |
| BEEHLER, LARRY A | 1637 ORCHARD LN | | | | ANDERSON | IN | 46011-3045 |
| BEEHLER, LAUREL S | 1474 LESPERANCE CT | | | | ESSEXVILLE | MI | 48732-1911 |
| BEEHLER, LUDENA | 5205 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9681 |
| BEEHLER, PHILIP E | 3326 BONNIE DR | | | | ELLENTON | FL | 34222-3547 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BEEHLER, VIVIAN L | 1016 PENINSULA DR | | | TRAVERSE CITY | MI | 49686-2746 |
| BEEHN, DEWEY R | 1511 W MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458-1817 |
| BEEHN, PHILIP W | 8408 E MOUNT MORRIS RD | | | OTISVILLE | MI | 48463-9464 |
| BEEK, HAROLD L | 3952 GRANDVIEW DR | | | SHELBYVILLE | MI | 49344-9450 |
| BEEK, JUNE C | 2035 CHURCH ST. P.O. BOX 66 | | | FAIRVIEW | MI | 48621 |
| BEEKEN, MARY L | 13526 SAINT PAUL CT | | | HARTLAND | MI | 48353-3722 |
| BEEKER, DOLLY D | 3965 HURON ST | | | DEARBORN HEIGHTS | MI | 48125-2919 |
| BEEKER, DUANE I | 5349 E ALBAIN RD | | | MONROE | MI | 48161-9585 |
| BEEKER, DUANE IRVING | 5349 E ALBAIN RD | | | MONROE | MI | 48161-9585 |
| BEEKER, MICHAEL A | 1652 N FRANKLIN ST | | | DANVILLE | IL | 61832-2364 |
| BEEKHUIS JR, PETER R | 6740 KITSON DR NE | C/O BETSY PULLEN | | ROCKFORD | MI | 49341-9423 |
| BEEKMAN ASSOCIATES LLC | 163 AMSTERDAM AVENUE SUITE 167 | | | NEW YORK | NY | 10023 |
| BEEKMAN CENTER WORKSHOP INC | 2901 WABASH RD | | | LANSING | MI | 48910-4857 |
| BEEKMAN FAMILY LIMITED PARTNERSHIP | FAMILY LIMITED PARTNERSHIP | ATTENTION: LOEB - LANNY OPPENHEIM | 345 PARK AVE 18TH FL | NEW YORK | NY | 10154-2000 |
| BEEKMAN, BEVERLY J | 319 NOTCH LN | | | DELAND | FL | 32724-6257 |
| BEEKMAN, BRUCE W | 2207 E 16TH ST | | | MUNCIE | IN | 47302-4613 |
| BEEKMAN, KENNETH E | 2300 E STROOP RD | | | KETTERING | OH | 45440-1133 |
| BEEKMAN, MARVIN L | 2288 PIERSON RD | | | OXFORD | OH | 45056-9139 |
| BEEKMAN, MICHELLE RENE | 829 HITZFIELD ST | APT 88 | | HUNTINGTON | IN | 46750-4237 |
| BEEKMAN, VICTORIA I | 119 N HIGH ST | | | MT STERLING | OH | 43143-1119 |
| BEEKMAN, WILLIAM | 101 GRAND PLAZA DR APT N1 | | | ORANGE CITY | FL | 32763-7929 |
| BEEKMAN-SMALLEY, JESSIE M | 5610 S ILLINOIS AVE | | | CUDAHY | WI | 53110-2522 |
| BEEKS JR, THEODORE R | 5230 MEADOWLAND WAY | | | ELK GROVE | CA | 95758-6714 |
| BEEKS, ARTHUR | ARTHUR BEEKS | 19958 ROBSON STREET | | DETROIT | MI | 48235 |
| BEEKS, ARTHUR L | 19985 ROBSON ST | | | DETROIT | MI | 48235-1668 |
| BEEKS, CATHERINE | 879 FLEETWOOD CIR SW | | | ATLANTA | GA | 30311-2527 |
| BEEKS, ELIZABETH M | 16583 BILTMORE ST | | | DETROIT | MI | 48235-3436 |
| BEEKS, ETHEL | 12683 MENDOTA ST | | | DETROIT | MI | 48238-3011 |
| BEEKS, JOSHUA WILLIAM | 2397 MILL VALLEY DR. | | | SAINT LOUIS | MO | 63031 |
| BEEKS, NATHAN L | 4125 ROCKBURN DR | | | FORT WAYNE | IN | 46818-9369 |
| BEEL AUTOMOTIVE LLC | 5255 TILLMAN ST | | | DETROIT | MI | 48208-1943 |
| BEEL AUTOMOTIVE LLC | 5255 TILLMAN ST | PO BOX 8068 | | DETROIT | MI | 48208-1943 |
| BEEL, BARBARA | 3812 FAR HILLS AVE | | | KETTERING | OH | 45429-2508 |
| BEEL, ROBERT L | 3812 FAR HILLS AVE | | | KETTERING | OH | 45429-2508 |
| BEELBY, GWENDOLYN H | PO BOX 153 | | | MARSTONS MILLS | MA | 02648-0153 |
| BEELBY, JAMES K | 203 MICHIGAN ST | | | HOLLY | MI | 48442-1208 |
| BEELBY, WILLIAM C | 201 LOCKE ST | | | HOLLY | MI | 48442-1525 |
| BEELBY, WILLIAM C | 206 OAKLAND ST | | | HOLLY | MI | 48442-1220 |
| BEELER GERALD J (438819) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BEELER JOSEPH W (414725) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BEELER JR, DAVID L | 7910 HEDGES AVE | | | RAYTOWN | MO | 64138-2274 |
| BEELER WILLIAM | 717 LANDING LN | | | KNOXVILLE | TN | 37934-4837 |
| BEELER, AUDREY S | 582 LOWELL ST | | | PONTIAC | MI | 48340-3017 |
| BEELER, BEVERLY J | 78 TOLEDO ST | | | YUBA CITY | CA | 95991-5830 |
| BEELER, BILLY L | 2115 KERRI LYNN LN | | | KOKOMO | IN | 46902-7408 |
| BEELER, BRANDON D | 12920 MARSH RD | | | SHELBYVILLE | MI | 49344-9641 |
| BEELER, BRANDON SCOTT | APT B | 625 SOUTH ALPINE LAKE DRIVE | | JACKSON | MI | 49203-6319 |
| BEELER, DANIEL C | 1706 EAST 1ST STREET | APT B2 | | ANDERSON | IN | 46012 |
| BEELER, DOAK W | 4701 REINHARDT DR | | | ROELAND PARK | KS | 66205-1504 |
| BEELER, EDWARD C | 410 MONACO AVE | | | UNION CITY | CA | 94587-3717 |
| BEELER, EDYTHE M | 7910 HEDGES AVE | | | RAYTOWN | MO | 64138-2274 |
| BEELER, FREDERICK V | 3609 DOGWOOD DR | | | ANDERSON | IN | 46011-3013 |
| BEELER, JACK | PO BOX 431 | | | BIRCH RUN | MI | 48415-0431 |
| BEELER, JACK E | 2023 DAWN HEIGHTS DR | | | LAKELAND | FL | 33801-9366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEELER, JASON C | APT 1 | 350 SOUTH MILLER DRIVE | | | EATON RAPIDS | MI | 48827-2608 |
| BEELER, JOANNE N. | 7382 PLANTATION LN | | | | AVON | IN | 46123-7646 |
| BEELER, JOHN L | 3137 CR 430A | | | | LAKE PANASOFFKEE | FL | 33538-4607 |
| BEELER, JUDY L | 2024 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7409 |
| BEELER, KRISTA L | 1006 ROBBINS AVE | | | | NILES | OH | 44446-3346 |
| BEELER, LARRY R | PO BOX 242 | | | | PATRICKSBURG | IN | 47455-0242 |
| BEELER, LEONA | 825 NORTH PENIEL STREET | | | | OKLAHOMA CITY | OK | 73127-6233 |
| BEELER, ODESSA L | 6110 FOREST VIEW DR | | | | INDIANAPOLIS | IN | 46228-1304 |
| BEELER, PATRICIA A | 2115 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7408 |
| BEELER, RAY E | 582 LOWELL ST | | | | PONTIAC | MI | 48340-3017 |
| BEELER, SANDRA G | 717 LANDING LN | | | | KNOXVILLE | TN | 37934-4837 |
| BEELER, SARAH R | 2446 S FENTON RD | | | | HOLLY | MI | 48442-8372 |
| BEELER, WILLIAM G | 717 LANDING LN | | | | KNOXVILLE | TN | 37934-4837 |
| BEELER-MC CARTHY, MARGARET R | 1733 PRESTWICK RD | | | | GROSSE POINTE | MI | 48236-1993 |
| BEELES, JUNE M | 959 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2845 |
| BEELEY, CHARLES A | 167 OAK PARK SQUARE | | | | NEWNAN | GA | 30265-5512 |
| BEELINE PROPERTIES, LLC | C/O DR. DAVID PERLMUTTER | 7128 REGENTS PARK BLVD | | | TOLEDO | OH | 43617-1329 |
| BEELMAN TRUCK CO | PO BOX 305 | | | | SAINT LIBORY | IL | 62282-0305 |
| BEELMAN, TERRY D | 5163 VIBURNUM DR | | | | SAGINAW | MI | 48603-1161 |
| BEELS, MADELEINE C | 46452 MEADOW LANE | | | | MACOMB | MI | 48044-3488 |
| BEELS, MICHAEL E | 1326 MOHAWK AVE | | | | ROYAL OAK | MI | 48067-4509 |
| BEELS, SHERYL M | 26671 OAK ST | | | | ROSEVILLE | MI | 48066-3563 |
| BEEM PROD/GR BLANC | 5411 SUTTON PLACE CT. | | | | GRAND BLANC | MI | 48439 |
| BEEM RANDOLF W | 3010 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9103 |
| BEEM, BARBARA S | PO BOX 77186 | | | | CHARLOTTE | NC | 28271-7004 |
| BEEM, DOROTHY M | 120 LACY RD | | | | INDEPENDENCE | MO | 64050-2220 |
| BEEM, RANDOLF W | 3010 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9103 |
| BEEMAC LOGISTICS | PO BOX 354 | | | | SEWICKLEY | PA | 15143-0354 |
| BEEMAN JR, WILBERT G | 908 BURBANK AVE | | | | AKRON | OH | 44305-1440 |
| BEEMAN PAUL & NORMA | 1092 E BROADWAY AVE | | | | MUSKEGON | MI | 49444-2354 |
| BEEMAN, ALFRED A | 4302 MAIN STREET | | | | ANDERSON | IN | 46013-4728 |
| BEEMAN, ALFRED L | 3624 HARBORVIEW CT | | | | NEW PORT RICHEY | FL | 34652-3013 |
| BEEMAN, ARRICK F | 1315 BROWN ST | | | | SAGINAW | MI | 48601-2604 |
| BEEMAN, BERTHA J | 1811 CRYSTAL ST | | | | ANDERSON | IN | 46012-2414 |
| BEEMAN, BRUCE E | 122 S LINCOLN ST | | | | PORTLAND | MI | 48875-1425 |
| BEEMAN, CATHERINE A | 3035 BEACHAM DR | | | | WATERFORD | MI | 48329-4503 |
| BEEMAN, CHARLES R | 4101 NEWCOMER RD | | | | KENT | OH | 44240-1835 |
| BEEMAN, COLLEEN M | 610 N SYCAMORE ST | | | | LANSING | MI | 48933-1042 |
| BEEMAN, CONCETTA S | 328 WALL ST | | | | MERIDEN | CT | 06450-4424 |
| BEEMAN, DAVID W | 1919 S 300 E | | | | ANDERSON | IN | 46017-2045 |
| BEEMAN, DONALD | 2038 W GRAND AVE | | | | BELOIT | WI | 53511-5811 |
| BEEMAN, DONNA P | 810 N 16TH ST | | | | ELWOOD | IN | 46036-1315 |
| BEEMAN, DOUGLAS A | 3601 CONNIE TRL | | | | BLASDELL | NY | 14219-2652 |
| BEEMAN, ERIC D | 4066 PORTAGE POINT DR | | | | ONEKAMA | MI | 49675-9723 |
| BEEMAN, FRANKLIN E | 3314 E 500 N | | | | ANDERSON | IN | 46012-9238 |
| BEEMAN, GARY A | 3647 S ORILEY RD | | | | DARIEN | WI | 53114-1135 |
| BEEMAN, GARY M | 375 SPARROW LN | | | | WRIGHT CITY | MO | 63390 |
| BEEMAN, GEORGE D | 6863 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2876 |
| BEEMAN, HAROLD J | 8 ANISTASIA DR | | | | SAINT LOUIS | MO | 63135-1141 |
| BEEMAN, HARRY J | 1213 N 10TH ST | | | | ELWOOD | IN | 46036-1018 |
| BEEMAN, HENRIETTA | 4681 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1318 |
| BEEMAN, HUGH R | 701 E 4TH ST APT 317 | | | | CUMBERLAND | MD | 21502-4168 |
| BEEMAN, IRENE L | 8093 W MORNING LIGHT WAY | | | | TUCSON | AZ | 85743-5454 |
| BEEMAN, JACK S | 329 MONROE DR | | | | LAKELAND | FL | 33809-5225 |
| BEEMAN, JAMES E | 1498 FREDERICKSBURG DR | | | | YOUNGSTOWN | OH | 44512-3837 |
| BEEMAN, JAMES R | 2709 S H ST | | | | ELWOOD | IN | 46036-2640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEEMAN, JASON P | 16472 CROSSWIND LN | | | | MACOMB | MI | 48042-5768 |
| BEEMAN, JOHN D | 8515 KINLEY RD | | | | OVID | MI | 48866-8704 |
| BEEMAN, JOSEPH C | 1220 S BALDWIN RD | | | | LAKE ORION | MI | 48360-1002 |
| BEEMAN, KEITH A | 1104 RIVER AVE | | | | JONESBORO | IN | 46938-1643 |
| BEEMAN, KENNETH R | 3771 ROCHESTER RD | | | | DRYDEN | MI | 48428-9721 |
| BEEMAN, LARRY L | 3 ROYALLMEADOW CT | | | | O FALLON | MO | 63368-6851 |
| BEEMAN, LINDA D | 1104 RIVER AVE | | | | JONESBORO | IN | 46938-1643 |
| BEEMAN, LISA G | 13921 SE 71ST PL | | | | OKLAHOMA CITY | OK | 73150-8014 |
| BEEMAN, LLOYD A | 9568 LANDSDOWNE LN | | | | YPSILANTI | MI | 48197-1799 |
| BEEMAN, LYLE C | 332 ALEXANDER RD | | | | BELLVILLE | OH | 44813-9120 |
| BEEMAN, MADONNA S | 320 ELLENHURST DR | | | | ANDERSON | IN | 46012-3743 |
| BEEMAN, MARGARET F | 1062 COUNTY J, ROUTE 1 | | | | FRIENDSHIP | WI | 53934 |
| BEEMAN, MARVIN O | 5916 N 350 E | | | | ANDERSON | IN | 46012-9530 |
| BEEMAN, MARY E | 1523 OAKRIDGE DR | | | | DAYTON | OH | 45417-2416 |
| BEEMAN, MEREDITH E | 911 S ANDERSON ST | | | | ELWOOD | IN | 46036-2331 |
| BEEMAN, PAUL E | 261 LAMAR DR | | | | PORTAGE | MI | 49024-4201 |
| BEEMAN, REBECCA A | 2115 S K ST | | | | ELWOOD | IN | 46036-3030 |
| BEEMAN, RETTA M | 911 S ANDERSON ST | | | | ELWOOD | IN | 46036-2331 |
| BEEMAN, RICHARD E | 117 OAK MEADOWS DR | | | | SPRINGTOWN | TX | 76082-7286 |
| BEEMAN, ROBERT J | 29131 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9732 |
| BEEMAN, ROBERT K | 410 N GRAND AVE | | | | INDEPENDENCE | MO | 64050-2509 |
| BEEMAN, RONALD A | 458 CRYSTAL SPRINGS RD | | | | LINN CREEK | MO | 65052-2027 |
| BEEMAN, RONALD ALLEN | 458 CRYSTAL SPRINGS ROAD | | | | LINN CREEK | MO | 65052-2027 |
| BEEMAN, RUSSELL J | 20953 RICE LN | | | | HOWARD CITY | MI | 49329-9010 |
| BEEMAN, RUSSELL N | 1515 LOOKOUT DR | | | | AGOURA | CA | 91301-2920 |
| BEEMAN, RUTH G | 1545 ERIE STATION RD 167 SE | | | | HENRIETTA | NY | 14467 |
| BEEMAN, SHIRLEY A | PO BOX 367963 | | | | BONITA SPRINGS | FL | 34136-7963 |
| BEEMAN, SHIRLEY I | 24174 KAREN AVE | | | | WARREN | MI | 48091-3356 |
| BEEMAN, STEPHEN D | 3038 S NYE SCHOOL RD | | | | BELOIT | WI | 53511-8640 |
| BEEMAN, STEVEN A | 827 N MADISON AVE | | | | ANDERSON | IN | 46011-1205 |
| BEEMAN, TIMOTHY | 4166 PEGGY DR | | | | SAGINAW | MI | 48601-5012 |
| BEEMAN, VOLLIE V | PO BOX 2395 | | | | SAGINAW | MI | 48605-2395 |
| BEEMAN, WALTER L | 1079 E DUCK LAKE RD | | | | GRAWN | MI | 49637-9717 |
| BEEMAN, WILMAGENE W | 3415 HAMILTON PL | | | | ANDERSON | IN | 46013-5269 |
| BEEMER II, DELBERT G | 16119 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| BEEMER JR, CARL F | 815 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1519 |
| BEEMER, ANNA L | 5722 STERLING AVE | | | | RAYTOWN | MO | 64133-3455 |
| BEEMER, DELBERT G | 429 DALE ST | | | | FLUSHING | MI | 48433-1451 |
| BEEMER, GARY L | 6217 COUNTY ROAD 12 | | | | BRYAN | OH | 43506-9735 |
| BEEMER, GARY LYNN | 6217 COUNTY ROAD 12 | | | | BRYAN | OH | 43506-9735 |
| BEEMER, GARY W | 3642 CEDAR LAKE RD | | | | ATTICA | MI | 48412-9214 |
| BEEMER, OLIVER G | 6280 DUNHAM RD | | | | HARRISON | MI | 48625-9684 |
| BEEMER, RANDALL L | 8099 CHAUCER DR | | | | WEEKI WACHEE | FL | 34607-2209 |
| BEEMER, RICHARD E | 23030 ROAD I22 | | | | CLOVERDALE | OH | 45827-9760 |
| BEEMER, RICHARD EUGENE | 23030 ROAD I22 | | | | CLOVERDALE | OH | 45827-9760 |
| BEEMER, RONALD S | 340 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2705 |
| BEEMER, WARREN G | 4348 N HENDERSON RD | | | | DAVISON | MI | 48423-8401 |
| BEEMON, BILLY D | 606 EDMUND ST | | | | FLINT | MI | 48505-3854 |
| BEEMON, BOBBY | PO BOX 965431 | | | | MARIETTA | GA | 30066-0008 |
| BEEMON, HELEN N | 2434 ANNESLEY ST | | | | SAGINAW | MI | 48601-1511 |
| BEEMON, LONNIE K | 3753 YORK DR | | | | SAGINAW | MI | 48601-5167 |
| BEEMON, MICHAEL L | 16969 HARBOR HILL DR | | | | CLINTON TWP | MI | 48035-2357 |
| BEEMON, SHIRLEY M | 17595 ADRIAN RD | | | | SOUTHFIELD | MI | 48075-1949 |
| BEEMS, ALICE M | 4161 HIPP ST | | | | DEARBORN HEIGHTS | MI | 48125-2911 |
| BEEMS, ALICE M | 4571 GERMANIA RD | | | | SNOVER | MI | 48472-9366 |
| BEEMS, MABEL E | 2080 OAK PLAINS ROAD | | | | ASHLAND CITY | TN | 37015-9111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEEMS, VIRGIL L | 2080 OAK PLAINS RD | | | | ASHLAND CITY | TN | 37015-9111 |
| BEEMSTER, NATHAN W | N327 POTTAWATOMI TRL | | | | MILTON | WI | 53563-9501 |
| BEEN KEN INCORP | 35049 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331-3212 |
| BEEN, ALBERT C | 28504 SAND CANYON RD SPC 68 | | | | CANYON COUNTRY | CA | 91387-2112 |
| BEEN, DIANA M | 227 GINGER LN | | | | EULESS | TX | 76039-7960 |
| BEEN, PHYLLIS | 3950 SHENANDOAH AVE | | | | SAINT LOUIS | MO | 63110-4016 |
| BEENE JR, ROBERT L | 4216 RANCH DR | | | | EDMOND | OK | 73013-4745 |
| BEENE MOTOR SALES, INC | 1100 E MILAM ST | | | | MEXIA | TX | 76667-2529 |
| BEENE MOTOR SALES, INC | WILLIAM BEENE | 1100 E MILAM ST | | | MEXIA | TX | 76667-2529 |
| BEENE, CAPTOLA HILL | PO BOX 13089 | | | | MILL CREEK | WA | 98082-1089 |
| BEENE, CHARLES J | PO BOX 295 | 3546 HADLEY RD / | | | HADLEY | MI | 48440-0295 |
| BEENE, DEBRA K | 1764 COLONIAL LN | | | | LAPEER | MI | 48446-1216 |
| BEENE, GERALDINE M | 125 FITCH BLVD UNIT 283 | | | | AUSTINTOWN | OH | 44515-2246 |
| BEENE, PATRICE JULIET | PO BOX 13504 | | | | FLINT | MI | 48501-3504 |
| BEENE, RALPH M | 125 FITCH BLVD UNIT 283 | | | | AUSTINTOWN | OH | 44515-2246 |
| BEENE, ROBERT J | 7713 GRACE DR | | | | NORTH RICHLAND HILLS | TX | 76180-2523 |
| BEENE, RODNEY J | 7908 SAN ISABEL DR | | | | PLANO | TX | 75025-6604 |
| BEENEY, DENNIS A | 1548 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6281 |
| BEENEY, JAMES S | 1311 KENTON WAY | | | | TROY | OH | 45373-8202 |
| BEENEY, RICHARD E | 38009 NORTH DENA DRIVE | | | | QUEEN CREEK | AZ | 85240-4426 |
| BEENKEN, LANE C | 3110 NORMANDY WOODS DR APT C | | | | ELLICOTT CITY | MD | 21043-4554 |
| BEENY, RANDALL A | 5473 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| BEENY, RANDALL ALLEN | 5473 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| BEER CLARENCE & CHARLENE | 103 MT ZION RD | | | | LAGRANGE | GA | 30240 |
| BEER JR, CARL L | 7520 CONSER ST | | | | OVERLAND PARK | KS | 66204-2821 |
| BEER, ANTOINETTE | 2300 GRAND HAVEN DR APT 225 | | | | TROY | MI | 48083-4443 |
| BEER, BARBARA A | 968 DONNAWOOD DR | | | | MANSFIELD | OH | 44903-9789 |
| BEER, BRADLEY B | 803 SHADOW FARM RD #83 | | | | WEST CHESTER | PA | 19380 |
| BEER, BRENDA K | 11048 HELMUT DR | | | | CHARDON | OH | 44024-9702 |
| BEER, CARL | 306 CLAYRIDGE RD | | | | ALEXANDRIA | KY | 41001-9132 |
| BEER, EGON J | GANADEROS 5093 A | | GUADALAJARA JAL JARD MEXICO 45020 | | | | |
| BEER, EUGENE W | 3215 SIMON RD | | | | MANITOWOC | WI | 54220-1264 |
| BEER, FLORENCE E | 1296 S TRIMBLE RD APT 132 | | | | MANSFIELD | OH | 44906-2985 |
| BEER, JOERN H | 486 AMSBURY CT | | | | LAKE ORION | MI | 48360-1222 |
| BEER, MARY M | 414 LANE E | | | | HAZLET | NJ | 07730-6000 |
| BEER, PARTICIA ANN | 911 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8795 |
| BEER, PATRICIA | H-76 BAYSHONE DRIVE | | | | SOUTH AMBOY | NJ | 08879 |
| BEER, PATRICIA | H76 BAYSHORE DR | | | | SOUTH AMBOY | NJ | 08879-1851 |
| BEER, PHYLLIS H | 4652 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9629 |
| BEER, REDA L | 82 SUNNY LN | | | | CABOT | AR | 72023-8646 |
| BEER, REXFORD R | 751 BEER RD | | | | MANSFIELD | OH | 44906-1216 |
| BEER, RONALD A | 1764 TEA ROSE DR | | | | FAIRBORN | OH | 45324-9628 |
| BEER, WILLIAM J | 6478 LIBERTY KNOLL DR | | | | LIBERTY TWP | OH | 45011-9090 |
| BEERBOWER KAY L | 710 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3365 |
| BEERBOWER, DEANNE L | 5031 COUNTY ROAD 1150 | | | | BRYAN | OH | 43506-8935 |
| BEERBOWER, GORDON N | 42120 RIDGE RD W | | | | NOVI | MI | 48375-2673 |
| BEERBOWER, JOHN R | 6131 RED FOX RD | | | | PENDLETON | IN | 46064-9058 |
| BEERBOWER, KAY L | 710 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3365 |
| BEERBOWER, LYNN E | 2483 SHREWSBURY RD | | | | COLUMBUS | OH | 43221-1122 |
| BEERBOWER, MICHAEL E | 710 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3365 |
| BEERBOWER, VERA V | 12148 BOARDGREEN PLACE | | | | TRINITY | FL | 34655 |
| BEERBOWER, VIVIAN R | 19 MONTEREY RD | | | | DEFIANCE | OH | 43512-3234 |
| BEERMAN, KATHRYN R | HC 4 BOX 16-149 | | | | STAR VALLEY | AZ | 85541-7514 |
| BEERMAN, ROBERT J | 22214 GILMORE ST | | | | WOODLAND HILLS | CA | 91303-2508 |
| BEERMANN SWERDLOVE LLP | PROFIT SHARING PLAN DTD 1/1/69 | FBO LYLE S. GENIN | 161 N. CLARK SUITE 2600 | | CHICAGO | IL | 60601-3243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEERNINK, GLENN R | 7 CHURCHILL RD | | | | NORFOLK | MA | 02056-1033 |
| BEERS DONNA | BEERS, BRADLEY | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| BEERS DONNA | BEERS, DONNA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BEERS GEORGE (443144) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BEERS I I I, WILLIAM G | 15419 MARCENE DR | | | | FENTON | MI | 48430-1642 |
| BEERS III, MATTHEW J | 424 87TH AVE N | | | | SAINT PETERSBURG | FL | 33702-3118 |
| BEERS III, WILLIAM G | 15419 MARCENE DR | | | | FENTON | MI | 48430-1642 |
| BEERS MALLERS BACKS & SALIN | 110 W BERRY ST STE 1100 | | | | FORT WAYNE | IN | 46802-2368 |
| BEERS PAUL A (459001) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEERS REPAIR, INC. | 225 N GAMBLE ST | | | | SHELBY | OH | 44875-2012 |
| BEERS, ALLAN J | 5047 HOUGH RD | | | | DRYDEN | MI | 48428-9306 |
| BEERS, DALE A | 12190 HEATHER CT | | | | DAVISBURG | MI | 48350-1653 |
| BEERS, DALE M | 1222 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| BEERS, DOLORES L | 4 FIRESIDE CIR | | | | COLUMBUS | NJ | 08022-1016 |
| BEERS, EARL B | 717 SHADY LN | | | | BEDFORD | TX | 76021-5333 |
| BEERS, FLOYD H | 749 PLACID LAKES BLVD | | | | LAKE PLACID | FL | 33852-6721 |
| BEERS, FRANCES M | 4215 N SHADY LN | | | | BOYNTON BEACH | FL | 33436-2342 |
| BEERS, GERALD D | 233 WIND CHASE DR | | | | MADISONVILLE | TN | 37354-5859 |
| BEERS, JAMES E | 26888 YORK RD | | | | HUNTINGTON WOODS | MI | 48070-1317 |
| BEERS, JAMES O | 8153 PUTMAN BOX18 | | | | GOODRICH | MI | 48438 |
| BEERS, JAMES R | 29850 FALL RIVER RD | | | | SOUTHFIELD | MI | 48076-5709 |
| BEERS, JANET | 177 SUMMIT DR | | | | MOCKSVILLE | NC | 27028-7262 |
| BEERS, JOAN | 818 RICHARD ST | | | | HOLLY | MI | 48442-1285 |
| BEERS, JOHN E | 49585 LAUREL HEIGHTS CT | | | | SHELBY TOWNSHIP | MI | 48315-3836 |
| BEERS, JOHN R | 206 HIGHLAND PARK DR | | | | COOPERSTOWN | PA | 16317-1510 |
| BEERS, KATHLEEN M | 24 BROWER RD | | | | SPENCERPORT | NY | 14559-2202 |
| BEERS, LESLIE L | # 3 | 605 OLIVER STREET | | | N TONAWANDA | NY | 14120-4346 |
| BEERS, LINDA S | 2341 GATESBORO DR E | | | | SAGINAW | MI | 48603-3770 |
| BEERS, MARK W | 819 E MICHIGAN AVE | | | | GRASS LAKE | MI | 49240-9331 |
| BEERS, MARK WAYNE | 819 E MICHIGAN AVE | | | | GRASS LAKE | MI | 49240-9331 |
| BEERS, MARY E | 1000 WALKER ST LOT 365 | | | | HOLLY HILL | FL | 32117-2560 |
| BEERS, MARY O | 717 SHADY LN | | | | BEDFORD | TX | 76021-5333 |
| BEERS, MERLIN J | PO BOX 93 | | | | SHINGLETON | MI | 49884-0093 |
| BEERS, MILO J | 4029 N MAIN ST | | | | LESLIE | MI | 49251-9425 |
| BEERS, MILO JAMES | 4029 N MAIN ST | | | | LESLIE | MI | 49251-9425 |
| BEERS, RANDY L | 4526 WILDCAT RD | | | | SAINT JOHNS | MI | 48879-9095 |
| BEERS, RICHARD S | 9651 FELLOWS HILL C | | | | PLYMOUTH | MI | 48170 |
| BEERS, ROBERT A | 106 S HAIRGROVE LN | | | | CAMDEN | DE | 19934-4546 |
| BEERS, ROBERT ALAN | 106 S HAIRGROVE LN | | | | CAMDEN | DE | 19934-4546 |
| BEERS, ROBERT W | 10701 W RHOBY RD | | | | MANTON | MI | 49663-9041 |
| BEERS, RODNEY K | 7755 MCDONALD RD | | | | OLIVET | MI | 49076-9651 |
| BEERS, ROGER A | 136 SUPERIOR AVE | AVENUE | | | CRYSTAL FALLS | MI | 49920-1334 |
| BEERS, RUTH J | 455 JACKSONVILLE RD | | | | HATBORO | PA | 19040-4605 |
| BEERS, SHIRLEY J | 1222 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| BEERS, VIVIAN | 605 OLIVER ST | | | | N TONAWANDA | NY | 14120-4346 |
| BEERS, WILLIAM B | 4073 THOMAS AVE | | | | BERKLEY | MI | 48072-1146 |
| BEERS, WILLIAM J | 1193 TIFT ST | | | | PORT CHARLOTTE | FL | 33952-2828 |
| BEERT, MELISSA A | 134 LAKE VILLAGE DR | | | | WALLED LAKE | MI | 48390-3635 |
| BEERY, ARTURO V | 3936 BROADMOOR CIR | | | | NAPERVILLE | IL | 60564-9751 |
| BEERY, EVELYN M | 37054 29TH PL E | | | | PALMDALE | CA | 93550-4483 |
| BEERY, MYRON A | 520 W 300 N | | | | HARTFORD CITY | IN | 47348-9590 |
| BEERY, THEODORE L | 15402 WILD TIMBER TRL | | | | CYPRESS | TX | 77433-1560 |
| BEES CHEVROLET OLDSMOBILE | JEFFREY FELDPAUSCH | 2100 S US HIGHWAY 27 | | | SAINT JOHNS | MI | 48879-9101 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BEES MOTORS INC | 2100 S US HIGHWAY 27 | | | SAINT JOHNS | MI | 48879-9101 |
| BEES THOMAS (666124) | SIMMONS FIRM | PO BOX 521 | | EAST ALTON | IL | 62024-0519 |
| BEES, BRENDA A | 10157 LAKE RD | | | OTISVILLE | MI | 48463-9714 |
| BEES, KENNETH G | 4130 STONEBRIDGE | | | HOLLY | MI | 48442-9531 |
| BEES, RICHARD W | 2390 ANNA ST NW | | | WARREN | OH | 44481-9430 |
| BEES, ROBERT J | 42256 MCBRIDE AVE | | | BELLEVILLE | MI | 48111-1460 |
| BEESE ERNEST (663057) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | EDWARDSVILLE | IL | 62025-0959 |
| BEESE, HEATHER S | 1436 PERRIMOR CT | | | RALEIGH | NC | 27603-8508 |
| BEESE, MARION J | 5010 COLUMBUS AVE | | | SANDUSKY | OH | 44870-5816 |
| BEESLER, JAMES N | 4512 GREYSTONE VILLAGE DR | | | COLUMBUS | OH | 43228-6419 |
| BEESLER, MICHAEL E | 1121 N HAGUE AVE | | | COLUMBUS | OH | 43204-2125 |
| BEESLER, SAUNDRA K | 1121 N HAGUE AVE | | | COLUMBUS | OH | 43204-2125 |
| BEESLEY, DIANA L | PO BOX 951 | | | KOKOMO | IN | 46903 |
| BEESLEY, GARY A | 75 WOODRIDGE CT | | | WHITE LAKE | MI | 48386-1985 |
| BEESLEY, JEAN M | 22070 RIVER RIDGE TRL | | | FARMINGTON HILLS | MI | 48335-4666 |
| BEESLEY, SHIRLEY M | 6655 CORTLAND AVE | | | BRIGHTON | MI | 48114-5309 |
| BEESLEY, STEPHEN M | 916 SYLVANWOOD DRIVE | | | TROY | MI | 48085-3177 |
| BEESON, CLAY W | 232 ROSEGARDEN DR NE | | | WARREN | OH | 44484-1825 |
| BEESON, DALE T | 31660 S SMITH RD | | | WILMINGTON | IL | 60481-9408 |
| BEESON, DORIS C | 1839 LORA ST | | | ANDERSON | IN | 46013-2761 |
| BEESON, ELVA | 843 MADRONA AVE S | | | SALEM | OR | 97302-5941 |
| BEESON, GARY L | 1044 LAKE JAMES DR | | | PRUDENVILLE | MI | 48651-9416 |
| BEESON, HAROLD L | 1336 HIGH ST | | | BUCYRUS | OH | 44820-1447 |
| BEESON, JOHN B | PO BOX 384 | | | NORTH SALEM | IN | 46165-0384 |
| BEESON, JOHN G | 555 NW PARK AVE APT 507 | | | PORTLAND | OR | 97209-3420 |
| BEESON, MARJORIE E | PO BOX 317 | C/O LONNIE BEESON | | GHENT | KY | 41045-0317 |
| BEESON, MICHAEL N | 15458 N 100 E | | | SUMMITVILLE | IN | 46070-9647 |
| BEESON, PHILLIP A | 1157C E 4400 N | | | BUHL | ID | 83316-5117 |
| BEESON, ROBERT D | 6720 E ENCANTO ST UNIT 53 | | | MESA | AZ | 85205-6071 |
| BEESON, ROBERT L | 2021 CORTINA DR | | | DAYTON | OH | 45459-1215 |
| BEESON, ROYCE E | PO BOX 14 | | | NORTH WEBSTER | IN | 46555-0014 |
| BEESON, THELMA M | 232 ROSEGARDEN DR NE | | | WARREN | OH | 44484-1825 |
| BEESON, WARREN L | PO BOX 265 | | | SUMMITVILLE | IN | 46070-0265 |
| BEETEM, PHILLIP E | 6664 CAMP ERNST RD | | | BURLINGTON | KY | 41005-9520 |
| BEETEN, ESTHER | 11417 COUCH MILL RD | | | KNOXVILLE | TN | 37931-2908 |
| BEETHAM, DOLORES A | 2305 30TH ST | | | BAY CITY | MI | 48708-8136 |
| BEETHAM, FREDERICK J | 1037 33RD ST | | | BAY CITY | MI | 48708-8650 |
| BEETHAM, JAMISON W | 4606 LITTLE HURRICANE | | | MARTINSVILLE | IN | 46151 |
| BEETHAM, JOHN A | 8719 LOG RUN DR S | | | INDIANAPOLIS | IN | 46234-1335 |
| BEETHAM-GILL, TERI A | 4805 HERBEMONT RD | | | MARTINSVILLE | IN | 46151-6645 |
| BEETHEM, BERNARD E | RTE 3 | | | CHEBOYGAN | MI | 49721 |
| BEETHEM, KENNETH | 6823 OAKHURST RIDGE RD | | | CLARKSTON | MI | 48348-5028 |
| BEETHEM, WILLIAM J | 12688 HILL RD | | | CHEBOYGAN | MI | 49721-8408 |
| BEETLER DRENNEN (479199) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| BEETS CHARLES | 138 DEER RIDGE DRIVE | | | FLORA | MS | 39071-9557 |
| BEETS, ARTHUR R | 5429 LAKESHORE DR | | | BEAN STATION | TN | 37708-6426 |
| BEETS, BARBARA J | 1211 BLANKEN DR | | | BEAN STATION | TN | 37708-6436 |
| BEETS, GLEN | 427 LEHIGH RD | | | ROCHESTER HILLS | MI | 48307-3746 |
| BEETS, HAZEL T | 470 E POPLAR ST | | | OLATHE | KS | 66061-3349 |
| BEETS, HUGHIE D | 1211 BLANKEN DR | | | BEAN STATION | TN | 37708-6436 |
| BEETS, JERRY W | 205 HODGE RD | | | BEAN STATION | TN | 37708-6403 |
| BEETS, JULIA C | 6717 E 126TH ST | | | GRANDVIEW | MO | 64030-2003 |
| BEETS, MARY N | 24450 HOSPITAL DR | | | PAOLA | KS | 66071-5391 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BEETS, RICKY D | 8924 THORNBERRY DR | | | NORTH RICHLAND HILLS | TX | 76180-1621 |
| BEETS, SHIRLEY A | 7314 E 109TH ST | | | KANSAS CITY | MO | 64134-2909 |
| BEETSCH, WILLIAM P | 1306 WESTRIDGE DR | | | MANSFIELD | TX | 76063-6755 |
| BEETSCH, WILLIAM P | 1412 PARKSIDE DR | | | MANSFIELD | TX | 76063-8618 |
| BEETY, ALBERT | 2588 LEACH DR | | | NAPERVILLE | IL | 60564-8906 |
| BEETY, THOMAS E | 8450 CORAL REEF CT | | | INDIANAPOLIS | IN | 46256-9505 |
| BEETZ, RICHARD T | 7350 S 700 W 90 | | | WARREN | IN | 46792 |
| BEEVER, BETTY | 232 S WEST ST | | | TIPTON | IN | 46072-1848 |
| BEEVER, DELORES M | 5811 BRIGADE LN APT 220 | | | INDIANAPOLIS | IN | 46216-2199 |
| BEEVER, FLORENCE M | 26663 S RIVER PARK DR | | | INKSTER | MI | 48141-1803 |
| BEEVER, FREDERICK A | 15775 MIDDLEBELT RD | RM 20 | | LIVONIA | MI | 48154-3809 |
| BEEVER, FREDERICK A | 15775 MIDDLEBELT RD | ROOM 20 | | LIVONIA | MI | 48150 |
| BEEVER, HARRY K | 50 TILLMAN ST | | | DANVILLE | IL | 61832 |
| BEEVER, REBECCA A | 1719 S ELM ST | | | CRAWFORDSVILLE | IN | 47933-3794 |
| BEEVERS, NANCY | 1475 SILVER KING DRIVE | | | ASPEN | CO | 81611-1085 |
| BEEZLEY, JOELLA M | 2719 BAKER PL | | | BOWLING GREEN | KY | 42104-4323 |
| BEFFREY, ARTHUR L | 3187 YORKSHIRE DR | | | BAY CITY | MI | 48706-9270 |
| BEFFREY, KENNETH T | 1421 ACACIA ST | | | SAGINAW | MI | 48602-2815 |
| BEGA, FRANK C | 14435 JERILYN DR | | | SAN JOSE | CA | 95127-3330 |
| BEGAN, JOSEPH W | 13530 COTTONWOOD CIR | | | DEWITT | MI | 48820-9054 |
| BEGAN, MILLY E | 3100 POWELL AVE APT 338 | | | KANSAS CITY | KS | 66106-2151 |
| BEGAN, SUSAN L | 15784 WINNERS CIRCLE DR | | | CLINTON TOWNSHIP | MI | 48035-1049 |
| BEGANSKY, CHARLES | 14232 NE 165TH ST | | | FORT MC COY | FL | 32134-7431 |
| BEGANSKY, JOHN | 2850 MELLGREN DR SW | | | WARREN | OH | 44481-9166 |
| BEGANSKY, VIRGINIA L | 2850 MELLGREN DR SW | | | WARREN | OH | 44481-9166 |
| BEGANYI, CHARLES A | 1540 MATTINGLY RD | | | HINCKLEY | OH | 44233-9450 |
| BEGASA CONSTRUCCIONES S S DE CV | VITO ALESSIO ROBLES #5370 ZONA | INDUSTRIAL SALTILLO COAHUILA | CP 25107 MEXICO MEXICO | | | |
| BEGAY, ERNEST T | PO BOX 3025 | | | FLAGSTAFF | AZ | 86003-3025 |
| BEGAY, HARRY C | 12-CR 6358 | | | KIRTLAND | NM | 87417 |
| BEGBIE, LYNN C | 720 THE HAMPTONS LN | | | TWN AND CNTRY | MO | 63017-5901 |
| BEGBIE, MARTHA H | 422 N CASTELL AVE | | | ROCHESTER | MI | 48307-1821 |
| BEGBIE, ROBERT G | 5634 DEL RIO CT | | | CAPE CORAL | FL | 33904-5920 |
| BEGEL, BARBARA J | 5704 WONDER WOODS DR | | | WONDER LAKE | IL | 60097-9114 |
| BEGEMAN, BLOSSOM E | 5849 LONG POINT CT SE | C/O PHILIP BEGEMAN | | ADA | MI | 49301-9172 |
| BEGEMAN, DUANE C | 35369 COUNTY ROAD 652 | | | MATTAWAN | MI | 49071-9744 |
| BEGEMAN, GERALD M | 3234 PHILLIPS RD RT 1 | | | KINGSTON | MI | 48741 |
| BEGENY, DOROTHY L | 2889 GRETCHEN DR NE | | | WARREN | OH | 44483-2925 |
| BEGENY, MICHAEL P | 4551 BERRY CAP DR | | | CONOVER | NC | 28613-8137 |
| BEGENY, VICTORIA E | 2711 ASHBURTON CT | | | ROCHESTER | MI | 48306-4928 |
| BEGEOT, MARY S | 5927 MERWIN CHASE RD | | | BROOKFIELD | OH | 44403-9780 |
| BEGER, EVA K | 400 BRITTANY FARMS RD | | | NEW BRITAIN | CT | 06053-1154 |
| BEGER, SHERRI L | 693 E COY AVE | | | HAZEL PARK | MI | 48030-3003 |
| BEGEROWSKI, MARK E | 7866 BRICKER RD | | | GREENWOOD | MI | 48006-1602 |
| BEGG, MARGARET | 24863 BUTTERCUP LN | | | MANHATTAN | IL | 60442-8157 |
| BEGG, SHIRLEY R | 2011 FIELD DR | | | RIVERDALE | MI | 48877-9745 |
| BEGGROW, ALICE M | 105 WALNUT ST | | | ASHVILLE | OH | 43103-1553 |
| BEGGS & LANE | PO BOX 12950 | | | PENSACOLA | FL | 32591-2950 |
| BEGGS MITCH | 2276 SILVERMAPLE CT | | | WIXOM | MI | 48393-1891 |
| BEGGS RENEA | 4363 SPRINGFIELD ST | | | BURTON | MI | 48509-1841 |
| BEGGS, BILL D | 268 3RD PL | | | AVINGER | TX | 75630-8610 |
| BEGGS, CAROLYN | 9322 RED MAPLE LN | | | FISHERS | IN | 46038-8693 |
| BEGGS, CHARLES R | 9322 RED MAPLE LANE | | | FISHERS | IN | 46038-8693 |
| BEGGS, EURIE W | 2626 E WEST BRANCH RD | | | PRUDENVILLE | MI | 48651-9439 |
| BEGGS, FREDDIE J | 1251 ARROWHEAD DR | | | CROSSVILLE | TN | 38572-6409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEGGS, GARY | MIKE CHILDS | CITY CENTER SQUARE , 1100 MAIN , SUITE 1800 | | | KANSAS CITY | MO | 64105 |
| BEGGS, GEORGE H | 15565 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2735 |
| BEGGS, GERALD E | 2022 ROSEWOOD DR | | | | KENT | OH | 44240-4275 |
| BEGGS, HAIRL D | 1266 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| BEGGS, JACK L | 5890 PHILLIP DR | | | | TIPP CITY | OH | 45371-2138 |
| BEGGS, JAMES S | 13108 PEBBLE BEACH CIR | | | | BAYONET POINT | FL | 34667-3060 |
| BEGGS, JEAN N | PO BOX 1813 | | | | TUPELO | MS | 38802-1813 |
| BEGGS, JEFFREY A | 19955 SUNNYSLOPE DR | | | | BEVERLY HILLS | MI | 48025-2916 |
| BEGGS, JERRY L | 844 LAUREL CIR | | | | CROSSVILLE | TN | 38555-0110 |
| BEGGS, JOHN B | 4006 DOVER RD | | | | YOUNGSTOWN | OH | 44511-3512 |
| BEGGS, JOHN W | 41150 FOXRUN RD APT 405 | | | | NOVI | MI | 48377 |
| BEGGS, LINDA F | 1251 ARROWHEAD DR | | | | CROSSVILLE | TN | 38572-6409 |
| BEGGS, LUCILLE J | 2022 ROSEWOOD DR | | | | KENT | OH | 44240-4275 |
| BEGGS, PATRICK V | 15437 W FRANCIS RD | | | | EVANSVILLE | WI | 53536-9712 |
| BEGGS, PAUL A | 6070 BROBECK ST | | | | FLINT | MI | 48532-4006 |
| BEGGS, PAUL ANTHONY | 6070 BROBECK ST | | | | FLINT | MI | 48532-4006 |
| BEGGS, QUENTIN E | 3800 KEYMAR WAY APT 1636 | | | | ARLINGTON | TX | 76014-4252 |
| BEGGS, QUENTIN E | APT 1636 | 3800 KEYMAR WAY | | | ARLINGTON | TX | 76014-4252 |
| BEGGS, RICHARD J | 9198 NEFF RD | | | | CLIO | MI | 48420-1676 |
| BEGGS, RICHARD C | 20530 PARALLEL RD | | | | TONGANOXIE | KS | 66086-5356 |
| BEGGS, RICHARD JOSEPH | 20530 PARALLEL RD | | | | TONGANOXIE | KS | 66086-5356 |
| BEGGS, RICHARD M | 3133 N 84TH ST TERR | | | | KANSAS CITY | KS | 66109 |
| BEGGS, ROBERT A | PO BOX 943 | | | | COLUMBIA | TN | 38402-0943 |
| BEGGS, ROBERT R | 732 LINCOLN AVE | | | | FLINT | MI | 48507-1752 |
| BEGGS, RUTH M | 8310 WALTER ST | | | | MOUNT MORRIS | MI | 48458-1622 |
| BEGGS, WILLIAM S | 5444 FERN DR | | | | FENTON | MI | 48430-4806 |
| BEGGS, WILLIAM SAMUEL | 5444 FERN DR | | | | FENTON | MI | 48430-4806 |
| BEGHTEL, KEITH ALAN | 2102 HUNTERS CT | | | | AUBURN | IN | 46706-9119 |
| BEGICH, CHARLES M | PO BOX 291516 | | | | PHELAN | CA | 92329-1516 |
| BEGICK, ROBERT A | 1803 S ALP ST | | | | BAY CITY | MI | 48706-5201 |
| BEGIEN, PATRICK C | 1933 MARGIE DR | | | | WHITE LAKE | MI | 48386-1833 |
| BEGIN PAT | 212 SPRING RD | | | | SCHENECTADY | NY | 12302-3718 |
| BEGIN, DONALD R | 9150 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1630 |
| BEGIN, JAMIE | 8644 MARIA CT | | | | HOWELL | MI | 48855-6301 |
| BEGIN, MAUREEN E | 25200 HOOVER RD APT 301 | | | | WARREN | MI | 48089-1166 |
| BEGIN, REGENT W | 3806 UNION RD #275 | | | | CHEEKTOWAGA | NY | 14225 |
| BEGLEY AUTOMOTIVE | 14901 LEBANON RD | | | | OLD HICKORY | TN | 37138-1819 |
| BEGLEY CARLIN & MANDIO | PO BOX 308 | 680 MIDDLETOWN BLVD | | | LANGHORNE | PA | 19047-0308 |
| BEGLEY CHARLES (477194) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BEGLEY DANIEL J | 863 HELKE ROAD | | | | VANDALIA | OH | 45377-1531 |
| BEGLEY JR, TED H | 4570 N 950 WEST | | | | SHIRLEY | IN | 47384 |
| BEGLEY NANCY | APT 231 | 505 HIGH ACRE DRIVE | | | WESTMINSTER | MD | 21157-6574 |
| BEGLEY, ANNETTE | 8684 STEPHANIE DR | | | | NEWPORT | MI | 48166-8831 |
| BEGLEY, BETTY | 6390 SALES RD | | | | WAYNESVILLE | OH | 45068-9448 |
| BEGLEY, BOBBY D | 218 PALOMINO TRAIL | | | | CORBIN | KY | 40701-5915 |
| BEGLEY, BRIEN L | 3010 E MAIN ST | | | | DANVILLE | IL | 61832-5230 |
| BEGLEY, CHARLES F | 1231 S SHEFFIELD AVE | | | | INDIANAPOLIS | IN | 46221-1405 |
| BEGLEY, CHARLES W | 188 STATE LN | | | | LA FOLLETTE | TN | 37766-4883 |
| BEGLEY, CHRIS C | 2445 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9210 |
| BEGLEY, DANNY R | BELVO RD GASLIGHT APT 1 | | | | MIAMISBURG | OH | 45342 |
| BEGLEY, DANNY R | PO BOX 654 | | | | HYDEN | KY | 41749 |
| BEGLEY, DEAN A | 1241 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3868 |
| BEGLEY, DONALD B | 1305 STEVENSON ST | | | | FLINT | MI | 48504-3417 |
| BEGLEY, DONALD R | 6103 MILLBROOK DR | | | | MIDLAND | MI | 48640-8102 |
| BEGLEY, E Y | 4770 HOWE RD | | | | TRENTON | OH | 45067-9517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEGLEY, EARL L | 10499 RUSTIC RDG | | | | FENTON | MI | 48430-8414 |
| BEGLEY, EDWARD M | 32 RAINIER POINTE CT | | | | SAINT CHARLES | MO | 63301-8404 |
| BEGLEY, G R | 190 STATE LN | | | | LA FOLLETTE | TN | 37766-4883 |
| BEGLEY, HOLST W | 1646 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-4440 |
| BEGLEY, JACK | 1989 NEWCUT RD | | | | COLUMBIA | TN | 38401-7848 |
| BEGLEY, JAMES | 1019 ROBIN DR | | | | ANDERSON | IN | 46013-1333 |
| BEGLEY, JAMES F. | 1019 ROBIN DR | | | | ANDERSON | IN | 46013-1333 |
| BEGLEY, JAMES M | 141 THOROUGHBRED TRL | | | | CORBIN | KY | 40701-5909 |
| BEGLEY, JESSE L | PO BOX 2411 | | | | ORANGE PARK | FL | 32067-2411 |
| BEGLEY, JOHN G | 23776 CROSSLEY AVE | | | | HAZEL PARK | MI | 48030-1606 |
| BEGLEY, KASH | 8723 HADDIX RD | | | | FAIRBORN | OH | 45324-5324 |
| BEGLEY, KATHRYN F | 214 W MAIN ST | | | | EATON | OH | 45320-1748 |
| BEGLEY, LORI L | 13 HAWTHORNE LN | | | | MASON | MI | 48854-1080 |
| BEGLEY, MALVERY R | 7 HOLLYWOOD LN | | | | GEORGETOWN | OH | 45121-9505 |
| BEGLEY, MARCUS | PO BOX 95 | | | | KENANSVILLE | FL | 34739-0095 |
| BEGLEY, MARK E | 84 LAKESIDE ESTATES | | | | NEW RICHMOND | OH | 45157 |
| BEGLEY, MARY | 306 INDIAN MOUND CIR | | | | JACKSBORO | TN | 37757-2111 |
| BEGLEY, MARY A | PO BOX 3625 | | | | KOKOMO | IN | 46902 |
| BEGLEY, NANCY J | 116 MEADOW LARK DR | | | | ALTRO | KY | 41339-8556 |
| BEGLEY, OPAL R | 11361 MAIN RD | | | | FENTON | MI | 48430-9747 |
| BEGLEY, RANDOLPH C | 1277 ARK HIGHWAY #175 | | | | HARDY | AR | 72542 |
| BEGLEY, RANDOLPH CHRISTOPHER | 1277 ARKANSAS HIGHWAY 175 | | | | HARDY | AR | 72542-9667 |
| BEGLEY, RICKIE H | 10809 MILLSTONE DR | | | | FORT WAYNE | IN | 46818-8704 |
| BEGLEY, RONALD K | 4518 RIDGEWOOD ST | | | | RAPID CITY | SD | 57702-2062 |
| BEGLEY, SHIRLEY A | 6103 MILLBROOK DR | | | | MIDLAND | MI | 48640-8102 |
| BEGLEY, TIMOTHY E | 752 FALCON HILL TRL | | | | O FALLON | MO | 63368-8192 |
| BEGLEY, TIMOTHY EDWARD | 752 FALCON HILL TRL | | | | O FALLON | MO | 63368-8192 |
| BEGLEY, TIMOTHY L | 1875 DEER XING | | | | PENDLETON | IN | 46064-9057 |
| BEGLEY, VICKEY L | 1989 NEWCUT RD | | | | COLUMBIA | TN | 38401-7848 |
| BEGLEY, WAYNE M | 3781 COUNTRY MANOR ST | | | | NORTH VERNON | IN | 47265-8973 |
| BEGLEY, WAYNE M | 6612 MILLSIDE DR | APT 7 | | | INDIANAPOLIS | IN | 46221 |
| BEGLEY, WILLIAM L | 7426 N BALTIMORE RD | | | | MONROVIA | IN | 46157-9017 |
| BEGLIOMINI, EUNICE M | 33568 SUFFOLK LN | | | | OCEAN VIEW | DE | 19970-2830 |
| BEGNAUD, DORIS A | 1734 E WILLOW ST | | | | LAFAYETTE | LA | 70501-3202 |
| BEGOLA, RONALD P | 663 WOODSEDGE LN | | | | WHITE LAKE | MI | 48386-3554 |
| BEGOLE, LAWANNAH D | 23 MCKINLEY ST APT 10 | | | | SULLIVAN | MO | 63080-2068 |
| BEGOLKE, EUGENE E | 26511 MOORESVILLE RD | | | | ELKMONT | AL | 35620-3521 |
| BEGOVICH JR, MANUEL | 22 PLUMWOOD RD | | | | DAYTON | OH | 45409-2510 |
| BEGOVICH, BETTY | # 119 | 3759 SOUTH BALDWIN ROAD | | | LAKE ORION | MI | 48359-1507 |
| BEGOVICH, BETTY | 2530 SILVERSIDE RD | | | | WATERFORD | MI | 48328 |
| BEGOVICH, CHARLES | 2176 FIESTA DR | | | | TROY | OH | 45373-4406 |
| BEGOVICH, JOHN A | 5401 HADLEY RD | | | | GOODRICH | MI | 48438-8914 |
| BEGOVICH, PATRICIA | 232 ROSEMONT AVE | | | | KENMORE | NY | 14217-1051 |
| BEGRES, PAUL O | 6249 DRAW LN | | | | SARASOTA | FL | 34238-5135 |
| BEGRIN, GENE S | 13867 E TAYLOR ST | | | | BENTON | IL | 62812-5920 |
| BEGUIN, ROBERT G | 3471 SALEM DR | | | | ROCHESTER HLS | MI | 48306-2941 |
| BEGUM, KOHINOOR L | 18994 PEMBRIDGE ST | | | | MACOMB | MI | 48042-6230 |
| BEGY, EDGAR R | 5150 DEWEY AVE | | | | ROCHESTER | NY | 14612-1706 |
| BEGY, GARY F | 408 RATCLIFFE RANCH RD | | | | BANDERA | TX | 78003-4533 |
| BEH PS 401K PROFIT SHR PL & TR | FBO THOMAS H ROGERS 401 K PL | THOMAS H ROGERS TTEE | U/A DTD 08-29-1989 | 14717 E OLYMPIC AVE | SPOKANE | WA | 99216 |
| BEH, BENJAMIN R | 6506 CAMINO VENTUROSO | | | | GOLETA | CA | 93117-1527 |
| BEH, WILBUR F | 495 SALT RD | | | | WEBSTER | NY | 14580-9703 |
| BEHA, RALPH | 5040 1ST AVE S | | | | MINNEAPOLIS | MN | 55419-2601 |
| BEHAGE, BONNIE M | 1306 41ST AVE E | | | | ELLENTON | FL | 34222-2542 |
| BEHAGE, ROBERT N | 1306 41ST AVE E | | | | ELLENTON | FL | 34222-2542 |
| BEHAL, JOSEPH V | 1221 VALLEY PARKWAY DR | | | | BROADVIEW HTS | OH | 44147-3044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEHAN, CAROL | 61119 HERITAGE BLVD | | | | SOUTH LYON | MI | 48178-1031 |
| BEHAN, JAMES C | 3494 LOON LAKE CT | | | | LINDEN | MI | 48451-9440 |
| BEHAN, WILLIAM J | 631 2ND STREET | | | | VERONA | PA | 15147-1313 |
| BEHANNA GROVER (443148) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BEHAR JAMIE | 196 E 75TH ST APT 14G | | | | NEW YORK | NY | 10021-3265 |
| BEHAR, Z J | 196 E 75TH ST APT 14G | | | | NEW YORK | NY | 10021-3265 |
| BEHAR, Z JAMIE | 196 E 75TH ST APT 14G | | | | NEW YORK | NY | 10021-3265 |
| BEHARE, DOLORES M | 158 SCENERIDGE AVE | | | | PITTSBURGH | PA | 15227-2738 |
| BEHARRY III, GEORGE | 4078 JEANETTE DR SE | | | | WARREN | OH | 44484-2767 |
| BEHARRY, AGNES M | 8 ASTORIA ST | | | | MATTAPAN | MA | 02126-2442 |
| BEHARY, ALTA | PO BOX 1694 | | | | PETERSBURG | AK | 99833-1694 |
| BEHAVIORAL SCIENCE TECHNOLOGY INC | 417 BRYANT CIR | | | | OJAI | CA | 93023-4209 |
| BEHCO INC | DIV OF H & P | 32613 FOLSOM RD | | | FARMINGTON HILLS | MI | 48336-4424 |
| BEHE, GARY L | 11588 CARTWRIGHT RD | | | | HUNT | NY | 14846-9612 |
| BEHELER, CARMEN W | 6290 BORDMAN RD | | | | BRUCE TWP | MI | 48065-1211 |
| BEHELER, CRAIG A | 3769 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9546 |
| BEHELER, DOROTHY | 807 MAUMEE DR | | | | KOKOMO | IN | 46902-5526 |
| BEHELER, EDWARD D | 1587 W 300 N | | | | KOKOMO | IN | 46901-9183 |
| BEHELER, MARY J | 219 2ND ST | | | | TIPTON | IN | 46072-1811 |
| BEHELER, R J | 128 W GRANT ST | | | | GREENTOWN | IN | 46936-1101 |
| BEHER, BETTY H | 3537 WESTFIELD DR | | | | ANDERSON | IN | 46011-3854 |
| BEHER, DANIEL J | 9356 W 1800 N | | | | ELWOOD | IN | 46036-8729 |
| BEHER, DAVID R | 1707 W 8TH ST | | | | ANDERSON | IN | 46016-2505 |
| BEHER, PAMELA K | 9280 W 1800 N | | | | ELWOOD | IN | 46036-8733 |
| BEHER, THOMAS | 2676 E 1450 N | | | | SUMMITVILLE | IN | 46070-9011 |
| BEHER, WILFRED E | 3537 WESTFIELD DR | | | | ANDERSON | IN | 46011-3854 |
| BEHESHTI, TONY H | 15305 NE 12TH ST | | | | VANCOUVER | WA | 98684-3638 |
| BEHIELS, DESIRE L | 3991 LONE MESA DR | | | | LAS VEGAS | NV | 89147-6835 |
| BEHL, DORA E | 727 CHERRY STREET | | | | CHARLOTTE | MI | 48813-1701 |
| BEHL, JOHN E | 229 TAMARIX AVE | | | | PORTAGE | MI | 49002-0433 |
| BEHL, LARRY W | 454 OAK ST BOX321 | | | | MAPLE RAPIDS | MI | 48853 |
| BEHL, MICHAEL J | PO BOX 3739 | | | | PONTIAC | MI | 48059 |
| BEHL, ROBERT O | 306 SUNSET DR | | | | JANESVILLE | WI | 53548-3251 |
| BEHLAR MIKE | PO BOX 640310 | | | | KENNER | LA | 70064-0310 |
| BEHLAU, PAUL H | 129 RUTGERS CIR | | | | CROSSVILLE | TN | 38558-8564 |
| BEHLER RALPH | 1798 CASS LAKE FRONT RD | | | | KEEGO HARBOR | MI | 48320-1056 |
| BEHLER, BERNICE M | 62 THORPE DR | | | | DAYTON | OH | 45420-1824 |
| BEHLER, IDA M | 1201 OREMS RD | | | | BALTIMORE | MD | 21220-4626 |
| BEHLER, RALPH W | 1798 CASS LAKE FRONT RD | | | | KEEGO HARBOR | MI | 48320-1056 |
| BEHLER, THOMAS F | 1624 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3171 |
| BEHLER, WANDA P | 3194 EAST CO RD 100 SOUTH | | | | KOKOMO | IN | 46902 |
| BEHLEY, KATHERINE | 623 SADDLE CREST DR | | | | WEBSTER | NY | 14580-4050 |
| BEHLING, ALLEN E | 5311 ROBIN DR | | | | GREENDALE | WI | 53129-2821 |
| BEHLING, DENNIS E | 5385 S ANN ST | | | | NEW BERLIN | WI | 53146-4402 |
| BEHLING, DIANE L | 1726 W JEWELL AVE | | | | MILWAUKEE | WI | 53221-5235 |
| BEHLING, GARY C | 18081 S PLACITA DEL SILBIDO | | | | SAHUARITA | AZ | 85629-9418 |
| BEHLING, GILLIAN F | 7655 THISTLE RIDGE RD | | | | ROSCOE | IL | 61073-8430 |
| BEHLING, KENNETH R | S70W15265 HONEYSUCKLE CIR | | | | MUSKEGO | WI | 53150-7942 |
| BEHLING, MARIA K | 3646 MOONCREST CIR | | | | LAS VEGAS | NV | 89129-5595 |
| BEHLING, STEVEN C | 31465 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1345 |
| BEHLING, STEVEN CARL | 31465 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1345 |
| BEHLKE, CRAIG L | 332 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1438 |
| BEHLKE, SHIRLEY C. | 332 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1438 |
| BEHLMANN KEN | BEHLMANN AUTOMOTIVE SVCS INC | 820 JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | 63042-2306 |
| BEHLMANN PONTIAC GMC | 820 JAMES S MCDONNELL BLVD | | | | HAZELWOOD | MO | 63042-2306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEHLMANN, FERDINAND F | 849 SAINT FERDINAND ST | | | | FLORISSANT | MO | 63031-2931 |
| BEHM GEORGE (632111) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| BEHM JR, PAUL H | 19639 STATE HIGHWAY M123 | | | | NEWBERRY | MI | 49868-7318 |
| BEHM JR, WILLIAM E | 4880 INTERLAKE DR | | | | OSCODA | MI | 48750-9443 |
| BEHM JUANITA | BEHM, JUANITA | WALLACE MCDONELL | PO BOX 59 WEST MAIN STREET | | WHITEWATER | WI | 53190 |
| BEHM SCOTT | 32561 STEFANO DRIVE | | | | ROCKWOOD | MI | 48173-8631 |
| BEHM, BEVERLY J | 3958 ORANGEPORT ROAD | | | | GASPORT | NY | 14067-9309 |
| BEHM, CHARLES D | 510 CAMBRIDGE ST | | | | NAPOLEON | OH | 43545-2063 |
| BEHM, CHARLES E | 1906 CONCORD AVE SE | | | | GRAND RAPIDS | MI | 49506-4653 |
| BEHM, DAVID B | 1815 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0689 |
| BEHM, DAVID L | N2747 RETZLAFF RD | | | | FORT ATKINSON | WI | 53538-9754 |
| BEHM, DAVID T | W9511 COUNTY ROAD C | | | | CAMBRIDGE | WI | 53523-9306 |
| BEHM, DELBERT J | 112 AKRON ST | | | | LOCKPORT | NY | 14094-5147 |
| BEHM, DOUGLAS H | 3958 ORANGEPORT RD | C/O JODIE L JAMES | | | GASPORT | NY | 14067-9309 |
| BEHM, EDNA L | 1367 HEDGEWOOD CIR | | | | NORTH PORT | FL | 34288-3353 |
| BEHM, EDNA L | G-6427 BEECHER ROAD | | | | FLINT | MI | 48532 |
| BEHM, ELIZABETH | 1130 TAMARACK LN | | | | OAKLAND | MI | 48363-1250 |
| BEHM, ISABELL L | 5642 LEETE RD | | | | LOCKPORT | NY | 14094-1208 |
| BEHM, JAMES M | 1863 W CREEK RD | | | | BURT | NY | 14028-9757 |
| BEHM, JANICE | 123 W PARK PL | | | | NEWARK | DE | 19711-4567 |
| BEHM, JOHN A | 6439 HAMM RD | | | | LOCKPORT | NY | 14094-6537 |
| BEHM, JUANITA | 923 GAIL PL | | | | FORT ATKINSON | WI | 53538-2422 |
| BEHM, KAY F | 11278 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9548 |
| BEHM, LINDA J | 3053 VAN BUREN RD | | | | FAIRGROVE | MI | 48733-9723 |
| BEHM, LINDA S | 13 RICHARDS DR | | | | ESSEXVILLE | MI | 48732-1223 |
| BEHM, MARGARET L | 4239 BLUEBIRD DR | | | | COMMERCE TWP | MI | 48382-4009 |
| BEHM, MICHAEL E | 13075 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8836 |
| BEHM, OLGA M | 13075 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8836 |
| BEHM, PAUL R | 6705 MINNICK RD | | | | LOCKPORT | NY | 14094-9513 |
| BEHM, RANDALL J | 7228 NORMAN RD | | | | N TONAWANDA | NY | 14120-4909 |
| BEHM, RICHARD C | 1130 TAMARACK LN | | | | OAKLAND | MI | 48363-1250 |
| BEHM, ROBERT G | 3053 VAN BUREN RD | | | | FAIRGROVE | MI | 48733-9723 |
| BEHM, ROBERTA M | 1516 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-1279 |
| BEHM, RUTH MARIE | 9 POND VIEW DR | | | | SAGINAW | MI | 48609-5141 |
| BEHM, SHIRLEY J | 51 CRAMER ST | | | | NORTH TONAWANDA | NY | 14120-4501 |
| BEHM, SHIRLEY J | 51 CRANER STREET | | | | N. TONAWANDA | NY | 14120-4501 |
| BEHM, STEVE L | 12 AARBACK RD | | | | CAMBRIDGE | WI | 53523-9601 |
| BEHM, THOMAS G | 1574 MOLL ST | | | | NORTH TONAWANDA | NY | 14120-2216 |
| BEHM, WOLFGANG H | 3490 CANDLEBERRY CT | | | | BONITA SPRINGS | FL | 34134-1903 |
| BEHM-KRAEHNKE, DEBRA R | 919 FOX CT | | | | FORT ATKINSON | WI | 53538-1037 |
| BEHME, DAVID K | 1809 POINT ST | | | | COMMERCE TWP | MI | 48382-2276 |
| BEHME, LAWRENCE | 900 MAPLE ST | | | | GRAYLING | MI | 49738-1112 |
| BEHME, MARGARET L | 7072 COLDWATER RD | | | | FLUSHING | MI | 48433-9008 |
| BEHME, STEVEN D | 2631 HUNTINGTON DR | | | | TROY | OH | 45373-8222 |
| BEHMER, MICHAEL E | 280 LONG RD | | | | MACEDONIA | OH | 44056-1509 |
| BEHMLANDER, CAROLINE | 6750 7 MILE RD | | | | FREELAND | MI | 48623-9313 |
| BEHMLANDER, CHARLEYNE K | 1887 E BRADFORD RD | | | | MIDLAND | MI | 48640-9540 |
| BEHMLANDER, ELMER L | 1307 LENG ST | | | | BAY CITY | MI | 48706-4106 |
| BEHMLANDER, GARY A | 6044 MAPLE RIDGE DR | | | | BAY CITY | MI | 48706-9064 |
| BEHMLANDER, GRACE T | 608 24TH ST | | | | BAY CITY | MI | 48708-7807 |
| BEHMLANDER, GREG | 3124 STONE ISLAND RD | | | | BAY CITY | MI | 48706-9303 |
| BEHMLANDER, JAMES J | 3949 PEMBROKE RD | | | | BAY CITY | MI | 48706-1452 |
| BEHMLANDER, JERRY I | PO BOX 85 | | | | WELLSTON | MI | 49689-0085 |
| BEHMLANDER, LORNA E | 6319 HEATHER RIDGE DR | | | | BAY CITY | MI | 48706-8331 |
| BEHMLANDER, LORREN J | 1380 W CHOLLA ST | | | | SAFFORD | AZ | 85546-9580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEHMLANDER, PATRICIA A | 124 POTEET CT | | | | BOWLING GREEN | KY | 42104-6455 |
| BEHMLANDER, PATRICIA ANN | 124 POTEET CT | | | | BOWLING GREEN | KY | 42104-6455 |
| BEHMLANDER, RANDY A | 124 POTEET CT | | | | BOWLING GREEN | KY | 42104-6455 |
| BEHMLANDER, RANDY ALAN | 124 POTEET CT | | | | BOWLING GREEN | KY | 42104-6455 |
| BEHN HARLAN T (428485) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEHN, DIANE J | 1208 HILLSIDE RD | | | | PASADENA | MD | 21122-2415 |
| BEHN, GORDON C | 1212 N LAKESHORE RD | PO BOX 238 | | | PORT SANILAC | MI | 48469-9795 |
| BEHN, NILE A | 11124 DILL DR | | | | STERLING HEIGHTS | MI | 48312-1241 |
| BEHNCKE, RYAN R | 27524 116TH ST | | | | TREVOR | WI | 53179-9693 |
| BEHNE, CHARLOTTE M | 2014 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5620 |
| BEHNER DOROTHY K | 828 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| BEHNER ELEANOR G | 3308 BACHER RD SW | | | | WARREN | OH | 44481-9705 |
| BEHNER, KEVIN B | 3188 BACHER RD SW | | | | WARREN | OH | 44481-9705 |
| BEHNFELDT, JOHN L | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| BEHNFELDT, LESLIE K | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| BEHNFELDT, NANCY L | 24414 GREEN SPRING RD | | | | ABINGDON | VA | 24211-5326 |
| BEHNFELDT, TODD A | 0579 COUNTY ROAD 17 | | | | NAPOLEON | OH | 43545 |
| BEHNFELDT, WAYNE H | PO BOX 362 | | | | HOLGATE | OH | 43527-0362 |
| BEHNING BRIAN | BEHNING, BRIAN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BEHNING, WILLIAM E | 102 S WORTH AVE | | | | INDIANAPOLIS | IN | 46241-1240 |
| BEHNK, LUCILE | 375 MORRISON DRIVE | | | | PITTSBURGH | PA | 15216-1238 |
| BEHNKE ALFRED | 17334 BOY SCOUT RD | | | | DURANGO | IA | 52039-9579 |
| BEHNKE INC | PO BOX 763 | | | | BATTLE CREEK | MI | 49016-0763 |
| BEHNKE JOSEPH E JR (626431) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEHNKE, BARBARA E | 2595 CHEYENNE PL | | | | SAGINAW | MI | 48603-2914 |
| BEHNKE, BRUCE O | 4270 MILLER RD | | | | EMMETT | MI | 48022-2812 |
| BEHNKE, DELMAR O | 215 RACHEL CIR | | | | SYCAMORE | IL | 60178-1281 |
| BEHNKE, DOROTHY | 1408 GRANT CT | | | | LAPEER | MI | 48446-1278 |
| BEHNKE, ELROY C | 2825 WIENEKE RD APT 31 | | | | SAGINAW | MI | 48603-2604 |
| BEHNKE, GEORGE M | 12205 CRESTVIEW DR | | | | WARSAW | MO | 65355-5518 |
| BEHNKE, GREGORY J | 18860 NELSON RD | | | | SAINT CHARLES | MI | 48655-9799 |
| BEHNKE, JOAN L | 2709 QUAIL VLY | | | | IRVING | TX | 75060-5547 |
| BEHNKE, KENNETH A | 8891 E VALLEY LN | | | | LENNON | MI | 48449-9674 |
| BEHNKE, KENNETH ANDREW | 8891 E VALLEY LN | | | | LENNON | MI | 48449-9674 |
| BEHNKE, LAVERNE D | 3252 HOSNER RD | | | | DRYDEN | MI | 48428-9783 |
| BEHNKE, LINDA L | 38549 SYCAMORE PL | | | | WESTLAND | MI | 48185-7605 |
| BEHNKE, MARJORIE I | 7325 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| BEHNKE, PAT R | 43 N AXFORD ST | | | | LAKE ORION | MI | 48362-3011 |
| BEHNKE, RALPH N | 1245 COUNTY ROAD O | | | | WINCHESTER | WI | 54557-8956 |
| BEHNKE, RICHARD A | PO BOX 253 | | | | WINCHESTER | WI | 54557-0253 |
| BEHNKE, ROBERT W | 2702 HOMEYER RD | | | | NORTH TONAWANDA | NY | 14120-1004 |
| BEHNKE, STEPHEN G | 11501 NW TIFFANY SPRINGS RD | | | | KANSAS CITY | MO | 64153-1517 |
| BEHNKE, STEPHEN GEORGE | 11501 NW TIFFANY SPRINGS RD | | | | KANSAS CITY | MO | 64153-1517 |
| BEHNKE, VIOLET C | 1440 BEACH AVE | | | | LA GRANGE PARK | IL | 60526-1245 |
| BEHNKE, WILLIAM C | 1540 W OREGON ST | | | | LAPEER | MI | 48446-1244 |
| BEHNKEN, DAVID D | SUSAN MILLS | 5702 W 250 N | | | MARION | IN | 46952 |
| BEHNKEN, HAROLD A | 3800 BOARDWALK BLVD | APT 312 | | | SANDUSKY | OH | 44870 |
| BEHNKEN, IMO M | 180 WRENWOOD CT | | | | ENGLEWOOD | OH | 45322-2300 |
| BEHNKEN, MARILYN | 11766 WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-8318 |
| BEHNKEN, RAYMOND J | 5566 DURWOOD RD | | | | DAYTON | OH | 45429-5904 |
| BEHNKEN, THOMAS D | 11766 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-8318 |
| BEHNKENDORF, LILLIAN S | 2825 WIENEKE RD APT 46 | | | | SAGINAW | MI | 48603-2604 |
| BEHNOODI, GOLITA | 11728 WILSHIRE BLVD APT B315 | | | | LOS ANGELES | CA | 90025-6464 |
| BEHNY KRISTAN | 3740 HOYT ST | | | | WHEAT RIDGE | CO | 80033-5756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEHNY, AUTUMN P | 5622 HIDDEN VALLEY RD | | | | RUSSIAVILLE | IN | 46979-9527 |
| BEHNY, CYNTHIA A | 873 W 100 N | | | | TIPTON | IN | 46072-8831 |
| BEHNY, KRISTAN R | 3740 HOYT ST | | | | WHEAT RIDGE | CO | 80033-5756 |
| BEHOUNEK, RUDOLPH L | 17549 SE 88TH COVINGTON CIR | | | | THE VILLAGES | FL | 32162-0869 |
| BEHOVITZ, BRIAN V | 2110 BARSTOW RD | | | | LANSING | MI | 48906-3856 |
| BEHOVITZ, BRIAN VINCENT | 2110 BARSTOW RD | | | | LANSING | MI | 48906-3856 |
| BEHOVITZ, VINCENT P | 6234 GARDENIA AVE | | | | LANSING | MI | 48911-5634 |
| BEHR AMER/CHARLESTON | 2700 DALEY DR | | | | TROY | MI | 48083-1949 |
| BEHR AMERICA | 1307 HIGHVIEW DR | | | | WEBBERVILLE | MI | 48892-9300 |
| BEHR AMERICA INC | 1440 N MAULE RD | | | | TIFFIN | OH | 44883 |
| BEHR AMERICA SERVICE PARTS LC | 22864 NETWORK DR | | | | CHICAGO | IL | 60673-1228 |
| BEHR AMERICA/CHARLES | 2700 DALEY DR | | | | TROY | MI | 48083-1949 |
| BEHR AMERICA/TROY | 2700 DALEY DR | | | | TROY | MI | 48083-1949 |
| BEHR DANIEL | PO BOX 245 | | | | GRAND MOUND | IA | 52751-0245 |
| BEHR DAYTON THERMAL | 22487 NETWORK PL | | | | CHICAGO | IL | 60673-1224 |
| BEHR DAYTON THERMAL PRODUCTS | 2700 DALEY DR | ACCOUNTS RECEIVABLE | | | TROY | MI | 48083-1949 |
| BEHR FRANCE SAS | 5 AVENUE DE LA GARE | | | ROUFFACH 68250 FRANCE | | | |
| BEHR GMBH | MAUSERSTRASSE 3 | | | STUTTGART 70449 GUYANA | | | |
| BEHR GMBH & CO | 12400 STEPHENS RD | | | | WARREN | MI | 48089-4326 |
| BEHR GMBH & CO | 1307 HIGHVIEW DR | | | | WEBBERVILLE | MI | 48892-9300 |
| BEHR GMBH & CO | 13125 E 8 MILE RD | | | | WARREN | MI | 48089-3276 |
| BEHR GMBH & CO | 1440 N MAULE RD | | | | TIFFIN | OH | 44883 |
| BEHR GMBH & CO | 1600 WEBSTER ST | | | | DAYTON | OH | 45404-1144 |
| BEHR GMBH & CO | 161A SNIDERCROFT RD | | | CONCORD ON L4K 2J8 CANADA | | | |
| BEHR GMBH & CO | 2700 DALEY DR | | | | TROY | MI | 48083-1949 |
| BEHR GMBH & CO | 360 UNIVERSITY AVE | | | BELLEVILLE ON K8N 5T6 CANADA | | | |
| BEHR GMBH & CO | 39200 FORD RD | | | | WESTLAND | MI | 48185-9131 |
| BEHR GMBH & CO | 5 AVE DE LA GARE | | | ROUFFACH 68250 FRANCE | | | |
| BEHR GMBH & CO | 5 AVE DE LA GARE | | | ROUFFACH FR 68250 FRANCE | | | |
| BEHR GMBH & CO | 515 E GYPSY LANE RD | | | | BOWLING GREEN | OH | 43402-8739 |
| BEHR GMBH & CO | 5501 GEORGE MCVAY DR | | | | MCALLEN | TX | 78503-8980 |
| BEHR GMBH & CO | 575 WAYDOM DR | | | AYR ON N0B 1E0 CANADA | | | |
| BEHR GMBH & CO | 748 HIGHWAY 463 S | | | | TRUMANN | AR | 72472-3829 |
| BEHR GMBH & CO | ENZSTR 25-35 | | | KORNWESTHEIM BW 70806 GERMANY | | | |
| BEHR GMBH & CO | ENZSTR 25-35 | POSTFACH 70797 | | KORNWESTHEIM BW 70806 GERMANY | | | |
| BEHR GMBH & CO | GEORGE BONO | C/O LOGISTICA INTERNATIONAL | KM8.6 CARRETERA LIBRE A CELAYA | | KALAMAZOO | MI | 49001 |
| BEHR GMBH & CO | GEORGE BONO | C/O LOGISTICA INTERNATIONAL | KM8.6 CARRETERA LIBRE A CELAYA | CORREGIDORA QA 76900 MEXICO | | | |
| BEHR GMBH & CO | HARIET TISCHER | C/O ADAMS THERMAL SYSTEMS INC | 47920 5TH STREET | | URBANA | OH | 43078 |
| BEHR GMBH & CO | KM 8 6 CARRETERA LIBRE A CELAYA | | | CORREGIDORA QA 76900 MEXICO | | | |
| BEHR GMBH & CO | KM 8 6 CARRETERA LIBRE A CELAYA | FRACC INDUSTRIAL BALVANERA | | CORREGIDORA QA 76900 MEXICO | | | |
| BEHR GMBH & CO | MAUSERSTR 3 | | | STUTTGART BW 70469 | | | |
| BEHR GMBH & CO | MAUSERSTR 3 | | | STUTTGART BW 70469 GERMANY | STUTTGART | BW | 70469 |
| BEHR GMBH & CO | MICHAEL HAND | 1000 CHARLESTON REGIONAL PKY | | | WEST OLIVE | MI | 49460 |
| BEHR GMBH & CO | MICHAEL HAND | 4248 DISPLAY LANE | | BIR EL BEY, 2055 TUNISIA | | | |
| BEHR GMBH & CO | MICHAEL HAND | 4248 DISPLAY LN | | | KETTERING | OH | 45429-5149 |
| BEHR GMBH & CO | UL VITA NEJEDLEHO 1471 | | | MNICHOVO HRADISTE CZ 29501 CZECH (REP) | | | |
| BEHR GMBH & CO KG | CUSTOMER CENTER GM / OPEL | MAUSERSTRASSE 3 | | STUTTGART D-70469 GERMANY | | | |
| BEHR HEAT TRANSFER | 4500 LEEDS AVE STE 101 | | | | CHARLESTON | SC | 29405-8515 |
| BEHR HELLA THERMOCONTROL GMBH | 50660 CENTURY COURT | | | | WIXOM | MI | 48393 |
| BEHR HELLA THERMOCONTROL GMBH | ANDRE WAELTER | HANSASTRASSE 40 | LIPPSTADTE,59557 | GERMANY | | | |
| BEHR HELLA THERMOCONTROL GMBH | HANSASTR 40 | | | LIPPSTADT BW 59557 GERMANY | | | |
| BEHR HELLA THERMOCONTROL GMBH | HANSASTR 40 | | | LIPPSTADT D-59557 GERMANY | | | |
| BEHR HELLA THERMOCONTROL GMBH | HANSASTRASSE 40 | LIPPSTADT | 59557 | GERMANY | | | |
| BEHR HELLA THERMOCONTROL GMBH | HANSASTRASSE 40 | LIPPSTADT, 59557 | | GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEHR HELLA THERMOCONTROL GMBH | NO 868 BLDG 11 GUANGZHONG RD | | | SHANGHAI CN 201108 CHINA (PEOPLE'S REP) | | | |
| BEHR HELLA THERMOCONTROL GMBH | NO 868 BLDG 11 GUANGZHONG RD | XINZHUANG INDUSTRY PARK | | SHANGHAI 201108 CHINA (PEOPLE'S REP) | | | |
| BEHR HELLA THERMOCONTROL GMBH | NO 868 BLDG 11 GUANGZHONG RD | XINZHUANG INDUSTRY PARK | | SHANGHAI CN 201108 CHINA (PEOPLE'S REP) | | | |
| BEHR HELLA THERMOCONTROL GMBH | STEVE XUAN | NO.868 GUANGZHONG ROAD,XINZHUA | | DOBCZYE POLAND (REP) | | | |
| BEHR HELLA THERMOCONTROL GMBH | STEVE XUAN | NO.868 GUANGZHONG ROAD,XINZHUA | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| BEHR INDUSTRIES CORPORATION | 1020 7 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9542 |
| BEHR THERMO-TRONIK PRETTL MEXICO SA DE CV | KM 86 CARRETERA LIBRE A CELAYA | 76900 CORREGIDORA QUERETARO | | QUERETARO QRO 76900 MEXICO | | | |
| BEHR THERMOT TRONIK GMBH & CO | ENZSTRASSE 25 | | | KORNWESTHEIM D-70806 GERMANY | | | |
| BEHR THOMSON/GERMANY | 7014 KORNWESTHEIM | | | ENZSTRASSE 25 GERMANY | | | |
| BEHR, CAROL A | 1116 PECK RD | | | | HILTON | NY | 14468-9347 |
| BEHR, DONALD E | 2490 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-5371 |
| BEHR, GERALD T | 1116 PECK RD | | | | HILTON | NY | 14468-9347 |
| BEHR, PAULA C | 32543 WOODVALE | | | | FARMINGTON HILLS | MI | 48334-4322 |
| BEHR, ROSEMARY | 502 SOUTH 775 EAST | | | | ZIONSVILLE | IN | 46077-8689 |
| BEHR-HELLA THERMOCONTROL (SHAN | STEVE XUAN | NO.868 GUANGZHONG ROAD,XINZHUA | | DOBCZYE POLAND (REP) | | | |
| BEHR-HELLA THERMOCONTROL (SHAN | STEVE XUAN | NO.868 GUANGZHONG ROAD,XINZHUA | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| BEHR-HELLA THERMOCONTROL (SHANGHAI) | NO 868 BLDG 11 GUANGZHONG RD | | | SHANGHAI 201108 CHINA (PEOPLE'S REP) | | | |
| BEHR-HELLA THERMOCONTROL (SHANGHAI) | NO 868 BLDG 11 GUANGZHONG RD | XINZHUANG INDUSTRY PARK | | SHANGHAI 201108 CHINA (PEOPLE'S REP) | | | |
| BEHR-HELLA THERMOCONTROL (SHANGHAI) | NO 868 BLDG 11 GUANGZHONG RD | XINZHUANG INDUSTRY PARK | | SHANGHAI CN 201108 CHINA (PEOPLE'S REP) | | | |
| BEHR-HELLA THERMOCONTROL GMBH | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 |
| BEHR-INDUSTRIE GMBH & CO KG | MIKE TAYLOR | 1020 SEVEN MI. RD. | | | TWINSBURG | OH | 44087 |
| BEHR/FORT WORTH | 5020 AUGUSTA DR | | | | FORT WORTH | TX | 76106-1803 |
| BEHRAVAN DO | 161 FASHION LN STE 211 | | | | TUSTIN | CA | 92780-3342 |
| BEHRENBRINKER, JAMES W | 10042 KRIEGER RD | | | | BIRCH RUN | MI | 48415-9425 |
| BEHRENBRINKER, LESLIE T | 1409 HAINES RD | | | | LAPEER | MI | 48446-8603 |
| BEHRENBRINKER, LESLIE THOMAS | 1409 HAINES RD | | | | LAPEER | MI | 48446-8603 |
| BEHRENBRINKER, MICHAEL A | 6957 WESTGATE DR | | | | LAINGSBURG | MI | 48848-8217 |
| BEHRENBRINKER, RONALD J | 12600 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9348 |
| BEHREND GARAGE, INC. | LYNDON IMMEL | 1279 S US HIGHWAY 87 | | | FREDERICKSBURG | TX | 78624-5283 |
| BEHREND HARRY (ESTATE OF) (639942) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BEHREND, DELORES J | 15032 E LEE RD | | | | ALBION | NY | 14411-9546 |
| BEHREND, ELEANOR M | 129 CHIPPENHAM LN | | | | CHESTERFIELD | MO | 63005-6803 |
| BEHREND, ROBERT H | 129 CHIPPENHAM LN | | | | CHESTERFIELD | MO | 63005-6803 |
| BEHRENDS, CYNTHIA S | 77 LEXINGTON PKWY N APT 17 | | | | SAINT PAUL | MN | 55104-6933 |
| BEHRENDSEN, ERIC W | 4201 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5725 |
| BEHRENDSEN, PAUL A | APT 103 | 2642 BEACON HILL DRIVE | | | AUBURN HILLS | MI | 48326-3726 |
| BEHRENDT, BARBARA L | 433 W MAPLE RD | | | | LINTHICUM | MD | 21090-2329 |
| BEHRENDT, GARY J | 23768 ANN ARBOR TRL | | | | DEARBORN HTS | MI | 48127-1419 |
| BEHRENDT, INGE M | 10805 HAYDEN AVE | COUNTRY PLACE VILLAGE | | | NEW PORT RICHEY | FL | 34655-2215 |
| BEHRENDT, JAMES | 1473 WILSON AVE | | | | LINCOLN PARK | MI | 48146-2038 |
| BEHRENDT, JAMES L | 7243 KNOX DALE RD | | | | BROOKVILLE | PA | 15825-6715 |
| BEHRENDT, JEFFREY N | 4229 DILLON RD | | | | FLUSHING | MI | 48433-9745 |
| BEHRENDT, JEFFREY NEIL | 4229 DILLON RD | | | | FLUSHING | MI | 48433-9745 |
| BEHRENDT, LINDA | 104 WILLIAMSON ST | | | | PRESTON | MD | 21655-2454 |
| BEHRENDT, MARTHA JANE | 5390 N ELMS RD | | | | FLUSHING | MI | 48433-9034 |
| BEHRENDT, RICHARD A | 16000 CAROLINES CV | #105 B | | | ORMOND BEACH | FL | 32174 |
| BEHRENDT, THOMAS G | 10239 BRECKENRIDGE AVENUE | | | | SAINT ANN | MO | 63074 |
| BEHRENDT, THOMAS L | 31 COUNTRY LIFE DR | | | | O FALLON | MO | 63366-2709 |
| BEHRENDT, WILLIAM A | 11751 HOLLYCREST DR | | | | MARYLAND HEIGHTS | MO | 63043-1325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEHRENS HEATHER | BEHRENS, HEATHER | 30800 TELEGRAPH ROAD , SUITE 2985 | | | BINGHAM FARMS | MI | 48025 |
| BEHRENS HEATHER | SATURN CORPORATION | 30800 TELEGRAPH ROAD , SUITE 2985 | | | BINGHAM FARMS | MI | 48025 |
| BEHRENS JR, DONALD F | 6140 S STATE ROAD 267 | | | | LEBANON | IN | 46052-8155 |
| BEHRENS, CHARLES A | 6230 ROUND OAK LN | | | | JACKSONVILLE | FL | 32277-3520 |
| BEHRENS, CHARLES O | 1713 GLADE RD | | | | COLLEYVILLE | TX | 76034-4322 |
| BEHRENS, CRAIG P | 1970 CHIEF TURTLE CT | | | | HUNTINGTON | IN | 46750-4123 |
| BEHRENS, DEAN A | 267 NAPIER RD | | | | HOHENWALD | TN | 38462-5614 |
| BEHRENS, DONALD L | 580 HARRISON AVE | | | | BUFFALO | NY | 14223-1702 |
| BEHRENS, DONALD LEROY | 580 HARRISON AVE | | | | BUFFALO | NY | 14223-1702 |
| BEHRENS, DUDLEY J | 16416 HILLTOP DR | | | | LINDEN | MI | 48451-8723 |
| BEHRENS, GALE C | 391 HOWARD RD | | | | ROCHESTER | NY | 14606-5649 |
| BEHRENS, KALMETTE L | 3723 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8608 |
| BEHRENS, LYNN R | 4166 RED OAK LN | | | | SWARTZ CREEK | MI | 48473-1581 |
| BEHRENS, MARY L | 415 LAYTON RD | | | | ANDERSON | IN | 46011-1519 |
| BEHRENS, PAMELA K | 15487 COUNTY ROAD 191 | | | | DEFIANCE | OH | 43512-9306 |
| BEHRENS, PATRICIA J | 7833 SKYCREST TRL #170 | 4 | | | INDIANAPOLIS | IN | 46214 |
| BEHRENS, PAUL C | 9233 TUSCARORA DR | | | | CLARKSTON | MI | 48348-3152 |
| BEHRENS, PAUL M | 526 KINLOCH ST | | | | DEARBORN HEIGHTS | MI | 48127-3752 |
| BEHRENS, PETER M | 3207 KASEY AVE | | | | SPRINGDALE | AR | 72764-6717 |
| BEHRENS, RICHARD A | W6918 SHERIDAN RD | | | | ELKHORN | WI | 53121 |
| BEHRENS, RITA A | 1307 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-3323 |
| BEHRENS, ROBERT H | 27714 SUMNER AVE | | | | SANTA CLARITA | CA | 91350-1384 |
| BEHRENS, SHARON L | 15295 LIBRARY LN UNIT 102 | | | | NEW BERLIN | WI | 53151-5294 |
| BEHRENS, SHARON L | UNIT 102 | 15295 LIBRARY LANE | | | NEW BERLIN | WI | 53151-5294 |
| BEHRENS, SHIRLEY N | 110 SHORELINE DR | | | | BROOKVILLE | OH | 45309-5309 |
| BEHRENS, TIMOTHY D | 50 LINDHURST DR | | | | LOCKPORT | NY | 14094-5718 |
| BEHRENS, TIMOTHY E | 5858 SOUTHRIDGE DR | | | | BROWNSBURG | IN | 46112-8796 |
| BEHRENS, TODD J | STE D | 6745 GRAY ROAD | | | INDIANAPOLIS | IN | 46237-3236 |
| BEHRENSHAUSEN, ROBERT | 10460 ROOSEVELT BLVD N | | | | ST PETERSBURG | FL | 33716-3821 |
| BEHRING NATALIE | C/O EVA BEHRING | HSBC HONG KONG | # 1 QUEENS RD CENTRAL | HONG KONG SAR HONG KONG | | | |
| BEHRINGER, ANN | 7510 CAPE COD LN | | | | INDIANAPOLIS | IN | 46250-1846 |
| BEHRINGER, DALE R | PO BOX 2212 | | | | BRIGHTON | MI | 48116-6012 |
| BEHRINGER, FREDRIC J | 633 CHINOOK DR | | | | DEFIANCE | OH | 43512-3353 |
| BEHRINGER, GEORGE W | 2153 E RALEIGH DR | | | | OKEMOS | MI | 48864-3621 |
| BEHRINGER, JACK W | 3374 W OREGON CHURCH RD | | | | TERRE HAUTE | IN | 47802-9698 |
| BEHRINGER, JOHN W | 11 GREENWOOD PL | | | | PENNSVILLE | NJ | 08070-2733 |
| BEHRINGER, MARY A | 2230 76TH ST APT C1 | | | | EAST ELMHURST | NY | 11370-1270 |
| BEHRINGER, MARY M | 16 AZALEA ROAD | | | | ROCHESTER | NY | 14620-3020 |
| BEHRINGER, MATTHEW J | 246 BLANCHARD DR | | | | DEFIANCE | OH | 43512-3464 |
| BEHRINGER, MICHAEL F | 54 RICHLAND ST | | | | DEFIANCE | OH | 43512-2480 |
| BEHRINGER, RUTH | 1227 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2915 |
| BEHRLE, JOHN H | 149 DOLINGTON RD | | | | YARDLEY | PA | 19067-2733 |
| BEHRM CHARLES F | BARBER, WENDY | CARTON & RUDNICK | 262 STATE ROUTE 35 | | RED BANK | NJ | 07701 |
| BEHRM CHARLES F | BEHRMANN, CHARLES | 262 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5920 |
| BEHRMAN, BRENT R | 668 PINEHURST DR | | | | CANTON | MI | 48188-3079 |
| BEHRMAN, FLOYD D | 444 E MEAD ST | | | | SAN JACINTO | CA | 92583-3616 |
| BEHRMAN, HORACE D | PO BOX 476 | | | | VERNAL | UT | 84078-0476 |
| BEHRMAN, HOWARD A | K372 COUNTY ROAD 12 | | | | NAPOLEON | OH | 43545-9537 |
| BEHRMANN CO | 4173 HOFFMEISTER AVE | | | | SAINT LOUIS | MO | 63125-2206 |
| BEHRMANN COMPANY | 4173 HOFFMEISTER AVE | | | | SAINT LOUIS | MO | 63125-2206 |
| BEHRMANN PRINTING CO INC | 21063 BRIDGE ST | | | | SOUTHFIELD | MI | 48033-4088 |
| BEHRMANN PRINTING CO INC | 26005 PLYMOUTH RD | | | | REDFORD | MI | 48239-2105 |
| BEHRMANN, JAMES R | 4675 ORCHARD MANOR BLVD APT 3 | | | | BAY CITY | MI | 48706-2831 |
| BEHRMANN, KATHLEEN R | 4209 FONTHILL CT | | | | LANGHORNE | PA | 19047-3435 |
| BEHRMANN, NICOLAS L | 59 BLUESTEM DR | | | | SANTA FE | NM | 87506-9509 |
| BEHRMANN, PAMELA J | 425 OTT RD | | | | BAY CITY | MI | 48706-9429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEHRNS, JOHN J | 19 RR 2 | | | | OTTAWA | OH | 45875 |
| BEHRNS, MARY | 105 LAURA LN | | | | LINDEN | MI | 48451-8446 |
| BEHRNS, ROBERT H | PO BOX 1179 | | | | ELLENBORO | NC | 28040-1179 |
| BEHRNS, RUSSELL A | 5450 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8724 |
| BEHRNS, RUSSELL ARTHUR | 5450 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8724 |
| BEHRNS, SHIRLEY K | 2770 W BURT RD | | | | MONTROSE | MI | 48457-9361 |
| BEHUN, ANDREW E | 1031 OVERLOOK AVE | | | | RAVENNA | OH | 44266-2633 |
| BEHUN, HELEN L | 1031 OVERLOOK AVE | | | | RAVENNA | OH | 44266-2633 |
| BEHUN, MICHAEL J | 77 BISCAYNE DR | | | | CHEEKTOWAGA | NY | 14225-3739 |
| BEHUN, MICHAEL J | 855 LOCUST DR | | | | N HUNTINGDON | PA | 15642-2214 |
| BEHUN, THOMAS L | 218 CHERRY ST APT C | | | | WHITAKER | PA | 15120-2356 |
| BEHUNIAK, WILLIAM P | 58 ANDREW ST | | | | KINGSTON | NY | 12401-5804 |
| BEHYMER, CHARLES A | 4171 MOUNT CARMEL TOBASCO RD | | | | CINCINNATI | OH | 45255-3428 |
| BEHYMER, GERALD E | 459 GLENROSE LN | | | | CINCINNATI | OH | 45244-2238 |
| BEHYMER, RICKIE L | 2237 BERRY RD | | | | AMELIA | OH | 45102-9723 |
| BEHYMER, ROBERT E | 7469 LYONS RD | | | | GEORGETOWN | OH | 45121-9612 |
| BEHYMER, ROSEMARY | 4910 6TH B ST E | | | | BRADENTON | FL | 34203-4550 |
| BEHZAD TAMADON | 280 HALLOCK RD | | | | STONY BROOK | NY | 11790 |
| BEI ASSOC/DETROIT | 150 W JEFFERSON AVE | | | | DETROIT | MI | 48226-4429 |
| BEI ELECTRONICS INC. | JULIE SASSER | BEI SYSTRON DONNER INERTIAL | 2700 SYSTRON DR. | | MILAN | TN | 38358 |
| BEI MOTION/GOLETA | 7230 HOLLISTER AVE | INDUSTRIAL ENCODER DIVISION | | | GOLETA | CA | 93117-2807 |
| BEI, GEORGE G | 1517 TRINITY RD | | | | CANTON | MI | 48187-5816 |
| BEI, GEORGE GANG | 1517 TRINITY RD | | | | CANTON | MI | 48187-5816 |
| BEIA SR, WILLIAM H | 104 SOUTH ST RR2 | | | | MESICK | MI | 49668 |
| BEICHLER JR, WILLIAM P | 432 BOUNDARY BLVD | | | | ROTONDA WEST | FL | 33947-2001 |
| BEICHLER RICHARD D (438820) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEICHLER, VIVIAN E | 432 BOUNDARY BLVD | | | | ROTONDA WEST | FL | 33947-2001 |
| BEICKE I I I, EDWARD F | 162 GREENWAY BLVD | | | | CHEEKTOWAGA | NY | 14225-1826 |
| BEICKE, JOSEPHINE | 6517 THICKET TRL | | | | NEW PORT RICHEY | FL | 34653-5521 |
| BEICKLER, JOACHIM M | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| BEIDLE, MABEL M | 132 FAIRVIEW ST | C/O RAYMOND J. BEIDLE, MD | | | PROVIDENCE | RI | 02908-3925 |
| BEIDLEMAN, ALLISON E | 5317 RIO BRAVO DR | | | | ARLINGTON | TX | 76017-1750 |
| BEIDLEMAN, STANLEY A | 4803 PIER NINE DR | | | | ARLINGTON | TX | 76016-5372 |
| BEIDLEMAN, WILLIAM C | 11 PARK AVE APT 7E | | | | MOUNT VERNON | NY | 10550-2120 |
| BEIDOUN, ADEL N | 7245 MILLER RD | | | | DEARBORN | MI | 48126-1505 |
| BEIER SR., WILLIAM J. | 76 VIEWPOINT LN | | | | LEVITTOWN | PA | 19054-1304 |
| BEIER, BRUCE W | 1333 S CRANBROOK RD | | | | BIRMINGHAM | MI | 48009-1801 |
| BEIER, GERALD A | 2478 COASTLINE CT UNIT 102 | | | | MURRELLS INLET | SC | 29576-6403 |
| BEIER, GUENTHER H | 1083 RIVER FOREST DR | | | | SAGINAW | MI | 48638-5937 |
| BEIER, HAZEL E | 36 LINDENWOOD DR | | | | BALLSTON LAKE | NY | 12019-1063 |
| BEIER, JENNIFER L | 1002 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9553 |
| BEIER, JENNIFER LYNN | 1002 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9553 |
| BEIER, JOHN W | 510 TREASE RD | | | | MANSFIELD | OH | 44903-9476 |
| BEIER, MICHAEL J | 185 FRASER ST | | | | ROCHESTER | MI | 48307-2632 |
| BEIER, MOLLIE J | 5139 SE MILES GRANT TER | | | | STUART | FL | 34997-1853 |
| BEIER, SCOTT B | 5006 N 105TH ST | | | | OMAHA | NE | 68134-2407 |
| BEIER, THOMAS F | 4669 FAIRMONT DR | | | | TROY | MI | 48085-5035 |
| BEIER, WILLIAM | 76 VIEWPOINT LN | | | | LEVITTOWN | PA | 19054-1304 |
| BEIER, WILLIAM J | 76 VIEWPOINT LN | | | | LEVITTOWN | PA | 19054-1304 |
| BEIERMANN BUICK PONTIAC | 902 S STATE ST | | | | JERSEYVILLE | IL | 62052-2345 |
| BEIERMANN BUICK-PONTIAC-GMC, INC. | 902 S STATE ST | | | | JERSEYVILLE | IL | 62052-2345 |
| BEIERMANN BUICK-PONTIAC-GMC, INC. | KIM HAWKES | 902 S STATE ST | | | JERSEYVILLE | IL | 62052-2345 |
| BEIERMEISTER, FREDERICK J | 38241 FRENCH POND | | | | FARMINGTON HILLS | MI | 48331-2960 |
| BEIERSDORF, GARY S | 10801 MILL RD | | | | LYNDONVILLE | NY | 14098-9720 |
| BEIERSDORF, THOMAS J | 197 CASA GRANDE | | | | EDGEWATER | FL | 32141-7619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEIERSDORFER TRUCKING CO | 434 W SEYMOUR AVE | | | | CINCINNATI | OH | 45216 |
| BEIG, M S | 2025 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5150 |
| BEIGEL, JACOB E | 1000 WELLER CIR APT 104 | | | | WESTMINSTER | MD | 21158-4326 |
| BEIGEL, LOUIS A | 391 HAWKEYE LANE | | | | HAINES CITY | FL | 33844-8638 |
| BEIGER, DOROTHEA H | 777 FERRY RD | | | | DOYLESTOWN | PA | 18901-2102 |
| BEIGH, JACK C | 603 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1720 |
| BEIGH, NEAL B | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| BEIGHLEY, BRANDON S | 12010 GAYLORD DR | | | | CINCINNATI | OH | 45240-1110 |
| BEIGHLEY, CLYDE A | 2411 ROBINSON DR | | | | BELOIT | WI | 53511-2510 |
| BEIGHLEY, HAZEL V | 28262 POST HOLLOW LN | | | | LONE ROCK | WI | 53556-5065 |
| BEIGHLEY, JAMIE | 5082 GRACE DR | | | | MORRISVILLE | PA | 19067-5171 |
| BEIGHTOL, DOROTHY E | 3601 WHEELHOUSE RD | | | | BALTIMORE | MD | 21220-2129 |
| BEIGLE, H C | 3942 PARIS ST | | | | HEMET | CA | 92545-6305 |
| BEIGLE, JOHN E | 3285 PEACE LN | | | | SUWANEE | GA | 30024-1182 |
| BEIJING ACUPUNCTURE | 28410 OLD TOWN FRONT ST STE 108 | | | | TEMECULA | CA | 92590-1818 |
| BEIJING AUTOMOTIVE INDUSTRI HOLDING ATT:WANG DAZONG | NO.25 SOUTH ROAD DONGSANHUAN, CHAOYANG DISTRICT | | | BEIJING 100021 CHINA (PEOPLE'S REP) | | | |
| BEIJING AUTOMOTIVE INDUSTRY HOLDING CO.,LTD | NO. 25 SOUTH ROAD DONGSANHUAN | | | CHAOYANG DISTRICT, BEIJING 10021 CHINA (PEOPLE'S REP) | | | |
| BEIJING CHAMGO NANO-TECH CO LT | 123 NORTH ST ZHONGGUANCUN | HAIDIAN DISTRICT RM 2408 KEFAN | | BEIJING CN 100084 CHINA (PEOPLE'S REP) | | | |
| BEIJING CHAMGO NANO-TECH CO LTD | 123 NORTH ST ZHONGGUANCUN | HAIDIAN DISTRICT RM 2408 KEFAN | | BEIJING CN 100084 CHINA (PEOPLE'S REP) | | | |
| BEIJING CHAMGO NANO-TECH CO LTD | RM 2407 BLDG KEFANG W GATE OF | TSINGHUA UNIV HAIDIAN DIST | | BEIJING 100084 CHINA CHINA | | | |
| BEIJING GUOXIN XUNJIE INFORMATION RESOURCE | DEVELOPMENT TECHNOLOGY CO LTD | NO 58 SANLIHE ROAD 100045 | | BEIJING CHINA CHINA | | | |
| BEIJING HEIDRICK & STRUGGLES | INTL CONSULTING CO LTD | 37/F TOWER 2 PLAZA 66 1366 | NANJING XI LU 200040 P R | SHANGHAI CHINA CHINA | | | |
| BEIJING ILJIN AUTOMOTIVE SYSTEM CO | NO 6 XINGGU DEVELOPMENT ZONE | | | BEIJING 101200 CHINA (PEOPLE'S REP) | | | |
| BEIJING ILJIN AUTOMOTIVE SYSTEM CO | NO 6 XINGGU DEVELOPMENT ZONE | | | BEIJING CN 101200 CHINA (PEOPLE'S REP) | | | |
| BEIJING KEXIN TECHNOLOGY CO LTD | 1ST FL DSP BLDG #21 BEI SI | HUAN W RD HAIDIAN DIST 100080 | | BEIJING CHINA CHINA | | | |
| BEIJING KEXIN TECHNOLOGY CO LTD | 21 BEI SI HUAN WEST ROAD | | | HAIDIAN DISTRICT BEIJING 10008 CHINA (PEOPLE'S REP) | | | |
| BEIJING LEM ELECTRONICS CO LTD | NO 1 STANDARD FACTORY BUILDING | | | BEIJING CN 101300 CHINA (PEOPLE'S REP) | | | |
| BEIJING TAXI CORPORATION | MA-JUN, GUANG-QU-MEN-WAI S | | | BEIJING CHINA | | | |
| BEIJING TIANZESUO ZIXUN | 2-601 YISHUIYUAN WANLIU DONGLU | HAIDIAN DISTRICT 100089 | | BEIJING CHINA CHINA | | | |
| BEIJING WANXIANG INDUSTRIAL GRP CO | 1613 MAGDA DR | | | | MONTPELIER | OH | 43543-9348 |
| BEIJING WKW AUTOMOTIVE PARTS CO LTD | XIZHUANG INDUSTRIAL ZONE TIANTANG | | | BEIJING CN 102609 CHINA (PEOPLE'S REP) | | | |
| BEIJING WKW ERBSLOEH AUTOMOTIVE PAR | TIANTANG RIVER | | | BEIJING CN 102609 CHINA (PEOPLE'S REP) | | | |
| BEIJING WKW ERBSLOEH AUTOMOTIVE PAR | TIANTANG RIVER | XIZHUANG INDUSTRIAL ZONE DAXING DIS | | BEIJING 102609 CHINA (PEOPLE'S REP) | | | |
| BEIJING WKW ERBSLOEH AUTOMOTIVE PAR | TIANTANG RIVER | XIZHUANG INDUSTRIAL ZONE DAXING DIS | | BEIJING 102609 CHINA (PEOPLE'S REP) | | | |
| BEIJING WKW ERBSLOEH AUTOMOTIVE PAR | XIZHUANG INDUSTRIAL ZONE TIANTANG | | | BEIJING CN 102609 CHINA (PEOPLE'S REP) | | | |
| BEIJING XINXING OVERRUNNING CL | 88 GUHUACHENG AVE SHAHE TOWN | CHANGPING DIST | | BEIJING CN 102206 CHINA (PEOPLE'S REP) | | | |
| BEIKMANN, RANDALL S | 841 NELSON ST | | | | BRIGHTON | MI | 48116-1619 |
| BEIL, FREDERICK M | 137 SEQUOIA PARK DR | | | | YUKON | OK | 73099-5819 |
| BEIL, RAYMOND F | 10950 NEW BUFFALO RD | | | | NORTH LIMA | OH | 44452-9516 |
| BEIL, STEVENS | HAMILTON HAMILTON LLP | 457 HADDONFIELD ROAD | | | CHERRY HILL | NJ | 08002 |
| BEILAND, RONALD R | 1673 DELAWARE DR | | | | LAKE MILTON | OH | 44429-9714 |
| BEILER, GERALD F | 540 W KEITH RD | | | | SANFORD | MI | 48657-9317 |
| BEILER, WILLIAM E | 20989 CUBBAGE POND RD | | | | LINCOLN | DE | 19960-2719 |
| BEILKE, PATRICIA D | 634 IOLA AVE | | | | ROMEOVILLE | IL | 60446-1217 |
| BEILMANN, IRENE B | 4033 MAPLE RD | | | | LUPTON | MI | 48635-9632 |
| BEILSTEIN, MICHELLE R | 2585 ALLYSON DR SE | | | | WARREN | OH | 44484-3709 |
| BEIMBORN, BERNICE R | 4366 VANDA DR | | | | BONITA SPRINGS | FL | 34134-3947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEIMBRINK, PAUL D | 5145 ROSS DR | | | | FREEBURG | IL | 62243-2723 |
| BEIMLER, BRIAN T | 107 S PRINCE DR | | | | DEPEW | NY | 14043-4735 |
| BEINDIT, DAVID J | 19136 MARYLAND ST | | | | ROSEVILLE | MI | 48066 |
| BEINDIT, DAVID J | 2760 LAKE ELLEN DR | | | | HAINES CITY | FL | 33844-8362 |
| BEINE, BILLIE J | 2641 PLANTATION PT | | | | SAINT CHARLES | MO | 63303-8431 |
| BEINKAMPEN, DAVID K | RT 1 BOX 103 | | | | FAWN GROVE | PA | 17321 |
| BEINKAMPEN, LINDA J | 2120 HIDDEN VALLEY DR | | | | TONGANOXIE | KS | 66086-4360 |
| BEINKAMPEN, LINDA JEAN | 2120 HIDDEN VALLEY DR | | | | TONGANOXIE | KS | 66086-4360 |
| BEINKAMPEN, THOMAS L | 2120 HIDDEN VALLEY DR | | | | TONGANOXIE | KS | 66086-4360 |
| BEINKE, ALBERT G | 8627 BELCREST LN | | | | SAINT LOUIS | MO | 63114-4426 |
| BEINKE, RUHAMA E | 2025 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-2201 |
| BEINRUCKER, LEE L | 4702 62ND ST | | | | LUBOCK | TX | 79414 |
| BEIRD MD | 800 COOPER AVE STE 1 | | | | SAGINAW | MI | 48602-5371 |
| BEIREIS, LAURA R | 650 W MAIN ST | | | | NEW LEBANON | OH | 45345-9750 |
| BEIRING, ALBERT H | 534 VAN SULL ST | | | | WESTLAND | MI | 48185-3612 |
| BEIRING, KATHY | 305 ARGUS DR | | | | DEPEW | NY | 14043 |
| BEIRING, LOUIS F | 305 ARGUS DR | | | | DEPEW | NY | 14043-1655 |
| BEIRNE MAYNARD & PARSONS LLP | 1300 POST OAK BLVD FL 25 | | | | HOUSTON | TX | 77056-3014 |
| BEIRNE THOMAS | 221 COLDWATER CIR | | | | MYRTLE BEACH | SC | 29588-2928 |
| BEIRNE, AUGUSTINE M | 4957 CHAMPIONSHIP CUP LN | | | | BROOKSVILLE | FL | 34609-0361 |
| BEIRNE, JAMES T | 10 WHITLOCK ST | | | | PLAINVIEW | NY | 11803-3132 |
| BEIRNE, KATHLEEN M | 1172 THE GRV | | | | VICTOR | NY | 14564-9406 |
| BEIRNE, MATTHEW J | 6180 WOODHAVEN BLVD | MADISON YORK, HFA | | | REGO PARK | NY | 11374-2742 |
| BEIRNE, THOMAS J | 155 AUDUBON AVE APT 3G | | | | NEW YORK | NY | 10032-2274 |
| BEIROLD, SABINE | 2571B N DOUSMAN ST | | | | MILWAUKEE | WI | 53212-3016 |
| BEISECKER, DEBRA A | 5522 CAPELLINA WAY | | | | SANTA BARBARA | CA | 93111-1427 |
| BEISER, CARL D | 2890 STANTON RD | | | | OXFORD | MI | 48371-5826 |
| BEISER, GARY MICHAEL | 9073 GRAND BLANC RD | | | | GAINES | MI | 48436-9713 |
| BEISER, KIM A | 1165 W TOWNLINE RD # 14 | | | | AUBURN | MI | 48611 |
| BEISER, THEODORE E | 1547 AMELITH ROAD | | | | BAY CITY | MI | 48706-9331 |
| BEISER, WAYNE A | 909 NORTH SHERIDAN STREET | | | | BAY CITY | MI | 48708-6055 |
| BEISH, R E | 1270 ENGLISHTOWN RD | | | | OLD BRIDGE | NJ | 08857-1509 |
| BEISHLAG, LORNA M | 858 N. BANNEY RD | | | | EAST JORDAN | MI | 49727 |
| BEISLEY, PATRICK F | RATHCROGHAN BALLINAGARE | | CASTLEREA, CO.ROSCOM 00000 IRELAND | | | | |
| BEISNER, DAVID L | PO BOX 4251 | | | | AUBURN HGHTS | MI | 48057 |
| BEISNER, GLEN | 1080 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1147 |
| BEISNER, GLEN C | 295 ORCHARD DR | | | | GREENVILLE | OH | 45331-2848 |
| BEISNER, WILBUR T | 4702 WEST SHORE DRIVE | #312 | | | WONDER LAKE | IL | 60097-8130 |
| BEISSE, SHIRLEY I | 1503 BAY HILL CIR | | | | SARASOTA | FL | 34232-5901 |
| BEISSEL, DORIS E | 312 GALLOPING HILL RD | | | | ROSELLE PARK | NJ | 07204-2120 |
| BEISTLE, FRANCES M | 2305 NW WEDGEWOOD CT | | | | BLUE SPRINGS | MO | 64014-1151 |
| BEISWENGER, DENNIS E | 132 E FITCHBURG RD | | | | LESLIE | MI | 49251-9752 |
| BEISWENGER, ETTA ARLENE | 2140 ROBINSON RD | APT 14 | | | JACKSON | MI | 49203-3797 |
| BEISWENGER, HOWARD A | APT 14 | 2140 ROBINSON ROAD | | | JACKSON | MI | 49203-3797 |
| BEISWENGER, MARK R | 135 S VAN RD | | | | HOLLY | MI | 48442-8407 |
| BEISWENGER, MARK ROBERT | 135 S VAN RD | | | | HOLLY | MI | 48442-8407 |
| BEITER SR, PAUL J | 5861 GOODRICH RD APT 4D | | | | CLARENCE CENTER | NY | 14032-9770 |
| BEITER, DANIEL J | 2374 FULLER RD | | | | BURT | NY | 14028-9717 |
| BEITER, PAUL J | 2398 PARKER BLVD | | | | TONAWANDA | NY | 14150-4504 |
| BEITER, WILLIAM C | 924 HANSON DR | | | | NEWPORT NEWS | VA | 23602-8910 |
| BEITH, PAUL A | 5714 GARNET CIR | | | | CLARKSTON | MI | 48348-3060 |
| BEITLER JR, SAMUEL C | 17711 BLUEBELL DR | | | | HAGERSTOWN | MD | 21740-9128 |
| BEITLER JR, SAMUEL CONRAD | 17711 BLUEBELL DR | | | | HAGERSTOWN | MD | 21740-9128 |
| BEITLER, BEVERLY A | 272 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| BEITLER, MICHAEL R | 272 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| BEITLER, NANCY A | 49432 TARRYTOWN CT | | | | SHELBY TWP | MI | 48315-3978 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEITLER, NORMAN | 10201 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1841 |
| BEITLING, ANGELA M | PO BOX 1060 | | | | PEARCE | AZ | 85625-1060 |
| BEITSCH JOB C JR (428486) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEITZ, CHERILYN | 242 ALBEMARLE ST | | | | ROCHESTER | NY | 14613-1406 |
| BEITZ, GENE O | 2185 BAY CITY FORESTVILLE RD | | | | GAGETOWN | MI | 48735-9720 |
| BEITZ, ROBERT A | 1368 QUAKER RD | | | | ORCHARD PARK | NY | 14127-2002 |
| BEITZEL WILLIAM GEORGE (459707) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BEIZA, ORLANDO G | 1494 ADAIR HILL CT | | | | DACULA | GA | 30019-6669 |
| BEIZER, PATRICIA A | 1735 PEACHTREE ST NE UNIT 310 | | | | ATLANTA | GA | 30309-7009 |
| BEJAMIN WANG | ACCT OF FRED GLIME | 802 E BIG BEAVER RD | | | TROY | MI | 48083-1404 |
| BEJARANO, BALDEMAR L | 103 ELLIOTT LN | | | | DEFIANCE | OH | 43512-1784 |
| BEJARANO, GLORIA E | PO BOX 113 | | | | HAMLER | OH | 43524-0113 |
| BEJARANO, JOSEPH D | 7727 ROAD P7 | | | | COLUMBUS GRV | OH | 45830-9738 |
| BEJARANO, MARVELEEN J | 108 LORENE DR | | | | O FALLON | MO | 63366-1411 |
| BEJAY CHAMBERS | 6701 BANKHEAD | | | | PLANO | TX | 75074-8785 |
| BEJCEK ANDREW | 1704 QUAKER CREEK DRIVE | | | | MEBANE | NC | 27302-6720 |
| BEJCEK SALLY M | SALLY M. BEJCEK | | | | | | |
| BEJCEK, SALLY M | 636 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3628 |
| BEJECK SALLY | BEJECK, SALLY | | | | | | |
| BEJIANG AUTOMOTIVE INDUSTRY IMPORT & EXPORT CORPORATIONI | ATTN: LEGAL DEPARTMENT | NO.2 XISI | DAHONGLUOCHANG ST. XICHENG DISTRICT | BEIJING CHINA (PEOPLE'S REP) | | | |
| BEJINARIU SILVIU | 2653 WEST MELROSE STREET | | | | CHICAGO | IL | 60618-5955 |
| BEJKO, JOHN M | 1544 PRINCETON AVE | | | | TRENTON | NJ | 08638-3960 |
| BEJMA JR, BERNARD | 28242 MERRITT DR | | | | WESTLAND | MI | 48185-1828 |
| BEJMA, CHERYL A | 28242 MERRITT DR | | | | WESTLAND | MI | 48185-1828 |
| BEJMA, MARILYN R | 8550 SUMMERHILL DR | | | | CANADIAN LAKES | MI | 49346-8870 |
| BEJMA, THOMAS R | 3761 RIVER POINT DR | | | | FORT MYERS | FL | 33905-3843 |
| BEJSTER JR, FREDERICK J | 12600 HADLEY RD | | | | GREGORY | MI | 48137-9759 |
| BEKAERT, ESTHER F | 1008 MCCALL CT | | | | OVIEDO | FL | 32765-7075 |
| BEKAVAC, MICHAEL B | 1842 GINA DR | | | | WEST MIFFLIN | PA | 15122-3117 |
| BEKBAY, VILDAN | 1743 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3033 |
| BEKE, ALICE | 7367 EAGLESTONE BLVD APT 44 | | | | LAMBERTVILLE | MI | 48144-8609 |
| BEKELESKI, MICHAEL J | 818 PENNSYLVANIA AVE | | | | MANSFIELD | OH | 44905-1512 |
| BEKEMEIER, DEANNA K | PO BOX 276 | | | | REESE | MI | 48757-0276 |
| BEKEMEIER, MICHAEL A | 1931 SEMINOLE LN | | | | SAGINAW | MI | 48638-4497 |
| BEKEMEIER, TERRY L | 1493 E MUNGER RD | | | | MUNGER | MI | 48747-9745 |
| BEKES, PETER J | 15243 LA MAIDA ST | | | | SHERMAN OAKS | CA | 91403-1921 |
| BEKESEWYCH, VERA | 27 GILDERSLEEVE PL | | | | WATCHUNG | NJ | 07069-6307 |
| BEKINS VAN LINES CO | 330 S MANNHEIM RD | | | | HILLSIDE | IL | 60162-1833 |
| BEKIRI, MUSTAFA M | 6850 KENNESAW RD | | | | CANTON | MI | 48187-1283 |
| BEKIRI, MUSTAFA MIKE | 6850 KENNESAW RD | | | | CANTON | MI | 48187-1283 |
| BEKISH, JOHN F | 27032 WINCHESTER ST | | | | BROWNSTOWN TWP | MI | 48183-4853 |
| BEKIUS, RODNEY A | 9879 PIERCE ST | | | | ZEELAND | MI | 49464-9762 |
| BEKKA G MYERS | 9998 W 200 S | | | | RUSSIAVILLE | IN | 46979-9728 |
| BEKKA MYERS | 9998 W 200 S | | | | RUSSIAVILLE | IN | 46979-9728 |
| BEKKALA, BEATRICE A | 41740 BORCHART DR | | | | NOVI | MI | 48375-3322 |
| BEKKALA, PETER M | 19362 INGRAM ST | | | | LIVONIA | MI | 48152-1565 |
| BEKKALA, PETER MICHAEL | 19362 INGRAM ST | | | | LIVONIA | MI | 48152-1565 |
| BEKKALA, RALPH R | 13201 COLUMBIA | | | | REDFORD | MI | 48239-4601 |
| BEKKERING, CINDY L | 8200 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| BEKKERING, CINDY LYNNE | 8200 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| BEKKERING, ETHEL C | 1545 FLORENCE ROAD | # 16 | | | SAVANNAH | TN | 38372 |
| BEKKERING, JAMES E | 10548 OSBORN ST | | | | GRAND HAVEN | MI | 49417-9726 |
| BEKKERING, XANG T | 10548 OSBORN ST | | | | GRAND HAVEN | MI | 49417-9726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEKKTECH LLC | PO BOX 2876 | | | | LOVELAND | CO | 80539-2876 |
| BEKKUM OWEN | 3007 BRYN WOOD DR | | | | FITCHBURG | WI | 53711-5838 |
| BEKKUM, ANTON J | 9009 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-2424 |
| BEKKUM, KERMIT N | 13105 TY BACH LN | | | | LAC DU FLAMBEAU | WI | 54538-9103 |
| BEKKUM, LORA J | 812 COUNTRYSIDE DR | | | | OSSIAN | IN | 46777-9390 |
| BEKO | 900 GREAT SOUTHWEST PKWY SW | | | | ATLANTA | GA | 30336-2518 |
| BEKOFSKE, HERMAN L | APT C209 | 12640 HOLLY ROAD | | | GRAND BLANC | MI | 48439-1859 |
| BEKTA, HENRY R | 5308 OAKDALE DR | | | | OAK LAWN | IL | 60453-4611 |
| BEL AIR LUMBER INC | 13352 COLERAINE DR | | BOLTON CANADA ON L7E 5R9 CANADA | | | | |
| BEL AIR LUMBER INC | 13352 COLERAINE DR | | BOLTON ON L7E 5R9 CANADA | | | | |
| BEL AIR RACING GROUP | PO BOX 3186 | | | | CENTER LINE | MI | 48015-0186 |
| BEL AIRE LLC | 2702 CORMIER DRIVE | | | | BAKERSFIELD | CA | 93311-2939 |
| BEL, ROBERTO F | 55 DIVISION AVE FL 1 | | | | BELLEVILLE | NJ | 07109-2645 |
| BEL-RUS DISTRIBUTORS, INC. | 4675 SW 74TH ST | | | | CORAL GABLES | FL | 33143-6271 |
| BELA A BRANDL | 11728 E 13 MILE RD | | | | WARREN | MI | 48093-3098 |
| BELA BOTAR | ELBA BOTAR | 10101 COLLINS AVE APT B-12 | | | BAL HARBOUR | FL | 33154 |
| BELA BRANDL | 11728 E 13 MILE RD | | | | WARREN | MI | 48093-3098 |
| BELA KISS | 11 QUINCY TER | | | | BARNEGAT | NJ | 08005-3317 |
| BELA KURUCZ & | ERNA KURUCZ JTWROS | 995 EASTLAWN DR | | | HIGHLAND HTS | OH | 44143-3125 |
| BELA LASLO | 1218 WILLOW WOOD DR | | | | HUBBARD | OH | 44425 |
| BELA SCHICK AND | CATHARINE SCHICK FOUNDATION INC | 175 RIVERSIDE DRIVE #6-F | | | NEW YORK | NY | 10024-1616 |
| BELA SZEKELY | 2001 S. LINCOLN AVE | | | | CORONA | CA | 92882-5869 |
| BELA VINCZI | 1517 S LAKEVIEW BLVD | | | | LORAIN | OH | 44052-1209 |
| BELAIR TRANSPORT REPAIR | | 641 TREMONT AVE | | | | NJ | 07050 |
| BELAIR, STEVEN J | 292 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3256 |
| BELAIRE, CATHLEEN M | 1123 MAYBURN ST | | | | DEARBORN | MI | 48128-1111 |
| BELAIRE, KATHERINE | 33647 AVONDALE STREET | | | | WESTLAND | MI | 48186-4358 |
| BELAKIEWICZ, RONALD L | 384 W LAKE BODONA DR | | | | MOORESVILLE | IN | 46158-6559 |
| BELAN, FRANK R | 268 N BEVERLY AVE | | | | AUSTINTOWN | OH | 44515-2826 |
| BELAN, WILLIAM R | 879 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-1903 |
| BELANCIC, KATARINA | 25118 CHARDON RD | | | | RICHMOND HTS | OH | 44143-1341 |
| BELAND, MARVIN P | 13128 BLACKWOOD DR | | | | DEWITT | MI | 48820-9671 |
| BELAND, RAYMOND H | 15 STATE GARAGE RD | | | | MILAN | NH | 03588-3200 |
| BELAND, SHIRLEY M | 45 LAKE DR | | | | HARWINTON | CT | 06791-1927 |
| BELAND, THOMAS A | 5438 GREAT LAKES DR APT A | | | | HOLT | MI | 48842-8695 |
| BELAND, WILLIAM J | 45 LAKE DR | | | | HARWINTON | CT | 06791-1927 |
| BELANDER, KATHY L | 15875 JENNIFER DR | | | | MACOMB | MI | 48044-2430 |
| BELANGEE, LAURA MARIE | 5 BUCK CT | | | | FAIRFIELD | OH | 45014-4650 |
| BELANGEE, MARK A | 5119 STATEN DR | | | | GODFREY | IL | 62035-1523 |
| BELANGEE, MARY M | 1229 SURREY CT APT 4 | | | | GODFREY | IL | 62035-4101 |
| BELANGER BETH ANNE | BELANGER, BETH ANNE | PO BOX 288 | | | TOPSFIELD | MA | 01983-0388 |
| BELANGER INC | PO BOX A | | | | NORTHVILLE | MI | 48167 |
| BELANGER MONICA | HABITAT FOR HUMANITY | 638 STARKWEATHER ST | | | PLYMOUTH | MI | 48170-1335 |
| BELANGER NANCY | 23 EVERGREEN LN | | | | SOUTHINGTON | CT | 06489-2705 |
| BELANGER, ANTHONY C | 11784 CRIMSON CREEK DR | | | | GOWEN | MI | 49326-9344 |
| BELANGER, ANTHONY C | 12889 LINKS LN | | | | GOWEN | MI | 49326-9479 |
| BELANGER, BRIAN | 32445 NEWCASTLE DR | | | | WARREN | MI | 48093-6152 |
| BELANGER, DANNY R | 653 EAST WAKEFIELD BOULEVARD | | | | WINSTED | CT | 06098-2969 |
| BELANGER, DIANA H | PO BOX 136 | | | | SIDNAW | MI | 49961-0136 |
| BELANGER, DIANE M | 6389 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9666 |
| BELANGER, EDWARD G | 7488 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| BELANGER, EDWARD GEORGE | 7488 ROGER THOMAS DRIVE | | | | MOUNT MORRIS | MI | 48458-8934 |
| BELANGER, EUGENE W | 3283 HAWKS NEST DR | | | | KISSIMMEE | FL | 34741-7524 |
| BELANGER, GARY G | 14330 E STREET RD | | | | MONTROSE | MI | 48457-9327 |
| BELANGER, GARY GERARD | 14330 E STREET RD | | | | MONTROSE | MI | 48457-9327 |
| BELANGER, GERALD J | 8076 PRESTONWOOD CT | | | | FLUSHING | MI | 48433-1383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELANGER, GERARD J | 184 HOLLYBERRY RD | | | | BRISTOL | CT | 06010-2971 |
| BELANGER, HAROLD J | 1353 E WILSON RD | | | | CLIO | MI | 48420-7940 |
| BELANGER, JAMES B | 160 BEAVER CREEK RD | | | | LACHINE | MI | 49753-9400 |
| BELANGER, JAMES R | 5 GREEN DR | | | | TERRYVILLE | CT | 06786-6833 |
| BELANGER, JEFFREY T | 3230 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-3079 |
| BELANGER, JILL E | 8364 OAK RIDGE DR | | | | GOODRICH | MI | 48438-8747 |
| BELANGER, JOHN J | 8364 OAK RIDGE DR | | | | GOODRICH | MI | 48438-8747 |
| BELANGER, JOSEPH P | 140 S ANDREWS ST | | | | LAKE ORION | MI | 48362-3006 |
| BELANGER, KATHERINE L | 4140 FITZNER RD | | | | GREENVILLE | MI | 48838-9505 |
| BELANGER, KENNETH W | 7690 RAGLAN DR NE | | | | WARREN | OH | 44484-1484 |
| BELANGER, LAWRENCE F | 4425 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| BELANGER, LESTER A | 13371 S MERRILL RD | | | | BRANT | MI | 48614-8705 |
| BELANGER, MARGUERITE | 816 BIRCH DR | | | | NORMAN | OK | 73072-7011 |
| BELANGER, MARVIN W | 13168 NETHERWOOD ST | | | | SOUTHGATE | MI | 48195-1013 |
| BELANGER, MARY JANE T | 401 W OAKBROOK DR APT 348 | | | | ANN ARBOR | MI | 48103-6431 |
| BELANGER, MICHAEL B | 7690 RAGLAN DR NE | | | | WARREN | OH | 44484-1484 |
| BELANGER, MICHAEL J | 220 BOCKEE ST | | | | OAKLEY | MI | 48649-9776 |
| BELANGER, MICHAEL J | PO BOX 622 | 11 STONEHOUSE ROAD | | | HEBRON | CT | 06248-0622 |
| BELANGER, MICHAEL W | 127 DEER CHASE CT | | | | AZLE | TX | 76020-1472 |
| BELANGER, NELSON E | 14756 SEPTO ST | | | | MISSION HILLS | CA | 91345-3116 |
| BELANGER, RALPH G | 15130 DRAKE ST | | | | SOUTHGATE | MI | 48195-3247 |
| BELANGER, RICHARD A | 8062 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1414 |
| BELANGER, ROBERT J | 8764 NAVAHO TRL | | | | HOWARD CITY | MI | 49329-9326 |
| BELANGER, ROSALIE A | 43641 PESO CT | | | | STERLING HEIGHTS | MI | 48314-2670 |
| BELANGER, SALLY J. | 9940 OLD FARM TRL | | | | DAVISBURG | MI | 48350-2240 |
| BELANGER, STELLA T | 6340F AMERICANA DR UNIT 1016 | | | | WILLOWBROOK | IL | 60527 |
| BELANGER, THOMAS R | 401 VICTORY ST | | | | BLISSFIELD | MI | 49228-1135 |
| BELANGER, THOMAS T | 31723 KENWOOD AVE | | | | MADISON HTS | MI | 48071-1094 |
| BELANGER, WILFRED H | 5916 CEDAR SHORES DR LOT 286 | | | | HARRISON | MI | 48625-8983 |
| BELANGER, WINIFRED M. LIS | 1335 FLEMING AVE LOT 182 | | | | ORMOND BEACH | FL | 32174-8244 |
| BELANICH JOHN (422186) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BELANICH, MARIO S | 153 N WASHINGTON ST | | | | SLEEPY HOLLOW | NY | 10591-3117 |
| BELANSKI, JOSEPH M | 1274 CRAWFORD AVE | | | | GRAYLING | MI | 49738-9086 |
| BELANSKI, MICHAEL J | 8305 WESSON RD | | | | ARLINGTON | TX | 76002-4262 |
| BELANSKI, PETE | 6602 BERKSHIRE DR | | | | WASHINGTON | MI | 48094-3552 |
| BELARDI JACK S (641754) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BELARDINO, MARY J | 3827 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405-2322 |
| BELARDINO, PAUL A | 106 HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1021 |
| BELARDINO, PAULA | 106 HUTCHINGS RD | | | | ROCHESTER | NY | 14624 |
| BELARDO, ANTHONY | 359 GREENWOOD AVENUE | | | | TRENTON | NJ | 08609 |
| BELARDO, JEAN M | 500 WALKER AVE | | | | EWING | NJ | 08628-2820 |
| BELARSKI, JANINA | 3600 N LUCILLE DR | | | | BEVERLY HILLS | FL | 34465-3373 |
| BELASCO, MARY A | 352 RANDOLPH ST | | | | YOUNGSTOWN | OH | 44509-1124 |
| BELASCO, VICTORIA | 9415 S SAWYER AVE | | | | EVERGREEN PARK | IL | 60805-2329 |
| BELAU ROBERT | 948 DOROTHY CT | | | | BURLINGTON | WI | 53105-1372 |
| BELAVEK, JOHN A | 52861 BRENTON | | | | SHELBY TOWNSHIP | MI | 48316-3027 |
| BELAVICH, JOHN | 11 POINT WEST DR | | | | BLUFFTON | SC | 29910-6255 |
| BELBA, GEORGE C | 152 BRYN MAWR AVE | | | | AUBURN | MA | 01501-1418 |
| BELBA, JOHN R | 47 ROMA CT SW | | | | PATASKALA | OH | 43062-9429 |
| BELBA, WILLIAM C | 10B SLEEPY HOLLOW ROAD | | | | SHREWSBURY | MA | 01545-4252 |
| BELBACK, BERNICE | 35861 WINDRIDGE DR | | | | NEW BALTIMORE | MI | 48047-5853 |
| BELBACK, JOSEPH F | 2218 WORTON BLVD | | | | WEST MIFFLIN | PA | 15122-3537 |
| BELBECK JEFFREY A | 313 SCARLETT OAK DR | | | | PERRY | MI | 48872-9183 |
| BELBECK, JEFFREY A | 313 SCARLETT OAK DR | | | | PERRY | MI | 48872-9183 |
| BELBECK, WAYNE L | 812 ELMWOOD ST | | | | DEWITT | MI | 48820-9562 |
| BELBECK, WILMA F | 1140 E ALWARD RD | | | | DEWITT | MI | 48820-9748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELBOT, CHARLES J | 92-1171 PALAHIA ST APT G101 | | | | KAPOLEI | HI | 96707-2326 |
| BELBOT, MAX P | 210 W PIKE ST | | | | MARTINSVILLE | IN | 46151-1494 |
| BELBOT, WILLIAM J | 11266 KATRINE DR | | | | FENTON | MI | 48430-9007 |
| BELBOT-KUMKOWSKI, LAURA S | 3215 E 10TH ST | | | | ANDERSON | IN | 46012-4572 |
| BELCAN SERVICES GROUP LTD PARTNERSHIP | 41800 W 11 MILE RD STE 201 | | | | NOVI | MI | 48375-1818 |
| BELCASTRO CARL (643011) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BELCASTRO NICODEMO L (ESTATE OF) (667751) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BELCASTRO, DEBORAH A | 1855 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4159 |
| BELCASTRO, FRANK J | 12 ELKHART CT | | | | BALTIMORE | MD | 21237-1417 |
| BELCASTRO, MICHAEL J | 160 S HUNT RD | | | | CARSONVILLE | MI | 48419-9401 |
| BELCER RAYMOND (452780) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BELCER, RAYMOND | 4990 E SABAL PALM BLVD APT 206 | | | | TAMARAC | FL | 33319-2660 |
| BELCH VALERIE D | BELCH, VALERIE D | 2125 OAK GROVE RD STE 120 | | | WALNUT CREEK | CA | 94598-2537 |
| BELCH, ALTON J | 110W LEXINGTON ST. | APT 22 | | | DAVISON | MI | 48423 |
| BELCH, DAVID W | 4427 DORA LN | | | | ORION | MI | 48359-1902 |
| BELCH, ROBERT J | 5140 WAYBRIDGE LN | | | | INDIANAPOLIS | IN | 46237-2971 |
| BELCH, VINCENT S | 7130 BUNKERHILL LN | | | | CANTON | MI | 48187-3038 |
| BELCHAK, BERNARD J | PO BOX 792 | | | | SHADY COVE | OR | 97539-0792 |
| BELCHAK, ROBERT A | 1865 E NEUMAN RD | | | | PINCONNING | MI | 48650-9486 |
| BELCHAK, WILLIAM J | 7 E NEWBERG RD | | | | PINCONNING | MI | 48650-9326 |
| BELCHER BILLY JOE (428487) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELCHER JOSEPH M (512050) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BELCHER JR, BARBARA | 1510 CHRISTINE TER | | | | MADISON HTS | MI | 48071-3875 |
| BELCHER JR, GEORGE H | PO BOX 201 | | | | SLATERSVILLE | RI | 02876-0201 |
| BELCHER JR, WILLIAM L | PO BOX 6887 | | | | ATLANTA | GA | 30315-0887 |
| BELCHER LAWRENCE (654373) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BELCHER MARTHA | BELCHER, MARTHA | 105 ARBOR WAY, APT. 2D | | | CARY | NC | 27513 |
| BELCHER RHETT | BELCHER, RHETT | 404 WILLIAMSBURG COURT | | | FAIRFAX | VA | 22032 |
| BELCHER RHETT | MID CENTURY INSURANCE COMPANY | 404 WILLIAMSBURG COURT | | | FAIRFAX | VA | 22032 |
| BELCHER, ANNA C | 306 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-0913 |
| BELCHER, BARBARA | 1510 CHRISTINE TERRACE | | | | MADISON HTS | MI | 48071-3875 |
| BELCHER, BASIL F | 988 N HIGHFIELD CHAPEL RD | | | | TASWELL | IN | 47175 |
| BELCHER, BEVERLY J | RR 1 BOX 154A | | | | ELDORADO SPRINGS | MO | 64744-9656 |
| BELCHER, BILLY H | 10155 MORTON TAYLOR RD | | | | BELLEVILLE | MI | 48111-5306 |
| BELCHER, BIRDIE | 180 HAZELWOOD TER | | | | ROCHESTER | NY | 14609-5222 |
| BELCHER, BRIAN K | 3905 YAUPON DR | | | | PLANO | TX | 75074-7794 |
| BELCHER, CALVIN W | 3988 BAISCH DR | | | | N TONAWANDA | NY | 14120-1336 |
| BELCHER, CALVIN W | 4299 PURDY RD | | | | LOCKPORT | NY | 14094 |
| BELCHER, CHARLES H | 30232 E HH HWY | | | | EL DORADO SPRINGS | MO | 64744-6131 |
| BELCHER, CHRISTINE | 1117 BELL RD | UNIT 2 | | | UNION CITY | MI | 49094-9733 |
| BELCHER, CHRISTINE | 174 LEGACY PARK DR APT 3 | | | | CHARLOTTE | MI | 48813-1349 |
| BELCHER, CLAUDIA JEAN | 1484 E CLARK RD | | | | YPSILANTI | MI | 48198-3118 |
| BELCHER, CONNIE | 2575 RIDGE RD | | | | YPSILANTI | MI | 48198-9441 |
| BELCHER, CRAIG A | 1843 MOUNT UNION RD | | | | DIXON | IL | 61021-9088 |
| BELCHER, DALE G | 2536 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6721 |
| BELCHER, DANNY G | 19441 EXETER ST | | | | DETROIT | MI | 48203-1687 |
| BELCHER, DIANA | 12693 HILL HWY | | | | MANITOU BEACH | MI | 49253-9794 |
| BELCHER, DONALD E | PO BOX 10085 | | | | CLEVELAND | OH | 44110-0085 |
| BELCHER, DORRIE L | 2460 QUEENSBORO AVE S | | | | ST PETERSBURG | FL | 33712-2633 |
| BELCHER, EDWARD | 1245 YORKSHIRE EST | | | | LONDON | KY | 40744 |
| BELCHER, ELMER R | 2536 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6721 |
| BELCHER, ERICK J | 459 ASHBY DR | | | | GREENFIELD | IN | 46140-1894 |
| BELCHER, ERMA L | 1039 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELCHER, ERNEST M | 35886 WIDENER VALLEY RD | | | | GLADE SPRING | VA | 24340-3514 |
| BELCHER, EVERETT D | PO BOX 252 | | | | SHOALS | IN | 47581-0252 |
| BELCHER, FRANK H | 102 CRANBERRY DR | | | | GREENFIELD | IN | 46140-8964 |
| BELCHER, FRANKLIN D | PO BOX 32 | | | | LENORE | WV | 25676-0032 |
| BELCHER, GEORGE E | 201 MILSAP ST UNIT 34 | | | | BRISTOL | VA | 24201-2871 |
| BELCHER, GERALD E | 2326 GARLAND ST | | | | SYLVAN LAKE | MI | 48320-1621 |
| BELCHER, GLENDON H | 1323 N ELM ST | | | | FAIRMOUNT | IN | 46928-1140 |
| BELCHER, GRACIE J | 1341 S ELM ST | | | | WEST CARROLLTON | OH | 45449-2339 |
| BELCHER, HAROLD F | 1820 GLEN COVE RD | | | | DARLINGTON | MD | 21034-1336 |
| BELCHER, HELEN S | 5769 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9774 |
| BELCHER, HUBERT | 9623 HADLEY RD | | | | CLARKSTON | MI | 48348-1905 |
| BELCHER, IRENE E | 213 WINSLOW AVE | | | | BUFFALO | NY | 14208-1910 |
| BELCHER, JAMES E | 4-1084 KENNEDY BRIDGE ROAD | | | | HARRODSBURG | KY | 40330 |
| BELCHER, JAMES R | 7382 CATBOAT CT | | | | FISHERS | IN | 46038-2681 |
| BELCHER, JANIE L | 5605 AUTUMNWOOD CT | | | | CLARKSTON | MI | 48346-3107 |
| BELCHER, JASON R | 30984 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9606 |
| BELCHER, JASON RAY | 30984 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9606 |
| BELCHER, JENNIFER D | 24321 DANTE ST | | | | OAK PARK | MI | 48237-3611 |
| BELCHER, JERRY C | 26142 SUSAN ST | | | | TAYLOR | MI | 48180-3025 |
| BELCHER, JONATHAN M | 1067 SAWYER CT SW | | | | GRAND RAPIDS | MI | 49534-6620 |
| BELCHER, JUDY B | 725 CHANDLER DR | | | | DAYTON | OH | 45426-2509 |
| BELCHER, KENDRICK | C/O THE HANOVER INSURANCE GROUP | SUBROGATION DEPARTMENT | PO BOX 15149 | | WORCESTER | MA | 01615-0149 |
| BELCHER, LEE R | 5804 W COUNTY ROAD 150 S | | | | MEDORA | IN | 47260-9595 |
| BELCHER, LEONARD D | 2300 HIDDEN CREEK CIR | | | | SEBRING | FL | 33870-1820 |
| BELCHER, LEWIS C | 514 E 1000 N | | | | FORTVILLE | IN | 46040 |
| BELCHER, MARVIN G | RR 1 BOX 2185 | | | | NAYLOR | GA | 31641-9700 |
| BELCHER, MARY EVELYN | 132 DANIEL AVE | | | | WESTLAND | MI | 48186-8996 |
| BELCHER, MARY F | 4366 DUCK HAVEN LN | | | | LAKE WYLIE | SC | 29710-6034 |
| BELCHER, MAUDE L | 2872 MARSHALL SE | | | | GRAND RAPIDS | MI | 49508 |
| BELCHER, MAUDIE | 2129 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| BELCHER, MITZI B | 7337 HARTFORD DR | | | | KANSAS CITY | KS | 66111-2537 |
| BELCHER, NANCY E | 720 WALNUT ST APT 1 | | | | GREEN COVE SPRINGS | FL | 32043-3333 |
| BELCHER, NANCY E | APT 1 | 720 WALNUT STREET | | | GREEN CV SPGS | FL | 32043-3333 |
| BELCHER, NITA A | 1039 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2113 |
| BELCHER, NITA ANNE | 1039 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2113 |
| BELCHER, NORMA J | 26142 SUSAN ST | | | | TAYLOR | MI | 48180-3025 |
| BELCHER, NORMA L | 13605 SE 226 RD | | | | OSCEOLA | MO | 64776-7295 |
| BELCHER, ORILAS G | 1225 N MILITARY RD | | | | NIAGARA FALLS | NY | 14304-2451 |
| BELCHER, PATRICIA ANN | 7318 BAER ROAD | | | | FORT WAYNE | IN | 46809-2509 |
| BELCHER, PATRICIA H | 1744 BEAR CORBITT RD | | | | BEAR | DE | 19701-1538 |
| BELCHER, PAULINE B | 12617 GORES MILL RD | | | | REISTERSTOWN | MD | 21136-5126 |
| BELCHER, RALPH H | 2905 SHALLOW RIDGE RD | | | | WHITE PINE | TN | 37890-4133 |
| BELCHER, RHETT | 3816 STONEBRIDGE LNDG | | | | CHESAPEAKE | VA | 23321-3709 |
| BELCHER, ROBERT D | 365 N LAKEVIEW LN | | | | BEDFORD | IN | 47421-6729 |
| BELCHER, RONALD E | 7285 SKUNK HOLLOW RD | | | | MARTINSVILLE | IN | 46151-9282 |
| BELCHER, RONNIE L | 2018 160TH STREET CT E | | | | TACOMA | WA | 98445-3385 |
| BELCHER, RONNIE L | 22953 KAMMEYER RD | | | | DEFIANCE | OH | 43512-9631 |
| BELCHER, ROSE M | 32729 ROSENBUSCH DR | | | | WARREN | MI | 48088-1502 |
| BELCHER, RUTH A | 2952 VIA VIZCAYA | | | | LAKE WORTH | FL | 33461-1755 |
| BELCHER, RUTH P | 7227 FLAMINGO ST | | | | CLAY | MI | 48001-4131 |
| BELCHER, SANDRA A | 26540 BURG RD APT 318 | | | | WARREN | MI | 48089-3556 |
| BELCHER, SHIRLEY W | 497 WESTVIEW BLVD | | | | MANSFIELD | OH | 44907-2339 |
| BELCHER, TERRY A | 2549 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-7821 |
| BELCHER, THOMAS M | 7175 FALLEN OAK TRCE | | | | CENTERVILLE | OH | 45459-4845 |
| BELCHER, VERONICA M | 7382 CATBOAT CT | | | | FISHERS | IN | 46038-2681 |
| BELCHER, VICTOR L | 12211 N GENESEE RD | | | | CLIO | MI | 48420-9130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELCHER, VIRGINIA G | 3988 BAISCH DR | | | | N TONAWANDA | NY | 14120-1336 |
| BELCHER, VIRGINIA R | 1428 CONGRESS WAY | | | | SAN JACINTO | CA | 92583-5132 |
| BELCHER, WILLIAM | 102 DELTON ST | | | | TONAWANDA | NY | 14150-5364 |
| BELCHER, WILLIAM D | 6211 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2831 |
| BELCHER, WILLIAM H | 177 TAYLORTON RD | | | | MC DERMOTT | OH | 45652-8911 |
| BELCIK, BEN L | 25 MOHAWK DR | | | | GIRARD | OH | 44420-1601 |
| BELCO INDUSTRIES INC | 115 E MAIN ST | | | | BELDING | MI | 48809-1749 |
| BELCORP TRANSPORTATION INC | 75 DAV RD | | | | RUSSELLVILLE | KY | 42276-9724 |
| BELCOVSON, JOSEPH M | 449 OLD COAST HWY APT 5B | | | | SANTA BARBARA | CA | 93103-2991 |
| BELCYNSKI, VIRGINIA | 9801 BARTEL RD | | | | COLUMBUS | MI | 48063-4111 |
| BELCZAK, IRENE A | 825 THOMAS FOX DR W | | | | N TONAWANDA | NY | 14120-2937 |
| BELCZAK, JOHN G | 19042 FAIRWAY ST | | | | LIVONIA | MI | 48152-4700 |
| BELCZAK, JOHN GERARD | 19042 FAIRWAY ST | | | | LIVONIA | MI | 48152-4700 |
| BELCZAK, THOMAS E | PO BOX 814 | | | | MESILLA | NM | 88046-0814 |
| BELDEAN, NICK W | 26519 5 MILE RD | | | | REDFORD | MI | 48239-3139 |
| BELDEN AUTOMOTIVE | 29137 INTERSTATE 10 W | | | | BOERNE | TX | 78006-9125 |
| BELDEN CATHERINE | 1205 LOREAUVILLE RD | | | | NEW IBERIA | LA | 70563-2242 |
| BELDEN H BELL & RAE E BELL JT TEN | 6403 ENON SCHOOL RD | | | | MARSHALL | VA | 20115-2413 |
| BELDEN LOVE | 1318 SCOTLAND BLVD | | | | INDIANAPOLIS | IN | 46231-5242 |
| BELDEN MANNHEIM SERIVCE, INC. | 2315 N MANNHEIM RD | | | | MELROSE PARK | IL | 60164-1833 |
| BELDEN TOOLS INC | 2500 BRAGA DR | | | | BROADVIEW | IL | 60155-3943 |
| BELDEN'S AUTOMOTIVE | 13811 SAN PEDRO AVE | | | | SAN ANTONIO | TX | 78232-4333 |
| BELDEN'S AUTOMOTIVE | 8825 FREDERICKSBURG RD | | | | SAN ANTONIO | TX | 78240-1212 |
| BELDEN, BEATRICE A | 1940 SHERIDAN DR APT 10 | | | | BUFFALO | NY | 14223-1217 |
| BELDEN, EDWIN W | 2165 OLIVE AVE | | | | FREMONT | CA | 94539-5135 |
| BELDEN, EILEEN R | 6372 STATE ROUTE 534 | | | | WEST FARMINGTON | OH | 44491-9788 |
| BELDEN, KENNETH R | 8185 MOHAWK TRL | | | | TEMPERANCE | MI | 48182-9290 |
| BELDEN, LELAN R | 23421 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2233 |
| BELDEN, MICHAEL S | PO BOX 647 | | | | FARMINGTON | MI | 48332-0647 |
| BELDEN, RAYMOND D | 145 TERRI DRIVE | | | | DEARBORN HTS | MI | 48127-1986 |
| BELDIN, ESTHER M | 2970 CULVER LAKE DR | | | | DOWLING | MI | 49050-9743 |
| BELDIN, ROBERT F | 6155 N IRISH RD | | | | DAVISON | MI | 48423-8929 |
| BELDIN, ROBERT FINDLEY | 6155 N IRISH RD | | | | DAVISON | MI | 48423-8929 |
| BELDING GOLF BAG COMPANY | 1500 BEACON PL | | | | OXNARD | CA | 93033-2446 |
| BELDING WALBRIDGE | 613 ABBOTT ST | | | | DETROIT | MI | 48226 |
| BELDING, JEROME P | 961 HANNAFIELD CT | | | | MANCHESTER | MO | 63021-5326 |
| BELDING, LOIS KAY | 715 PEARL ST | | | | BELDING | MI | 48809-1954 |
| BELDING, PAUL E | 1680 WILDWOOD TRL | | | | WEATHERFORD | TX | 76085-5712 |
| BELDING, RICHARD C | 13373 N PLAZA DEL RIO BLVD | FREEDOM PLAZA #6605 | | | PEORIA | AZ | 85381-4873 |
| BELDING, RICHARD M | 370 DRAKE CT | | | | SANTA CLARA | CA | 95051-6737 |
| BELDOCK, MARGARET T | 1262 COUNTY ROUTE 31 | | | | LISBON | NY | 13658-3117 |
| BELDYGA, DENNIS M | 800 N VERNON RD | | | | CORUNNA | MI | 48817-9583 |
| BELDYGA, GENE J | 14150 GASPER RD | | | | CHESANING | MI | 48616-9462 |
| BELDYGA, KAY M | 726 WOODVALLEY DR | | | | CORUNNA | MI | 48817-2208 |
| BELDYGA, LARRY P | 2636 E VERNE RD | | | | BURT | MI | 48417-9707 |
| BELDYGA, LEONARD J | 4917 COLBY RD | | | | OWOSSO | MI | 48867-9713 |
| BELDYGA, LEONARD JOSEPH | 4917 COLBY RD | | | | OWOSSO | MI | 48867-9713 |
| BELEAL, MARY ALICE | 291 RIVER ST | | | | ROCHESTER | NY | 14612-4717 |
| BELECKI, LYNN K | 19720 SCENIC HARBOR | | | | NORTHVILLE | MI | 48167 |
| BELEJACK, JOHN | 777 NORTHFIELD AVE | | | | WEST ORANGE | NJ | 07052-1131 |
| BELEN GAMEZ | 6377 ZULMIDA AVE | | | | NEWARK | CA | 94560-3034 |
| BELEN JOHNSON JR | 12734 S ADRIAN HWY | | | | JASPER | MI | 49248-9742 |
| BELEN PALACIOS | 2678 SHADOW BLUFF DR NE | | | | MARIETTA | GA | 30062-2568 |
| BELEN RUPERT | 17117 SE 59TH ST | | | | CHOCTAW | OK | 73020-5434 |
| BELEN WHITE | 5726 PERNOD AVE | | | | SAINT LOUIS | MO | 63139-1905 |
| BELEN, ERTUGRUL F | 6121 BROADWAY FL 2 | | | | WEST NEW YORK | NJ | 07093-2912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELEN, NORMAN J | 1924 HOLLY WAY | | | | LANSING | MI | 48910-2543 |
| BELEN, THOMAS E | PO BOX 225 | 120 E PINE ST. | | | WESTPHALIA | MI | 48894-0225 |
| BELEN, TIMOTHY H | PO BOX 303 | | | | WESTPHALIA | MI | 48894-0303 |
| BELEN, VERA D | 864 CHICKASAW DR | | | | MASON | MI | 48854-9610 |
| BELER, HELEN F | 8916 KIRK RD | | | | NORTH JACKSON | OH | 44451-9740 |
| BELETHIA GRIZZLE | 97 ANGEL ST | | | | CLEVELAND | VA | 24225-6261 |
| BELETSKIY, LEONID | 3751 SPANISH OAKS DR | | | | WEST BLOOMFIELD | MI | 48323-1866 |
| BELEVENDER, BONNIE | 414 PROSPECT STREET | | | | BEREA | OH | 44017-2410 |
| BELEVENDER, KAREN | 1882 E 13 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1539 |
| BELEVENDER, MICHAEL D | 4223 INGLEWOOD DR | | | | YPSILANTI | MI | 48197-6624 |
| BELEVICH, DUANE D | 4406 W RUN RD | | | | HOMESTEAD | PA | 15120-3071 |
| BELEW GERALD L (664755) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BELEW, ALICE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BELEW, EDITH A | 2037 SEYMOUR AVE | | | | FLINT | MI | 48503-4342 |
| BELEW, EDYTHE A | 2037 SEYMOUR AVE | | | | FLINT | MI | 48503-4342 |
| BELEW, HAROLD R | 8410 HIGHWAY 17 | | | | FLORENCE | AL | 35634-5504 |
| BELEW, JAMES H | 457 WALLACE DR | | | | HARTSELLE | AL | 35640 |
| BELEW, JUDITH M | 32718 GRAND RIVER AVE | UNIT C1 | | | FARMINGTON | MI | 48336-3148 |
| BELEW, RUSSELL D | 7282 COUNTY ROAD 7 | | | | FLORENCE | AL | 35633-5706 |
| BELEW, WYLIE | 14299 PEEK DR | | | | ATHENS | AL | 35611-7041 |
| BELEY, CARMELO A | 2069 CROWN VIEW ST | | | | HENDERSON | NV | 89052-6982 |
| BELFI, BARBARA A | 922 SW 176TH AVE | | | | PEMBROKE PINES | FL | 33029-4835 |
| BELFI, EDWARD D | 10 SUFFERN PL | | | | MONSEY | NY | 10952-3620 |
| BELFI, GAIL C | 12143 ROSEDALE TERRACE | | | | BOYNTON BEACH | FL | 33437-2015 |
| BELFI, RALPH M | 252 BRISTOL ST | | | | SOUTHINGTON | CT | 06489-4506 |
| BELFIE, ALBERT W | 947 SITKA TRL | | | | FORT MYERS BEACH | FL | 33931-5831 |
| BELFIELD, JANICE A | 3920 BUENA VISTA DR S | | | | ELLENTON | FL | 34222-4740 |
| BELFIELD, KENNETH R | PO BOX 154 | | | | GASPORT | NY | 14067-0154 |
| BELFIELD, PHILIP | 3920 BUENA VISTA DR S | | | | ELLENTON | FL | 34222-4740 |
| BELFIELD, ROBERT A | 7537 TEATICKET CT | | | | JACKSONVILLE | FL | 32244-6532 |
| BELFIELD, SHIRLEY R | PO BOX 22 | | | | MIDDLEPORT | NY | 14105-0022 |
| BELFOR USA GROUP, INC. | RUSTY AMARANTE | 608 JEFFERS CIR | | | EXTON | PA | 19341-2524 |
| BELFORD AUTO & TIRE | 454 CHESTNUT ST | | | | UNION | NJ | 07083-9306 |
| BELFORD, BRIAN M | 4676 KEDRON RD | | | | SPRING HILL | TN | 37174-2260 |
| BELFORD, DENNIS A | 295 UNIVERSITY ST | | | | BEREA | OH | 44017-2015 |
| BELFORD, DIANE L | 295 UNIVERSITY ST | | | | BEREA | OH | 44017-2015 |
| BELFORD, DOROTHY L | 1510 ARIANA ST LOT 27 | | | | LAKELAND | FL | 33803-6903 |
| BELFORD, LLOYD C | 1178 BAYS RDG | | | | GREENUP | KY | 41144-8747 |
| BELFORD, LYNN A | 4676 KEDRON RD | | | | SPRING HILL | TN | 37174-2260 |
| BELFORD, PAMELA J | 4220 BOULDER DR | | | | BURTON | MI | 48529 |
| BELFORD, RAYMOND L | 272 1ST ST | | | | MILAN | MI | 48160-1006 |
| BELFORD, TYRONE | 1928 CENTERVIEW | | | | MIDLAND | TX | 79707-9763 |
| BELFORD, VIRGINIA M | 509 SOUTH ST | | | | LINDEN | MI | 48451-8945 |
| BELFORD, VIVIAN | 338 E PATTON ST | | | | GOLCONDA | IL | 62938-1011 |
| BELFORD, VIVIAN | RR3 BOX 46P | | | | GOLCONDA | IL | 62938 |
| BELFORE, BARBARA K | 1125 GRAYTON ST | | | | GROSSE POINTE PARK | MI | 48230-1426 |
| BELFORT 300 PARTNERS LTD | 7800 BELFORT PKWY STE 100 | | | | JACKSONVILLE | FL | 32256-6920 |
| BELFORT, GUILLERMO A | 5007 BRIGHT BLF | | | | SAN ANTONIO | TX | 78253-5184 |
| BELFORTI, MICHELINA G | 243 W PRESQUE ISLE RD | | | | CARIBOU | ME | 04736-4109 |
| BELFOUR, ROBERT J | 12235 SE 175TH PL | | | | SUMMERFIELD | FL | 34491-1822 |
| BELFRY JR, WILLIAM A | 2475 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2055 |
| BELFY, MARK E | 4822 SUNDERLAND DR | | | | STERLING HEIGHTS | MI | 48314-1972 |
| BELFY, MARK ERWIN | 4822 SUNDERLAND DR | | | | STERLING HEIGHTS | MI | 48314-1972 |
| BELGAIED SYLVIA | 314 N NEVADA WAY | | | | GILBERT | AZ | 85233-4739 |
| BELGARD, BERYLE M | 2455 AURELIUS RD APT B5 | | | | HOLT | MI | 48842-2164 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BELGARDE, CHARLES E | 3734 S BAINBRIDGE DR | | | BLOOMINGTON | IN | 47401-8721 |
| BELGARDE, ELIZABETH D. | 249 W COTTER RD | | | BRASHER FALLS | NY | 13613-3171 |
| BELGARDE, JAMES A | 3961 STATE HIGHWAY 310 | | | NORFOLK | NY | 13667-4127 |
| BELGER CARTAGE SERVICE INC | 2100 WALNUT ST | | | KANSAS CITY | MO | 64108-1813 |
| BELGER, ERVIN L | 11653 BRIARBRAE CT | | | SAINT LOUIS | MO | 63138-3510 |
| BELGER, ROBERT L | 1306 N 8TH ST | | | SAINT LOUIS | MO | 63106-4513 |
| BELGER, WILLIAM A | 71 N TRUMBULL RD | | | BAY CITY | MI | 48708-9114 |
| BELGER, WILLIAM A | 87 N TRUMBULL RD | | | BAY CITY | MI | 48708-9114 |
| BELGERI CHARLES R (488956) | MOTLEY RICE | PO BOX 1792 | | MT PLEASANT | SC | 29465-1792 |
| BELGHAUS, HELMUT P | 15 MERITAGE CMN UNIT 103 | | | LIVERMORE | CA | 94551-7476 |
| BELHABIB, BILL ABDELKADER | 22650 GLASTONBURY GATE ST | | | SOUTHFIELD | MI | 48034-5169 |
| BELHAVEN COLLEGE | BUSINESS OFFICE | 1500 PEACHTREE ST | | JACKSON | MS | 39202-1754 |
| BELHAVEN COLLEGE | PO BOX 4959 | | | JACKSON | MS | 39296-4959 |
| BELHUMEUR, HALLDEN E | 9 BRANDYWINE TER | | | MILLIS | MA | 02054-1415 |
| BELIAKOV DIMITRY | ZELENOGIADSKALAJ ST 19 | KORPUSL KVTT2 MOSCOW | MOSCOW RUSSIA | | | |
| BELICA JR, CHARLES J | 5245 KUSZMAUL AVE NW | | | WARREN | OH | 44483-1258 |
| BELICA, EDWARD A | 4495 CLARK ST | | | HAMBURG | NY | 14075-3809 |
| BELICA, GLADYS J | 1230 WARD ST NW | | | WARREN | OH | 44485-2769 |
| BELICA, MARION D | 617 JORDAN AVE | | | ROMEOVILLE | IL | 60446-1218 |
| BELICA, ROBERT A | 141 QUEENSWAY RD | | | ELMA | NY | 14059-9612 |
| BELICA, ROBERT F | 3859 STATE ROUTE 305 | | | SOUTHINGTON | OH | 44470-9779 |
| BELICA, WILLIAM A | 12 BRIDLEPATH LN | | | LANCASTER | NY | 14086-1137 |
| BELICA, WILLIAM J | 12 BRIDLEPATH LN | | | LANCASTER | NY | 14086-1137 |
| BELICA, WILLIAM JOHN | 12 BRIDLEPATH LN | | | LANCASTER | NY | 14086-1137 |
| BELICH, ALAN J | 1100 N FINN RD | | | ESSEXVILLE | MI | 48732-8710 |
| BELICH, ANTHONY P | 8044 WESTLAWN CT | | | SAGINAW | MI | 48609-9538 |
| BELICH, ELAINE | 1601 MILLARD AVE | | | ROYAL OAK | MI | 48073-2776 |
| BELICH, ELIZABETH | 1100 N FINN RD | | | ESSEXVILLE | MI | 48732-8710 |
| BELICKA, ANDREW | 7301 MEADOW VIEW DR | | | SEVILLE | OH | 44273-9202 |
| BELIEVER'S CHURCH INC. | PO BOX 813 | | | DOUGLASVILLE | GA | 30133-0813 |
| BELIEW, BILLY G | 3238 CRESTON AVE | | | LANSING | MI | 48906-3105 |
| BELIK, MARTIN J | 455 BEDFORD RD SE | | | BROOKFIELD | OH | 44403-9725 |
| BELILE, FRANCIS J | PO BOX 5295 | | | MASSENA | NY | 13662-5295 |
| BELILE, FRANCIS JUNIOR | PO BOX 5295 | | | MASSENA | NY | 13662-5295 |
| BELILE, FREDERICK | 109 MOSHER RD | | | NICHOLVILLE | NY | 12965 |
| BELILE, PAUL R | 3867 250TH AVE. | | | MORLEY | MI | 49336 |
| BELILE, ROLLAND J | PO BOX 141 | | | BRASHER FALLS | NY | 13613-0141 |
| BELILES, JENNIFER | 69 MOHON LN | | | BEECH CREEK | KY | 42321-2409 |
| BELILES, LINDA L | 9519 WOODLAND CT | | | BROWNSBURG | IN | 46112-8881 |
| BELILES, PAMELA L | PO BOX 302 | | | SPENCER | IN | 47460-0302 |
| BELILL, EDWARD F | 6243 EASTKNOLL DR APT 145 | | | GRAND BLANC | MI | 48439-5088 |
| BELILL, EDWARD W | PO BOX 212 | | | TAWAS CITY | MI | 48764-0212 |
| BELILL, FRANCIS G | 13203 GOLDEN CT | | | FENTON | MI | 48430-3003 |
| BELILL, JAMES H | 3985 CABARET TRL W APT 3 | | | SAGINAW | MI | 48603-2254 |
| BELILL, JEAN E | 12340 N CLIO RD | | | CLIO | MI | 48420-1047 |
| BELILL, JOHN W | 8085 BLACKMAR RD | | | BIRCH RUN | MI | 48415-9006 |
| BELILL, MATT A | 824 HOLLY BUSH DR | | | HOLLY | MI | 48442-1370 |
| BELILL, MICHAEL J | 4050 GRAND OAKS TRL | | | BURTON | MI | 48519-1628 |
| BELILL, MICHAEL L | 10424 ATABERRY DR | | | CLIO | MI | 48420-1907 |
| BELILL, PAULINE | 2511 FIFTH AVE S 102 W | | | ESCANABA | MI | 49829 |
| BELILL, ROBERT A | 9381 DOWNING RD | | | BIRCH RUN | MI | 48415-9734 |
| BELILL, THOMAS C | 11620 MAPLE RD | | | BIRCH RUN | MI | 48415-8203 |
| BELILL, THOMAS L | 2045 ARTHUR ST | | | SAGINAW | MI | 48602-1006 |
| BELILL, TIMOTHY J | 12338 MARSHALL RD | | | MONTROSE | MI | 48457 |
| BELILL, TIMOTHY JOHN | 12338 MARSHALL RD | | | MONTROSE | MI | 48457 |
| BELILL, TIMOTHY M | 9550 JANES RD | | | SAGINAW | MI | 48601-9452 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BELILL-TAYLOR, MARY J | 4605 PYLES RD | | | CHAPEL HILL | TN | 37034-2638 |
| BELILL-TAYLOR, MARY JO | 4605 PYLES RD | | | CHAPEL HILL | TN | 37034-2638 |
| BELIN JR, JOHN H | 3034 VINEYARD LN | | | FLUSHING | MI | 48433-2436 |
| BELIN LAMSON MCCORMICK ZUMBACH | FLYNN PC | 666 WALNUT ST STE 2000 | | DES MOINES | IA | 50309-3909 |
| BELIN, GREGORY M | 2547 MIDWAY DR | | | STOUGHTON | WI | 53589-2755 |
| BELIN, JOHN I | 16179 CHEYENNE ST | | | DETROIT | MI | 48235-4201 |
| BELIN, LARRY D | PO BOX 549 | | | FLINT | MI | 48501-0549 |
| BELINA JR, FRANK S | 3300 NE 36TH ST APT 919 | | | FT LAUDERDALE | FL | 33308-6733 |
| BELINCKY, HAROLD E | PO BOX 585 | | | HARRISON | MI | 48625-0585 |
| BELINCKY, LIZZIE L | PO BOX 585 | | | HARRISON | MI | 48625-0585 |
| BELINCKY, TERRY R | 10258 N JENNINGS RD | | | CLIO | MI | 48420-1900 |
| BELINDA A BILLINGSLEY | 1311 WAKEFIELD AVE. | | | DAYTON | OH | 45406 |
| BELINDA ANN SARABIA (IRA) | FCC AS CUSTODIAN | 4630 MAGNOLIA COVE DR APT 728 | UNIT 728 | KINGWOOD | | 77345 |
| BELINDA ARMSTRONG | 5451 E MILL ST | | | AMBOY | IN | 46911-9243 |
| BELINDA B BUTLER | 2438 VANCE ROAD | LOT 92 | | DAYTON | OH | 45418 |
| BELINDA B BUTLER | 2438 VANCE ROAD LOT 92 | | | DAYTON | OH | 45418 |
| BELINDA BAGGETT | 6312 CANYON TRL | | | LAKE WORTH | TX | 76135-2435 |
| BELINDA BICKEL | 2128 BULL RD | | | FARMERSVILLE | OH | 45325-9241 |
| BELINDA BILLINGSLEY | 1311 WAKEFIELD AVE | | | DAYTON | OH | 45406-2926 |
| BELINDA BOWE | 14600 CLAPPER HOLLOW RD | | | LAURELVILLE | OH | 43135-9530 |
| BELINDA BROWN | 3226 LAWNDALE AVE | | | FLINT | MI | 48504-2685 |
| BELINDA BUTLER | 2438 VANCE ROAD | LOT 92 | | DAYTON | OH | 45418 |
| BELINDA C JACKSON | 116 EAST FLOYD AVENUE | | | DAYTON | OH | 45415 |
| BELINDA C LEWIS-BATEMAN | 428 FRASER DR | KINCARDINE, ON N2Z 3B4, CANADA | | | | |
| BELINDA CADENA | 1606 OLMSTEAD RD | | | MUIR | MI | 48860-9627 |
| BELINDA D KARLSEN | 4310 FAIRVIEW ROAD | | | GADSDEN | AL | 35904 |
| BELINDA D WILEY | 2204  TRONE AVE | | | DAYTON | OH | 45406-2349 |
| BELINDA DOAK | 220 WINFIELD DR | | | NEW BRITAIN | CT | 06053-2620 |
| BELINDA DOYLE | 2701 ASTON WOODS LN | | | THOMPSONS STATION | TN | 37179-9713 |
| BELINDA E FREEMAN | 1534  LEXINGTON AVE | | | DAYTON | OH | 45407 |
| BELINDA EASTWOOD - SIMPSON | 32881 E 713 RD | | | WAGONER | OK | 74467-8563 |
| BELINDA ECHOLS | 250 BRAEMAR RD | | | FAYETTEVILLE | GA | 30215-1833 |
| BELINDA ELLIS | 290 SYCAMORE ST | | | BUFFALO | NY | 14204-1501 |
| BELINDA EVANS | 228 COMMERCE ST | | | HARRINGTON | DE | 19952-1061 |
| BELINDA FISHER | 1 DAKOTA DR | | | SHAWNEE | OK | 74801-5573 |
| BELINDA FOSTER | 15195 WORDEN RD | | | HOLLY | MI | 48442-9736 |
| BELINDA G YOUNG | 1548 DOUBLETREE LANE | | | NASHVILLE | TN | 37217-3428 |
| BELINDA GLASCOFF | 146 AARON CT | | | TROY | MO | 63379-4603 |
| BELINDA GRAVES | 3663 N 75 W | | | FRANKLIN | IN | 46131-8348 |
| BELINDA HALABICKY | 5470 STIMSON RD | | | DAVISON | MI | 48423-8782 |
| BELINDA HAMILTON | 212 PINE ST | | | TECUMSEH | MI | 49286-1625 |
| BELINDA HAYNES | 4020 S JACKSON DR APT 201 | | | INDEPENDENCE | MO | 64057-1994 |
| BELINDA HEATH | 818 BRAE BROOK DR | | | FORT WAYNE | IN | 46804-6704 |
| BELINDA HOPKINS | 5631 DACOSTA ST | | | DEARBORN HTS | MI | 48127-2415 |
| BELINDA J CHAFFINS | 539 N. THIRD STREET | | | TIPP CITY | OH | 45371 |
| BELINDA J COX | ACCT OF JAMES A COX | CIV CT BL 100 N HOUSTON 3RD FL | | FORT WORTH | TX | 46433 |
| BELINDA J LUCAS | 429  BUCKEYE STREET | | | URBANA | OH | 43078-2446 |
| BELINDA J WATTS | 10472 IRISH RD | | | OTISVILLE | MI | 48463-9425 |
| BELINDA JACKSON | 116 E FLOYD AVE | | | DAYTON | OH | 45415-3432 |
| BELINDA JACKSON | 12818 LOCH DHU LN | | | FORT WAYNE | IN | 46814-7486 |
| BELINDA JACKSON | 1913 DENNIS ST | | | BOSSIER CITY | LA | 71112-4121 |
| BELINDA JOHNSON | 666 HUMBOLDT PKWY | | | BUFFALO | NY | 14211-1114 |
| BELINDA JOHNSON | APT 143 | 43364 GADSDEN AVENUE | | LANCASTER | CA | 93534-1027 |
| BELINDA JOLLY | 1605 SOUTHWEST 33RD STREET | | | MOORE | OK | 73160-2924 |
| BELINDA JONES | LOT R71 | 10404 HWY 27 | | FROSTPROOF | FL | 33843-3251 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BELINDA K BEEMAN-MITCHELL | PO BOX 20072 | | | JACKSON | MS | 39289-0072 |
| BELINDA K MCMILLAN | 6565 WEST MIAMA SHELBY ROAD | | | PIQUA | OH | 45356 |
| BELINDA KEMP | 2334 KELLAR AVE | | | FLINT | MI | 48504-7103 |
| BELINDA KNOTT | 7801 YORK RD STE 342 | | | TOWSON | MD | 21204-7449 |
| BELINDA L ANDERSON | 1105  EDISON | | | DAYTON | OH | 45417-2470 |
| BELINDA L NICHOLS | PO BOX 225 | | | BETHANY | LA | 71007-0225 |
| BELINDA LANGLEY | PO BOX 540472 | | | GRAND PRAIRIE | TX | 75054-0472 |
| BELINDA LAVALLIS | 186 ONEIDA ST | | | PONTIAC | MI | 48341-1627 |
| BELINDA LITTLE | 30 JANIS ANN DR | | | SAINT PETERS | MO | 63376-1223 |
| BELINDA LONG | 1334 ALAMEDA BLVD | | | TROY | MI | 48085-6739 |
| BELINDA LUCAS | 5231 BERMUDA LN | | | FLINT | MI | 48505-1066 |
| BELINDA M BODKIN | 6061 NILES ASHTABULA RD | | | CORTLAND | OH | 44410-0000 |
| BELINDA M JACKSON | 1913 DENNIS ST | | | BOSSIER CITY | LA | 71112-4121 |
| BELINDA MABBITT | 3492 E 250 N | | | ANDERSON | IN | 46012-9433 |
| BELINDA MARCUM | 4122 S HWY 8 | | | LEXINGTON | NC | 27292 |
| BELINDA MASSUCCI | 10331 ENDICOTT ST | | | BELLEVILLE | MI | 48111-1249 |
| BELINDA MATZ | 41613 WINCHESTER DR | | | STERLING HEIGHTS | MI | 48313-3171 |
| BELINDA MC CHESNEY | 4145 COUNTY ROAD 19 | | | PIEDMONT | AL | 36272-4703 |
| BELINDA MEAD | 2485 SUE ANN LANE | | | FLINT | MI | 48507-3552 |
| BELINDA MEYERS | 622 N CHARLES ST | | | SAGINAW | MI | 48602-4803 |
| BELINDA MILES | 213 PORTER DR | | | ENGLEWOOD | OH | 45322-2449 |
| BELINDA MORGAN | 554 GADFIELD RD | | | MANSFIELD | OH | 44903-1954 |
| BELINDA NICHOLS | 2132 N 15TH ST | | | MILWAUKEE | WI | 53205-1209 |
| BELINDA NICHOLS | PO BOX 225 | | | BETHANY | LA | 71007-0225 |
| BELINDA NOON | 8340 WIGGINS RD | | | HOWELL | MI | 48855-9214 |
| BELINDA O'CONNOR | 224 RIVIERA DR | | | BROOKLYN | MI | 49230-9777 |
| BELINDA OLNEY | 11169 JERRYSON DR | | | GRAND LEDGE | MI | 48837-9181 |
| BELINDA PALMITER | 12651 SCOTT RD | | | DAVISBURG | MI | 48350-2926 |
| BELINDA PATRICK | 635 WELCH BLVD | | | FLINT | MI | 48503-5142 |
| BELINDA PERRY | 150 GENERALS WAY CT | | | FRANKLIN | TN | 37064-4972 |
| BELINDA PLESSINGER | 204 MILL ST | | | MORROW | OH | 45152-1214 |
| BELINDA POWELL | 105 HENRY CLAY AVE | | | PONTIAC | MI | 48341-1724 |
| BELINDA R BOOMERSHINE | 206   W. BOITNOTT DR. | | | UNION | OH | 45322-3207 |
| BELINDA R GLASCOFF | 146 AARON CT | | | TROY | MO | 63379-4603 |
| BELINDA RICHEE | 422 N BUCHANAN ST | | | EDWARDSVILLE | IL | 62025-1745 |
| BELINDA ROLIN | 15231 MOYER RD | | | GERMANTOWN | OH | 45327-9746 |
| BELINDA ROSS | 201 REMMINGTON CT | | | DALLAS | GA | 30132-8520 |
| BELINDA S BURGESS (IRA) | FCC AS CUSTODIAN | PIM ACCOUNT | 62 HIDDEN HILLS LAKE RD | ARNAUDVILLE | LA | 70512 |
| BELINDA S WOODRUFF | 220-B  N. MAIN ST | | | UNION | OH | 45322-3342 |
| BELINDA SHIELDS | ATTN M. WALLACE PORTER | 1110 MARSHALL RD | | GREENWOOD | SC | 29646 |
| BELINDA SPRAGUE | 985 N COOLIDGE AVE | | | HARRISON | MI | 48625-9586 |
| BELINDA STEWART | 81 S JESSIE ST | | | PONTIAC | MI | 48342-2815 |
| BELINDA WASHINGTON | 705 W MULBERRY ST | | | KOKOMO | IN | 46901-4482 |
| BELINDA WATTS | 10472 IRISH RD | | | OTISVILLE | MI | 48463-9425 |
| BELINDA WHITE | 7043 SHERIDAN RD | | | FLUSHING | MI | 48433-9102 |
| BELINDA Y JOHNSON | APT 143 | 43364 GADSDEN AVENUE | | LANCASTER | CA | 93534-1027 |
| BELINDA YOUNG | 1548 DOUBLETREE LN | | | NASHVILLE | TN | 37217-3428 |
| BELINDA YOUNG | 6017 W DELAP RD | | | ELLETTSVILLE | IN | 47429-9666 |
| BELINSKI, JOSEPH M | 29901 OLD FORT ST. | | | BROWNSTOWN | MI | 48173 |
| BELINSKY, LAWRENCE | 22010 KENOSHA ST | | | OAK PARK | MI | 48237-2654 |
| BELINSKY, RICHARD G | 2479 WAYBURN AVE | | | MOUNT MORRIS | MI | 48458-8203 |
| BELIRIS MUNIZ | APT A20A | 2800 NORTH OCEAN DRIVE | | WEST PALM BCH | FL | 33404-3235 |
| BELIS, MITCHEL J | 106 THURSTON AVE | | | KENMORE | NY | 14217-1322 |
| BELISLE JR, JOSEPH H | 650 SANDERS RD | | | OXFORD | MI | 48371-4318 |
| BELISLE, ALICE | 3417 BENT OAK | | | ADRIAN | MI | 49221 |
| BELISLE, BRUCE W | 2144 BAUMEY ST | | | WYANDOTTE | MI | 48192-3034 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BELISLE, CHARLOTTE E | 1616 ZARIEDA ST | | | ORTONVILLE | MI | 48462-8817 |
| BELISLE, GERALDINE B | 34601 ELMWOOD ST APT 143 | | | WESTLAND | MI | 48185-3078 |
| BELISLE, GERALDINE B | APT 143 | 34601 ELMWOOD STREET | | WESTLAND | MI | 48185-3078 |
| BELISLE, HELENE J | 31 ANCHORAGE RD | | | FRANKLIN | MA | 02038-1551 |
| BELISLE, JEFFREY A | 216 COLUMBIA DR | | | SOUTH LYON | MI | 48178-1878 |
| BELISLE, LARRY G | 2780 JAMES RD | | | AUBURN HILLS | MI | 48326-1919 |
| BELISLE, LAWRENCE G | PO BOX 1235 | | | ADRIAN | MI | 49221-7235 |
| BELISLE, ROGER | 1402 PHEASANT RUN | | | ROCKLEDGE | FL | 32955-4648 |
| BELISLE, WANDA P | 197 S STREET EXT | | | BRISTOL | CT | 06010-6414 |
| BELIVEAU, CECILE M | 122 PONTE VEDRA COLONY CIR | | | PONTE VEDRA BEACH | FL | 32082-4751 |
| BELK FINAS (656199) | BRAYTON PURCELL | PO BOX 6169 | | NOVATO | CA | 94948-6169 |
| BELK JR, JAMES P | 2010 JANICE DR | | | FLINT | MI | 48504-1663 |
| BELK, CYNTHIA A | 17 BURDICK CREEK RD | | | COLLINSVILLE | IL | 62234-6801 |
| BELK, HEATHER | 11985 C.R. 1482 | | | EOLA | TX | 76937 |
| BELK, ISAIAH | 402 W DAYTON ST | | | FLINT | MI | 48505-4109 |
| BELK, JAMES R | RT 1 HARTSELL ROAD | | | CASS CITY | MI | 48726 |
| BELK, JOHN M | 14 YANCEY DR | | | GREENVILLE | SC | 29615-1235 |
| BELK, MARY C | 1804 BUCK DANIELS RD | | | CULLEOKA | TN | 38451-2703 |
| BELK, PATRICIA J | 728 WAVELAND RD | | | JANESVILLE | WI | 53548-6714 |
| BELKA, EDNA | 2226 108TH RR 1 | | | BYRON CENTER | MI | 49315 |
| BELKA, GARY L | 111 CHURCH ST | | | WAYLAND | MI | 49348-1201 |
| BELKA, RODNEY J | 1040 144TH AVE | | | WAYLAND | MI | 49348-9722 |
| BELKA, RONALD F | 4020 N PEACOCK TRL | | | IRONS | MI | 49644-8683 |
| BELKA, WAYNE E | 445 133RD AVE | | | WAYLAND | MI | 49348-9514 |
| BELKE, MICHAEL D | 2048 WILSHIRE DR SE | | | GRAND RAPIDS | MI | 49506-4061 |
| BELKEN, EUGENE K | 1619 N OAKHILL AVE | | | JANESVILLE | WI | 53548-0144 |
| BELKNAP CAR CARE | 11128 PELLICANO DR | | | EL PASO | TX | 79935-5305 |
| BELKNAP TIRE CO, INC | 670 UNION AVE | | | LACONIA | NH | 03246-2549 |
| BELKNAP, BETTY L | 1440 W LAKE RD | | | CLIO | MI | 48420-8858 |
| BELKNAP, CARL R | PO BOX 3029 | | | CUYAHOGA FALLS | OH | 44223-0329 |
| BELKNAP, DONNA M | 1599 CLEARWATER DR | | | GRANT | MI | 49327-9311 |
| BELKNAP, EDWARD R | 770 PLANTERS MANOR WAY | | | BRADENTON | FL | 34212-2629 |
| BELKNAP, ELLEN | 1708 W CEDAR ST | 1ST FLOOR | | ALLENTOWN | PA | 18104 |
| BELKNAP, HOWARD A | 1324 S THENDARA RD | | | GRAYLING | MI | 49738 |
| BELKNAP, HOWARD A | 9275 M15 | | | RICHVILLE | MI | 48758 |
| BELKNAP, IVAN | 2910 KOCHVILLE ROAD | | | SAGINAW | MI | 48604-9207 |
| BELKNAP, JEAN F | 6641 MERRYPORT LN | | | NAPLES | FL | 34104-7863 |
| BELKNAP, PAMELA L | 1617 LYONS AVE | | | LANSING | MI | 48910-1769 |
| BELKNAP, RALPH C | 4819 GRANDVIEW DR | | | YPSILANTI | MI | 48197-3728 |
| BELKNAP, STEVE R | 10686 LOVERS LN NW | | | GRAND RAPIDS | MI | 49534 |
| BELKNAP, SUSAN R | 4353 CHATEAU DE VILLE DR APT A | | | SAINT LOUIS | MO | 63129-1827 |
| BELKNAP, VAN F CO INC | 29164 WALL ST | | | WIXOM | MI | 48393-3524 |
| BELKNAP, WILLIAM J | 1436 N CAROLINA ST | | | SAGINAW | MI | 48602-3907 |
| BELKO, CHERYL | 2570 VAN WORMER RD | | | SAGINAW | MI | 48609-9787 |
| BELKO, FRANK | 47160 SUGARBUSH RD | | | CHESTERFIELD | MI | 48047-5004 |
| BELKOFER, ROBERT R | 5558 WOODRIDGE DR | | | TOLEDO | OH | 43623-1062 |
| BELKOFF, SHIRLEY F | 3885 ARBOR DRIVE # 77 | | | AUBURN HILLS | MI | 48326 |
| BELKOLA, GORDON W | 7392 LANDMARK DR | | | SPRING HILL | FL | 34606-6355 |
| BELKOWSKI JR, WALTER C | 264 ROCKFORD DR | | | WHITE LAKE | MI | 48386-1941 |
| BELKOWSKI, LILLIAN | 305 KERBY RD | | | GROSSE POINTE FARMS | MI | 48236-3145 |
| BELKOWSKI, PAULINE L | 1675 CLARK LAKE RD | | | BRIGHTON | MI | 48114-4909 |
| BELKOWSKI, VINCENT A | 13105 BACKUS ST | | | SOUTHGATE | MI | 48195-1147 |
| BELL | 140 STEPPING STONE LN | | | ORCHARD PARK | NY | 14127-4106 |
| BELL  TRANSPORTATION | | 1900 INDUSTRIAL RD | | | NV | 89102 |
| BELL & HOWARD CHEVROLET, INC. | WILLIAM HOWARD | 650 GAITHER RD | | STATESVILLE | NC | 28625-3486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL & HOWARD CHEVROLET-OLDSMOBILE- | 650 GAITHER RD | | | | STATESVILLE | NC | 28625-3486 |
| BELL & HOWARD CHEVROLET-OLDSMOBILE-CADILLAC | 650 GAITHER RD | | | | STATESVILLE | NC | 28625-3486 |
| BELL & HOWELL PUBLISHING SERVICES COMPANY | ATTN: GENERAL COUNSEL | 1 AMERICAN RD | | | | MI | 48126-2701 |
| BELL & HOWELL/TROY | 1017 NAUGHTON DR | | | | TROY | MI | 48083-1911 |
| BELL & OSBORN AUTO BODY | 107 N GATTY DR | | | | SAINT PETERS | MO | 63376-1014 |
| BELL - SMITH, JESSICA L | 1220 CUSTER AVE | | | | KANSAS CITY | KS | 66105-1513 |
| BELL ALBERT (ESTATE OF) (457895) | CLARK DEPEW LLP | 440 LOUISIANA ST STE 1600 | | | HOUSTON | TX | 77002-1638 |
| BELL ALBERT (ESTATE OF) (457895) - ANDERSON RODNEY | CLARK DEPEW LLP | 440 LOUISIANA ST STE 1600 | | | HOUSTON | TX | 77002-1638 |
| BELL ALBERT A (476146) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BELL AND BELL BUICK PONTIAC GMC ISU | 2491 HIGHWAY 9 E | | | | LITTLE RIVER | SC | 29566-6803 |
| BELL AND BELL BUICK PONTIAC GMC ISUZU TRUCKS, INC. | 2491 HIGHWAY 9 E | | | | LITTLE RIVER | SC | 29566-6803 |
| BELL AND BELL BUICK PONTIAC GMC ISUZU TRUCKS, INC. | WILLIAM BELL | 2491 HIGHWAY 9 E | | | LITTLE RIVER | SC | 29566-6803 |
| BELL ANNIE | PO BOX 1773 | | | | WARREN | OH | 44482-1773 |
| BELL ANTHONY | BELL, ANTHONY | PO BOX 111 | | | EASTON | TX | 75641-0111 |
| BELL ANTHONY | DITCHMAN FLEMINGTON PONTIAC ALAMO | 110 SE 6TH STREET | | | FORT LAUDERDALE | FL | 33301-5000 |
| BELL ATLANTIC | 138 MAIN ST | | | | WOODBRIDGE | NJ | 07095-2108 |
| BELL ATLANTIC NETWORK INTEGRAT | PO BOX 64283 | | | | BALTIMORE | MD | 21264-4283 |
| BELL BAKER FAMILY 2008 TRUST | UAD 05/30/08 | SHARON BELL & CARY BAKER TTEES | ATTN SHARON BELL | 10965 WRIGHTWOOD LANE | STUDIO CITY | CA | 91604-3956 |
| BELL BERNAED | 10051 ANDREA LN # B | | | | BOYNTON BEACH | FL | 33437-3490 |
| BELL CANADA | DAVID CHEUNG | 5099 CREEKBANK RD | FLOOR 4E | MISSISSAUGA ON L4W 5N2 CANADA | | | |
| BELL CANADA | PO BOX 9000 | | | NORTH YORK ON M3C 2X7 CANADA | | | |
| BELL CHARLES & JANICE | 6239 E CALLE DEL MEDIA | | | | SCOTTSDALE | AZ | 85251-3021 |
| BELL CHEVROLET-OLDS, INC. | 600 CHELSEA ST | | | | SISTERSVILLE | WV | 26175-1310 |
| BELL CHEVROLET-OLDS, INC. | JOHN BELL | 600 CHELSEA ST | | | SISTERSVILLE | WV | 26175-1310 |
| BELL CHEVROLET-PONTIAC-BUICK-GMC, LLC | 1001 HIGHWAY 35 N | | | | KOSCIUSKO | MS | 39090-4707 |
| BELL CLYDE WILLIAM (480025) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BELL COLIN | BELL, COLIN | 3833 CARUTH BLVD | | | DALLAS | TX | 75225 |
| BELL COUNTY SHERIFF | PO BOX 448 | | | | PINEVILLE | KY | 40977-0448 |
| BELL COUNTY TAX APPRAISAL DISTRICT | PO BOX 390 | | | | BELTON | TX | 76513-0390 |
| BELL DANA | BELL, DANA | 2601 NW EXPRESSWAY STE 100 | | | OKLAHOMA CITY | OK | 73112-7295 |
| BELL DANIEL | BELL, DANIEL | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BELL DAVID | UNIT 3 | 7748 HESS PLACE | | | RCH CUCAMONGA | CA | 91739-8676 |
| BELL DAVID (167420) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BELL DAVIS & PITT PA | 635 W 4TH ST | | | | WINSTON SALEM | NC | 27101 |
| BELL DEBORAH | AUTO CLUB INSURANCE ASSOCIATION | 312 W MAIN ST | | | NORTHVILLE | MI | 48167-1525 |
| BELL DEBORAH | BELL, DEBORAH | 1930 BISHOP LN STE 1500 | | | LOUISVILLE | KY | 40218-1946 |
| BELL DONALD R ESTATE OF | C/O PAMELA A BELL | 168 MAIN ST | | | BUTLER | OH | 44822-9680 |
| BELL ELIZABETH | 1431 HINDMAN AVE | | | | MOUNT PLEASANT | SC | 29464-4832 |
| BELL EQUIPMENT CO | 78 NORTHPOINTE DR | | | | ORION | MI | 48359-1846 |
| BELL ESTATE OF CLAYTON D | 4124 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7813 |
| BELL EVALUATION LABORATORY | DBA ROBERT T BELL & ASSOCIATES | 17300 MERCURY DR | | | HOUSTON | TX | 77058-2732 |
| BELL EVERETT | 311 CREEKBEND DR | | | | WOODSTOCK | GA | 30188-4101 |
| BELL FAMILY CHIROPRA | 3030 ELM ROAD EXT | | | | CORTLAND | OH | 44410 |
| BELL FAMILY TRUST | THOMAS R BELL TTEE | 6330 N DEL LOMA AVE | | | SAN GABRIEL | CA | 91775 |
| BELL FORK LIFT INC | 34660 CENTAUR DR | | | | CLINTON TWP | MI | 48035-3700 |
| BELL GEORGE | BELL, GEORGE | 201 SANSOME STREET SUITE 1000 | | | SAN FRANCISCO | CA | 94104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELL GRANDCHILDREN'S TR | KATHLEEN BELL FLYNN TTEE | U/A DTD 12/21/1999 | | | RANCHO SANTA FE | CA | 92067-1921 |
| BELL GULLY BUDDLE WEIR | IBM CENTRE | 171 FEATHERSTON STREET | PO BOX 1291 | WELLINGTON NEWZEALAND NEW ZEALAND | | | |
| BELL HARRY E (ESTATE OF) (650933) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| BELL HEATING & AIR CONDITIONING | 200 ROUTE 6 | | | | MAHOPAC | NY | 10541-2230 |
| BELL HENRY | C/O SIMMONS FIRM 915382 | 707 BERKSHIRE BLVD - P O BOX 521 | | | EAST ALTON | IL | 62024 |
| BELL HENRY (470540) | SHANNON LAW FIRM | PO BOX 869 | | | HAZLEHURST | MS | 39083-0869 |
| BELL I I, JAMES L | 1800 BRYDEN RD | | | | COLUMBUS | OH | 43205-2210 |
| BELL II, JAMES L | 1800 BRYDEN RD | | | | COLUMBUS | OH | 43205-2210 |
| BELL III, JEFFERY L | 875 REGONDA DR | | | | DEFIANCE | OH | 43512-3631 |
| BELL IV, ALBERT H | 848 PLEASANT ST | | | | BIRMINGHAM | MI | 48009-2920 |
| BELL J P JR (ESTATE OF) (471041) - BELL JP | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BELL JACK F (438821) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELL JAMES | 3170 MAJESTIC CIR | | | | CONWAY | AR | 72034-9670 |
| BELL JAMES (443156) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BELL JAMES LAKE (335728) - DEATON JAMES GORDON | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| BELL JAMES W (626432) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELL JOHN | 4136 LAKEWAY CIR | | | | BENTON | LA | 71006-9357 |
| BELL JOHN C JR (440814) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BELL JOHN J (ESTATE OF) (663868) | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| BELL JOSEPH J (652375) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELL JOYCE | 4510 TRUMBULL DR | | | | FLINT | MI | 48504-3759 |
| BELL JR, ARCHIE | 3368 HOLLY HILL PKWY | | | | ELLENWOOD | GA | 30294-6558 |
| BELL JR, ARCHIE G | 11510 PAMPAS DR | | | | NEW PORT RICHEY | FL | 34654-1709 |
| BELL JR, BILLIE B | 2965 HARROGATE WAY | | | | ABINGDON | MD | 21009-1903 |
| BELL JR, CHARLIE W | 8056 WOODSTONE DR | | | | GRAND BLANC | MI | 48439-7096 |
| BELL JR, CHARLIE WILL | 8056 WOODSTONE DR | | | | GRAND BLANC | MI | 48439-7096 |
| BELL JR, CLAUDE R | 4210 E REDFIELD RD | | | | PHOENIX | AZ | 85032-5805 |
| BELL JR, CLAUDE ROBERT | PO BOX 772 | | | | DAVISON | MI | 48423-0772 |
| BELL JR, DALE H | 12094 N JACKLEY RD | | | | ELWOOD | IN | 46036-8969 |
| BELL JR, DAVID A | 3434 TOD AVE NW | | | | WARREN | OH | 44485-1361 |
| BELL JR, ELLOW | 1943 WALNUT HILL PARK DR | | | | COLUMBUS | OH | 43232-3050 |
| BELL JR, EUGENE | 752 S 24TH ST | | | | SAGINAW | MI | 48601-6510 |
| BELL JR, FRANK | 4221 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| BELL JR, FRED E | 462 W 6TH ST | | | | MANSFIELD | OH | 44903-1511 |
| BELL JR, G R | PO BOX 7753 | | | | FLINT | MI | 48507-0753 |
| BELL JR, GEORGE A | 4111 BRIDLEGATE WAY | | | | DAYTON | OH | 45424-8001 |
| BELL JR, GROVER C | 2401 LAKELAND ST | | | | EL DORADO | AR | 71730-8121 |
| BELL JR, HAROLD A | 7300 STATE AVE APT 206 | | | | KANSAS CITY | KS | 66112-3021 |
| BELL JR, HENRY | 5454 COUNTRY HEARTH LN | | | | GRAND BLANC | MI | 48439-9188 |
| BELL JR, JAKE | 101 CENTER | | | | PONTIAC | MI | 48342 |
| BELL JR, JOHN C | 831 PHEASANT LN | | | | HURON | SD | 57350-5206 |
| BELL JR, JOHN F | 37467 LEISURE DR | | | | SELBYVILLE | DE | 19975-3841 |
| BELL JR, JOHNNY B | 101 PICCADILLY CIR | | | | BOSSIER CITY | LA | 71111-7124 |
| BELL JR, JOSEPH | 3546 E 140TH ST | | | | CLEVELAND | OH | 44120-4547 |
| BELL JR, L C | PO BOX 14347 | | | | SAGINAW | MI | 48601-0347 |
| BELL JR, LEWIS G | 719 EDISON AVE | | | | JANESVILLE | WI | 53546-3120 |
| BELL JR, MACK H | 6981 MAGNOLIA UT 9 | | | | GREENWOOD | LA | 71033 |
| BELL JR, MAX L | 1776 FAIRVIEW DR | | | | CORONA | CA | 92880-1266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELL JR, MERTON F | 16 MAPLE TRAIL | | | | FAIRFIELD | PA | 17320-8494 |
| BELL JR, ORSON D | 2705 MCLEMORE WAY | | | | FRANKLIN | TN | 37064-1155 |
| BELL JR, PAUL L | 12837 CAMBRIDGE RD | | | | LEAWOOD | KS | 66209-1620 |
| BELL JR, PHILIP L | 7498 S HARMONY RD | | | | BLOOMINGTON | IN | 47403-9709 |
| BELL JR, RALPH T | 12698 BARLOW ST | | | | DETROIT | MI | 48205-3302 |
| BELL JR, RALPH W | 14086 IRISH RD | | | | MILLINGTON | MI | 48746-9245 |
| BELL JR, RAYFORD | 147 OAKLAND CIR | | | | STOCKBRIDGE | GA | 30281-3894 |
| BELL JR, RICHARD | 114 ITHACA CT | | | | ARLINGTON | TX | 76002-4425 |
| BELL JR, RICHARD | 1701 TOWNCROSSING BULVARD | APT 1435 | | | MANSFIELD | TX | 76063 |
| BELL JR, ROBERT R | 9349 DEBBY JO DR | | | | CLARKSTON | MI | 48346-1823 |
| BELL JR, ROBERT W | 7481 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9451 |
| BELL JR, ROBERT WAYNE | 7481 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9451 |
| BELL JR, SAM | 4520 CARLTON ST | | | | FLINT | MI | 48505-3534 |
| BELL JR, SAMMIE L | 6909 DARYLL DR | | | | FLINT | MI | 48505-5416 |
| BELL JR, SAMMIE LEE | 6909 DARYLL DR | | | | FLINT | MI | 48505-5416 |
| BELL JR, THEODORE J | 517 AMESBURY DR | | | | GAHANNA | OH | 43230-2345 |
| BELL JR, VICTOR E | 130 RUFUS CIR | | | | SYRACUSE | NY | 13209-1947 |
| BELL JR, WALTER | 635 E 54TH AVE | | | | MERRILLVILLE | IN | 46410-1614 |
| BELL JR, WALTER H | 515 BUCKINGHAM DRIVE | | | | ANDERSON | IN | 46013-4471 |
| BELL JR, WILL H | 6041 YUKON DR | | | | SHREVEPORT | LA | 71107-2036 |
| BELL JR, WILLIAM F | 2200 HAZELHURST CT | | | | DAYTON | OH | 45440-1137 |
| BELL JR, WILLIAM H | 1714 EMERALD AVE SW | | | | ATLANTA | GA | 30310-1512 |
| BELL JR., DARL B | 1121 MCCONNELL ST APT B | | | | MESQUITE | TX | 75150-7468 |
| BELL JR., JOHN W | 931 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2522 |
| BELL JR., THOMAS WILLIAM | 6708 FRANKLIN ST | | | | SYLVANIA | OH | 43560-1256 |
| BELL JR., WOODROW | 655 EAST ST | | | | DETROIT | MI | 48201-2825 |
| BELL JULIE | 318 CEDAR LN | | | | CHARLESTON | AR | 72933-9400 |
| BELL KYLE | BELL, KYLE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BELL LAUREN | BELL, LAUREN | 15633 WEST 11 W ELEVEN MILE ROAD APT 211 | | | SOUTHFIELD | MI | 48076 |
| BELL LAVEDA | BELL, LAVAEDA | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| BELL LEONARD | 6609 DUPONT ST | | | | FLINT | MI | 48505-2073 |
| BELL LEONARD | 913 ZEPHYR LN | | | | VACAVILLE | CA | 95687-4355 |
| BELL LEWIS A (460657) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BELL MARCIA | 6662 EDMONTON ST | | | | HORN LAKE | MS | 38637-7378 |
| BELL MARION | 171 PHEASANT HOLLOW DR | | | | BURR RIDGE | IL | 60527-5050 |
| BELL MELISSA | BELL, MELISSA | THE SOPHMAR BUILDING SIX EAST MULBERRY STREET | | | BALTIMORE | MD | 21202 |
| BELL MICHAEL | 233 OAK HILL LN | | | | DRAPER | VA | 24324-2868 |
| BELL MICHAEL J (626433) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELL MICHELE | BELL, MICHELE | | | | | | |
| BELL MICHELLE | BELL, MICHELLE | 1800 WEST 4TH NORTH ST APT B 19 | | | NEWTON | IA | 50208 |
| BELL MOBILITY CELLULAR INC | 5099 CREEKBANK RD | | | MISSISSAUGA ON L4W 5N2 CANADA | | | |
| BELL MOBILITY INC. | 5099 CREEKBANK RD | | | MISSISSAUGA ON L4W 5N2 CANADA | | | |
| BELL MOBILITY INC. | ATTN: GENERAL COUNSEL | 5099 CREEKBANK RD | FLOOR 4E | MISSISSAUGA ON L4W 5N2 CANADA | | | |
| BELL MOBILITY INC. | DAVID CHEUNG | 5099 CREEKBANK RD | FLOOR 4E | MISSISSAUGA ON L4W 5N2 CANADA | | | |
| BELL MOTOR COMPANY | 121 E MAIN ST | | | | CUT BANK | MT | 59427-2918 |
| BELL MOTOR COMPANY | DAVID BELL | 121 E MAIN ST | | | CUT BANK | MT | 59427-2918 |
| BELL MOTOR COMPANY, INC. | 22675 WASHINGTON ST | | | | LEONARDTOWN | MD | |
| BELL MOTOR COMPANY, INC. | 22675 WASHINGTON ST | | | | LEONARDTOWN | MD | 20650 |
| BELL MOTORSPORTS / PYROTECT | 1538 MACARTHUR BLVD | | | | OAKLAND | CA | 94602-1261 |
| BELL ORR AYERS & MOORE | PO BOX 738 | | | | BOWLING GREEN | KY | 42102-0738 |
| BELL P J | BELL, P J | 5511 I-10 WEST - SUITE 4 | | | SAN ANTONIO | TX | 78201 |
| BELL PACKAGING GRAND RAPIDS | DBA PRATT INDUSTRIES | 2000 BEVERLY AVE SW | | | GRAND RAPIDS | MI | 49519-1719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELL PACKAGING GRAND RAPIDS | DBA PRATT INDUSTRIES | 3112 S BOOTS ST | | | MARION | IN | 46953-4016 |
| BELL PAMELA | 6690 MORGANS RUN ROAD | | | | LOVELAND | OH | 45140-7205 |
| BELL PATRICIA | BELL, PATRICIA | 676 E 131 STREET | | | CLEVELAND | OH | 44108-2035 |
| BELL PETER (511050) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| BELL PHILLIP M (484517) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BELL PLUMBING AND HEATING | | 2150 S ABILENE ST | | | | CO | 80014 |
| BELL RAMON E (466880) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELL RAYMOND (645392) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BELL REGINALD | 57 STRATHMORE | | | | PONTIAC | MI | 48340 |
| BELL RICHARD | 3459 US HIGHWAY 78 EAST | | | | ANNISTON | AL | 36207-4554 |
| BELL RICHARD | 3999 PALISADES BLVD | | | | YPSILANTI | MI | 48197-7403 |
| BELL RICHARD | 44648 PATRICIA DR | | | | STERLING HEIGHTS | MI | 48314-1585 |
| BELL ROBERT D (ESTATE OF) (467358) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BELL ROBERT J & LORI ANN | 15245 PALMYRA RD | | | | DIAMOND | OH | 44412-9618 |
| BELL ROBERT R (412830) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELL ROBERT SR (443157) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BELL ROSS | 1100 SANDLEWOOD DR | | | | HATTIESBURG | MS | 39402-3037 |
| BELL ROY L | LAW OFFICE OF ROY L BELL | 426 N TEXAS AVE | | | ODESSA | TX | 79761-5130 |
| BELL ROYER & SANDER CO LPA | 33 S GRANT AVE | | | | COLUMBUS | OH | 43215-3927 |
| BELL SELTZER PARK & GIBSON PA | PO BOX 34009 | | | | CHARLOTTE | NC | 28234-4009 |
| BELL SIMS | 16754 FENMORE ST | | | | DETROIT | MI | 48235-3423 |
| BELL SLOUTH FL161 | | 1861 MASON AVE | | | | FL | 32117 |
| BELL SOUTH AL131 | | 142 COLISEUM BLVD | | | | AL | 36109 |
| BELL SOUTH AL141 | | 1633 INDUSTRIAL PARK CIR | | | | AL | 36693 |
| BELL SOUTH COMMUNICATIONS | | 3501 NW 10TH TER | | | | FL | 33309 |
| BELL SOUTH DBA BUTLER FLEET SERVICES | | 2101 W 64TH ST | | | | FL | 33016 |
| BELL SOUTH FL 144 | | 9010 NW 39TH AVE | | | | FL | 32606 |
| BELL SOUTH FL 162 | | 1500 HERBERT ST | | | | FL | 32129 |
| BELL SOUTH FL143 | | 19386 FORT DADE AVE | | | | FL | 34601 |
| BELL SOUTH FL151 | | 5100 STEYR ST | | | | FL | 32819 |
| BELL SOUTH FL152 | | 450 N GOLDENROD RD | | | | FL | 32807 |
| BELL SOUTH FL153 | | 1227 S DIVISION AVE | | | | FL | 32805 |
| BELL SOUTH FL154 | | 520 KERRY DR | | | | FL | 32808 |
| BELL SOUTH FL163 | | 132 COMMERCE WAY | | | | FL | 32771 |
| BELL SOUTH FL171 | | 1602 MARTIN LUTHER KING JR BLVD | | | | FL | 32405 |
| BELL SOUTH FL172 | | 6915 PINE FOREST RD | | | | FL | 32526 |
| BELL SOUTH FL231 | | 3402 ENTERPRISE RD | | | | FL | 34982 |
| BELL SOUTH FL233 | | 329 NW DIXIE HWY | | | | FL | 34994 |
| BELL SOUTH FL234 | | 3600 AVIATION BLVD | | | | FL | 32960 |
| BELL SOUTH FL235 | | 3681 STATE ROAD 710 | | | | FL | 33404 |
| BELL SOUTH FL241 | | 7747 ELLIS RD | | | | FL | 32904 |
| BELL SOUTH GA 132 | | 7264 INDUSTRIAL BLVD NE | | | | GA | 30014 |
| BELL SOUTH GA 153 | | 800 Q ST | | | | GA | 31520 |
| BELL SOUTH GA 241 | | 520 WESTOVER BLVD | | | | GA | 31707 |
| BELL SOUTH GA111 | | 4638 BUFORD HWY | | | | GA | 30341 |
| BELL SOUTH GA121 | | 1574 ESSIE MCINTYRE BLVD | | | | GA | 30904 |
| BELL SOUTH GA141 | | 3641 FAIRMONT AVE | | | | GA | 31204 |
| BELL SOUTH GA142 | | 2101 WALDREP INDUSTRIAL BLVD | | | | GA | 31021 |
| BELL SOUTH GA151 | | 138 SOUTHERN BLVD | | | | GA | 31405 |
| BELL SOUTH GA211 | | 2850 CAMPBELLTON RD SW | | | | GA | 30311 |
| BELL SOUTH GA221 | | 413 NORTH AVE NE | | | | GA | 30161 |
| BELL SOUTH GA222 | | 320 COLUMBIA DR | | | | GA | 30117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELL SOUTH GA223 | | 518 E. MCINTOSH ROAD | | | | GA | 30223 |
| BELL SOUTH GA231 | | 2424 WILLIAMS RD | | | | GA | 31909 |
| BELL SOUTH GA232 | | 113 HILL ST | | | | GA | 30241 |
| BELL SOUTH GA233 | | 197 JEFFERSON ST | | | | GA | 30263 |
| BELL SOUTH GA242 | | 3741 COLEMAN RD N | | | | GA | 31602 |
| BELL SOUTH GA313 | | 235 EPPS BRIDGE RD | | | | GA | 30606 |
| BELL SOUTH KY111 | | 1200 OLD MAYFIELD RD | | | | KY | 42003 |
| BELL SOUTH KY113 | | 1056 ISLAND FORD RD | | | | KY | 42431 |
| BELL SOUTH KY114 | | 3021 OLD HARTFORD RD | | | | KY | 42303 |
| BELL SOUTH KY122 | | 3323 FREYS HILL RD | | | | KY | 40241 |
| BELL SOUTH KY123 | | 4711 ROBARDS LN | | | | KY | 40218 |
| BELL SOUTH KY124 | | 1535 TWILIGHT TRL | | | | KY | 40601 |
| BELL SOUTH KY131 | | 623 S 26TH ST | | | | KY | 40211 |
| BELL SOUTH KY133 | | 1264 OLD FERN VALLEY RD | | | | KY | 40219 |
| BELL SOUTH KY141 | | 102 WALTERS RD | | | | KY | 41501 |
| BELL SOUTH KY142 | | 29 WILLS BR | | | | KY | 41653 |
| BELL SOUTH KY143 | | 6 JEFFERSON ST | | | | KY | 40391 |
| BELL SOUTH KY151 | | 1025A LOVERS LN | | | | KY | 42103 |
| BELL SOUTH NC111 | | 404 HUBERT ST | | | | NC | 27603 |
| BELL SOUTH NC112 | | 3317 RURITANIA ST | | | | NC | 27616 |
| BELL SOUTH NC121 | | 63 FLINT STREET | | | | NC | 28801 |
| BELL SOUTH NC123 | | 1750 JENKINS DAIRY RD | | | | NC | 28052 |
| BELL SOUTH NC131 | | 2500 N COLLEGE RD | | | | NC | 28405 |
| BELL SOUTH NC143 | | 3125 FLAGSTONE ST | | | | NC | 27406 |
| BELL SOUTH NC151 | | 800 ROBIE ST | | | | NC | 27107 |
| BELL SOUTH NC153 | | 3245 W FRONT ST | | | | NC | 28625 |
| BELL SOUTH NC155 | | 237 SIGMON RD | | | | NC | 28092 |
| BELL SOUTH NC162 | | 333 W 24TH ST | | | | NC | 28206 |
| BELL SOUTH NC163 | | 800 GRIFFITH RD | | | | NC | 28217 |
| BELL SOUTH SC111 | | 100 BELTON DR | | | | SC | 29301 |
| BELL SOUTH SC121 | | 1001 OLD EASLEY HWY | | | | SC | 29625 |
| BELL SOUTH SC122 | | 1003 WHITEHALL RD | | | | SC | 29625 |
| BELL SOUTH SC123 | | 471 GARLINGTON RD | | | | SC | 29615 |
| BELL SOUTH SC131 | | 324 MARLBORO STREET | | | | SC | 29801 |
| BELL SOUTH SC141 | | 2600 MEETING STREET RD | | | | SC | 29405 |
| BELL SOUTH SC142 | | 3246 FORTUNE DR | | | | SC | 29418 |
| BELL SOUTH SC151 | | 1603 W EVANS ST | | | | SC | 29501 |
| BELL SOUTH SC152 | | 3737 HOWARD CIR | | | | SC | 29210 |
| BELL SOUTH TELECOMMUNICATIONS | | 3001 5TH AVE S | | | | AL | 35233 |
| BELL SOUTH TELECOMMUNICATIONS | | 4701 ANGLER LN NW | | | | AL | 35816 |
| BELL SOUTH TN111 | | 600 12TH AVE S | | | | TN | 37203 |
| BELL SOUTH TN121 | | 114 REFRESHMENT LN SW | | | | TN | 37311 |
| BELL SOUTH TN123 | | 1503 DOBBS AVENUE | | | | TN | 37404 |
| BELL SOUTH TN131 | | 3401 HENSON RD | | | | TN | 37921 |
| BELL SOUTH TRUCKS | | 1201 BARNETT DR | | | | FL | 33461 |
| BELL SR., ROOSEVELT | 5267 MISTY MORNING DR | | | | LAS VEGAS | NV | 89118-0601 |
| BELL STEPHEN | 4861 MALTESE CT NE | | | | BELMONT | MI | 49306-9033 |
| BELL SUSAN | 641 W 7TH ST | | | | MILLER | SD | 57362-1036 |
| BELL TECH/NOVI | 24301 CATHERINE INDUSTRIAL DR STE 116 | | | | NOVI | MI | 48375-2420 |
| BELL THOMAS (443159) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BELL TITLE COMPANY | SAWYERS PONTIAC INC | P O BOX 480 | | | DEWITT | MI | 48820-0480 |
| BELL TOM | 8705 CAMILLE DR SE | | | | HUNTSVILLE | AL | 35802-3411 |
| BELL TRUCKING CO INC | PO BOX 238 | | | | SHOEMAKERSVILLE | PA | 19555-0238 |
| BELL UNION AUTO SERVICE | 5601 E BELL RD | | | | SCOTTSDALE | AZ | 85254-5932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL VERNON H (428488) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELL WAREHOUSING & MFG SERVICE | 5510 CLIO RD | PO BOX 311097 | | | FLINT | MI | 48504-6860 |
| BELL WAREHOUSING & MFG SERVICEINC | 5510 CLIO RD | | | | FLINT | MI | 48504-6860 |
| BELL WAREHOUSING & MFG SERVICES INC | 5510 CLIO RD | PO BOX 311097 | | | FLINT | MI | 48504-6860 |
| BELL WILLIAM DALLAS JR (ESTATE OF) (664873) | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| BELL'S AUTO CARE | 116 NORTH ST | | | | DRYDEN | NY | 13053-9533 |
| BELL'S AUTO CARE | 945 DRYDEN RD | | | | ITHACA | NY | 14850-2914 |
| BELL'S AUTOMOTIVE SERVICE | 945 WIGGINGTON RD | | | | LYNCHBURG | VA | 24502-4635 |
| BELL'S COLLISION & REPAIR, INC. | 3487 JEFFERY RD | | | | PALMYRA | NY | 14522-9317 |
| BELL, A A | 36 PLAINS RD | BOX 980 | | | ESSEX | CT | 06426 |
| BELL, ADELL L | 1735 CHATHAM RIDGE CIR APT 206 | | | | CHARLOTTE | NC | 28273-3522 |
| BELL, ALBERT E | 445 LAKEVIEW CIR | | | | TENNESSEE RIDGE | TN | 37178-5143 |
| BELL, ALBERT J | 2420 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| BELL, ALBERT J | PO BOX 224 | | | | PORT SANILAC | MI | 48469-0224 |
| BELL, ALBERT M | APT 215 | 8150 TOWNSHIP LINE ROAD | | | INDIANAPOLIS | IN | 46260-5843 |
| BELL, ALBERTA E | 6150 LAKELAND HIGHLANDS RD | APT 126 | | | LAKELAND | FL | 33813 |
| BELL, ALEX J | 36333 GARFIELD RD APT 231 | | | | CLINTON TOWNSHIP | MI | 48035-1182 |
| BELL, ALEXANDER | 45A SYCAMORE RD | | | | CLIFTON | NJ | 07012-3219 |
| BELL, ALEXANDER L | 12 KNOLLWOOD RD | | | | MEDFIELD | MA | 02052-2724 |
| BELL, ALFRED E | 349 AVENUE E | | | | BAYONNE | NJ | 07002 |
| BELL, ALICE A | 5267 MEDASANO CIR | | | | CLAY | NY | 13041-9182 |
| BELL, ALLAN M | 297 WESTBROOK DR | | | | TOMS RIVER | NJ | 08757-5622 |
| BELL, ALLAN M | 944 HUNT DR | | | | TOMS RIVER | NJ | 08753-3933 |
| BELL, ALLEN G | 720 NUTWOOD ST | | | | BOWLING GREEN | KY | 42103-1622 |
| BELL, ALLEN W | 13 CROWN PT | | | | PRINCETON | WV | 24740-2427 |
| BELL, ALLEN W | 7276 108TH ST | | | | FLUSHING | MI | 48433-8733 |
| BELL, ALMA M | HC 2 BOX 2284 | | | | VAN BUREN | MO | 63965-9600 |
| BELL, ALVIN | 1928 TEBO ST | | | | FLINT | MI | 48503-4431 |
| BELL, AMOS H | 713 TAMPA DR | | | | FUQUAY VARINA | NC | 27526-7305 |
| BELL, AMY S | 4213 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9783 |
| BELL, ANDREW L | 1021 BENNETT ST | | | | JANESVILLE | WI | 53545-1803 |
| BELL, ANDREW R | 2100 CLAMAR DR | | | | WASHINGTON | MI | 48095-1024 |
| BELL, ANDY E | 31 DAVID RD NW | | | | CARTERSVILLE | GA | 30121-4944 |
| BELL, ANN | 59 CLAY ST | | | | LE ROY | NY | 14482-1431 |
| BELL, ANN M | 7171 SIMONS ST | | | | LEXINGTON | MI | 48450-8825 |
| BELL, ANNA F | 4339 CLARK LN | | | | SOUTH FULTON | TN | 38257-7633 |
| BELL, ANNA K | 5725 NORTH TERESA DRIVE | | | | ALEXANDRIA | IN | 46001-8634 |
| BELL, ANNE | 107 E ARTHUR ST | | | | HICKSVILLE | OH | 43526 |
| BELL, ANNETTE | 9258 HALLS FERRY RD | | | | JENNINGS | MO | 63136-5145 |
| BELL, ANNIE L | 3804 E 186TH ST | | | | CLEVELAND | OH | 44122-6559 |
| BELL, ANTHONY | 4707 ROCKY HILL DR | | | | WILLIAMSTON | MI | 48895-9431 |
| BELL, ANTHONY H | 1041 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| BELL, ANTHONY J | 6364 OLD COACH TRL | | | | WASHINGTON | MI | 48094-2148 |
| BELL, ANTHONY N | 330A S OHIOVILLE RD | | | | NEW PALTZ | NY | 12561-4415 |
| BELL, ANTHONY O | 7 ELMWOOD CT | | | | WILLINGBORO | NJ | 08046-2273 |
| BELL, ARCEPHUS | 3604 CLUBHOUSE CIR E # C | | | | DECATUR | GA | 30032-2083 |
| BELL, ARCHIE L | 60 N ARDMORE ST | | | | PONTIAC | MI | 48342-2702 |
| BELL, ARDELIA C | 18214 SENTRY PINE CT | | | | HUMBLE | TX | 77346-4447 |
| BELL, ARDELL | 184 CARR ST | | | | PONTIAC | MI | 48342-1609 |
| BELL, ARTHUR C | 12414 METCALF RD | | | | BROCKWAY | MI | 48097-4306 |
| BELL, ARTHUR C | 21267 WALNUT CT | | | | WARRENTON | MO | 63383-5743 |
| BELL, ARTHUR L | PO BOX 9528 | | | | GRAND RAPIDS | MI | 49509-0528 |
| BELL, ARVIN | 69 MANHATTAN AVE | | | | BUFFALO | NY | 14215-2115 |
| BELL, ASKIA | 10215 BEECHNUT ST APT 1701 | | | | HOUSTON | TX | 77072-5024 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BELL, AUDREY J | 305 E MULBERRY ST | | | GEORGETOWN | IL | 61846-1973 |
| BELL, B J | 284 COSTA RICA | | | EDGEWATER | FL | 32141-7629 |
| BELL, BARBARA | 155 FORD RD N # 12 | | | MANSFIELD | OH | 44905-2927 |
| BELL, BARBARA A | 1201 MORSE AVE APT 66 | | | SACRAMENTO | CA | 95864-3858 |
| BELL, BARBARA E | 3294 WILLET AVE | | | ROCHESTER HLS | MI | 48309-3541 |
| BELL, BARBARA J | 524 ANDERSON RD | | | CHESTERFIELD | IN | 46017-1514 |
| BELL, BARBARA L | 224 WAYMONT DR | | | MONTICELLO | KY | 42633-6327 |
| BELL, BARBARA N | 24551 EASTWOOD VILLAGE DR APT102 | | | CINTON TWP | MI | 48035-5873 |
| BELL, BARCLAY G | 954 SHADY TREE LN | | | WHEELING | IL | 60090-5725 |
| BELL, BEATRICE L | 4839 LAKEHURST LN SE | | | BELLEVUE | WA | 98006-2650 |
| BELL, BEECHER W | 1807 NOTTINGHAM RD | | | WOODRIDGE | IL | 60517-4613 |
| BELL, BENJAMIN A | 1780 S GLEANER RD | | | SAGINAW | MI | 48609-9714 |
| BELL, BENNIE B | 1102 BLAIR ST | | | FLINT | MI | 48504-4620 |
| BELL, BENNIE E | 241 LAKESHIRE PKWY | | | CANTON | MS | 39046-5333 |
| BELL, BENNIE L | PO BOX 3481 | | | MUNCIE | IN | 47307-3481 |
| BELL, BERNADETTE | 29042 BURNING TREE LN | | | ROMULUS | MI | 48174-3073 |
| BELL, BERNADETTE | 380 BOX AVE | C/O HENRY W BELL SR | | BUFFALO | NY | 14211-1402 |
| BELL, BERTHA | 3014 GRAY ST | | | DETROIT | MI | 48215-2489 |
| BELL, BESSIE D | 1420 VIRGINIA DR | | | BOWLING GREEN | KY | 42101-2767 |
| BELL, BETTIE M | 4219 CIMMARON TRL | | | GRANBURY | TX | 76049-5204 |
| BELL, BETTY | RR 2 | | | SELMA | IN | 47383 |
| BELL, BETTY J | 20431 HULL ST | | | DETROIT | MI | 48203-1247 |
| BELL, BETTY JEAN | 663 E PULASKI AVE | | | FLINT | MI | 48505-3382 |
| BELL, BETTY R | 3442 PRIMROSE PL | | | DECATUR | GA | 30032-4761 |
| BELL, BETTY R | 8157 ROSELAWN ST | | | DETROIT | MI | 48204-5506 |
| BELL, BETTY W | 335 SKYRIDGE DR | | | ATLANTA | GA | 30350-4515 |
| BELL, BEULAH M | PO BOX 1296 | | | MOUNT DORA | FL | 32756-1296 |
| BELL, BILLIE F | 2541 W CLEAR LAKE RD | | | WEST BRANCH | MI | 48661-8411 |
| BELL, BILLIE J | 11217 FIRETOWER RD | | | PASS CHRISTIAN | MS | 39571-9668 |
| BELL, BILLY E | 1137 BROOKSIDE CT | | | AVON | IN | 46123-7428 |
| BELL, BILLY H | 3427 BEECH DR | | | DECATUR | GA | 30032-2556 |
| BELL, BILLY R | 4636 FRIARS LN | | | GRAND PRAIRIE | TX | 75052-3609 |
| BELL, BOBBIE P | PO BOX 26 | | | YOUNG AMERICA | IN | 46998-0026 |
| BELL, BOBBY | 140 SURREY CHASE DR | | | SOCIAL CIRCLE | GA | 30025-4924 |
| BELL, BOBBY G | 716 FRANK HULIN RD | | | LEXINGTON | NC | 27295-6928 |
| BELL, BOBBY L | 318 ROXBOROUGH RD | | | ROCHESTER | NY | 14619-1446 |
| BELL, BONITA L | 811 GILBERT HWY | | | FAIRFIELD | CT | 06824-1646 |
| BELL, BONITA LEWIS | 811 GILBERT HIGHWAY | | | FAIRFIELD | CT | 06824-1646 |
| BELL, BONNIE L | 954 SHADY TREE LN | | | WHEELING | IL | 60090-5725 |
| BELL, BRADFORD L | 6150 SONNY AVE | | | FLUSHING | MI | 48433-2349 |
| BELL, BRADFORD L | PO BOX 95 | | | ROSCOMMON | MI | 48653 |
| BELL, BRANDON L | 1087 AVANT RD | | | WEST MONROE | LA | 71291-9775 |
| BELL, BRENDA | 356 RUTLAND AVE | | | AUSTINTOWN | OH | 44515-4515 |
| BELL, BRENDA D | 1948 MASTERS ST | | | BELOIT | WI | 53511-2722 |
| BELL, BRENDA D | 5335 KOALA LN | | | SUN VALLEY | NV | 89433-7933 |
| BELL, BRENDA F | 61 ROLLING HILLS LANE | | | MURPHY | NC | 28906 |
| BELL, BRENT A | 2544 W 8TH ST | | | MUNCIE | IN | 47302-1632 |
| BELL, BRENT ALLEN | 2544 W 8TH ST | | | MUNCIE | IN | 47302-1632 |
| BELL, BRET A | 1110 N BOXWOOD LN | | | O FALLON | MO | 63366-1624 |
| BELL, BRIAN D | 32300 BONNET HILL RD | | | FARMINGTON HILLS | MI | 48334-3410 |
| BELL, BRUCE | 150 TIMBERS ROAD | | | KILGORE | TX | 75662-1750 |
| BELL, BRUCE A | 1806 SHANNON DR | | | JANESVILLE | WI | 53546-1498 |
| BELL, BRUCE F | 73 THURSTON AVE | | | WHITINSVILLE | MA | 01588-2107 |
| BELL, BRUCE L | 10617 CORA DR | | | PORTAGE | MI | 49002-7320 |
| BELL, BRYAN L | 710 TURNER ST | | | DEWITT | MI | 48820-8113 |
| BELL, BRYAN LEE | 710 TURNER ST | | | DEWITT | MI | 48820-8113 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BELL, BUFFY S | 17184 STATE ROUTE 45 | | | WELLSVILLE | OH | 43968-8710 |
| BELL, CALVIN L | 1945 SANDRINGHAM DR SW | | | ATLANTA | GA | 30311-4409 |
| BELL, CAMERON E | 1001 N MACEDONIA AVE | | | MUNCIE | IN | 47303-4030 |
| BELL, CAMERON EUGENE | 1001 N MACEDONIA AVE | | | MUNCIE | IN | 47303-4030 |
| BELL, CARL A | 147 DIXON ST | | | JONESBORO | GA | 30236-3519 |
| BELL, CARL B | 4692 EDINBURGH DR | | | HOWELL | MI | 48843-8635 |
| BELL, CARL W | PO BOX 2242 | | | DANVILLE | KY | 40423-2242 |
| BELL, CARLA R | APT 3 | 374 KENLEE CIRCLE | | BOWLING GREEN | KY | 42101-7265 |
| BELL, CARLA RE'NEE | APT 3 | 374 KENLEE CIRCLE | | BOWLING GREEN | KY | 42101-7265 |
| BELL, CARLOTTA M | 4417 37TH ST | | | MERIDIAN | MS | 39307-3030 |
| BELL, CARMEN L | 1208 PINEHURST LANE | | | GRAND BLANC | MI | 48439-2600 |
| BELL, CAROL E | 695 PLUM RIDGE DR | | | ROCHESTER HILLS | MI | 48309-1021 |
| BELL, CAROLYN H | 10121 COUNTY RD 44 E LOT 37 | | | LEESBURG | FL | 34788 |
| BELL, CAROLYN M | 13755 S CLOVER CT | | | KOKOMO | IN | 46901-9415 |
| BELL, CAROLYN R | 3940 SETONHURST RD | | | PIKESVILLE | MD | 21208-2033 |
| BELL, CARROLL C | 2205 AULL LN | | | LEXINGTON | MO | 64067-1521 |
| BELL, CARROLL W | 9517 S ROSS AVE | | | OKLAHOMA CITY | OK | 73159-6740 |
| BELL, CASCELIA N | 5290 CEDAR SHORES CT APT 101 | | | FLINT | MI | 48504-1566 |
| BELL, CASSANDRA M | 540 REUNION CT SW | | | ATLANTA | GA | 30331-6351 |
| BELL, CATHERINE A | 12595 GRATIOT RD | | | SAGINAW | MI | 48609-9655 |
| BELL, CECIL R | 10121 COUNTY RD 44 E LOT 37 | | | LEESBURG | FL | 34788 |
| BELL, CHARLES | 4920 N MICHIGAN AVE | | | SAGINAW | MI | 48604-1000 |
| BELL, CHARLES C | PO BOX 1125 | | | MONROE | GA | 30655-1125 |
| BELL, CHARLES C | PO BOX 719 | | | SOMERSET | KY | 42502-0719 |
| BELL, CHARLES D | 3582 CARTER RD | | | BUFORD | GA | 30518-1602 |
| BELL, CHARLES D | 501 UBER ST | | | NEW CASTLE | PA | 16101-4564 |
| BELL, CHARLES E | 3101 ELSTEAD ST | | | AUBURN HILLS | MI | 48326-2313 |
| BELL, CHARLES E | 32 KERMIT AVE | | | BUFFALO | NY | 14215-3208 |
| BELL, CHARLES E | 4757 WHITE OAK PATH | | | STONE MTN | GA | 30088-3015 |
| BELL, CHARLES F | 1305 VACKETTA DR | | | DANVILLE | IL | 61832-1602 |
| BELL, CHARLES M | 17365 W 62ND ST | | | EDEN PRAIRIE | MN | 55346-1201 |
| BELL, CHARLES M | 185 PORTAGE | | | PINCKNEY | MI | 48169-8945 |
| BELL, CHARLES MICHEAL | 185 PORTAGE | | | PINCKNEY | MI | 48169-8945 |
| BELL, CHARLES R | 3044 HANCHETT ST | | | SAGINAW | MI | 48604-2464 |
| BELL, CHARLES R | 401 CHARLIE WAY | | | WEATHERFORD | TX | 76087-2124 |
| BELL, CHARLES W | 10575 PLAINFIELD RD | | | CINCINNATI | OH | 45241-2905 |
| BELL, CHARLES W | PO BOX 69 | | | FELTON | DE | 19943-0069 |
| BELL, CHARLIE W | 3521 STERLING ST | | | FLINT | MI | 48504-3559 |
| BELL, CHARLOTTE L | 1193 MORRIS HILL PARK | | | MOUNT MORRIS | MI | 48458 |
| BELL, CHARLOTTE ROSE | 9074 CALADIUM AVE | | | FOUNTAIN VALLEY | CA | 92708 |
| BELL, CHARLOTTE ROSE | 9074 CALADIUM AVENUE | | | FOUNTAIN VLY | CA | 92708-1419 |
| BELL, CHENIA AYANNA | PO BOX 214883 | | | AUBURN HILLS | MI | 48321-4083 |
| BELL, CHERYL L | 16051 E STATE FAIR ST | | | DETROIT | MI | 48205-2034 |
| BELL, CHRISTOPHER | 4754 LOUISIANA AVE | | | SAINT LOUIS | MO | 63111-1456 |
| BELL, CLARE R | 1200 DORENA DR NE | | | KALKASKA | MI | 49646-9511 |
| BELL, CLARENCE E | 3126 GRACEFIELD RD APT 320 | | | SILVER SPRING | MD | 20904-5827 |
| BELL, CLARK D | 3727 LEDGE DR | | | TROY | MI | 48084-1137 |
| BELL, CLAYTON C | 1632 MANN RD | | | CHEBOYGAN | MI | 49721-9240 |
| BELL, CLAYTON D | 4124 LIPPINCOTT RD | | | LAPEER | MI | 48446-7813 |
| BELL, CLEVELAND W | PO BOX 3051 | | | DAYTON | OH | 45401-3051 |
| BELL, CLIFFORD H | 4159 17TH ST | | | ECORSE | MI | 48229-1240 |
| BELL, CLIFTON V | 16641 TOPEKA LN | | | CHOCTAW | OK | 73020-5918 |
| BELL, CLINTON L | 16123 BLUE SPRUCE LN | | | CLINTON TOWNSHIP | MI | 48035-5519 |
| BELL, CLYDE D | 11231 HONEYSUCKLE LN | | | SAGINAW | MI | 48609-9612 |
| BELL, COREY N | WEBB LAW FIRM | PO BOX 452 | | CARTHAGE | MS | 39051-0452 |
| BELL, CORNELIUS A | 34349 HARROUN STREET | | | WAYNE | MI | 48184-2411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, CORNELL | 3045 BREA BLVD | | | | FULLERTON | CA | 92835-2066 |
| BELL, CREIGH A | 2126 DANCY CT | | | | INDIANAPOLIS | IN | 46239-8725 |
| BELL, CURTIS E | 4700 W KENN DR | | | | MUNCIE | IN | 47302-8884 |
| BELL, CURTIS L | 1539 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2303 |
| BELL, DALE | 2133 N B ST | | | | ELWOOD | IN | 46036-1749 |
| BELL, DALE D | 4709 JAMM RD | | | | ORION | MI | 48359-2221 |
| BELL, DALE E | 137 N LAWNDALE AVE APT A | | | | INDIANAPOLIS | IN | 46224-8543 |
| BELL, DALE E | 216 BAYVIEW DRIVE | | | | CORTLAND | OH | 44410-1924 |
| BELL, DALE EDWARD | 137 N LAWNDALE AVE APT A | | | | INDIANAPOLIS | IN | 46224-8543 |
| BELL, DALE J | 617 BRYAN RD | | | | MILAN | OH | 44846-9594 |
| BELL, DANIEL R | 230 SABRE PARK | | | | NIAGARA FALLS | NY | 14304-1785 |
| BELL, DANNY L | 1875 PLAINFIELD RD | | | | MT PLEASANT | MI | 48858-8270 |
| BELL, DARRYL | 2026 DANVILLE PK DR SW | | | | DECATUR | AL | 35603 |
| BELL, DAVID | PO BOX 512315 | | | | LOS ANGELES | CA | 90051-0315 |
| BELL, DAVID A | 100 SLEEPY HOLLOW DR | | | | CANFIELD | OH | 44406-1057 |
| BELL, DAVID B | PO BOX 587 | | | | AU GRES | MI | 48703-0587 |
| BELL, DAVID E | 60 SE 1020 LOT 13 | | | | DEEPWATER | MO | 64740 |
| BELL, DAVID G | 3170 RUNNING DEER DR | | | | NORTH FORT MYERS | FL | 33917-1548 |
| BELL, DAVID H | 1238 E BARRETT AVE | | | | MADISON HEIGHTS | MI | 48071-4153 |
| BELL, DAVID M | 4554 BRADINGTON ST | | | | SAGINAW | MI | 48604-1528 |
| BELL, DAVID R | 107 E ARTHUR ST | | | | HICKSVILLE | OH | 43526 |
| BELL, DAVID R | 229 S WASHBURN RD | | | | SEARCY | AR | 72143-8640 |
| BELL, DAVID R | 86 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2015 |
| BELL, DAVID W | 3371 PINE ACRES RD | | | | GLENNIE | MI | 48737-9401 |
| BELL, DAWN | 1828 TEBO ST | | | | FLINT | MI | 48503-4434 |
| BELL, DEADRA Y | PO BOX 3448 | | | | CENTER LINE | MI | 48015-0448 |
| BELL, DEAN H | 4822 DREON CT | | | | STERLING HTS | MI | 48310-2624 |
| BELL, DEBBIE | 10073 BRAEMOOR DR | | | | GRAND BLANC | MI | 48439-9575 |
| BELL, DEBORAH L | 6880 DEBRA DR | | | | PORTLAND | MI | 48875-9719 |
| BELL, DEBORAH S | 204 NORTHVIEW DR | | | | TRINIDAD | TX | 75163-5076 |
| BELL, DEBRA M | 2065 PAVONIA WEST RD | | | | MANSFIELD | OH | 44903-9481 |
| BELL, DEION J | 313 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3767 |
| BELL, DELLA R | 189 DICKENSON ST | | | | ROMEO | MI | 48065-4722 |
| BELL, DELLA T | 13321 GRAY RD | C/O KATHRYN B WALTER | | | ALBION | NY | 14411-9335 |
| BELL, DELMAR E | 7455 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| BELL, DELORISE | 3172 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| BELL, DELORISE B | 3172 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| BELL, DEMETRIUS | 6205 LITTLE PINEY DR | | | | LAKE SAINT LOUIS | MO | 63367-1969 |
| BELL, DENNIE | 25 FOREST VW | | | | ALUM CREEK | WV | 25003-9170 |
| BELL, DENNIS J | 36 SUMMERHILL RD | | | | WALLINGFORD | CT | 06492-3466 |
| BELL, DENNIS P | 464 DEER TRL | | | | GORDON | TX | 76453-3811 |
| BELL, DEON A | 1644 GREENWAY DR | | | | YPSILANTI | MI | 48198-3570 |
| BELL, DEREK J | 169 W MAIN ST | | | | SHELBY | OH | 44875-1439 |
| BELL, DEVORIS | 352 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3786 |
| BELL, DIANE K | 5935 RAVENTREE CT | | | | COLLEGE PARK | GA | 30349-1680 |
| BELL, DIONICA M | 6041 YUKON DR | | | | SHREVEPORT | LA | 71107-2036 |
| BELL, DONALD | 1715 S GENEVA AVE | | | | MARION | IN | 46953-2802 |
| BELL, DONALD | 3362 HILLVIEW AVE | | | | FLINT | MI | 48504-1222 |
| BELL, DONALD A | 1183 GROVENBURG RD | | | | HOLT | MI | 48842-8663 |
| BELL, DONALD D | 38350 SHELBY DR | | | | WESTLAND | MI | 48186-5493 |
| BELL, DONALD DEAN | 38350 SHELBY DR | | | | WESTLAND | MI | 48186-5493 |
| BELL, DONALD G | 1236 ROPP DR | | | | MARTINSBURG | WV | 25403-1539 |
| BELL, DONALD J | 61 NAVAJO TRL | | | | GIRARD | OH | 44420-3621 |
| BELL, DONALD L | 662 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| BELL, DONALD R | 168 MAIN ST | | | | BUTLER | OH | 44822-9680 |
| BELL, DONALD W | 5928 BRAELOCH DR | | | | SHREVEPORT | LA | 71129-5120 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BELL, DONALD WAYNE | 5928 BRAELOCH DR | | | SHREVEPORT | LA | 71129-5120 |
| BELL, DONNIE | 5185 BLOSS DRIVE | | | SWARTZ CREEK | MI | 48473-8908 |
| BELL, DORA M | 1216 E HATTIE | | | FORT WORTH | TX | 76104 |
| BELL, DORIS | 4874 IRONWOOD ST | | | SAGINAW | MI | 48638-5558 |
| BELL, DORIS E | 8484 HENRY CLAY BLVD | | | CLAY | NY | 13041-9612 |
| BELL, DORIS M | 431 LYNCH AVE | | | PONTIAC | MI | 48342-1954 |
| BELL, DOROTHY E | 45288 MANOR DR | | | SHELBY TOWNSHIP | MI | 48317-4923 |
| BELL, DOROTHY J | 17104 ANTIQUE RD BOX 52 | | | LONACONING | MD | 21539 |
| BELL, DOROTHY J | 377 SPRUCE AVE | | | NIAGARA FALLS | NY | 14301-1033 |
| BELL, DOROTHY J | PO BOX 1033 | | | DUNDEE | FL | 33838-1033 |
| BELL, DOROTHY T | 12352 WHITE LAKE RD | | | FENTON | MI | 48430-2572 |
| BELL, DORTHY I | 4297 MAIN ST | PO BOX 325 | | BROWN CITY | MI | 48416-7715 |
| BELL, DOUGLAS | 4215 JANICE CT | | | FORT GRATIOT | MI | 48059-3779 |
| BELL, DOUGLAS C | 728 SMITH CEMETERY RD | | | WINDER | GA | 30680-4323 |
| BELL, DOUGLAS F | 1604 LADY BOWERS TRL | | | LAKELAND | FL | 33809-5017 |
| BELL, DWIGHT DE'UANE | 5690 OLD LOUISVILLE ROAD #49 | | | BOWLING GREEN | KY | 42101 |
| BELL, EARLA | 801 MEADOWSTREET | APT 230 | | GREENSBORO | NC | 27409 |
| BELL, EARTHA | 502 BLOOMFIELD AVE | | | PONTIAC | MI | 48341-2806 |
| BELL, EDD L | 733 E 33RD ST | | | INDIANAPOLIS | IN | 46205-3852 |
| BELL, EDGAR F | 5336 LINDEN RD | | | SWARTZ CREEK | MI | 48473-8274 |
| BELL, EDGAR L | 215 S MYRTLE DR | | | SURFSIDE BEACH | SC | 29575-3678 |
| BELL, EDGAR T | 809 COUNTY ROAD 119 | | | ATHENS | TN | 37303-7744 |
| BELL, EDITH M | 24555 LEE BAKER | | | SOUTHFIELD | MI | 48075-6806 |
| BELL, EDNA E | 1508 N MAIN ST | | | WILLIAMSTOWN | KY | 41097-9457 |
| BELL, EDWARD C | 4220 S HUGHES AVE | | | FORT WORTH | TX | 76119-3818 |
| BELL, EDWARD G | 308 FERNWOOD DR | | | MARQUETTE | MI | 49855-9311 |
| BELL, EDWARD K | 4030 HERBERT GAMEL RD | | | DALLAS | GA | 30132-3425 |
| BELL, EDWARD P | 4519 POINTE AUX PEAUX | | | NEWPORT | MI | 48166-9519 |
| BELL, ELIZABETH H | 11738 W DENIS AVE | | | HALES CORNERS | WI | 53130-1724 |
| BELL, ELIZABETH J | 9585 MUSKET DR | | | MENTOR | OH | 44060-7158 |
| BELL, ELIZABETH LEE | 4511 ALMARK DR | | | ORLANDO | FL | 32839-1330 |
| BELL, ELIZABETH M | 11TH STREET SE | | | DECATUR | AL | 35601 |
| BELL, ELLA | 15367 CRUSE ST | | | DETROIT | MI | 48227-3226 |
| BELL, ELLAMAE T | 7410 NICHOLS RD | | | FLUSHING | MI | 48433-9262 |
| BELL, ELLAMAE TERESA | 7410 NICHOLS RD | | | FLUSHING | MI | 48433-9262 |
| BELL, ELLEN A | 44 SERENITY CIR | | | BROWNSVILLE | TX | 78520-9031 |
| BELL, ELMO W | 2528 N SEYMOUR RD | | | FLUSHING | MI | 48433-9760 |
| BELL, ELTON E | 624 ENGLISH OAKS DR | | | PORT ORANGE | FL | 32127-5995 |
| BELL, EMMA R | 465 ALAMEDA AVE | | | YOUNGSTOWN | OH | 44504-1455 |
| BELL, ERMA J | 8133 FRANCES RD | | | FLUSHING | MI | 48433-8825 |
| BELL, ERNEST E | 852 COLBY AVE | | | YOUNGSTOWN | OH | 44505-3842 |
| BELL, ESSIE | 437 IRIS AVENUE | | | LANSING | MI | 48917-2644 |
| BELL, ESTHER L | 520 HANOVER DR | | | ALLEN | TX | 75002-4029 |
| BELL, EUGENE | 1101 E CORNELL AVE | | | FLINT | MI | 48505-1628 |
| BELL, EUGENE | 22429 NORMANDY AVE | | | EASTPOINTE | MI | 48021-2513 |
| BELL, EUGENE C | 140 HASTINGS WAY | | | SAINT CHARLES | MO | 63301-5506 |
| BELL, EUGENE T | 711 LAURA DR | | | MARIETTA | GA | 30066-5263 |
| BELL, EULA M | 5020 LANNOO ST | | | DETROIT | MI | 48236-2157 |
| BELL, EULA MAE | 337 OAK HILL CIRCLE | | | OLIVE HILL | KY | 41164 |
| BELL, EVELYN M | 2127 11TH ST | | | CUYAHOGA FALLS | OH | 44221-4221 |
| BELL, EVERETT | 3881 S VICTORIA AVE | | | LOS ANGELES | CA | 90008-1819 |
| BELL, FANNIE M | 605 E BALTIMORE BLVD | | | FLINT | MI | 48505-6404 |
| BELL, FLORENCE | 483 KUHN ST | | | PONTIAC | MI | 48342-1943 |
| BELL, FLOY | 2930 W PIONEER DR APT 144 | | | IRVING | TX | 75061-4191 |
| BELL, FLOYD | 18674 GREENVIEW AVE | | | DETROIT | MI | 48219-2940 |
| BELL, FLOYD F | 426 NORTHDALE DR | | | TOLEDO | OH | 43612-3622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, FLOYD L | 1504 E LINTON AVE | | | | SAINT LOUIS | MO | 63107-1118 |
| BELL, FRANCES M | 3154 VILLAS DR S | | | | KOKOMO | IN | 46901-7061 |
| BELL, FRANK | 9407 EDENTON WAY | | | | TAMPA | FL | 33626-2537 |
| BELL, FRANK C | 9020 DEMERY CT | | | | BRENTWOOD | TN | 37027-3300 |
| BELL, FRANK E | PO BOX 95073 | | | | OKLAHOMA CITY | OK | 73143-5073 |
| BELL, FRED A | 8149 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| BELL, FREDDIE | 32 WEDGEWOODE LN | | | | PONTIAC | MI | 48340-2266 |
| BELL, FREDDIE | 7555 ORMOND RD | | | | DAVISBURG | MI | 48350-2422 |
| BELL, FREDDY J | PO BOX 124 | | | | VENUS | TX | 76084-0124 |
| BELL, FREDERICK B | 3120 S OPECHEE DR | | | | MUNCIE | IN | 47302-5528 |
| BELL, FREDRICK F | 105 NE DODGE ST | | | | GREENFIELD | IA | 50849-1138 |
| BELL, GABRIEL | 3507 MEADOWDALE DR | | | | BALTIMORE | MD | 21244-2239 |
| BELL, GAIL | 12501 PARAMOUNT BLVD | APT 107 | | | DOWNEY | CA | 90242 |
| BELL, GARLEN H | 126 AIKMAN PL | | | | TERRE HAUTE | IN | 47803-1640 |
| BELL, GARRICK A | 6 INDEPENDENCE PL | | | | SOUTH RIVER | NJ | 08882-2710 |
| BELL, GARRY L | 590 S COUNTY ROAD 278 | | | | CLYDE | OH | 43410-9714 |
| BELL, GARY L | 3152 LEGENDS CIR | | | | LAKELAND | FL | 33803-5432 |
| BELL, GARY N | 174 CHURCH AVE | | | | BRISTOL | CT | 06010-6752 |
| BELL, GARY RICHARD | 206 HUNTERFIELD DR | | | | BROOKVILLE | OH | 45309-9349 |
| BELL, GARY S | 4420 KARLS GATE DR | | | | MARIETTA | GA | 30068-2121 |
| BELL, GARY W | 3020 COMANCHE AVE | | | | FLINT | MI | 48507-4306 |
| BELL, GARY W | 858 TREASURY BEND DR | | | | CHARLESTON | SC | 29412-9042 |
| BELL, GAYLE J | 1828 TEBO ST | | | | FLINT | MI | 48503-4434 |
| BELL, GAYLORD M | 13141 OXNARD ST APT 3 | | | | VAN NUYS | CA | 91401-4130 |
| BELL, GENE H | 1131 S PURDUM ST | | | | KOKOMO | IN | 46902-1758 |
| BELL, GENEVA | 7212 MANCHESTER AVE | | | | KANSAS CITY | MO | 64133-6250 |
| BELL, GEORGE | 3432 HIGH TRAIL DR | | | | WOODRIDGE | IL | 60517-1426 |
| BELL, GEORGE A | 814 N PINE RIDGE CT | | | | BEL AIR | MD | 21014-5584 |
| BELL, GEORGE E | 1410 N PURDUM ST | | | | KOKOMO | IN | 46901-2471 |
| BELL, GEORGE F | 5955 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9476 |
| BELL, GEORGE F | PO BOX 504 | | | | PINCKNEY | MI | 48169-0504 |
| BELL, GEORGE ISAAC | 3517 HALE TRL | P.O. BOX 314 | | | FREDERIC | MI | 49733-8754 |
| BELL, GEORGE R | 6110 BEECH DALY RD | | | | TAYLOR | MI | 48180-1132 |
| BELL, GEORGE V | PO BOX 1434 | | | | BUFFALO | NY | 14240-1434 |
| BELL, GEORGE VICK | PO BOX 1434 | | | | BUFFALO | NY | 14240-1434 |
| BELL, GEORGE W | 16615 TRINITY ST | | | | DETROIT | MI | 48219-4749 |
| BELL, GEORGIA M | 15939 STATE ROUTE 30 | | | | CONSTABLE | NY | 12926-2805 |
| BELL, GERALD D | 10976 TRAILWOOD DR | | | | FISHERS | IN | 46038-6524 |
| BELL, GERALD D | 2170 HASLETT RD | | | | EAST LANSING | MI | 48823-2915 |
| BELL, GERALD D | 265 THE WILD WOOD WAY | | | | WALHALLA | SC | 29691-5019 |
| BELL, GERALD E | 14 FISHKILL HOOK RD | | | | HOPEWELL JCT | NY | 12533-6412 |
| BELL, GERALD H | 29889 SAINT ANDREWS DR | | | | MENIFEE | CA | 92584-8843 |
| BELL, GERALD K | 5100 CLEVELAND AVE APT 309 | | | | KANSAS CITY | MO | 64130-3089 |
| BELL, GERALD K | 5420 MEADOWLARK LN | | | | ANDERSON | IN | 46011-1441 |
| BELL, GERALD L | 6320 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 |
| BELL, GERALD R | 1565 YEARLING DR | | | | FLORISSANT | MO | 63033-3147 |
| BELL, GERALDINE J | 14876 MAYWOOD ST | | | | SOUTHGATE | MI | 48195-2542 |
| BELL, GERRETT | 6810 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| BELL, GLADYS | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BELL, GLADYS J | 1151 HARBINS RD | | | | DACULA | GA | 30019-2403 |
| BELL, GLEN D | 594 BUNN DR | | | | DEFIANCE | OH | 43512-4306 |
| BELL, GLENDA JO | 5603 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-9513 |
| BELL, GLENN E | 540 REUNION CT SW | | | | ATLANTA | GA | 30331-6351 |
| BELL, GLORIA | 3119 EWALD CIR | | | | DETROIT | MI | 48238-3189 |
| BELL, GLORIA G | 2278 BRENTNELL AVE | | | | COLUMBUS | OH | 43211-1914 |
| BELL, GLORIA L | 744 CARTON ST | | | | FLINT | MI | 48505-3915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, GRACE | 130 W FARRELL AVE APT B1 | | | | EWING | NJ | 08618-2217 |
| BELL, GRACE H | 600 MAIN ST APT 330 | | | | ANDERSON | IN | 46016-1565 |
| BELL, GRACE M | 6111 BARBARA LN | | | | BROOK PARK | OH | 44142-2706 |
| BELL, GRADY W | 1828 STURGIS WEST POINT RD | | | | STURGIS | MS | 39769-9711 |
| BELL, GRAHAM J | 232 ORANGE LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1161 |
| BELL, GRANVILLE E | PO BOX 2834 | | | | MUNCIE | IN | 47307-0834 |
| BELL, GRANVILLE EUGENE | PO BOX 2834 | | | | MUNCIE | IN | 47307-0834 |
| BELL, GREG A | 114 LANSING ST | P.O. BOX 45 | | | GAINES | MI | 48436-8938 |
| BELL, GREG A | PO BOX 45 | 114 E LANSING ST | | | GAINES | MI | 48436-0045 |
| BELL, GREGORY G | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 236 | | | | SHREVEPORT | LA | 71129-5028 |
| BELL, GREGORY K | 3640 IDLEWOOD PKWY APT 1704 | | | | INDIANAPOLIS | IN | 46214-5016 |
| BELL, HARLAN H | 4671 GREEN PINE LN | | | | PASO ROBLES | CA | 93446-4100 |
| BELL, HAROLD K | 713 E LINDA LAYNE | | | | MUNCIE | IN | 47303-2043 |
| BELL, HARRY H | 695 CICADA LN | | | | MILFORD | DE | 19963-6058 |
| BELL, HAZEL M | 235 S GREEN MEADOW ST SE | | | | GRAND RAPIDS | MI | 49548-6849 |
| BELL, HELEN H | 451 N ETON ST APT E3 | | | | BIRMINGHAM | MI | 48009-5952 |
| BELL, HENRY | 1108 SMORE ST | | | | TULLAHOMA | TN | 37388 |
| BELL, HENRY C | 5628 SANDHURST DR | | | | FOREST PARK | GA | 30297-2906 |
| BELL, HERBERT G | 325 PINE STREET | | | | MANTON | MI | 49663-8532 |
| BELL, HERBERT H | 905 VILLAGE GREEN LN APT 2044 | | | | WATERFORD | MI | 48328-2460 |
| BELL, HERBERT H | APT 2044 | 905 VILLAGE GREEN LANE | | | WATERFORD | MI | 48328-2460 |
| BELL, HERMAN | 2520 TROY ST | | | | SAGINAW | MI | 48601-3645 |
| BELL, HERMAN C | 1505 N LAKEWOOD AVE | | | | BALTIMORE | MD | 21213-3846 |
| BELL, HOLDEN L | 555 ABBE RD S APT A-4 | | | | ELYRIA | OH | 44035-6301 |
| BELL, HOMER W | 9158 NORTH DIXBORO ROAD | | | | SOUTH LYON | MI | 48178-9678 |
| BELL, HORACE J | 2232 JUNIPER CT | | | | SHELBY TOWNSHIP | MI | 48316-1049 |
| BELL, HOWARD B | 3601 W 30TH ST | | | | MUNCIE | IN | 47302-6515 |
| BELL, HOWARD D | 6794 AVON BELDEN RD | | | | SPENCER | OH | 44275 |
| BELL, HOWARD D | 7721 BLUE SPRUCE CT | | | | WEST CHESTER | OH | 45069-2740 |
| BELL, HUBERT L | 28170 INKSTER RD | | | | SOUTHFIELD | MI | 48034-5632 |
| BELL, II,WILLIE J | 1185 NATHANIEL HILL RD | | | | BOLTON | MS | 39041-9106 |
| BELL, INEZ M | 1304 DOUGLAS LN | | | | ANDERSON | IN | 46017-9647 |
| BELL, IRENE | 2011 W 94TH ST | | | | LOS ANGELES | CA | 90047-3710 |
| BELL, IRMA B | PO BOX 16183 | | | | MILWAUKEE | WI | 53216-0183 |
| BELL, IRVIN B | 3250 KAUNA POINT DR | TIKI VILLAGE | | | HOLIDAY | FL | 34691-3224 |
| BELL, ISAAC B | 3067 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| BELL, ISAAC T | 505 MAGNOLIA TRL | | | | DESOTO | TX | 75115-1416 |
| BELL, JACK R | PO BOX 123 | | | | WEST HAMLIN | WV | 25571-0123 |
| BELL, JACK W | 14000 E CO RD 1000 N | | | | DUNKIRK | IN | 47336 |
| BELL, JACK W | 8220 HILLCREST DR | | | | ORLAND PARK | IL | 60462-1845 |
| BELL, JACKIE L | 1603 S SUTTON ST | | | | WESTLAND | MI | 48186-8068 |
| BELL, JACKIE S | 2407 COVERT RD | | | | BURTON | MI | 48509-1018 |
| BELL, JACQUELINE NELL | 2160 CREEKRIDGE DR SE | | | | KENTWOOD | MI | 49508-4943 |
| BELL, JAMES | 177 NEWBURGH AVE | | | | BUFFALO | NY | 14215-3931 |
| BELL, JAMES | 20571 BALFOUR ST APT 1 | | | | HARPER WOODS | MI | 48225-1572 |
| BELL, JAMES | 5701 SALLY CT | | | | FLINT | MI | 48505-2561 |
| BELL, JAMES | PO BOX 25 | | | | LUPTON | MI | 48635-0025 |
| BELL, JAMES A | 16375 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2230 |
| BELL, JAMES A | 1638 PARK ST | | | | RAHWAY | NJ | 07065-5208 |
| BELL, JAMES A | 494 BELLE AVE | | | | BEDFORD | OH | 44146-3211 |
| BELL, JAMES A | 77 TROGDON LN | | | | BEDFORD | IN | 47421-8654 |
| BELL, JAMES A | 8505 ORCHARDVIEW DR | | | | WASHINGTON | MI | 48095-1351 |
| BELL, JAMES E | 107 WALNUT DR | | | | COLUMBIA | TN | 38401-6153 |
| BELL, JAMES E | 2418 SHARIDGE DR | | | | SAINT LOUIS | MO | 63136-3937 |
| BELL, JAMES E | 43170 CORALBEAN CT | | | | STERLING HTS | MI | 48314-1892 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, JAMES E | 5900 OLD PARIS MURRAY RD | | | | PARIS | TN | 38242-8233 |
| BELL, JAMES E | 5994 S WHALEN LAKE DR | | | | BALDWIN | MI | 49304-8111 |
| BELL, JAMES E | 6816 ROSINWOOD ST | | | | LAS VEGAS | NV | 89131-3594 |
| BELL, JAMES F | 4339 CLARK LN | | | | SOUTH FULTON | TN | 38257-7633 |
| BELL, JAMES F | 7305 N BUDDY DR | | | | MUNCIE | IN | 47303-9763 |
| BELL, JAMES G | 1537 4TH ST NE | | | | ROCHESTER | MN | 55906-4522 |
| BELL, JAMES G | 5432 IROQUOIS ST | | | | DETROIT | MI | 48213-2987 |
| BELL, JAMES G | 5555 NEW TERRITORY BLVD APT 8103 | | | | SUGAR LAND | TX | 77479-5989 |
| BELL, JAMES H | 320 WEAVER LN | | | | MARTINSBURG | WV | 25403-6625 |
| BELL, JAMES H | 498 MIDLAND DR | | | | DANVILLE | IN | 46122-1535 |
| BELL, JAMES H | 6544 SOUTHERN CROSS DR | | | | INDIANAPOLIS | IN | 46237-3906 |
| BELL, JAMES J | 6301 LINCOLN ST | | | | ALLENDALE | MI | 49401 |
| BELL, JAMES L | 313 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3767 |
| BELL, JAMES L | 61 WESTON AVE | | | | BUFFALO | NY | 14215-3329 |
| BELL, JAMES L | RT 1 BOX 282-A | | | | EARLSBORO | OK | 74840 |
| BELL, JAMES N | 103 JAMESWOOD | | | | WILLIAMSBURG | VA | 23185-8103 |
| BELL, JAMES O | 6055 WASHINGTON ST | | | | ROMULUS | MI | 48174-1740 |
| BELL, JAMES ORVAL | 6055 WASHINGTON ST | | | | ROMULUS | MI | 48174-1740 |
| BELL, JAMES R | 2579 E 13 MILE RD | | | | WARREN | MI | 48092-3781 |
| BELL, JAMES S | 320 42ND AVE | | | | SAN MATEO | CA | 94403-5004 |
| BELL, JANE | 126 N EMMETT ST | | | | BRYAN | OH | 43506-1416 |
| BELL, JANE E | 567 OLD FARM LN | | | | LAPEER | MI | 48446-4612 |
| BELL, JANE M | 7836 EMERY RD | | | | PORTLAND | MI | 48875-8727 |
| BELL, JANE MARIE | 7836 EMERY RD | | | | PORTLAND | MI | 48875-8727 |
| BELL, JANET A | 7043 CHADBOURNE DR | | | | HUBER HTS | OH | 45424 |
| BELL, JANET S | 1601 43RD ST N APT 145 | | | | ST PETERSBURG | FL | 33713-4608 |
| BELL, JANICE | 4190 HALKIRK DR | | | | WATERFORD | MI | 48329-1626 |
| BELL, JANICE A | 40 BISSELL AVE | | | | BUFFALO | NY | 14211-2306 |
| BELL, JANICE R | 3392 TARRAGON DR | | | | DECATUR | GA | 30034-6209 |
| BELL, JANIERO S | 2019 38TH AVE | | | | MERIDIAN | MS | 39307-5518 |
| BELL, JASON L | 92 ROUGH WAY UNIT 2 | | | | LEBANON | OH | 45036-8186 |
| BELL, JASON LEE | 92 ROUGH WAY UNIT 2 | | | | LEBANON | OH | 45036-8186 |
| BELL, JEANNE | 619 EDGEWOOD DR | | | | GOLETA | CA | 93117-1641 |
| BELL, JEFFERY CLAUDE | 4340 S COUNTY ROAD 200 EAST | | | | CLAYTON | IN | 46118-9680 |
| BELL, JEFFREY A | 113 JACOBS WAY | | | | SAINT PETERS | MO | 63376-7787 |
| BELL, JEFFREY C | 9950 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4174 |
| BELL, JEFFREY R | 8326 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8880 |
| BELL, JEFFREY S | 19201 N 550 E | | | | DUNKIRK | IN | 47336-9268 |
| BELL, JEFFREY T | 2649 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901-7711 |
| BELL, JEFFREY W | 3002 W HOWARD AVE APT 1 | | | | MILWAUKEE | WI | 53221-1299 |
| BELL, JERRY D | 2444 NERREDIA ST | | | | FLINT | MI | 48532-4827 |
| BELL, JERRY DAVID | 2444 NERREDIA ST | | | | FLINT | MI | 48532-4827 |
| BELL, JERRY L | 10610 W OAK RIDGE RD | | | | EVANSVILLE | WI | 53536-8306 |
| BELL, JERRY L | 7120 COUNTY ROAD 301 | | | | TIPLERSVILLE | MS | 38674-9512 |
| BELL, JERRY L | 84 SWEENEY ST APT 310 | | | | NORTH TONAWANDA | NY | 14120-5825 |
| BELL, JERRY LEE | 7120 CR 301 | | | | WALNUT | MS | 38683 |
| BELL, JERRY LELAND | 10610 W OAK RIDGE RD | | | | EVANSVILLE | WI | 53536-8306 |
| BELL, JESSE T | 24551 EASTWOOD VILLAGE DR APT 102 | | | | CLINTON TWP | MI | 48035-5873 |
| BELL, JESSIE | 16561 BOWMAN ST | | | | ROSEVILLE | MI | 48066-3710 |
| BELL, JESSIE G | 20204 HUBBELL ST | | | | DETROIT | MI | 48235-1686 |
| BELL, JIMMIE C | 407 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1603 |
| BELL, JIMMIE D | 241 SOUTH LAKESHIRE PKWY | | | | CANTON | MS | 39046 |
| BELL, JIMMIE D | PO BOX 2285 | | | | MADISON | AL | 35758-5419 |
| BELL, JIMMIE E | 2015 W 950 S | | | | PENDLETON | IN | 46064-9365 |
| BELL, JIMMIE L | 5249 OLDHAM DR | | | | TOLEDO | OH | 43613-2821 |
| BELL, JOANNE E | 425 CENTRE ST | | | | MORENCI | MI | 49256-1503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELL, JOE | 2701 CLEMENT ST | | | | FLINT | MI | 48504-7356 |
| BELL, JOE M | 105 LA VISTA ST | | | | LONGVIEW | TX | 75601-4431 |
| BELL, JOE P | 14840 ECHO DRIVE | | | | GOLDEN | CO | 80401-1308 |
| BELL, JOE R | PO BOX 5420 | | | | FLINT | MI | 48505-0420 |
| BELL, JOEL | 8848 AMERICAN ST | | | | DETROIT | MI | 48204-2817 |
| BELL, JOHN A | 7020 FREED RD | | | | BUTLER | OH | 44822-8822 |
| BELL, JOHN B | 1507 BEDFORD RD | | | | CHARLESTON | WV | 25314-1916 |
| BELL, JOHN D | 132 LAKESHORE DR APT 319 | | | | N PALM BEACH | FL | 33408-3613 |
| BELL, JOHN D | 241 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1467 |
| BELL, JOHN D | 4136 LAKEWAY CIR | | | | BENTON | LA | 71006-9357 |
| BELL, JOHN DAVID | 4136 LAKEWAY CIR | | | | BENTON | LA | 71006-9357 |
| BELL, JOHN E | 3868 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4300 |
| BELL, JOHN E | CENTERVIEW APTS. #122 | 2001 N. CENTER RD | | | FLINT | MI | 48506 |
| BELL, JOHN K | 458 BEARDSLEY AVE | | | | BLOOMFIELD | NJ | 07003-5662 |
| BELL, JOHN L | 4470 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| BELL, JOHN M | 28397 SHERMAN CT | | | | WARRENTON | MO | 63383-3362 |
| BELL, JOHN M | PO BOX 34414 | | | | INDIANAPOLIS | IN | 46234-0414 |
| BELL, JOHN R | PO BOX 2251 | | | | BUFFALO | NY | 14240-2251 |
| BELL, JOHN S | PO BOX 9022 | C/O PORT ELIZABETH | | | WARREN | MI | 48090-9022 |
| BELL, JOHN T | 17503 HUNTINGTON RD | | | | DETROIT | MI | 48219-3522 |
| BELL, JOHN T | 3766 FOOS RD | | | | MARION | OH | 43302-8551 |
| BELL, JOHN W | 493 HIGHLAND AVE | | | | PONTIAC | MI | 48341-2835 |
| BELL, JOHNELLA M | 916 GOLFVIEW AVE | | | | DAYTON | OH | 45406-1942 |
| BELL, JOSEPH | 2923 N 61ST ST | | | | E SAINT LOUIS | IL | 62201-2537 |
| BELL, JOSEPH | PO BOX 40834 | C/O LA DON'S GUARDIANSHIP SERVICES | | | REDFORD | MI | 48240-0834 |
| BELL, JOSEPH E | 6810 EMILY CT | | | | WESTLAND | MI | 48185-2813 |
| BELL, JOSEPH P | 17819 DAVIS RD | | | | LAKE MILTON | OH | 44429-9722 |
| BELL, JOSEPH R | 5385 CLAXTON AVE | | | | SAINT LOUIS | MO | 63120-2536 |
| BELL, JOYCE E | 111 E 11TH ST | | | | GEORGETOWN | IL | 61846-1108 |
| BELL, JOYCE M | 4236 ROBINWOOD CIR | | | | BRYANT | AR | 72022-8354 |
| BELL, JUDITH C | 17147 KENTUCKY ST | | | | DETROIT | MI | 48221-2446 |
| BELL, JUDITH L | 351 WOODLAND AVE | | | | SALEM | OH | 44460-3248 |
| BELL, JUDY D | 5367 OLD FEDERAL RD S | | | | CHATSWORTH | GA | 30705-6751 |
| BELL, JUDY T | 9062 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1743 |
| BELL, JULIA M | 4524 HUNTERS GREEN CIR | | | | ANTIOCH | TN | 37013-8032 |
| BELL, JULIE A | 4401 E COUNTY ROAD 550 SOUTH | | | | MUNCIE | IN | 47302-8466 |
| BELL, JULIES | 1013 THEODORE STREET | | | | CREST HILL | IL | 60403-2376 |
| BELL, JULIET | 631 INGERSOLL PL | | | | SOUTH BELOIT | IL | 61080-1334 |
| BELL, JUNE | BLAIR & STROUD ATTORNEYS AT LAW | PO BOX 2135 | 500 EAST MAIN SUITE 201 | | BATESVILLE | AR | 72503-2135 |
| BELL, JUNE | WAGONER KENNETH A | PO BOX 527 | | | WEST PLAINS | MO | 65775-0527 |
| BELL, KAREN L | 1611 PINE GROVE ROAD | | | | GREENSBORO | GA | 30642-3905 |
| BELL, KAREN S | PO BOX 1315 | | | | KOKOMO | IN | 46903-1315 |
| BELL, KAREN SMITH | PO BOX 1315 | | | | KOKOMO | IN | 46903-1315 |
| BELL, KATHLEEN | PO BOX 81303 | | | | ROCHESTER | MI | 48308-1303 |
| BELL, KATHLEEN M | 4541 OAKMONT CT | | | | SHELBY TOWNSHIP | MI | 48317-4031 |
| BELL, KATHRYN | 3919 LISA LN | | | | SHREVEPORT | LA | 71109-4715 |
| BELL, KATRINA | 2531 HARVEST MOON CT | | | | ANDERSON | IN | 46011-4760 |
| BELL, KEITH A | 2313 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3613 |
| BELL, KEITH A | 565 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2940 |
| BELL, KEITH D | 3539 INVERARY DR | | | | LANSING | MI | 48911-1335 |
| BELL, KEITH L | 1621 WELCH BLVD | | | | FLINT | MI | 48504-3013 |
| BELL, KENNETH F | 2015 BEACH DR SE | | | | ST PETERSBURG | FL | 33705-2839 |
| BELL, KENNETH J | 6109 FALCON AVE | | | | LONG BEACH | CA | 90805-3650 |
| BELL, KENNETH R | 861 CHERYL ST | | | | SAGINAW | MI | 48609-4921 |
| BELL, KENNY G | 6204 SE 10TH ST | | | | MIDWEST CITY | OK | 73110-2448 |
| BELL, KENTON L | 26636 FRANKLIN POINTE DR | | | | SOUTHFIELD | MI | 48034-5623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELL, KEVIN L | 7068 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168-1882 |
| BELL, KEVIN M | 1310 HAGADORN RD | | | | MASON | MI | 48854-9338 |
| BELL, KIM F | 28541 E KALONG CIR | | | | SOUTHFIELD | MI | 48034-1521 |
| BELL, LAJUANDA | 8279 WOODCREST DR APT 1 | | | | WESTLAND | MI | 48185-1270 |
| BELL, LARRY D | 738 W SCHAFER RD | | | | HOWELL | MI | 48843-8951 |
| BELL, LARRY D | 9275 MARINUS DR | | | | FENTON | MI | 48430-8766 |
| BELL, LARRY E | 40 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1145 |
| BELL, LARRY E | 9009 TEETERING ROCK AVE | | | | LAS VEGAS | NV | 89143-5410 |
| BELL, LARRY J | 2572 DANA LN | | | | ANDERSON | IN | 46013-9737 |
| BELL, LARRY T | 2744 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46218-3047 |
| BELL, LARRY W | 1809 KENSINGTON ON BERKLEY | | | | KOKOMO | IN | 46901-1848 |
| BELL, LASHONDA M | 106 W 87TH ST | | | | SHREVEPORT | LA | 71106-5510 |
| BELL, LASHUN A | 2731 WILLIS ST | | | | SHREVEPORT | LA | 71107-4956 |
| BELL, LASHUN ALECE | 2731 WILLIS ST | | | | SHREVEPORT | LA | 71107-4956 |
| BELL, LATESA K | 7116 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| BELL, LATOYA | ADDRESS NOT LEGIBLE | | | | | | |
| BELL, LATRECIA R | 3031 GOLETA AVE | | | | YOUNGSTOWN | OH | 44505-2128 |
| BELL, LATRICIA M | 1017 LEGRAND DR APT 3 | | | | LANSING | MI | 48910-4359 |
| BELL, LATRISHA J | APT 3209 | 27515 CORDOBA | | | FARMINGTN HLS | MI | 48334-3953 |
| BELL, LAURIA A | 1824 FAIRVIEW DR | | | | BELOIT | WI | 53511-2834 |
| BELL, LAWRENCE H | 1644 S DIETZ RD | | | | DANSVILLE | MI | 48819-9740 |
| BELL, LEATHA | 1525 FIFTY AVE | | | | YOUNGSTOWN | OH | 44504 |
| BELL, LEE J | 139 W CRAIG HILL DR | | | | ROCHESTER | NY | 14626-3423 |
| BELL, LEE L | 5870 TRINITY RD | | | | DEFIANCE | OH | 43512-9755 |
| BELL, LELON R | 431 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| BELL, LEO | 3650 RUE FORET APT 174 | | | | FLINT | MI | 48532-2851 |
| BELL, LEODIS | PO BOX 43-18-45 | | | | PONTIAC | MI | 48343 |
| BELL, LEON | 1211 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| BELL, LEON | 401 DEVONSHIRE CT | | | | BOLINGBROOK | IL | 60440-2961 |
| BELL, LEON L | 271 W MURPHY LAKE RD | | | | MAYVILLE | MI | 48744-9537 |
| BELL, LEONARD E | 6609 DUPONT ST | | | | FLINT | MI | 48505-2073 |
| BELL, LEONARD E | 9182 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| BELL, LEONARD V | 7 LONG CANE CT | | | | BLUFFTON | SC | 29909-7113 |
| BELL, LEONTINE | 2314 COOPER ST | | | | FLINT | MI | 48504-2101 |
| BELL, LEROY | 4585 GREENLEAF CIR SW | | | | ATLANTA | GA | 30331-7119 |
| BELL, LEROY E | 4104 SOUTHEAST 22ND ST | | | | DELL CITY | OK | 73115 |
| BELL, LEROY E | PO BOX 200221 | | | | ARLINGTON | TX | 76006-0221 |
| BELL, LEROY EARL | PO BOX 200221 | | | | ARLINGTON | TX | 76006-0221 |
| BELL, LESTER B | 538 GEORGE ST | | | | YOUNGSTOWN | OH | 44502-1016 |
| BELL, LEWIS J | 4 NANTUCKET CIR | | | | OBERLIN | OH | 44074-9318 |
| BELL, LILLIAN | 313 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3767 |
| BELL, LILLIAN M | 1240 MIDLAND RD | | | | SAGINAW | MI | 48638-4328 |
| BELL, LILLIE M | 28170 INKSTER RD | | | | SOUTHFIELD | MI | 48034-5632 |
| BELL, LINCOLN | 3751 CHESAPEAKE AVE APT 320 | | | | LOS ANGELES | CA | 90016-5774 |
| BELL, LINDA A | 1045 WOODSHIRE CIR | | | | SHREVEPORT | LA | 71107-2848 |
| BELL, LINDA ANN | 1045 WOODSHIRE CIR | | | | SHREVEPORT | LA | 71107-2848 |
| BELL, LINDA C | 52900 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5682 |
| BELL, LINDA D | 105 SUNNY HILL BLVD | | | | SAINT PETERS | MO | 63376-3553 |
| BELL, LINDA L | 109 E SUFFOLK CT | | | | FLINT | MI | 48507-4253 |
| BELL, LIONEL R | 10073 BRAEMOOR DR | | | | GRAND BLANC | MI | 48439-9575 |
| BELL, LISA D | 11926 WISCONSIN ST | | | | DETROIT | MI | 48204-5430 |
| BELL, LIZZIE | 15319 FERGUSON STREET | | | | DETROIT | MI | 48227-1564 |
| BELL, LIZZIE | 3659 PULFORD | | | | DETROIT | MI | 48207-2327 |
| BELL, LOIS C | PO BOX 878 | | | | CLARKSTON | MI | 48347-0878 |
| BELL, LOIS K | 381 MEADOW BRIDGE DR | | | | ROCHESTER HLS | MI | 48307-3055 |
| BELL, LONNIE | 3315 ORCHARD AVE | | | | INDIANAPOLIS | IN | 46218-1938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, LOUISE S | 1315 W 123RD ST | | | | CALUMET PARK | IL | 60827-5822 |
| BELL, LOUKISHA M | 78 TIMBERVIEW DR | | | | ROCHESTER HILLS | MI | 48307-4101 |
| BELL, LOVOLLA | 1400 BARNETT RD APT 104 | | | | COLUMBUS | OH | 43227-3266 |
| BELL, LOWELL R | 9288 MUELLER ST | | | | TAYLOR | MI | 48180-3513 |
| BELL, LUCINDA R | 1403 E WAID AVE | | | | MUNCIE | IN | 47303-2372 |
| BELL, LUCIUS | 4515 SOUTH WAVERLY ROAD | | | | LANSING | MI | 48911-2561 |
| BELL, LYNN R | 1904 S WALDEMERE AVE | | | | MUNCIE | IN | 47302-7533 |
| BELL, M D | 5815 ROLLING OAKS CIR | | | | CUMMING | GA | 30040-2883 |
| BELL, MABEL | 9222 S CALUMET AVE | | | | CHICAGO | IL | 60619-7304 |
| BELL, MADELINE M | 56 SARATOGA ST | | | | BUFFALO | NY | 14207-1534 |
| BELL, MALINDA B | 320 N JACKSON ST | | | | LITTLE ROCK | AR | 72205-3614 |
| BELL, MAMIE | 263 NORWALK AVE | | | | BUFFALO | NY | 14216-1904 |
| BELL, MAMIE R | 2712 KALA LN | | | | PLANT CITY | FL | 33563-2762 |
| BELL, MARGARET E | 2600 WEST JEFFERSON ST. APT. 1207 | | | | KOKOMO | IN | 46901 |
| BELL, MARGARET L | RR 1 BOX 141E | | | | KEYSER | WV | 26726-9118 |
| BELL, MARGIE | 1305 SOMMEREST DR | | | | ATHENS | AL | 35611-4129 |
| BELL, MARGUERITE F | 1316 N MONTFORD AVE | | | | BALTIMORE | MD | 21213-3514 |
| BELL, MARGUERITE FRANCINE | 1316 N MONTFORD AVE | | | | BALTIMORE | MD | 21213-3514 |
| BELL, MARIAN A | 6433 DALTON DR | | | | FLUSHING | MI | 48433-2332 |
| BELL, MARIE A | 12477 HORIZON VILLAGE DR APT C | | | | SAINT LOUIS | MO | 63138-2751 |
| BELL, MARIE T | 4600 BELVOIR CT | | | | CHARLOTTE | NC | 28270-2564 |
| BELL, MARILYN D | 5702 LUHN AVENUE | | | | CINCINNATI | OH | 45227-1627 |
| BELL, MARILYN J. | 508 W CANAL ST | BOX 267 | | | ANTWERP | OH | 45813 |
| BELL, MARIO V | APT 914 | 2255 PAR LANE | | | WILLOUGHBY HLS | OH | 44094-2941 |
| BELL, MARION E | 102 N CAROLINE AVE | | | | ELMHURST | IL | 60126-2904 |
| BELL, MARJORIE | 132 LAKESHORE DR APT 319 | | | | N PALM BEACH | FL | 33408-3613 |
| BELL, MARJORIE D | ROUTE 1 | | | | BLANCHARD | MI | 49310-9801 |
| BELL, MARJORIE W | 1148 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| BELL, MARK A | 3500 DELAWARE TRL | | | | MUNCIE | IN | 47302-9279 |
| BELL, MARTHA | 3205 BAILEY AVE | | | | SAINT LOUIS | MO | 63107-2400 |
| BELL, MARTHA | 369 GEORGE WALLACE DR D3 | | | | RAINSVILLE | AL | 35986 |
| BELL, MARTIN L | 422 MARSH CREEK RD | | | | VENICE | FL | 34292-5313 |
| BELL, MARVIN | 1275 KNOB LICK RD | | | | EDMONTON | KY | 42129-9511 |
| BELL, MARVIN | 233 MAPLE DR | | | | NEW ROME | OH | 43228-1150 |
| BELL, MARVIN | 3841 PARNELL WAY | | | | ELLENWOOD | GA | 30294-6607 |
| BELL, MARVIN C | 134 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2308 |
| BELL, MARVIN E | 850 HIGH ST | | | | MIDDLETOWN | IN | 47356-1317 |
| BELL, MARVIN L | 2888 SPARTA DR | | | | TROY | MI | 48083-6403 |
| BELL, MARVIN N | PO BOX 910091 | | | | ST GEORGE | UT | 84791-0091 |
| BELL, MARVIN O | 5853 CHANWICK DR | | | | GALLOWAY | OH | 43119-9026 |
| BELL, MARVIN W | 6335 W U AVE | | | | SCHOOLCRAFT | MI | 49087-8455 |
| BELL, MARY | 223 EDITH ST | | | | PONTIAC | MI | 48342-3228 |
| BELL, MARY | 3023 FIRST ST | | | | MANSFIELD | LA | 71052-4521 |
| BELL, MARY | 5163 TYLER DR | | | | TROY | MI | 48085-3497 |
| BELL, MARY A | 16589 CHATHAM ST | | | | DETROIT | MI | 48219-3707 |
| BELL, MARY A | PO BOX 216 | | | | COUNCIL HILL | OK | 74428-0216 |
| BELL, MARY B | 116 BRITTNEY LANE | | | | LAGRANGE | GA | 30240-9265 |
| BELL, MARY B | 329 EAST GENESEE ST | | | | FLINT | MI | 48505-4215 |
| BELL, MARY C | 2133 N B ST | | | | ELWOOD | IN | 46036-1749 |
| BELL, MARY C | 2468 MIRIAM LN | | | | DECATUR | GA | 30032-5722 |
| BELL, MARY EVELYN | POST BOX 124 | | | | VENUS | TX | 76084-0124 |
| BELL, MARY H | 3806 WASHINGTON BLVD | | | | UNIVERSITY HT | OH | 44118-3108 |
| BELL, MARY J | 2026 DANVILLE PK DR SW | | | | DECATUR | AL | 35603 |
| BELL, MARY JONES | 1642 WOODVIEW LN | | | | ANDERSON | IN | 46011-1049 |
| BELL, MARY T | 740 CENTRAL AVE | | | | GLENSIDE | PA | 19038-1701 |
| BELL, MATTHEW CHRISTOPHER | 1314 EAST JACKSON STREET | | | | MUNCIE | IN | 47305-2735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, MAX | 6476 W 400 S | | | | RUSSIAVILLE | IN | 46979-9704 |
| BELL, MAXINE J. | 12254 HILL RD | | | | GOODRICH | MI | 48438-9783 |
| BELL, MELVIN | 3469 NEWBERRY DOWNS LN | | | | DECATUR | GA | 30034-3235 |
| BELL, MELVIN E | PO BOX 264 | | | | BIRCH TREE | MO | 65438-0264 |
| BELL, MELVIN G | 207 N WALDEMERE AVE | | | | MUNCIE | IN | 47303-5177 |
| BELL, MERLE C | 7490 HAMPTON DR | | | | DAVISON | MI | 48423-2205 |
| BELL, MICHAEL | 2671 HEAD RD SW | | | | ATLANTA | GA | 30311-3701 |
| BELL, MICHAEL | 3421 EDGEWOOD CT | | | | DAVISON | MI | 48423-8423 |
| BELL, MICHAEL L | 1017 LAKESIDE DR | | | | BROOKSVILLE | FL | 34601-1533 |
| BELL, MICHAEL L | 17177 BROOKVIEW DR | | | | LIVONIA | MI | 48152-4271 |
| BELL, MICHAEL L | 4948 CICOTTE ST | | | | DETROIT | MI | 48210-2334 |
| BELL, MICHAEL S | 4515 CROOKED CREEK RIDGE DR | | | | INDIANAPOLIS | IN | 46228-2859 |
| BELL, MICHAEL W | 3004 LOMITA ST | | | | FORT WORTH | TX | 76119-3222 |
| BELL, MICHAEL WEST | 3004 LOMITA ST | | | | FORT WORTH | TX | 76119-3222 |
| BELL, MICHAEL WILLIAM | 7130 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| BELL, MICHELE P | 12680 WOODLAND TRL | | | | DAVISBURG | MI | 48350-3725 |
| BELL, MICHELE PATRICIA | 12680 WOODLAND TRL | | | | DAVISBURG | MI | 48350-3725 |
| BELL, MILDRED | 3221 E BALDWIN RD APT 102 | | | | GRAND BLANC | MI | 48439-7353 |
| BELL, MILDRED | 3490 HAMPTON DR. | | | | DAVISON | MI | 48432 |
| BELL, MILDRED O | 7328 W RIDGE CIR | | | | SHERWOOD | AR | 72120-3698 |
| BELL, MONICA | 423 LAKE RIDGE DR | | | | HENRYVILLE | IN | 47126-8694 |
| BELL, MORRIS R | 1565 YEARLING DR | | | | FLORISSANT | MO | 63033-3147 |
| BELL, MURNEY K | 739 W CASTLE RD | | | | FOSTORIA | MI | 48435-9604 |
| BELL, MYRA L | PO BOX 162 | | | | CAMAK | GA | 30807-0162 |
| BELL, MYRTLE V | 3700 DONNA RD | | | | RALEIGH | NC | 27604-4225 |
| BELL, NANCY | 3955 LOTUS DR | | | | WATERFORD | MI | 48329-1391 |
| BELL, NANCY J | 8807 CENTER ST | | | | INDIANAPOLIS | IN | 46234-1508 |
| BELL, NANCY K | 4052 COOK RD | | | | SWARTZ CREEK | MI | 48473-9138 |
| BELL, NANCY R | 2096 CRABAPPLE DR | | | | TUPELO | MS | 38801-5100 |
| BELL, NANCY RUTH | 2096 CRABAPPLE DR | | | | TUPELO | MS | 38801-5100 |
| BELL, NAOMI L | 17625 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3595 |
| BELL, NATHAN L | 10 S TASMANIA ST | | | | PONTIAC | MI | 48342-2852 |
| BELL, NATHAN P | 849 E 8TH ST | | | | FLINT | MI | 48503-2735 |
| BELL, NATHANIEL | 411 MALLORY CIR | | | | LOGANVILLE | GA | 30052-6705 |
| BELL, NICHOLAS C | 6 RIDGEMONT COUNT | | | | DEARBORN | MI | 48124 |
| BELL, NICHOLAS C | 6 RIDGEMONT CT | | | | DEARBORN | MI | 48124-1222 |
| BELL, NIKOLE | 908 N DELAWARE ST | | | | ALBANY | IN | 47320-1030 |
| BELL, NILA J | 875 REGONDA DR | | | | DEFIANCE | OH | 43512-3631 |
| BELL, OLA M | PO BOX 517 | | | | PRINCESS ANNE | MD | 21853-0517 |
| BELL, ORA L | 3755 ALLERTON PL APT H | | | | INDIANAPOLIS | IN | 46226-6189 |
| BELL, ORPHA M | 612 MONTGOMERY ST | | | | MIAMISBURG | OH | 45342-2958 |
| BELL, ORSON D | 2705 MCLEMORE WAY | | | | FRANKLIN | TN | 37064-1155 |
| BELL, OTHIA | 3286 E OVERLOOK RD | | | | CLEVELAND HTS | OH | 44118-2114 |
| BELL, P J | VAN GAASBECK STEPHEN E LAW OFFICES OF | 5511 I-10 WEST - SUITE 4 | | | SAN ANTONIO | TX | 78201 |
| BELL, PAMELA A | 168 MAIN ST | | | | BUTLER | OH | 44822-9680 |
| BELL, PAMELA D | 6 INDEPENDENCE PL | | | | SOUTH RIVER | NJ | 08882-2710 |
| BELL, PAMELA E | 4005 COACHMAN DR | | | | LAMBERTVILLE | MI | 48144-9316 |
| BELL, PAMELA G | 4373 EAST 16TH STREET | | | | WHITE CLOUD | MI | 49349-9311 |
| BELL, PAMELA G | 662 JAMESTOWN PL | | | | MEDINA | OH | 44256-7142 |
| BELL, PAMELA J | 2139 WESTCHESTER WAY | | | | THE VILLAGES | FL | 32162-6713 |
| BELL, PAMELA M | 12680 WOODLAND TRL | | | | DAVISBURG | MI | 48350-3725 |
| BELL, PASHAN | 2056 WHITTLESEY ST | | | | FLINT | MI | 48503-4349 |
| BELL, PATRICIA | 15075 LINCOLN ST APT 701 | LINCOLN TOWERS | | | OAK PARK | MI | 48237-4121 |
| BELL, PATRICIA | LINCOLN TOWERS | 15075 LINCOLN RD. APT# 701 | | | OAK PARK | MI | 48237 |
| BELL, PATRICIA A | 229 RICKER RD LOT 11 | | | | NEW GLOUCESTR | ME | 04260 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BELL, PATRICIA ANN | 28968 CULLEN DR | | | ROMULUS | MI | 48174-3194 |
| BELL, PATRICIA B | 5420 MEADLARK LN | | | ANDERSON | IN | 46011 |
| BELL, PATRICIA H | 3250 KAUNA POINT DR | TIKI VILLAGE | | HOLIDAY | FL | 34691-3224 |
| BELL, PATRICIA H | 3603 CLARK ST | | | ANDERSON | IN | 46013-5344 |
| BELL, PATRICIA J | 284 COSTA RICA | | | EDGEWATER | FL | 32141-7629 |
| BELL, PATRICIA L | 18 LONGVIEW DR | | | NEWARK | DE | 19711-6625 |
| BELL, PATRICIA R | 283 N 500 E | | | ANDERSON | IN | 46017-9535 |
| BELL, PATRICK M | 229 W YPSILANTI AVE | | | PONTIAC | MI | 48340-1878 |
| BELL, PAUL | 1420 GADDYS MILL RD | | | ROWLAND | NC | 28383-6762 |
| BELL, PAUL E | 39551 CEDAR ROAD | | | GATES MILLS | OH | 44040-9796 |
| BELL, PAULA M | 241 HAROLD ST | | | DORCHESTER | MA | 02121-1400 |
| BELL, PAULINE E | 1F-350 DOON VALLEY DR | | KITCHENER ON CANADA N2P-2M9 | | | |
| BELL, PEGGY DE BERRY | 3535 KIRBY RD APT L402 | | | MEMPHIS | TN | 38115-7747 |
| BELL, PERCY G | 1480 100TH ST | | | NIAGARA FALLS | NY | 14304-2789 |
| BELL, PERRY C | 228 SLOAN CT | | | WILMINGTON | DE | 19808-1124 |
| BELL, PERRY M | 6801 MILLETT HWY | | | LANSING | MI | 48917-9536 |
| BELL, PHILIP C | 1922 WESTVIEW TER | | | ARLINGTON | TX | 76013-6505 |
| BELL, PHILLIP CAREY | 1922 WESTVIEW TER | | | ARLINGTON | TX | 76013-6505 |
| BELL, PHILLIP E | 7326 STATE ROUTE 19 UNIT 812 | | | MOUNT GILEAD | OH | 43338-9486 |
| BELL, PHILLIP L | 9740 W CARMICHAEL RD | | | BLOOMINGTON | IN | 47403-9698 |
| BELL, PJ | 905 CYPRESS STATION DR APT N-12 | | | HOUSTON | TX | 77090-1537 |
| BELL, PORSCHA M | APT 201 | 430 HARRISON AVENUE | | BELOIT | WI | 53511-6366 |
| BELL, PRISCILLA | 241 RUTH ANN DR | | | DEFIANCE | OH | 43512-1467 |
| BELL, R SCOTT | 1080 RAVENSVIEW TRL | | | MILFORD | MI | 48381-2972 |
| BELL, RAJEENIE E | 2303 APPLETREE LN | | | ARLINGTON | TX | 76014-3908 |
| BELL, RAJEENIE RENEE | 2303 APPLETREE LN | | | ARLINGTON | TX | 76014-3908 |
| BELL, RALPH E | 9237 SPRUCE AVE | | | NEWAYGO | MI | 49337-8315 |
| BELL, RAMON R | 747 WOODLAWN DR | | | TOLEDO | OH | 43612-4332 |
| BELL, RANDY F | 1038 SOUTH HAIRSTON ROAD | | | STONE MTN | GA | 30088-2310 |
| BELL, RANDY F | 152 STOKES DRIVE | | | STOCKBRIDGE | GA | 30281-5925 |
| BELL, RANDY R | 3440 PEMBROKE PL | | | BEDFORD | TX | 76021-2932 |
| BELL, RAY | 4037 BELLVILLE RD N | | | BELLVILLE | OH | 44813 |
| BELL, REBECCA J | 8097 W 180 S | | | RUSSIAVILLE | IN | 46979-9742 |
| BELL, REGINALD | 57 STRATHMORE | | | PONTIAC | MI | 48340 |
| BELL, REGINALD L | 23145 MORNINGSIDE ST | | | SOUTHFIELD | MI | 48034-2046 |
| BELL, RENE | 421 LYNCH AVE | | | PONTIAC | MI | 48342-1954 |
| BELL, RENEE A | 4014 PROVIDENCE RD APT D | | | CHARLOTTE | NC | 28211-4471 |
| BELL, RENELIUS | PO BOX 401444 | | | REDFORD | MI | 48240-9444 |
| BELL, RHUETTA | 201 W BIG BEAVER RD STE 600 | | | TROY | MI | 48084-4161 |
| BELL, RICHARD | 2712 KALA LN | | | PLANT CITY | FL | 33563-2762 |
| BELL, RICHARD | PO BOX 50961 | | | FORT WORTH | TX | 76105-0961 |
| BELL, RICHARD A | 5433 GOETZ CT | | | BAY CITY | MI | 48706-9746 |
| BELL, RICHARD A | 8003 CARAWAY AVE | | | DUBLIN | OH | 43016-6510 |
| BELL, RICHARD E | 26923 NEW YORK ST | | | INKSTER | MI | 48141-2523 |
| BELL, RICHARD H | 565 FAIRMONT AVENUE | | | N TONAWANDA | NY | 14120-2940 |
| BELL, RICHARD J | 3999 PALISADES BLVD | | | YPSILANTI | MI | 48197-7403 |
| BELL, RICHARD L | 1012 SUGAR HOLLOW RD | | | MONTICELLO | KY | 42633-6999 |
| BELL, RICHARD L | 44648 PATRICIA DR | | | STERLING HEIGHTS | MI | 48314-1585 |
| BELL, RICHARD M | 5284 ROSAMOND LN APT 8 | | | WATERFORD | MI | 48327-3159 |
| BELL, RICHARD P | PO BOX 61 | | | CONESUS | NY | 14435-0061 |
| BELL, RICKY R | 2225 W COUNTY ROAD 300 N | | | NEW CASTLE | IN | 47362-9053 |
| BELL, RITA C | 9270 N ELMS RD | | | CLIO | MI | 48420-8510 |
| BELL, ROBBIE M | 2617 PINETREE DR | | | FLINT | MI | 48507-1824 |
| BELL, ROBERT | 25600 FERN ST | | | ROSEVILLE | MI | 48066-3610 |
| BELL, ROBERT | 3320 SUN VALLEY DR | | | SAGINAW | MI | 48601-5858 |
| BELL, ROBERT A | 21 MILL RD | | | WILMINGTON | DE | 19804-3921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, ROBERT A | 276 3RD STREET | | | | YOUNGSTOWN | OH | 44515-3160 |
| BELL, ROBERT A | 3550 OLD PLANK RD | | | | MILFORD | MI | 48381-3565 |
| BELL, ROBERT B | 2065 PAVONIA WEST | | | | MANSFIELD | OH | 44903 |
| BELL, ROBERT C | 2766 PLAINFIELD RD | | | | DUNDALK | MD | 21222-2233 |
| BELL, ROBERT C | 5267 MEDASANO CIR | | | | CLAY | NY | 13041-9182 |
| BELL, ROBERT D | 2920 56TH CT | | | | MERIDIAN | MS | 39305-1349 |
| BELL, ROBERT D | 310 FAGAN LN | | | | TEXARKANA | TX | 75501-0607 |
| BELL, ROBERT D | 3294 WILLET AVE | | | | ROCHESTER HLS | MI | 48309-3541 |
| BELL, ROBERT D | 41800 WILD TURKEY LN | | | | CANTON | MI | 48188-2085 |
| BELL, ROBERT D | 875 REGONDA DR | | | | DEFIANCE | OH | 43512-3631 |
| BELL, ROBERT E | 461 W PREVO RD | | | | LINWOOD | MI | 48634-9775 |
| BELL, ROBERT E | 6335 AMELIA AVE | | | | SAINT LOUIS | MO | 63120-1501 |
| BELL, ROBERT E | 7756 SAXON DR | | | | KIRTLAND | OH | 44094-9314 |
| BELL, ROBERT G | 5500 CHERRY VALLEY RD | | | | MIDDLEVILLE | MI | 49333-9070 |
| BELL, ROBERT J | 108 SOUTH DR | | | | ANDERSON | IN | 46013-4142 |
| BELL, ROBERT JR. M. | 18 LONGVIEW DR | | | | NEWARK | DE | 19711-6625 |
| BELL, ROBERT L | 18 EAGLEBROOK DR | | | | BUFFALO | NY | 14224-4621 |
| BELL, ROBERT L | 3256 PARKWOOD | | | | SAGINAW | MI | 48601 |
| BELL, ROBERT L | PO BOX 535 | | | | MURPHY | NC | 28906-0535 |
| BELL, ROBERT M | 18 LONGVIEW DR | | | | NEWARK | DE | 19711-6625 |
| BELL, ROBERT M | 6182 SHERIDAN RD | | | | FLUSHING | MI | 48433-9229 |
| BELL, ROBERT R | 604 S MAIN ST | P M B 208 | | | LAPEER | MI | 48446-2463 |
| BELL, ROBERT R | 9349 DEBBY JO DR | | | | CLARKSTON | MI | 48346-1823 |
| BELL, ROLAND B | 6864 N NORTHWEST HWY APT 1C | | | | CHICAGO | IL | 60631-1262 |
| BELL, ROLAND B | 3371 WHITE WALNUT CT APT 424 | | | | MIAMISBURG | OH | 45342-5317 |
| BELL, ROLLIE B | 4514 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-7085 |
| BELL, RONALD A | 7440 ARBELA ST | | | | PORT CHARLOTTE | FL | 33981-2639 |
| BELL, RONALD C | 4932 RICHMOND CIR | | | | SANDUSKY | OH | 44870-5878 |
| BELL, RONALD C | 8623 N LAGOON DR UNIT B1 | | | | PANAMA CITY BEACH | FL | 32408-4550 |
| BELL, RONALD E | 2333 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2236 |
| BELL, RONALD H | 156 JESSICA WAY | | | | NORTHBRIDGE | MA | 01534-1173 |
| BELL, RONALD H | 550 WHIMS LN | | | | ROCHESTER | MI | 48306-2669 |
| BELL, RONALD J | 2583 BITTERSWEET DR | | | | TOLEDO | OH | 43614-5502 |
| BELL, RONALD L | 1167 CROOKED LAKE RD | | | | FENTON | MI | 48430-1213 |
| BELL, RONALD L | 1234 BROCKS CHAPEL ROAD | | | | GREENFIELD | TN | 38230-3945 |
| BELL, RONALD L | 1305 SNOW MOUNTAIN CIR | | | | KELLER | TX | 76248-3224 |
| BELL, RONALD L | 16080 SILVERCREST DR | | | | FENTON | MI | 48430-9153 |
| BELL, RONALD N | 4 WOODRIDGE COURT | | | | ROCHESTER | NY | 14622 |
| BELL, RONALD N | 8807 CENTER ST | | | | INDIANAPOLIS | IN | 46234-1508 |
| BELL, RONDA | 5568 EHRLING RD | | | | CINCINNATI | OH | 45227-1103 |
| BELL, RONDA M | 45271 ROBSON RD | | | | BELLEVILLE | MI | 48111-5303 |
| BELL, ROSCOE A | 60 THERESA ST | | | | EWING | NJ | 08618-1531 |
| BELL, ROSE | 2095 OLIVE AVE | | | | LINCOLN PARK | MI | 48146-1235 |
| BELL, ROSE A | 5701 SALLY CT | | | | FLINT | MI | 48505-2561 |
| BELL, ROSEMARIE | 1331 S BRIARFIELD DR | | | | LANSING | MI | 48910-6106 |
| BELL, RUBY B | 223 S EDITH ST | | | | PONTIAC | MI | 48342-3228 |
| BELL, RUBY G | 1109 CHERRY STONE CIR | | | | CLINTON | MS | 39056-2029 |
| BELL, RUSSEL C | 405 NICKLESS ST | | | | FRANKENMUTH | MI | 48734-1123 |
| BELL, RUSSELL C | 6350 WELLESLEY DR | | | | RIVERDALE | GA | 30296-2973 |
| BELL, RUSSELL D | 6555 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46237-3528 |
| BELL, RUSSELL S | 3481 E WILSON RD | | | | CLIO | MI | 48420-9776 |
| BELL, RUTH A | 4321 OLD CASTLE CIR | | | | LANSING | MI | 48911-2528 |
| BELL, S J | 635 TOYON AVE | | | | SUNNYVALE | CA | 94086-8454 |
| BELL, SALLY M | 14509 MILVERT0N RD APT 201 | | | | CLEVELAND | OH | 44120 |
| BELL, SAM | 3172 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| BELL, SAMUEL | 2787 SWEETBIRAR LN | | | | GRAND PRIAIER | TX | 75052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, SAMUEL | APT A | 1309 TIMBERLAKE DRIVE | | | ARLINGTON | TX | 76010-3921 |
| BELL, SAMUEL E | 200 WOODHILLS LN | | | | MITCHELL | IN | 47446-5464 |
| BELL, SANDRA | 908 SYCAMORE CT | | | | FAIRVIEW | TX | 75069-1990 |
| BELL, SANDRA J | 8758 OTTER COVE CIR | | | | INDIANAPOLIS | IN | 46236-9019 |
| BELL, SANDRA R | 12731 MEADOWDALE DR | | | | SAINT LOUIS | MO | 63138-1438 |
| BELL, SARA | 453 BAY ST | | | | PONTIAC | MI | 48342-1913 |
| BELL, SARAH ANN | 6384 MANSFIELD ST | | | | DETROIT | MI | 48228-3750 |
| BELL, SARAH M | 808 AUTUMN RIDGE LN | | | | FORT WAYNE | IN | 46804-6404 |
| BELL, SCOTT A | 908 N DELAWARE ST | | | | ALBANY | IN | 47320-1030 |
| BELL, SCOTT J | 610 W HOWE AVE | | | | LANSING | MI | 48906-3045 |
| BELL, SCOTT J | 79 BAME AVE | | | | BUFFALO | NY | 14215-1301 |
| BELL, SENECA | 1786 LEE ST | | | | DECATUR | GA | 30035-1660 |
| BELL, SHARON A | 1214 SAINT CLAIR ST | | | | DETROIT | MI | 48214-3670 |
| BELL, SHARON A | 3848 MAPLE ST | | | | WARREN | MI | 48091-2431 |
| BELL, SHARON M | 645 QUARRY RD | | | | SILEX | MO | 63377-3325 |
| BELL, SHAYLA K | 2311 ALDERGATE DR | | | | ARLINGTON | TX | 76012-3683 |
| BELL, SHAYLA KAIESHA | 2311 ALDERGATE DR | | | | ARLINGTON | TX | 76012-3683 |
| BELL, SHAYNA L | PO BOX 1021 | | | | AUSTELL | GA | 30168-1011 |
| BELL, SHEILA | 77 TROGDON LN | | | | BEDFORD | IN | 47421-8654 |
| BELL, SHEILA G | 4519 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9519 |
| BELL, SHEILA GALE | 4519 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9519 |
| BELL, SHEILA J | 24530 MANISTEE ST | | | | OAK PARK | MI | 48237-1710 |
| BELL, SHEILA R | 77 TROGDON LN | | | | BEDFORD | IN | 47421-8654 |
| BELL, SHELLY M | 408 OREGON TRL | | | | MONROE | LA | 71202-3726 |
| BELL, SHIRLEY A | 4325 CRESCENT DR | | | | NIAGARA FALLS | NY | 14305-1102 |
| BELL, SHIRLEY G. | 5263 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 |
| BELL, SHIRLEY J | 104 KELSEY DR APT 1 | | | | BRISTOL | TN | 37620-2831 |
| BELL, SHIRLEY J | 6168 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| BELL, SHIRLEY M | 414 S HOLLYWOOD DR | | | | SURFSIDE BEACH | SC | 29575-3529 |
| BELL, SHIRLEY RAYE | 401 CHARLIE WAY | | | | WEATHERFORD | TX | 76087 |
| BELL, SONYA LADAWN | 1701 TOWNE CROSSING BLVD APT 1435 | | | | MANSFIELD | TX | 76063-8966 |
| BELL, SONYA LOUISE | 24530 MANISTEE ST | | | | OAK PARK | MI | 48237-1710 |
| BELL, STANLEY | 9 MCCARTHY DR | | | | OSSINING | NY | 10562-2414 |
| BELL, STEVE | 100 HIGH ST | | | | CRESTLINE | OH | 44827-1520 |
| BELL, STEVEN C | 13156 BLISS RD | | | | MARCELLUS | MI | 49067-9318 |
| BELL, STEVEN D | 15755 BURTON ST | | | | LANSING | MI | 48906-1102 |
| BELL, SUSAN E | 283 WHITE TAIL RUN | | | | CORTLAND | OH | 44410-2611 |
| BELL, SUZANNE C | 850 SE 5TH CT | | | | POMPANO BEACH | FL | 33060-8118 |
| BELL, SYLVESTER | 4103 FOX HOLLOW LN | | | | RANDALLSTOWN | MD | 21133-2041 |
| BELL, SYLVESTER | 9617 YELLOWSTONE ST | | | | DETROIT | MI | 48204-1766 |
| BELL, SYLVIA | 341 GRALAKE AVE | | | | ANN ARBOR | MI | 48103-2024 |
| BELL, TAMALA L | GENERAL DELIVERY | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| BELL, TAMALA L | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BELL, TEENA I | 7023 FOXPORT LN | | | | HUMBLE | TX | 77338-1323 |
| BELL, TERRI M | 15630 BRIAR PATCH LN | | | | FORT MYERS | FL | 33912-2373 |
| BELL, TERRY L | 205 LESLYE AVENUE ROUTE 3 | | | | GULFPORT | MS | 39503 |
| BELL, THEREON B | 1213 JAMES PL | | | | DANVILLE | IL | 61832-3428 |
| BELL, THERESA | 1023 OWEN ST | | | | SAGINAW | MI | 48601-2548 |
| BELL, THOMAS | 545 S 27TH ST | | | | SAGINAW | MI | 48601-6420 |
| BELL, THOMAS A | 2730 ROUTE 36 | | | | LEEPER | PA | 16233-1934 |
| BELL, THOMAS A | 518 CALDWELL ST | | | | PIQUA | OH | 45356-2244 |
| BELL, THOMAS C | 11884 WHEATON DR | | | | STERLING HTS | MI | 48313-1768 |
| BELL, THOMAS E | 180 TESSA CIR | | | | ALBERTVILLE | AL | 35950-0780 |
| BELL, THOMAS E | 6171 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2807 |
| BELL, THOMAS J | 13726 SW 111TH AVE | | | | DUNNELLON | FL | 34432-8797 |
| BELL, THOMAS J | 351 WOODLAND AVE | | | | SALEM | OH | 44460-3248 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BELL, THOMAS L | 13942 STATE HIGHWAY AD | | | DEXTER | MO | 63841-8280 |
| BELL, THOMAS M | 8097 W 180 S | | | RUSSIAVILLE | IN | 46979-9742 |
| BELL, THOMAS S | 607 W CARDINAL LN | | | MARION | IN | 46952-2632 |
| BELL, THOMAS W | 10180 LAKEWOOD DR | | | SAGINAW | MI | 48609-9702 |
| BELL, THOMAS W | 5717 WILMER ST | | | WESTLAND | MI | 48185-2264 |
| BELL, TIMMY W | 3228 CLAPHAM RD | | | ANTIOCH | TN | 37013-1886 |
| BELL, TIMOTHY A | 6248 S MOHAWK AVE | | | YPSILANTI | MI | 48197-9441 |
| BELL, TIMOTHY E | 9799 BEECHER RD | | | CLAYTON | MI | 49235-9646 |
| BELL, TIMOTHY G | 1 BLACKWOOD LN | | | SAINT PETERS | MO | 63376-2035 |
| BELL, TIMOTHY J | 5035 SHOREVIEW DR | | | COLOMA | MI | 49038-8521 |
| BELL, TOM E | 4844 LORE DR | | | WATERFORD | MI | 48329-1641 |
| BELL, TOMMY A | 4009 BERKSHIRE ST | | | DETROIT | MI | 48224-3547 |
| BELL, TOMMY L | PO BOX 38315 | | | SHREVEPORT | LA | 71133-8315 |
| BELL, TOMMY LEE | PO BOX 38315 | | | SHREVEPORT | LA | 71133-8315 |
| BELL, TRACINA L | 130 WINDHAVEN CT | | | STOCKBRIDGE | GA | 30281-7100 |
| BELL, TRACY | 117 BRIDGETON CIRCLE | | | CANTON | MS | 39046-5107 |
| BELL, TRACY B | 1508 NORTH LUNA | | | CHICAGO | IL | 60651 |
| BELL, TRENT B | 4219 E 52ND ST | | | KANSAS CITY | MO | 64130-3043 |
| BELL, TRENT BERNARD | 4219 E 52ND ST | | | KANSAS CITY | MO | 64130-3043 |
| BELL, VADA L | 1304 CATALANI LN | | | LADY LAKE | FL | 32162-0139 |
| BELL, VELMA | 2809 5TH CT N | | | BESSEMER | AL | 35020-3621 |
| BELL, VELMA | 557 9TH CT | | | PLEASANT GROVE | AL | 35127-1564 |
| BELL, VERDELL | 133 DOUBLOON DR | | | NORTH FORT MYERS | FL | 33917-2927 |
| BELL, VERNA | 3800 W HOLMES RD | | | LANSING | MI | 48911-2171 |
| BELL, VERONICA | APT 409 | 800 DICKERSON STREET | | DETROIT | MI | 48215-2943 |
| BELL, VERONICA M | BLDG 34 APT 303 | 9962 S 84TH TERRACE | | PALOS HILLS | IL | 60465 |
| BELL, VINCENT | PO BOX 310841 | | | FLINT | MI | 48531-0841 |
| BELL, VINCENT L | 2255 PAR LN APT 914 | | | WILLOUGHBY HILLS | OH | 44094-2941 |
| BELL, VINCENT L | 9400 FAIRWAY VIEW PL APT 3111 | | | RANCHO CUCAMONGA | CA | 91730-0956 |
| BELL, VIOLA C | 8324 APPOLINE ST | | | DETROIT | MI | 48228-4004 |
| BELL, VIRGIE | 645 BEECH DR W | | | PLAINFIELD | IN | 46168-2124 |
| BELL, WADE A | 19334 MANOR ST | | | DETROIT | MI | 48221-1401 |
| BELL, WALTER J | 6447 PELHAM RD | | | ALLEN PARK | MI | 48101-2338 |
| BELL, WALTER L | 7905 NW 20TH ST | | | MARGATE | FL | 33063-6805 |
| BELL, WALTER O | 405 LOGUE ST | | | CHAPEL HILL | TN | 37034-3235 |
| BELL, WALTER R | 14753 LADYBIRD LN | | | VICTORVILLE | CA | 92394-7411 |
| BELL, WANDA | 103 WORLEY CREEK DR | | | TUTTLE | OK | 73089-8432 |
| BELL, WANDA FAYE | C/O MOODY | 801 WEST FOURTH ST | | LITTLE ROCK | AR | 72201 |
| BELL, WANDA S | 408 CERROMAR CIR S UNIT 136 | | | VENICE | FL | 34293-4323 |
| BELL, WANE R | 804 GUY BROWN RD | | | SCOTTSVILLE | KY | 42164-8357 |
| BELL, WARREN E | 14113 ASHWOOD RD | | | SHAKER HTS | OH | 44120-2853 |
| BELL, WAUNETA L | 9349 DEBBY JO DR | | | CLARKSTON | MI | 48346-1823 |
| BELL, WAYNE C | 9762 PIERCE RD | | | GARRETTSVILLE | OH | 44231-9481 |
| BELL, WAYNE CARL | 9762 PIERCE RD | | | GARRETTSVILLE | OH | 44231-9481 |
| BELL, WAYNE M | 320 EMERY AVE | | | ROMEOVILLE | IL | 60446-1704 |
| BELL, WILLIAM | 2285 POST OAK RD | | | PERRY | FL | 32348-8401 |
| BELL, WILLIAM | 50 WOEPPEL ST | | | BUFFALO | NY | 14211-1225 |
| BELL, WILLIAM C | 4146 KIRK RD | | | YOUNGSTOWN | OH | 44511-1838 |
| BELL, WILLIAM E | 31800 VAN DYKE AVE APT 236 | | | WARREN | MI | 48093-7945 |
| BELL, WILLIAM E | RR 2 BOX 230 | | | ONA | WV | 25545-9651 |
| BELL, WILLIAM G | 110 E CORNELL AVE | | | PONTIAC | MI | 48340-2632 |
| BELL, WILLIAM H | 292 STAHL AVE | | | CORTLAND | OH | 44410-1138 |
| BELL, WILLIAM H | 5203 MAIN ST LOT 82 | | | LEXINGTON | MI | 48450-9272 |
| BELL, WILLIAM J | 4424 WEST M-65 | | | OSCODA | MI | 48750 |
| BELL, WILLIAM R | 513 COUNCIL FIRE DR | | | CHATTANOOGA | TN | 37421-4285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, WILLIAM S | 695 PLUM RIDGE DR | | | | ROCHESTER HLS | MI | 48309-1021 |
| BELL, WILLIAM T | 9554 SWEET CLOVER WAY | | | | FISHERS | IN | 46038-8295 |
| BELL, WILLIE A | 118 CHEROKEE CT | | | | ANTIOCH | TN | 37013-2607 |
| BELL, WILLIE B | 6325 CONNELL RD | | | | COLLEGE PARK | GA | 30349-4427 |
| BELL, WILLIE C | 14121 HEYDEN ST | | | | DETROIT | MI | 48223-2846 |
| BELL, WILLIE I | 23607 NORCREST DR | | | | SOUTHFIELD | MI | 48033-6821 |
| BELL, WILLIE J | 18334 RED OAKS DR | | | | MACOMB | MI | 48044-2778 |
| BELL, WILLIE O | 130 W FARRELL AVE APT B1 | | | | EWING | NJ | 08618-2217 |
| BELL, YVONNE | 2622 CHEYENNE DR | | | | BOWLING GREEN | KY | 42104-4206 |
| BELL, ZALUTKO | 131 LOST FOREST DR | | | | MCDONOUGH | GA | 30252-4042 |
| BELL, ZALUTKO | PO BOX 2552 | | | | MCDONOUGH | GA | 30253-1737 |
| BELL,NICHOLAS C | 6 RIDGEMONT CT | | | | DEARBORN | MI | 48124-1222 |
| BELL-ABBOTT, KAREN D | 240 S ROCHESTER RD APT 106 | | | | CLAWSON | MI | 48017-2150 |
| BELL-AMYOT, STEPHANIE M | 8005 WHITE BIRCH DR | | | | FARWELL | MI | 48622-9485 |
| BELL-HUNT, BARBARA | PO BOX 56 | | | | ENTERPRISE | UT | 84725-0056 |
| BELL-LONG, VIRGINIA M | 393 CASSIMORE RD | | | | GREENSBORO | AL | 36744-5703 |
| BELL-SAVAGE, PRISCILLA A | 7061 HILLSIDE DR | | | | WEST BLOOMFIELD | MI | 48322-2844 |
| BELL-WASIK, INC. | 1014 E DAYTON RD | | | | CARO | MI | 48723-1611 |
| BELL-WASIK, INC. | ALAN WASIK | 1014 E DAYTON RD | | | CARO | MI | 48723-1611 |
| BELL-WEHR JANET | 1123 CHERRYWOOD LN | | | | SCHERERVILLE | IN | 46375-1746 |
| BELL-WILSON, ALICE L. | 2122 BANCROFT ST | | | | SAGINAW | MI | 48601-2048 |
| BELLA BARACH TTEE | FBO BELLA BARACH REVOCABLE TRU | U/A/D 01-26-1999 | 7267 MODENA DRIVE | | BOYNTON BEACH | FL | 33437-6070 |
| BELLA BERNARD | 2361 MALCOLM AVE | | | | LOS ANGELES | CA | 90064-2205 |
| BELLA BORG | 2000 BROADWAY | APT 4B | | | NEW YORK | NY | 10023-5040 |
| BELLA DORSEY | 1950 HUTCHINSON RIVER PKWY APT 2J | | | | BRONX | NY | 10461-4025 |
| BELLA HANANEL | 5265 WINTERBERRY AVE | | | | SIMI VALLEY | CA | 93063-6519 |
| BELLA JR, HARRY G | PO BOX 6 | | | | MERRITTSTOWN | PA | 15463-0006 |
| BELLA KAPLAN TTEE | FBO E KAPLAN FAMILY TRUST | U/A/D 10-25-1982 | 6037 POINTE REGAL CIR #403 | | DELRAY BEACH | FL | 33484-1815 |
| BELLA LOGAN | 476 N CLEVELAND AVE | | | | NILES | OH | 44446-3814 |
| BELLA NORTMAN | TOD DTD 05/01/2009 | 2277 EAST 64TH STREET | | | BROOKLYN | NY | 11234-6313 |
| BELLA R KRETZ ,HERBERT G KRETZ, | & JAMES M KRETZ TTEES FBO FRANK J | & BELLA R KRETZ TR U/A DTD 08-22-90 | 13373 PLAZA DEL RIO APT 7737 | | PEORIA | AZ | 85381-4873 |
| BELLA STEINBERG | 321 RIVIERA DRIVE | | | | LONG BRANCH | NJ | 07740 |
| BELLA STEINBERG | CHARLES SCHWAB & CO INC CUST | IRA SPOUSAL ROLLOVER | 321 RIVIERA DRIVE | | LONG BRANCH | NJ | 07740 |
| BELLA SUCKOW | 2624 BLACK OAK DR | | | | NILES | OH | 44446-4455 |
| BELLA SZTUL | 110-11 QUEENS BLVD. | APT. 22C | | | FOREST HILLS | NY | 11375-5498 |
| BELLA TIRE SERVICE CENTRE LTD | 2815 HIGHWAY DR. | | TRAIL BC V1R 2T1 CANADA | | | | |
| BELLA WILDMO | 2079 MORRISH ST | | | | BURTON | MI | 48519-1020 |
| BELLA ZAVIN IRA | FCC AS CUSTODIAN | 250 SHERADEN AVE | | | STATEN ISLAND | NY | 10314-4310 |
| BELLA, CYNTHIA | LANGDON EMISON KUHLMAN & EVANS LLC | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| BELLA, CYNTHIA | MUELLER BECK & MEYER | PO BOX 290 | | | TROY | MO | 63379-0290 |
| BELLA, FRANK P | 75 SPRUCE ST | | | | EDISON | NJ | 08837-3007 |
| BELLA, HARRY J | 22 CHARLES ST | | | | EDISON | NJ | 08820-2809 |
| BELLACQUA, ROBERT F | 104 MECHANIC ST | | | | BELLINGHAM | MA | 02019-3105 |
| BELLAFAIRE, HELEN M | 6710 36TH AVE E LOT 294 | | | | PALMETTO | FL | 34221-8614 |
| BELLAFAIRE, JAMES F | 7674 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-3685 |
| BELLAFAIRE, PETER L | 125 E MONMOUTH AVE | | | | TONAWANDA | NY | 14150-8517 |
| BELLAFAIRE, STEPHEN J | PO BOX 654 | | | | BUFFALO | NY | 14223-0654 |
| BELLAFANT, RENEE' A | 20501 FENTON ST | | | | DETROIT | MI | 48219-1071 |
| BELLAFANT, WILNITER | 11659 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3442 |
| BELLAFATO, FRANK J | 34 RED OAK ROAD | | | | HILTON HEAD | SC | 29928-4204 |
| BELLAFONT, DARNELL | 27331 FAIRFIELD DR | | | | WARREN | MI | 48088-4762 |
| BELLAFRONTE, RALPH J | 314 RUNYON AVE | | | | MIDDLESEX | NJ | 08846-2225 |
| BELLAGIO CASINO/HOTEL | 3600 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109-4303 |
| BELLAH, CLARENCE E | 5547 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8985 |
| BELLAH, DAVID O | 3407 FORT HUNT DR | | | | ARLINGTON | TX | 76016-4805 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BELLAH, FREDERICK W | 830 N LAMB BLVD SPC 100 | | | LAS VEGAS | NV | 89110-5450 |
| BELLAH, J B | 2030 TORRANCE AVE | | | FLINT | MI | 48506-3606 |
| BELLAH, JAMES G | 564 HCR 1207 | | | WHITNEY | TX | 76692-4757 |
| BELLAH, JAMES GREGORY | 564 HCR 1207 | | | WHITNEY | TX | 76692-4757 |
| BELLAH, JAMES L | 1116 CHATWELL DR | | | DAVISON | MI | 48423-2717 |
| BELLAH, LARRY L | 2030 TORRANCE AVE | | | FLINT | MI | 48506-3606 |
| BELLAH, NEDRA C | 444 AUTUMN TRL | | | WEST PALM BEACH | FL | 33410-6335 |
| BELLAH, NORLEEN G | 5547 WILSON RD | | | COLUMBIAVILLE | MI | 48421-8985 |
| BELLAH, RAYMOND P | 12054 MARSHALL RD | | | MONTROSE | MI | 48457-9780 |
| BELLAI JOHN (485160) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| BELLAIR EXPRESS | 3745 25TH AVE | | | SCHILLER PARK | IL | 60176-2147 |
| BELLAIR SERVICE | 2851 IVY RD | | | CHARLOTTESVILLE | VA | 22903-9304 |
| BELLAIR, SUSANN | 632 SUNSET CIRCLE | | | FROSTPROOF | FL | 33843 |
| BELLAIRE TIRE & SERVICE | 5321 BISSONNET ST | | | BELLAIRE | TX | 77401-3953 |
| BELLAIRE, LINDA K | 1210 LAKE SHORE BLVD | | | LAKE ORION | MI | 48362-3907 |
| BELLAIRE, WILLIAM F | 2161 WILLOW CIR | | | SHELBY TOWNSHIP | MI | 48316-1055 |
| BELLAIRS CLEMENT K III (413690) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BELLAIRS, WILLIAM J | 611 W LONG LAKE DR | | | HARRISON | MI | 48625-8720 |
| BELLAMY AUTOMOTIVE GROUP, INC. | J. WILLIAM STRICKLAND | 145 INDUSTRIAL BLVD | | MCDONOUGH | GA | 30253-6602 |
| BELLAMY CLIFFORD LEE (428489) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BELLAMY JR, JAMES | 9999 MORROW COZADDALE RD | | | MORROW | OH | 45152-8591 |
| BELLAMY JR, ULYSSES | 19783 SANTA ROSA DR | | | DETROIT | MI | 48221-1737 |
| BELLAMY JR, WILLIS | 521 WILLOWVIEW DR | | | SAGINAW | TX | 76179-0964 |
| BELLAMY ROBIN | BELLAMY, ROBIN | 535 GRISWOLD SUITE 1750 | | DETROIT | MI | 48226 |
| BELLAMY, A S | 3525 N LASALLE ST | | | INDIANAPOLIS | IN | 46218-1312 |
| BELLAMY, BARBARA | 1100 FOREST DR | | | HARTSVILLE | SC | 29550-7957 |
| BELLAMY, BILLY W | PO BOX 415 | | | HIGGINS LAKE | MI | 48627 |
| BELLAMY, CAROL S | 3303 HULL ST | | | FLINT | MI | 48507-3325 |
| BELLAMY, CAROLYN F | 6352 KENTSTONE DR | | | INDIANAPOLIS | IN | 46268-4860 |
| BELLAMY, CECIL B | 692 CHURCH RD | | | FYFFE | AL | 35971-3617 |
| BELLAMY, CHARLTON | 1414 GOULD RD | | | TOLEDO | OH | 43612-2226 |
| BELLAMY, CLARE J | 4503 BROWN RD | | | VASSAR | MI | 48768-9252 |
| BELLAMY, DEBRA M | 2344 S FENTON RD | | | HOLLY | MI | 48442-8333 |
| BELLAMY, DENNIS E | 4405 MARIETTA ST | | | POWDER SPRINGS | GA | 30127-2610 |
| BELLAMY, DONALD E | 30303 SPRING CT | | | INKSTER | MI | 48141-1574 |
| BELLAMY, DONNA A | 4503 BROWN RD | | | VASSAR | MI | 48768-9252 |
| BELLAMY, DOUGLAS C | 1000 S STATE ST | | | SAINT IGNACE | MI | 49781-1816 |
| BELLAMY, EDGAR E | 926 JACKSON RD | | | FITZGERALD | GA | 31750-6303 |
| BELLAMY, EMMA M | PO BOX 1787 | | | PHENIX CITY | AL | 36868-1787 |
| BELLAMY, ERIC C | 1210 PINECREST DR | | | FERNDALE | MI | 48220-1638 |
| BELLAMY, GEORGE T | 2407 SARATOGA AVE APT 21 | | | KOKOMO | IN | 46902-2571 |
| BELLAMY, GRACE EVELYN | 6313 COLD SPRING TRL | | | GRAND BLANC | MI | 48439-7970 |
| BELLAMY, GRAHAM | 2593 ADCOCK RD | | | WHITAKERS | NC | 27891-9251 |
| BELLAMY, HOWARD S | 4276 TURNBURY DR | | | HARRISON | AR | 72601-9108 |
| BELLAMY, JAMES A | 481 STATE ROUTE 61 | | | NORWALK | OH | 44857-9380 |
| BELLAMY, JAMES C | 5920 JAMESTOWN HWY | | | ALPINE | TN | 38543-6410 |
| BELLAMY, JAMES R | 2344 S FENTON RD | | | HOLLY | MI | 48442-8333 |
| BELLAMY, JOHN F | 40W634 BLUE LAKE CIR N | | | ST CHARLES | IL | 60175-7659 |
| BELLAMY, JOHN H | 8691 S BYRON RD | | | GAINES | MI | 48436-8804 |
| BELLAMY, LARRY E | 102 CEDAR LN | | | FITZGERALD | GA | 31750-8121 |
| BELLAMY, LOIS C | 738 VERMILYA | | | FLINT | MI | 48507-1725 |
| BELLAMY, LUKE | 4726 PIMLICO RD | | | BALTIMORE | MD | 21215-6403 |
| BELLAMY, MARK D | 6191 SWAFFER RD | | | VASSAR | MI | 48768-9659 |
| BELLAMY, MARY L | 8144 AUTUMN FOREST DR | | | JONESBORO | GA | 30236-3971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELLAMY, MILLIE E | 6150 HAZELWOOD AVE | | | | INDIANAPOLIS | IN | 46228-1317 |
| BELLAMY, PEGGY | 618 W COURTLAND ST | | | | DURAND | MI | 48429-1124 |
| BELLAMY, RAYMOND M | 18485 FENMORE ST | | | | DETROIT | MI | 48235-3256 |
| BELLAMY, RETA M | 50427 BRONSON RD | | | | WELLINGTON | OH | 44090-9109 |
| BELLAMY, RONALD C | 75 CROOKED CREEK CT | | | | COVINGTON | GA | 30016-6209 |
| BELLAMY, ROY E | PO BOX 283 | | | | BUCKNER | MO | 64016-0283 |
| BELLAMY, STANLEY | 6775 TOM KING BAYOU RD | | | | NAVARRE | FL | 32566-8908 |
| BELLAMY, THELMA C | PO BOX 80321 | | | | CONYERS | GA | 30013-8321 |
| BELLAMY-RODGERS, HOLLIE L | 7376 CORNWELL DR | | | | DAVISON | MI | 48423-9538 |
| BELLAMY-STRICKLAND CHEVROLET | 145 INDUSTRIAL BLVD | | | | MCDONOUGH | GA | 30253-6602 |
| BELLAMY-STRICKLAND PONTIAC-BUICK-GM | 172 INDUSTRIAL BLVD | | | | MCDONOUGH | GA | 30253-6601 |
| BELLAMY-STRICKLAND PONTIAC-BUICK-GMC | 172 INDUSTRIAL BLVD | | | | MCDONOUGH | GA | 30253-6601 |
| BELLAMY-STRICKLAND PONTIAC-GMC ,INC. | J. WILLIAM STRICKLAND | 172 INDUSTRIAL BLVD | | | MCDONOUGH | GA | 30253-6601 |
| BELLANCA, BARBARA | 1000 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14305-1421 |
| BELLANCA, CATHERINE | 30134 COUSINO DR | | | | WARREN | MI | 48092-1972 |
| BELLANCA, CHARLES S | 5121 PIONEER AVE APT 103 | | | | LAS VEGAS | NV | 89146-8187 |
| BELLANCA, JOHN | 62 PINE VALLEY DR | | | | ROCHESTER | NY | 14626-3512 |
| BELLAND, DENNIS W | 966 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2261 |
| BELLAND, WILMA C | 2212 39TH ST W | | | | BRADENTON | FL | 34205-1336 |
| BELLANFANT, WILLIE C | 16150 CRUSE ST | | | | DETROIT | MI | 48235-4001 |
| BELLANGER, CHERYL A | 128 QUINN AVE | | | | CARO | MI | 48723-1525 |
| BELLANGER, CURTIS S | 128 QUINN AVE | | | | CARO | MI | 48723-1525 |
| BELLANGER, LE ROY | 2735 15TH AVE S APT 125 | | | | MINNEAPOLIS | MN | 55407-1141 |
| BELLANGER, OPAL I | 513 W MARKLAND DR | | | | MONTEREY PARK | CA | 91754-7009 |
| BELLANGER, SHANNON M | 301 SMITH ST APT 25 | | | | CLIO | MI | 48420-2055 |
| BELLANGER, SHANNON MICHELLE | 301 SMITH ST APT 25 | | | | CLIO | MI | 48420-2055 |
| BELLANGER, STUART C | 4109 SKINNER LAKE RD | | | | LAPEER | MI | 48446-8907 |
| BELLANGER-GLEASON, JEANINNE M | 4235 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| BELLANGER-GLEASON, JEANINNE MARIE | 4235 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| BELLANGER-SCOTT, DORENE G | 4215 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| BELLANT BREIER, PATRICIA E | 41584 WILD TURKEY LN | | | | CANTON | MI | 48188-2079 |
| BELLANT I I, RICHARD E | 410 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1738 |
| BELLANT II, RICHARD ELLSWORTH | 410 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1738 |
| BELLANT, CHAD T | 12321 ALEXANDER ST | | | | CLIO | MI | 48420-1051 |
| BELLANT, CHARLES N | 560 EAST M55 | UNIT # 206 | | | TAWAS CITY | MI | 48763 |
| BELLANT, CLIFFORD W | W 8949 HIAWATHA TRIAL | | | | NAUBINWAY | MI | 49762 |
| BELLANT, DAUNE | PO BOX 191 | | | | OTISVILLE | MI | 48463-0191 |
| BELLANT, ELEANOR M | 2955 MILL ST | | | | METAMORA | MI | 48455-9326 |
| BELLANT, FLORENCE D | 5105 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3806 |
| BELLANT, GLORIA P | 4615 PELTON RD | | | | CLARKSTON | MI | 48346-3747 |
| BELLANT, NANCY A | 30478 GOLDEN GATE DR | | | | CANYON LAKE | CA | 92587-7720 |
| BELLANT, NORMA J | 2210 S GOEBBERT RD APT 234 | | | | ARLINGTON HEIGHTS | IL | 60005-4226 |
| BELLANT, PEARLINE M | 4442 WEBSTER RD | | | | FLUSHING | MI | 48433-9055 |
| BELLANT, PHYLLIS G | PO BOX 171 | 5352 PINE STREET | | | SHINGLETON | MI | 49884-0171 |
| BELLANT, RANDOLPH W | 1388 MAYFIELD DR | | | | LANSING | MI | 48906-1499 |
| BELLANT, RICHARD E | 1740 BLUE GRASS DR | | | | LANSING | MI | 48906-1336 |
| BELLANT, ROBERT H | 1850 WILDER RD | | | | BAY CITY | MI | 48706-9289 |
| BELLANT, ROBERT R | 6412 BARKER DR | | | | WATERFORD | MI | 48329-3112 |
| BELLANT, RONALD L | 3122 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| BELLANT, THEODORE L | 2900 DELTA RIVER DR | | | | LANSING | MI | 48906-3666 |
| BELLANT, THOMAS E | 2077 MORGAN RD | | | | CLIO | MI | 48420-1830 |
| BELLANT, THOMAS EDWARD | 2077 MORGAN RD | | | | CLIO | MI | 48420-1830 |
| BELLANT, WILLIAM P | 600 S CLINTON AVE | | | | SAINT JOHNS | MI | 48879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELLANTE JR, WILLIAM J | 26001 LABANA WOODS DR | | | | TAYLOR | MI | 48180-9306 |
| BELLANTE, ELIZABETH L | 70 WILBUR AVE | | | | MERIDEN | CT | 06450-5932 |
| BELLANTE, JOSEPH J | 47229 MANHATTAN CIR | | | | NOVI | MI | 48374-1835 |
| BELLANTI JULIANNA M | 2200 S HICKORY RIDGE TRL | | | | MILFORD | MI | 48380-4443 |
| BELLANTI, JOSEPHINE A | 26 HERITAGE LN | | | | CLIFTON PARK | NY | 12065-1113 |
| BELLANTI, JULIANNA M | 2200 S HICKORY RIDGE TRL | | | | MILFORD | MI | 48380-4443 |
| BELLANTONI JOHN A | BELLANTONI, JOHN A | 247 WEST 35TH STREET 12TH FLOOR | | | NEW YORK | NY | 10001 |
| BELLANTONI JOHN A | BELLANTONI, MARIA T | 247 WEST 35TH STREET 12TH FLOOR | | | NEW YORK | NY | 10001 |
| BELLANTONI, CHRISTOPHER A | 12 CEDAR ST. 2ND FLOOR | | | | DOBBS FERRY | NY | 10522 |
| BELLANTONI, CONNIE | 102 GRANDVIEW AVE | | | | WHITE PLAINS | NY | 10605-3116 |
| BELLANTONI, PASQUALE | 307 PUCKETT CREEK CT | | | | CANTON | GA | 30114-4369 |
| BELLAR, CASPER C | 718 MEADOWVIEW DR | | | | CENTERVILLE | OH | 45459-2919 |
| BELLAR, JACKIE L | 5803 GABRIEL | | | | SHAWNEE | OK | 74804-9333 |
| BELLAR, JOAN M | 5817 ROCKINGHAM DRIVE | | | | CENTERVILLE | OH | 45429-5429 |
| BELLAR, JOYCE | PO BOX 48 | | | | CORUNNA | MI | 48817-0048 |
| BELLARD JAMES G | BELLARD, JAMES G | | | | | | |
| BELLARD TERELL | BELLARD, TERELL | 904 YALE ST | | | MINDEN | LA | 71055-4030 |
| BELLARD, BETHANY M | 6081 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-4809 |
| BELLARD, FAITH E | UNIT S2 | 91 SAN JUAN DRIVE | | | PONTE VEDRA | FL | 32082-1335 |
| BELLARD, JAMES G | 1726 DEVON ST | | | | YPSILANTI | MI | 48198-3203 |
| BELLARD, LUE B | 5920 EDDY STREET | | | | COLUMBIA | SC | 29203-6340 |
| BELLARMINE COLLEGE | 2001 NEWBURG RD | BURSARS OFFICE | | | LOUISVILLE | KY | 40205-1863 |
| BELLAS JR, MICHAEL | 294 RIDGE WAY | | | | SHARON | PA | 16146-1325 |
| BELLAS WILLIAM | 3908 DAVENPORT RD | | | | METAMORA | MI | 48455-9637 |
| BELLAS, DERETHA | 19 IRISHMAN CREEK RD | | | | VICCO | KY | 41773-8608 |
| BELLAS, DERETHA | 388 PERKINS MADDEN RD | | | | HINDMAN | KY | 41822 |
| BELLAS, ROBERT | 2685 WILLARD DR | | | | TROY | MI | 48085-4038 |
| BELLAS, WILLIAM | 294 RIDGE WAY | | | | SHARON | PA | 16146-1325 |
| BELLAS, WILLIAM | 3908 DAVENPORT RD | | | | METAMORA | MI | 48455-9637 |
| BELLAVER, JOHN | PO BOX 1169 | | | | BRIGHTON | MI | 48116-2769 |
| BELLAVIA BUICK EAST, INC. | FRANK BELLAVIA | 535 W MONTAUK HWY | | | WEST BABYLON | NY | 11704-8308 |
| BELLAVIA BUICK, INC. | JOSEPH BELLAVIA | RTE 17 & UNION AVE | | | EAST RUTHERFORD | NJ | 07073 |
| BELLAVIA CHEVROLET BUICK | RTE 17 & UNION AVE | | | | EAST RUTHERFORD | NJ | |
| BELLAVIA CHEVROLET BUICK | RTE 17 & UNION AVE | | | | EAST RUTHERFORD | NJ | 07073 |
| BELLAVIA CHEVROLET BUICK | RTE 17 S & UNION AVE | | | | EAST RUTHERFORD | NJ | 07073 |
| BELLAVIA GENTILE & ASSOCIATES LLP | LEONARD A. BELLAVIA, ESQ. | ATTNY FOR MOUNT KISCO CHEVROLET | 200 OLD COUNTRY ROAD, SUITE 200 | | MINEOLA | NY | 11501 |
| BELLAVIA, CARL J | 55 LUDDINGTON LN | | | | ROCHESTER | NY | 14612-3329 |
| BELLAVIA, CHARLES R | 7 ILAND DR | | | | ROCHESTER | NY | 14624-1325 |
| BELLAVIA, ROSSANA M | 55 LUDDINGTON LN | | | | ROCHESTER | NY | 14612-3329 |
| BELLAVY, FRANK L | 940 RHOLAINE DR | | | WINDSOR ON CANADA N8S4A-1 | | | |
| BELLAW, ROBERT A | 68 LAKESHORE DR | | | | PARKERS LAKE | KY | 42634-9333 |
| BELLAY ANDREW | PO BOX 1227 | | | | WARREN | OH | 44482-1227 |
| BELLAY, ANDREW | PO BOX 1227 | | | | WARREN | OH | 44482-1227 |
| BELLAY, ELEANOR L | PO BOX 481 | | | | CORTLAND | OH | 44410-0481 |
| BELLAY, MADELYN E | 224 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1613 |
| BELLCOFF, HELEN | 16451 KENNEDY ST | | | | ROSEVILLE | MI | 48066-2325 |
| BELLCOUR, MICHAEL R | 2229 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5976 |
| BELLE | 7010 CHAMPIONS PLAZA DR | | | | HOUSTON | TX | 77069-3716 |
| BELLE A SUSSMAN | 3310 TERRAPIN ROAD | | | | BALTIMORE | MD | 21208-3107 |
| BELLE A SUSSMAN | CGM IRA CUSTODIAN | 3310 TERRAPIN RD | | | BALTIMORE | MD | 21208-3107 |
| BELLE A SUSSMAN CUST | JOSHUA ADAM LASOV UTMA MD | 3310 TERRAPIN ROAD | | | BALTIMORE | MD | 21208-3107 |
| BELLE A. RADCLIFFE - TRUSTEE | BELLE A. RADCLIFFE MARITAL | TRUST DATED 04/07/90 | 2032 MIDDLETON DRIVE | | WHEATON | IL | 60189-8164 |
| BELLE CHARLES | 27 HAMPSHIRE LN | | | | BOYNTON BEACH | FL | 33436-7414 |
| BELLE COLLISON | PO BOX 522 | | | | GLADWIN | MI | 48624-0522 |
| BELLE FEDER  & | JAMES D REISS JT WROS | 1106 BAHAMA BND APT A1 | | | COCONUT CREEK | FL | 33066-2513 |
| BELLE G SIMMS & | SHERREE S SHAW JT TEN | 5725 FALL CREEK LANE | | | KNOXVILLE | TN | 37912-4460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELLE GELMAN GRANTOR TRUST | DARLENE LEVINE TTEE UA DTD | 11/23/88 | ATTN BELLE GELMAN | 1101 OAKRIDGE DR | GLENCOE | IL | 60022-1134 |
| BELLE GLADE CHEVROLET-CADILLAC-BUIC | 1700 E CANAL ST S | | | | BELLE GLADE | FL | 33430-4506 |
| BELLE GLADE CHEVROLET-CADILLAC-BUICK-PONTIAC-OLDSMOBILE, INC. | 1700 E CANAL ST S | | | | BELLE GLADE | FL | 33430-4506 |
| BELLE GLADE CHEVROLET-CADILLAC-BUICK-PONTIAC-OLDSMOBILE, INC. | DOUGLAS PLATTNER | 1700 E CANAL ST S | | | BELLE GLADE | FL | 33430-4506 |
| BELLE HIRSCH REV TR | ALAN S HIRSCH TTEE | MARSHA HIRSCH TTEE | U/A DTD 12/30/1987 | 421 WESTWOOD DR | CHAPEL HILL | NC | 27516-2805 |
| BELLE ISLE AWN/ROSEV | 20220 CORNILLIE DR | | | | ROSEVILLE | MI | 48066-1746 |
| BELLE ISLE AWNING | 20220 CORNILLIE DR | | | | ROSEVILLE | MI | 48066-1746 |
| BELLE M COHEN | TOD DTD 01/14/2008 | 3570 N 55TH AVE | | | HOLLYWOOD | FL | 33021-2342 |
| BELLE M COHEN DECD & | ROBERT COHEN & | SANDRA LAZAR | 23606 EAST SILSBY | | BEACHWOOD | OH | 44122-1268 |
| BELLE PASTERNACK | 85-10 151ST AVE - APT 3H | | | | HOWARD BEACH | NY | 11414-1318 |
| BELLE PLAINE CHEVROLET-BUICK | 909 ENTERPRISE DR | | | | BELLE PLAINE | MN | 56011-2308 |
| BELLE PLAINE CHEVROLET-BUICK, INC. | PAUL RUBIN | 909 ENTERPRISE DR | | | BELLE PLAINE | MN | 56011-2308 |
| BELLE R NEUWIRTH | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6615 N 13TH ST | | PHOENIX | AZ | 85014 |
| BELLE RADCLIFFE - TRUSTEE | RICHARD P. RADCLIFFE FAMILY | TRUST DATED 4/7/90 | 2032 MIDDLETON DRIVE | | WHEATON | IL | 60189-8164 |
| BELLE SCRAPE INC | 585 STATE RT 17 | PO BOX 510 | | | RAMSEY | NJ | 07446-2047 |
| BELLE STUART MAXWELL | 5419 96TH AVE SE | | | | MERCER ISLAND | WA | 98040 |
| BELLE, BARBARA JEAN | 1207 BELLCREST DR | | | | ARLINGTON | TX | 76002-5535 |
| BELLE, BETTY J | 49235 W WOODS DR | | | | SHELBY TOWNSHIP | MI | 48317-1846 |
| BELLE, CHERYL R | PO BOX 424 | | | | LA GRANGE | IL | 60525-0424 |
| BELLE, DELORES J | 1093 MARGARET DR | | | | DAYTONA BEACH | FL | 32114-1726 |
| BELLE, DORSEY L | 6355 2ND ST | | | | ROMULUS | MI | 48174-1888 |
| BELLE, KATIE M | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| BELLE, MATTIE R | 340 S BROADWAY ST | | | | DAYTON | OH | 45402-8212 |
| BELLE, RODNEY L | 6355 2ND ST | | | | ROMULUS | MI | 48174-1888 |
| BELLE, THELMA L | 19935 VAUGHAN ST | | | | DETROIT | MI | 48219-2002 |
| BELLE, THOMAS J | 1364 NORTHERN VALLEY TRL | | | | AVON | IN | 46123-8838 |
| BELLEAU CAROLYN | BELLEAU, CAROLYN | 1015 IRWIN STREET SUITE A | | | SAN RAFAEL | CA | 94901 |
| BELLEAU CAROLYN | BELLEAU, CYNTHIA | 1015 IRWIN STREET SUITE A | | | SAN RAFAEL | CA | 94901 |
| BELLEAU CAROLYN | BELLEAU, GEORGE | 1015 IRWIN STREET SUITE A | | | SAN RAFAEL | CA | 94901 |
| BELLEAU CAROLYN | MILATOVIC, NATASA | 1015 IRWIN STREET SUITE A | | | SAN RAFAEL | CA | 94901 |
| BELLEAU CAROLYN | STANKOVIC, KATARINA | 1015 IRWIN STREET SUITE A | | | SAN RAFAEL | CA | 94901 |
| BELLEAU CAROLYN | STANKOVIC, STEFAN | 1015 IRWIN STREET SUITE A | | | SAN RAFAEL | CA | 94901 |
| BELLEAU, CAROLYN | BRADY LAW GROUP | 1015 IRWIN STREET SUITE A | | | SAN RAFAEL | CA | 94901 |
| BELLEAU, CYNTHIA | BRADY LAW GROUP | 1015 IRWIN STREET SUITE A | | | SAN RAFAEL | CA | 94901 |
| BELLEAU, GEORGE | BRADY LAW GROUP | 1015 IRWIN STREET SUITE A | | | SAN RAFAEL | CA | 94901 |
| BELLEAU, NORMAN J | 1560 MAYER RD | | | | KIMBALL | MI | 48074-2223 |
| BELLEBA, RUSSELL J | 7398 KINGSBRIDGE RD | | | | CANTON | MI | 48187-2412 |
| BELLEBA, RUSSELL JOHN | 7398 KINGSBRIDGE RD | | | | CANTON | MI | 48187-2412 |
| BELLEFEUIL, CINDY L. | 5342 WILD DAISY CT | | | | CLARKSTON | MI | 48346-4984 |
| BELLEFEUIL, GARY L | 3139 MEGAN DR | | | | WATERFORD | MI | 48328-2589 |
| BELLEFEUIL, LINDA | 45 CARTER ST | | | | PONTIAC | MI | 48342-2001 |
| BELLEFEUIL, MILDRED J | 5765 SAVOY DR | | | | WATERFORD | MI | 48327-2668 |
| BELLEFEUILLE NORMAN A (428490) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELLEFEUILLE, JEROME L | 255 ELECTA DR | | | | ORTONVILLE | MI | 48462-9285 |
| BELLEGARDE ROLAND (ESTATE OF) (666125) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BELLEHUMEUR JR, RAYMOND | 5126 FOX CHASE CT | | | | WHITE LAKE | MI | 48383-1660 |
| BELLEHUMEUR, ALLEN T | 2311 EDMONTON CT | | | | CLERMONT | FL | 34711-5234 |
| BELLEHUMEUR, ELIZABETH A | 10451 S E TIMUCUAN ISLAND RD | | | | SUMMERFIELD | FL | 34491 |
| BELLEHUMEUR, GLORIA | 5126 FOX CHASE CT | | | | WHITE LAKE | MI | 48383-1660 |
| BELLEHUMEUR, ROBERT J | 750 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1414 |
| BELLEISLE, DIANE M | 3292 ROUTE 16 N | | | | OLEAN | NY | 14760-9798 |
| BELLEMARE, CHARLES A | 2705 HANGING ROCK DRIVE | | | | LAS VEGAS | NV | 89134-7317 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BELLEMARE, MARIE | 2705 HANGING ROCK DR | | | LAS VEGAS | NV | 89134-7317 |
| BELLEMARE, PAUL J | 29 ELLWOOD AVE | | | BUFFALO | NY | 14223-2803 |
| BELLEMO, JACQUELINE | 1610 WALNUT AVE | | | REDDING | CA | 96001-1453 |
| BELLEMORE, CLEMENT R | 2816 PAGE LINDSAY LN | | | TOLEDO | OH | 43615-1774 |
| BELLENBAUM, BOYD E | 900 N KAISER TOWER RD | | | LINWOOD | MI | 48634-9460 |
| BELLENBAUM, VIRGINIA | 1300 WILSON AVE | | | SAGINAW | MI | 48638-4754 |
| BELLENGER JR, JOE N | 413 SUNSET DR | C/O JEAN BURFORD | | BIRMINGHAM | AL | 35216-1545 |
| BELLENGER, JR., NORMAN W | 5392 110TH AVE | | | PULLMAN | MI | 49450 |
| BELLENGER, NELL | 413 SUNSET DR | C/O JEAN BURFORD | | BIRMINGHAM | AL | 35216-1545 |
| BELLER JAMES | BELLER, JAMES | 1234 MARKET ST STE 2040 | | PHILADELPHIA | PA | 19107-3720 |
| BELLER JULIUS RAY (438822) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BELLER, ANDREW M | 3816 CHRISTOPHER DR | | | BRIGHTON | MI | 48114-9255 |
| BELLER, CHARLES R | 1870 SITKA AVE | | | SIMI VALLEY | CA | 93063-3256 |
| BELLER, FRED L | 2077 N KIRK RD | | | FAIRGROVE | MI | 48733-9763 |
| BELLER, JOHN H | 139 J HUNTER DR | | | BEDFORD | IN | 47421-3923 |
| BELLER, JOYCE S | 1499 GAINESVILLE PORT OLIVER RD | | | SCOTTSVILLE | KY | 42164-9222 |
| BELLER, JOYCE SUE | 1499 GAINESVILLE PORT OLIVER RD | | | SCOTTSVILLE | KY | 42164-9222 |
| BELLER, KAREN | 2085 LIBERTY ST | P O BOX 11 | | FAIRGROVE | MI | 48733-5103 |
| BELLER, KAREN E | 37317 113TH ST E | | | LITTLEROCK | CA | 93543-1607 |
| BELLER, KATHI M | 29046 MERRICK BLVD | | | WARREN | MI | 48092-2118 |
| BELLER, MICHAEL W | 3816 CHRISTOPHER DR | | | BRIGHTON | MI | 48114-9255 |
| BELLER, NICK | 5500 CALHOUN ST APT 409 | | | DEARBORN | MI | 48126-3233 |
| BELLER, ROBERT H | 5100 BYRON RD | | | HOWELL | MI | 48855-8359 |
| BELLER, RONALD R | 380 KEINATH DR | | | FRANKENMUTH | MI | 48734-9317 |
| BELLER, THEODORE H | 29764 ARTHUR AVE | | | WICKLIFFE | OH | 44092-2137 |
| BELLERE, EUGENIA F | 54 PINE RIDGE RD APT 2 | | | BUFFALO | NY | 14211-2710 |
| BELLERJEAU AMY F (ESTATE OF) (452631) | SIMMONS FIRM | PO BOX 559 | | WOOD RIVER | IL | 62095-0559 |
| BELLES HILDA | 223 FORDHAM WAY | | | KNOXVILLE | TN | 37934-3840 |
| BELLES, KENNETH L | 3530 HELEN AVE | | | LINCOLN PARK | MI | 48146-3462 |
| BELLES, MICHAEL J | 32030 GRAND RIVER AVE UNIT 32 | | | FARMINGTON | MI | 48336-4161 |
| BELLES, ROBERT M | 6974 SUMMIT RDG | | | BRIGHTON | MI | 48116-8276 |
| BELLETIERI ELEANA & | POWERS & ASSOCIATES PC | 1790 WILMINGTON PIKE STE 200 | | GLEN MILLS | PA | 19342-8121 |
| BELLEVILLE AREA COLLEGE | 2500 CARLYLE AVE | | | BELLEVILLE | IL | 62221-5859 |
| BELLEVILLE MASONIC TEMPLE | ASSOCIATION INC | ATTN TREASURER | | BELLEVILLE | IL | 62220-1402 |
| BELLEVILLE NATIONAL STRAWBERRYFESTIVAL | 248 MAIN ST | | 225 EAST A ST | BELLEVILLE | MI | 48111-2644 |
| BELLEVILLE, SANDRA J | 10255 BRAY RD | | | CLIO | MI | 48420 |
| BELLEVILLE, SEBRING DONNA J | 6060 STEEPLECHASE DR | | | GRAND BLANC | MI | 48439-8669 |
| BELLEVUE AUTO SERVICE & ELECTRIC | 14320 NE 21ST ST | | | BELLEVUE | WA | 98007 |
| BELLEVUE BUICK PONTIAC GMC TRUCK | 2400 RIVERSIDE DRIVE | | | MOUNT VERNON | WA | 98273-5422 |
| BELLEVUE BUICK PONTIAC GMC TRUCK | VOLKSTORF RENTALS PARTNERSHIP | | | | | |
| BELLEVUE COMMUNITY COLLEGE | 3000 LANDERHOLM CIR SE | | | BELLEVUE | WA | 98007-6406 |
| BELLEVUE MANUFACTURING PROFIT | FBO ARTHUR L WOLFE | 520 GOODRICH RD | | BELLEVUE | OH | 44811-1139 |
| BELLEVUE MUNICIPAL CRT ACCT OF | L C STEWART 99CVH077 | 117 N SANDUSKY ST | | BELLEVUE | OH | 44811-1425 |
| BELLEVUE OLDSMOBILE CADILLAC INC | 600 116TH AVE NE | | | BELLEVUE | WA | 98004-5206 |
| BELLEVUE PROCESSING CORP | 5143 BELLEVUE ST | | | DETROIT | MI | 48211-3211 |
| BELLEVUE TIRE & AUTO | 2111 FRANKLIN ST | | | BELLEVUE | NE | 68005-5057 |
| BELLEVUE UNIVERSITY | 1000 GALVIN RD S | | | BELLEVUE | NE | 68005-3058 |
| BELLEW DONALD L (358173) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BELLEW, DANIEL E | 731 SALT SPRINGS RD | | | MINERAL RIDGE | OH | 44440-9316 |
| BELLEW, JANICE | PO BOX 311 | | | FORT BENTON | MT | 59442-0311 |
| BELLEW, JOHN H | 19504 HANNA ST | | | MELVINDALE | MI | 48122-1604 |
| BELLEW, MONTE A | PO BOX 606 | | | BELPRE | OH | 45714-0606 |
| BELLEW, NANCY L | 15190 S SYMPHONY DR STE 2802 | | | OLATHE | KS | 66062-7117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELLEW-WEIMER, KIMBERLY A | 3023 SAINT AMANDA DR | | | | MANSFIELD | TX | 76063-7522 |
| BELLEW-WEIMER, KIMBERLY ANN | 3023 SAINT AMANDA DR | | | | MANSFIELD | TX | 76063-7522 |
| BELLFLOWER AUTOMOTIVE | 9732 ALONDRA BLVD | | | | BELLFLOWER | CA | 90706-3659 |
| BELLFY, JAMES R | 2819 119TH ST | | | | TOLEDO | OH | 43611-2714 |
| BELLFY, JOHN K | 7287 DANFORTH RD | | | | TEMPERANCE | MI | 48182-1359 |
| BELLFY, JOHN KEVIN | 7287 DANFORTH RD | | | | TEMPERANCE | MI | 48182-1359 |
| BELLGOWAN, THOMAS P | 3217 WESTWOOD AVE | | | | LANSING | MI | 48906-2870 |
| BELLGRAPH, LILLIAN | 622 SPRUCE LN SW | | | | WYOMING | MI | 49509-5131 |
| BELLGRAPH, LOUIS E | 7584 HAMMOND AVE SE | | | | CALEDONIA | MI | 49316-9114 |
| BELLHORN, KIM E | 3602 S EUCLID AVE | | | | BAY CITY | MI | 48706-3456 |
| BELLHORN, KIM EDWARD | 3602 S EUCLID AVE | | | | BAY CITY | MI | 48706-3456 |
| BELLI, MARYLOU | ADDRESS NOT IN FILE | | | | | | |
| BELLI, MYRA J | 142 KENSINGTON RD | | | | HAMPTON FALLS | NH | 03844-2210 |
| BELLI, PATRICIA A | 42135 MAC RAE DR | | | | STERLING HTS | MI | 48313-2565 |
| BELLIA, DIANNE M. | 31433 GLOEDE DR | | | | WARREN | MI | 48088-2099 |
| BELLIA, LINDA F | 5566 VICTORY CIR | | | | STERLING HEIGHTS | MI | 48310-7702 |
| BELLIA, MARK C | 6048 DEVON STREET | | | | PORTAGE | MI | 49024-2646 |
| BELLIA, ROBERT F | 5566 VICTORY CIR | | | | STERLING HTS | MI | 48310-7702 |
| BELLIAN, VERE W | 2733 RIVER DR | | | | JAMESTOWN | PA | 16134-4047 |
| BELLIDO, BERNARDO Q | 10551 W BROWARD | APT 402 | | | PLANTATION | FL | 33324 |
| BELLIDO, BERNARDO Q | DORCHESTER APARTMENTS | 800 WILLOPENN DR | APT. H103 | | SOUTHAMPTON | PA | 18966 |
| BELLIGAN, WINONA I | 6114 TWIN OAK DR | | | | GREENDALE | WI | 53129-2662 |
| BELLILE, GARY W | 4144 WOODSLY DR | | | | BATAVIA | OH | 45103-7569 |
| BELLIN, EDWARD E | 296 WOODVIEW DR | | | | CORTLAND | OH | 44410-1250 |
| BELLING RUBY | PO BOX 103 | | | | AROCK | OR | 97902-0103 |
| BELLING, ROBERT J | 651 ANDREW AVE | | | | ST AUGUSTINE | FL | 32086-5493 |
| BELLINGAR, DANIEL L | 6005 ROLFE RD | | | | LANSING | MI | 48911-4944 |
| BELLINGAR, JASON D | 5736 COULSON CT | | | | LANSING | MI | 48911-5018 |
| BELLINGAR, JASON DANIEL | 5736 COULSON CT | | | | LANSING | MI | 48911-5018 |
| BELLINGAR, JEANETTE H | 2265 W PARKS RD LOT 424 | | | | SAINT JOHNS | MI | 48879-8920 |
| BELLINGAR, JEFFREY S | 5235 BENSETT TRL | | | | DAVISON | MI | 48423-8727 |
| BELLINGAR, JEFFREY SCOTT | 5235 BENSETT TRL | | | | DAVISON | MI | 48423-8727 |
| BELLINGAR, LARRY G | 3300 S STATE RD | | | | DAVISON | MI | 48423-8755 |
| BELLINGAR, PAUL S | 6509 E CANNONSVILLE RD | | | | EDMORE | MI | 48829-9318 |
| BELLINGAR, ROBERT A | 2760 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9205 |
| BELLINGER AUTO SALES & SERVICE | 2746 COUNTY ROUTE 57 | | | | FULTON | NY | 13069-4210 |
| BELLINGER PACKAGING | 82 EAST MAIN STREET | | | | WEBSTER | NY | 14580 |
| BELLINGER PACKAGING | PO BOX 53 | 82 E MAIN ST | | | UNION HILL | NY | 14563-0053 |
| BELLINGER, BRUCE L | 3417 SCOTTWOOD DR | | | | FENTON | MI | 48430-2462 |
| BELLINGER, CRAIG A | 4924 THETA PASS | | | | FLINT | MI | 48506-1875 |
| BELLINGER, DAVID F | PO BOX 296 | | | | HADLEY | MI | 48440-0296 |
| BELLINGER, DENIS M | 2705 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| BELLINGER, DENNIS E | 4437 FIELD RD | | | | CLIO | MI | 48420-1183 |
| BELLINGER, DONALD D | 2085 MICHIGAN AVE | | | | LIMA | NY | 14485-9523 |
| BELLINGER, DORIS R. | 9769 ANTHONY RD | | | | BREWERTON | NY | 13029-8802 |
| BELLINGER, ELAINE F | 209 HENNEPIN RD | | | | GRAND ISLAND | NY | 14072-2324 |
| BELLINGER, EVA M | 13330 N CENTER RD | | | | CLIO | MI | 48420-9197 |
| BELLINGER, EVELYN C | 10330 STAKES RD | | | | GREENVILLE | MI | 48838-9407 |
| BELLINGER, FREDERICK A | 422 JONES ST | | | | SAGINAW | MI | 48604-1220 |
| BELLINGER, GAIL L | 4924 THETA PASS | | | | FLINT | MI | 48506-1875 |
| BELLINGER, GARY N | 806 S SAGINAW ST | | | | OWOSSO | MI | 48867-4558 |
| BELLINGER, GARY NORMAN | 806 S SAGINAW ST | | | | OWOSSO | MI | 48867-4558 |
| BELLINGER, HENRY R | 1205 HOLLYOAK RD | | | | ODENTON | MD | 21113-1916 |
| BELLINGER, IVAN G | 2102 S MARKET ST | | | | OSKALOOSA | IA | 52577-4071 |
| BELLINGER, JACK D | 605 W SECTIONLINE RD | | | | ASHLEY | MI | 48806-9354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELLINGER, JASON R | 706 GRANT ST | | | | FENTON | MI | 48430-2059 |
| BELLINGER, KENNETH H | 1301 HAROLD AVE | | | | MT PLEASANT | MI | 48858-1336 |
| BELLINGER, LYLE L | 3325 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8257 |
| BELLINGER, MARK | 5113 STARCREEK LN | | | | WASHINGTON | MI | 48094-4228 |
| BELLINGER, MARY E | 1818 N WILLIAMS RD | C/O KATHLEEN A. MOORE | | | SAINT JOHNS | MI | 48879-8501 |
| BELLINGER, MARY E | C/O KATHLEEN A. MOORE | 1818 N. WILLIAMS RD | | | ST. JOHNS | MI | 48879 |
| BELLINGER, MARY ELIZABETH | 2330 TARHEEL PL | | | | LENOIR | NC | 28645-7318 |
| BELLINGER, ODESSA P | 1061 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| BELLINGER, RALPH A | 3781 PEGASUS CIR | | | | SYRACUSE | NY | 13209-9504 |
| BELLINGER, RENSINA | 201 SOUTH MCGINNIS ST. | BOX 12 | | | RANTOUL | KS | 66079 |
| BELLINGER, ROCHELLE | 4 PINE VALLEY RD | | | | LAKEWOOD | NJ | 08701-5717 |
| BELLINGER, ROSAMOND J | PO BOX 425 | | | | MURRAYVILLE | GA | 30564-0425 |
| BELLINGER, SHARON | 806 S SAGINAW ST | | | | OWOSSO | MI | 48867-4558 |
| BELLINGER, THOMAS L | 9376 N LINDEN RD | | | | CLIO | MI | 48420-8584 |
| BELLINGER, THOMAS LYLE | 9376 N LINDEN RD | | | | CLIO | MI | 48420-8584 |
| BELLINGER, WAYNE T | 5046 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| BELLINGHAM AUTOMOTIVE | 4116 HANNEGAN RD | | | | BELLINGHAM | WA | 98226-9196 |
| BELLINGHAM COLLINS & LOYD PC | 210 PARK AVE STE 2050 | 210 PARK AVE | | | OKLAHOMA CITY | OK | 73102-5619 |
| BELLINI, DANIEL | 9 CANBY DR | | | | COLTS NECK | NJ | 07722-1491 |
| BELLINI, FRANCIS A | 20 ASHLEY RD | | | | BRISTOL | CT | 06010-2603 |
| BELLINI, RONALD | 1114 9TH SQ | | | | VERO BEACH | FL | 32960-4378 |
| BELLINI, ROSE A | 53 JUDSON AVE | | | | BRISTOL | CT | 06010-6406 |
| BELLINO JOHN P (438823) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELLINO JR, SAMUEL J | 1925 HARDEN BLVD LOT 302 | | | | LAKELAND | FL | 33803-1853 |
| BELLINO, ANGELO | 4978 E RADIO RD | | | | YOUNGSTOWN | OH | 44515-1737 |
| BELLINO, GEORGE D | 19071 CHANDON LN | | | | HUNTINGTON BEACH | CA | 92648-2145 |
| BELLINO, SCOTT M | 311 LONGCHAMP LANE | | | | CARY | NC | 27519-8790 |
| BELLINOTTI, ROBERT L | PO BOX 502 | | | | SWEETSER | IN | 46987-0502 |
| BELLINOTTI, ROBERT LEE | PO BOX 502 | | | | SWEETSER | IN | 46987-0502 |
| BELLINOTTI, ROBERT N | 4617 N BROOKE DR | | | | MARION | IN | 46952-9695 |
| BELLINSKI, JEROME A | 4188 RANIER AVE NW | | | | MASSILLON | OH | 44646-1466 |
| BELLIPANNI, JOHN W | 173 ANN ST | | | | WESTWEGO | LA | 70094 |
| BELLIS, DANIEL D | 36871 W 148TH ST | | | | RAYVILLE | MO | 64084-8219 |
| BELLIS, G | 106 N EUCALYPTUS AVE #1 | | | | INGLEWOOD | CA | 90301 |
| BELLIS, JAMES C | 1417 COURTLAND DR | | | | COLUMBIA | TN | 38401-5281 |
| BELLIS, MARILYN M | 354 FLEMMING ROAD | | | | ORRICK | MO | 64077 |
| BELLIS, PAUL E | 1211 WALNUT ST | | | | NORTH VERSAILLES | PA | 15137-2106 |
| BELLIS, RAYMOND L | 36871 W 148TH ST | | | | RAYVILLE | MO | 64084-8219 |
| BELLIS, WILLIAM E | 5444 WINCHESTER WAY | | | | GLADWIN | MI | 48624-8511 |
| BELLISARIO, MARY | 245 S TILDEN ST | | | | PONTIAC | MI | 48341-1864 |
| BELLISH, DENNIS F | 434 W HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509-1802 |
| BELLISH, DUANE S | BOX 2271 ROUTE 2 | | | | LEWISTON | MI | 49756 |
| BELLISH, JOHN M | 98 OAK ST | | | | OLD BRIDGE | NJ | 08857-1520 |
| BELLISH, MICHAEL | 11 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1210 |
| BELLISH, NADINE F | 7100 VIA CORRETO DR | | | | AUSTIN | TX | 78749-2760 |
| BELLISH, WESTON M | 14 STARR RD | | | | EAST BRUNSWICK | NJ | 08816-4051 |
| BELLISSIMA HOLDINGS LLC | 5440 SUNRISE BLVD | | | | CITRUS HEIGHTS | CA | 95610-7805 |
| BELLISSIMO, ANTHONY M | 1556 CONGRESS HILL LN | | | | FAIRFIELD | OH | 45014-4604 |
| BELLISSIMO, FLORENCE J | 542 RICHMOND AVE | C/O DEBORAH DAHLBERG | | | BUFFALO | NY | 14222-1524 |
| BELLISSIMO, NORBERT J | 2674 RIVER RD | | | | WILLOUGHBY HILLS | OH | 44094-9401 |
| BELLISTRI TODD | 153 MAPLE HILL RD | | | | HUNTINGTON | NY | 11743-2111 |
| BELLITTO, DOLORES P | 94 HURON RD | | | | YONKERS | NY | 10710-5034 |
| BELLITTO, RICHARD T | 145 SEMINOLE TRL | | | | SANDUSKY | OH | 44870-6259 |
| BELLIVEAU, BERNICE M | 608 CAPTAIN COOKE WAY | | | | CHESAPEAKE | VA | 23322-8646 |
| BELLIVEAU, ELIZABETH J | 53 ROBERT PITT DR APT H | | | | MONSEY | NY | 10952-3113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELLIVEAU, HECTOR J | 32652 WARNER DR | | | | WARREN | MI | 48092-3242 |
| BELLIVEAU, MARK | 320 VERNON AVE | | | | SOUTH BARRE | MA | 01005 |
| BELLIVEAU, MARK A | 256 WILLOW ST | | | | LOCKPORT | NY | 14094-5543 |
| BELLIVEAU, PAUL | 53 ROBERT PITT DR APT H | | | | MONSEY | NY | 10952-3113 |
| BELLIVEAU, ULYSSE A | 1001 STARKEY RD LOT 278 | | | | LARGO | FL | 33771-3192 |
| BELLIZZI, ANGELO | 22 HART AVE | | | | YONKERS | NY | 10704-3612 |
| BELLMAN, EARLENE D | 12666 RIAD ST | | | | DETROIT | MI | 48224-1008 |
| BELLMAN, GILBERT L | 219 PINEAPPLE ST | | | | BRADENTON | FL | 34207-4925 |
| BELLMAN, HENRY S | 4191 GEORGIA STREET NORTHWEST | | | | MASSILLON | OH | 44646-3266 |
| BELLMAN, LINDA S | 33250 SEBASTIAN LANE DR | | | | STERLING HTS | MI | 48312-6130 |
| BELLMAN, MARIA G | 3636 ORION OAKS CT | | | | LAKE ORION | MI | 48360-1022 |
| BELLMER, BARBARA A | 2014 HILLCREST ST | | | | LANSING | MI | 48910-0312 |
| BELLMER, GAIL A | 3929 BROOKFIELD DR | | | | HUDSONVILLE | MI | 49426-9033 |
| BELLMER, SCOTT E | 7732 BASS CREEK DR | | | | HUDSONVILLE | MI | 49426-9774 |
| BELLMON BENTON | 1773 WORMER STREET | | | | DETROIT | MI | 48219 |
| BELLMORE, CHARLES J | 217 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2973 |
| BELLMORE, DERWAIN J | 5336 WYNDEMERE COMMONS | | | | SWARTZ CREEK | MI | 48473 |
| BELLMORE, DIANE L | 200 MALLARD COVE DR UNIT 5 | | | | BUTLER | TN | 37640-5336 |
| BELLMORE, DOROTHY A | 30083 QUINKERT ST | | | | ROSEVILLE | MI | 48066-4611 |
| BELLMORE, JOHN J | 1695 SAUK LN | | | | SAGINAW | MI | 48638-4466 |
| BELLMORE, MICHAEL J | 88005 OVERSEAS HWY STE 9 | PMB 549 | | | ISLAMORADA | FL | 33036-3087 |
| BELLMORE, TERRY L | 8426 BOONE BLVD | | | | KANSAS CITY | MO | 64114-2462 |
| BELLNER, LEON L | 2594 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9549 |
| BELLO JR., ALBERT A | 833 S MEADOWBROOK ST | | | | GARDNER | KS | 66030-9226 |
| BELLO JR., ALBERT ARNOLD | 833 S MEADOWBROOK ST | | | | GARDNER | KS | 66030-9226 |
| BELLO METALRECYCLING | 5515 MAPLEWOOD ROAD | | WINDSOR CANADA ON N9C 4E9 CANADA | | | | |
| BELLO, ALBERT A | 7203 E 108TH ST | | | | KANSAS CITY | MO | 64134-2906 |
| BELLO, ALBERT A | PO BOX 4273 | | | | KANSAS CITY | KS | 66104-0273 |
| BELLO, ALICE P | 601 SOMERSET DR | | | | VACAVILLE | CA | 95687-4150 |
| BELLO, GARY D | 727 MALLARD BAY | | | | LEXINGTON | KY | 40502-3122 |
| BELLO, JOHN R | 465 LAKE ROAD EAST FRK | | | | HAMLIN | NY | 14464-9702 |
| BELLO, OCTAVIO B | 2436 MARKET ST | | | | SAN DIEGO | CA | 92102-2931 |
| BELLOFATTO RICHARD | APT 209 | 400 REVERE BEACH BOULEVARD | | | REVERE | MA | 02151-4836 |
| BELLOIR, LARRY | 196 DEBBIE LANE | | | | OWENSVILLE | MO | 65066 |
| BELLOLI JR, JOHN J | 8663 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-1190 |
| BELLOLI, KURT L | 51485 WASHINGTON ST | | | | NEW BALTIMORE | MI | 48047-1566 |
| BELLOLI, SUSAN M | 40805 EXECUTIVE DR | | | | STERLING HEIGHTS | MI | 48313-4432 |
| BELLOLI, SUSAN MARIE | 40805 EXECUTIVE DR | | | | STERLING HEIGHTS | MI | 48313-4432 |
| BELLOMIO, ROBERT J | 111 RIDGE AVE | | | | LIVERPOOL | NY | 13088-6309 |
| BELLOMO NORDENG, ANGELA R | 3441 CURRY LN | | | | JANESVILLE | WI | 53546-1139 |
| BELLOMO, BARBARA B | 2020 S MONROE ST APT 605 | | | | DENVER | CO | 80210-3771 |
| BELLOMO, CARMELA | 2716 MEADOWLARK DRIVE | | | | UNION CITY | CA | 94587-3143 |
| BELLOMO, PATRICIA A | 20879 LANCASTER ST | | | | HARPER WOODS | MI | 48225-1611 |
| BELLOMO, RICHARD A | 15549 HAVERHILL DR | | | | MACOMB | MI | 48044-1939 |
| BELLOMO, SALVATORE A | 102 RAINBOW DR PMB 195 | | | | LIVINGSTON | TX | 77399-1002 |
| BELLOMO, SEBASTIAN F | 17 SPRING LAKE CT | | | | SAINT CHARLES | MO | 63303-6628 |
| BELLOMO, THERESA B | 37044 BRYNFORD DR | | | | CLINTON TWP | MI | 48036-2400 |
| BELLOMY, ALFRED D | 100 WALDWICK FARM CIR | | | | UNION | OH | 45322-2943 |
| BELLOMY, DON H | 504 HILLTOP PL | | | | JOSHUA | TX | 76058-6113 |
| BELLOMY, ERIC | 477 AGATE AVE | | | | MANSFIELD | OH | 44907-1411 |
| BELLOMY, JOHN W | 5972 ROME SOUTH RD | | | | SHILOH | OH | 44878-8845 |
| BELLOMY, JOYCE L | 95132 WOODBRIDGE PKWY APT 103 | | | | FERNANDINA BEACH | FL | 32034-7593 |
| BELLON, EDDIS L | 706 E LINCOLN | | | | E. TAWAS | MI | 48730-1528 |
| BELLON, GERALD I | 4000 BLANCHE AVE | | | | LANSING | MI | 48917-4222 |
| BELLON, HUBERT J | 706 E LINCOLN ST | | | | EAST TAWAS | MI | 48730-1528 |
| BELLON, PAUL P | 30335 OVERLOOK DR | | | | WICKLIFFE | OH | 44092-1146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELLOPATRICK, GREGORY R | PO BOX 1114 | | | | CLARKSTON | MI | 48347-1114 |
| BELLOR WAYNE | 308 SOUTHLAWN DR | | | | AUBURN | MI | 48611-9449 |
| BELLOR, DENNIS J | 13709 GRATIOT RD | | | | HEMLOCK | MI | 48626-8447 |
| BELLOR, ELMER J | 1172 N HURON RD | | | | LINWOOD | MI | 48634-9306 |
| BELLOR, PHILLIP A | 302 ROCKPILE BLVD | | | | GILLETTE | WY | 82716-3655 |
| BELLOR, RONALD L | 2233 PALMER RD | | | | STANDISH | MI | 48658-9741 |
| BELLOR, TIMOTHY J | 5708 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9567 |
| BELLOR, WAYNE P | 308 SOUTHLAWN DR | | | | AUBURN | MI | 48611-9449 |
| BELLORE, KELLY M | 3865 ARBOR DR | | | | AUBURN HILLS | MI | 48326-3971 |
| BELLOTTI, JANET E | 89 MAY ST | | | | HAWTHORNE | NJ | 07506-2616 |
| BELLOTTIE, VINCENT P | PO BOX 298 | | | | ALLEN PARK | MI | 48101-0298 |
| BELLOTTIE, VINCENT PAUL | PO BOX 298 | | | | ALLEN PARK | MI | 48101-0298 |
| BELLOVICH, ELIZABETH E | 2075 PINE ISLE LN | | | | NAPLES | FL | 34112-6189 |
| BELLOW, EVELYN | 607 ENTERPRISE BLVD | | | | LAKE CHARLES | LA | 70601-4572 |
| BELLOW, FRANCIS M | 5713 LOCUST EXT | | | | LOCKPORT | NY | 14094 |
| BELLOW, THOMAS L | 145 WINSTON WAY | | | | TROY | MO | 63379-4728 |
| BELLOW, VICTOR R | 1912 CLEAR POINT CT | | | | ROCHESTER HILLS | MI | 48306-4004 |
| BELLOW, WENDY M | 47922 BEACON SQUARE DR | | | | MACOMB | MI | 48044-2875 |
| BELLOW-WEININ KIMDONLY A | 6703 BESSEMUN AVE | | | | DUNDALK | MD | 21222 |
| BELLOWS JR, ELDON D | 12504 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| BELLOWS, BERNECE D | 4905 BAYOU DR | | | | LAKE | MI | 48632-8618 |
| BELLOWS, BERTHA A | 12504 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| BELLOWS, CHARLES J | 721 BAYWOOD LN | | | | DAVISON | MI | 48423-1234 |
| BELLOWS, DOUGLAS E | 6499 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7921 |
| BELLOWS, ELDON D | 4776 BAYOU DR | | | | LAKE | MI | 48632-8834 |
| BELLOWS, FLORENE | 9717 APPLETON AVE | | | | KANSAS CITY | MO | 64134-2346 |
| BELLOWS, GEORGE H | RT 3 10100 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827 |
| BELLOWS, JAY H | 7890 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9531 |
| BELLOWS, JERRY L | 5342 HEATH AVE | | | | CLARKSTON | MI | 48346-3533 |
| BELLOWS, MARK L | 345 FORESTWOOD DR | | | | GIBSONIA | PA | 15044-9207 |
| BELLOWS, RONALD T | 6036 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9165 |
| BELLS CITY RECORDER | PO BOX 760 | | | | BELLS | TN | 38006-0760 |
| BELLS FERRY CAR CARE | 2551 BELLS FERRY RD | | | | MARIETTA | GA | 30066-5113 |
| BELLS GARAGE LTD. | 839 WARD ST P.O. BOX 55 | | BRIDGENORTH ON K0L 1H0 CANADA | | | | |
| BELLS, LARRY J | PO BOX 474 | | | | MASON | OH | 45040-0474 |
| BELLSOUTH | | 3845 OUTLAND RD | | | | TN | 38118 |
| BELLSOUTH | | 400 SW 2ND AVE | | | | FL | 32601 |
| BELLSOUTH | 85 ANNEX | | | | ATLANTA | GA | 30385-0001 |
| BELLSOUTH | P.O BOX 105320 | | | | ATLANTA | GA | 30348 |
| BELLSOUTH | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 |
| BELLSOUTH | PO BOX 740144 | | | | ATLANTA | GA | 30374-0144 |
| BELLSOUTH | PO BOX 85 ANNEX | | | | ATLANTA | GA | 30385-0001 |
| BELLSOUTH BUSINESS SYSTEMS DBA BELLSOUTH ATLANTA | 754 PEACHTREE ST. NE | | | | ATLANTA | GA | 30348-5262 |
| BELLSOUTH COMMUNICATIONS | 675 W PEACHTREE ST NE | | | | ATLANTA | GA | 30375-0001 |
| BELLSOUTH LONG DISTANCE | PO BOX 856178 | | | | LOUISVILLE | KY | |
| BELLSOUTH TELECOMMUNICATIONS | | 1001 SAINT JOHNS BLUFF RD N | | | | FL | 32225 |
| BELLSOUTH TELECOMMUNICATIONS | | 2200 OLD MIDDLEBURG RD N | | | | FL | 32210 |
| BELLSOUTH TELECOMMUNICATIONS | | 5841 NOLENSVILLE RD | | | | TN | 37211 |
| BELLSOUTH TELECOMMUNICATIONS | | 600 11TH AVE N | | | | TN | 37203 |
| BELLSOUTH TELECOMMUNICATIONS | | 660 SR 207 | | | | FL | 32095 |
| BELLSOUTH TELECOMMUNICATIONS | | 675 W PEACHTREE ST NW # 31L66 | 31L66 | | | GA | 30375 |
| BELLSOUTH TELECOMMUNICATIONS | | 9209 HAYDEN RD | | | | FL | 32218 |
| BELLSOUTH TELECOMMUNICATIONS | | 9400 HISTORIC KINGS RD S | | | | FL | 32257 |
| BELLSOUTH TN 153 | | 787 S WILLETT ST | | | | TN | 38104 |
| BELLSOUTH/LA112 | | 800 S JEFFERSON DAVIS PKWY | | | | LA | 70125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELLSOUTH/LA121 | | 1010 HANCOCK ST | | | | LA | 70053 |
| BELLSOUTH/LA122 | | 7100 LAPALCO BLVD | | | | LA | 70072 |
| BELLSOUTH/LA123 | | 1300 BARATARIA AVE | | | | LA | 70360 |
| BELLSOUTH/LA142 | | 1800 DUNCAN ST | | | | LA | 70062 |
| BELLSOUTH/LA143 | | 42425 W I 55 SERVICE RD | | | | LA | 70403 |
| BELLSOUTH/LA144 | | 1950 N COLLINS BLVD | | | | LA | 70433 |
| BELLSOUTH/LA151 | | 4070 HARDING BLVD | | | | LA | 70807 |
| BELLSOUTH/LA152 | | 4141 N FLANNERY RD | | | | LA | 70814 |
| BELLSOUTH/LA153 | | 960 W LEE DR | | | | LA | 70820 |
| BELLSOUTH/LA162 | | 307 E PONT DES MOUTON RD | | | | LA | 70507 |
| BELLSOUTH/LA163 | | 224 MARTIN LUTHER KING | | | | LA | 70605 |
| BELLSOUTH/LA171 | | 518 FORTSON ST | | | | LA | 71107 |
| BELLSOUTH/LA173 | | 7131 SAINT VINCENT AVE | | | | LA | 71106 |
| BELLSOUTH/LA174 | | 1120 TEXAS AVE | | | | LA | 71301 |
| BELLSOUTH/LA182 | | 502 E VAUGHN AVE | | | | LA | 71270 |
| BELLSOUTH/LA184 | | 2012 TOWER DR | | | | LA | 71201 |
| BELLSOUTH/MS111 | | 3012 LYNCH ST | | | | MS | 39209 |
| BELLSOUTH/MS112 | | 6021 RIDGEWOOD RD | | | | MS | 39211 |
| BELLSOUTH/MS115 | | 124 RUSSELL DR | | | | MS | 39301 |
| BELLSOUTH/MS132 | | 3513 5TH ST N | | | | MS | 39705 |
| BELLSOUTH/MS141 | | 5723 HIGHWAY 18 W | | | | MS | 39209 |
| BELLSOUTH/MS151 | | 2600 17TH AVE | | | | MS | 39501 |
| BELLSOUTH/MS152 | | 1305 W 7TH ST | | | | MS | 39401 |
| BELLSOUTH/MS15A | | 1114 JUDGE SEKUL AVE | | | | MS | 39530 |
| BELLTOWN NEWS SERVICE | C/O BERMAN NEWS SERVICE | PO BOX 645 | | | WILTON | CT | 06897-0645 |
| BELLUCCI RICHARD | APT 12C | 200 EAST 69TH STREET | | | NEW YORK | NY | 10021-5744 |
| BELLUCCI, JAMES M | 4008 NUTHATCH RD | | | | SPRING HILL | TN | 37174-8609 |
| BELLUCCI, PAUL J | 4008 NUTHATCH RD | | | | SPRING HILL | TN | 37174-8609 |
| BELLUCCO PASQUALE (495013) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| BELLUCK & FOX LLP | RE: CHRISTIE DONALD J | 545 5TH AVE # 4 | | | NEW YORK | NY | 10035-5000 |
| BELLUCK & FOX LLP | RE: CONNOLLY JOHN | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| BELLUCK & FOX LLP | RE: GENNONE RICHARD JAMES | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| BELLUCK & FOX LLP | RE: GOLDSTEIN SIDNEY | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| BELLUCK & FOX LLP | RE: KEYES MICHAEL M (ESTATE OF) | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| BELLUCK & FOX LLP | RE: LADUKE SHARON M | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| BELLUCK & FOX LLP | RE: LEAHY THOMAS | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| BELLUCK & FOX LLP | RE: MILAZZO MICHAEL | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| BELLUCK & FOX LLP | RE: NATALIE ALBERT J | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| BELLUCK & FOX LLP | RE: YOUNG JAMES J | 346 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| BELLUCK & FOX LLP | RE: ZEISING WOLFGANG | 546 5TH AVE # 4 | | | NEW YORK | NY | 10035-5000 |
| BELLUNI, DAVID M | 5307 OVERHILL DR | | | | SAGINAW | MI | 48603-1756 |
| BELLUS, DAVID P | 652 BRADFORD DR APT D | | | | KOKOMO | IN | 46902-8443 |
| BELLUS, RONALD A | 2538 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| BELLUSO, LUELLA R | 13151 AMIOT DR | | | | SAINT LOUIS | MO | 63146-2237 |
| BELLVILLE RODAIR INTERNATIONAL LTD | ROBERT CLARKE | 3710 NASHUA DR | MISSISSAUGA ON L4V 1M5 CANADA | | | | |
| BELLVILLE, WILLIAM E | 2072 S M-65 | | | | WHITTEMORE | MI | 48770 |
| BELLWARE, JAMES D | 6020 YARMOUTH DR | | | | DAYTON | OH | 45459-1452 |
| BELLWOOD AUTO SERVICE | 4123 MAC ARTHUR DR | | | | NORTH LITTLE ROCK | AR | 72118-4308 |
| BELMAN DANIEL | N 79 WEST 2956 PARK LANE | | | | HARTLAND | WI | 53029 |
| BELMAN, JESSICA L | 11630 NE 145TH ST | | | | KIRKLAND | WA | 98034-1115 |
| BELMAR, RONALD C | H C ROUTE 68 75A | | | | DES ARC | MO | 63636 |
| BELMARES JR, PRIMITIVO | 485 S WILHELM ST | | | | HOLGATE | OH | 43527-9746 |
| BELMARES, ELEAZER J | PO BOX 393 | | | | TURKEY | TX | 79261-0393 |
| BELMARES, FRANK G | 745 CHICAGO AVE | | | | HOLGATE | OH | 43527-9530 |
| BELMARES, JOSE I | 28354 BIXBY RD | | | | LA FERIA | TX | 78559-4434 |
| BELMARES, MOLLY | 600 EUCLID ST | | | | DEFIANCE | OH | 43512-2415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELMARES, RANDY J | 449 RANDOLPH ST | | | | HOLGATE | OH | 43527-9577 |
| BELMARES, RANDY JAMES | 449 RANDOLPH ST | | | | HOLGATE | OH | 43527-9577 |
| BELMEGA, MICHAEL | 22481 WESTCHESTER BLVD | BLDG. A-1 UN A-3 | | | PORT CHARLOTTE | FL | 33980 |
| BELMER, CLIFFORD E | 129 WIMBLEDON DR | | | | MANSFIELD | OH | 44906-2448 |
| BELMER, ERICK D | 4762 RITTER RD | | | | BELLVILLE | OH | 44813-9225 |
| BELMONT AUTO REPAIR, INC. | 3720 E 4TH ST | | | | LONG BEACH | CA | 90814-1658 |
| BELMONT COUNTY C.S.E.A. | ACCOUNT OF K MICHAEL BICKMEIER | PO BOX 428 | | | SAINT CLAIRSVILLE | OH | 43950-0428 |
| BELMONT COUNTY TREASURER | COURT HOUSE | | | | SAINT CLAIRSVILLE | OH | 43950 |
| BELMONT DISTRIBUTING INC | PO BOX 8128 | | | | YOUNGSTOWN | OH | 44505-8128 |
| BELMONT GARAGE | 6359 BELMONT AVE | | | | DALLAS | TX | 75214-3627 |
| BELMONT HEIGHTS UNITED | METHODIST CHURCH CAPITAL FUND | 317 TERMINO AVENUE | | | LONG BEACH | CA | 90814-2835 |
| BELMONT INVESTMENTS | 45-11651 KING FISHER DR | RICHMOND | CANADA V7E3N5 BC  00000 | SELECT ONE -- | | | |
| BELMONT UNIVERSITY | 1900 BELMONT BLVD | | | | NASHVILLE | TN | 37212-3758 |
| BELMONT UNIVERSITY | PO BOX 307074 | | | | NASHVILLE | TN | 37230 |
| BELMONT, LINDA C | 23544 ROSEWOOD BLDG 11 | | | | TAYLOR | MI | 48180 |
| BELMONT, MARILYN J | 1750 LAKEFRONT BLVD | | | | FORT PIERCE | FL | 34982-8003 |
| BELMONT, PATRICIA L | 111 MALO CT APT E | | | | ROCHESTER | NY | 14612-3932 |
| BELMONT, ROBERT B | 615 FALLOW RUN | | | | HUNT | TX | 78024-3021 |
| BELMONTE TONY J (356491) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELMONTE, ELEANOR M | 3729 OAKMONTE BLVD | | | | OAKLAND TWP | MI | 48306-4792 |
| BELMONTES, ANTONIO R | 4310 STOCKDALE ST | | | | SAN ANTONIO | TX | 78233-6815 |
| BELMONTEZ, ALBERT L | 10540 CALIFORNIA AVE | | | | SOUTH GATE | CA | 90280-6510 |
| BELMONTEZ, BLANCHE | 3103 PADDY LN | | | | BALDWIN PARK | CA | 91706-4933 |
| BELMONTEZ, PRIMO M | 8816 YUBA CIR UNIT 1108A | | | | HUNTINGTON BEACH | CA | 92646-8713 |
| BELMONTI, JOSEPH F | 7540 PORTER RD | | | | GRAND BLANC | MI | 48439-8570 |
| BELMONTI, JOSEPH FRANCIS | 7540 PORTER RD | | | | GRAND BLANC | MI | 48439-8570 |
| BELMOR PRODUCTS | 1107 S MANNHEIM RD | STE 218 | | | WESTCHESTER | IL | 60154-2559 |
| BELNA, LAWRENCE E | 8845 WEATHER STONE CROSS | | | | ZIONSVILLE | IN | 46077 |
| BELO SALES & SERVICE | JAMES A LUGGE PRESIDENT | ATTN JAMES A LUGGE | 5909 COOL SPORTS RD | | BELLEVILLE | IL | 62223-6848 |
| BELO, MARGARAT WAHSINGTON | 233 M. KT 4 | | | | RUSK | TX | 75785 |
| BELO, MARGARAT WASHINGTON | 233 M. KT 4 | | | | RUSK | TX | 75785 |
| BELOBRADICH, CARL E | 8719 LAGOON DR | | | | BRIGHTON | MI | 48116-8826 |
| BELOBRADICH, INEZ P | 42125 BRENTWOOD DR | | | | PLYMOUTH | MI | 48170-2669 |
| BELOCH, COZETT | 5836 S ARTESIAN AVE | | | | CHICAGO | IL | 60629-1112 |
| BELODOFF BRUCE B | BELODOFF, BRUCE B | 16 WEST 46TH STREET 7TH FLOOR | | | NEW YORK | NY | 10036 |
| BELOG, PETE | 1000 S CLUBHOUSE CT | | | | FRANKLIN | TN | 37067-5680 |
| BELOIN, ELMER J | 158 S STREET EXT | | | | BRISTOL | CT | 06010-6419 |
| BELOIN, RAYMOND C | 9150 SW 96TH COURT RD | | | | OCALA | FL | 34481-6595 |
| BELOIN, ROLLANDE | 158 S STREET EXT | | | | BRISTOL | CT | 06010-6419 |
| BELOIT CLINIC SC | 1905 E HUEBBE PKWY | | | | BELOIT | WI | 53511-1842 |
| BELOIT COLLEGE | PO BOX 33 | 700 COLLEGE ST | | | BELOIT | WI | 53512-0033 |
| BELOIT COLLEGE | STUDENT ACCOUNTS LOANS | 700 COLLEGE ST | | | BELOIT | WI | 53511-5509 |
| BELOIT JANESVILLE SYMPHONY ORCHESTRA | 1 S PARKER DR | | | | JANESVILLE | WI | 53545-3928 |
| BELOIT MEMORIAL HOSP | 1969 W HART RD | | | | BELOIT | WI | 53511-2230 |
| BELOIT MOTOR COMPANY, INC. | 221 E MAIN | | | | BELOIT | KS | 67420 |
| BELOIT MOTOR COMPANY, INC. | GENE KIMERER | 221 E MAIN | | | BELOIT | KS | 67420 |
| BELOIT RADIOLOGY LTD | 2101 RIVERSIDE DR | | | | BELOIT | WI | 53511 |
| BELOKONEV ROMAN | 2219 PRESERVE CIRCLE EAST | | | | CANTON | MI | 48188-2256 |
| BELOKONNY, PAUL | 7310 FOREST BROOK BLVD | | | | DAYTON | OH | 45459-4933 |
| BELONAX, JAMES A | 18207 VERMONT CT | | | | ORLAND PARK | IL | 60467-8988 |
| BELONGA, CLIFFORD E | 329 JOHN STREET | | | | CLARE | MI | 48617-1215 |
| BELONGA, MICHAEL D | 46121 GALWAY DR | | | | NOVI | MI | 48374-3972 |
| BELONGIA-MARTINEAU, BARBARA A | 14114 S CHAPIN RD | | | | BRANT | MI | 48614-8700 |
| BELONIS, ANELE F | 26 E 25TH AVE | | | | SPOKANE | WA | 99203-2411 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BELONIS, JOHN P | 26 EAST 25TH AVENUE | | | SPOKANE | WA | 99203-2411 |
| BELOSEVIC, FRANK | 4288 SAINT FRANCIS DR | | | HAMBURG | NY | 14075-1725 |
| BELOSKUR, TRACY M | 368 AMBERWOOD ST | | | AUBURN HILLS | MI | 48326-1124 |
| BELOTE, GERALD D | 3211 S BENTON AVE | | | SPRINGFIELD | MO | 65807-5007 |
| BELOTE, JEWEL M | 8832 GOODBYS TRACE DR | | | JACKSONVILLE | FL | 32217-9320 |
| BELOTE, LINUEL L | 3597 N SHIMMONS CIR | | | AUBURN HILLS | MI | 48326-3911 |
| BELOTTI, EVELYN L | 183 WILDCAT HILL RD | | | HARWINTON | CT | 06791-2115 |
| BELOUS, ROBERT G | 11150 SILVER LAKE RD | | | BYRON | MI | 48418-8715 |
| BELOUSEK, HELEN | 5706 129TH ST | | | CRESTWOOD | IL | 60402 |
| BELOW RICHARD E (428491) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BELOW, MATTHEW B | 204 STONEHAVEN DR | | | ANDERSON | SC | 29625-5253 |
| BELOW, NINA | 3832 S 19TH ST | | | MILWAUKEE | WI | 53221-1508 |
| BELPASSO, AUDREY | 1767 CHARMS RD | | | WIXOM | MI | 48393-1120 |
| BELPASSO, JOHN G | 1767 CHARMS RD | | | WIXOM | MI | 48393-1120 |
| BELPREZ, JEFFREY G | 5695 WOODMONT CIR | | | HASLETT | MI | 48840-9743 |
| BELPREZ, TAMARA C | 4905 NIXON RD | | | DIMONDALE | MI | 48821-9718 |
| BELPULSI, JENNY L | 7180 BURLAT LN | | | NOBLESVILLE | IN | 46062-8489 |
| BELRON US | JOHN BEYER | 2400 FARMERS DR | | COLUMBUS | OH | 43235-2762 |
| BELROSE, PAUL E | 3037 POINT CLEAR DR | | | FORT MILL | SC | 29708-8542 |
| BELSAN TODD | 603 CEDAR FOREST CIR | | | ORLANDO | FL | 32828-8265 |
| BELSAN, JOHN A | 11004 GREGORY LN | | | NORTH ROYALTON | OH | 44133-1414 |
| BELSAY MEDICAL PHARM | 1096 S BELSAY RD | | | BURTON | MI | 48509 |
| BELSCHAK JR, PAUL | 304 KAREN AVE | | | ROMEOVILLE | IL | 60446-1738 |
| BELSCHNER, MARY L | 594 NEW TEXAS RD | | | PITTSBURGH | PA | 15239-2267 |
| BELSCHWENDER, BETTY J | 6709 EVANSTON AVE | | | INDIANAPOLIS | IN | 46220-1253 |
| BELSENICH, JOSEPH C | 40 BRENDEL AVE | | | HAMBURG | NY | 14075-5110 |
| BELSENICH, RICHARD D | 3487 CREEKVIEW DR | | | HAMBURG | NY | 14075-3643 |
| BELSER, BRADLEY M | 165 N ARMSTRONG RD | | | VENUS | TX | 76084-4852 |
| BELSER, BRADLEY MILES | 165 N ARMSTRONG RD | | | VENUS | TX | 76084-4852 |
| BELSER, EDWIN L | 1016 SE WINGATE CT | | | LEES SUMMIT | MO | 64081-3073 |
| BELSER, JACK D | 1756 ALLEN DR | | | WESTLAKE | OH | 44145-2507 |
| BELSER, JOHANNA M | 6970 ANTELOPE BLVD | | | INDIANAPOLIS | IN | 46278-1895 |
| BELSER, M S | 205 SW 5TH ST | | | LEES SUMMIT | MO | 64063-3915 |
| BELSER, ROY L | 22 CAPT FALDERMEYER DR | | | STONY POINT | NY | 10980-3406 |
| BELSER, SUSIE LEE | 17174 INDIANA ST | | | DETROIT | MI | 48221-2445 |
| BELSER, THOMAS J | 13676 N GOLD CHOLLA PL | | | MARANA | AZ | 85658-4453 |
| BELSER, THOMAS JERRY | 509 BRIDGESTONE DRIVE | | | MOORESVILLE | IN | 46158-7305 |
| BELSHE KATHY | 7109 N COSBY AVE | | | KANSAS CITY | MO | 64151-1607 |
| BELSHE, KATHY L | 7109 N COSBY AVE | | | KANSAS CITY | MO | 64151-1607 |
| BELSHE, KEVIN N. | 7109 N COSBY AVE | | | KANSAS CITY | MO | 64151-1607 |
| BELSHE, RUBY P | 815 N BROADWAY AVE | | | SHAWNEE | OK | 74801-5038 |
| BELSITO MICHAEL C | 3641 ALLIUM DR | | | HOLT | MI | 48842-8769 |
| BELSITO, IPPOLITO | 3641 ALLIUM DR | | | HOLT | MI | 48842-8769 |
| BELSITO, MICHAEL C | 3641 ALLIUM DR | | | HOLT | MI | 48842-8769 |
| BELSKI, CATHERINE A | 2717 CONCORD ST | | | FLINT | MI | 48504-7354 |
| BELSKI, LARISA | 35850 ANNETTE DR | | | STERLING HTS | MI | 48310-5056 |
| BELSKY, CHARLOTTE A | 215 ELLIOTT CT | | | COLUMBIA | TN | 38401-5535 |
| BELSKY, DONALD A | 5110 TIMBER CHASE WAY | | | SARASOTA | FL | 34238-4341 |
| BELSKY, KENNETH J | 215 ELLIOTT CT | | | COLUMBIA | TN | 38401-5535 |
| BELSKY, ROSE MARY F | 6059 S NEW YORK AVE | | | CUDAHY | WI | 53110-2831 |
| BELSOLE, LIZZIE J | 2460 FLORENCE HWY | | | SUMPTER | SC | 29153 |
| BELSOLE, MARY L | 32790 TITUS HILL LN | C/O ALBERT L BELSOLE JR | | AVON LAKE | OH | 44012-2350 |
| BELSON, RICHARD L | 3645 BIRCH RUN RD | | | MILLINGTON | MI | 48746-9303 |
| BELSTADT, CAROL J | 960 WALCK RD | | | N TONAWANDA | NY | 14120-3517 |
| BELSTERLI, GARY E | PO BOX 284 | | | SHELBY | OH | 44875-0284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELSTERLI, ROBERT E | 69 2ND ST | | | | SHELBY | OH | 44875-1038 |
| BELSTERLING, SUZANNE M | 2626 IVYGLEN ST | | | | PITTSBURGH | PA | 15227-1708 |
| BELT BOBBY HAROLD (438824) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BELT JEANNE | 2678 NW 50 ST | | | | KINGMAN | KS | 67068-8127 |
| BELT JR, GEORGE | 1804 MULLENS AVE | | | | CAHOKIA | IL | 62206-2315 |
| BELT RICHARD (624429) | SIMONS EDDINS & GREENSTONE | | | | | | |
| BELT SR, RALPH J | 2580 FRANKLIN RD | | | | RUSSELLVILLE | KY | 42276-9431 |
| BELT SR, WILLIAM R | 11117 BIRD RIVER GROVE RD | | | | WHITE MARSH | MD | 21162-1805 |
| BELT, ARGIE E | 820 HILLCREST DR | | | | OWENSVILLE | MO | 65066-2823 |
| BELT, BETTY L | 159 LOCUST LN | | | | MASON | MI | 48854-1092 |
| BELT, BRIAN K | 519 E WALNUT ST | | | | GREENTOWN | IN | 46936-1529 |
| BELT, CAROL | GREENHOUSE NORRIS J | PO BOX 275 | | | MARKSVILLE | LA | 71351-0275 |
| BELT, CHARLES E | 151 REEF RD | | | | SOUTH DAYTONA | FL | 32119-2226 |
| BELT, CLARENCE A | 4503 OLD METAL RD | | | | PALMYRA | TN | 37142-2354 |
| BELT, DONALD A | 7540 VALLEY VILLAS DR | | | | PARMA | OH | 44130-6166 |
| BELT, EMMAJEAN | 309 S FERKEL ST | | | | COLUMBIA | IL | 62236-2123 |
| BELT, FREDERICK A | PO BOX 174 | | | | PLACERVILLE | CA | 95667-0174 |
| BELT, KENNETH J | HC 68 BOX 36 | | | | MUNDAY | WV | 26152-9614 |
| BELT, MORRIS K | 3354 SAXONY DR N | | | | TECUMSEH | MI | 49286-7509 |
| BELT, MORRIS KAY | 3354 SAXONY DR N | | | | TECUMSEH | MI | 49286-7509 |
| BELT, ONA M | 1251 E HUMPHREY AVE | | | | FLINT | MI | 48505-1760 |
| BELT, PEARL I | 1645 WOODPOINTE DR | | | | INDIANAPOLIS | IN | 46234-1957 |
| BELT, PEARL IRENE | 1645 WOODPOINTE DR | | | | INDIANAPOLIS | IN | 46234-1957 |
| BELT, RICHARD D | 25905 SIERRA DR | | | | NOVI | MI | 48374-2336 |
| BELT, RICK D | 6459 TORREY RD | | | | FLINT | MI | 48507-3849 |
| BELT, ROBERT D | 34156 JEWELL DR | | | | STERLING HEIGHTS | MI | 48312-5200 |
| BELT, ROBERT D | PO BOX 903 | | | | WARREN | MI | 48090-0903 |
| BELT, ROLLIE | 416 SUMMER HILL DR | | | | SOMERSET | KY | 42503-4855 |
| BELT, ROSALIE A | 207 S FOREST DR | | | | KOKOMO | IN | 46901-5120 |
| BELT, ROY HUBERT | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| BELT, WILLIAM A | 925 MEMORIAL DR | | | | PARIS | TN | 38242-5206 |
| BELTAN VIBRACOUSTIC AS | BTSO ORGANIZE SANAYI BOLGESI | SARI CAD NO 10 16159 NILUTER | BURSA TURKEY TURKEY | | | | |
| BELTAN VIBRACOUSTIC TITRESIM ELEMAN | BTSO ORGANIZE SANAYI BOLGESI SARI | | NILUFER 16159 TURKEY | | | | |
| BELTAN VIBRACOUSTIC TITRESIM ELEMAN | BTSO ORGANIZE SANAYI BOLGESI SARI | CADDE NO 10 | NILUFER TR 16159 TURKEY | | | | |
| BELTCHER, EDNA W | 899 E 147TH ST | | | | CLEVELAND | OH | 44110-3721 |
| BELTEMACCHI, LAURA M | 1602 HOFFMAN DR NE | | | | ALBUQUERQUE | NM | 87110-5524 |
| BELTER, HELEN | 279 DEAN RD | | | | DEPEW | NY | 14043-1309 |
| BELTER, HOWARD A | 3617 N EMERALD GROVE RD | | | | MILTON | WI | 53563-9738 |
| BELTER, MARK J | 15707 W STATE ROAD 81 | | | | BRODHEAD | WI | 53520-8974 |
| BELTER, RAYMOND R | 12645 MAIN ST | | | | ALDEN | NY | 14004-9601 |
| BELTER, TERRY R | 5244 SAFFRON DR | | | | TROY | MI | 48085-6705 |
| BELTER, VIRGIL D | 2129 W MANOGUE RD | | | | JANESVILLE | WI | 53545-9661 |
| BELTERRA CASINO RESORT & SPA | ATTN MARY FEISS | 14608 STATE ROAD 156 | | | FLORENCE | IN | 47020-9488 |
| BELTINCK FMLY LTD PARTNERSHIP | C/O JAMES BELTINCK | BOX 2148 | | | BIG RIVER | CA | 92242 |
| BELTMANN NORTH AMERICAN CO INC | 6300 W DOUGLAS AVE | | | | MILWAUKEE | WI | 53218-1551 |
| BELTON JANEL | 10634 TARRAGON CT | | | | FISHERS | IN | 46038-2248 |
| BELTON MICHAEL | BELTON, MICHAEL | LEVINE BENJAMIN TUSHMAN BRATT JERRIS | 27700 NORTHWESTERN HWY 100 GALLERIA STE 411 | | SOUTHFIELD | MI | 48034 |
| BELTON VIOLA (645393) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| BELTON, ANNIE M | 10312 SHAKER BLVD APT 23 | | | | CLEVELAND | OH | 44104-3777 |
| BELTON, BARBARA A | 98 N SANFORD ST | | | | PONTIAC | MI | 48342-2754 |
| BELTON, BERNICE | 5340 GLEN HAVEN RD | | | | SOQUEL | CA | 95073-9567 |
| BELTON, CLAUDELL | WENDLER & EZRA | 850 VANDALIA ST STE 310 | | | COLLINSVILLE | IL | 62234-4068 |
| BELTON, DAVID N | 1284 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-4101 |
| BELTON, DEBORAH A | 2038 KENSINGTON RD | | | | TOLEDO | OH | 43607-1356 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BELTON, EDDIE | 800 OLD OAK CT APT 808 | | | PONTIAC | MI | 48340-3605 |
| BELTON, ELIZABETH | 405 ELWOOD DR | | | PITTSBURGH | PA | 15235-4805 |
| BELTON, GERALDINE | PO BOX 37153 | | | MAPLE HEIGHTS | OH | 44137-0153 |
| BELTON, GLORIA J | 3082 SCHAEFER ST | | | SAGINAW | MI | 48604-2465 |
| BELTON, JANEL C | 10634 TARRAGON CT | | | FISHERS | IN | 46038-2248 |
| BELTON, JESSIE M | 5219 BRIARCREST DR | | | FLINT | MI | 48532-2306 |
| BELTON, K C | 6302 CLIO RD | | | FLINT | MI | 48504-1548 |
| BELTON, LAVON C | 3463 ERHARDT DR | | | MOUNT MORRIS | MI | 48458-9404 |
| BELTON, LESLIE W | 3141 SEXTANT DR | | | FRANKLIN | IN | 46131-9800 |
| BELTON, LOUIS L | 3082 SCHAEFER STREET | | | SAGINAW | MI | 48604-2465 |
| BELTON, OONA A | 47 FRENCH ST | | | BUFFALO | NY | 14211-1312 |
| BELTON, OSSIE L | 23065 BROADWAY AVE APT K88 | | | OAKWOOD VILLAGE | OH | 44146-6087 |
| BELTON, RONALD D | 6229 STATION ST | | | PITTSBURGH | PA | 15206-3157 |
| BELTON, TASHA M | 620 BROAD STREET | | | FLORENCE | NJ | 08518-2321 |
| BELTON, TERRANCE P | 620 BROAD STREET | | | FLORENCE | NJ | 08518-2321 |
| BELTON, TIMOTHY J | 1802 LAWRENCE AVE | | | INDIANAPOLIS | IN | 46227-8626 |
| BELTON, TIMOTHY JOSEPH | 1802 LAWRENCE AVE | | | INDIANAPOLIS | IN | 46227-8626 |
| BELTON, WANDA L | 9201 E MISSISSIPPI AVE | APT E 203 | | DENVER | CO | 80247-6818 |
| BELTON, WILLIAM | 4773 TUSCARORA RD | | | NIAGARA FALLS | NY | 14304-1161 |
| BELTONE HEARING AID | 2404 WILDWOOD AVE | | | JACKSON | MI | 49202-3927 |
| BELTONE HEARING AID | G 4080 MILLER RD | | | FLINT | MI | 48507 |
| BELTONE/COLUMBIA | 102 BLYTHEWOOD DR | | | COLUMBIA | TN | 38401-4828 |
| BELTOWSKI, KENNETH M | 6612 LAKE POINTE | | | SHELBY TWP | MI | 48317-2117 |
| BELTOWSKI, MICHAEL J | 14755 FRAZHO RD | | | WARREN | MI | 48089-1561 |
| BELTRAM PAULA | BELTRAM, PAULA | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| BELTRAMO JR, TYRONE C | 64 DENNISON ST | | | OXFORD | MI | 48371-4815 |
| BELTRAMO JR,TYRONE C | 2450 MEADOW WOODS TRL | | | ORTONVILLE | MI | 48462-9173 |
| BELTRAMO, DENNIS J | 5754 KLETTNER ST | | | SAINT CLAIR | MI | 48079-1920 |
| BELTRAMO, MARK A | 8077 WOOD DR | | | GROSSE ILE | MI | 48138-1143 |
| BELTRAN HECTOR M | BLETRAN, HECTOR M | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | WASHINGTON | DC | 20005 |
| BELTRAN HECTOR M | BLETRAN, HECTOR M | 4 EMBARCADERO CTR FL 10 | | SAN FRANCISCO | CA | 94111-4168 |
| BELTRAN JOSE MARIA | BELTRAN, ANABEL | 523 W 6TH ST STE 215 | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN JOSE MARIA | BELTRAN, ARMIDA | 1 PASEO DEL PRADO AVE BLDG 101 | | EDINBURG | TX | 78539-1401 |
| BELTRAN JOSE MARIA | BELTRAN, ARMIDA | 523 W 6TH ST STE 215 | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN JOSE MARIA | BELTRAN, JOSE ALBERTO | 523 W 6TH ST STE 215 | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN JOSE MARIA | BELTRAN, JOSE MARIA | 523 W 6TH ST STE 215 | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN JOSE MARIA | BELTRAN, STEPHANIE | 1 PASEO DEL PRADO AVE BLDG 101 | | EDINBURG | TX | 78539-1401 |
| BELTRAN JOSE MARIA | BELTRAN, ZOILA | 523 W 6TH ST STE 215 | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN JOSE MARIA | FELIX, BALERIO | 523 W 6TH ST STE 215 | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN JOSE MARIA | FELIX, DAISY | 523 W 6TH ST STE 215 | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN JOSE MARIA | FELIX, GERARDO | 523 W 6TH ST STE 215 | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN JOSE MARIA | FELIX, LUZ DELIA | 523 W 6TH ST STE 215 | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN JOSE MARIA | VICTOR, PENALOZA | 523 W 6TH ST STE 215 | | LOS ANGELES | CA | 90014-1240 |
| BELTRAN JR, RICARDO | 812 BOWMAN ST | | | NILES | OH | 44446-2712 |
| BELTRAN VICTOR - CHEVROLET SILVERADO REGULAR CAB - 2008 | NO ADVERSE PARTY | | | | | |
| BELTRAN, ARMANDO | 12826 LARRYLYN DR | | | LAMIRADA | CA | 90638-2726 |
| BELTRAN, BONNIE A | 2504 LYNWOOD DR | | | SIMI VALLEY | CA | 93065-1513 |
| BELTRAN, GEORGE A | 1506 OCALA CT | | | CHULA VISTA | CA | 91911-5606 |
| BELTRAN, GLORINA | 11 CHEERFUL PL | | | HIGHLANDS | NJ | 07732-1453 |
| BELTRAN, JORGE | 1276 RISING SUN BLVD | | | WINTER SPRINGS | FL | 32708-4846 |
| BELTRAN, JORGE J | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| BELTRAN, JORGE JUAN | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| BELTRAN, JOSE MARIA SR | 9652 E 38TH ST | | | YUMA | AZ | 85365-5997 |
| BELTRAN, JOSEPHINE Y | PO BOX 1018 | | | TAYLOR | MI | 48180-5418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELTRAN, MELANIE J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BELTRAN, NICOLAS Z | 19717 CHASE ST | | | | CANOGA PARK | CA | 91306-1410 |
| BELTRAN, PETE Z | 2504 LYNWOOD ST | | | | SIMI VALLEY | CA | 93065-1513 |
| BELTRAN-MILLER, TERRY L | 3055 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| BELTRANO, ALBERT E | APT T2 | 515 LOCUST STREET | | | LOCKPORT | NY | 14094-5669 |
| BELTS, ROBERT E | 15802 N 71ST ST UNIT 501 | | | | SCOTTSDALE | AZ | 85254-7110 |
| BELTSER, ILYA A | 3318 BLOOMFIELD PARK | | | | WEST BLOOMFIELD | MI | 48323 |
| BELTSVILLE GARAGE | 11270 BALTIMORE AVE | | | | BELTSVILLE | MD | 20705-1922 |
| BELTTARI, IRENE A | 28640 PARK CT | | | | MADISON HEIGHTS | MI | 48071-3015 |
| BELTWAY FINANCIAL LIMITED | CALLE 112 NO 1-10 ESTE | INT 2 APT 701 | BOGOTA | COLOMBIA | | | |
| BELTWAY MOTOR SALES & SERVICE | 353 65TH ST | | | | BROOKLYN | NY | 11220-4927 |
| BELTY, REYNALDO R | 1303 CHAGAL AVE | | | | LANCASTER | CA | 93535-5708 |
| BELTZ BSDC | 821 W MAIN ST | | | | RAVENNA | OH | 44266-2705 |
| BELTZ ENGINEERING | 7717 KENSINGTON CT | | | | BRIGHTON | MI | 48116-8561 |
| BELTZ ENGINEERING INC | 7717 KENSINGTON CT | | | | BRIGHTON | MI | 48116-8561 |
| BELTZ JOAN | 12618 CORRAL DR | | | | LUSBY | MD | 20657-4425 |
| BELTZ JR, WAYNE R | 1825 RAILSIDE CT | | | | DORR | MI | 49323-9050 |
| BELTZ, BYRON R | 110 ELMWOOD DR | | | | SHERWOOD | OH | 43556-9794 |
| BELTZ, CARL R | 242 N MAIN ST | | | | MOUNT GILEAD | OH | 43338-1115 |
| BELTZ, CONNIE S | 8082 PIERCE RD | P.O. BOX 81 | | | FREELAND | MI | 48623-9043 |
| BELTZ, DANIEL L | 2638 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-4716 |
| BELTZ, DANIEL M | 2601 S MILTON DR | | | | INDEPENDENCE | MO | 64055-2022 |
| BELTZ, DENNIS L | 4189 N 100 E | | | | ANDERSON | IN | 46012-9512 |
| BELTZ, DICKIE L | 1534 48TH ST SE | | | | KENTWOOD | MI | 49508-4612 |
| BELTZ, JACK M | PO BOX 81 | | | | FREELAND | MI | 48623-0081 |
| BELTZ, JEFFREY J | 3154 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2336 |
| BELTZ, JOHN H | 17098 SE 94TH BERRIEN CT | | | | THE VILLAGES | FL | 32162-1858 |
| BELTZ, JUDITH | 10850 LEITNER CREEK DR APT 142 | | | | BONITA SPRINGS | FL | 34135-5833 |
| BELTZ, JULIE R | 37735 LAKEWOOD CIR APT 203 | | | | WESTLAND | MI | 48185-5763 |
| BELTZ, LACI N | 435 WINDY BLUFF DRIVE | | | | FLUSHING | MI | 48433 |
| BELTZ, LOTTIE B | 3136 LOOMIS DR | | | | NEW PORT RICHEY | FL | 34655-3313 |
| BELTZ, MARGARET | 705 DEN HERTOG ST SW | | | | WYOMING | MI | 49509-2907 |
| BELTZ, MYRON D | 19405 M 78 HIGHWAY | | | | INDEPENDENCE | MO | 64057 |
| BELTZ, ROBERT C | 10611 RIVA RD | | | | LOUISVILLE | KY | 40223-3669 |
| BELTZ, ROBERT L | 9885 B DR S | | | | CERESCO | MI | 49033-9759 |
| BELTZ, SHARON A | 3154 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2336 |
| BELTZ, THOMAS M | RR 1 BOX 51 | | | | MARLETTE | MI | 48453 |
| BELTZ, VIOLA C | PO BOX 81272 | | | | ROCHESTER | MI | 48308-1272 |
| BELTZ, WILLIAM D | 1081 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4663 |
| BELTZ, WILLIAM E | APT 119 | 2777 EATON ROAD | | | CHICO | CA | 95973-8359 |
| BELU, DANIEL J | 4415 OAKCLIFFE RD | | | | GREENSBORO | NC | 27406-8671 |
| BELU, DAVID A | 8014 CARAWAY AVE | | | | DUBLIN | OH | 43016-6501 |
| BELUCH NANCY | 1220 GALWAY COURT | | | | GENEVA | IL | 60134-2984 |
| BELUE TRUCKING CO INC | PO BOX 734 | | | | FAIRFOREST | SC | 29336-0734 |
| BELUE, DOROTHY J | 4371 BURKE RD | | | | NEWPORT | MI | 48166-9692 |
| BELUE, EVELYN | 9 BEAM DR | | | | FRANKLIN | OH | 45005-2072 |
| BELUE, KRISTINA V | 107 NORTH CARNEGIE DRIVE | | | | SAINT PETERS | MO | 63376-2316 |
| BELUE, ROSALIE | 619 RED OAK LN | | | | O FALLON | MO | 63366-1667 |
| BELUSAR, JOSEPH M | 8844 ROYCE DR | | | | STERLING HTS | MI | 48313-3243 |
| BELUSCHECK, J P | 5309 CENTRAL AVE | | | | WESTERN SPRGS | IL | 60558-1835 |
| BELUSIC, MILLIE M | 10401 N SAGUARO BLVD APT 227 | | | | FOUNTAIN HILLS | AZ | 85268-5755 |
| BELVA BLAYLOCK | 11438 PATCH ST | | | | SPRING HILL | FL | 34609-2250 |
| BELVA BRADSHAW | 1 WALDON AVE | | | | AROMA PARK | IL | 60901 |
| BELVA CROW | 266 S LAWRENCE AVE | | | | YUBA CITY | CA | 95991-5708 |
| BELVA J NORINS | 1189 PITTSFIELD LN | | | | VENTURA | CA | 93001-3852 |
| BELVA J TOCHINSKY TTEE | BELVA J TOCHINSKY TRUST | U/A DTD 05/29/02 | 5750 LANCE ROAD | | MEDINA | OH | 44256-8592 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELVA JEAN TOCHINSKY | TOD ACCOUNT | 5750 LANCE ROAD | | | MEDINA | OH | 44256-8592 |
| BELVA LEE | 1925 ROSSIE LEE DR LOT 26 | | | | BOSSIER CITY | LA | 71112-4662 |
| BELVA PARKISON | 6455 N US 31 | | | | SHARPSVILLE | IN | 46068 |
| BELVA REDMON | 1927 PEARL ST | | | | ANDERSON | IN | 46016-4448 |
| BELVA SHAW | 3155 OPAL DR | | | | LAKE WALES | FL | 33898-8316 |
| BELVA SMITH | 35 PINE CT | | | | SELBYVILLE | DE | 19975-9500 |
| BELVA WEDEL LIVING TRUST | U/A DTD 03/28/1994 | BELVA WEDEL & SAM WEDEL TTEES | 40996 194TH ST | | YALE | SD | 57386 |
| BELVA WETMORE | 6213 TOWAR GARDEN CIR APT 6D | | | | EAST LANSING | MI | 48823-1666 |
| BELVA WILSON | 4125 APPLEMAN RD | | | | CLIFFORD | MI | 48727-9712 |
| BELVA WILSON | 5652 BEAR STONE RUN | | | | OVIEDO | FL | 32765-5030 |
| BELVA YOCUM | 103 W 550 N | | | | KOKOMO | IN | 46901-8543 |
| BELVAL, JUNE | 904B RIDGEFIELD CIR | | | | CLINTON | MA | 01510-1448 |
| BELVAMROOD, HENRY | 219 TATE AVE. | | | | BUCHANAN | NY | 10511 |
| BELVEAL, MARY L | 404 W SEAGULL DR | | | | CHANDLER | AZ | 85286-7799 |
| BELVEAL, WILLIAM D | 404 W SEAGULL DR | | | | CHANDLER | AZ | 85286-7799 |
| BELVEDERE, SANDRA J | 15021 DEARBORN ST | | | | OVERLAND PARK | KS | 66223-2936 |
| BELVHA MORRIS | 887 CHAPMAN CIR | | | | STONE MTN | GA | 30088-2554 |
| BELVIA NAPIER | 95 LAKEVIEW CT | | | | BROOKVILLE | OH | 45309-9208 |
| BELVIE EVANS | 2427 WHISPERING BROOK LN | | | | GROVE CITY | OH | 43123-3741 |
| BELVIE TYREE | 3062 VINELAND TRAIL | | | | DAYTON | OH | 45430-1805 |
| BELVILLE, CARLIN J | 15345 220TH AVE | | | | LEROY | MI | 49655-8574 |
| BELVILLE, LARRY E | 4044 EDMUND ST | | | | WAYNE | MI | 48184-1724 |
| BELVIN BROOKS | 194 HOMESTEAD LN | | | | SAGINAW | MI | 48601-9414 |
| BELVIN ELSIE (443164) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BELVIN L BROOKS | 194 HOMESTEAD LN | | | | SAGINAW | MI | 48601-9414 |
| BELVIN TERRY | 1001 5TH AVE SW | | | | DECATUR | AL | 35601-2922 |
| BELVIN, ONZIE L | PO BOX 51346 | | | | FORT WORTH | TX | 76105-8346 |
| BELVIN, TODD | 211 W MAPLE ST | | | | LANSING | MI | 48906-4822 |
| BELVIN, TRINA | 179 BRITTON RD | | | | JACKSON | GA | 30233-5365 |
| BELVISO, ANGELINA J | 1660 WHITEHORSE HAMILTON SQUARE RD | | | | HAMILTON | NJ | 08690-3506 |
| BELVISO, GERARDO | 156 GATES MILL CT | | | | HAMILTON | NJ | 08690-3343 |
| BELVISO, PHILIP D | 3403 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1367 |
| BELVISO, PHILIP DENNIS | 3403 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1367 |
| BELVISO, ROBERT M | 5 BRIAN DRIVE | | | | TRENTON | NJ | 08619-1105 |
| BELVIY, DONALD L | 5443 E 19TH ST | | | | INDIANAPOLIS | IN | 46218-4808 |
| BELWAY ELECTRICAL CONTRACTING CORP | 66 S CENTRAL AVE | | | | ELMSFORD | NY | 10523 |
| BELYEU, DARRELL J | 3760 SHALLOW CT | | | | MARIETTA | GA | 30066-4602 |
| BELYEU, DAVID | PO BOX 36 | | | | SHAWNEE | OK | 74802-0036 |
| BELYEU, STANLEY D | 3760 SHALLOW CT | | | | MARIETTA | GA | 30066-4602 |
| BELZ, DAVID B | 1226 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1174 |
| BELZ, GARY H | 1481 FAIRFIELD DR | | | | N TONAWANDA | NY | 14120-2250 |
| BELZ, MARGARET M | 1515 EAST 154TH ST | | | | DOLTON | IL | 60419 |
| BELZ, ROSE ANN | 2165 E 14 MILE RD APT 106 | | | | STERLING HEIGHTS | MI | 48310-5938 |
| BELZ, WALTER D | 29709 BOEWE DR | | | | WARREN | MI | 48092-2221 |
| BELZ,DESTINY A | 1600 POPLAR AVE | | | | KANSAS CITY | MO | 64127-2850 |
| BELZER, DEBORAH L | 1016 S VALLEY RD | | | | OLATHE | KS | 66061-3965 |
| BELZER, ROSEMARY | 3943 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2601 |
| BEMAH, PAUL M | APT T2 | 1403 EASTCREST DRIVE | | | CHARLOTTE | NC | 28205-8277 |
| BEMAK TRAFFIC SERVICES INC | 48 N PLAINS INDUSTRIAL RD | | | | WALLINGFORD | CT | 06492 |
| BEMBEN, BERNICE | 42129 BROOKVIEW LN | | | | CLINTON TWP | MI | 48038-5242 |
| BEMBENECK, EDWARD M | 840 TIMBERWOOD LN | C/O JOANNE HARRIS | | | SAGINAW | MI | 48609-8520 |
| BEMBENEK I I I, JOHN | 14717 RAMBLEHURST DR | | | | PERRYSBURG | OH | 43551-6764 |
| BEMBENEK III, JOHN | 14717 RAMBLEHURST DR | | | | PERRYSBURG | OH | 43551-6764 |
| BEMBENEK, JOHN P | 15490 COUNTY ROAD C2 | | | | NEW BAVARIA | OH | 43548-9733 |
| BEMBENICK, CHESTER W | 57 MURILLO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-5518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEMBRY, MARY E | 4843 WESTCHESTER DR APT 303 | | | | YOUNGSTOWN | OH | 44515-2561 |
| BEMBRY, SHARON K. | 1241 STEEPLE CHASE CIR APT 8B | | | | TOLEDO | OH | 43615-4384 |
| BEMENDERFER, DANIEL L | 2300 BUNKERHILL ROAD | | | | MOORESVILLE | IN | 46158 |
| BEMENDERFER, FREDRICK L | 8420 CHATEAUGAY DR | | | | INDIANAPOLIS | IN | 46217-4804 |
| BEMENDERFER, SAMUEL P | 421 W SILVER MEADOW DR | | | | MIDWEST CITY | OK | 73110-3753 |
| BEMENT FAMILY TRUST | RAMONA L BEMENT TTEE | U/A DTD 09/15/1984 | 622 WASHINGTON #3 | | ALHAMBRA | CA | 91801-3271 |
| BEMENT, BRADLEY E | 2564 CHAREL CT | | | | W BLOOMFIELD | MI | 48324-1912 |
| BEMENT, HAROLD E | 1004 SAINT PATRICK BLVD | | | | CAHOKIA | IL | 62206-1431 |
| BEMENT, JAMES L | 7025 FOX RIDGE DR | | | | DEXTER | MI | 48130-8597 |
| BEMENT, JEFFREY W | 2021 JEFFERSON ST | | | | HOLT | MI | 48842-1342 |
| BEMENT, MICHAEL E | 6098 EAST HARRISON STREET | | | | WHITE CLOUD | MI | 49349-7510 |
| BEMENT, MICHELE S | 8047 KRAFT AVE SE | | | | CALEDONIA | MI | 49316-9403 |
| BEMENT, MILTON E | 2500 N MUNDY AVE | | | | WHITE CLOUD | MI | 49349-9422 |
| BEMENT, RONDA L | 2021 JEFFERSON ST | | | | HOLT | MI | 48842-1342 |
| BEMENT, RONDA LORINE | 2021 JEFFERSON ST | | | | HOLT | MI | 48842-1342 |
| BEMENT, T I | 1111 2ND ST NW | | | | GRAND RAPIDS | MI | 49504-5002 |
| BEMENT, WILLIAM E | 8047 KRAFT AVE SE | | | | CALEDONIA | MI | 49316-9403 |
| BEMIS COMPANY | 2200 BADGER AVE | | | | OSHKOSH | WI | 54904-9118 |
| BEMIS COMPANY INC | 4560 DARROW RD | | | | STOW | OH | 44224-1888 |
| BEMIS ELMER | PO BOX 412 | | | | NEWAYGO | MI | 49337-0412 |
| BEMIS JEFF | BEMIS, JEFF | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BEMIS JR, KENNETH J | 10074 N 600 W | | | | ELWOOD | IN | 46036-8921 |
| BEMIS, CAROL L | 4403 LANSING RD | | | | CHARLOTTE | MI | 48813-9373 |
| BEMIS, DALE F | 1075 PIOLTKNOB CEMETERY | | | | BEREA | KY | 40403 |
| BEMIS, DAVID G | 365 KIRK LANE DR | | | | TROY | MI | 48084-1763 |
| BEMIS, DOUGLAS E | 5195 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1064 |
| BEMIS, EDNA L | 925 N RIDGE RD W | | | | LORAIN | OH | 44053-3759 |
| BEMIS, ELIZABETH C | 3094 CLAYWARD DR | | | | FLINT | MI | 48506-2025 |
| BEMIS, ELMER J | 8057 FELCH AVE | P. O. BOX 412 | | | NEWAYGO | MI | 49337-9703 |
| BEMIS, GARIE L | 4403 LANSING RD | | | | CHARLOTTE | MI | 48813-9373 |
| BEMIS, HERBERT E | 9039 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9203 |
| BEMIS, JAMES C | 3094 CLAYWARD DR | | | | FLINT | MI | 48506-2025 |
| BEMIS, JAMES R | 36929 KAY AVE | | | | ZEPHYRHILLS | FL | 33542-3058 |
| BEMIS, JAYSON MATTHEW | 824 W THOMAS L PKWY APT 4 | | | | LANSING | MI | 48917-2122 |
| BEMIS, JEFFREY B | 4277 AVALON STREET | | | | EUGENE | OR | 97402-5880 |
| BEMIS, LARRY D | 5353 LINCOLN RD | | | | ELWELL | MI | 48832-9775 |
| BEMIS, MARION M | 889 WINDSTAR BLVD | | | | FRANKLIN | IN | 46131-7103 |
| BEMIS, MARSHA K | 7801 W ADARE DR | | | | MUNCIE | IN | 47304-9434 |
| BEMIS, MICHAEL T | 533 S MAIN ST | | | | NASHVILLE | MI | 49073-9565 |
| BEMIS, NANCY L | 2273 NORTH ISLAND DRIVE | | | | ORTONVILLE | MI | 48462-8541 |
| BEMIS, ROBERT R | 244 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3317 |
| BEMIS, RUTH G | 5207 DILLON RD | C/O MAURICE DEAN BEMIS | | | FLUSHING | MI | 48433-9706 |
| BEMIS, SUSAN J | 15745 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2088 |
| BEMIS, WILLIAM G | 263 HICKORY ST | | | | OXFORD | PA | 19363-1435 |
| BEMISDARFER FRANK | 2422 VALLEY PARK DRIVE | | | | CEDAR FALLS | IA | 50613-5210 |
| BEMISDERFER, KENNETH B | 692 MACHETTE DR | | | | ROCHESTER HILLS | MI | 48307-2473 |
| BEMISDERFER, KENNETH BRUCE | 692 MACHETTE DR | | | | ROCHESTER HILLS | MI | 48307-2473 |
| BEMISH, MILDRED L | 9252 N 400 E | | | | ALEXANDRIA | IN | 46001-8185 |
| BEMISH, PATSY J | 9252 N 400 E | | | | ALEXANDRIA | IN | 46001-8185 |
| BEMISH, STEPHEN P | 9252 N 400 E | | | | ALEXANDRIA | IN | 46001-8185 |
| BEMISS, GLENN L | 720 HONEYSUCKLE DR | | | | MADISONVILLE | TN | 37354-1507 |
| BEMISS, KEITH M | 10138 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| BEMISS, MARK S | 2099 HARWELL LN | | | | CORNERSVILLE | TN | 37047-5048 |
| BEMISS, MICHAEL J | PO BOX 615 | | | | PERRY | MI | 48872-0615 |
| BEMISS, VIOLA | 2620 LYONS RD | | | | OWOSSO | MI | 48867-9132 |
| BEMISTER, ERIC J | 1103 EDGEWOOD DR | | | | ROYAL OAK | MI | 48067-1291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEMISTER, GREGORY A | 61 CANDLELIGHT LN | | | | BLUFFTON | SC | 29909-6094 |
| BEMISTER, JAMES F | 10517 WILDWOOD CIR | | | | RICHLAND | MI | 49083-8520 |
| BEMM INVESTMENTS | A PARTNERSHIP | 442 RIDGE AVE | | | CLARENDON HILLS | IL | 60514 |
| BEMMAN I I I, KURT E | 5935 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3515 |
| BEMMAN III, KURT E | 5935 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3515 |
| BEMMAN JR, KURT E | 2533 NICHOLS ROAD | | | | FLUSHING | MI | 48433-1793 |
| BEMMAN, BARBARA | 17360 PEPPERMINT LN | | | | HOLLY | MI | 48442-8384 |
| BEMMAN, BONNIE M | 2360 KOHLER ST | | | | WATERFORD | MI | 48329-3754 |
| BEMMAN, DEBRA A | 2533 NICHOLS RD | | | | FLUSHING | MI | 48433-1793 |
| BEMMAN, PAUL V | 2075 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8653 |
| BEMMAN, RICHARD J | 2533 NICHOLS RD | | | | FLUSHING | MI | 48433-1793 |
| BEMMANN, RICHARD W | 6214 GOLFVIEW DR | | | | BURTON | MI | 48509-1313 |
| BEMRICH, DENNIS T. | 438 ADAMS ST APT 2 | | | | ROCKTON | IL | 61072-2165 |
| BEMRICH, DIANA L | 4508 CHADSWYCK DR | | | | JANESVILLE | WI | 53546-2199 |
| BEMS ADMINISTRATIVE FUND | C/O D CAMERSON/BRESSLER AMERY | PO BOX 1980 | | | MORRISTOWN | NJ | 07962-1980 |
| BEMS ADMINISTRATIVE FUND | D SCHNEIDER BRESSLER AMERY | 325 COLUMBIA TPKE | | | FLORHAM PARK | NJ | 07932 |
| BEMUS KARL | 234 OVERLAND DR | | | | SIDNEY | OH | 45365-2034 |
| BEMUS, ALLEN B | 25231 S GLENBURN DR | | | | SUN LAKES | AZ | 85248-6613 |
| BEMUS, NANCY L | 510 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817 |
| BEN | BEN ADAM | N/A | N/A | | LA | CA | 90028 |
| BEN & HILDA BENJAMIN REVOC LIV | TRUST U/A/D 8 14 91 | BEN BENJAMIN & | HILDA BENJAMIN TTEES | 27329 COLLINGWOOD DR | SOUTHFIELD | MI | 48034-2230 |
| BEN A BEGIER COMPANY | 2001 E 14TH ST | | | | SAN LEANDRO | CA | 94577-5024 |
| BEN A MOSCA JR. | 14202 W UTICA CT | | | | SUN CITY WEST | AZ | 85375-5638 |
| BEN ABRAHAM | 8367 SPRING SET LANE | | | | MECHANICSVILLE | VA | 23116 |
| BEN ANDERSON | 5425 MANKER ST | | | | INDIANAPOLIS | IN | 46227-1882 |
| BEN ATKINSON CHEVROLET, INC. | 1616 GILMER AVE | | | | TALLASSEE | AL | 36078-2341 |
| BEN ATKINSON CHEVROLET, INC. | JOSEPH ATKINSON | 1616 GILMER AVE | | | TALLASSEE | AL | 36078-2341 |
| BEN BARASCH | 8241 MORSE AVE | | | | NORTH HOLLYWOOD | CA | 91605-1056 |
| BEN BAUCOM | 164 WILDCAT RD | | | | WINCHESTER | OH | 45697-9789 |
| BEN BELCIK | 25 MOHAWK DR | | | | GIRARD | OH | 44420-1601 |
| BEN BIRMINGHAM | 100 N COLEMAN | | | | MARIONVILLE | MO | 65705-9168 |
| BEN BISSETT CHEVROLET, INC. | 595 PERRY HWY | | | | MERCER | PA | 16137-3531 |
| BEN BISSETT CHEVROLET, INC. | BENJAMIN BISSETT | 595 PERRY HWY | | | MERCER | PA | 16137-3531 |
| BEN BLAKE | 1942 DORCHESTER DR | | | | LEBANON | TN | 37090-8307 |
| BEN BLANK | 204 JOHNSON AVE | | | | TEANECK | NJ | 07666-4217 |
| BEN BOHANNON | 27024 NEW YORK ST | | | | INKSTER | MI | 48141-2526 |
| BEN BONSKY | 20218 EDMUNTON ST | | | | SAINT CLAIR SHORES | MI | 48080-1737 |
| BEN BOYD | 3944 SECRETARIAT DR | | | | FLORISSANT | MO | 63034-3407 |
| BEN BRANSFORD JR | 320 CROSSTIMBER DR | | | | HURST | TX | 76053-6508 |
| BEN BRONSON | HELENE S BRONSON | U/ A 1/17/83 BY BEN BRONSON | 2251 DERBY WAY | CRYSTAL LAKE PARK | SAINT LOUIS | MO | 63131-3258 |
| BEN BROOKS | 108 DELL DR | | | | MARSHALL | TX | 75672-6508 |
| BEN BROWN | 27146 COLLEEN CT | | | | DEARBORN HTS | MI | 48127-3635 |
| BEN BULLOCK | 5164 EVERGREEN DR | | | | MONROE | MI | 48161-3683 |
| BEN C BIRDWELL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 571791 | | HOUSTON | TX | 77257 |
| BEN C KARPOWICZ TTEE | THE BEN C KARPOWICZ REV TR | U/A 6/2/93 | 704 S SPRINGFIELD | | HORSESHOE BEND | AR | 72512-4057 |
| BEN C SWANSON | 504 LELAND AVE | | | | DAYTON | OH | 45417-1546 |
| BEN CHEATHAM | 340 CLARA DR | | | | EADS | TN | 38028-3528 |
| BEN COHEN CH. REMAINDER | ANNUITY TRUST TRUST | JEFFREY FURMAN TTEE | U/A DTD 05/15/1992 | 124 WESTFIELD DRIVE | ITHACA | NY | 14850-3111 |
| BEN COOPER | 5952 LEHMAN DR | | | | BEDFORD HTS | OH | 44146-3131 |
| BEN COX JR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 12295 CLAY STATION RD | | HERALD | CA | 95638 |
| BEN D DAVIS | 8 WIDGEON WAY | | | | HEMLOCK | MI | 48626-9225 |
| BEN D MAHAFFEY | & BARBARA MAHAFFEY JTTEN | 560 W 950 S | | | VERNAL | UT | 84078 |
| BEN DAVIS CHEVROLET-OLDSMOBILE-BUIC | 801 W 7TH ST | | | | AUBURN | IN | 46706-2010 |
| BEN DAVIS CHEVROLET-OLDSMOBILE-BUICK-PONTIAC, INC. | 801 W 7TH ST | | | | AUBURN | IN | 46706-2010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEN DAVIS CHEVROLET-OLDSMOBILE-BUICK-PONTIAC, INC. | HAROLD DAVIS | 801 W 7TH ST | | | AUBURN | IN | 46706-2010 |
| BEN DEBORD | 11309 GRIFFITH RD | | | | PIKEVILLE | TN | 37367-6815 |
| BEN DILL | 1600 LAKEVIEW DR | | | | SPRINGVILLE | TN | 38256-4329 |
| BEN DODSON | 188 IDAHO RD | | | | AUSTINTOWN | OH | 44515-2622 |
| BEN DONOW | CGM IRA ROLLOVER CUSTODIAN | 15355 LAKES OF DELRAY BLVD | UNIT 301 | | DELRAY BEACH | FL | 33484-4503 |
| BEN DONOW AND | CAROL DONOW JTWROS | 15355 LAKES OF DELRAY BLVD | UNIT 301 | | DELRAY BEACH | FL | 33484-4503 |
| BEN DRAKE | 1093 EL CAMINO GRANDE | | | | LAKE ISABELLA | MI | 48893-9671 |
| BEN E DAVIS | 154 SUSAN DR | | | | JACKSON | NJ | 08527 |
| BEN E KEITH | 7600 WILL ROGERS BLVD | | | | FORT WORTH | TX | 76140-6022 |
| BEN E KEITH COMPANY | 1805 RECORD CROSSING RD | | | | DALLAS | TX | 75235-6220 |
| BEN E KEITH COMPANY | 7600 WILL ROGERS BLVD | | | | FORT WORTH | TX | 76140-6022 |
| BEN E KEITH COMPANY | JOHN FERSHTAND | PO BOX 901001 | | | FORT WORTH | TX | 76101-2001 |
| BEN EDDINGS AUTO GROUP, INC. | 200 HWY 412/65 BYP S | | | | HARRISON | AR | |
| BEN EDDINGS AUTO GROUP, INC. | 200 HWY 412/65 BYP S | | | | HARRISON | AR | 72601 |
| BEN EDDINGS AUTO GROUP, INC. | BEN EDDINGS | 200 HWY 412/65 BYP S | | | HARRISON | AR | 72601 |
| BEN F AUSTIN | 10015 GRAVELLY LAKE DR SW | | | | LAKEWOOD | WA | 98499-5001 |
| BEN F BAKER | 8285 VANNOY RD RT#1 | | | | BRADFORD | OH | 45308-9647 |
| BEN F MARSHALL | P. O. BOX 14735 | | | | MONROE | LA | 71207-4735 |
| BEN F SEARWAY & | CAROLYN J SEARWAY JT TEN | 6707 RIVER TERRACE | | | RIVERBANK | CA | 95367-4203 |
| BEN FINDEN | 2700 CADES CV | | | | BRIGHTON | MI | 48114-8984 |
| BEN FISK & | JUDY FRANKFORT & | MILTON FISK & | ALAN FISK JT TEN | 14411 MANHATTAN | OAK PARK | MI | 48237 |
| BEN FLEES | 4008 W KIEHNAU AVE | | | | MILWAUKEE | WI | 53209-3023 |
| BEN FONDREN | 5658 HIGHLAND AVE | | | | SAINT LOUIS | MO | 63112-4002 |
| BEN FRANCE | 10450 6 MILE RD LOT 186 | | | | BATTLE CREEK | MI | 49014-9548 |
| BEN FRANKLIN TRANSIT | 1000 COLUMBIA PARK TRL | | | | RICHLAND | WA | 99352-4851 |
| BEN G ROBERTSON & | SHARON K ROBERTSON JT WROS | PO BOX 1370 | | | HILLTOP LAKES | TX | 77871-1370 |
| BEN GARRISON | 16917 LEVAN RD | | | | LIVONIA | MI | 48154-2045 |
| BEN GIBBS | LEE ANN GIBBS | JTTEN | 345 41ST AVENUE PLACE NW | | HICKORY | NC | 28601 |
| BEN GOODE | 7450 COUNTY ROAD #237 | | | | BROWNWOOD | TX | 76801 |
| BEN GORDON | CGM IRA CUSTODIAN | 5727 BIRDWOOD RD. | | | HOUSTON | TX | 77096-2108 |
| BEN GOULDING REVOCABLE TRUST | U/A/D 9-28-1993 | GLADYS GOULDING SUCC TTEE | 6320 BOCA DEL MAR #208 | | BOCA RATON | FL | 33433-5703 |
| BEN GRAHAM | PO BOX 501 | | | | SOUTHBRIDGE | MA | 01550-0501 |
| BEN GRAHAM AND | LILA GRAHAM JTWROS | 15-46 212 STREET | | | BAYSIDE | NY | 11360-1110 |
| BEN GUGLIELMI | 1283 COLVIN BLVD | | | | BUFFALO | NY | 14223-1401 |
| BEN GULLEY | 16291 STATE ROAD 156 | | | | PATRIOT | IN | 47038-9214 |
| BEN H & GLADYS ARKELIAN | FOUNDATION | CALIFORNIA CORP | ATTN: RICHARD G MCBURNIE | PO BOX 1825 | BAKERSFIELD | CA | 93303-1825 |
| BEN H FRANK CUST | BARNETT SAMUEL FRANK | UGMA CT | 8 OLD LANTERN DRIVE | | BETHEL | CT | 06801-1603 |
| BEN H LANGFORD | 6248 LOS ALTOS DR | | | | EL PASO | TX | 79912-2510 |
| BEN H TOLBERT | 3034 TOWNSEND DR | | | | DALLAS | TX | 75229-3760 |
| BEN H WILLIAMS | 147 RUMMEL ROAD | | | | FORD CITY | PA | 16226-3719 |
| BEN H. CHILDRESS AND | ELAINE P CHILDRESS JTTEN | P. O. BOX 147 | | | FLORA | MS | 39071-0147 |
| BEN H. SHAWLER UW | 7903 WESTOVER DRIVE | | | | PROSPECT | KY | 40059-8400 |
| BEN H. WATKINS AND | DONNA G. WATKINS JTWROS | 107 JONES ROAD | | | MCDONOUGH | GA | 30253-4829 |
| BEN HADAD | CGM ROTH CONVERSION IRA CUST | 2734 DURBAN DRIVE | | | HOUSTON | TX | 77043-1702 |
| BEN HALL | 2274 FRANKLIN DR | | | | WINTERVILLE | NC | 28590-8100 |
| BEN HAMBY | 3245 S BYERLY RD | | | | FREEDOM | IN | 47431-7058 |
| BEN HARRIS | PO BOX 226 | | | | INDIANOLA | IL | 61850-0226 |
| BEN HECKARD | 157 SCOTT ST | | | | WISNER | LA | 71378-4537 |
| BEN HEWETT & JUNE HEWETT | LIV TRUST | BERNARD HEWETT TTEE | U/A DTD 08/03/1993 | 338 PARKWOOD LANE | COPPELL | TX | 75019-6032 |
| BEN HILL COUNTY TAX COMMISSIONER | PO BOX 1393 | | | | FITZGERALD | GA | 31750-1393 |
| BEN HITCHCOCK | 2665 MORRIS LN | | | | GIRARD | OH | 44420-3127 |
| BEN HOLLAND | 9809 CHASE ISLAND DR | | | | SHREVEPORT | LA | 71118-4605 |
| BEN HUETT | PO BOX 6 | | | | OWENSBURG | IN | 47453-0006 |
| BEN IPPOLITO | 14009 BRADSHAW ST | | | | OVERLAND PARK | KS | 66221-2875 |
| BEN J BUTLER | MARILYN G BUTLER | 24171 QUINTANA ST | | | BRISTOL | VA | 24202-4449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEN J FIORENTINO | CGM IRA CUSTODIAN | 23430 SHADOW DRIVE | | | AUBURN | CA | 95602-8355 |
| BEN J HILT | RD 1 BOX 309 | | | | WELLSBURG | WV | 26070 |
| BEN JOCHUM | 1601 N 24TH ST | | | | LINCOLN | NE | 68503 |
| BEN JOHNSON | 26476 72ND AVE | | | | LAWTON | MI | 49065-9631 |
| BEN JOHNSON | 512 E 4TH ST | | | | LIMA | OH | 45804-2576 |
| BEN JOINTER | 6150 W MICHIGAN AVE APT M21 | | | | LANSING | MI | 48917-4708 |
| BEN JOSEPH | 1871 HAROLD ST | | | | ADRIAN | MI | 49221-4461 |
| BEN JOSEPH | VERONICA JOSEPH | 8810 ABBOTT AVE | | | SURFSIDE | FL | 33154-3429 |
| BEN KANIPE | 6410 TWILIGHT AVE | | | | KALAMAZOO | MI | 49048-6149 |
| BEN KANTER | 2201 S OCEAN DR APT 2806 | | | | HOLLYWOOD | FL | 33019-2572 |
| BEN KING | 1100 COPPERFIELD DR | | | | EDMOND | OK | 73003-6185 |
| BEN KIRSCH TTEE | FRIENDSHIP MANOR INC PS PLAN | DTD 08/03/92 FBO BEN KIRSCH | C/O FRIENDSHIP INC | 733 HYSON RD | JACKSON | NJ | 08527 |
| BEN KONECNY JR | PO BOX 27265 | | | | LANSING | MI | 48909-7265 |
| BEN L TRAVIS | 4837 WOFORD ROAD | | | | XENIA | OH | 45385-9620 |
| BEN LARES | 1771 MAYWOOD AVE | | | | UPLAND | CA | 91784-1731 |
| BEN LAWSON | 2573 RAINMAKER DR | | | | DECATUR | GA | 30034-2161 |
| BEN LEE MOTOR SERVICE | 3344 S LAWNDALE AVE | | | | CHICAGO | IL | 60623-5006 |
| BEN LINDSEY | 4099 GROVE TRL | | | | LOGANVILLE | GA | 30052-4220 |
| BEN LOMAND TELEPHONE CO-OP | | 2484 NEW SMITHVILLE HWY. | | | | TN | 37111 |
| BEN LONG | 212 ELMWOOD AVE | P.O. BOX 335 | | | ALMA | MI | 48801-2634 |
| BEN LYNCH | 522 RUE MONTAIGNE | | | | STONE MTN | GA | 30083-4456 |
| BEN M GOLDSTEIN | 5666 LONGWOOD ST | | | | BEAUMONT | TX | 77707-1891 |
| BEN M NEWTON | 123 SID NEWTON | | | | LYONS | GA | 30436 |
| BEN M NEWTON C/F | SIDNEY P NEWTON UTMA/GA | 123 SID NEWTON | | | LYONS | GA | 30436 |
| BEN M RICHARDSON | 102 SERPENTINE RD SW | | | | ROANOKE | VA | 24014-4232 |
| BEN MARTIN | 5073 SHAKER RD | | | | FRANKLIN | OH | 45005-5155 |
| BEN MASK | 2635 CLIFFDALE ST | | | | HOUSTON | TX | 77091-3017 |
| BEN MCCLELLAN | 246 SPIERS WAY | | | | CROSSVILLE | TN | 38555-5247 |
| BEN MISRA TTEE | MANOJ PARMAR TRUST | UA DTD 00/00/00 | 4509 93RD DR | | LUBBOCK | TX | 79424-5113 |
| BEN MONTEZ | 1428 MILBURN AVE | | | | DAYTON | OH | 45404-1676 |
| BEN MORGAN | 339 W FARM RD | | | | NANCY | KY | 42544-7903 |
| BEN MOSCHEROSCH | 2876 UNIT B | COTTONWOOD DR. | | | WATERFORD | MI | 48328 |
| BEN MULLINS | 3711 OZIAS RD | | | | EATON | OH | 45320-9750 |
| BEN MUMAH | 6663 110TH AVE | LOT 345 | | | STANWOOD | MI | 49346 |
| BEN MURPHY | 2372 ROCKYMONT DR | | | | SAINT LOUIS | MO | 63136-6131 |
| BEN MYNATT CHEVROLET CADILLAC | 281 CONCORD PKWY S | | | | CONCORD | NC | 28027-6706 |
| BEN MYNATT CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 281 CONCORD PKWY S | | | | CONCORD | NC | 28027-6706 |
| BEN MYNATT CHEVROLET-OLDSMOBILE-CADILLAC, INC. | CYNTHIA MYNATT | 281 CONCORD PKWY S | | | CONCORD | NC | 28027-6706 |
| BEN MYNATT PONTIAC-BUICK-GMC TRUCK, | 289 CONCORD PKWY S | | | | CONCORD | NC | 28027-6706 |
| BEN MYNATT PONTIAC-BUICK-GMC TRUCK, INC. | 289 CONCORD PKWY S | | | | CONCORD | NC | 28027-6706 |
| BEN MYNATT PONTIAC-BUICK-GMC TRUCK, INC. | CYNTHIA MYNATT | 289 CONCORD PKWY S | | | CONCORD | NC | 28027-6706 |
| BEN ORDIWAY | 4280 E LANSING RD | | | | BANCROFT | MI | 48414-9722 |
| BEN OWENS JR | 407 BROOKSIDE RD | | | | WAXAHACHIE | TX | 75167-2209 |
| BEN P COUNCIL MDPA PROFIT SHARING PLAN | PROFIT SHARING PLAN DTD 08/01/85 | BEN P COUNCIL & SANDRA E | COUNCIL,TRUSTEES | 124 N 16TH | LAUREL | MS | 39440 |
| BEN PARK | 23703 80TH CT W | | | | EDMONDS | WA | 98026-9231 |
| BEN PATTERSON JR | 462 LISBON AVE | | | | BUFFALO | NY | 14215-1116 |
| BEN PEACH | 17714 SALEM ST | | | | DETROIT | MI | 48219 |
| BEN PECK | 5470 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9703 |
| BEN PHILLIPS | 1174 ELKINSVILLE RD | | | | NASHVILLE | IN | 47448-8908 |
| BEN PLEETER AND | BERNICE PLEETER JTWROS | 411 RICHMOND A | | | DEERFIELD BEACH | FL | 33442-2989 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEN PROVENZANO | 136 PINNACLE LN | | | | ROSEBURG | OR | 97471-9878 |
| BEN R DISALVO (IRA) | FCC AS CUSTODIAN | ROUND HILL | 1716 HILDEBRANDT ST | | STOUGHTON | WI | 53589-1012 |
| BEN R VOGEL | P O BOX 513 | | | | WEIMAR | CA | 95736-0513 |
| BEN RAY | 210 MORNING DOVE LN | | | | SUWANEE | GA | 30024-6075 |
| BEN RICHMAN | RITA RICHMAN TTEES | U/A/D 06-11-1992 | FBO BEN RICHMAN REV TRUST | 8229 SPRINGVIEW TERRACE | BOCA RATON | FL | 33496-5143 |
| BEN ROBERT FLOCCHINI | 10904 LAVA BED LN | | | | STOCKTON | CA | 95209 |
| BEN ROBERT FLOCCHINI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10904 LAVA BED LN | | STOCKTON | CA | 95209 |
| BEN ROBINSON | 1268 RIVERFRONT RD | | | | ROGERSVILLE | AL | 35652-5735 |
| BEN ROBINSON | 3593 BEAUMONT DR | | | | PEARL | MS | 39208-5404 |
| BEN ROSE | P.O. BOX 714 | | | | BEATTYVILLE | KY | 41311-0714 |
| BEN RUBENSTEIN | 8168 WEATHERFORD AVE | | | | BROOKSVILLE | FL | 34613 |
| BEN RUBENSTEIN | DESIGNATED BENE PLAN/TOD | 8168 WEATHERFORD AVE | | | BROOKSVILLE | FL | 34613 |
| BEN RUCKER I I I | PO BOX 13043 | | | | ARLINGTON | TX | 76094-0043 |
| BEN S DAVISON | 135 TEINERT CIRCLE | | | | MC QUEENEY | TX | 78123-3449 |
| BEN S ROBERTS | 374   BURMAN AVE | | | | TROTWOOD | OH | 45426-2716 |
| BEN S. JOHNSON | 204 WEST JUNIPER | | | | WAKE FOREST | NC | 27587-2314 |
| BEN SALVADOR | 7400 WING LAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-3775 |
| BEN SATCHER MOTORS INC | PROFIT SHARING PLAN | DTD 10/1/80 | C/O BEN SATCHER MOTORS | PO BOX 888 | LEXINGTON | SC | 29071-0888 |
| BEN SCHAEFER | 1825 E CROSBY RD | | | | CARROLLTON | TX | 75006-7390 |
| BEN SHELTON | 1215 CORSBIE ST SW | | | | HARTSELLE | AL | 35640-3751 |
| BEN SHRUM | 631 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4615 |
| BEN SHWACHMAN | 315 N 3RD AVE STE 200 | | | | COVINA | CA | 91723 |
| BEN SILVERMAN | & SUSAN FALLEK JTTEN | HALLMARK OF CREVECOEUR | RM 346 | ONE NEWBALLACE PLACE | CREVECOEUR | MO | 63146 |
| BEN SIMPSON | 234 COUNTY ROAD 75 | | | | STEVENSON | AL | 35772-5343 |
| BEN SMITH | 7477 SELENA ST | | | | RIVERSIDE | CA | 92508-6629 |
| BEN SMITH | 800 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9780 |
| BEN STARK | 10451 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| BEN STEINER & | ROBERTA F STEINER JT TEN | 353 MILFORD ROAD | | | DEERFIELD | IL | 60015 |
| BEN STEPHENSON | RR 1 | | | | COMMISKEY | IN | 47227 |
| BEN STIDD | 4426 JOHN THOMAS RD | | | | RAVENNA | OH | 44266-9274 |
| BEN STRICKLAND | 298 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9752 |
| BEN STRICKLAND | 9003 LANDSFORD RD | | | | MONROE | NC | 28112-8297 |
| BEN T MORGAN | 339 WEST FARM ROAD | | | | NANCY | KY | 42544-7903 |
| BEN T MULLINS | 3711 OZIAS ROAD | | | | EATON | OH | 45320-9750 |
| BEN TAULBEE | PO BOX 15318 | | | | SPRING HILL | FL | 34604-0116 |
| BEN THOMPSON | 9461 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-8350 |
| BEN TORIAN | 2560 TOWNSEND ST | | | | DETROIT | MI | 48214-5202 |
| BEN V TAULBEE | P.O. BOX 15318 | | | | SPRING HILL | FL | 34604-0116 |
| BEN V, BOOHER, SR. | BEN V, BOOHER, SR. | PO BOX 14664 | | | SCOTTSDALE | AZ | 85267-4664 |
| BEN VANDERFORD | 2109 COVE DR | | | | TRAVERSE CITY | MI | 49684-8390 |
| BEN VINSON | 620 KINGSTON DR | | | | ROMEOVILLE | IL | 60446-1223 |
| BEN W. BICKHAM IRA | FCC AS CUSTODIAN | 3740 NEWPORT AVE. | | | BOYNTON BEACH | FL | 33436-8527 |
| BEN W. ROCKEFELLER | CGM IRA BENEFICIARY CUSTODIAN | 2801 NEW MEXICO AVE NW #1024 | | | WASHINGTON | DC | 20007-3939 |
| BEN WADLINGTON | 1343 BURDSAL PKWY | | | | INDIANAPOLIS | IN | 46208-5203 |
| BEN WAGNER & | DEBBIE WAGNER | JT TEN | 35951 LAKEWAY | | GOBLES | MI | 49055-9053 |
| BEN WALKER JR | 2219 S MONROE ST | | | | ARLINGTON | VA | 22206-2423 |
| BEN WARE | 9408 HIGHWAY 495 | | | | MERIDIAN | MS | 39305-8819 |
| BEN WEBB | 1711 JOHNSON RD | | | | LONDON | KY | 40741-9504 |
| BEN WEISS | PO BOX 215 | | | | SAINT CHARLES | MI | 48655-0215 |
| BEN WILKERSON JR | 5762 BUCKLAND MLS | | | | PINSON | AL | 35126-5523 |
| BEN WRIGHT | 218 N OAK ST | | | | DU QUOIN | IL | 62832-1746 |
| BEN Y ROBINSON TTEE | HARRY KIRK DENLER TRUST U/A | DTD 07/01/1991 | 145 S LIVERNOIS PMB 125 | | ROCHESTER HLS | MI | 48307-1837 |
| BEN YATES | 295 SCOTTS GLN | | | | GLEN BURNIE | MD | 21061-6202 |
| BEN YOUNG | 1129 W MAPLE AVE | | | | FLINT | MI | 48507-3731 |
| BEN YOUNGBLOOD | 4179 CHATHAM VIEW DR | | | | BUFORD | GA | 30518-4957 |
| BEN YU | 1803-1239 W GEORGIA ST | VANCOUVER, BC | V6E 4R8 | | CANADA | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEN Z POST TTEE | MERGER & RESTATEMENT OF TR | AGREE & DECLARA OF TR ORDERS | POST TR DATED 05/05/2004 | 1076 GRAND ISLE DR | NAPLES | FL | 34108-3323 |
| BEN ZULFER | 537 BARNSDALE RD | | | | LA GRANGE PK | IL | 60526-5701 |
| BEN'S AUTOMOTIVE INC. | 1041 S BAY RD NE | | | | OLYMPIA | WA | 98506-4810 |
| BEN'S REPAIR & WELDING | 385 W MILLER ST | | | | MARENGO | IA | 52301-1218 |
| BEN'S SERVICE STATION LTD | 17 MAIN ST | | | SACKVILLE NB E4L 4A4 CANADA | | | |
| BEN, AMANDA J | 6721 CUIVRE FORD RD | | | | TROY | MO | 63379-4979 |
| BEN, CONSTANCE A | 501 E REGENCY CIR | | | | CANFIELD | OH | 44406-9643 |
| BEN, NICK | 982 LAWRENCE AVE | | | | GIRARD | OH | 44420-1910 |
| BEN, THOMAS D | 4486 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9711 |
| BEN- ATRI, ZEBON | 110 S GRANDVIEW ST | | | | MOUNT DORA | FL | 32757-6017 |
| BEN-HAIM EZRA | BEN-HAIM, EZRA | 2 WINDSOR COURT | | | LAKEWOOD | NJ | 08701 |
| BEN-TREI LTD | 33142 TREASURY CTR | | | | CHICAGO | IL | 60694-3200 |
| BEN-TREI LTD | 4605 E 91ST ST | | | | TULSA | OK | 74137-2852 |
| BEN-YISRAEL, MERARI Z | 8592 REGENT STREET | | | | JONESBORO | GA | 30238-7050 |
| BEN-YISRAEL, MERARI ZURIEL | 8592 REGENT STREET | | | | JONESBORO | GA | 30238-7050 |
| BENA MARKS | 150 S ARDMORE AVE | | | | DAYTON | OH | 45417-2106 |
| BENAC, DANIEL A | 1601 GLEN MEADOW LN | | | | LEONARD | MI | 48367-3158 |
| BENAC, GEORGE | 2186 W SUNRISE ST | | | | LECANTO | FL | 34461-9736 |
| BENAC, ROBERT L | 4405 SNOWBELL DR | | | | SAGINAW | MI | 48603-8008 |
| BENACH, THOMAS V | 7902 COMES AVE | | | | BALTIMORE | MD | 21236-3803 |
| BENACK, LORI L | 101 JEFFERSON DR | | | | CLAIRTON | PA | 15025-1113 |
| BENACKER, JAMES H | 1119 NANTUCKET DR | | | | BAY CITY | MI | 48706-3993 |
| BENADICK, PETER M | 2444 OWOSSO ST | | | | CRYSTAL | MI | 48818-9612 |
| BENADUM, CHARLES M | 5504 W EATON WHEELING PIKE | | | | MUNCIE | IN | 47303-9630 |
| BENADUM, PRISCILLA | 13900 N WHEELING AVE | | | | GASTON | IN | 47342-8910 |
| BENAGE JR, GEORGE S | 1307 E RACINE ST | | | | JANESVILLE | WI | 53545-4215 |
| BENAK SERVICE INC. | 701 BURLINGTON AVE | | | | WESTERN SPRINGS | IL | 60558-1511 |
| BENAK, ROBERT E | 427 E SEEGERS RD APT 212 | | | | ARLINGTON HEIGHTS | IL | 60005-4041 |
| BENALLY KEIVIN | PO BOX 1901 | | | | KAIBETO | AZ | 86053-1901 |
| BENALLY, BOBBY | 209 NE ENGLISH DR. | | | | MOORE | OK | 73160 |
| BENALLY, DEAN | PO BOX 1711 | | | | KAIBETO | AZ | 86053-1711 |
| BENANDO, AUBREY L | 13471 POPLAR ST | | | | SOUTHGATE | MI | 48195-2449 |
| BENARD ANTINOSSI | 26800 CLAIRVIEW DR | | | | DEARBORN HTS | MI | 48127-1644 |
| BENARD DANEBERG | 300 E DUNDEE ROAD UNIT 409 | | | | BUFFALO GROVE | IL | 60089-4406 |
| BENARD DORER | 7461 RYANS RUN | | | | CANADIAN LAKES | MI | 49346-8981 |
| BENARD HOWARD | 7139 THORNHILL AVE | | | | SHREVEPORT | LA | 71106-4409 |
| BENARD JR, CLINTON C | 2355 N. STATE HWY360#1133 | | | | GRAND PRAIRIE | TX | 75050 |
| BENARD WARWICK | PO BOX 16557 | | | | LAS CRUCES | NM | 88004 |
| BENARD, BEULAH F | 1000 BUFFALO RD APT 9 | | | | BRYAN | OH | 43506-1171 |
| BENARD, BONITA M | 313 WEST RIVER ROAD | | | | OSCODA | MI | 48750-1439 |
| BENARD, DEBORAH | 25127 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6189 |
| BENARD, EDWARD L | 719 BAKER AVE SW | | | | WARREN | OH | 44481-9662 |
| BENARD, JANET K | 1341 SUNNYSIDE ST NE | | | | GRAND RAPIDS | MI | 49525-2337 |
| BENARD, MAE BELL | 2280 LA BELLE ST | | | | DETROIT | MI | 48238-2944 |
| BENARD, MARY L | 619 WATERCREST DR | | | | HAINES CITY | FL | 33844-6343 |
| BENARD, MATTIE J | 279 CEDARDALE | | | | PONTIAC | MI | 48341 |
| BENARD, PATRICIA E | 316 PINEWOOD ST | | | | DEFIANCE | OH | 43512-3522 |
| BENARD, RICHARD E | 825 WOODRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2750 |
| BENARDO, KENNETH F | 931 GLENWOOD AVE | | | | GLEN CAMPBELL | PA | 15742-9102 |
| BENAROYA FOUNDATION | 1100 OLIVE WAY STE 1700 | | | | SEATTLE | WA | 98101-1866 |
| BENART, GLEN A | 22050 SILVER CREEK LN | | | | ROCKWOOD | MI | 48173-1037 |
| BENASH JAMES | 1906 E MEMORIAL DR | | | | JANESVILLE | WI | 53545 |
| BENASH JEFF | 9827 E L-J TOWNLINE ROAD | | | | WHITEWATER | WI | 53190 |
| BENASH, COLE W | 619 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-2449 |
| BENASH, JAMES A | 1905 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1916 |
| BENASH, JAMES A | 1906 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENASH, JEFFREY W | 9827 E-L-J TOWNLINE RD | | | | WHITEWATER | WI | 53190 |
| BENASH, LINDA L | PO BOX 511 | | | | FOOTVILLE | WI | 53537-0511 |
| BENASH, LINDA LEE | PO BOX 511 | | | | FOOTVILLE | WI | 53537-0511 |
| BENASH, MAVIS D | 1918 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5364 |
| BENASH-GIBSON, BEVERLY J | 1029 BROWN DR | | | | MILTON | WI | 53563-1781 |
| BENASSI, DANNY D | 103 DEER CREEK HLS | | | | GREENCASTLE | IN | 46135-9265 |
| BENASSI, PAUL J | 961 DEER FIELD CT | | | | GREENCASTLE | IN | 46135-1489 |
| BENASUTTI, L D | 145 E ROUTZONG DR | | | | FAIRBORN | OH | 45324-3538 |
| BENAVENTE, JOSE F | 6900 BUNCOMBE RD LOT 36 | | | | SHREVEPORT | LA | 71129-9494 |
| BENAVENTE, JOSE FELIX | 6900 BUNCOMBE RD LOT 36 | | | | SHREVEPORT | LA | 71129-9494 |
| BENAVIDES JASON B | 736 WILLINGTON DR | | | | ARLINGTON | TX | 76018-5116 |
| BENAVIDES JR, RUBEN H | 8930 RACHELS BR | | | | SAN ANTONIO | TX | 78254-5618 |
| BENAVIDES NICK A | BENAVIDES, NICK A | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| BENAVIDES SR, ELISEO | 6443 CARDINAL DR | | | | HODGKINS | IL | 60525-4394 |
| BENAVIDES, BENJAMIN L | 5604 SCHAFER RD | | | | LANSING | MI | 48911-4916 |
| BENAVIDES, CARLOS C | 3380 WILLIAMSON ROAD | | | | SAGINAW | MI | 48601-5661 |
| BENAVIDES, CARMEN M | 15619 KIRKSHIRE AVE | | | | FRANKLIN | MI | 48025-3353 |
| BENAVIDES, DAVID | 2808 HERRICK DR | | | | LANSING | MI | 48911-1845 |
| BENAVIDES, ELENO O | PO BOX 240637 | | | | SAINT PAUL | MN | 55124-0637 |
| BENAVIDES, ERNESTINE | 215 HILTON RD | | | | BRYAN | TX | 77807 |
| BENAVIDES, ERNESTINE | 3174 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9614 |
| BENAVIDES, FABIAN | 14717 HARDTKE DR | | | | LANSING | MI | 48906-9207 |
| BENAVIDES, FERNANDO T | 3760 DOVER PL | | | | LOS ANGELES | CA | 90039-1613 |
| BENAVIDES, HERIBERTA C | 3615 SCHLEE ST | | | | LANSING | MI | 48910-4452 |
| BENAVIDES, JESUS E | 7124 LAFAYETTE BLVD | | | | DETROIT | MI | 48209-2282 |
| BENAVIDES, JOE | 517 MARSAC ST | | | | BAY CITY | MI | 48708-7781 |
| BENAVIDES, JOHN M | 2901 WESTERN ST | | | | DETROIT | MI | 48209-1018 |
| BENAVIDES, JUAN | 17 MAURICE AVE | | | | OSSINING | NY | 10562 |
| BENAVIDES, KRISTI G | 861 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2200 |
| BENAVIDES, KRISTI GARNELLE | 861 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2200 |
| BENAVIDES, MARCOS | 4143 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5191 |
| BENAVIDES, MARGARET M | 413 BIRDSNEST LN, LOT 70 | | | | MASON | MI | 48854 |
| BENAVIDES, MARGARETA S | 517 MARSAC | | | | BAY CITY | MI | 48708 |
| BENAVIDES, MARIA D | 664 RUDGATE RD | | | | BLOOMFIELD HILLS | MI | 48304-3307 |
| BENAVIDES, MARIA DEL CARMEN | 664 RUDGATE RD | | | | BLOOMFIELD HILLS | MI | 48304-3307 |
| BENAVIDES, MARIO | 816 N BOND ST | | | | SAGINAW | MI | 48602-4546 |
| BENAVIDES, MARTINA | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| BENAVIDES, MIGUEL E | 15619 KIRKSHIRE AVE | | | | FRANKLIN | MI | 48025-3353 |
| BENAVIDES, RAUL C | 4291 156TH ST W | | | | ROSEMOUNT | MN | 55068-4673 |
| BENAVIDES, RODOLFO B | 3615 SCHLEE ST | | | | LANSING | MI | 48910-4452 |
| BENAVIDES, SENOBIO C | 120 W DELAVAN DR #46 | | | | JANESVILLE | WI | 53546 |
| BENAVIDES, STEPHANIE | NO ADDRESS | | | | | | |
| BENAVIDES, SUSAN C | 49637 BUFFLEHEAD LN | | | | MACOMB | MI | 48044-1696 |
| BENAVIDES, VICTOR | 2772 STILL LAKE DR | | | | ACWORTH | GA | 30102-1183 |
| BENAVIDEZ JR, NOE G | 7603 KITTERY LN | | | | ARLINGTON | TX | 76002-4175 |
| BENAVIDEZ JR., NOEL A | 4903 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2024 |
| BENAVIDEZ JR., NOEL ANTONIO | 4903 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2024 |
| BENAVIDEZ, EDMUNDO A | 220 CARTWRIGHT RD | | | | WICHITA FALLS | TX | 76305-5403 |
| BENAVIDEZ, LOUIS | 491 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2886 |
| BENAVIDEZ, LOUIS | 5127 CLEARFIELD DR | | | | MINERAL RIDGE | OH | 44440-9439 |
| BENAVIDEZ, MARGARETA S | 517 MARSAC ST | | | | BAY CITY | MI | 48708-7781 |
| BENAVIDEZ, MARTIN | 2624 OWEN STREET | | | | SAGINAW | MI | 48601 |
| BENAVIDEZ, MARTIN | 801 S CALOSNER | APT 115 | | | EDNBURG | TX | 78539 |
| BENAVIDEZ, NICANDRO F | 168 E BIRCH ST | | | | OXNARD | CA | 93033-1721 |
| BENAVIDEZ, NICHOLAS G | 1405 CANTON CIR | | | | ROSENBERG | TX | 77471-6115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENAVIDEZ, PAULA | 48256 93RD ST W | | | | LANCASTER | CA | 93536-9333 |
| BENAVIDEZ, VINCENT N | 4903 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2024 |
| BENAVIDEZ, VINCENT NOE | 4903 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2024 |
| BENAVIDEZ-CUELLAR, ESPERANZA S | PO BOX 122 | | | | EDROY | TX | 78352-0122 |
| BENAWAY, ALBERT F | 70 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9521 |
| BENAWAY, FOREST D | 3910 WADSWORTH RD | | | | SAGINAW | MI | 48601-9676 |
| BENAWAY, RUTH M | G 5130 MAPLE AVENUE | | | | SWARTZ CREEK | MI | 48473 |
| BENAY, DENISE L | 2006 CROSS LAKE DR | | | | W BLOOMFIELD | MI | 48324-3907 |
| BENBENEK, JOYCE M | 14548 MAYCLIFF DR | | | | ORLAND PARK | IL | 60462-2742 |
| BENBERRY, OLLIE L | 3833 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-4834 |
| BENBOW, BARRY L | OGDEN MURPHY WALLACE PLLC | 1 5TH ST STE 200 | | | WENATCHEE | WA | 98801-6650 |
| BENBOW, DORIS C | 6700 S COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9423 |
| BENBOW, HARVEY | 2331 ALLERTON RD | | | | LAKE ANGELUS | MI | 48326-2507 |
| BENBOW, JAMES W | 6412 NW COLONY CIR | | | | PARKVILLE | MO | 64152-1444 |
| BENBOW, JERRY L | 1190 CORPORATION LINE RD | | | | MIDDLETOWN | IN | 47356-9352 |
| BENBOW, JUNE A | 3720 SARATOGA AVE | | | | LAKE HAVASU CITY | AZ | 86406-6270 |
| BENBOW, LARRY D | 709 W HEASTON ST | | | | WINCHESTER | IN | 47394-1913 |
| BENBOW, LORRI JEAN | 1235 JEFFERSON AVE | | | | KALAMAZOO | MI | 49006-3164 |
| BENBOW, MICHAEL R | 13956 PETRIE RD | | | | SUNFIELD | MI | 48890-9768 |
| BENBOW, ROBERT | 5200 DONJOY DR | | | | CINCINNATI | OH | 45242-8040 |
| BENBOW, STELLA M | 2287 VALE DR | | | | KETTERING | OH | 45420-3554 |
| BENBOW, STELLA M | C/O DONNA DAVIS | 4625 PENSACOLA BLVD | | | MORAINE | OH | 45439-5439 |
| BENBROOK CAR CARE CENTER | 1012 COZBY ST S | | | | BENBROOK | TX | 76126-3307 |
| BENCAR, FRANCES A | 4477 WOODMAN AVE APT 303 | | | | SHERMAN OAKS | CA | 91423-3090 |
| BENCE JR, LEROY D | 2245 N SOUTHWINDS BLVD APT 104 | | | | VERO BEACH | FL | 32963-4349 |
| BENCE, JANICE E | 707 W 10TH ST | | | | JONESBORO | IN | 46938-1235 |
| BENCE, JIMMY S | 110 QUAIL ST | | | | LEESBURG | GA | 31763-4309 |
| BENCE, MARGARET H. | 2719 S D ST | | | | ELWOOD | IN | 46036-2624 |
| BENCE, OTTO J | 48 LYONS DR | | | | TROY | MI | 48083-1014 |
| BENCE, REX P | 104 E 350 N | | | | WINDFALL | IN | 46076-9474 |
| BENCE,HANNAH A | 947 MAJESTIC | | | | ROCHESTER HILLS | MI | 48306-3575 |
| BENCE-HARTLEY BUICK-PONTIAC-GMC INC | 1419 2ND AVE | | | | OPELIKA | AL | 36801-5664 |
| BENCE-HARTLEY BUICK-PONTIAC-GMC INC | B. MARRELL HARTLEY | 1419 2ND AVE | | | OPELIKA | AL | 36801-5664 |
| BENCH, MELVIN R | 5149 3RD AVENUE NORTH | | | | ST PETERSBURG | FL | 33710-8112 |
| BENCH, STEVEN | 12 CORRAL DR | | | | TRENTON | NJ | 08620-9729 |
| BENCHBANA, TAMMY E | 599 PLUM RIDGE DR | | | | ROCHESTER HILLS | MI | 48309-1018 |
| BENCHECK JR, GEORGE R | 1124 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| BENCHECK JR, GEORGE RAYMOND | 1124 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| BENCHECK, DOROTHY A | 2493 S BELSAY RD | | | | BURTON | MI | 48519-1217 |
| BENCHECK, JILL E | 1124 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| BENCHER JR, ROBERT A | 14831 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1844 |
| BENCHER ROBERT | 14831 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1844 |
| BENCHIA, ALICE E | 145 PAULO DR NE | | | | WARREN | OH | 44483-4663 |
| BENCHICH, ALAN J | 1930 BALMORAL DR | | | | DETROIT | MI | 48203-1439 |
| BENCHLEY BROS. INC. | 821 E 5TH ST | | | | CLARE | MI | 48617-9222 |
| BENCHLEY BROS. INC. | REVERDAY BENCHLEY | 821 E 5TH ST | | | CLARE | MI | 48617-9222 |
| BENCHLEY BUICK PONTIAC GMC | 309 PARKDALE AVE | | | | MANISTEE | MI | 49660-1131 |
| BENCHLEY SARA | APT 408 | 7000 JOHNSON FARM LANE | | | CHADDS FORD | PA | 19317-9058 |
| BENCHLEY'S AUTOGROUP LLC | REVERDAY BENCHLEY | 309 PARKDALE AVE | | | MANISTEE | MI | 49660-1131 |
| BENCHLEY, DOUGLAS J | 4533 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7341 |
| BENCHMARK MANAGEMENT GROUP | PO BOX 7159 | | | | ROCKY MOUNT | NC | 27804-0159 |
| BENCHMARK METAL SERVICE INC | PO BOX 746 | 7588 FM 2449 | | | KRUM | TX | 76249-0746 |
| BENCHMARK METAL SERVICES INC | 7588 FM 2449 | | | | PONDER | TX | 76259 |
| BENCHMARK TECHNOLOGIES | 3161 N REPUBLIC BLVD | | | | TOLEDO | OH | 43615-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENCHMARK TECHNOLOGY GROUP | 1665 BLUEGRASS LAKES PARKWAY | | | | ALPHARETTA | GA | 30004 |
| BENCHMARK TRAFFIC SERVICES LLC | PO BOX 534 | | | | GRAND LEDGE | MI | 48837-0534 |
| BENCI JR, CHARLES | 711 DAVENPORT DR | | | | MOUNT PLEASANT | SC | 29464-4913 |
| BENCI JR, JOHN | 37386 DETROIT RD | | | | AVON | OH | 44011-2128 |
| BENCI, CHARLES | 242 SHERI DR | | | | BRUNSWICK | OH | 44212-1622 |
| BENCIC, ROBERT J | 19800 S LAKE SHORE BLVD | | | | EUCLID | OH | 44119-1153 |
| BENCIE, ADELINE | 3354 CATBIRD RD | | | | ROYALTON | IL | 62983-2205 |
| BENCINI REALTY LP | PO BOX 1130 | | | | HIGH POINT | NC | 27261-1130 |
| BENCIVENGA DINO | 5301 SIMPSON LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-3442 |
| BENCIVENGA, DANIEL R | 2004 GREG CT | | | | SPRING HILL | TN | 37174-2297 |
| BENCIVENGA, ELIZABETH A | 601 BULLVILLE RD | | | | MONTGOMERY | NY | 12549-1815 |
| BENCIVENGO, ANNA M | PO BOX 4537 | | | | TRENTON | NJ | 08611-0537 |
| BENCIVENGO, CHRISTINE W | 1712 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| BENCIVENGO, MARY L | 7221 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403-9670 |
| BENCIVENGO, RAYMOND M | 1712 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| BENCO DENTAL | 11 BEAR CREEK BLVD | | | | WILKES BARRE | PA | 18702-7803 |
| BENCO DENTAL | DAVE TOSH | 11 BEAR CREEK BLVD. | | | WILKES-BARRE | PA | |
| BENCOWITZ, GALINA | 11570 S KIRKWOOD RD | | | | STAFFORD | TX | 77477-1304 |
| BENCSIK, MARTIN J | 9868 MELBOURNE AVE | | | | ALLEN PARK | MI | 48101-1367 |
| BENCUR, VIVIAN G | 5725 W 83RD ST | | | | OAK LAWN | IL | 60459-2018 |
| BENCZIK, ANGELA M | 120 MAPLEFIELD RD | | | | PLEASANT RIDGE | MI | 48069-1022 |
| BENCZIK, JOHN F | 794 RIVER BEND DR | | | | ROCHESTER HLS | MI | 48307-2727 |
| BENCZKOWSKI, GENEVIEVE A | 330 SENECA CREEK RD | | | | W SENECA | NY | 14224-2359 |
| BENCZKOWSKI, LEOCADIA | 19621 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1743 |
| BEND ALL AUTOMOTIVE | 575 WAYDOM DR RR 1 | | AYR CANADA ON N0B 1E0 CANADA | | | | |
| BEND ALL AUTOMOTIVE INC | 655 WAYDOM DR | | AYR ON N0B 1E0 CANADA | | | | |
| BEND ALL AUTOMOTIVE INC | ANDREW STRUTT X355 | 655 WAYDOM DRIVE | AYR ON CANADA | | | | |
| BEND ALL AUTOMOTIVE INC | ANDREW STRUTT X355 | 655 WAYDOM DRIVE | LERMA DF 9810 MEXICO | | | | |
| BEND ALL AUTOMOTIVE INC | ANDREW STRUTTX355 | 575 WAYDON DRIVE RR1 | AYR ON CANADA | | | | |
| BEND ALL AUTOMOTIVE INC. | ANDREW STRUTTX355 | 575 WAYDON DRIVE RR1 | STONEY CREEK ON CANADA | | | | |
| BEND ALL MFG/AYR | WAYDOM DRIVE RR # 1 | | AYR ON N0B 1E0 CANADA | | | | |
| BEND ANESTHESIOLOGY GROUP PC | EMPLOYEE BEN PLAN & TR DTD 4/1/91 | FBO: STEPHEN BOE | 21699 EASTMONT DR | | BEND | OR | 97701-9513 |
| BEND GARAGE COMPANY | ROBERT THOMAS | 345 NE 3RD ST | | | BEND | OR | 97701-5133 |
| BEND TOOLING INC | 1009 OTTAWA AVE NW | | | | GRAND RAPIDS | MI | 49503-1407 |
| BENDA KOGYO CO LTD | 1-16-20 KONIGATA KAWAJIRICHO | | KURE HIROSHIMA 729-2604 JAPAN | | | | |
| BENDA KOGYO CO LTD | 9 LONGHAI RD HUANHAI ECONOMIC | | QINGDAO SHANDONG CN 266108 CHINA (PEOPLE'S REP) | | | | |
| BENDA KOGYO CO LTD | 9 LONGHAI RD HUANHAI ECONOMIC | & TECHNOLOGICAL DEVELOPMENT ZONE | QINGDAO SHANDONG CN 266108 CHINA (PEOPLE'S REP) | | | | |
| BENDA KOGYO CO LTD | WU JIE | 9 LONGHAI RD HUANHAI ECONOMIC | & TECHNOLOGICAL DEVELOPMENT ZO | | CARTHAGE | IL | |
| BENDA NEIL | 6937 HILLSLAND AVE | | | | SAINT LOUIS | MO | 63109-1947 |
| BENDA, GREGG C | 174 SANFORD ST BOX 693 | | | | PIGEON | MI | 48755 |
| BENDA, HARRIET S | 500 RICHARD AVE | | | | LANSING | MI | 48917-2723 |
| BENDA, MARGARET A | 57263 ROCKLAND ST | | | | CALUMET | MI | 49913-3042 |
| BENDA, ROGER A | 31511 FAIRFIELD DR | | | | WARREN | MI | 48088-1872 |
| BENDA, TILLIE M | 1225 LAKESHORE DR APT 208 | | | | EDMOND | OK | 73013-3013 |
| BENDA, WAYNE F | 4609 STERLING RD | | | | DOWNERS GROVE | IL | 60515-3038 |
| BENDA, YVONNE | 1038 BIRD AVE | | | | BIRMINGHAM | MI | 48009-2060 |
| BENDAK CHARLES S (118969) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| BENDALI-AMOR, DALILA | 5415 WHITE HALL CIR | | | | WEST BLOOMFIELD | MI | 48323-3461 |
| BENDALL HERSCHEL (488089) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENDALL JR, PHILLIP D | 1728 E KING ST | | | | CORUNNA | MI | 48817-1558 |
| BENDALL, ALICE L | 1370 GRAM ST | | | | BURTON | MI | 48529-2040 |
| BENDALL, ARTHUR L | 8507 JOSEPH ST | | | | GRAND BLANC | MI | 48439-8302 |
| BENDALL, DON J | 163 N ELMS RD | | | | FLUSHING | MI | 48433-1828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENDALL, GRAHAM L | 13909 UPTON RD | | | | BATH | MI | 48808-9445 |
| BENDALL, HERSCHEL B | 125 CHESS LN | | | | TUSCUMBIA | AL | 35674-8518 |
| BENDALL, MATTHEW CHARLES | 5144 NORRIS DR | | | | SWARTZ CREEK | MI | 48473-8244 |
| BENDALL, PEGGY | 125 CHESS LANE | | | | TUSCUMBIA | AL | 35674-8518 |
| BENDALL, SHARON T | 2512 QUINCE DR SE | | | | DECATUR | AL | 35601-6142 |
| BENDALL, WILLIAM | 840 UNION ST | | | | OWOSSO | MI | 48867-3951 |
| BENDAVINE, CLARA L | 10 HALFORD ST | | | | ROCHESTER | NY | 14611-1116 |
| BENDEL JR, DANIEL C | LOT 181 | 5350 LOUISVILLE ROAD | | | BOWLING GREEN | KY | 42101-7239 |
| BENDEL, DAVID R | 1973 GILL HALL RD | | | | FINLEYVILLE | PA | 15332-4232 |
| BENDEL, DOLORES J | 865 EAST 22ND ST | # 126B | | | LOMBARD | IL | 60148 |
| BENDEL, JOSEPH M | 2701 S KEY LARGO CIR | | | | MYRTLE BEACH | SC | 29577-4874 |
| BENDEL, ROBERT J | 540 CO. RT. 17 | | | | BRUSHTON | NY | 12916 |
| BENDELE, DONALD J | 13775 WILHELM RD | | | | DEFIANCE | OH | 43512-8601 |
| BENDELE, JEROME L | 16445 ROAD 27 | | | | FORT JENNINGS | OH | 45844-8839 |
| BENDEN, ALAN C | 237 WEST ORLEANS STREET | | | | OTSEGO | MI | 49078-1141 |
| BENDEN, ROBERT L | 202 IVES HOLLOW RD | | | | GALETON | PA | 16922-9458 |
| BENDER | 3345 WHITFIELD AVE | | | | CINCINNATI | OH | 45220 |
| BENDER CHEVROLET BUICK PONTIAC GMC | 2500 MABRY DR | | | | CLOVIS | NM | 88101-8388 |
| BENDER CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 2500 MABRY DR | | | | CLOVIS | NM | 88101-8388 |
| BENDER CHEVROLET-OLDSMOBILE-CADILLAC, INC. | DARRYLE BENDER | 2500 MABRY DR | | | CLOVIS | NM | 88101-8388 |
| BENDER GEORGE JR | 14546 SCARBORO ST | | | | POWAY | CA | 92064-5948 |
| BENDER INC | 700 FOX CHASE | | | | COATESVILLE | PA | 19320-1886 |
| BENDER JACK | 1561 AMBER ROSE DR | | | | MINDEN | NV | 89423-8039 |
| BENDER JOSHUA | BENDER, JOSHUA | | | | | | |
| BENDER JR, GEORGE | 2401 MAPLEWOOD | | | | SAGINAW | MI | 48601 |
| BENDER JR, JOHN | 12102 ANGELUS AVE | | | | CLEVELAND | OH | 44105-4420 |
| BENDER KEITH | 522 WASHINGTON CROSSING ROAD | | | | NEWTOWN | PA | 18940-2906 |
| BENDER LOU ANNE | BENDER, LOU ANNE | 292 SOUTHRIDGE | | | TERRA HAUTE | IN | 47802 |
| BENDER LUMBER CO | 3120 BROCK LN | | | | BEDFORD | IN | 47421-5272 |
| BENDER SANDRA | 216 ANTHONYS MILL RD | | | | BECHTELSVILLE | PA | 19505-9145 |
| BENDER SCOTT | BENDER, SCOTT | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| BENDER SCOTT | BENDER, SCOTT | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BENDER SCOTT | BRANDT, NICOLE | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| BENDER SCOTT A | 330 S 600 W | | | | ANDREWS | IN | 46702-9709 |
| BENDER THELMA ESTATE OF | 3000 PENNRIDGE PL | | | | MATTHEWS | NC | 28105-8468 |
| BENDER TIFFANY | 1508 GRIFFITH AVE | | | | LA PUENTE | CA | 91744-1236 |
| BENDER, AGNES | 2724 N EMERALD DR | | | | BEAVERCREEK | OH | 45431-8730 |
| BENDER, ALBERT J | 150 S 3RD ST | | | | SAINT CLAIR | PA | 17970-1209 |
| BENDER, ALBERT R | 8380 S LAKE SHORE DR | | | | CEDAR | MI | 49621-8861 |
| BENDER, ALDENA | 713 SNAPP ST | | | | MARTINSBURG | WV | 25401-1824 |
| BENDER, ALFRED P | 5289 BERKSHIRE DR | | | | NORTH OLMSTED | OH | 44070-3021 |
| BENDER, ALMA C | 2446 IMPALA DR | | | | ANDERSON | IN | 46012-4714 |
| BENDER, ANGELA | 46 HAVEN PL | | | | SAN RAMON | CA | 94583-3316 |
| BENDER, ANTHONY | 40 W VILLAGE RD | | | | NEWARK | DE | 19713-3844 |
| BENDER, ARTHUR N | 91 WEBER RD | | | | GLADWIN | MI | 48624-8541 |
| BENDER, BARBARA J | PO BOX 1499 | | | | PONTIAC | MI | 48343 |
| BENDER, BETTY C | 2406 DRIFTWOOD DR | | | | WILMINGTON | DE | 19810-2849 |
| BENDER, BILLY D | 402 ELLINGTON DR | | | | FRANKLIN | TN | 37064-5010 |
| BENDER, BRIAN | 55 MAIN ST | | | | TREMONT | PA | 17981-1303 |
| BENDER, BRUCE A | 1028 RAINTREE DR N | | | | PELAHATCHIE | MS | 39145-2926 |
| BENDER, BRUCE A | 2240 STARLITE DR | | | | SAGINAW | MI | 48603-2541 |
| BENDER, CEOLA | PO BOX 211 | | | | DEARBORN | MI | 48121-0211 |
| BENDER, CLARA | PO BOX 98 | 201 BURT ST | | | NEWTON | MS | 39345-0098 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BENDER, CLEWIS A | 209 S JOE WHEELER AVE | | | LAUREL | MS | 39440-4629 |
| BENDER, CORAL J | 462 GOODRICH ST | PO BOX 103 | | VASSAR | MI | 48768-9205 |
| BENDER, DAVID L | 614 GIBBS ST | | | CARO | MI | 48723-1447 |
| BENDER, DAVID M | 284 SAINT JOHNS GOLF DR | | | SAINT AUGUSTINE | FL | 32092-1052 |
| BENDER, DIANE M | 284 SAINT JOHNS GOLF DR | | | ST AUGUSTINE | FL | 32092-1052 |
| BENDER, DONALD L | 5321 ROSA CT | | | SWARTZ CREEK | MI | 48473-8833 |
| BENDER, DOROTHY F | 620 REGENT RD | | | CINCINNATI | OH | 45245-1626 |
| BENDER, DUANE G | 3043 LIME TREE DR | | | EDGEWATER | FL | 32141-6200 |
| BENDER, DUANE R | 1984 ATTICA RD | | | DARIEN CENTER | NY | 14040-9751 |
| BENDER, EARL W | 148 KAYLA DR | | | FOLEY | MO | 63347-3025 |
| BENDER, FLOYD C | 2088 ELM ST | | | STANDISH | MI | 48658-9778 |
| BENDER, GARY W | 6052 N STRATTON CT | | | COLUMBUS | IN | 47203-4563 |
| BENDER, GARY WAYNE | 6052 N STRATTON CT | | | COLUMBUS | IN | 47203-4563 |
| BENDER, GEORGIA W | 2219 CHERRY ST | | | SAGINAW | MI | 48601-2040 |
| BENDER, GORDON K | 2350 KIRK RD | | | VASSAR | MI | 48768-9753 |
| BENDER, GREGORY H | 471 HOLT RD | | | WILLIAMSTON | MI | 48895-9757 |
| BENDER, GREGORY HAROLD | 471 HOLT RD | | | WILLIAMSTON | MI | 48895-9757 |
| BENDER, GUY E | 5977 S HEWITT DR | | | LEWISTON | NY | 14092-2227 |
| BENDER, HOWARD R | 2446 IMPALA DR | | | ANDERSON | IN | 46012-4714 |
| BENDER, HOWARD S | 315 BLUEBERRY POND DR | | | BREWSTER | MA | 02631-2045 |
| BENDER, JACK | 1713 WHITT DR | | | SPRING HILL | TN | 37174-9534 |
| BENDER, JACQUELINE | 18419 STOEPEL ST | | | DETROIT | MI | 48221-2268 |
| BENDER, JAMES | 2446 SANDPIPER RD | | | LAMBERTVILLE | MI | 48144-9458 |
| BENDER, JAMES | 46 WATER ST | | | ATTICA | NY | 14011-1031 |
| BENDER, JAMES A | 3439 AMHURST RD | | | JANESVILLE | WI | 53546-8840 |
| BENDER, JAMES E | 1150 JAY AVE | | | YPSILANTI | MI | 48198-6466 |
| BENDER, JAMES G | 4822 WOODFIELD DR | | | CARMEL | IN | 46033-9427 |
| BENDER, JAMES L | 397 S TOWERLINE RD | | | WHITTEMORE | MI | 48770-9253 |
| BENDER, JANET A | 637 139TH AVE | | | WAYLAND | MI | 49348-9740 |
| BENDER, JANICE F | 2404 HIGH STREET | | | LOGANSPORT | IN | 46947-1636 |
| BENDER, JERRY | 2406 DRIFTWOOD DR | | | WILMINGTON | DE | 19810-2849 |
| BENDER, JERRY E | 13525 SOUTH M43 HIGHWAY | | | DELTON | MI | 49046 |
| BENDER, JIM H | 4637 S MICHELLE ST | | | SAGINAW | MI | 48601-6632 |
| BENDER, JO D | 19 OLE MISS DR | | | LAUREL | MS | 39440-1251 |
| BENDER, JOEL R | 47970 RAVELLO CT | | | NORTHVILLE | MI | 48167-9821 |
| BENDER, JOHN R | 3370 PINERIDGE LN | | | BRIGHTON | MI | 48116-9429 |
| BENDER, JOHN W | 2032 MILLDALE RD | | | PORTSMOUTH | OH | 45662-8708 |
| BENDER, JONAS E | PO BOX 173 | | | YELLOW SPRINGS | OH | 45387-0173 |
| BENDER, JOSEPHINE L | 2092 CULBREATH RD C34 | | | BROOKSVILLE | FL | 34602 |
| BENDER, JULIUS | 9245 ROSEMONT AVE | C/O JOHN M BENDER | | DETROIT | MI | 48228-1821 |
| BENDER, KATHERINE | 4714 LEXINGTON ST | | | WACO | TX | 76705-2377 |
| BENDER, KATHRYN M | W1701 COUNTY ROAD CI | | | HELENVILLE | WI | 53137-9604 |
| BENDER, KENNETH F | 36441 SHERWOOD ST | | | LIVONIA | MI | 48154-1936 |
| BENDER, KEVIN A | 16 BROOKFIELD | | | SWARTZ CREEK | MI | 48473-1296 |
| BENDER, KEVIN ARTHUR | 16 BROOKFIELD | | | SWARTZ CREEK | MI | 48473-1296 |
| BENDER, LARRY B | 380 FAIRMOUNT AVE NE | | | WARREN | OH | 44483-5221 |
| BENDER, LARRY R | 553 ARENA DR | | | TRENTON | NJ | 08610-3421 |
| BENDER, LEROY J | 2240 STARLITE DR | | | SAGINAW | MI | 48603-2541 |
| BENDER, LORETTA A | 2222 E SOUTHWAY BLVD | | | KOKOMO | IN | 46902-4516 |
| BENDER, LUCILLE C | 442 CEDAR LAWN DR | | | SARDIS | AL | 36775-3050 |
| BENDER, MARILYN J | 5610 SOUTH 76TH STREET | ESSEX COURT 1 | | GREENDALE | WI | 53129 |
| BENDER, MARLENE S | 1801 BALL PARK RD | | | STURGIS | SD | 57785 |
| BENDER, MARLENE S | 6680 DITCH RD | | | MIDDLEPORT | NY | 14105-9624 |
| BENDER, MARTIN J | 3958 KIRK RD | | | VASSAR | MI | 48768-9771 |
| BENDER, MARY | 493 BULLIS RD | | | WEST SENECA | NY | 14224-2511 |
| BENDER, MARY J | 2088 ELM ST | | | STANDISH | MI | 48658-9778 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BENDER, MELISSA I | 510 HUNTINGTON RIDGE DR | | | NASHVILLE | TN | 37211-5995 |
| BENDER, MELISSA S | 114 NORTH RD | | | NILES | OH | 44446-1945 |
| BENDER, MERWIN L | 2233 S VAN BUREN RD | | | REESE | MI | 48757-9230 |
| BENDER, MICHAEL A | 15714 SPYGLASS DR | | | NORTHVILLE | MI | 48168-8484 |
| BENDER, MICHAEL D | 9947 RIVERSIDE DR | | | EAGLE | MI | 48822-9716 |
| BENDER, MICHAEL J | 56 N 2ND ST | | | SAINT CLAIR | PA | 17970-1028 |
| BENDER, MICHAEL M | 557 OREGON AVE | | | BRICK | NJ | 08724-1246 |
| BENDER, MICHAEL W | 1 RUE DE LA TOURETTE | | FOURAS FRANCE 17450 | | | |
| BENDER, NANCY D | 961 JOLLY RD | | | OKEMOS | MI | 48864-4120 |
| BENDER, NORMAN L | PO BOX 3 | | | MARSHALL | MI | 49068-0003 |
| BENDER, PAULINE A | 2785 CALLOWAY CT | | | CANTON | MI | 48188-6307 |
| BENDER, PEGGY R | 395 COUNTY ROAD | 554 | | HANCEVILLE | AL | 35077 |
| BENDER, PHYLLIS M | PO BOX 76 | | | CHESTER | MA | 01011-0076 |
| BENDER, RALPH F | 26745 N SHORE DR | | | BELOIT | OH | 44609-9516 |
| BENDER, RAY G | 1204 135TH AVE | | | WAYLAND | MI | 49348-9568 |
| BENDER, RAY G | 637 139TH AVE | | | WAYLAND | MI | 49348-9740 |
| BENDER, REBECCA | 3370 PINERIDGE LN | | | BRIGHTON | MI | 48116-9429 |
| BENDER, REBECCA | 4247 LOCUST ST APT 314 | | | PHILADELPHIA | PA | 19104-5262 |
| BENDER, RICHARD D | 17 CHARELLA DR | | | PHARR | TX | 78577-2547 |
| BENDER, ROBERT C | UNIT 49 | 10100 BURNT STORE ROAD | | PUNTA GORDA | FL | 33950-7954 |
| BENDER, ROBERT G | 132 BARTLEY DR | | | NEWARK | DE | 19702-2204 |
| BENDER, ROBERT W | 3413 W BARNES LAKE RD | | | COLUMBIAVILLE | MI | 48421-9364 |
| BENDER, RONALD W | 1958 GLEN MEADOWS CIR | | | MELBOURNE | FL | 32935-4721 |
| BENDER, SHIRLEE A | 3413 W BARNES LAKE RD | | | COLUMBIAVILLE | MI | 48421-9364 |
| BENDER, TAMARA | 7280 ARBOR TRL APT 102 | | | WATERFORD | MI | 48327-4504 |
| BENDER, THOMAS G | 8637 BRAZOS CT | | | WHITE LAKE | MI | 48386-3403 |
| BENDER, THOMAS R | 1835 SAPLING DR | | | O FALLON | MO | 63366-4378 |
| BENDER, VIRGINIA L | 214 N VISTA | | | AUBURN HILLS | MI | 48326-1418 |
| BENDER, WILLIAM D | 45 HEARTHWOOD DR | | | HILTON HEAD ISLAND | SC | 29928-2906 |
| BENDERS, JAMES P | 3651 DEMLER DR | | | N TONAWANDA | NY | 14120-1235 |
| BENDERS, JAMES PAUL | 3651 DEMLER DR | | | N TONAWANDA | NY | 14120-1235 |
| BENDERSKY, IVA | 5143 55TH STREET CIR W | | | BRADENTON | FL | 34210-4924 |
| BENDERSKY, LEONID | 3529 52 SECOND AVE | CIRCLE WEST | | BRADENTON | FL | 34210 |
| BENDERSKY, MICHAEL | 3504 51ST AVENUE DR W | | | BRADENTON | FL | 34210-3299 |
| BENDERSKY, SEMION | 5143 55TH STREET CIR W | | | BRADENTON | FL | 34210-4924 |
| BENDERT, BEVERLY A | 9332 ELM AVE | | | KANSAS CITY | MO | 64138-4833 |
| BENDERT, CARL A | 6126 SNI A BAR RD | | | KANSAS CITY | MO | 64129-1955 |
| BENDERT, RICHARD M | 2116 CAMINO DR | | | ESCONDIDO | CA | 92026-1638 |
| BENDES, DORIS J | 135 WARREN AVE | | | EAST TAWAS | MI | 48730-9755 |
| BENDES, FLORENCE E | 45201 NORTHPOINTE BLVD APT 103 | | | UTICA | MI | 48315-5876 |
| BENDES, ILA-MAE H | 142 GRIGGS ST | | | ROCHESTER | MI | 48307-1414 |
| BENDES, LAWRENCE R | 4079 DOVER LN | | | BAY CITY | MI | 48706-2305 |
| BENDICK GEORGE (443166) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| BENDICKSON, JERRY L | PO BOX 295 | | | SOUTH BRANCH | MI | 48761-0295 |
| BENDIG, DANIEL F | 950 S EVERETT RD | | | HARRISVILLE | MI | 48740-9404 |
| BENDIGO, DAVID A | 4814 105TH ST | | | LUBBOCK | TX | 79424-5762 |
| BENDIK, EDWARD S | 4720 SPRINGWILLOW RD | | | FORT WORTH | TX | 76109-3239 |
| BENDIK, HEDWIG | 1102 HILLTOP ST | | | JEFFERSON HILLS | PA | 15025-3523 |
| BENDIK, MARY M | 326 VILLA LN | | | SAINT CLAIR SHORES | MI | 48080-2763 |
| BENDINELLI MARY ANN | PO BOX 4108 | | | MANASSAS | VA | 20108-0712 |
| BENDING LIGHT | 45 BEDFORD ROW | LONDON WC1R 4LN | UNITED KINGDOM GREAT BRITAIN | | | |
| BENDING LIGHT LIMITED | 34 HENRIETTA STREET | | LONDON GB WC2E 8NA GREAT BRITAIN | | | |
| BENDING LIGHT LTD | 34 HENRIETTA ST | | LONDON GB WC2E 8NA GREAT BRITAIN | | | |
| BENDING LIGHT LTD | 34 HENRIETTA STREET | | LONDON GB WC2E 8NA GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | 901 CLEVELAND ST | | | | ELYRIA | OH | 44035-4109 |
| BENDIX COMMERCIAL VEHICLE SYSTEMS, LLC | SANDY MATAKOVICH | 901 CLEVELAND ST | | | ELYRIA | OH | 44035-4109 |
| BENDIX COMMERICAL VEHICLE SYS | KEVIN BOUDER | 1850 RIVERFORK DR | HUNTINGTON PLANT | | HUNTINGTON | IN | 46750-9004 |
| BENDIX COMMERICAL VEHICLE SYS | KEVIN BOUDER | HUNTINGTON PLANT | 1850 RIVER FORK DRIVE WEST | | MURFREESBORO | TN | 37127 |
| BENDIX FRICTION MATERIALS | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 |
| BENDIX KENNETH (636928) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BENDIX/MT CLMNS | 353 CASS AVE | | | | MOUNT CLEMENS | MI | 48043-2112 |
| BENDIXEN, ROBERT C | 1302 HIDDEN FIELDS DR | | | | WEST BEND | WI | 53095-4569 |
| BENDIXSEN, NANCY M | 2232 TICE CREEK DR APT 1 | | | | WALNUT CREEK | CA | 94595-5206 |
| BENDKOWSKI, JOSEF | 25540 CROCKER BLVD | | | | HARRISON TWP | MI | 48045-3442 |
| BENDLE CARMAN AINSWORTH COMMUNITY EDUCATION | 4093 BARNES AVE | | | | BURTON | MI | 48529-1781 |
| BENDLE CARMAN AINSWORTH COMMUNITY SCHOOLS | 4093 BARNES AVE | | | | BURTON | MI | 48529-1781 |
| BENDLE, AUBREY E | 100 GLENNES LN APT 109 | | | | DUNEDIN | FL | 34698-5918 |
| BENDLE, BERNARD A | 49 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| BENDLE, MADGE K | 322 S TRAPPER RD | C/O KAREN R MATHERLEE | | | TAOS | NM | 87571-5156 |
| BENDLE, STEPHEN W | 5279 FENTON RD | | | | FLINT | MI | 48507-4029 |
| BENDLE, WILLIAM J | 5287 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8587 |
| BENDLER, DALE A | 30 W MARKET ST | | | | MIDDLETOWN | DE | 19709-9437 |
| BENDLER, RONALD K | 521 4TH ST | | | | GALENA | IL | 61036-2415 |
| BENDLIN, JOHN A | 1909 CRITERION COURT | | | | WINDERMERE | FL | 34786-6220 |
| BENDO CATHERINE | ALLSTATE INSURANCE COMPANY | 811 WEST JERICHO TURNPIKE SUITE 201W | | | SMITHTOWN | NY | 11787 |
| BENDO CATHERINE | BENDO, CATHERINE | 811 WEST JERICHO TURNPIKE SUITE 201W | | | SMITHTOWN | NY | 11787 |
| BENDO, ALLEN J | 5800 N HIGHWAY 91 | | | | HURRICANE | UT | 84737-6100 |
| BENDOKAS, ELEANOR A | 7653 WINDING WAY | | | | BRECKSVILLE | OH | 44141-1927 |
| BENDORF, JENNY | 205 W ALONA LN | | | | LANCASTER | WI | 53813-2204 |
| BENDORIS, STEPHEN | 11 WILLIE NICK WAY | | | | DENNIS | MA | 02638-1824 |
| BENDT, DAVID N | 506 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1514 |
| BENDT, ELDEN A | 2164 HICKS LN | | | | COLUMBIA | TN | 38401-6823 |
| BENDT, ELDEN A | 740 ARBOR VITAE DRIVE | | | | LANSING | MI | 48917-9630 |
| BENDT, LEROY H | 1097 W MAIN ST | | | | IONIA | MI | 48846-1907 |
| BENDT, MICHAEL E | 740 ARBOR VITAE DRIVE | | | | LANSING | MI | 48917-9630 |
| BENDURE, ROBERT N | 2057 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1431 |
| BENDY, KOLOMAN | 7800 NEMCO WAY APT 339 | | | | BRIGHTON | MI | 48116-9463 |
| BENDZINSKI, GRACE M | 8033 VIA HACIENDA | | | | RIVIERA BEACH | FL | 33418-7856 |
| BENE, VIRGINIA M | 217 EAST KING STREET | | | | CHARDON | OH | 44024-1314 |
| BENEAR, RONALD D | 6681 FAIRWAY RIDGE DR | | | | DOUGLASVILLE | GA | 30134-1772 |
| BENEAR, VICKIE L | 11067 E MT MORRIS RD L-50 | | | | DAVISON | MI | 48423-9357 |
| BENEAR, WILLIAM J | 11067 E MT MORRIS RD L-50 | | | | DAVISON | MI | 48423 |
| BENECKE, RONALD V | U702 COUNTY ROAD 20 | | | | ARCHBOLD | OH | 43502-9585 |
| BENECKE, RONALD VIRGIL | U702 COUNTY ROAD 20 | | | | ARCHBOLD | OH | 43502-9585 |
| BENECKE-KALIKO AG | BENECKEALLE 40 | | HANNOVER D-30419 GERMANY | | | | |
| BENECKE-KALIKO AG | BENECKEALLEE 40 | POSTFACH 709 | HANNOVER NS 30419 GERMANY | | | | |
| BENEDETTA MANGIONE | 2 SMETHWICK CT | | | | PITTSFORD | NY | 14534-9788 |
| BENEDETTA MEYER | 2876 HAYES DR | | | | WILLOUGHBY HILLS | OH | 44094-9403 |
| BENEDETTI, AMERIGO | 331 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2044 |
| BENEDETTI, AUGUST A | 5731 ELMGROVE AVE | | | | WARREN | MI | 48092-3449 |
| BENEDETTI, BARBARA A | 4665 HAWKS NEST WAY APT 203 | | | | NAPLES | FL | 34114-0842 |
| BENEDETTI, CECELIA D | 5731 ELMGROVE AVE | | | | WARREN | MI | 48092-3449 |
| BENEDETTI, CHARLES A | 1151 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7742 |
| BENEDETTI, DARIO | 82 PONTIAC ST | | | | OXFORD | MI | 48371-4842 |
| BENEDETTI, IRENE A | 9629 BECKER AVE | | | | ALLEN PARK | MI | 48101-1334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENEDETTI, JAMES C | 2333 FISHER RD | | | | SOUTH BELOIT | IL | 61080-9729 |
| BENEDETTI, MARVIN K | 10056 SILVER LAUREL WAY | | | | ORLANDO | FL | 32832-5842 |
| BENEDETTI, MICHAEL | 6703 RAPIDS RD | | | | LOCKPORT | NY | 14094-9512 |
| BENEDETTI, NICCOLO | 18115 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025-3152 |
| BENEDETTI, NINO A | 1051 SPIREA | | | | HOWELL | MI | 48843-6822 |
| BENEDETTI, RICHARD C | 2258 MILLWOOD RD | | | | KETTERING | OH | 45440-2708 |
| BENEDETTI, SERGIO E | 601 MORNINGSIDE DR | | | | SOUTHLAKE | TX | 76092-8823 |
| BENEDETTI, VINCENT J | 125 LAKE MEDFORD LN | | | | LITTLE EGG HARBOR TWP | NJ | 08087-3700 |
| BENEDETTO, ALBERT J | 4741 PALMETTO ST | | | | COLUMBUS | OH | 43228-1814 |
| BENEDETTO, FRANCES C | 1069 WILTSHIRE RD | | | | COLUMBUS | OH | 43204-2342 |
| BENEDETTO, FRANK R | 37 ADDISON RD | | | | FISHKILL | NY | 12524-1419 |
| BENEDETTO, JOANNE P | 505 STOCKDALE CIR | | | | ROLLINSFORD | NH | 03869-5638 |
| BENEDETTO, KIMBERLY A | 7700 WEST LAKESIDE DRIVE | | | | FRANKFORT | IL | 60423-8663 |
| BENEDETTO, PATRICIA M | PO BOX 144 | | | | N UXBRIDGE | MA | 01538-0144 |
| BENEDETTO, PATRICIA M | POB 144 81 E HARTFORD AVE | | | | N UXBRIDGE | MA | 01538-0144 |
| BENEDICK, ELMA A | 807 W 28TH AVE APT B7 | | | | SAULT SAINTE MARIE | MI | 49783-9142 |
| BENEDICK, RANDALL H | 19644 PINE WOODS DR | | | | LAKE ANN | MI | 49650-9526 |
| BENEDICT A BITTNER | 31   NO 20TH AVE | | | | MANVILLE | NJ | 08835-1531 |
| BENEDICT ANDERSON JR | 4810 BOATLANDING DR | | | | ST AUGUSTINE | FL | 32092-3691 |
| BENEDICT BALNIUS | 1554 LAWNDALE ST | | | | DETROIT | MI | 48209-1713 |
| BENEDICT BARSZCZ | 1414 BLOSSOM HILL RD | | | | PITTSBURGH | PA | 15234-2338 |
| BENEDICT BERTRAM JR | 1799 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9305 |
| BENEDICT BITTNER | 31 N 20TH AVE | | | | MANVILLE | NJ | 08835-1531 |
| BENEDICT BLACHOWICZ & | DARLENE ZOROMSKI JT TEN | 6300 W HYACINTH | | | CHICAGO | IL | 60646-3635 |
| BENEDICT BUSZKA JR | 89 FRANCIS AVE | | | | SLOAN | NY | 14212-2323 |
| BENEDICT CORPORATION | 4814 STATE HIGHWAY 23 | | | | NORWICH | NY | 13815 |
| BENEDICT CORPORATION | NOEL DECORDOVA | 4814 STATE HIGHWAY 23 | | | NORWICH | NY | 13815 |
| BENEDICT DUBROVICH | 1763 WINTERPARK DR | | | | PARMA | OH | 44134-6636 |
| BENEDICT E COREN | WBNA CUSTODIAN TRAD IRA | 5000 BOARDWALK APT 715 | | | VENTNOR CITY | NJ | 08406-2918 |
| BENEDICT ELWARTOWSKI | 47986 VITTORIO DR | | | | SHELBY TWP | MI | 48315-4235 |
| BENEDICT ENSLINGER REVOCABLE TRUST | BENEDICT ENSLINGER TTEE | PO BOX 756 | | | LA CROSSE | KS | 67548 |
| BENEDICT FELCZAK | 25605 HURON ST | | | | ROSEVILLE | MI | 48066-4907 |
| BENEDICT J BLINCOE, II | 4509  ROBLAR HILLS DR. | | | | ENGLEWOOD | OH | 45322-3520 |
| BENEDICT J BRADY | 5335 MILLCREEK RD | | | | KETTERING | OH | 45440 |
| BENEDICT J MODICA | 36 COLCHESTER DR | | | | JACKSON | NJ | 08527-4792 |
| BENEDICT JR, FRANK L | 7187 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9240 |
| BENEDICT JR, GEORGE W | 34864 DEER RUN DR | | | | NORTH RIDGEVILLE | OH | 44039-6415 |
| BENEDICT JR, WILLIAM N | 3816 SILVER VALLEY DR | | | | ORION | MI | 48359-1649 |
| BENEDICT KLIMAS | 4015 JEFFERSON AVE | | | | HAMBURG | NY | 14075-2939 |
| BENEDICT LAMEY | 3106 W 53RD ST | | | | ANDERSON | IN | 46011-9459 |
| BENEDICT LISIECKI | 88 PARKSIDE CIR | | | | CHEEKTOWAGA | NY | 14227-2362 |
| BENEDICT MATTUS | 3640 BELLOWS DR | | | | TROY | MI | 48083-5618 |
| BENEDICT MILITELLO | 199 WALNUT STREET | | | | NORTHVALE | NJ | 07647 |
| BENEDICT MOLITERNO | 5487 N BELSAY RD | | | | FLINT | MI | 48506-1251 |
| BENEDICT MONTGOMERY | 9602 ABINGTON AVE | | | | DETROIT | MI | 48227-1080 |
| BENEDICT P SERRATORE AND | VERONICA SERRATORE JT TEN | 119 BROUGHTON ROAD | | | BETHEL PARK | PA | 15102-2834 |
| BENEDICT PEPLINSKI | 1723 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9618 |
| BENEDICT R CARL | BARBARA CARL TTEE | U/A/D 05-21-1992 | FBO O/T CARL TRUST | PO BOX 1532 | TURLOCK | CA | 95381-1532 |
| BENEDICT R. BADEUSZ | CGM IRA ROLLOVER CUSTODIAN | 2831 E. PINE DRIVE | | | CRETE | IL | 60417-4813 |
| BENEDICT RAYMOND | BENEDICT, RAYMOND | 107 RAVEN DRIVE | | | GREENBURG | PA | 15601 |
| BENEDICT RINAUDO | 210 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6134 |
| BENEDICT ROTUNDO | 444 NORTH DICK AVENUE | | | | HAMILTON | OH | 45013-2612 |
| BENEDICT SANTELL | 251 W MARLEY RD | | | | JAMESTOWN | PA | 16134-9529 |
| BENEDICT SMITH | 7261 TOM CRESSWELL RD | | | | SAGINAW | MI | 48601-9740 |
| BENEDICT V GIACONE | FAMILY TRUST | U/A DTD 10/22/1992 | ROUTE 4 BOX 829 | | BUTLER | MO | 64730-9460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENEDICT, AGNES C | 5921 WINWOOD DR APT 212 | | | | JOHNSTON | IA | 50131-1676 |
| BENEDICT, BETTY J | 1110 W ALTO RD | | | | KOKOMO | IN | 46902-4967 |
| BENEDICT, BRIAN D | 9263 ARBOR CT | | | | GOODRICH | MI | 48438-9465 |
| BENEDICT, BRUCE E | 3355 HERITAGE BLVD | | | | SWARTZ CREEK | MI | 48473-7955 |
| BENEDICT, CATHERINE J | 7810 W TEMPLE DR | | | | HARRISON | MI | 48625-9756 |
| BENEDICT, CHARLES E | 7810 W TEMPLE DR | | | | HARRISON | MI | 48625-9756 |
| BENEDICT, DALE E | 3255 TROY SIDNEY RD | | | | TROY | OH | 45373-9799 |
| BENEDICT, DALE K | 3612 SLEETH CT | | | | COMMERCE TWP | MI | 48382-1658 |
| BENEDICT, DANIEL L | 1335 SPRING VALLEY DR | | | | COLORADO SPRINGS | CO | 80921-2239 |
| BENEDICT, DARLA D | 10365 GREENBRIER | | | | BRIGHTON | MI | 48114-9662 |
| BENEDICT, DAVID E | 280 TIMBER RUN DR | | | | CANFIELD | OH | 44406-8676 |
| BENEDICT, DAVID J | 41 WILPARK DR | | | | AKRON | OH | 44312-3584 |
| BENEDICT, DAVID L | 156 E CENTER RD | | | | ESSEXVILLE | MI | 48732-8709 |
| BENEDICT, DAVID O | PO BOX 3090 | | | | HAYDEN LAKE | ID | 83835-3090 |
| BENEDICT, DAVID R | 52 WELD ST | | | | LOCKPORT | NY | 14094-4840 |
| BENEDICT, DEAN G | 1346 WHITTIER DR | | | | CANTON | MI | 48187-2936 |
| BENEDICT, DEBORAH A | 1335 SPRING VALLEY DR | | | | COLORADO SPRINGS | CO | 80921-2239 |
| BENEDICT, DOUGLAS J | 959 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2845 |
| BENEDICT, DUANE H | 9775 VALENTINE RD | | | | ATLANTA | MI | 49709-9321 |
| BENEDICT, EDWARD L | 156 E CENTER RD | | | | ESSEXVILLE | MI | 48732-8709 |
| BENEDICT, EDWARD LEE | 156 E CENTER RD | | | | ESSEXVILLE | MI | 48732-8709 |
| BENEDICT, EILEEN D | 3615 FERDINAND RD | | | | YOUNGSTOWN | OH | 44511-2645 |
| BENEDICT, ELIZABETH | 1121 CARLSON DR | | | | BURTON | MI | 48509-2305 |
| BENEDICT, ELIZABETH | 12 LINCOLNSHIRE DR | | | | LOCKPORT | NY | 14094-5908 |
| BENEDICT, ERICH P | 45854 WOODVIEW DR | | | | SHELBY TWP | MI | 48315-6062 |
| BENEDICT, FRANK B | 2377 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3801 |
| BENEDICT, GAVIN G | 1982 LITTLESTONE RD | | | | GROSSE POINTE WOODS | MI | 48236-1995 |
| BENEDICT, GERALD E | 404 DORA ST | | | | GRIFFIN | GA | 30223-3814 |
| BENEDICT, GUY S | 6908 WESTCOAT DR | | | | COLLEYVILLE | TX | 76034-6510 |
| BENEDICT, HERBERT J | 3401 PERRY AVE SW | | | | WYOMING | MI | 49519-3235 |
| BENEDICT, JAMES E | 16516 EDWARD DOUB RD | | | | WILLIAMSPORT | MD | 21795-3104 |
| BENEDICT, JAMES E | 4230 OAK RD | | | | LESLIE | MI | 49251-9345 |
| BENEDICT, JAMES S | 2705 DOUGLAS LN | | | | THOMPSONS STN | TN | 37179-5002 |
| BENEDICT, JAMES W | 1810 SHERIDAN ROAD | | | | ENCINITAS | CA | 92024-1140 |
| BENEDICT, JANET | 7247 ANTHONY HWY | | | | WAYNESBORO | PA | 17268-9736 |
| BENEDICT, JANET A | 2852 TOWNLINE RD | | | | SANDUSKY | MI | 48471-9325 |
| BENEDICT, JESSICA | 97 WOODLAWN AVE | | | | LOCKPORT | NY | 14094-2522 |
| BENEDICT, JOHN L | 1600 N BUCK RD LOT 91 | | | | MARBLEHEAD | OH | 43440-9640 |
| BENEDICT, JOHN W | 11081 W CHARNWOOD CT | | | | SUN CITY | AZ | 85351-1519 |
| BENEDICT, JOYCE | 2 ELMHURST PL | | | | PINEHURST | NC | 28374-8701 |
| BENEDICT, LINDALL R | 2915 PALMER ST | | | | LANSING | MI | 48910-2829 |
| BENEDICT, LLOYD E | 1759 TUPELO TRL | | | | HOLT | MI | 48842-1552 |
| BENEDICT, MARGARET L | 4470 LOIS LN | | | | GENESEE | MI | 48437-7712 |
| BENEDICT, MARJORIE G | 3101 W NELSON ST | | | | MIDLAND | MI | 48640-3301 |
| BENEDICT, MARK S | 533 N T ST APT D | | | | LOMPOC | CA | 93436-5128 |
| BENEDICT, MARY | 1137 CROYDEN DR | | | | DAYTON | OH | 45420-2273 |
| BENEDICT, MATTHEW R | 242 CAREY RD | | | | MASSENA | NY | 13662-3366 |
| BENEDICT, MATTHEW RAYMOND | 242 CAREY RD | | | | MASSENA | NY | 13662-3366 |
| BENEDICT, MICHAEL A | 1126 SOUTH CHEROKEE DRIVE | | | | WAUKESHA | WI | 53186-5355 |
| BENEDICT, MICHAEL D | 16035 WILLOWSHORES DR | | | | FENTON | MI | 48430-9104 |
| BENEDICT, MICHAEL DAVID | 16035 WILLOWSHORES DR | | | | FENTON | MI | 48430-9104 |
| BENEDICT, MICHAEL J | 2189 STATE ROUTE 31 | | | | CANASTOTA | NY | 13032-3214 |
| BENEDICT, MICHAEL JOSEPH | 2189 STATE ROUTE 31 | | | | CANASTOTA | NY | 13032-3214 |
| BENEDICT, MICHAEL S | 101 ARGALI PL | | | | CORTLAND | OH | 44410-1602 |
| BENEDICT, MILDRED H | 101 NICHOLS ST | | | | LOCKPORT | NY | 14094-4863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENEDICT, NORMAN G | 5707 N 8TH ST | | | | KALAMAZOO | MI | 49009-8896 |
| BENEDICT, REVA M | 302 OAK ST APT 101 | | | | CEDAR SPRINGS | MI | 49319-9247 |
| BENEDICT, RICHARD B | 5229 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 |
| BENEDICT, RICHARD BRUCE | 5229 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 |
| BENEDICT, ROBERT B | 43531 SCENIC LN | | | | NORTHVILLE | MI | 48167-8927 |
| BENEDICT, ROBERT T | 10460 SW KELLOGG DR | | | | TUALATIN | OR | 97062-8482 |
| BENEDICT, ROBERT W | 226 MAUREEN RD | | | | BELLINGHAM | MA | 02019-1048 |
| BENEDICT, ROBERT W | 526 MEREDITH LN | | | | CUYAHOGA FALLS | OH | 44223-2589 |
| BENEDICT, RONALD A | 1954 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5361 |
| BENEDICT, RONALD A | PO BOX 476 | | | | MAYVILLE | MI | 48744-0476 |
| BENEDICT, TAMMA A | 1813 JUDSON RD | | | | KOKOMO | IN | 46901-1719 |
| BENEDICT, THERON P | PO BOX 514 | | | | HANOVER | WI | 53542-0514 |
| BENEDICT, THOMAS E | 6967 E TAFT RD | | | | EAST SYRACUSE | NY | 13057-9625 |
| BENEDICT, THOMAS M | 55 MUSGROVE RD | | | | GRIFFIN | GA | 30223-6652 |
| BENEDICT, VICKI C | 5442 E SHELBY RD | | | | MEDINA | NY | 14103-9728 |
| BENEDICT, VON J | 3314 N JANNEY AVE | | | | MUNCIE | IN | 47304-2064 |
| BENEDICT, WARD F | 2894 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9645 |
| BENEDICT, WARREN M | N5186 S SKUTLEY RD | | | | TAYLOR | WI | 54659-8411 |
| BENEDICT, ZANE C | 1001 24 MILE RD UNIT 48 | | | | HOMER | MI | 49245-9671 |
| BENEDICTA MULERO | 1975 TURNBULL LAKES DRIVE | | | | NEW SMYRNA BEACH | FL | 32168 |
| BENEDICTINE COLLEGE | 1020 N 2ND ST | | | | ATCHISON | KS | 66002-1402 |
| BENEDICTINE UNIVERSITY | 135 S LA SALLE DEPT 4809 | | | | CHICAGO | IL | 60674-4809 |
| BENEDICTINE UNIVERSITY | BUSINESS OFFICE | 5700 COLLEGE RD | | | LISLE | IL | 60532-2851 |
| BENEDICTO, MARIANOVA T | 155 BRAYTON RD | | | | BRIGHTON | MA | 02135-3048 |
| BENEDICTT BRADLEY | 901 MEDICAL CENTRE DR STE C | | | | ARLINGTON | TX | 76012-4700 |
| BENEDIKT, JOHN G | 4052 FERN AVE | | | | LYONS | IL | 60534-1023 |
| BENEDIS, AUDREY L | 4139 E MCDOWELL RD LOT A9 | | | | PHOENIX | AZ | 85008-4415 |
| BENEDIX, JOYCE L | 3514 WISCONSIN ST | | | | INDIANAPOLIS | IN | 46241-4136 |
| BENEDIX, JOYCE LAVERNE | 3514 WISCONSIN ST | | | | INDIANAPOLIS | IN | 46241-4136 |
| BENEDUCE, ANGELO | 14 BROOKSIDE CT | | | | PARSIPPANY | NJ | 07054-4104 |
| BENEDUM, CHARLES F | 5852 LAKEVIEW DR | | | | HILLIARD | OH | 43026-1371 |
| BENEDUM, CHARLES W | 6330KIOUSVILLE-GEORGESVILLE | | | | LONDON | OH | 43140 |
| BENEFICIAL AUTOMOTIVE MAINTENANCE | 2004 CRYSTAL DR | | | | MOORE | OK | 73160-5503 |
| BENEFICIAL DISCOUNT CO | PO BOX 176 | | | | HANOVER | VA | 23069-0176 |
| BENEFICIAL WISCONSIN INC | PO BOX 270288 | | | | MILWAUKEE | WI | 53227-7207 |
| BENEFIEL DAVID | BENEFIEL, DAVID | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | CARSON, MICHAEL R | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | CORWIN, RICHARD W | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | HINDMAN, WALTER L | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | JAMES, JAY E | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | KEMPHER, STEPHEN | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | MCCROCKLIN, KIRBY A | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | ONEAL, BENJAMIN E | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | PADGETT, DAVID D | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | PARSONS, AARON R | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | PROPHET, PHILIP A | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | REDING, CONNIE W | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | RICHARDSON, TERRY A | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | SIDDIQUI, YAWAR S | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | STOCK, JOHN H | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | TEMPLETON, LESLIE E | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | TOOMBS, PHILLIP M | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL DAVID | VANDERBUR, DALE E | 10 WEST MARKET STREET SUITE 700 | | | INDIANAPOLIS | IN | 46204 |
| BENEFIEL, CARLA A | 1255 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5660 |
| BENEFIEL, DANIEL J | 603 GREENLEE DR | | | | INDIANAPOLIS | IN | 46234-2236 |
| BENEFIEL, DANNEY L | 3079 HIGHWAY M | | | | CABOOL | MO | 65689-9623 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BENEFIEL, DAVID | 2632 INLET DR | | | CICERO | IN | 46034-9502 |
| BENEFIEL, DAVID J | 2632 INLET DR | | | CICERO | IN | 46034-9502 |
| BENEFIEL, EVA J | 2025 AND 1 HALF ALEXANDRIA PK | | | ANDERSON | IN | 46012 |
| BENEFIEL, FORREST E | 5801 W BETHEL AVE #102 | | | MUNCIE | IN | 47304 |
| BENEFIEL, HELEN E | 204 W 14TH ST | | | MISHAWAKA | IN | 46544-5215 |
| BENEFIEL, JEAN E | 7005 MAY LAKE RD | | | CLEMMONS | NC | 27012-9732 |
| BENEFIEL, JEAN E. | 3788 CHASE LAKE RD | | | HOWELL | MI | 48855-8305 |
| BENEFIEL, JERRY D | 5340 NORWALDO AVE | | | INDIANAPOLIS | IN | 46220-3452 |
| BENEFIEL, MARK E | 729 SE REDWOOD LN | | | BLUE SPRINGS | MO | 64014-4714 |
| BENEFIEL, ROBERT T | 205 N ELM DR | | | ALEXANDRIA | IN | 46001-1028 |
| BENEFIEL, TERRY W | 4486 N 900 W | | | FRANKTON | IN | 46044-9511 |
| BENEFIEL, VIOLA H | 1328 E GILBERT ST | | | MUNCIE | IN | 47305-2011 |
| BENEFIEL, WANDA J | 7 NE 103RD ST | | | KANSAS CITY | MO | 64155-3535 |
| BENEFIEL, ZELPHA D | 14243 74TH AVE | C/O NANCY BENEFIEL | | COOPERSVILLE | MI | 49404-9713 |
| BENEFIELD JASON | 42 DUNLEITH DR | | | DESTREHAN | LA | 70047-2016 |
| BENEFIELD, BETHEL L | P. O. BOX 83 | | | HAMILTON | AL | 35570-0083 |
| BENEFIELD, BILLIE D | 1468 VANCE LN | | | BOWLING GREEN | KY | 42101-7445 |
| BENEFIELD, CHARLES E | 2221 MOUNT ELLIOTT AVENUE | | | FLINT | MI | 48504-2876 |
| BENEFIELD, EDGAR W | 3818 TODD DR | | | OAKWOOD | GA | 30566-2218 |
| BENEFIELD, ETHEL L | 1840 TRAMMEL RD | | | CUMMING | GA | 30041-7019 |
| BENEFIELD, HALLIE E | 12217 QUINCY LN | | | DALLAS | TX | 75230-2123 |
| BENEFIELD, HAROLD F | PO BOX 637 | | | PORT AUSTIN | MI | 48467-0637 |
| BENEFIELD, JANET L | PO BOX 637 | | | PORT AUSTIN | MI | 48467-0637 |
| BENEFIELD, RANDY L | 3000 S LIGHTNER LN | | | OKLAHOMA CITY | OK | 73179-3607 |
| BENEFIELD, SHANA L | 62 HITCHING POST LANE | | | BUFFALO | NY | 14228-1880 |
| BENEFIELD, VENITA MARIE | 47 LEGION DRIVE | | | BUFFALO | NY | 14217-1409 |
| BENEFIELD, VERLON G | APT 112 | 33433 SCHOENHERR ROAD | | STERLING HTS | MI | 48312-6365 |
| BENEFIT OUTSOURCING SOLUTIONS | 3149 HAGGERTY HWY STE A | | | COMMERCE TOWNSHIP | MI | 48390 |
| BENEFIT OUTSOURCING SOLUTIONS INC | 3149 HAGGERTY HWY STE A | | | COMMERCE TOWNSHIP | MI | 48390 |
| BENEFIT PLAN SERVICES INC | 3424 PEACHTREE RD NE STE 2100 | | | ATLANTA | GA | 30326-1156 |
| BENEKE, ELNA | 2440 UMPQUA RD | | | WOODBURN | OR | 97071-2735 |
| BENEKE, VINCENT A | 85 SCHAFFER DR | | | GAS CITY | IN | 46933-1641 |
| BENEKER, KATRINA | 3788 WINDEMERE | | | BIRMINGHAM | MI | 48008 |
| BENELLI, STEVEN | 14104 PENDLETON MILLS CT | | | FORT WAYNE | IN | 46814-8802 |
| BENEMANN, DEVAUGHN W | 5103 GLENFIELD DR | | | SAGINAW | MI | 48638-5561 |
| BENENHALEY, WILLIAM C | 1336 E COOPER DR | | | PALATINE | IL | 60074-7284 |
| BENENSON, ANNE | 28 MEADOW LKS APT 7 | | | HIGHTSTOWN | NJ | 08520-3324 |
| BENEQ OY | ENSIMMAINEM SAVU | | VANTAA FI 01510 FINLAND | | | |
| BENEQ OY | ENSIMMAINEN SAVU F1-01510 | | VANTAA FI-01511 FINLAND | | | |
| BENES, AUDREY V | 7063 SCRIPPS CRESCENT ST | | | GOLETA | CA | 93117-2953 |
| BENES, DOROTHY | 4054 CARMANWOOD DR | | | FLINT | MI | 48507-5502 |
| BENES, FRANCES K | 2851 CARAMBOLA CIR S | | | COCONUT CREEK | FL | 33066-2557 |
| BENES, GEORGE J | 4956 E M 55 | | | PRESCOTT | MI | 48756-9245 |
| BENES, KENNETH | 22 DARTMOUTH RD | | | PARLIN | NJ | 08859-1233 |
| BENES, ROBERT A | 725 N ROESSLER ST | | | MONROE | MI | 48162-2840 |
| BENES, THELMA | 4956 EAST M 55 | | | PRESCOTT | MI | 48756-9245 |
| BENES, TIMOTHY A | 5167 TABANO WAY | | | SANTA BARBARA | CA | 93111-1832 |
| BENESCH FRIEDLANDER COPLAN & ARONOFF | 200 PUBLIC SQ STE 2300 | | | CLEVELAND | OH | 44114-2309 |
| BENESCH, DAVID J | 714 MARYLAND AVE | | | BALTIMORE | MD | 21221-4916 |
| BENESCH, RONALD J | 7284 HACIENDA DR | | | PARMA | OH | 44130-5233 |
| BENESH, CHARLES | 7797 S JAY RD | | | WEST MILTON | OH | 45383-7708 |
| BENESH, JUDITH A | 80 STATE ST | | | MARLBOROUGH | MA | 01752-2340 |
| BENESIUS, EMILIA O | 10836 LONG S AVE | | | OAKLAND | IL | 60453 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BENETEAU, JENNIFER E. | 13049 EDISON ST | | | SOUTHGATE | MI | 48195-1048 |
| BENETIA DAVIS | 26915 W 10 MILE RD | | | SOUTHFIELD | MI | 48033-6463 |
| BENETT, ADRIAN | 4 HARRY CREST COVE | | | LITTLE ROCK | AR | |
| BENETTA M WASHINIFSKY | 4287 N HILL DR | | | HOLLY | MI | 48442-1818 |
| BENETTA WASHINIFSKY | 4287 N HILL DR | | | HOLLY | MI | 48442-1818 |
| BENETTI, JENNIE A | 1222 E 170TH ST | | | SOUTH HOLLAND | IL | 60473-3558 |
| BENETTO, RAYMOND J | 333 N LINDEN CT | | | WARREN | OH | 44484-6039 |
| BENEVA SCHEMM | 9931 OVERTON ST | | | REESE | MI | 48757-9542 |
| BENEVENTI CHEVROLET, INC. | 3333 HWY 141 | | | GRANGER | IA | |
| BENEVENTI CHEVROLET, INC. | 3333 HWY 141 | | | GRANGER | IA | 50109 |
| BENEVENTI CHEVROLET, INC. | DONALD BENEVENTI | 3333 HWY 141 | | GRANGER | IA | 50109 |
| BENEVENTI, PATSY D | 1522 HILLCREST DR | | | LADY LAKE | FL | 32159-2221 |
| BENEVENTO SANDRA | 15075 MORNINGSIDE DR | | | SONORA | CA | 95370-9660 |
| BENEVENTO, ANGELINA | 93 WENTWORTH AVE | | | ALBERTSON | NY | 11507-1716 |
| BENEVENTO, LINDA | 16355 WILLETS POINT BLVD | | | WHITESTONE | NY | 11357-3343 |
| BENEVENTO, LOUIS J | 4832 WEST HWY 90 SPACE 9 | | | DEL RIO | TX | 78840 |
| BENEVENTO, LOUIS JOSEPH | # 9 | 4832 WEST US HIGHWAY 90 | | DEL RIO | TX | 78840-3351 |
| BENEZETTE, HARRY G | 7935 DEVENIR AVE | | | DOWNEY | CA | 90242-4120 |
| BENEZETTE, ROBERT E | 2721 ATTENBOROUGH CIR | | | LANSING | MI | 48917-5114 |
| BENFANTE, SAMUEL F | 7634 RUNNING DEER LN | DEER PARK | | NEW PORT RICHEY | FL | 34653-5046 |
| BENFER, DONALD L | 3 LEADBURN COURT | | | TOWSON | MD | 21204-1827 |
| BENFIELD BILLY | 903 SHADY LN | | | TOCCOA | GA | 30577-8304 |
| BENFIELD ELECTRIC | | 400 HICKORY DR | | | MD | 21001 |
| BENFIELD, CARL | 3404 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012-9208 |
| BENFIELD, DONALD C | 5014 PEARL ST | | | ANDERSON | IN | 46013-4862 |
| BENFIELD, NANCY K | 122 N ELM ST | | | STATESVILLE | NC | 28677-5337 |
| BENFIELD, RICHARD J | 9009 WEST 950 NORTH | | | MIDDLETOWN | IN | 47356 |
| BENFORD III, JOHN W | 2810 STANTON AVE | | | CINCINNATI | OH | 45206-1123 |
| BENFORD JR, GEORGE W | 109 BRAGG RD | | | COLUMBIA | TN | 38401-6623 |
| BENFORD JR., IRA | PO BOX 1431 | | | MUNCIE | IN | 47308-1431 |
| BENFORD PHILLIP | 21109 CHRISTINA DRIVE | | | MATTESON | IL | 60443-3003 |
| BENFORD, ANTHONY L | PO BOX 902017 | | | KANSAS CITY | MO | 64190-2017 |
| BENFORD, ANTONIO EMANUEL | 601 S HAWTHORNE RD | | | MUNCIE | IN | 47304-4116 |
| BENFORD, CAROL YVONNE | 19234 BUCK AVE | | | ROMULUS | MI | 48174-9543 |
| BENFORD, CHERYL Y | 19701 TRACEY ST | | | DETROIT | MI | 48235-1528 |
| BENFORD, DAPRIEL C | 807 E 7TH ST | | | MUNCIE | IN | 47302-3581 |
| BENFORD, FAYE H | 1754 CUMLAULDLE WAY | | | LAWRENCEVILLE | GA | 30044 |
| BENFORD, GEORGE W | 953 PROVINCETOWN RD | C/O SHEILA FRENCH | | AUBURN HILLS | MI | 48326-3451 |
| BENFORD, GLEN O | 2241 LAMOTHE ST | | | DETROIT | MI | 48206-2669 |
| BENFORD, HARVEY L | PO BOX 18340 | | | CINCINNATI | OH | 45218-0340 |
| BENFORD, HENRY | 31 INTER PARK AVE | | | BUFFALO | NY | 14211-1117 |
| BENFORD, JACQUELYN S | 807 E 7TH ST | | | MUNCIE | IN | 47302-3561 |
| BENFORD, JAMES T | 9379 E MARK LN | | | SCOTTSDALE | AZ | 85262-2335 |
| BENFORD, JIMMIE | 19930 NORTHBROOK DR | | | SOUTHFIELD | MI | 48076-5052 |
| BENFORD, JIMMIE L | 9364 OTSEGO ST | | | DETROIT | MI | 48204-4510 |
| BENFORD, LONNIE | 1320 FINDLAY AVE APT. 2 | | | BRONX | NY | 10456 |
| BENFORD, MARY JANE | 11 SHOREWOOD DR N | | | DANVILLE | IL | 61832-1310 |
| BENFORD, MELVIN P | 3856 N 24TH PL | | | MILWAUKEE | WI | 53206-1419 |
| BENFORD, MICHAEL L | 1226 AMOS ST | | | PONTIAC | MI | 48342-1804 |
| BENFORD, NORMAN D | 20029 WESTBROOK ST | | | DETROIT | MI | 48219-1347 |
| BENFORD, PATRICIA ANN | 3908 GOLDEN HORN LN | | | FORT WORTH | TX | 76123-2562 |
| BENFORD, PAUL L | 3285 WHITE BEECH LN | | | YOUNGSTOWN | OH | 44511-2538 |
| BENFORD, RICKIE L | 3908 GOLDEN HORN LN | | | FORT WORTH | TX | 76123-2562 |
| BENFORD, ROBERT L | 113 WYOMING AVE | | | BUFFALO | NY | 14215-4023 |
| BENFORD, ROBERT L | 941 GARNETT ST | | | MADISON | GA | 30650-1092 |
| BENFORD, ROBERT LOUIS | 941 GARNETT ST | | | MADISON | GA | 30650-1092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENFORD, STANLEY L | 1201 SOUTH WOLFE STREET | | | | MUNCIE | IN | 47302-3653 |
| BENFORD, STANLEY LAVON | 1201 SOUTH WOLFE STREET | | | | MUNCIE | IN | 47302-3653 |
| BENFORD, VIRGINIA D | 900 N RURAL RD APT 1027 | | | | CHANDLER | AZ | 85226-6088 |
| BENFORD, WANDA | 26375 HALSTED RD APT 180 | | | | FARMINGTON HILLS | MI | 48331-3768 |
| BENFORD, WILLIE J | 900 N RURAL RD APT 1027 | | | | CHANDLER | AZ | 85226-6088 |
| BENGAL INDUSTRIES | JERRY GIVEN | 11346 53RD ST N | PROCESS INDUSTRIES CONSORTION | | CLEARWATER | FL | 33760-4821 |
| BENGAL INDUSTRIES | JERRY GIVEN | PROCESS INDUSTRIES CONSORTION | 11346 53RD ST N | | SAULT SAINTE MARIE | MI | 49783 |
| BENGAL INDUSTRIES INC | 11346 53RD ST N | | | | CLEARWATER | FL | 33760-4821 |
| BENGAL, LEONORE P | 415 E MAIN ST | | | | WESTPHALIA | MI | 48894-9117 |
| BENGAL, THEODORE B | 12230 W PRICE RD | | | | WESTPHALIA | MI | 48894-8206 |
| BENGAL, TIMOTHY A | 12048 W PRICE RD | | | | WESTPHALIA | MI | 48894-9201 |
| BENGE CHRISTINE | 169 LAKE FOREST DR | | | | W CARROLLTON | OH | 45449-1654 |
| BENGE COY L SR | 11868 N WELLMAN RD | | | | STILESVILLE | IN | 46180-9315 |
| BENGE SR, COY L | 11868 N WELLMAN RD | | | | STILESVILLE | IN | 46180-9315 |
| BENGE, ALENE B | 317 BETHEL RD | | | | CLINTON | TN | 37716-6643 |
| BENGE, CARL E | 116 S MAIN ST | | | | MANCHESTER | NY | 14504-9704 |
| BENGE, CHRISTINE W | 169 LAKE FOREST DR | | | | W CARROLLTON | OH | 45449-1654 |
| BENGE, CLARICE | 756 NORTH EMERSON AVENUE | | | | INDIANAPOLIS | IN | 46219-5622 |
| BENGE, DELSIE | 86 CEDAR RUN DR | | | | BROWNSBURG | IN | 46112-1829 |
| BENGE, DIANA L. | 10437 BLACKBERRY CT | | | | SAINT HELEN | MI | 48656-9463 |
| BENGE, DILLARD | 1624 REEVES RD | | | | PLAINFIELD | IN | 46168-9364 |
| BENGE, ETHEL | 133 WEBSTER AVE | | | | HAMILTON | OH | 45013-2857 |
| BENGE, ETHEL | 316 N POPLAR ST | | | | BROWNSTOWN | IN | 47220-1418 |
| BENGE, GARY A | 6902 TURNBERRY WAY | | | | INDIANAPOLIS | IN | 46237-9652 |
| BENGE, GINA R | 1505 HUFFMAN AVE | | | | DAYTON | OH | 45403-3020 |
| BENGE, GRACE S | 216 RED OAK RD | | | | BYRON | GA | 31008-6302 |
| BENGE, HANSFORD | 61 HADLEY ST | | | | MOORESVILLE | IN | 46158-1425 |
| BENGE, HARVEY G | 114 TALL TREES DR | | | | AMELIA | OH | 45102-2186 |
| BENGE, HESTER D | 39W287 IL ROUTE 38 | | | | SAINT CHARLES | IL | 60175-7506 |
| BENGE, JAMES R | 2205 HAWTHORNE DR | | | | MARTINSVILLE | IN | 46151-8456 |
| BENGE, JAMES RICHARD | 2205 HAWTHORNE DR | | | | MARTINSVILLE | IN | 46151-8456 |
| BENGE, LACEY A | 6902 TURNBERRY WAY | | | | INDIANAPOLIS | IN | 46237-9652 |
| BENGE, OLA M | 1929 FLORENCE RD | | | | ROANOKE | TX | 76262-8921 |
| BENGE, PATRICIA J | 400 ILLINOIS ST APT 5 | | | | GREENCASTLE | IN | 46135-2073 |
| BENGE, PATRICIA J | APT 5 | 400 ILLINOIS STREET | | | GREENCASTLE | IN | 46135-2073 |
| BENGE, PATTY L | 2325 N DELPHOS ST | | | | KOKOMO | IN | 46901-1627 |
| BENGE, RAYMOND E | 2526 VICTORIA LN | | | | HOLLY | MI | 48442-8359 |
| BENGE, REBECCA A | 24 ROSE LEA AVE | | | | HAMILTON | OH | 45011-5635 |
| BENGE, SAMUEL | 2622 DUNN RD | | | | FREEDOM | IN | 47431-7088 |
| BENGEL, ANN M | 5325 VAN ORDEN RD LOT 45 | | | | WEBBERVILLE | MI | 48892-9737 |
| BENGEL, ARNOLD J | 2111 PLEASANT VIEW AVE | | | | LANSING | MI | 48910-0351 |
| BENGEL, CHARLES T | 5274 HORSTMAN RD | | | | WILLIAMSTON | MI | 48895-9558 |
| BENGEL, JAMES C | 11389 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 |
| BENGEL, JAMES CLIFFORD | 11389 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 |
| BENGEL, JULIUS J | 119 E. MAIN ST. BOX 463 | | | | WESTPHALIA | MI | 48894 |
| BENGEL, KURT R | 5400 S TALLMAN RD | | | | WESTPHALIA | MI | 48894-9207 |
| BENGEL, KURT ROBERT | 5400 S TALLMAN RD | | | | WESTPHALIA | MI | 48894-9207 |
| BENGEL, ROBERT J | 12428 W PRICE RD | | | | WESTPHALIA | MI | 48894-8205 |
| BENGEL, RUSSELL R | 5420 S GRANGE RD | | | | WESTPHALIA | MI | 48894-8207 |
| BENGEL, WILLIAM B | 10781 MAPLE DR | | | | MECOSTA | MI | 49332-9783 |
| BENGLE, JAMES P | 261 KOOSER RD | | | | SCOTTDALE | PA | 15683-2765 |
| BENGEYFIELD, ERIC G | 1607 CALDWELL CORNER RD | | | | TOWNSEND | DE | 19734-9259 |
| BENGIE, BOBBY J | 311 LINE CREEK RD | | | | LILY | KY | 40740-2927 |
| BENGIES, BRIAN E | 948 KINWAT AVE | | | | BALTIMORE | MD | 21221-5218 |
| BENGISU, TURGAY | 1966 CHRISTOPHER CT | | | | WEST BLOOMFIELD | MI | 48324-3136 |
| BENGLE, JAMES J | 22505 SPANGLER DR | | | | SOUTH LYON | MI | 48178-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENGRY, DENNIS R | 216 N DEERFIELD AVE | | | | LANSING | MI | 48917-2907 |
| BENGRY, KORI L | 335 RULE ROAD | | | | IMLAY CITY | MI | 48444-9498 |
| BENGS, CYNTHIA L | 2706 TABOR RD | | | | BRYAN | TX | 77803-5219 |
| BENGSTON, ROBERT C | 191 MADELIA PL | | | | SAN RAMON | CA | 94583-3730 |
| BENGT ERIKSON | 6360 E WASHINGTON AVE | | | | LAS VEGAS | NV | 89110-1921 |
| BENGTSON, JARL C | 3342 N COUNTY RD E | | | | JANESVILLE | WI | 53548-8993 |
| BENGTSON, MICHAEL W | 10054 PLYMOUTH ST | | | | HANOVERTON | OH | 44423-9709 |
| BENGTSON, STEVE W | 16439 NEW AVE | | | | LEMONT | IL | 60439 |
| BENGTSON, WAYNE A | 845 NORTH MARKET ST | APT 2D | | | LISBON | OH | 44432 |
| BENGTSON, WILLIAM E | 475 CARRIAGE DR | | | | SOUTHINGTON | CT | 06489-3470 |
| BENGUIAN, SANDRA J | 4022 LONGMEADOW DR | | | | TRENTON | MI | 48183-3957 |
| BENHAM | 9400 N. BROADWAY | | | | OKLAHOMA CITY | OK | 73114 |
| BENHAM COMPANIES LLC | 9400 BROADWAY EXT STE 300 | FRMLY ATKINS BENHAM INC | | | OKLAHOMA CITY | OK | 73114-7407 |
| BENHAM COMPANIES, THE | 1250 N PONTIAC TRL | | | | WALLED LAKE | MI | 48390-3139 |
| BENHAM CONSTRUCTORS LLC | 9400 BROADWAY EXT STE 300 | | | | OKLAHOMA CITY | OK | 73114-7407 |
| BENHAM, BARRY M | 3735 HEATHERFIELD CT | | | | WASHINGTON | MI | 48094-1120 |
| BENHAM, BETTY MOORE | 6156 QUINELLA WAY | | | | DAYTON | OH | 45459-2422 |
| BENHAM, CHARLES D | 8512 BLAIR DR | | | | BITELY | MI | 49309-9702 |
| BENHAM, DARRYL L | 5849 GRIFFIN ST | | | | SANBORN | NY | 14132-9292 |
| BENHAM, DEBORAH A | 44 DOGWOOD DR | | | | RICHMOND | IN | 47374-2885 |
| BENHAM, DOUGLAS C | 6936 KITSON DR NE | | | | ROCKFORD | MI | 49341-8544 |
| BENHAM, GARRY I | 2520 MILL ST | | | | KOKOMO | IN | 46902-4642 |
| BENHAM, RICHARD V | 6153 N MASTERS RD | | | | CORAL | MI | 49322-9719 |
| BENHAM, RONALD L | PO BOX 305 | | | | PAOLI | IN | 47454-0305 |
| BENHAM, RONALD W | 2300 CENTERLINE RD | | | | MIO | MI | 48647-8727 |
| BENHAM, SANDRA J | 6153 N MASTERS RD | | | | CORAL | MI | 49322-9719 |
| BENI PERSAUD | 2315 QUEEN AVE APT 4 | | | | MINNEAPOLIS | MN | 55411-2438 |
| BENI, ALBERT J | 840 HIDDEN PINE RD | | | | BLOOMFIELD | MI | 48304-2409 |
| BENI, MARK | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BENIA, CHARLES W | 411 HAWTHORN AVE | | | | ROYAL OAK | MI | 48067-4404 |
| BENIAMINO MUCCI | 11663 MORAN ST | | | | TAYLOR | MI | 48180-4135 |
| BENIAMINO PAOLUCCI | 5223 N MAIN ST | | | | KANSAS CITY | MO | 64118-4322 |
| BENIAN, ANGELA | 25470 KILREIGH DR | | | | FARMINGTON HILLS | MI | 48336-1547 |
| BENICH, JAMES T | 2008 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1805 |
| BENICH, JOSEPH T | 4049 E CASCALOTE DR | | | | CAVE CREEK | AZ | 85331-5825 |
| BENICH, RICHARD F | 2263 FOOTVILLE RICHMOND RD E | | | | JEFFERSON | OH | 44047-8638 |
| BENICH, ROSEMARY M | 3182 SAXE RD | | | | MOGADORE | OH | 44260-9464 |
| BENICIA IND/BENICIA | PO BOX 315 | | | | BENICIA | CA | 94510-0315 |
| BENICIA INDUSTRIES | PO BOX 315 | | | | BENICIA | CA | 94510-0315 |
| BENICIA INDUSTRIES INC. | PO BOX 315 | | | | BENICIA | CA | 94510-0315 |
| BENICIA PORT TERMINAL COMPANY (AMPORTS) | STEVEN RAND | 1997 ELM ST | | | BENICIA | CA | 94510-2307 |
| BENIEN, DENNIS A | 0335 STATE ROUTE 108 | | | | NAPOLEON | OH | 43545 |
| BENIEN, KENNETH H | T082 COUNTY ROAD 11 | | | | NAPOLEON | OH | 43545-7604 |
| BENIEN, ROGER L | 247 YEAGER ST | | | | NAPOLEON | OH | 43545-1035 |
| BENIGNO AVILES | 1217 ARROWHEAD DR | | | | BURTON | MI | 48509-1431 |
| BENIGNO BUENTIPO | SOUTHWEST SECURITIES INC | 10107 NORMAN CT | | | IRVING | TX | 75063 |
| BENIGNO CAVAZOS | 5644 REIGHMOOR RD | | | | OMRO | WI | 54963-8214 |
| BENIGNO GARCIA | 6107 FLAT WOOD LANE | | | | ARLINGTON | TX | 76018-3106 |
| BENIGNO NEGRON | 66 S SKYWARD DR | | | | NEWARK | DE | 19713-2843 |
| BENILDE ST. MARGARETS | ATTN: DIR OF FINANCE | 2501 HIGHWAY 100 SO | | | ST LOUIS PARK | MN | 55416-1732 |
| BENINATI, LUCY | 649 2ND AVE APT 3F | | | | NEW YORK | NY | 10016-4245 |
| BENINATI-IID, ROSE A | 814 WOODSIDE CT | | | | LAKE ORION | MI | 48359-1747 |
| BENINCASA CHARLES P (483478) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BENINCASA MICHELLE | BENINCASA, MICHELLE | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| BENINCASA, ALICE L | 1150 BARR RD | | | | OXFORD | MI | 48370-2935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENINCASA, VINCENT N | 224 WILLOWHAVEN DR | | | | PITTSBURGH | PA | 15227-2308 |
| BENINGER, DAVID L | 9893 N 650 E | | | | PITTSBORO | IN | 46167 |
| BENINO PACHECO | 1047 CAMINO DEL LLANO | | | | BELEN | NM | 87002-3229 |
| BENINTENDE, GERTRUDE | 165 MEADOWLANE RD | | | | CHEEKTOWAGA | NY | 14225 |
| BENION, CHARLES E | 2532 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2325 |
| BENION, DAJUANE L | 2640 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3519 |
| BENION, DAJUANE LEIGH | 2640 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3519 |
| BENION, DOCK F | 36 BLUE ROUND RD | | | | GEORGIANA | AL | 36033-4114 |
| BENION, DOROTHY J | 2532 PATRICK HENRY ST | | | | LAKE ANGELUS | MI | 48326-2325 |
| BENION, EDWARD L | 17537 PREVOST ST | | | | DETROIT | MI | 48235-3149 |
| BENION, JOHN C | 114 ELLINGTON ST | | | | DORCHESTER | MA | 02121-3706 |
| BENION, JOHNNIE M | 18900 STOUT ST | | | | DETROIT | MI | 48219-3443 |
| BENION, LUGENIA | 263 S PADDOCK ST | | | | PONTIAC | MI | 48342-3137 |
| BENIPAULA INC | 9675 NW 12TH STREET | | | | MIAMI | FL | 33172 |
| BENISH, DALE A | APT 21 | 300 WEST STEPHENS STREET | | | QUITMAN | GA | 31643-2054 |
| BENISH, DALE ALLEN | APT 21 | 300 WEST STEPHENS STREET | | | QUITMAN | GA | 31643-2054 |
| BENISH, HELEN T | 210 W PRICE ST | | | | LINDEN | NJ | 07036 |
| BENISH, JOAN I | 4960 BARNES RD | | | | MILLINGTON | MI | 48746-9043 |
| BENISH, JOHN E | 29108 PALM COURT | | | | LAWRENCE TWP | NJ | 08648-1290 |
| BENISH, MAURINE E | 903 MINERAL POINT DRIVE | #326 | | | JANESVILLE | WI | 53548 |
| BENISH, THERESA ANN | 1711 TAMARACK LN | | | | JANESVILLE | WI | 53545-0951 |
| BENISH, THERESA ANN | 3585 S 147TH ST | APT 134 | | | NEW BERLIN | WI | 53151 |
| BENISHEK, WENZEL A | 29031 WAVERLY DR | | | | SUN CITY | CA | 92586-2882 |
| BENIT, ROGER L | 4326 DEERFIELD RUN | | | | DORR | MI | 49323-9766 |
| BENIT, SCOTT W | 4323 COLBY AVE SW | | | | WYOMING | MI | 49509-4422 |
| BENITA  NEDER  & | GEORGE NEDER JT TEN ENT | 63 WEST UNDERWOOD STREET | | | ORLANDO | FL | 32806-1118 |
| BENITA AGUILAR | 1810 GLADSTONE DR | | | | FORT WAYNE | IN | 46816-3732 |
| BENITA ALLEN | 2293 RENSHAW AVE | | | | DAYTON | OH | 45439-3033 |
| BENITA ANTHONY | 115 WANDERING LN | | | | HARVEST | AL | 35749-8266 |
| BENITA CASTILLO | 3001 OWEN ST | | | | SAGINAW | MI | 48601-4916 |
| BENITA COLMUS | 3116 OWEN ST | | | | SAGINAW | MI | 48601-4917 |
| BENITA HARGROVE | 41171 SOUTHWIND DR | | | | CANTON | MI | 48188-3119 |
| BENITA HOPKINS | 3639 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| BENITA J KENNEDY | 43 SAMUEL ST | | | | DAYTON | OH | 45403-2438 |
| BENITA J. LIEBERMAN TTEE | FBO B. LIEBERMAN REV. TRUST | U/A/D 10/28/97 | 1504 WHITEHALL DR. # 102 | | DAVIE | FL | 33324-6607 |
| BENITA JASTER | 3312 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9746 |
| BENITA JENKINS | 702 E GENEVA DR | | | | DEWITT | MI | 48820-8763 |
| BENITA KAHN | 100 NORTH STANWOOD RD | | | | COLUMBUS | OH | 43209-1501 |
| BENITA KATHLEEN LEWIS IRA | FCC AS CUSTODIAN | 2618 FLINT WAY | APT #146 | | SN BERNARDINO | CA | 92408-3876 |
| BENITA L BATES | 181 FIELDSTONE DR APT. 10 | | | | TROTWOOD | OH | 45426 |
| BENITA L BUMPHIS | 1803 N JOG ROAD | APT 205 | | | W PALM BEACH | FL | 33411 |
| BENITA L MYLES | 5582 TINA COURT | | | | HUBER HEIGHTS | OH | 45424 |
| BENITA L PERSONS | 60 W. TROTWOOD BLVD. | | | | TROTWOOD | OH | 45426 |
| BENITA M COHEN | 35 LEESHORE LANE | | | | TIVERTON | RI | 02878 |
| BENITA MAHONE | 521 BARBERRY LN | | | | PEACHTREE CITY | GA | 30269-4299 |
| BENITA N POTTER | 2943  ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1935 |
| BENITA P LOVICK TTEE | LOVICK FAMILY TRUST | U/A DTD 04/08/1993 FBO B LOVIC | 1021 IDAHO AVE | | LIBBY | MT | 59923 |
| BENITA RAPKIN ROTH IRA | FCC AS CUSTODIAN | 12429 ANETA ST. | | | LOS ANGELES | CA | 90066-6901 |
| BENITA RIVERA | PO BOX 1547 | | | | CIDRA | PR | 00739-1547 |
| BENITA RUIZ | 17100 S PARK LN APT 121 | | | | GARDENA | CA | 90247-5760 |
| BENITA SEALE | 2099 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8239 |
| BENITA SWILLEY | 4168 PERRETT ROAD | | | | HAZLEHURST | MS | 39083-9128 |
| BENITA W BOXERMAN TTEE | FBO BENITA BOXERMAN REV LV TR | U/A/D 08/13/98 | 9622 OLD BONHOMME | | ST. LOUIS | MO | 63132-4113 |
| BENITEZ BUICK, PONTIAC, GMC, CHEVRO | CARR #1 KM 32 6 | | | | CAGUAS | PR | |
| BENITEZ BUICK, PONTIAC, GMC, CHEVROLET | CARR #1 KM 32 6 | | | | CAGUAS | PR | 00725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENITEZ HECTOR | BENITEZ, HECTOR | 8181 W BROWARD BLVD STE 300 | | | PLANTATION | FL | 33324-2049 |
| BENITEZ HECTOR | PROGRESSIVE EXPRESS INSURANCE COMPANY | 8181 WEST BROWARD BOULEVARD SUITE 300 | | | PLANTATION | FL | 33324 |
| BENITEZ HERMAN RICHARD (471996) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENITEZ JR, GUSTAVO J | 5468 VIVIAN LANE | | | | PONTIAC | MI | 48054 |
| BENITEZ JR, JOHN | 344 W ROWLAND AVE | | | | MADISON HTS | MI | 48071-3934 |
| BENITEZ JR, TINO L | 4380 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9495 |
| BENITEZ PEDRO | 3341 SOUTHWEST 147TH COURT | | | | MIAMI | FL | 33185-4452 |
| BENITEZ, ANGEL L | PO BOX 197 | | | | BRONX | NY | 10455-0197 |
| BENITEZ, ARMANDO | 10374 SW 212TH ST APT 101 | | | | CUTLER BAY | FL | 33189-3077 |
| BENITEZ, BENNY | 36 FAIRVIEW AVE | | | | NILES | OH | 44446-4256 |
| BENITEZ, DANIEL A | 3472 WEDGEWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3772 |
| BENITEZ, EDWARD M | 101 N BEACH RD | | | | KILLEN | AL | 35645-8431 |
| BENITEZ, FRANCISCO A | 6070 W 19TH AVE APT 107 | | | | HIALEAH | FL | 33012-6092 |
| BENITEZ, HECTOR | MARY M CANTWELL | 8181 W BROWARD BLVD STE 300 | | | PLANTATION | FL | 33324-2049 |
| BENITEZ, JODI L | 12032 W CARROLL RD | | | | BELOIT | WI | 53511-8029 |
| BENITEZ, LOUIS | 1306 SAINT NICHOLAS AVE APT 26 | | | | NEW YORK | NY | 10033-7207 |
| BENITEZ, MANUEL P | 5187 SEVERANCE RD | | | | CASS CITY | MI | 48726-9397 |
| BENITEZ, MARIA N | 508 FAIRWAY BLVD | | | | WILLOWICK | OH | 44095-5063 |
| BENITEZ, RAFAEL | 3472 WEDGEWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3772 |
| BENITEZ, RAUL | 10527 CROCKETT ST | | | | SUN VALLEY | CA | 91352-4121 |
| BENITEZ, RICHARD | 14307 FOX FIRE LN | | | | SAN ANTONIO | TX | 78231-1606 |
| BENITEZ, SHARON | 15 MIAMI RD | | | | PONTIAC | MI | 48341-1553 |
| BENITO CAUTILLO | 105 S BAY SHORE DR | | | | MILTON | DE | 19968-9452 |
| BENITO FIORINI & | VICTORIA L FIORINI JT WROS | TOD BENEFICIARIES ON FILE | 6532 ROCKDALE ST | | DEARBORN HEIGHTS | MI | 48127-2544 |
| BENITO GARCIA | 2553 BRUNKOW CT | | | | SAGINAW | MI | 48601-6729 |
| BENITO LOPEZ | 14915 LA BRISA RD | | | | VICTORVILLE | CA | 92392-9685 |
| BENITO MANTINAN | 43217 WESTVIEW DR | | | | STERLING HTS | MI | 48313-2168 |
| BENITO MARTELLA & | JANE C MARTELLA JT WROS | 15 SOUTH TALLAHASSEE AVENUE | | | ATLANTIC CITY | NJ | 08401 |
| BENITO MASEDUCA & | HEIDI MASEDUCA | JT TEN | 69 HOMER AVE | | BUFFALO | NY | 14216-2301 |
| BENITO MEDELLIN | 7042 BOTHWELL RD | | | | RESEDA | CA | 91335-3655 |
| BENITO MEJIA | 7610 PIPERS WAY | | | | SAN ANTONIO | TX | 78251-1228 |
| BENITO MORENO III | 9544 GRIFFITH RD | | | | EATON RAPIDS | MI | 48827-9514 |
| BENITO MUNIZ | 1702 BURKE HOLLOW RD | | | | NOLENSVILLE | TN | 37135-9402 |
| BENITO NIETO | 2219 BEGOLE ST | | | | FLINT | MI | 48504-3119 |
| BENITO PRANO | 7033 W CANTERBURY DR | | | | PEORIA | AZ | 85345-8714 |
| BENITO QUINTANA | 3122 E BELLERIVE DR | | | | CHANDLER | AZ | 85249-3905 |
| BENITO SCIARAPPA | 4751 HAWK LN | | | | LORAIN | OH | 44053-1472 |
| BENITO VILLARREAL | 2132 HOUNSLOW DR | | | | SAN JOSE | CA | 95131-2621 |
| BENITO, LUCRECIA B | 2102 TALLAPOOSA DR | | | | DULUTH | GA | 30097-7980 |
| BENJAMEN, DAVID L | 1528 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8628 |
| BENJAMEN, DAVID LYNN | 1528 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8628 |
| BENJAMIN & BETTY VALENTINE CO- | TTEES BENJAMIN J & BETTY VALENTINE | REV TR U/A DTD 11/18/1992 | 600 YAVAPAI HILLS DR | | PRESCOTT | AZ | 86301-5786 |
| BENJAMIN A CABLE | 11968 COBBLESTONE DR. | | | | FRISCO | TX | 75035-8594 |
| BENJAMIN A CUTLER | 1510 BURKE NE APT B | | | | GRAND RAPIDS | MI | 49505-5355 |
| BENJAMIN A GANDY | RT 6 BOX 333C | | | | FAIRMONT | WV | 26554 |
| BENJAMIN A HECKLER | 5130 TALMADGE RD | | | | TOLEDO | OH | 43623-2147 |
| BENJAMIN A HENDERSON | P.O. BOX 65 | | | | BIRCH RIVER | WV | 26610 |
| BENJAMIN A HOLMES | 199 N COLLETT ST | | | | DANVILLE | IL | 61832-5961 |
| BENJAMIN A MARSHALL | 27 GINA LN | | | | ELKTON | MD | 21921-7200 |
| BENJAMIN A MARTIN JR. | 1568  LARCHMONT NE | | | | WARREN | OH | 44483-3956 |
| BENJAMIN A PASCUCCI | 14 OSPREY LN | | | | MERRIMACK | NH | 03054-4835 |
| BENJAMIN A. LAND TTEE | FBO WILLIAM A. CONE | U/A/D 06/11/02 | AND BARBARA CONE | 9250-11 RIVER ROAD | FORTSON | GA | 31808-2551 |
| BENJAMIN ABBOTT | 15860 ROBINWOOD DR | | | | NORTHVILLE | MI | 48168-2043 |
| BENJAMIN ABEYTA | & MARY AGNES ABEYTA TTEES FBO | THE ABEYTA REV. TR. | U/A/D 05/06/93 | 1443 CRESCENT DRIVE NW | ALBUQUERQUE | NM | 87105-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENJAMIN ADAMS | 36690 LEDGESTONE ST | | | | CLINTON TWP | MI | 48035-1619 |
| BENJAMIN ADAMS | PO BOX 1052 | | | | OWOSSO | MI | 48867-6052 |
| BENJAMIN ADDISON | 850 HASENFLU DRIVE | | | | HERMITAGE | PA | 16148-2825 |
| BENJAMIN AGRONOW REVOCABLE | TRUST | BENJAMIN AGRONOW TTEE | U/A DTD 07/16/1997 | 4930 SABAL PALM BLVD APT #406 | TAMARAC | FL | 33319-2608 |
| BENJAMIN ALAN NOVY TTEE | BENJAMIN ALAN NOVY TR DTD 7-16-98 | 14690 COUNTRY SIDE LANE | | | DELRAY BEACH | FL | 33484-3503 |
| BENJAMIN ALEXANDER | 112 1ST ST | | | | FITZGERALD | GA | 31750-2370 |
| BENJAMIN ALEXANDER | 8932 BERKAY AVE | | | | SAINT LOUIS | MO | 63136-5006 |
| BENJAMIN ALIFF | 5499 HAMILTON RD | | | | LEBANON | OH | 45036-9761 |
| BENJAMIN ALLEN | 5373 W BARNES RD | | | | MASON | MI | 48854-9758 |
| BENJAMIN ALLEN ABEL & JUDITH | NACKSON ABEL CO TTEES | ABEL JOINT REV TRUST AGREEMENT | UAD 9/11/97 | 22652 VISTAWOOD WAY | BOCA RATON | FL | 33428-5565 |
| BENJAMIN ALMAGRO | 3512 WOODSON DRIVE | | | | MCKINNEY | TX | 75070-7695 |
| BENJAMIN ANDRADE | 1203 BAY VIEW WAY | | | | WELLINGTON | FL | 33414-3145 |
| BENJAMIN ANDRULEWICH JR | 24 ROSE ST | | | | EDISON | NJ | 08817-3531 |
| BENJAMIN ANTONIO JR | PO BOX 9022 | SHANGHAI, CHINA | | | WARREN | MI | 48090-9022 |
| BENJAMIN APPLEBECK | 9304 N CLEAR LAKE RD | | | | MILTON | WI | 53563-8957 |
| BENJAMIN ARMSTRONG | 11255  MAGNOLIA APT 216 | | | | RIVERSIDE | CA | 92505-3652 |
| BENJAMIN ARNOLD | PO BOX 471 | | | | CLOVERDALE | IN | 46120-0471 |
| BENJAMIN ARTHUR LAND | CGM SEP IRA CUSTODIAN | U/P/O UPO BUCHANAN AND LAND | 9250-11 RIVER ROAD | | FORTSON | GA | 31808-2551 |
| BENJAMIN ASUNCION | 11819 DORAL AVE | | | | NORTHRIDGE | CA | 91326-1220 |
| BENJAMIN AUSLANDER | 35344 MUER CV | | | | FARMINGTON HILLS | MI | 48331-2027 |
| BENJAMIN B FARMER | RT 1 BOX 135F | | | | TERRY | MS | 39170-9801 |
| BENJAMIN B TRAMMELL | 117   W. CHALMERS | | | | YOUNGSTOWN | OH | 44507-1022 |
| BENJAMIN BADGEROW | 1884 MELVIN HILL RD | | | | CAMPOBELLO | SC | 29322-8356 |
| BENJAMIN BAKER | 4444 ANTELOPE LN | | | | CHARLOTTE | NC | 28269-1559 |
| BENJAMIN BAKER | 9293 CLARIDGE DR | | | | DAVISON | MI | 48423-8708 |
| BENJAMIN BALDWIN | 1330 SUNRISE DR | | | | SEVIERVILLE | TN | 37862-6183 |
| BENJAMIN BARRERA | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| BENJAMIN BARRIS & IRENE BARRIS | REVOCABLE LIVING TRUST TR | BENJAMIN BARRIS TTEE ET AL | U/A DTD 05/08/2008 | 115 EXECUTIVE COURT DRIVE, APT | WEST PALM BEACH | FL | 33401 |
| BENJAMIN BARSCZ | 2317 W 450 S | | | | HUNTINGTON | IN | 46750-9174 |
| BENJAMIN BATTLE | 6840 BROENING RD | | | | BALTIMORE | MD | 21222-5937 |
| BENJAMIN BECKHAM | 829 FAIRVIEW STREET | | | | SHREVEPORT | LA | 71104-4227 |
| BENJAMIN BELL BLECKLEY III IRA | FCC AS CUSTODIAN | U/A DATE 08/05/86 | 11298 S.W. 139TH ST | | DUNNELLON | FL | 34432-8761 |
| BENJAMIN BENAVIDES | 5604 SCHAFER RD | | | | LANSING | MI | 48911-4916 |
| BENJAMIN BENNETT JR | 21 LOVERING ST | | | | MEDWAY | MA | 02053-2019 |
| BENJAMIN BERNSTEIN | 2242 POLK STREET #309 | | | | SAN FRANCISCO | CA | 94109 |
| BENJAMIN BESHEARS | 2163 BIG IVY RD | | | | PURLEAR | NC | 28665-9103 |
| BENJAMIN BESSLER | 301 WARREN AVE | APT 417 | | | BALTIMORE | MD | 21230-3955 |
| BENJAMIN BIRDSALL SEP IRA | 5450 LACOUR MONIQUE | | | | NEW ORLEANS | LA | 70131 |
| BENJAMIN BLACK REV TR | BENJAMIN BLACK TTEE | FREDA BLACK TTEE | U/A DTD 07/27/1988 | 11192 SANGRIA CT | BOCA RATON | FL | 33498-1901 |
| BENJAMIN BOHANNON JR | 29256 CHATEAU CT | | | | FARMINGTON HILLS | MI | 48334-4112 |
| BENJAMIN BOLYARD | 5453 VANALLEO DR | | | | SAGINAW | MI | 48638-5554 |
| BENJAMIN BONAR JR | 5518 THOMPSON PARK BLVD | | | | INDIANAPOLIS | IN | 46237-9097 |
| BENJAMIN BOOKER | PO BOX 6221 | | | | KOKOMO | IN | 46904-6221 |
| BENJAMIN BOTHWELL | PO BOX 1094 | | | | ASHVILLE | AL | 35953-1094 |
| BENJAMIN BOWMAN | 10055 QUAKER TRACE RD | | | | CAMDEN | OH | 45311-8563 |
| BENJAMIN BOWMAN | 2012 ROSELAND ST | | | | FLINT | MI | 48506-4446 |
| BENJAMIN BRADLEY | PO BOX 471 | | | | BLUFF CITY | TN | 37618-0471 |
| BENJAMIN BRAMBLETT | 179 HARRIS DR | | | | LAWRENCEVILLE | GA | 30045-4632 |
| BENJAMIN BRANTLEY | 15323 OAKFIELD ST | | | | DETROIT | MI | 48227-1531 |
| BENJAMIN BROOKS | 19 WARDMAN AVE | | | | EWING | NJ | 08638-2735 |
| BENJAMIN BROTHERS | 21400 DIX TOLEDO HWY APT 322 | | | | BROWNSTOWN TWP | MI | 48183-1368 |
| BENJAMIN BROTHERS | 3578 BAY ROAD | UNIT B | | | SAGINAW | MI | 48603 |
| BENJAMIN BROWN | 108 ELBLE ST | | | | ALTON | IL | 62002-6865 |
| BENJAMIN BROWN | 159 SAINT CLAIR DR | | | | LEESBURG | GA | 31763-3224 |
| BENJAMIN BROWN | 235 CORTINA TRL | | | | LANSING | MI | 48917-3067 |
| BENJAMIN BROWN | PO BOX 276 | | | | OSCEOLA | MO | 64776-0276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN BULLEN | 5956 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| BENJAMIN BUNDY | PO BOX 2908 | | | | YOUNGSTOWN | OH | 44511-0908 |
| BENJAMIN BUNKER | 5674 ENSIGN RD | | | | W FARMINGTON | OH | 44491-9721 |
| BENJAMIN BURK | 6932 SHIELDS CT | | | | SAGINAW | MI | 48609-6854 |
| BENJAMIN BURNS | 17865 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| BENJAMIN C ARMENTROUT | 6882 HAWLEY MILLS ROAD | | | | NEW PARIS | OH | 45347 |
| BENJAMIN C HULL & | ROSEMARION HULL | JT TEN | 4311 HICKORY STREET | | OMAHA | NE | 68105-2410 |
| BENJAMIN C HULL AND | ROSE MARION HULL JTWROS | 4311 HICKORY | | | OMAHA | NE | 68105-2410 |
| BENJAMIN C JONES & | ROBERT P JONES JTWROS | 1758 100TH ST. | | | HORTON | KS | 66439-8717 |
| BENJAMIN C LENTZ | 16 HAYDEN DR | | | | FOXBORO | MA | 02035-1127 |
| BENJAMIN C MCCORMICK AND | JANET L JONES JT WROS | 1211 PARKER | | | KALAMAZOO | MI | 49008-3145 |
| BENJAMIN C WILSON ROTH IRA | FCC AS CUSTODIAN | 1352 MARLBOROUGH DRIVE | | | ANN ARBOR | MI | 48104-6263 |
| BENJAMIN C. PLUMP | JAMES R. STRULL TTEE | U/A/D 10/20/92 | FBO RUTH J. KNIPPENBERG | 433 HACKENSACK AVE, SECOND FLO | HACKENSACK | NJ | 07601-6319 |
| BENJAMIN CABLE | 11968 COBBLESTONE DR | | | | FRISCO | TX | 75035-8594 |
| BENJAMIN CAIN | 1909 W MCCLELLAN ST | | | | FLINT | MI | 48504-3816 |
| BENJAMIN CAMPBELL | 3570 WEST HOUGHTEN LAKE DR | APT 100 | | | HOUGHTON LAKE | MI | 48629 |
| BENJAMIN CANDILLO | PO BOX 414976 | | | | KANSAS CITY | MO | 64141-4976 |
| BENJAMIN CANHAM JR | 6 BUELL ST | | | | BATAVIA | NY | 14020-3302 |
| BENJAMIN CANTY | 19413 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2131 |
| BENJAMIN CAREY | 13 S KINGSTON DR | | | | NEWARK | DE | 19713-2439 |
| BENJAMIN CARLINE | 1277 THERESA DR | | | | FENTON | MI | 48430-9639 |
| BENJAMIN CARPENTER | APT 11 | 4165 MALLARD COURT | | | BETTENDORF | IA | 52722-7237 |
| BENJAMIN CARRIERE I I | 1500 TRIPLE OAK DR | | | | FENTON | MI | 48430-9725 |
| BENJAMIN CARTER | 1009 GALLAGHER ST | | | | SAGINAW | MI | 48601-3320 |
| BENJAMIN CARTER | 7503 WEATHER WORN WAY UNIT A | | | | COLUMBIA | MD | 21046-2513 |
| BENJAMIN CARVER | PO BOX 55 | | | | GASTON | IN | 47342-0055 |
| BENJAMIN CAVALLIN | 465 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2816 |
| BENJAMIN CENTERS | 952 S SCHUMAN ST | | | | WESTLAND | MI | 48186-4530 |
| BENJAMIN CHANCEY SR | 619 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2584 |
| BENJAMIN CHAVEZ | 5164 WEYMOUTH WAY | | | | OCEANSIDE | CA | 92057-1814 |
| BENJAMIN CHEREM | JAIME CHEREM LEVY | FUENTE DE RABIA # 11 | TECAMACHALCO,NAUCALPAN | ESTADO DE MEXICO,CP 53950 | MEXICO DF MEXICO | | |
| BENJAMIN CHETOCK | 6734 CAMP BLVD | | | | HANOVERTON | OH | 44423-9610 |
| BENJAMIN CHEVELA | 928 E 3RD ST | | | | ROYAL OAK | MI | 48067-2863 |
| BENJAMIN CHLEBNIKOW (IRA) | FCC AS CUSTODIAN | 17626 YORK ROAD | | | HAGERSTOWN | MD | 21740-7073 |
| BENJAMIN CHRISTIAN | 27859 HOPKINS DR | | | | NOVI | MI | 48377-2563 |
| BENJAMIN CLAUDE ELLIFF | 3004 N WHIPPLE ST  #2 | | | | CHICAGO | IL | 60618-6915 |
| BENJAMIN CLAYTON | 3508 RED OAK CIR E | | | | ORANGE PARK | FL | 32073-5961 |
| BENJAMIN CLEARY | 607 W CIRCLE DR | | | | DAYTON | OH | 45403-3311 |
| BENJAMIN CLEVELAND | 5189 HIGHWOOD DR | | | | FLINT | MI | 48504-1219 |
| BENJAMIN CLEVELAND | 5720 S LAKESHORE DR APT 704 | | | | SHREVEPORT | LA | 71119-3930 |
| BENJAMIN COMBS | 1010 STONE CREEK RD | | | | FARMINGTON | MO | 63640-7695 |
| BENJAMIN COOPER JR | 14830 HIGHLAND MIST DR | | | | CRP CHRISTI | TX | 78418-6200 |
| BENJAMIN CORDER | 915 E DAWSON RD | | | | MILFORD | MI | 48381-3223 |
| BENJAMIN CORROLO | 97 OAK AVE | | | | TORRINGTON | CT | 06790-6538 |
| BENJAMIN CRESSWELL | 2725 PEPPER CT | | | | HARTLAND | MI | 48353-2819 |
| BENJAMIN CYPRESS & ARLINE CYPRESS | JTTEN TOD BETH GRIFFITH & | MIKE CYPRESS SUBJECT TO STA RULES | 9550 N 94TH PLACE #101 | | SCOTTSDALE | AZ | 85258-5128 |
| BENJAMIN D BAHUN | 2642 NORTHBOURNE DRIVE | | | | SPRINGFIELD | OH | 45506 |
| BENJAMIN D CLEARY | 607 W CIRCLE DR | | | | DAYTON | OH | 45403-3311 |
| BENJAMIN D FRANKE | 8420 261ST STREET | | | | FLORAL PARK | NY | 11001-1113 |
| BENJAMIN D NEWKIRK | 31    LAKENGREN DRIVE | | | | EATON | OH | 45320-2678 |
| BENJAMIN D RADFORD | 1014 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1129 |
| BENJAMIN D. JUBILEE | CGM IRA ROLLOVER CUSTODIAN | 22 ABRAHAM ROAD | | | WHITEHOUSE STATION | NJ | 08889-3201 |
| BENJAMIN D. WILLIAMS JR. | 2016 GLEN ROSS ROAD | | | | SILVER SPRINGS | MD | 20910 |
| BENJAMIN DANIELS | 890 TRINITY AVE | APT 10 D | | | BRONX | NY | 10456 |
| BENJAMIN DARGOONIAN TOD | THOMAS-DEBRA-DENISE DARGOONIAN | SUBJ TO STA RULES | 22 BLANCHARD STREET | | ANDOVER | MA | 01810-5336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENJAMIN DAVIDSON | 2256 CORDOVA AVE | | | | YOUNGSTOWN | OH | 44504-1813 |
| BENJAMIN DAVIDSON | 2570 N 350 W | | | | ANDERSON | IN | 46011-8719 |
| BENJAMIN DAVIS | 1342 BAKER AVE SW | | | | WARREN | OH | 44485-4241 |
| BENJAMIN DAVIS | 34071 EDNA ST | | | | FARMINGTON HILLS | MI | 48335-5327 |
| BENJAMIN DAVIS | BOX 563 - 412 N CENTRAL | | | | MONTEAGLE | TN | 37356 |
| BENJAMIN DE LEON | BENJAMIN DE LEON | 440 BERRY ST APT 5B | | | BROOKLYN | NY | 11211-7025 |
| BENJAMIN DEMARAY | 4790 DOANE HWY | | | | POTTERVILLE | MI | 48876-8743 |
| BENJAMIN DEMARTINIS JR | 189 MILLWOOD RD | | | | LEESBURG | FL | 34788-2670 |
| BENJAMIN DEMLER | APT 4 | 580 OLIVER STREET | | | N TONAWANDA | NY | 14120-4379 |
| BENJAMIN DEROCHER | PO BOX 119 | | | | MILFORD | MI | 48381-0119 |
| BENJAMIN DIMARTINO & | FRANCES DIMARTINO JT TEN | 839 S BIRDNECK ROAD | | | VIRGINIA BCH | VA | 23451-5803 |
| BENJAMIN DINES | 220 PERKINSWOOD BLVD SE APT C | | | | WARREN | OH | 44483-6256 |
| BENJAMIN DIXON | 720 W 111TH ST | | | | LOS ANGELES | CA | 90044-4235 |
| BENJAMIN DOBBS JR | 505 FAIRHAVEN CT | | | | NASHVILLE | TN | 37211-7311 |
| BENJAMIN DONAHEE | 38667 FLORENCE ST | | | | WESTLAND | MI | 48185-8802 |
| BENJAMIN DONALDSON | 2829 BEACHWALK LN | | | | KOKOMO | IN | 46902-3789 |
| BENJAMIN DOTSON | 9142 COLUMBIA RD | | | | LOVELAND | OH | 45140-1117 |
| BENJAMIN DOUMA | 10240 2ND ST | | | | OTSEGO | MI | 49078-9516 |
| BENJAMIN DUNAJSKI | 12536 S MOODY AVE | | | | PALOS HEIGHTS | IL | 60463-1848 |
| BENJAMIN DUNCAN | 3355 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1755 |
| BENJAMIN DUNLAP | 4084 LANSING RD | 0 | | | ROSCOMMON | MI | 48653-8738 |
| BENJAMIN DUNLOP | PO BOX 235 | | | | GROVEPORT | OH | 43125-0235 |
| BENJAMIN DUPREY | 31075 FLORALVIEW DR S APT 107 | | | | FARMINGTON HILLS | MI | 48331-5861 |
| BENJAMIN DUYAO CUST FOR | FBO STEVIE RAE OVIEDO UTMA/CA | 5083 FAIRVIEW ROAD | | | HOLLISTER | CA | 95023-9329 |
| BENJAMIN E COCOZZA CR SHLTR | Y M COCOZZA M C | TRILLO & DR PC  RICCI CO-TTEES | UA DTD 02/13/93 | 215 CENTRAL AVE | N PROVIDENCE | RI | 02904-3709 |
| BENJAMIN E EWING JR (IRA) | FCC AS CUSTODIAN | 272 APPLEWOOD LN | | | BLOOMFIELD | MI | 48302-1100 |
| BENJAMIN E EWING JR TRUST | BENJAMIN E EWING JR TTEE | U/A DTD 07/17/1997 | 272 APPLEWOOD LN | | BLOOMFIELD | MI | 48302-1100 |
| BENJAMIN E GORDON & NAOMI R GORDON | & S ROBERT GORDON TTEES OF THE | GORDON FAMILY TRUST DTD 02/15/1991 | 1330 BREWSTER DR | | EL CERRITO | CA | 94530-2526 |
| BENJAMIN E KIMMEL (IRA) | FCC AS CUSTODIAN | 4021 STATE  ST | | | ERIE | PA | 16508-1367 |
| BENJAMIN E POOL | CGM SEP IRA CUSTODIAN | P O BOX 2247 | | | MONTGOMERY | AL | 36102-2247 |
| BENJAMIN E SCHACKART | 8318 WOODGROVE CT | | | | CENTERVILLE | OH | 45458-1823 |
| BENJAMIN E TELFORD | CGM IRA ROLLOVER CUSTODIAN | 18811 SILVER QUAY DRIVE | | | CORNELIUS | NC | 28031-8641 |
| BENJAMIN E VEGA | 3130 SHIRLEY RD | | | | YOUNGSTOWN | OH | 44502 |
| BENJAMIN EATON | 15412 PREST ST | | | | DETROIT | MI | 48227-2323 |
| BENJAMIN EATON | 92 GRANDVIEW DR | | | | LEBANON | OH | 45036-2404 |
| BENJAMIN EDMONDS | 1526 LUIS P PONCE MONTEVIDEO, URUGUAY | | | | | | |
| BENJAMIN EDMUNDSON | 5850 S BELL CREEK RD | | | | MUNCIE | IN | 47302-8899 |
| BENJAMIN EDWIN JR | PO BOX 2767 | | | | WINTER HAVEN | FL | 33883-2767 |
| BENJAMIN EIKENBERRY | 1516 LINDENWOOD DR | | | | KOKOMO | IN | 46902-5814 |
| BENJAMIN ENNIS | PO BOX 183 | | | | GALVESTON | IN | 46932-0183 |
| BENJAMIN ESPINOZA | 19432 LEMAY ST | | | | RESEDA | CA | 91335-4915 |
| BENJAMIN ESQUIVEL | 3201 W MOUNT HOPE AVE | | | | LANSING | MI | 48911-1203 |
| BENJAMIN ESTRIN AND | RAYA ESTRIN JTWROS | 21675 JUEGO CIRCLE BLD 3A | | | BOCA RATON | FL | 33433 |
| BENJAMIN EVANS | 502 QUARRY RD | | | | FAIRMOUNT | GA | 30139-4714 |
| BENJAMIN EWALD | 3077 W DODGE RD | | | | CLIO | MI | 48420-1936 |
| BENJAMIN F ANDRULEWICH JR | 24   ROSE ST | | | | EDISON | NJ | 08817-3531 |
| BENJAMIN F BOWMAN | 10055  QUAKER TRACE RD | | | | CAMDEN | OH | 45311-8563 |
| BENJAMIN F DI LISCIA & | ANGELO DI LISCIA JTTEN | 10423 STONEBRIDGE BL | | | BOCA RATON | FL | 33498-6406 |
| BENJAMIN F HARDAWAY, JR | 7507 QUINN ST | | | | DETROIT | MI | 48234-3118 |
| BENJAMIN F JACKSON | 301 E JACKSON AVE | | | | FLINT | MI | 48505-4963 |
| BENJAMIN F JARMAN | 606 ROBERT E LEE DRIVE | | | | GREENWOOD | MS | 38930 |
| BENJAMIN F JONES | 635 OLD GALLANT RD | | | | ATTALLA | AL | 35954 |
| BENJAMIN F JORDAN | PO BOX 443 | | | | GASPORT | NY | 14067-0443 |
| BENJAMIN F KAUFFMAN | WBNA CUSTODIAN TRAD IRA | 173 OAK KNOLL CIRCLE | | | MILLERSVILLE | PA | 17551-1907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN F LOMBARDO (IRA) | FCC AS CUSTODIAN | 96 GOVERNORS HILL | | | WEST WARWICK | RI | 02893-1918 |
| BENJAMIN F MARTIN JR | 234 GRANTWOOD DRIVE | | | | WEST CARROLLTON | OH | 45449 |
| BENJAMIN F MORROW | 3548 PIEDMONT AVE | | | | DAYTON | OH | 45416 |
| BENJAMIN F OVERBEY JR & | VELMA H OVERBEY JT TEN | 431 MAPLETREE DR APT 307 | | | ALTOONA | FL | 32702-9025 |
| BENJAMIN F ROGERS | & M E ROGERS LIV TR | BENJAMIN F ROGERS JR TTEE UA | DTD 04/13/92 | 3941 LAKE OAKLAND SHORES DR | WATERFORD | MI | 48329-2160 |
| BENJAMIN F SALONE JR | 5323  TUCSON DR | | | | DAYTON | OH | 45418-2251 |
| BENJAMIN F SCHWEYER | THE UNIVERSITY OF VERMONT TTEE | U/A/D 06-18-2002 | FBO BENJAMIN SCHWEYER CR UNITR | 504 WAKE ROBIN DR. | SHELBURNE | VT | 05482-7579 |
| BENJAMIN F SMITH | 4650 STANLEY AVE | | | | WARREN | MI | 48092-2549 |
| BENJAMIN F SPILLER | 4389  WOLF RD | | | | DAYTON | OH | 45416-2242 |
| BENJAMIN F THOMPSON | 3494 BIG SPRUCE ROAD | | | | OTWAY | OH | 45657-8804 |
| BENJAMIN F WESTWOOD JR & DOROTHY | M WESTWOOD JTTEN TOD R D WEST- | WOOD, B F WESTWOOD SUBJ TO STA RLS | 718 SHADY DR | | LEVEL GREEN | PA | 15085-1423 |
| BENJAMIN F. SYLVESTER JR. | 114 QUONNIPAUG LANE | | | | GUILFORD | CT | 06437 |
| BENJAMIN FABISZEWSKI | 705 MARY ST | | | | PERTH AMBOY | NJ | 08861-2538 |
| BENJAMIN FARMER | 4343 CYPRESS PL | | | | OAKWOOD | GA | 30566-2154 |
| BENJAMIN FARR | 2158 S 380 E | | | | ANDERSON | IN | 46017-9727 |
| BENJAMIN FARR | 2218 ALBERT ST | | | | ANDERSON | IN | 46012-3175 |
| BENJAMIN FERGUSON | 46 MANSFIELD AVE | | | | MANSFIELD | OH | 44902-7881 |
| BENJAMIN FERGUSON | 596 HERBERT SEGARS RD | | | | GILLSVILLE | GA | 30543-4615 |
| BENJAMIN FIELDS | PO BOX 544 | | | | CARTERSVILLE | GA | 30120-0544 |
| BENJAMIN FITZGERALD | 670 RILEY ST | | | | BUFFALO | NY | 14211-1222 |
| BENJAMIN FLANAGAN | 1715 TAYLOR AVE | | | | ROYAL OAK | MI | 48067-2358 |
| BENJAMIN FOMBY | 3944 WINDEMERE DR | | | | LANSING | MI | 48911-2519 |
| BENJAMIN FOSTER | 2929  CATALPA DR | | | | DAYTON | OH | 45406-2015 |
| BENJAMIN FOWLER | 14927 SHERWOOD DR | | | | GREENCASTLE | PA | 17225-8405 |
| BENJAMIN FOX | HOWARD FOX JTWROS | 41 PARK AVENUE #17A | | | NEW YORK | NY | 10016-3486 |
| BENJAMIN FOX | MARSHA FOX JTWROS | 41 PARK AVENUE #17A | | | NEW YORK | NY | 10016-3486 |
| BENJAMIN FOX | SHAWN FOX JTWROS | 41 PARK AVENUE #17A | | | NEW YORK | NY | 10016-3486 |
| BENJAMIN FRANTZ | 1939 CROCUS TRL | | | | DANSVILLE | MI | 48819-9681 |
| BENJAMIN FREIER | 414 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4176 |
| BENJAMIN FRIEDMAN QTID TR | ELIZABETH FRIEDMAN TTEE | U/A DTD 08/22/2002 | 300 SW 130 TERR # B401 | | PEMBROKE PINES | FL | 33027 |
| BENJAMIN FURRY CONSULTING | 751 WEST ST | | | | WADSWORTH | OH | 44281-1676 |
| BENJAMIN G DINES | 220 PERKINSWOOD SE, APT C | | | | WARREN | OH | 44483-6256 |
| BENJAMIN G FORD | 2064 ROCKDELL DR | | | | FAIRBORN | OH | 45324 |
| BENJAMIN G MILLS | 4707  NEPTUNE LANE | | | | HUBER HTS. | OH | 45424-6007 |
| BENJAMIN G SHANK & | ALMA L SHANK | JT TEN | 1 DOGWOOD LN | | PALMYRA | PA | 17078-3622 |
| BENJAMIN G WYCHE JR | P O BOX 616 | | | | MADISON | FL | 32341-0616 |
| BENJAMIN GARCIA | 1678 ESTATES CT | | | | SAN JOSE | CA | 95127-4609 |
| BENJAMIN GAUTHIER | 10086 N LEWIS RD | | | | CLIO | MI | 48420-7915 |
| BENJAMIN GILBERT | 1174 COUNTY LINE RD | | | | CUMMING | GA | 30040-5410 |
| BENJAMIN GOLDFIELD | 650 NARCISI LN | | | | WAYNE | PA | 19087-2238 |
| BENJAMIN GONZALEZ | 2857 OAK GROVE PL | | | | TOLEDO | OH | 43613-3352 |
| BENJAMIN GONZALEZ | 6630 CAVE ROCK AVE | | | | LAS VEGAS | NV | 89110-2943 |
| BENJAMIN GOODWIN | 864 BUNCH FORD RD | | | | HOLLY HILL | SC | 29059-8534 |
| BENJAMIN GOODWIN BROWN | 508 BLAKEWOOD DR | | | | RALEIGH | NC | 27609 |
| BENJAMIN GORDON AND | FLORENCE GORDON TTEES | FBO THE GORDON FAMILY TRUST | UTD 11/16/92 | 4082 DIABLO CIRCLE | HUNTINGTON BEACH | CA | 92649-3001 |
| BENJAMIN GORDON JR | 7807 GRACELAND ST | | | | DAYTON | OH | 45459-3832 |
| BENJAMIN GRAF | 4215 S OAKLEY RD | | | | JANESVILLE | WI | 53546-9064 |
| BENJAMIN GREEN | 1196 N COUNTY LINE RD | | | | BLANCHARD | MI | 49310-9309 |
| BENJAMIN GREEN | 2350 SHORELAND AVE | | | | TOLEDO | OH | 43611-1500 |
| BENJAMIN GREEN | 4919 84TH AVE NE | | | | NORMAN | OK | 73026-2908 |
| BENJAMIN GREGG | 7725 ORCHARD VILLAGE DR | | | | INDIANAPOLIS | IN | 46217-2909 |
| BENJAMIN GRIFFIN | 25270 HIGHWAY 7 | | | | SAREPTA | LA | 71071 |
| BENJAMIN GRIFFITH | 1577 APPLEWOOD AVENUE | | | | LINCOLN PARK | MI | 48146-2128 |
| BENJAMIN GRIMES | 6276 AMANDA DR | | | | SAGINAW | MI | 48638-4361 |
| BENJAMIN GRINER | 6791 S 300 E | | | | MARKLEVILLE | IN | 46056-9438 |
| BENJAMIN GROGG RESIDUAL TRUST | FBO VERA M GROGG TTEE | UAD 10/13/1993 | 746  CRESCENT DR | | ARLINGTON HTS | IL | 60005-3261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN GULLA TTEE | BENJAMIN T GULLA TRUST U/A | DTD 08/26/2004 | 11200 FLORA CIRCLE | | BRADENTON | FL | 34202-8954 |
| BENJAMIN GUNDERSON | 545 US HIGHWAY 51 | | | | STOUGHTON | WI | 53589-3817 |
| BENJAMIN GUTIERREZ | 40727 ROBIN ST | | | | FREMONT | CA | 94538-3332 |
| BENJAMIN H BIRKBECK | 2701 REEDS LAKE BLVD SE | | | | GRAND RAPIDS | MI | 49506-3181 |
| BENJAMIN H BLACK | WEDBUSH MORGAN SEC CTDN | IRA ROTH 06/26/08 | 5680 PRINCESS PALM CT | APT A | DELRAY BEACH | FL | 33484 |
| BENJAMIN H BLACK & | DOROTHY F BLACK TTEES | UTD 10/23/89 | FBO BENJAMIN & DOROTHY BLACK RLT | 5680 PRINCESS PALM CT APT A | DELRAY BEACH | FL | 33484 |
| BENJAMIN H CRESSWELL | 2725 PEPPER CT | | | | HARTLAND | MI | 48353-2819 |
| BENJAMIN H DURR | 2612 DUNHILL PL. | | | | KETTERING | OH | 45420 |
| BENJAMIN H EATON | 92 GRANDVIEW DR | | | | LEBANON | OH | 45036-2404 |
| BENJAMIN H HALL & | TAMRA K FEENSTRA JTTEN | 2180 EAST 6525 SOUTH | | | SALT LAKE CTY | UT | 84121-2635 |
| BENJAMIN H KNOX | 23900 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034-1419 |
| BENJAMIN H MONCRIEF | 14452 KENTFIELD PL | | | | POWAY | CA | 92064-3360 |
| BENJAMIN H REID JR & PATRICIA | S REID TTEE | REID FAMILY TRUST | U/A DTD 04/18/1997 | 1900 WELLINGTON WAY | FORT SMITH | AR | 72908 |
| BENJAMIN H RICE (R/O IRA) | FCC AS CUSTODIAN | 600 RAVENSCROFT DR. | | | PETERSBURG | VA | 23805-7125 |
| BENJAMIN H ROBERTS | CGM IRA ROLLOVER CUSTODIAN | 7333 SCOTLAND WAY, UNIT #2408 | | | SARASOTA | FL | 34238-8546 |
| BENJAMIN H THIEME & | JAMES B THIEME JTWROS | 6929 DALHART LN | | | DALLAS | TX | 75214-2823 |
| BENJAMIN H TURNER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1173 JENNIFER LN | | MANAHAWKIN | NJ | 08050-4249 |
| BENJAMIN H TURNER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7 MACARTHUR BLVD APT 1409 | | COLLINGSWOOD | NJ | 08108 |
| BENJAMIN H. STEVENSON  & | RAYISA IVAKHIV JT WROS | 50 SYCAMORE ROAD | | | COLONIA | NJ | 07067 |
| BENJAMIN H. SYDEN | 5 BEDFORD DRIVE | | | | LATHAM | NY | 12110-5103 |
| BENJAMIN HAAS | 13975 SW ROCHESTER DR | | | | BEAVERTON | OR | 97008-4918 |
| BENJAMIN HAMILTON | 10500 WEST 900 SOUTH-90 | | | | WARREN | IN | 46792 |
| BENJAMIN HAMILTON | 8800 S 300 W | | | | PONETO | IN | 46781-9708 |
| BENJAMIN HAMLIN | 1486 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| BENJAMIN HAMLIN | 512 KEYS FERRY RD | | | | JACKSON | GA | 30233-3348 |
| BENJAMIN HARDAWAY JR | 7507 QUINN ST | | | | DETROIT | MI | 48234-3118 |
| BENJAMIN HARRIS | 3824 BENNETT RD | | | | CINCINNATI | OH | 45245-2712 |
| BENJAMIN HARTLEY | 400 E GENESEE ST | | | | DURAND | MI | 48429-1405 |
| BENJAMIN HARVIN JR | 1710 DARLEY AVE | | | | BALTIMORE | MD | 21213-1332 |
| BENJAMIN HAWK | 502 PROMENADE CT | | | | FRANKLIN | TN | 37064-0736 |
| BENJAMIN HAWKINS | 9   CLIFTON ST | | | | ROCHESTER | NY | 14608-2111 |
| BENJAMIN HEATH JR | 539 CASSVILLE RD | | | | KOKOMO | IN | 46901-5902 |
| BENJAMIN HECKLER | 5130 TALMADGE RD | | | | TOLEDO | OH | 43623-2147 |
| BENJAMIN HEIMANN JR | 3487 NW STATE ROAD 116-90 | | | | MARKLE | IN | 46770-9718 |
| BENJAMIN HENDERSON | 2771 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9735 |
| BENJAMIN HENRY | PMV#216, PO BOX 439060 | | | | SAN DIEGO | CA | 92143 |
| BENJAMIN HERR IV | 29777 RED OAK RD | | | | WARREN | MI | 48092-4653 |
| BENJAMIN HIGGINS | 2434 GLENDALE ST | | | | DETROIT | MI | 48238-3525 |
| BENJAMIN HINES | 3865 VILLAGE DR SW | | | | ATLANTA | GA | 30331-2221 |
| BENJAMIN HISCOX | 1752 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9451 |
| BENJAMIN HOBSON | 530 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| BENJAMIN HOGAN | 15375 ALDEN ST | | | | DETROIT | MI | 48238-2103 |
| BENJAMIN HOGUE | 11711 ENGLESIDE ST | | | | DETROIT | MI | 48205-3319 |
| BENJAMIN HOKE JR | 21800 AVON RD | | | | OAK PARK | MI | 48237-2519 |
| BENJAMIN HOLLAND | 7 SIERRA CIRCLE | | | | HOT SPRINGS | AR | 71909-3222 |
| BENJAMIN HOLMES | 199 N COLLETT ST | | | | DANVILLE | IL | 61832-5961 |
| BENJAMIN HOPKINS | 3114 BUNDY ST | | | | SAGINAW | MI | 48601-4307 |
| BENJAMIN HOUSE | 610 HIGHWAY 246 E | | | | VANDERVOORT | AR | 71972-9612 |
| BENJAMIN HUDSON | 1673 S HOLLISTER RD | | | | OVID | MI | 48866-8600 |
| BENJAMIN HUNAULT | 8191 DORCHESTER CT | | | | GRAND BLANC | MI | 48439-8071 |
| BENJAMIN HUNER | 9611 FLICKINGER RD | | | | DEFIANCE | OH | 43512-9771 |
| BENJAMIN HUNSUCKER | 631 SUNSET AVE | | | | SHEFFIELD LK | OH | 44054-1338 |
| BENJAMIN HUNTER | 2338 LAMMERMOOR LN | | | | INDIANAPOLIS | IN | 46214-2290 |
| BENJAMIN INGRAM | 2560 HORSESHOE DR | | | | HIGHLAND | MI | 48356-1222 |
| BENJAMIN INMAN JR | 1118 DOVER DR | | | | COLUMBIA | TN | 38401-8892 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN IRVIN (468702) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BENJAMIN J ALEXANDER | 112 1ST ST | | | | FITZGERALD | GA | 31750-2370 |
| BENJAMIN J ALEXANDER | 2501 CHALYBEATE RD | | | | SMITHS GROVE | KY | 42171-7249 |
| BENJAMIN J ALLEN | 5373 W BARNES RD | | | | MASON | MI | 48854-9758 |
| BENJAMIN J AND MAUDELLE R LOWRY | FAMILY TRUST UAD 03/05/90 | MAUDELLE R LOWRY TTEE | 29780 PINEDALE DRIVE | | TEHACHAPI | CA | 93561-7432 |
| BENJAMIN J KEBBEKUS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 2473 N 60TH ST | | WAUWATOSA | WI | 53210 |
| BENJAMIN J KOREN | 2826 ATOKA TRAIL | | | | CRESTVIEW | FL | 32539-8381 |
| BENJAMIN J LONG | 13 STONEWOOD DR | | | | CABOT | AR | 72023-3663 |
| BENJAMIN J MCFARLAND | 3908 DELPHOS | | | | DAYTON | OH | 45407-1217 |
| BENJAMIN J MOYERS | 7320 FREDERICK PIKE | | | | DAYTON | OH | 45414 |
| BENJAMIN J REYNEBEAU JAMES J REYNEBEAU KIMBERLY REYNEBEAU | ATTN: THADD J LLAURADO | MURPHY & PRACHTHAUSER | 330 EAST KILBOURN AVE, STE 1200 | | MILWAUKEE | WI | 53202 |
| BENJAMIN J SEEMAN | 302 HILLSIDE ST | | | | ASHEVILLE | NC | 28801-1355 |
| BENJAMIN J SNIPES | 964 MYRTLE AVE | APT 1 | | | BROOKLYN | NY | 11206 |
| BENJAMIN J VILLNAVE | 3085  WIEDRICK RD | | | | WALWORTH | NY | 14568-9516 |
| BENJAMIN J WEISS TTEE | BENJAMIN J WEISS TRUST | DTD 05/15/2002 | 2201 ACACIA PARK DR # 502 | | LYNDHURST | OH | 44124-3841 |
| BENJAMIN J WEST | 11253 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9621 |
| BENJAMIN J WITHERSPOON | P.O. BOX 73 | | | | CLAYTON | OH | 45315 |
| BENJAMIN J WYLIE | CLARA H WYLIE CO-TTEES | FBO BENJAMIN & CLARA WYLIE | REV JT TRUST UAD 3/24/93 | 3431 HAWTHORNE | FLINT | MI | 48503-4648 |
| BENJAMIN JACKSON | 12429 HOLLY JANE CT | | | | ORLANDO | FL | 32824-5846 |
| BENJAMIN JACKSON | 301 E JACKSON AVE | | | | FLINT | MI | 48505-4963 |
| BENJAMIN JAMES SWIFT | 1005 S 6TH ST APT 2 | | | | CHAMPAIGN | IL | 61820 |
| BENJAMIN JANKOWSKI | HARRIET JANKOWSKI TTEE | JANKOWSKI LIVING TRUST | U/A 10/20/92 | 59 HOAGLAND LANE | GLEN HEAD | NY | 11545-2009 |
| BENJAMIN JANNEY | 115 STADIA DR | | | | FRANKLIN | OH | 45005-1501 |
| BENJAMIN JASKI | 3157 SUNNYSIDE CT | | | | LAKE ORION | MI | 48360-1743 |
| BENJAMIN JEFFERIES & | PAMELA H JEFFERIES TEN ENT | 4285 TURTLE MOUND RD | | | MELBOURNE | FL | 32934-8591 |
| BENJAMIN JEFFERIES SEP IRA | FCC AS CUSTODIAN | 4285 TURTLE MOUND RD | | | MELBOURNE | FL | 32934-8591 |
| BENJAMIN JEFFERSON LANE II | 4400 BEDIVERE RD | | | | JACKSONVILLE | FL | 32208-1109 |
| BENJAMIN JODI | 78 MOUNTAIN GREEN CIR | | | | BALTIMORE | MD | 21244-2601 |
| BENJAMIN JOHN HALL & | ANTHONY W HALL JT TEN | 77 E MISSOURI UNIT 48 | | | PHOENIX | AZ | 85012 |
| BENJAMIN JOHNSON | 1221 SPENCER RD | | | | SCOTTSVILLE | KY | 42164-9269 |
| BENJAMIN JOHNSON | 5222 STONECREEK TRAIL | | | | FORT WAYNE | IN | 46825-5961 |
| BENJAMIN JOHNSON | ALICIA JOHNSON | JTWROS | 2890 CEDAR HOLLOW ROAD | | GEORGETOWN | TX | 78628-9503 |
| BENJAMIN JONES | 10435 N ADRIAN HWY | | | | TECUMSEH | MI | 49286-9738 |
| BENJAMIN JONES | 12885 BASS LAKE RD | | | | CHARDON | OH | 44024-8318 |
| BENJAMIN JONES | 877 W ELREPETTO DR #29A | | | | MONTEREY | CA | 91754 |
| BENJAMIN JORDAN | C/O BF DEAS 909 POINTSETTA DR | | | | CONWAY | SC | 29526 |
| BENJAMIN JOYCE | 3701 NORTHCOTE DR | | | | BIRMINGHAM | AL | 35223-2701 |
| BENJAMIN JR, ART C | 93367 MADISON AVE S | OAK PARK DIV. | | | BENTON HARBOR | MI | 49022-9359 |
| BENJAMIN JR, EDWARD D | 4817 HERD RD | | | | METAMORA | MI | 48455-9760 |
| BENJAMIN JUAREZ | 13697 SIMSHAW AVE | | | | SYLMAR | CA | 91342-3327 |
| BENJAMIN JULIAN | 1163 LAKEPOINTE STREET | | | | GROSSE POINTE | MI | 48230-1319 |
| BENJAMIN KAPLAN AND | ETHEL KAPLAN JTWROS | 41 WOODLAWN DRIVE | | | CHESTNUT HILL | MA | 02467-1036 |
| BENJAMIN KARAS | PO BOX 82 | 9235 PERRY RD. | | | ATLAS | MI | 48411-0082 |
| BENJAMIN KATZ | TOD ILENE K PRINCE AND | MINDY S PRUITT AND | ROBIN L DECHOWITZ | 4532 TAPSCOTT RD | BALTIMORE | MD | 21208-2245 |
| BENJAMIN KAUFMAN | 19 SELBORNE CHASE | | | | FAIRPORT | NY | 14450-3224 |
| BENJAMIN KAWER | 6211 ST JAMES DRIVE | | | | WEST BLOOMFIELD | MI | 48322-2402 |
| BENJAMIN KAWER TTEE | BENJAMIN KAWER REVOCABLE TRUST U/A | DTD 06/16/1980 | 6211 ST JAMES DR | | WEST BLOOMFIELD | MI | 48322-2402 |
| BENJAMIN KEARNEY | 10302 CLIFFWOOD DRIVE | | | | HOUSTON | TX | 77035-3610 |
| BENJAMIN KELLER | PO BOX 391 | | | | ATGLEN | PA | 19310-0391 |
| BENJAMIN KELSON | 1165 CHIMNEY TRACE WAY | | | | LAWRENCEVILLE | GA | 30045-7056 |
| BENJAMIN KENDRICK | 3945 COUNTY ROAD 613 | | | | ALVARADO | TX | 76009-5157 |
| BENJAMIN KENNEDY | 1008 W TUCKER BLVD | | | | ARLINGTON | TX | 76013-5109 |
| BENJAMIN KENSINGER | 24 E HIGH ST | | | | PLYMOUTH | OH | 44865-1033 |
| BENJAMIN KERRI | BENJAMIN, KERRI | 4241 E 68 TER | | | KANSAS CITY | MO | 64132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN KERSNER | CGM IRA CUSTODIAN | 6909 18TH AVENUE | | | BROOKLYN | NY | 11204-5049 |
| BENJAMIN KIMELMAN & | HARVEY KIMELMAN JT TEN | 9330 SUNRISE LAKES BLVD | APT #110 | | SUNRISE | FL | 33322-2160 |
| BENJAMIN KINNEY | 2701 4TH ST | | | | SAINT HELEN | MI | 48656-9784 |
| BENJAMIN KINSEY | 1201 W GENEVA DR | | | | DEWITT | MI | 48820-8780 |
| BENJAMIN KINYON | 8575 N SHAYTOWN RD | | | | MULLIKEN | MI | 48861-9784 |
| BENJAMIN KLEIN | 181 2ND ST RT #3 | | | | MOUNT MORRIS | MI | 48458 |
| BENJAMIN KNOX | 23900 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034-1419 |
| BENJAMIN KUHN & | SUSAN D KUHN | JT TEN | 760 N FALLBROOKE TERR | | SPRINGFIELD | MO | 65802-7251 |
| BENJAMIN KUNKLER JR | 3326 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3572 |
| BENJAMIN KUTNER & | MYRNA KUTNER JT WROS | TOD REGISTRATION | 2678 CALLIANDRA TERRACE | | COCONUT CREEK | FL | 33063-9215 |
| BENJAMIN L & C LOUISE CATHER | REV LIVING TRUST UA 04-23-97 | BENJAMIN C CATHER TTEE | C LOUISE CATHER TTEE | 331 SUTTON PLACE | RICHARDSON | TX | 75080-2542 |
| BENJAMIN L ADDISON | 850 HASENFLU DR | | | | HERMITAGE | PA | 16148-2825 |
| BENJAMIN L FRIESNER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 763 | | CANAL WINCHESTER | OH | 43110 |
| BENJAMIN L FRIESNER | DESIGNATED BENE PLAN/TOD | PO BOX 763 | | | CANAL WINCHESTER | OH | 43110 |
| BENJAMIN L FULMER | 17941 SR 117 PO BOX 211 | | | | ROUNDHEAD | OH | 43358 |
| BENJAMIN L GRADY | 427 MCGOWAN RD | | | | FAISON | NC | 28341-8607 |
| BENJAMIN L HAILEY AND | ELIZABETH F HAILEY JTWROS | 300 GRAND CYPRESS DRIVE | | | MERIDIAN | MS | 39305 |
| BENJAMIN L JOHNSON | MEGHAN B JOHNSON | 211 MIDLAND AVE | | | WAYNE | PA | 19087-4108 |
| BENJAMIN L NEWMAN | 1530 N LUTHERAN CHURCH RD | | | | BROOKVILLE | OH | 45309-9319 |
| BENJAMIN L OWENS | 6988 MCKEAN RD LOT 74 | | | | YPSILANTI | MI | 48197-9785 |
| BENJAMIN L RUSSELL | 4266 DROWFIELD DRIVE | | | | DAYTON | OH | 45426 |
| BENJAMIN L TOMEO | 199 MARION ST | | | | OLD FORGE | PA | 18518 |
| BENJAMIN L. LEONIDO IRA | FCC AS CUSTODIAN | 1016 WOODCOCK | | | WACO | TX | 76706-5433 |
| BENJAMIN LAKE | 4866 SUNRISE DR | | | | CHARLOTTE | MI | 48813-8581 |
| BENJAMIN LAMBERT | 144 RIDGECREST AVE | | | | STATEN ISLAND | NY | 10312-6227 |
| BENJAMIN LASLEY | 2256 JEFFERSON RD | | | | HARRISON | MI | 48625-9413 |
| BENJAMIN LAURIA JR | 1531 W ANDERSON RD | | | | LINWOOD | MI | 48634-9731 |
| BENJAMIN LEDO | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BENJAMIN LEIB | 98 C DOGWOOD PLAZA | | | | MONROE TOWNSHIP | NJ | 08831-5032 |
| BENJAMIN LEWANDOWSKI | 6636 S 21ST ST | | | | OAK CREEK | WI | 53154-1007 |
| BENJAMIN LINGLE | PO BOX 1683 | | | | LANCASTER | SC | 29721-1683 |
| BENJAMIN LIPSCOMB | 2758 PIERCE RD | | | | GAINESVILLE | GA | 30507-7874 |
| BENJAMIN LIPSCOMB JR | 4243 CEDAR CREEK RD | | | | GAINESVILLE | GA | 30507-8070 |
| BENJAMIN LITTLE | 258 W NORTH ST | | | | SAINT CHARLES | MI | 48655-1125 |
| BENJAMIN LONG | 1229 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4127 |
| BENJAMIN LORELLO TTEE | BENJAMIN L. LORELLO TRUST U/A | DTD 12/21/2006 | 312 LANGDON STREET | | N PROVIDENCE | RI | 02904-5549 |
| BENJAMIN LOUGHEED | 1424 NATALIE DRIVE | | | | BURTON | MI | 48529-1616 |
| BENJAMIN LOVELESS II | 2114 BOOTMAKER CT | | | | BLOOMFIELD | MI | 48304-1300 |
| BENJAMIN LOVETT | 10188 ORANGE BLOSSOM TRL | | | | FISHERS | IN | 46038-7465 |
| BENJAMIN LUBIN & | MARIE COLE LUBIN | JT TEN WROS | 42 WINDING LANE | | GREENWICH | CT | 06831-3733 |
| BENJAMIN LUCI | 8 WESTERN VIEW RD | | | | NEW MILFORD | CT | 06776-2516 |
| BENJAMIN M HAWKINS | 9   CLIFTON ST | | | | ROCHESTER | NY | 14608-2111 |
| BENJAMIN M LIPPINCOTT | 1526   ARROWHEAD TRAIL | | | | XENIA | OH | 45385-4106 |
| BENJAMIN M PLOTKIN | 4281 EMBASSY PARK DR NW | | | | WASHINGTON | DC | 20016 |
| BENJAMIN M PLOTKIN | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 4281 EMBASSY PARK DR NW | | WASHINGTON | DC | 20016 |
| BENJAMIN M RICHARDSON IRA | FCC AS CUSTODIAN | 102 SERPENTINE RD | | | ROANOKE | VA | 24014-4232 |
| BENJAMIN M SHIEBER | CHARLES SCHWAB & CO INC CUST | BENJAMIN M SHIEBER MONEY PURCH | 338 STANFORD AVE | | BATON ROUGE | LA | 70808 |
| BENJAMIN M VALTINSON TRUST | U/A DTD 07/11/2008 | DEAN VALTINSON TTEE | 7145 OLIVER AVE S | | RICHFIELD | MN | 55423 |
| BENJAMIN M WATSON | SEPARATE PROPERTY | P O BOX 780 | | | ST JOSEPH | LA | 71366 |
| BENJAMIN MACANDOG JR | 5519 GREENBRIAR DR | | | | W BLOOMFIELD | MI | 48322-1400 |
| BENJAMIN MALLARD | 518 CROSS CUT DR | | | | ARLINGTON | TX | 76018-4008 |
| BENJAMIN MARCUM | 335 S LAKESIDE DR | | | | MICHIGAN CTR | MI | 49254-1305 |
| BENJAMIN MARCUS MCNETT | 1555 SHIRL LN | | | | JACKSONVILLE | FL | 32207 |
| BENJAMIN MARK KENNEDY & | JAN S KENNEDY | JT TEN | 92 ROGERS ROAD | | PRESTON | GA | 31824-5109 |
| BENJAMIN MARSHALL | 27 GINA LN | | | | ELKTON | MD | 21921-7200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN MARTIN JR | 234 GRANTWOOD DR | | | | WEST CARROLLTON | OH | 45449-1570 |
| BENJAMIN MARTTILA | 2823 WOODMEADOW PL SE | | | | GRAND RAPIDS | MI | 49546-8005 |
| BENJAMIN MARZULLO | 311 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1025 |
| BENJAMIN MATHEW | 22177 HORACE HARDING EXPY UNIT 2 | | | | OAKLAND GARDENS | NY | 11364-2320 |
| BENJAMIN MATTHEWS | 1532 MEADOWLANE ST | | | | INKSTER | MI | 48141-1583 |
| BENJAMIN MC GUIRE | 608 SUMMIT ST | | | | BLUEFIELD | VA | 24605-9419 |
| BENJAMIN MCDOWELL | 316 OLD OAK DR | | | | CORTLAND | OH | 44410-1146 |
| BENJAMIN MCFARLAND | 3908 DELPHOS AVE | | | | DAYTON | OH | 45402-5217 |
| BENJAMIN MELI | 159 CYPRESS LN W APT B | | | | LARGO | FL | 33770-1822 |
| BENJAMIN MERSMAN | PO BOX 958 | | | | BLYTHE | CA | 92226-0958 |
| BENJAMIN MICHAJLYSZYN | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BENJAMIN MICHALSKI | 5153 NARCISSUS DR | | | | SAGINAW | MI | 48603-1147 |
| BENJAMIN MIKULSKY | 93 GRANITE ST | | | | UXBRIDGE | MA | 01569-1228 |
| BENJAMIN MILLER | 2238 BLACKTHORN DR | | | | BURTON | MI | 48509-1204 |
| BENJAMIN MILLER | 3504 N DRURY AVE | | | | KANSAS CITY | MO | 64117-2832 |
| BENJAMIN MILLS | 4707 NEPTUNE LN | | | | DAYTON | OH | 45424-6007 |
| BENJAMIN MITCHELL | 1 BROOKSIDE DR | | | | BRIDGETON | NJ | 08302-2220 |
| BENJAMIN MITCHELL | 20479 ORLEANS ST | | | | DETROIT | MI | 48203-1357 |
| BENJAMIN MITCHELL | 3280 E PINECREST DR | | | | GLADWIN | MI | 48624-7104 |
| BENJAMIN MOGAVERO | 13 CALIFORNIA ST | | | | BUFFALO | NY | 14213-1747 |
| BENJAMIN MOODY | 272 N HIGH ST | | | | CORTLAND | OH | 44410-1021 |
| BENJAMIN MOORE | 1201 KENSINGTON AVE | | | | FLINT | MI | 48503-5374 |
| BENJAMIN MOORE | 44505 WILLOW RD | | | | BELLEVILLE | MI | 48111-9157 |
| BENJAMIN MOORE | 48 BEMIS WAY | | | | HENRIETTA | NY | 14467-9345 |
| BENJAMIN MOORE & CO. | ROSALIE FALATO | 101 PARAGON DR | | | MONTVALE | NJ | 07645-1727 |
| BENJAMIN MOORE & COMPANY | 101 PARAGON DRIVE | | | | MONTVALE | NJ | 07645-1727 |
| BENJAMIN MORRIS | 185 W IMBODEN DRAPT 104 | | | | DECATUR | IL | 62521 |
| BENJAMIN MORRIS | 3415 S 155TH RD | | | | BOLIVAR | MO | 65613-8319 |
| BENJAMIN MORRIS | 6341 HOWARD HWY | | | | BELLEVUE | MI | 49021-9424 |
| BENJAMIN MOYD | 380 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1339 |
| BENJAMIN MOYERS | 7320 FREDERICK PIKE | | | | DAYTON | OH | 45414-1908 |
| BENJAMIN MULLENS | 138 VALLEY ROSE DR | | | | FREEPORT | IL | 61032-7012 |
| BENJAMIN MUNSON | 7710 BELL RD | | | | BIRCH RUN | MI | 48415-9098 |
| BENJAMIN MYERS | 2329 WILLOW LN | | | | GRAND BLANC | MI | 48439-2537 |
| BENJAMIN N STONE | 576 ROYSTON DR | | | | WAYNESVILLE | OH | 45068 |
| BENJAMIN NANASY | 1619 TUTTLE RD | | | | MASON | MI | 48854-9753 |
| BENJAMIN NASH | 304 W WOODLAND ST | | | | FERNDALE | MI | 48220-2755 |
| BENJAMIN NATHANSON AND SARA P | NATHANSON CO-TRUSTEES | MARIAN NATHANSON FAMILY TRUST | U/A DTD 3/23/92 | 29260 FRANKLIN ROAD #518 | SOUTHFIELD | MI | 48034-1166 |
| BENJAMIN NEWKIRK | 31 LAKENGREN DR | | | | EATON | OH | 45320-2678 |
| BENJAMIN NEWMAN | 1530 LUTHERAN CHURCH RD | | | | BROOKVILLE | OH | 45309-9319 |
| BENJAMIN NORMAN MARION | 1739 IVANHOE ROAD | | | | ELY | IA | 52227-9715 |
| BENJAMIN O CONGER | 4510 US RT 3 AND 22W | | | | WILMINGTON | OH | 45177 |
| BENJAMIN OKEAGU | 40615 HARMON DR | | | | STERLING HEIGHTS | MI | 48310-1978 |
| BENJAMIN OLIVER | 415 DOVER PARK TRL | | | | MANSFIELD | TX | 76063-8804 |
| BENJAMIN ORTEGA | 2208 NW 82ND ST | | | | KANSAS CITY | MO | 64151-3713 |
| BENJAMIN OSBAND | TOD DTD 08/11/2008 | 15100 W 10 MILE ROAD | APT 308 | | OAK PARK | MI | 48237-1459 |
| BENJAMIN OSTRANDER | 7704 GARY RD | | | | CHESANING | MI | 48616-9453 |
| BENJAMIN OWENS | 6988 MCKEAN RD LOT 74 | | | | YPSILANTI | MI | 48197-9785 |
| BENJAMIN P ABNEY (IRA) | FCC AS CUSTODIAN | 5314 S YALE AVE SUITE 205 | | | TULSA | OK | 74135 |
| BENJAMIN P ELSEROAD & | APRIL K ELSEROAD JTWROS | 6221 TRYONE RD | | | CARY | NC | 27518 |
| BENJAMIN P EMBREUS | 1286 WILBUR AVE | | | | AKRON | OH | 44301-1857 |
| BENJAMIN P GORDON JR | 7807 GRACELAND ST | | | | DAYTON | OH | 45459-3832 |
| BENJAMIN P MODICA (IRA) | FCC AS CUSTODIAN | 4359 WENDY WAY | | | SCHWENKSVILLE | PA | 19473-2094 |
| BENJAMIN PANDE RINDGE | 13130 SW 261ST PL | | | | VASHON | WA | 98070 |
| BENJAMIN PATARAY R/O IRA | FCC AS CUSTODIAN | 773 PUU HINA PL | | | PEARL CITY | HI | 96782-2719 |
| BENJAMIN PEACHEE | 200 WHISONANT RD | | | | BLACKSBURG | SC | 29702-9420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN PELCH I I I | 1285 S WELDON RD | | | | BEULAH | MI | 49617-9652 |
| BENJAMIN PENDLETON | 230 LONGDON ST | | | | GREENWOOD | IN | 46142-3625 |
| BENJAMIN PERRY | 535 S CAMPBELL RD | | | | ROYAL OAK | MI | 48067-3952 |
| BENJAMIN PETTIT | 197 MOUNTAIN WAY | | | | RUTHERFORD | NJ | 07070-2405 |
| BENJAMIN PHILLIPS | 1318 MCKINNIE AVE | | | | FORT WAYNE | IN | 46806-2406 |
| BENJAMIN PHILLIPS | 873 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| BENJAMIN PHILLIPS JR | 865 BILL WATKINS RD | | | | HOSCHTON | GA | 30548-2419 |
| BENJAMIN PITTMAN | 920515 S 3310 RD | | | | WELLSTON | OK | 74881-7935 |
| BENJAMIN PITTS | 9 LABETTE CT | | | | LITTLE ROCK | AR | 72205-6807 |
| BENJAMIN POPE | 43259 HERRING DR | | | | CLINTON TWP | MI | 48038-4447 |
| BENJAMIN PORTER | 3953 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405-2325 |
| BENJAMIN PORTER | 8193 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| BENJAMIN PORTER III | 42 WALTER ST | | | | CAMPBELL | OH | 44405-1368 |
| BENJAMIN PRADO | 7630 W 62ND PL | | | | ARGO | IL | 60501-1704 |
| BENJAMIN PRICE | 3122 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| BENJAMIN PULVER | 1720 RAY STREET | | | | LANSING | MI | 48910-1725 |
| BENJAMIN PUNG | 612 W GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1124 |
| BENJAMIN PUSHECK | 3017 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2955 |
| BENJAMIN QUICK | 2222 S ARCH ST | | | | JANESVILLE | WI | 53546-5956 |
| BENJAMIN QUINTERO | 2951 S LOOMIS ST FL 2 | | | | CHICAGO | IL | 60608-5613 |
| BENJAMIN R BAIRD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 59 E MAIN ST | | CUBA | NY | 14727 |
| BENJAMIN R BALLINGER | 404 WEST CENTRAL AVE | | | | CAMDEN | OH | 45311 |
| BENJAMIN R COATE | 867 SOMERSET CT | | | | TRENTON | OH | 45067 |
| BENJAMIN R GREENFIELD | 222 10TH ST # 2 | | | | BROOKLYN | NY | 11215-3908 |
| BENJAMIN R HENSLEY | 3202ANDREW STREET | | | | MIDDLETOWN | OH | 45044-7606 |
| BENJAMIN R MOGAVERO | 13 CALIFORNIA ST | | | | BUFFALO | NY | 14213-1747 |
| BENJAMIN R MUHLBERG | 7077 SW 116TH LOOP | | | | OCALA | FL | 34476-9493 |
| BENJAMIN R TILLMAN & | DORIS N TILLMAN | JTWROS | 4104 DELEON STREET | | TAMPA | FL | 33609 |
| BENJAMIN R. BEEDE&JOHN BENNETT | TRUSTEES FBO THE BENJAMIN R. | BEEDE REVOCABLE LIVING TRUST | U/A/D 10/29/98 | 7 THRUSH MEWS | NORTH BRUNSWICK | NJ | 08902-1223 |
| BENJAMIN R. MUHLBERG | DELCARATION OF TRUST | 7077 SW 116TH LOOP | | | OCALA | FL | 34476-9493 |
| BENJAMIN RADER | 2065 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3328 |
| BENJAMIN RANDALL MARSH & | OLIVIA MARIE MARSH JT TEN | 2400 HUNTSCROFT LN APT 103 | | | RALEIGH | NC | 27617 |
| BENJAMIN RANDAZZO | 1312 SUNRISE BLVD | | | | MONROE | MI | 48162-4382 |
| BENJAMIN RANDOLPH JR | 1812 ARCH ST | | | | YOUNGSTOWN | OH | 44505-3506 |
| BENJAMIN RASBERRY | 45 TWIN HILL DRIVE | | | | WILLINGBORO | NJ | 08046-3737 |
| BENJAMIN REDMERSKI | 113 STRATTON DR | | | | WESTAMPTON | NJ | 08060-2345 |
| BENJAMIN RICHARDS | 135 GOFF PAYNE RD | | | | SOUTH PITTSBURG | TN | 37380-6335 |
| BENJAMIN RIVERA | 1375 SALUDA CT | | | | SAN JOSE | CA | 95121-2260 |
| BENJAMIN ROBIDOU | 7507 MULLETT LAKE RD. | | | | MULLETT LAKE | MI | 49761 |
| BENJAMIN ROBINSON | 185 N BROADWAY ST | | | | MOUNT CLEMENS | MI | 48043-5817 |
| BENJAMIN ROCKMORE | JUDITH ROCKMORE | 761 WILSON ST | | | VALLEY STREAM | NY | 11581-3527 |
| BENJAMIN RODGERS JR | 3125 WESTLOCH CIR | | | | SUPERIOR TWP | MI | 48198-9655 |
| BENJAMIN ROMERO | 11 TALISTER CT | | | | BALTIMORE | MD | 21237-4022 |
| BENJAMIN ROSENBERG | 7548 N ST LOUIS | | | | SKOKIE | IL | 60076-4034 |
| BENJAMIN ROSENBERG AND SAM | MALINA | A PARTNERSHIP | C/O ACCOUNT ASSOCIATES | 7548 N ST LOUIS | SKOKIE | IL | 60646 |
| BENJAMIN ROSENBERG TRUSTEE | STEPHANIE MOSS IRREV TRUST | U/A/D 10/01/99 | 7548 N ST LOUIS | | SKOKIE | IL | 60076-4034 |
| BENJAMIN ROTHFELD R/O IRA | FCC AS CUSTODIAN | 833 DOGWOOD AVENUE | | | WEST HEMPSTEAD | NY | 11552-3438 |
| BENJAMIN ROYSTER | 2830 CASSELL DR | | | | ANDERSON | IN | 46012-1506 |
| BENJAMIN RUNYON | 7821 ARENDT RD | | | | BROCKWAY | MI | 48097-3103 |
| BENJAMIN RUSCHE | 1508 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4053 |
| BENJAMIN RUSSELL | 4266 DROWFIELD DR | | | | DAYTON | OH | 45426-1916 |
| BENJAMIN S ALLISON (IRA) | FCC AS CUSTODIAN | 52796 KELLY DRIVE | | | MACOMB | MI | 48042-5609 |
| BENJAMIN S BARBER AND | GERALDINE L BARBER JTWROS | 1515 MOHAWK | | | ROYAL OAK | MI | 48067-3333 |
| BENJAMIN S FIALKOFF | CHARLES SCHWAB & CO INC CUST | BENJAMIN S FIALKOFF PHD PART Q | 27-09 ROMAINE STREET | | FAIR LAWN | NJ | 07410 |
| BENJAMIN S FIALKOFF | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 27-09 ROMAINE STREET | | FAIR LAWN | NJ | 07410 |
| BENJAMIN S FIALKOFF & | KATHERINE F FIALKOFF TEN/COM | 27-09 ROMAINE STREET | | | FAIR LAWN | NJ | 07410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN S JANKOWSKI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1470 FORD OAK DR | | SOUTHAMPTON | PA | 18966 |
| BENJAMIN S KLAPPER | 575 LEXINGTON AVE, 31ST FLOOR | | | | NEW YORK | NY | 10022-6111 |
| BENJAMIN S LAURICELLA | 3838 CORDELL DR | | | | KETTERING | OH | 45439-2405 |
| BENJAMIN SALONE JR | 5323 TUCSON DR | | | | DAYTON | OH | 45418-2251 |
| BENJAMIN SCHARRER | 15330 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-9730 |
| BENJAMIN SCHECKNER TRUST | BENJAMIN SCHECKNER TTEE | U/A/D 4/27/87 | 10528 PLAINVIEW CIR | | BOCA RATON | FL | 33428-6359 |
| BENJAMIN SCHERSCHEL | 12226 CROSS WINDS WAY | | | | FORT WAYNE | IN | 46818-8527 |
| BENJAMIN SCHNEIDER | PO BOX 4337 | | | | WINTER HAVEN | FL | 33885-4337 |
| BENJAMIN SCHWAB | 3127 MOUNT ZION AVE | | | | JANESVILLE | WI | 53546-1619 |
| BENJAMIN SHANDALOV TTEE | BENJAMIN SHANDALOV REV TRUST | UAD 1-22-98 | 6214 N DRAKE | | CHICAGO | IL | 60659-2204 |
| BENJAMIN SHATTO I I I | 2630 N 82ND TER | | | | KANSAS CITY | KS | 66109-2125 |
| BENJAMIN SHERWOOD | 6684 MAPLE GROVE RD | | | | SILVERWOOD | MI | 48760-9404 |
| BENJAMIN SHOOP | 5 CURLEW CIR | | | | NEWARK | DE | 19702-4211 |
| BENJAMIN SHOOP | 705 PROSPECT AVE | | | | WILMINGTON | DE | 19808-5737 |
| BENJAMIN SHOVER | 2132 BOSTON CT | | | | INDIANAPOLIS | IN | 46228-3219 |
| BENJAMIN SILBERMAN | 3140 S OCEAN DRIVE APT 611 | | | | HALLANDALE | FL | 33009-7237 |
| BENJAMIN SIMON SR | 306 RED BLUFF RD | | | | FRIERSON | LA | 71027-1914 |
| BENJAMIN SIRMARCO | 850 S BRYAN ST | | | | ELMHURST | IL | 60126-4848 |
| BENJAMIN SMITH | 156 BURBANK DR | | | | AMHERST | NY | 14226-3936 |
| BENJAMIN SMITH | 4650 STANLEY AVE | | | | WARREN | MI | 48092-2549 |
| BENJAMIN SMITH | 9445 EAST RD | | | | BURT | MI | 48417-9786 |
| BENJAMIN SMITH JR | 854 DERBY FARMS DR | | | | SEVERN | MD | 21144-2735 |
| BENJAMIN SOKOLY | 100 JAY STREET, APT 12E | | | | BROOKLYN | NY | 11201-1570 |
| BENJAMIN SOLOMON | PO BOX 61 | | | | CAMILLA | GA | 31730-0061 |
| BENJAMIN SPARKS | 401 W LIBERTY ST | | | | SOUTH LYON | MI | 48178-1342 |
| BENJAMIN SPECK | RR 3 BOX 626 | | | | JONESVILLE | VA | 24263-9607 |
| BENJAMIN SPEDOSKE | 4924 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9588 |
| BENJAMIN SPEER | 3010 GALE RD | | | | EATON RAPIDS | MI | 48827-9635 |
| BENJAMIN SQUIRES | ROSLYN SQUIRES | 7521 LEXINGTON CLUB BLVD APT A | | | DELRAY BEACH | FL | 33446-3417 |
| BENJAMIN SR, DENNIS G | 104 DALE DR | | | | HOUGHTON LAKE | MI | 48629-9320 |
| BENJAMIN SR, HENRY R | 478 E COOK RD APT 304 | | | | MANSFIELD | OH | 44903-6711 |
| BENJAMIN STAPP | 1414 WHISPER LAKE BLVD | | | | SEBRING | FL | 33870-1202 |
| BENJAMIN STEIN | 16814 12TH RD | | | | BEECHHURST | NY | 11357-2810 |
| BENJAMIN STEVENS | 2889 COLLINGWOOD DR | | | | BAY CITY | MI | 48706-1508 |
| BENJAMIN STRATZ | 6760 W EATON HWY | | | | LANSING | MI | 48906-9058 |
| BENJAMIN STULTZ PIPER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5523 4TH AVENUE | | ALTOONA | PA | 16602 |
| BENJAMIN SUMLER | 4131 VALLEY RD | | | | HARRISBURG | PA | 17112-2886 |
| BENJAMIN SUTTER | 182 KINTYRE DR | | | | OXFORD | MI | 48371-6022 |
| BENJAMIN T ALIFF | 5499 HAMILTON ROAD | | | | LEBANON | OH | 45036 |
| BENJAMIN T WEATHERLY | & MARY LOU WEATHERLY JTWROS | 10850 MESQUITE DR | | | LA PORTE | TX | 77571 |
| BENJAMIN TAYLOR | 2402 E MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8453 |
| BENJAMIN TAYLOR | 5843 MCCLELLAN ST | | | | DETROIT | MI | 48213-3053 |
| BENJAMIN TAYLOR | TOD ACCOUNT | 360 LITTLETON RD | BLDG C-15 | | CHELMSFORD | MA | 01824-3395 |
| BENJAMIN THOMAS | 3104 STRATFORD ST | | | | FLINT | MI | 48504-4226 |
| BENJAMIN THOMASSON | PO BOX 630 | | | | BUCHANAN | GA | 30113-0630 |
| BENJAMIN THOMPSON | 3494 BIG SPRUCE ROAD | | | | OTWAY | OH | 45657 |
| BENJAMIN THORSEN | 3258 BUCKINGHAM AVE | | | | BERKLEY | MI | 48072-1320 |
| BENJAMIN TODD | 5255 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1159 |
| BENJAMIN TOMYL | 1264 NANTUCKET RD | | | | VENICE | FL | 34293-5360 |
| BENJAMIN TONER | 1485 CARRIAGE LN | | | | ROCHESTER HLS | MI | 48306-4212 |
| BENJAMIN TOODLE | 12706 GRIGGS ST | | | | DETROIT | MI | 48238-3074 |
| BENJAMIN TRAMMELL | 1538 ELM ST | | | | YOUNGSTOWN | OH | 44505-2605 |
| BENJAMIN TRAMMELL | 183 CLATE FAIN RD | | | | MURPHY | NC | 28906-4549 |
| BENJAMIN URSO | 28 MAGNOLIA AVE | | | | BRISTOL | CT | 06010-6448 |
| BENJAMIN V BAKER AND | BEVERLY D BAKER JTWROS | P O BOX 2522 | | | WEAVERVILLE | NC | 28787 |
| BENJAMIN VALDEZ | 641 ENTERPRISE ST | | | | LEIPSIC | OH | 45856-9202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN VAN DAM | 935 SOUTH SITTING ROCK POINT | | | | HOMOSASSA | FL | 34448-1176 |
| BENJAMIN VANKUREN | 1120 KIRKWOOD ST | | | | WATERFORD | MI | 48328-4330 |
| BENJAMIN VASICEK | 21647 CANTERBURY AVE | | | | GROSSE ILE | MI | 48138-1371 |
| BENJAMIN VEGA | 3130 SHIRLEY RD | | | | YOUNGSTOWN | OH | 44502-2924 |
| BENJAMIN VILLNAVE | 3085 WIEDRICK RD | | | | WALWORTH | NY | 14568-9516 |
| BENJAMIN W ARNOLD II | TOD ACCT | 115 PENNELLE  CHURCH RD | | | DUNCANNON | PA | 17020-9621 |
| BENJAMIN W. REDDING IRA | FCC AS CUSTODIAN | 712 BUNKERS COVE ROAD | | | PANAMA CITY | FL | 32401-3920 |
| BENJAMIN WAGNER | 11169 SEYMOUR RD | | | | MONTROSE | MI | 48457-9127 |
| BENJAMIN WANG | 38360 FLEETWOOD DR | | | | FARMINGTON HILLS | MI | 48331-1636 |
| BENJAMIN WATKINS JR | 1502 BRIDLE LN | | | | CHAPEL HILL | TN | 37034-4006 |
| BENJAMIN WATSON | 8231 GREEN LEAF LN | | | | SHREVEPORT | LA | 71108-5705 |
| BENJAMIN WELLS | 5526 GREENWAY DR | | | | TRENTON | MI | 48183-7208 |
| BENJAMIN WENZLICK | PO BOX 284 | | | | NEW LOTHROP | MI | 48460-0284 |
| BENJAMIN WEST | 11253 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9621 |
| BENJAMIN WHEELER | 5357 DON SHENK DRIVE | | | | SWARTZ CREEK | MI | 48473-1103 |
| BENJAMIN WHYBREW | 145 CEDAR COVE TRL APT 5 | | | | LAKE ST LOUIS | MO | 63367-2852 |
| BENJAMIN WILL | 3502 HIGHWAY A | | | | BELLEVIEW | MO | 63623-7319 |
| BENJAMIN WILLIAM P (449144) - BENJAMAN WILLIAM P | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BENJAMIN WILSON | 1751 JAJEF AVE | | | | CONLEY | GA | 30288-1318 |
| BENJAMIN WILSON | 20460 WARD ST | | | | DETROIT | MI | 48235-1143 |
| BENJAMIN WILSON | APT 2 | 842 SOUTH GREEN ROAD | | | CLEVELAND | OH | 44121-3461 |
| BENJAMIN WOODY | 38039 MEADOWLARK LN | | | | PALMDALE | CA | 93551-4404 |
| BENJAMIN WYNE AND | PATRICIA WYNE TTEES | THE WYNE TRUST DTD 08/22/90 | 1281 W SIERRA BUENA CT | | SHOW LOW | AZ | 85901-6710 |
| BENJAMIN Y WANG | 38360 FLEETWOOD DR | | | | FARMINGTON HILLS | MI | 48331-1636 |
| BENJAMIN YAFFE | CGM IRA ROLLOVER CUSTODIAN | 829 HAMPTON COURT | | | WESTON | FL | 33326-2918 |
| BENJAMIN YANG | PO BOX 380673 | | | | CLINTON TOWNSHIP | MI | 48038-0069 |
| BENJAMIN YATES | 3214 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-2047 |
| BENJAMIN YATES | 936 SHIVE LN LOT 30 | | | | BOWLING GREEN | KY | 42103-8033 |
| BENJAMIN YING CHI YIP | NANCY SHAN SHAN WONG | 6D EWAN COURT | 54-56 KENNEDY ROAD | HONG KONG | | | |
| BENJAMIN YOUNG | 3301 S 9 RD | | | | HARRIETTA | MI | 49638-9707 |
| BENJAMIN YOUNG | PO BOX 44305 | | | | INDIANAPOLIS | IN | 46244-0305 |
| BENJAMIN YOUNG SR | 417 W DAYTON ST | | | | FLINT | MI | 48505-4108 |
| BENJAMIN ZURVALEC | 7 EDGEWOOD DR | | | | ESSEXVILLE | MI | 48732-1616 |
| BENJAMIN, ALAN E | 6255 TELEGRAPH RD LOT 240 | | | | ERIE | MI | 48133-9442 |
| BENJAMIN, ALICE | 326 S 26TH ST | | | | SAGINAW | MI | 48601-6338 |
| BENJAMIN, AMOLENE | 7319 VIRGINIA AVE | | | | KANSAS CITY | MO | 64131-1742 |
| BENJAMIN, ANTHONY D | 1444 W 10TH ST APT 208 | | | | CLEVELAND | OH | 44113-1261 |
| BENJAMIN, ANTHONY DAVID | 1444 W 10TH ST APT 208 | | | | CLEVELAND | OH | 44113-1261 |
| BENJAMIN, ARVID M | 4792 LAKEVIEW DR | | | | HALE | MI | 48739-8103 |
| BENJAMIN, BARBARA S | 8278 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| BENJAMIN, BERNICE M | 3999 CLIME RD APT 106 | | | | COLUMBUS | OH | 43228-3573 |
| BENJAMIN, BOBBIE | 769 BIRCHPARK CIR APT 103 | | | | THOUSAND OAKS | CA | 91360-3894 |
| BENJAMIN, BOBBY | 8337 SPIVEY RD | | | | JONESBORO | GA | 30236-4115 |
| BENJAMIN, CALVIN K | 2264 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9284 |
| BENJAMIN, CAROLYN K | 2277 PARK LN | | | | HOLT | MI | 48842-1248 |
| BENJAMIN, CHARLES C | 3035 MINUTEMAN LN | | | | BRANDON | FL | 33511-9500 |
| BENJAMIN, CHARLES M | 4410 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| BENJAMIN, CHARLOTTE A | 5545 MARCONI AVE APT 224 | | | | CARMICHAEL | CA | 95608-4448 |
| BENJAMIN, CHRISTY L | 308 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1842 |
| BENJAMIN, DALE L | P0 BOX 472 | | | | AURORA | IN | 47001 |
| BENJAMIN, DARLENE | 95 KINGS GATE S | | | | ROCHESTER | NY | 14617-5414 |
| BENJAMIN, DARREN T | 235 WHITON STREET, FLOOR 1 | | | | JERSEY CITY | NJ | 07304 |
| BENJAMIN, DAVID | 5029 ROSSWAY DR | | | | FLINT | MI | 48506-1527 |
| BENJAMIN, DAVID | 8280 BUTTERNUT CT | | | | GRAND BLANC | MI | 48439-2080 |
| BENJAMIN, DAVID R | 944 LINCOLN ST | | | | HOLLYWOOD | FL | 33019-1125 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BENJAMIN, DELORES FRANCIS | 5075 FINLAY DR | | | FLINT | MI | 48506-1509 |
| BENJAMIN, DERRICK N | 715 FOXFORD TRL | | | ARLINGTON | TX | 76014-3206 |
| BENJAMIN, DIANA E | APT 232 | 6010 SAINTSBURY DRIVE | | THE COLONY | TX | 75056-5283 |
| BENJAMIN, DIANNA L | 4078 E ARNOLD LAKE RD | | | HARRISON | MI | 48625-9616 |
| BENJAMIN, EARL | 4147 CALDERWOOD DR | | | SHREVEPORT | LA | 71119-7623 |
| BENJAMIN, EARL E | 1402 E M 55 | | | WEST BRANCH | MI | 48661-9041 |
| BENJAMIN, EDDIE L | 28 LANGFIELD DR | | | BUFFALO | NY | 14215-3322 |
| BENJAMIN, ELAINE E | 5029 ROSSWAY DR | | | FLINT | MI | 48506-1527 |
| BENJAMIN, ELIZABETH A | 3339 GINGERSNAP LN | | | LANSING | MI | 48911-1513 |
| BENJAMIN, ELNORA M | 19301 35TH AVE | | | BARRYTON | MI | 49305-9407 |
| BENJAMIN, GARELD H | 120 GENTRY FARMS PL | | | KING | NC | 27021-9330 |
| BENJAMIN, GARELD H | 3021 BANGOR ROAD | | | BAY CITY | MI | 48706-1854 |
| BENJAMIN, GARY D | 3260 ELIZABETH LAKE RD | | | WATERFORD | MI | 48328-3002 |
| BENJAMIN, GEORGE | 4404 ROSEA CT | | | NAPLES | FL | 34104-4473 |
| BENJAMIN, GEORGE A | 7350 N NICHOLSON RD | | | FOWLERVILLE | MI | 48836-9781 |
| BENJAMIN, GEORGE P | 8700 MORNING MIST DR | | | CLARKSTON | MI | 48348-2861 |
| BENJAMIN, GERALD A | 60 JIONZO RD | | | MILFORD | MA | 01757-1833 |
| BENJAMIN, GERALD E | 1540 BRIDGEWATER WAY S | | | MANSFIELD | OH | 44906-3577 |
| BENJAMIN, GERALD L | 5758 HIGHWAY 85 APT 8373 | | | RIVERDALE | GA | 30272 |
| BENJAMIN, GERALDIN M | 164 E M55 | | | WEST BRANCH | MI | 48661 |
| BENJAMIN, GREGORY A | 4239 N OAK RD | | | DAVISON | MI | 48423-9301 |
| BENJAMIN, HAROLD | 2220 FREDERICK DOUGLASS BLVD APT 1S | | | NEW YORK | NY | 10026-1135 |
| BENJAMIN, HAROLD | PO BOX 485 | 7 CHURCH ST | | ADDYSTON | OH | 45001-0485 |
| BENJAMIN, HAROLD G | APT 232 | 6010 SAINTSBURY DRIVE | | THE COLONY | TX | 75056-5283 |
| BENJAMIN, HELEN | 9401 C ST | | | OAKLAND | CA | 94603-1335 |
| BENJAMIN, HELEN L | 511 EAST JEFFERSON STREET | | | DIMONDALE | MI | 48821-9623 |
| BENJAMIN, HILAIRE | SMOCK AND MOOREHEAD LAW OFFICES | P O BOX 1498 - SUITES B 18-23 PALM PASSAGE | | ST THOMAS | VI | 00804 |
| BENJAMIN, HORACE | 1319 KENHILL AVE | | | BALTIMORE | MD | 21213-3830 |
| BENJAMIN, IRENE E | 13275 W RADISSON DR | | | NEW BERLIN | WI | 53151-7529 |
| BENJAMIN, JACQUELINE | 1655 E 276TH ST | | | EUCLID | OH | 44132-3503 |
| BENJAMIN, JAMES E | 3465 WIRT RD | | | MASON | MI | 48854-9320 |
| BENJAMIN, JAMES L | 1520 BOSTON BOULEVARD | | | LANSING | MI | 48910-1134 |
| BENJAMIN, JAMES R | 4438 CRIMSON CT | | | GRAND BLANC | MI | 48439-9056 |
| BENJAMIN, JAN C | 11514 ASPENWAY DR | | | HOUSTON | TX | 77070-2826 |
| BENJAMIN, JEFFERY D | 95 KINGS GATE S | | | ROCHESTER | NY | 14617-5414 |
| BENJAMIN, JESSIE M | 519 ALAMEDA PL | | | DAYTON | OH | 45406-4511 |
| BENJAMIN, JO ANN | 127 W FARRELL AVE APT A5 | | | EWING | NJ | 08618-2207 |
| BENJAMIN, JODI M | 78 MOUNTAIN GREEN CIRCLE | | | WINDSOR MILL | MD | 21244-2601 |
| BENJAMIN, JOHN C | 6610 SLAYTON SETTLEMENT RD | | | LOCKPORT | NY | 14094-1145 |
| BENJAMIN, JOSEPH F | 4310 ADELINE ST | | | EMERYVILLE | CA | 94608-3305 |
| BENJAMIN, JULIA A | 307 RIVERMOOR DR | | | MOGADORE | OH | 44260-1559 |
| BENJAMIN, KRISTINA M | 1540 BRIDGEWATER WAY S | | | MANSFIELD | OH | 44906-3577 |
| BENJAMIN, LARRY J | 2925 GLACIER DR | | | SAGINAW | MI | 48603-3318 |
| BENJAMIN, LARRY L | 502 NORTH TOWNE COMMONS BLVD #502 | | | FENTON | MI | 48430-2682 |
| BENJAMIN, LAWRENCE J | 9257 COLUMBIA HWY | | | EATON RAPIDS | MI | 48827-9332 |
| BENJAMIN, LUCILLE M | 6 BRONSON RD | | | GRAND ISLAND | NY | 14072-2910 |
| BENJAMIN, MARIE E | 1718 GREENBROOK LN | | | FLINT | MI | 48507-2300 |
| BENJAMIN, MARTHA S | 1235 BRUNSWICK WAY | | | ANDERSON | IN | 46012-2619 |
| BENJAMIN, MARTIN D | 1235 BRUNSWICK WAY | | | ANDERSON | IN | 46012-2619 |
| BENJAMIN, MATTHEW P | 681 LEGENDS CREST DR | | | FRANKLIN | TN | 37069-4658 |
| BENJAMIN, MICHAEL D | 2224 LILY CT | | | DAVISON | MI | 48423-8388 |
| BENJAMIN, MICHAEL R | 1020 N GALE RD | P.O.BOX 651 | | DAVISON | MI | 48423-2505 |
| BENJAMIN, MICHEAL H | 6955 HONEYSUCKLE RD | | | CANNELTON | IN | 47520-6796 |
| BENJAMIN, MILDRED F | 201 CRANDON BLVD APT 1120 | | | KEY BISCAYNE | FL | 33149-1525 |
| BENJAMIN, MORDESS W | 805 S 9TH ST | | | MONROE | LA | 71202-2313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENJAMIN, NANCY E | 24048 DEVONSHIRE DR | | | | NOVI | MI | 48374-3760 |
| BENJAMIN, NEIL J | 30882 OAK VALLEY DR | | | | FARMINGTON HILLS | MI | 48331-1425 |
| BENJAMIN, ORLANDIS F | 1319 KENHILL AVE | | | | BALTIMORE | MD | 21213-3830 |
| BENJAMIN, OTIS N | 529 BARON RD | | | | NORTH EAST | MD | 21901-2738 |
| BENJAMIN, OWEN L | PO BOX 824 | 95 NASH DR | | | MIO | MI | 48647-0824 |
| BENJAMIN, PAUL E | 178 EAST 80TH ST. | 21 E | | | NEW YORK | NY | 10075 |
| BENJAMIN, PAUL E.S. | 178 EAST 80TH ST. | 21 E | | | NEW YORK | NY | 10075 |
| BENJAMIN, PAUL F | 28177 EDINBURGH DR | | | | ROMULUS | MI | 48174-3178 |
| BENJAMIN, PAUL J | 6510 E CARPENTER RD | | | | FLINT | MI | 48506-1256 |
| BENJAMIN, PAUL JOSEPH | 6510 E CARPENTER RD | | | | FLINT | MI | 48506-1256 |
| BENJAMIN, PETER R | G-6510 E CARPENTER RD | | | | FLINT | MI | 48506 |
| BENJAMIN, RAYMOND H | 8278 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| BENJAMIN, RAYMOND HENRY | 8278 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| BENJAMIN, ROBERT C | 1207 CONNER BOWERS RD | | | | HEDGESVILLE | WV | 25427-5475 |
| BENJAMIN, ROBERT C | 2307 BURNSLINE RD | | | | BROWN CITY | MI | 48416-8626 |
| BENJAMIN, ROBERT L | 1931 CANNON STREET | | | | DECATUR | GA | 30032-4112 |
| BENJAMIN, ROBERT M | 10240 E RICHFIELD RD | | | | DAVISON | MI | 48423-8441 |
| BENJAMIN, ROY L | 5563 4 MILE RD | | | | BAY CITY | MI | 48706-9073 |
| BENJAMIN, RUBY A | 2015 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9632 |
| BENJAMIN, RUSSEL A | 29 ELLISH PKWY | | | | SPRING VALLEY | NY | 10977-3810 |
| BENJAMIN, SAMIRA | 716 PRESTON WOODS TRL | | | | DUNWOODY | GA | 30338-5427 |
| BENJAMIN, SARAH A | 8280 BUTTERNUT CT | | | | GRAND BLANC | MI | 48439-2080 |
| BENJAMIN, SCOTT | NO ADDRESS | | | | | | |
| BENJAMIN, SHARON | 4016 ELIZABETH TER | | | | REX | GA | 30273-2510 |
| BENJAMIN, STEVE M | 5335 DEARING DR | | | | FLINT | MI | 48506-1576 |
| BENJAMIN, STEVE MICHAEL | 5335 DEARING DR | | | | FLINT | MI | 48506-1576 |
| BENJAMIN, WALTER E | 7147 GALE RD RT 1 | | | | MORRICE | MI | 48857 |
| BENJAMIN, WILLIAM C | 549 BARON RD | | | | NORTH EAST | MD | 21901-2738 |
| BENJAMIN, WILLIAM G | 5 GRANITE AVE | | | | PORT DEPOSIT | MD | 21904-1207 |
| BENJAMIN, WILLIAM R | 4653 COBBLESTONE DR | | | | TIPP CITY | OH | 45371-8355 |
| BENJAMIN, WILLIE MAE | 3150 BROADWAY APT 13A | | | | NEW YORK | NY | 10027-4144 |
| BENJAMINSEN, KEITH E | 115 S HELEN AVE | | | | ROCHESTER HILLS | MI | 48307-2527 |
| BENJAMINSON ROSCOE M (348610) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENJAUN STEPHENS | APT 1137 | 8821 NORTH CONGRESS AVENUE | | | KANSAS CITY | MO | 64153-1916 |
| BENJI PECK | 2216 EASTLAND COURT SOUTHEAST | | | | ROME | GA | 30161-8832 |
| BENJIE GIAZZON | 5028 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9750 |
| BENJIMAN CLEMONS | 1510 GALLERY PLACE DR APT 6 | | | | JACKSON | MI | 49201-7074 |
| BENJIMAN CLEMONS JR | 1510 GALLERY PLACE DR APT 6 | | | | JACKSON | MI | 49201-7074 |
| BENJIMAN D AMOS | 5952  CULZEAN DRIVE APT 1418 | | | | DAYTON | OH | 45426-1242 |
| BENJIMAN F WEAVER | PO BOX 1793 | | | | FORREST CITY | AR | 72336-1793 |
| BENJIMAN J CLEMONS | 1510 GALLERY PLACE DR APT 6 | | | | JACKSON | MI | 49201-7074 |
| BENJIMAN WEAVER | PO BOX 1793 | | | | FORREST CITY | AR | 72336-1793 |
| BENK, JEAN D | 373 BROAD LEAF LANE SOUTHEAST | | | | BOLIVIA | NC | 28422-8089 |
| BENKA, JEFFREY T | 1050 APPLE LN | | | | LOMBARD | IL | 60148-4030 |
| BENKA, MIHAJLO | 31171 GOLDEN OAK DR | | | | CHESTERFIELD | MI | 48047-4695 |
| BENKARSKI, LISA K | 23070 ENNISHORE | | | | NOVI | MI | 48375-4237 |
| BENKARSKI, MICHAEL T | 23070 ENNISHORE | | | | NOVI | MI | 48375-4237 |
| BENKART RIGGING | DIV OF SPRING HILL INDUSTRIES | 2583 ROCHESTER RD | | | CRANBERRY TOWNSHIP | PA | 16066-4376 |
| BENKE, STEVEN C | 9175 S PLACITA SAGUARO SOLITARIO | | | | VAIL | AZ | 85641-1412 |
| BENKER, MARY A | 2305 WHIPPORWILL CT | | | | BRADENTON | FL | 34209-5636 |
| BENKERT JR, HENRY | 3399 SHANE CT | | | | FREELAND | MI | 48623-8822 |
| BENKERT MD, JACK E | 804 LAMOREAUX DR | C/O CATHERINE J BEAN | | | LAPEER | MI | 48446-1776 |
| BENKERT, CARL W | 5620 MOWER RD | | | | SAGINAW | MI | 48601-9745 |
| BENKERT, DAN E | 5650 MOWER RD | | | | SAGINAW | MI | 48601-9745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENKERT, DAVID M | 1350 W CURTIS RD | | | | SAGINAW | MI | 48601-9717 |
| BENKERT, EDWIN | 5735 MOWER RD | | | | SAGINAW | MI | 48601-9745 |
| BENKERT, EUGENE A | 3908 ELLEN STREET | | | | MUSKEGON | MI | 49444-4010 |
| BENKERT, JOHN L | 2615 S THOMAS RD | | | | SAGINAW | MI | 48609-9703 |
| BENKERT, MARY K | 3399 SHANE CT | | | | FREELAND | MI | 48623-8822 |
| BENKHARDT, J C | 1735 STARK AVE NW | | | | GRAND RAPIDS | MI | 49534-2247 |
| BENKIE & CRAWFORD | ATTN:  SCOTT A. BENKIE | 47 S. MERIDIAN, STE. 305 | | | INDIANAPOLIS | IN | 46204 |
| BENKIE & CRAWFORD | SCOTT BENKIE | 47 S MERIDIAN SUITE 305 | | | INDIANAPOLIS | IN | 46204 |
| BENKINNEY, WAYNE J | 1436 KELLY DR | | | | BURTON | MI | 48509-1627 |
| BENKLER, WILLIAM C | 304 PEACE MNR | | | | PALMETTO | FL | 34221-5420 |
| BENKO, ALBERT | 901 N SAGINAW ST | | | | DURAND | MI | 48429-1265 |
| BENKO, BEVERLY A | 8989 TIMBER EDGE DR | | | | NORTH RIDGEVILLE | OH | 44039-6320 |
| BENKO, BRUCE A | 14371 SWANEE BEACH DRIVE | | | | FENTON | MI | 48430-1471 |
| BENKO, FRANKO | 7713 DOROTHY AVE | | | | PARMA | OH | 44129-3610 |
| BENKO, JOHN | 8989 TIMBER EDGE DR | | | | NORTH RIDGEVILLE | OH | 44039-6320 |
| BENKO, JOSEPH | 1980 E 228TH ST | | | | EUCLID | OH | 44117-2044 |
| BENKO, LAVERNE A | 612 HAMPTON RD | | | | LIBERTY | SC | 29657-9295 |
| BENKO, RICHARD J | 2963 BEAVER DR | | | | CORTLAND | OH | 44410-9101 |
| BENKO, STEVE G | 514 W 5TH ST | | | | PORT CLINTON | OH | 43452-1706 |
| BENKOFSKE CLEMENT (459002) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENKOWICH, ANTHONY F | 20834 COLUMBINE DR | | | | WARRENTON | MO | 63383-5791 |
| BENKOWSKI, JOHN P | 210 VIOLET DR | | | | ROMEOVILLE | IL | 60446-4899 |
| BENKOWSKI, VIOLET | 22 SMITH LN | | | | FINLEYVILLE | PA | 15332-3017 |
| BENKOWSKI, WALTER A | 22 SMITH LN | | | | FINLEYVILLE | PA | 15332-3017 |
| BENLIN FREIGHT FORWARDING INC | 2769 BROADWAY ST | | | | BUFFALO | NY | 14227-1004 |
| BENLINE, VIRGINIA L | 668 WALNUT CIR | | | | CORONA | CA | 92881-3959 |
| BENMAN, GILBERT L | 4142 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2316 |
| BENMAN, GILBERT LAMAR | 4142 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2316 |
| BENMAN, WILLIE J | 15365 LINDSAY ST | | | | DETROIT | MI | 48227-1519 |
| BENMARK, BEATRICE E | 403 SCHOOLCREST AVENUE | | | | CLARE | MI | 48617-1143 |
| BENMARK, ELDON A | 10451 BAKER DR | | | | CLIO | MI | 48420-7710 |
| BENMARK, GORDON G | 8032 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-1844 |
| BENMARK, KENNETH G | 2013 WELCH BLVD | | | | FLINT | MI | 48504-3034 |
| BENMATT INDUSTRIES | BOX 5002 | | | | CONCORDVILLE | PA | 19331 |
| BENMATT INDUSTRIES | PO BOX 820959 | | | | PHILADELPHIA | PA | 19182 |
| BENN & CO | ATTN JEFF WEISHAAR | PO BOX 1280 | | | SALINA | KS | 67402-1280 |
| BENN HINDS | 409 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9334 |
| BENN J HINDS | 409 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9334 |
| BENN SHOW | 409 W CHARTER DR | | | | MUNCIE | IN | 47303-1298 |
| BENN, BRENDA F | 910 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1863 |
| BENN, JEFFREY J | 1410 WEST MARIO DRIVE | | | | OAK CREEK | WI | 53154-5641 |
| BENN, JEFFREY J | 8331 S 42ND ST | | | | FRANKLIN | WI | 53132-9324 |
| BENN, RONALD M | 47669 EDINBOROUGH LN | | | | NOVI | MI | 48374-3458 |
| BENN, RUBY G | 28676 CHATHAM RD | | | | GROSSE ILE | MI | 48138-2055 |
| BENN, WILLIAM C | 45375 FOX LN E APT 108 | | | | SHELBY TOWNSHIP | MI | 48317-5049 |
| BENNA HILL | 5946 BRETTON WOODS DR | | | | LITHONIA | GA | 30058-8300 |
| BENNA SHARP | 10708 SE 51ST ST | | | | OKLAHOMA CITY | OK | 73150-4221 |
| BENNALLACK, DORNE DOLORES | 3908 COLDWATER DR | | | | ROCKLIN | CA | 95765-4609 |
| BENNALLACK, GREGORY | BARSAMIAN WALTER | 4341 BIRCH ST STE 200 | | | NEWPORT BEACH | CA | 92660-1913 |
| BENNARD PICKETT | 1973 108TH AVE | | | | OTSEGO | MI | 49078-9738 |
| BENNAWY JR, CLAYTON D | 430 MARSH CREEK RD | | | | VENICE | FL | 34292-5313 |
| BENNE, MATTHEW J | 770 DEBBY LN E | | | | MANSFIELD | OH | 44906-1005 |
| BENNEATA LASH | 715 DESOTA PL | | | | PONTIAC | MI | 48342-1620 |
| BENNEFELD, LANNY L | 5134 NORTHERN AVE | | | | KANSAS CITY | MO | 64133-2226 |
| BENNEFIELD, TAMMY L | 4324 BALMORAL DR | | | | LANSING | MI | 48911-2566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNEFIELD, WALTER L | 4324 BALMORAL DR | | | | LANSING | MI | 48911-2566 |
| BENNER BOB | 4041 GRANGE HALL RD LOT 139 | | | | HOLLY | MI | 48442-1925 |
| BENNER DONNA L | BENNER, DAVID G | 350 N COURT ST STE 202 | | | LAPEER | MI | 48446-2263 |
| BENNER DONNA L | BENNER, DONNA L | 2893 METAMORA RD | | | METAMORA | MI | 48455-9274 |
| BENNER JOHN A (428492) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNER LINDA | 911 S BROADLEIGH RD | | | | COLUMBUS | OH | 43209-2506 |
| BENNER RALPH A (451296) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BENNER, BARBARA J | RR 2 BOX 153 | | | | HANNA CITY | IL | 61536 |
| BENNER, BOB O | 4041 GRANGE HALL RD LOT 139 | | | | HOLLY | MI | 48442-1925 |
| BENNER, BRENDA J | 8103 BLETZER RD BSMT APT | | | | BALTIMORE | MD | 21222 |
| BENNER, CAROL ANN | 3251 WHITE IBIS CT APT C2 | | | | PUNTA GORDA | FL | 33950-8612 |
| BENNER, CLARENCE F | 6633 JORDAN RD | | | | WOODLAND | MI | 48897-9609 |
| BENNER, CONNIE L | 13223 N GENESEE RD | | | | CLIO | MI | 48420-9164 |
| BENNER, DAVID G | 2727 E BEECHER ST | 313057, PARR HIGHWAY CORRECTIONA | | | ADRIAN | MI | 49221-3506 |
| BENNER, DAVID K | 3455 OAKMONT DR | | | | HUBBARD | OH | 44425-1915 |
| BENNER, DONNA L | PO BOX 216 | | | | YOUNGSTOWN | OH | 44501-0216 |
| BENNER, DOUGLAS V | 1005 N MICHIGAN AVE | | | | HASTINGS | MI | 49058-1214 |
| BENNER, JACK E | PO BOX 18 | | | | BERKEY | OH | 43504-0018 |
| BENNER, JAMES E | 270 WILLY ST | | | | CROSWELL | MI | 48422-8905 |
| BENNER, KEVIN P | 2238 FOUNDERS VIEW LN | | | | MIDLOTHIAN | VA | 23113-6387 |
| BENNER, LESLIE J | PO BOX 132 | | | | MILLINGTON | MI | 48746-0132 |
| BENNER, MARTHA T | 9518 MARINERS COVE LN | | | | FORT MYERS | FL | 33919-4204 |
| BENNER, MAXINE R | 5075 HAYES RD | | | | MIDDLETON | MI | 48856 |
| BENNER, MICHAEL C | 121 W FRANKLIN ST | | | | WOODLAND | MI | 48897-9780 |
| BENNER, MICHAEL T | 1210 GLENEAGLES | | | | HIGHLAND | MI | 48357-4782 |
| BENNER, MICHELLE M | 6300 FUTURITY DR | | | | HARRAH | OK | 73045-8912 |
| BENNER, MYRON W | 39730 BYERS DR | | | | STERLING HTS | MI | 48310-2619 |
| BENNER, R J | 7156 STEEPLECHASE WAY | | | | LANSING | MI | 48917-8852 |
| BENNER, RAYMOND D | 2866 PARK SQUARE PL E | | | | FERNANDINA BEACH | FL | 32034-8934 |
| BENNER, RICHARD A | 3795 LYELL RD | | | | ROCHESTER | NY | 14606-4410 |
| BENNER, RICHARD C | PO BOX 6633 | | | | KOKOMO | IN | 46904-6633 |
| BENNER, RICHARD D | 2452 RIDGE RD | | | | VIENNA | OH | 44473-9706 |
| BENNER, RICHARD G | 2016 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2358 |
| BENNER, ROBERT L | 2705 E BOLIVAR AVE | | | | SAINT FRANCIS | WI | 53235-5435 |
| BENNER, ROBERTA L | 1810 MORGAN TER | | | | BELOIT | WI | 53511-3956 |
| BENNER, SANDRA K | 3320 CAUSEWAY DR BOX132 | | | | MILLINGTON | MI | 48746 |
| BENNER, SHIRLEY I | 7050 84TH ST SE | | | | CALEDONIA | MI | 49316-9527 |
| BENNER, TAMARA L | 3455 OAKMONT DR | | | | HUBBARD | OH | 44425-1915 |
| BENNER, THERESA | 373 GARRISON RD | | FORT ERIE ON CANADA L2A-1N1 | | | | |
| BENNER, WAYNE A | 2902 AUGUSTINE HERMAN HWY | | | | CHESAPEAKE CITY | MD | 21915-1406 |
| BENNER, WILLIAM C | 2230 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9415 |
| BENNERMAN, JAMES | 2 CARSON AVE FL 1 | | | | NEWBURGH | NY | 12550-6026 |
| BENNERMAN, JAMES | FOLCHETTI, ROBERT | 15 FISHER LANE | | | WHITE PLAINS | NY | 10603 |
| BENNERS, KIRK E | 10312 VISTADALE DR | | | | DALLAS | TX | 75238-1629 |
| BENNERS, KIRK EDWARD | 10312 VISTADALE DRIVE | | | | DALLAS | TX | 75238-1629 |
| BENNERT JR, RICHARD M | 4040 TARPON AVE | | | | PORT ISABEL | TX | 78578 |
| BENNERT, BARBARA S | 4103 JULAURA LN | | | | BILLINGS | MT | 59106-1744 |
| BENNERT, BEVERLY A | 15201 WINDMILL POINTE DRIVE | | | | GROSSE POINTE | MI | 48230-1718 |
| BENNERT, THOMAS C | 15201 WINDMILL POINTE DRIVE | | | | GROSSE POINTE | MI | 48230-1718 |
| BENNET HARRIS | BENNET, HARRIS | PO BOX 1204 | | | PEMBROKE | GA | 31321-1204 |
| BENNET MUSE REV TRUST | BENNET & LOUISE MUSE | CO-TTEES DTD 5/7/07 | 179 MOUNT PLEASANT RD | | SMITHTOWN | NY | 11787-4839 |
| BENNET ROBBIE | BENNET, ROBBIE | 4909 GOLDEN ACRES ROAD | | | OAK RIDGE | NC | 27310-9841 |
| BENNET, SOPHIA | 59 SAINT GEORGE TER | | | | BEAR | DE | 19701-1093 |
| BENNETT A BODINE | 6425 KINDRED SQ. | | | | WEST CARROLLTON | OH | 45449 |
| BENNETT ALLISON | 7208 LEELAND DR | | | | RICHMOND | VA | 23231-6859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT ANTHONY (443168) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNETT AUTO SUPPLY | 3141 SW 10TH ST | | | | POMPANO BEACH | FL | 33069-4828 |
| BENNETT AUTO SUPPLY | BRAD FONDILER | 3141 SW 10TH ST | | | POMPANO BEACH | FL | 33069-4828 |
| BENNETT AUTOMOTIVE | | 295 DANBURY RD | | | | CT | 06776 |
| BENNETT AUTOMOTIVE | 67 TAYLOR CT | | | | THOUSAND OAKS | CA | 91360 |
| BENNETT AUTOPLEX, INC. | 651 S OHIO ST | | | | SALINA | KS | 67401-3345 |
| BENNETT AUTOPLEX, INC. | RALPH BENNETT | 651 S OHIO ST | | | SALINA | KS | 67401-3345 |
| BENNETT AUTOPLEX, INC./THOR INDUST. | 651 S OHIO ST | | | | SALINA | KS | 67401-3345 |
| BENNETT AUTOPLEX-MINNEAPOLIS, INC. | 651 S OHIO ST | | | | SALINA | KS | 67401-3345 |
| BENNETT BEST BURN LLP | 150 YORK ST STE 1700 | | | TORONTO CANADA ON M5H 3S5 CANADA | | | |
| BENNETT BEST BURN LLP | SUITE 1700 | 150 YORK STREET | TORONTO, ONTARIO CANADA M5H 3S5 | | | | |
| BENNETT BOBBY DALE (662739) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - ANDERSON DEMATRICE | (NO OPPOSING COUNSEL) | | | | | | |
| BENNETT BOBBY DALE (662739) - AUTREY CLEO ANN | (NO OPPOSING COUNSEL) | | | | | | |
| BENNETT BOBBY DALE (662739) - BENNETT ROGER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - BERGER JOYCE ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - EASLEY MARILYN SUE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - FERGUSON WILLIAM ALRED | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - FRACTION WILLIE T | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - GIVENS JAMES HOWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - HENDERSON SANDRA R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - INGRAM EARNESTINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - JACKSON JAMES CHARLES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - JIMERSON JAMES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - JIMERSON MARY ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - KELLEY CARROLL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - LLEWELLYN JASPER L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - MARTIN LUGENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - SHELTON BERNICE R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - TURNER DANIEL LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - VICK KENNETH LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - WOODS EARL SPENCER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOBBY DALE (662739) - WYLIE ANDREW LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENNETT BOBBY DALE (662739) - YORK DAVID EARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BENNETT BOLLINGER SR | RR 1 BOX 439 | | | | MARBLE HILL | MO | 63764-9732 |
| BENNETT BRANDEIS | 23120 SCHUMANN RD | | | | CHATSWORTH | CA | 91311-6431 |
| BENNETT BRANSON | 10825 RAWSONVILLE RD 49 | | | | BELLEVILLE | MI | 48111 |
| BENNETT BUILDING CORPORATION | C/O DR KENNETH FRIED | 15 RIVERPLACE DR | UNIT 1531 | | S PORTLAND | ME | 04106-2076 |
| BENNETT BUREN LEE (ESTATE OF) (514782) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BENNETT BURTON | 1033 CARRINGTON ST | | | | TOLEDO | OH | 43615-4159 |
| BENNETT C FRENCH | 9216 SOUTH 2700 WEST | | | | WEST JORDAN | UT | 84088-8620 |
| BENNETT CHARLES DENVER (ESTATE OF) (482809) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BENNETT CHEVROLET BUICK | 295 DANBURY RD | | | | NEW MILFORD | CT | 06776-4313 |
| BENNETT CHEVROLET CADILLAC LTD | 445 HESPELER RD | | CAMBRIDGE CANADA ON N1R 6J2 CANADA | | | | |
| BENNETT CHEVROLET, INC. | 6721 BLACK HORSE PIKE | | | | EGG HARBOR TOWNSHIP | NJ | 08234-3901 |
| BENNETT CHEVROLET, INC. | STEPHEN MULDOON | 6721 BLACK HORSE PIKE | | | EGG HARBOR TOWNSHIP | NJ | 08234-3901 |
| BENNETT CHEVROLET-BUICK, INC. | 1974 GA HIGHWAY 40 E | | | | KINGSLAND | GA | 31548-6732 |
| BENNETT CHEVROLET-BUICK, INC. | WALTER BENNETT | 1974 GA HIGHWAY 40 E | | | KINGSLAND | GA | 31548-6732 |
| BENNETT CHRIS | KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | 321 EAST MAIN STREET P.O BOX 1155 | | | CAMPBELLSVILLE | KY | 42719 |
| BENNETT CLEOPATRA PENNY (635895) | BARON & BUDD | 8501 WILSHIRE BOULEVARD SUITE 305 | | | BEVERLY HILLS | CA | 90211 |
| BENNETT COACHWORKS | 5949 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548-5769 |
| BENNETT COLLEGE | BUSINESS OFFICE | 900 E WASHINGTON ST | | | GREENSBORO | NC | 27401-3239 |
| BENNETT CORNELIUS (468703) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BENNETT D HOWELL | DAISYE P HOWELL JTWROS | 13281 SAINT ANDREWS DR | | | SILOAM SPRINGS | AR | 72761-9611 |
| BENNETT DAVID | 4188 SARDIS RD | | | | GAINESVILLE | GA | 30506-3520 |
| BENNETT DAVID & RALPH ZASTENIK | 3300 N 29TH AVE STE 101 | | | | HOLLYWOOD | FL | 33020-1031 |
| BENNETT DAYTON (459710) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BENNETT DEMPSEY (428493) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT DIANE | 404 SCHLEY ST | | | | ITTA BENA | MS | 38941-2016 |
| BENNETT DONOVAN | BENNETT, DONOVAN | 2489 TREEHAVEN DR | | | DELTONA | FL | 32738-5143 |
| BENNETT E PERYMON | PO BOX 11 | | | | SPRINGFIELD | OH | 45504 |
| BENNETT ERNEST (459003) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT FAMILY TRUST | VERNON B BENNETT TTEE | 3655 LUNETA LN | | | FALLBROOK | CA | 92028-9434 |
| BENNETT FINLEY E (ESTATE OF) (626434) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT FLETCHER, ELIZABETH A | 5920 BUTTONWOOD DR | | | | HASLETT | MI | 48840-9757 |
| BENNETT FRANKLIN (443171) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNETT FUNERAL COACHES, INC. | RANCE BENNETT | 5949 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548-5769 |
| BENNETT GARY | 2800 STEWART ST | | | | NEWPORT | AR | 72112-4932 |
| BENNETT GARY | 508 GENERAL CRUFT DRIVE | | | | RICHMOND | KY | 40475-7520 |
| BENNETT GARY (470581) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNETT GIRTA | 2495 TEXAS HIGHWAY 37 N | | | | CLARKSVILLE | TX | 75426-6931 |
| BENNETT GLENDON C (481635) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT GLENN R (428494) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT GOLDSTEIN | 2410 SHADY AVE | | | | PITTSBURGH | PA | 15217-2410 |
| BENNETT GROUP FINANCIAL SVC 401K | DAWN BENNETT & BRADLEY C MASCHO | TTEES | FBO TIMOTHY AUGUSTIN | 107 GOUCHER TERRACE | GAITHERSBURG | MD | 20877-1265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT H GOLDSTEIN | 2410 SHADY AVE | | | | PITTSBURGH | PA | 15217-2410 |
| BENNETT HAROLD | BENNETT, HAROLD | 2130 AUDUBON CRT | | | GROVE CITY | OH | 43123 |
| BENNETT HAROLD | BENNETT, RONALD | 2130 AUDUBON CRT | | | GROVE CITY | OH | 43123 |
| BENNETT HARTMAN MORRIS & KAPLAN LLP | RE: ARROW AUTO GROUP INC | 111 SW FIFTH AVENUE | SUITE 1650 | | PORTLAND | OR | 97204 |
| BENNETT HOLLAND AND ASSOCIATESINC | 5143 S TELEGRAPH RD | | | | DEARBORN HEIGHTS | MI | 48125-2022 |
| BENNETT III, MALCOM J | 19375 RIOPELLE ST | | | | DETROIT | MI | 48203-1372 |
| BENNETT III, MILFORD R | 4429 HICKORYWOOD DR | | | | OKEMOS | MI | 48864-3077 |
| BENNETT J DODSON | 3617  BLOSSOM HEATH RD. | | | | KETTERING | OH | 45419-1108 |
| BENNETT JAMES | 1260 HIGHWAY 768 RD E | | | | COLUMBIA | KY | 42728-7833 |
| BENNETT JAMES (334014) - BENNET JAMES | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BENNETT JAMES E (464043) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BENNETT JAMES N JR (ESTATE OF) (499888) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BENNETT JANE | 540 FALCON CREST DR APT 118 | | | | SPEARFISH | SD | 57783-3252 |
| BENNETT JANINE | 7150 WINSHIP WAY | | | | COLTON | CA | 92324-9421 |
| BENNETT JONES | 554 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3262 |
| BENNETT JONES LLP | ATTN DON CRANSTON, Q.C. | 1000 ATCO CENTRE | 10035 105 STREET | EDMONTON ALBERTA T5J 3T2 | | | |
| BENNETT JOSEPH (ESTATE OF) (488957) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNETT JR LLOYD (464044) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BENNETT JR, ANDREW C | PO BOX 465 | | | | HOMER | GA | 30547-0465 |
| BENNETT JR, ARBY M | 220 N DIX ST | | | | PAULDING | OH | 45879-1325 |
| BENNETT JR, BENJAMIN H | 21 LOVERING ST | | | | MEDWAY | MA | 02053-2019 |
| BENNETT JR, BRICE | PO BOX 222 | | | | CUMMING | GA | 30028-0222 |
| BENNETT JR, CLARENCE E | 101 S ALAMANDO RD | | | | SHEPHERD | MI | 48883-9637 |
| BENNETT JR, CURTIS C | 7366 HATCHERY RD | | | | WATERFORD | MI | 48327-1017 |
| BENNETT JR, FLETCHER | 556 MASON DR | | | | NEW CASTLE | DE | 19720-7680 |
| BENNETT JR, FRANK R | 4350 W 217TH ST | | | | FAIRVIEW PARK | OH | 44126-1810 |
| BENNETT JR, FREDDIE L | 512 20TH STREET SOUTH | | | | BESSEMER | AL | 35020-5907 |
| BENNETT JR, GERMANY E | 19830 MONTE VISTA ST | | | | DETROIT | MI | 48221-1479 |
| BENNETT JR, HILLYER M | PO BOX 876 | | | | BLUE RIDGE | GA | 30513-0015 |
| BENNETT JR, JACK P | 4810 SWEETSHADE DR | | | | SARASOTA | FL | 34241-8313 |
| BENNETT JR, JAMES F | 2328 MAINSAIL LN | | | | ARLINGTON | TX | 76002-4001 |
| BENNETT JR, JAMES W | 917 ALBERT AVE | | | | KALAMAZOO | MI | 49048-1933 |
| BENNETT JR, JESSIE W | 1309 ANN CT | | | | ANNISTON | AL | 36207-6801 |
| BENNETT JR, LONZO | 4140 CAMARGO DR | APT C | | | DAYTON | OH | 45415-5415 |
| BENNETT JR, RAYMOND J | 12536 PANORAMA DRIVE | | | | BURLESON | TX | 76028-7072 |
| BENNETT JR, ROBERT H | 2033 KOWAL AVE | | | | NORTH PORT | FL | 34288-7379 |
| BENNETT JR, ROBERT L | 217 SUMMERFIELD LN | | | | MCDONOUGH | GA | 30253-5311 |
| BENNETT JR, ROBERT W | 2336 ROSEVIEW DR | | | | TOLEDO | OH | 43613-2153 |
| BENNETT JR, SAMUEL E | 4304 SILVER SPRING RD | | | | PERRY HALL | MD | 21128-9657 |
| BENNETT JR, THOMAS A | 3101 HELBER ST | | | | FLINT | MI | 48504-2992 |
| BENNETT JR, VERNON R | 5278 N HUNTINGTON RD | | | | MARION | IN | 46952-9061 |
| BENNETT JR, WILLIE L | 15237 LEXINGTON AVE | | | | HARVEY | IL | 60426-3112 |
| BENNETT JR, WILLIS T | 720 RIVERS TERRACE RD | | | | GLADWIN | MI | 48624-8059 |
| BENNETT JR, WILTON | 714 LOYOLA DR | | | | FLINT | MI | 48503-5222 |
| BENNETT KEITH | PO BOX 159 | | | | COCOA | FL | 32923-0159 |
| BENNETT KELLIE | 208 LINVILLE SPRINGS RD | | | | KERNERSVILLE | NC | 27284-2325 |
| BENNETT KINCER | 12550 ROME RD | | | | MANITOU BEACH | MI | 49253-9714 |
| BENNETT KLINERT | 709 AUTUMN RIDGE LN | | | | COLUMBIA | TN | 38401-2384 |
| BENNETT KRECKMAN | 38 HIDDEN MEADOWS DR | | | | BERGEN | NY | 14416-9561 |
| BENNETT KRIEGER | 3538 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENNETT L ROGINSKI | & LYNNE A ROGINSKI JTTEN | TOD ET AL | | | CLOQUET | MN | 55720 |
| BENNETT L. ARON, WILLIAM | GREENFIELD, MARK GOLDSTEIN TTE | U/W/O I.B. ROCKOWER | FBO ELAYN PONET | 3000 TWO LOGAN SQUARE | PHILADELPHIA | PA | 19103-2799 |
| BENNETT LEE JR (492938) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNETT LESSIE E SR (493668) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT LLOYD (443173) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BENNETT LOGUE AND BENNETT | 112 E 3RD CT | | | | PANAMA CITY | FL | 32401-3103 |
| BENNETT MARCY | 4307 E CREEK RD | | | | BELOIT | WI | 53511-7920 |
| BENNETT MARGARET E | 29604 HOWARD AVE | | | | MADISON HTS | MI | 48071-2590 |
| BENNETT MARION J | 4445 CENTER HILL CHURCH RD | | | | LOGANVILLE | GA | 30052-4271 |
| BENNETT MECHANICAL CORPORATION | 2222 HILL ST | | | | ANDERSON | IN | 46012-1732 |
| BENNETT MICHAEL (ESTATE OF) (652376) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BENNETT MILLER TRUST DTD | 1-27- TR | BENNETT MILLER TTEE | U/A DTD 01/27/2000 | 15 HIGHLAND ST. #112 | WEST HARTFORD | CT | 06119-1300 |
| BENNETT MORENO | 6435 CLOVIS AVE | | | | FLUSHING | MI | 48433-9043 |
| BENNETT MOTOR COMPANY | 697 CHESTERFIELD HWY | | | | CHERAW | SC | 29520-7002 |
| BENNETT MOTOR COMPANY | ROBERT BENNETT | 697 CHESTERFIELD HWY | | | CHERAW | SC | 29520-7002 |
| BENNETT MOTOR EXPRESS INC | 1001 INDUSTRIAL PKWY | PO BOX 569 | | | MCDONOUGH | GA | 30253-7330 |
| BENNETT MOTORS, INC. | 26 9TH ST S | | | | GREAT FALLS | MT | 59401-3724 |
| BENNETT MOTORS, INC. | CARI BENNETT YTURRI | 26 9TH ST S | | | GREAT FALLS | MT | 59401-3724 |
| BENNETT MOTORS, INC. | JAMES CRAIG | 258 CLIFTY DR | | | MADISON | IN | 47250-1659 |
| BENNETT PATRICIA L | DBA HOOVERS CANDY STORE INC | 704 16TH STREET SUITE A | | | BEDFORD | IN | 47421 |
| BENNETT PERYMON | PO BOX 11 | | | | SPRINGFIELD | OH | 45501-0011 |
| BENNETT PHILLIP | APT 6E | 225 EAST 74TH STREET | | | NEW YORK | NY | 10021-3352 |
| BENNETT PONTIAC-GMC, INC. (DBA SOUTHWEST FREEWAY P-G) | INTERCOMPANY | | | | | | |
| BENNETT PORTER J (349839) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT R J | PO BOX 929 | | | | BOAZ | AL | 35957-0929 |
| BENNETT RAY B (346262) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT RICHARD | 682 BARCLAY LN | | | | BROOMALL | PA | 19008-1011 |
| BENNETT RICHARD W (630485) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT ROBERT (357303) - BENNETT GLENN R | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| BENNETT ROBERT (443174) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNETT ROBERT B | PO BOX 139 | N4378 CEDAR LANE | | | CAMBRIDGE | WI | 53523-0139 |
| BENNETT ROY | BENNETT, ROY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BENNETT SCARBOROUGH | 5688 E 52ND ST | | | | NEWAYGO | MI | 49337-9059 |
| BENNETT SCHWARTZ (IRA) | FCC AS CUSTODIAN | 52 GLEN AVE | LLEWELLYN PARK | | WEST ORANGE | NJ | 07052-4938 |
| BENNETT SHIRLEY | 1031 N GROVER PL | | | | EAST WENATCHEE | WA | 98802-4543 |
| BENNETT SOPHIA | BENNETT, SOPHIA | 59 ST GEORGE TER | | | BEAR | DE | 19701 |
| BENNETT SR., JOHN F | 1938 QUENTIN RD | | | | BALTIMORE | MD | 21222-5614 |
| BENNETT TASHANA | BENNETT, TASHANA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BENNETT TERRY (480386) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| BENNETT THOMAS B | DBA BENNETT MANUFACTURING SVCS | 417 E 31ST ST | | | ANDERSON | IN | 46016-5328 |
| BENNETT TIMOTHY | 1749 NORTH MCKELVY AVENUE | | | | CLOVIS | CA | 93619-4258 |
| BENNETT TRANSPORTATION | 180 WAYDOM DR | | | AYR CANADA ON N0B 1E0 CANADA | | | |
| BENNETT UPCHURCH JR | 2638 N 125 W | | | | NEW CASTLE | IN | 47362 |
| BENNETT VITALE | 14760 MYSTIC CT | | | | SHELBY TWP | MI | 48315-4335 |
| BENNETT WALTER NEAL SR (140780) | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| BENNETT WILL & SHERRY | 708 SE 11TH CT | | | | FORT LAUDERDALE | FL | 33316-1241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT WILLIAM J (428495) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT WILLIAM R (428496) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT WILLIAM W (428497) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNETT'S AUTOMOTIVE | 204 COMMERCE DR | | | | SMYRNA | TN | 37167-3023 |
| BENNETT'S BUICK-CHEVROLET-OLDS CORP | 7 S LACKAWANNA ST | | | | WAYLAND | NY | 14572-1435 |
| BENNETT'S BUICK-CHEVROLET-OLDS CORP. | JAMES BENNETT | 7 S LACKAWANNA ST | | | WAYLAND | NY | 14572-1435 |
| BENNETT'S MOBILE | 242 S MADISON ST | | | | LANCASTER | WI | 53813-1762 |
| BENNETT, ADAM C | 6851 W ODESSA WAY | | | | MC CORDSVILLE | IN | 46055-9475 |
| BENNETT, ADAM R | 22408 FAIRLAWN CIR | | | | FAIRVIEW PARK | OH | 44126-2206 |
| BENNETT, ALAN D | 1238 JOANNA CT | | | | AVON | IN | 46123-8009 |
| BENNETT, ALBERT M | 4711 DURST CLAGG ROAD | | | | CORTLAND | OH | 44410-9550 |
| BENNETT, ALBERT S | 64 MAGNOLIA ST | | | | ROCHESTER | NY | 14608-2933 |
| BENNETT, ALENE | 114 CIRCLE DR | | | | GREENSBURG | KY | 42743-1111 |
| BENNETT, ALFRED | 15 HEATHERWOOD DR | | | | LUGOFF | SC | 29078-7103 |
| BENNETT, ALLAN S | 14201 N JACK TONE RD | | | | LODI | CA | 95240-9740 |
| BENNETT, ALMA M | 8363 VANDEN DRIVE | | | | WHITE LAKE | MI | 48386-2554 |
| BENNETT, ANDREW N | 1573 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9165 |
| BENNETT, ANGELA N | 3334 HEALY STREET | | | | WATERFORD | MI | 48328-4751 |
| BENNETT, ANGELA NICOLE | 3334 HEALY STREET | | | | WATERFORD | MI | 48328-4751 |
| BENNETT, ANNE E | 8130 FARRANT ST | | | | COMMERCE TWP | MI | 48382-2323 |
| BENNETT, ANNE O | PO BOX 393 | | | | MARKLE | IN | 46770-0393 |
| BENNETT, ANNETTE F | 25 HAMMOND ST APT 1013 | | | | ROXBURY CROSSING | MA | 02120-2320 |
| BENNETT, ANNIE | 1155 W 112TH ST | | | | CHICAGO | IL | 60643-4515 |
| BENNETT, ANNIE M | 3218 YORK DR | | | | MANSFIELD | TX | 76063-7622 |
| BENNETT, ANTHONY D | 2052 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4717 |
| BENNETT, ARLEEN H | 7920 GALILEO CIR | | | | BRIDGEPORT | NY | 13030-9427 |
| BENNETT, ARLENE L | 8601 N AVENIDA AMATISTA | | | | ORO VALLEY | AZ | 85704-6608 |
| BENNETT, ARTHUR B | 4341 MARGARET RIDGE DR | | | | FLORISSANT | MO | 63034-3461 |
| BENNETT, ARTHUR C | 282 WHITNEY RD | | | | PENFIELD | NY | 14526-2325 |
| BENNETT, ARTHUR F | APT 1C | 379 SAIL BOAT RUN | | | DAYTON | OH | 45458-4277 |
| BENNETT, ARTHUR R | 3702 N ILLINOIS #35 | | | | INDIANAPOLIS | IN | 46208-4267 |
| BENNETT, BARBARA B | 6119 HARRINGTON RD | | | | CROSWELL | MI | 48422-9003 |
| BENNETT, BARBARA F | 393 MIRAGE DR | | | | KOKOMO | IN | 46901-7093 |
| BENNETT, BARBARA J | 708 N JAMES ST | | | | LUDINGTON | MI | 49431-1436 |
| BENNETT, BARBARA L | 3125 MILL ST | | | | ANDERSON | IN | 46011-8731 |
| BENNETT, BARON T | 8037 WINTERSET CIR | | | | INDIANAPOLIS | IN | 46214-2272 |
| BENNETT, BEATRICE N | 228 EAST MICHIGAN AVENUE | | | | GRAYLING | MI | 49738-1747 |
| BENNETT, BECKIE L | 3132 CREEKMONT DR | | | | LAWRENCEBURG | TN | 38464-6149 |
| BENNETT, BERNADINE M | 7415 YELLOW WOOD | | | | LANSING | MI | 48917-7632 |
| BENNETT, BETHANY S | 4140 W 53RD ST | | | | MOUNT MORRIS | MI | 48458-9468 |
| BENNETT, BETTY | 435 NIES AVE | | | | ENGLEWOOD | OH | 45322-2009 |
| BENNETT, BETTY E | 29443 GRANDVIEW ST | | | | INKSTER | MI | 48141-1003 |
| BENNETT, BETTY E | 302 OAK STREET | PO BOX 2 | | | WILLIAMSPORT | IN | 47993 |
| BENNETT, BETTY E | PO BOX 2 | 505 WARREN ST | | | WILLIAMSPORT | IN | 47993-0002 |
| BENNETT, BETTY F | 199 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9746 |
| BENNETT, BETTY G | PO BOX 137 | 221 EAST 9TH STREET | | | LAPEL | IN | 46051-0137 |
| BENNETT, BETTY J | 17584 OLD STATE RD | | | | MIDDLEFIELD | OH | 44062-8219 |
| BENNETT, BETTY J | 8 COUNTRY CLUB DR | | | | GLEN BURNIE | MD | 21060-7204 |
| BENNETT, BETTY S | 1061 OLD ALPHARETTA RD | | | | ALPHARETTA | GA | 30005-3987 |
| BENNETT, BEVERLY | PO BOX 258 | 47 E MAIN ST | | | PHILLIPSBURG | OH | 45354-0258 |
| BENNETT, BILLY D | 1460 TOWNSHIP ROAD | 136 | | | MCCOMB | OH | 45858 |
| BENNETT, BLAIR A | 821 W ROBERTS AVE | | | | MARION | IN | 46952-1951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, BLANCHE M | 4444 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1432 |
| BENNETT, BOBBIE JUNE | 3018 HELBER ST | | | | FLINT | MI | 48504-2908 |
| BENNETT, BOBBIE R | 2833 PARKWOOD BLVD | | | | KANSAS CITY | KS | 66104-5242 |
| BENNETT, BOBBIE S | 232 ALANNA AVE | | | | WINDER | GA | 30680-2950 |
| BENNETT, BOBBY G | PO BOX 771672 | | | | OCALA | FL | 34477-1672 |
| BENNETT, BONNIE J | 9872 WILLIAM ST | | | | TAYLOR | MI | 48180-3754 |
| BENNETT, BONNIE L | 9531 NELLIE HILLS CT | | | | CLERMONT | FL | 34711-8641 |
| BENNETT, BRETT G | 6867 TWICKENHAM | | | | SHELBY TOWNSHIP | MI | 48317-6333 |
| BENNETT, BRIAN T | 2301 HETZNER DR | | | | SAGINAW | MI | 48603-2529 |
| BENNETT, BRUCE W | 150 MIDDLETON CT | | | | ORTONVILLE | MI | 48462-9474 |
| BENNETT, BRYAN D | PO BOX 592 | | | | CLARKSTON | MI | 48347-0592 |
| BENNETT, BURT F | 495 NORTH AVE | | | | HILTON | NY | 14468-9144 |
| BENNETT, C L | PO BOX 676 | 440 WHITMORE | | | MEADVIEW | AZ | 86444-0676 |
| BENNETT, CALVIN E | 5516 W 300 S | | | | ANDERSON | IN | 46011-9433 |
| BENNETT, CALVIN L | 1215 CARSON DR | | | | SEMINOLE | OK | 74868-2224 |
| BENNETT, CARL J | 8722 LITZSINGER DR | | | | BRENTWOOD | MO | 63144-2306 |
| BENNETT, CARL S | 1741 CARRIAGE LN | | | | LAPEER | MI | 48446-1276 |
| BENNETT, CAROL | PO BOX 607 | | | | MANHATTAN | MT | 59741-0607 |
| BENNETT, CAROL A | 3160 SHED RD APT 306 | | | | BOSSIER CITY | LA | 71111-3101 |
| BENNETT, CAROL J | 12286 GIRDLED RD | | | | PAINESVILLE | OH | 44077-8809 |
| BENNETT, CAROL L | 101 NE 1ST AVE APT 105 | | | | BATTLE GROUND | WA | 98604-8548 |
| BENNETT, CAROLE J | 10773 W 150 S | | | | RUSSIAVILLE | IN | 46979-9758 |
| BENNETT, CAROLYN J | PO BOX 25 | | | | BRYANTS STORE | KY | 40921-0025 |
| BENNETT, CARRIE J | 1827 ETON LN | | | | SAINT LOUIS | MO | 63147-1204 |
| BENNETT, CARROLL L | PO BOX 35 | | | | GASTON | IN | 47342-0035 |
| BENNETT, CATHERINE I | 430 DUFFEY ST | | | | PLAINFIELD | IN | 46168-1618 |
| BENNETT, CATHY J | 1104 GIDNER RD | | | | CHARLOTTE | MI | 48813-9743 |
| BENNETT, CECIL L | 17 SAINT FRANCIS CT | | | | DANA POINT | CA | 92629-4531 |
| BENNETT, CHARLES A | 19522 TUCKAHOE CIR | | | | HUNTINGTN BCH | CA | 92646-3628 |
| BENNETT, CHARLES B | 4320 EXMOOR CT | | | | INDIANAPOLIS | IN | 46254-3409 |
| BENNETT, CHARLES C | 477 TURNBERRY CT | | | | AVON | IN | 46123-8401 |
| BENNETT, CHARLES E | 2059 ANGEL FALLS DR | | | | HENDERSON | NV | 89074-4249 |
| BENNETT, CHARLES E | 2213 MEADOW WAY | | | | ANDERSON | IN | 46012-9452 |
| BENNETT, CHARLES E | 67934 S RIDGEWOOD DR | | | | SOUTH HAVEN | MI | 49090-9344 |
| BENNETT, CHARLES J | 323 ADAMS ST | | | | NEWTON FALLS | OH | 44444-9748 |
| BENNETT, CHARLES J | 6746 LAKESHORE DR | | | | NEWPORT | MI | 48166-9716 |
| BENNETT, CHARLES R | 221 BURGESS ST | | | | LYONS | MI | 48851-9613 |
| BENNETT, CHARLES R | 5743 DEERFIELD ST | | | | PORTAGE | MI | 49024-1259 |
| BENNETT, CHARLES R | 6901 S CHARLTON PARK RD | | | | HASTINGS | MI | 49058-9337 |
| BENNETT, CHARLES S | 3826 W MCCARTY ST | | | | INDIANAPOLIS | IN | 46241-2639 |
| BENNETT, CHARLES V | 860 E WALNUT ST | | | | MARTINSVILLE | IN | 46151-2056 |
| BENNETT, CHARLES W | 1295 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8686 |
| BENNETT, CHRISTINE G | 4697 SHILOH RD | | | | CUMMING | GA | 30040-7456 |
| BENNETT, CHRISTINE L | 3812 S TRACEY RD | | | | JANESVILLE | WI | 53548-9247 |
| BENNETT, CHRISTINE W | 11208 SABINE VALLEY DR | | | | LITTLE ROCK | AR | 72212-3136 |
| BENNETT, CHRISTOPHER M | 2115 S TERRACE ST | | | | JANESVILLE | WI | 53546-6119 |
| BENNETT, CLARE M | 3215 W MOUNT HOPE AVE APT 215 | | | | LANSING | MI | 48911-1278 |
| BENNETT, CLARENCE G | 621 WELLER RD | | | | ELYRIA | OH | 44035-3436 |
| BENNETT, CLARENCE V | 205 ALLCOTT ST | | | | BELLAIRE | MI | 49615-9575 |
| BENNETT, CLARK L | 8087 LAMPLIGHT DR | | | | JENISON | MI | 49428-9185 |
| BENNETT, CLINT | 2759 ROSA PARKS BLVD | | | | DETROIT | MI | 48216-1212 |
| BENNETT, CONSTANCE | 3833 FAITH CHURCH RD | | | | INDIAN TRAIL | NC | 28079-6538 |
| BENNETT, CORONA M | 6234 POLLARD AVE | | | | EAST LANSING | MI | 48823-6200 |
| BENNETT, COZETTA ANN | 3961 KIRBY DR APT 1131 | | | | FORT WORTH | TX | 76155-3943 |
| BENNETT, CRAIG P | 1618 DOAK BLVD | | | | RIPON | CA | 95366-9581 |
| BENNETT, CURTIS R | 923 FIELDSTONE DR | | | | CEDAR HILL | TX | 75104-5536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, CYNTHIA J | 3601 EAST STATE ROAD 236 | | | | ANDERSON | IN | 46017-9774 |
| BENNETT, CYRIL B | 4130 NORTH GENESEE ROAD | | | | FLINT | MI | 48506-1514 |
| BENNETT, DALE D | PO BOX 214 | | | | HAMBURG | MI | 48139-0214 |
| BENNETT, DALE E | 1454 SURREY LN | | | | DAVISON | MI | 48423-1476 |
| BENNETT, DALE E | 814 DECKER DR | | | | MIAMISBURG | OH | 45342-3995 |
| BENNETT, DAMON J | PO BOX 13 | | | | ALEXANDRIA | IN | 46001-0013 |
| BENNETT, DAN K | 9922 HIDDEN BRANCH LN | | | | SHREVEPORT | LA | 71118-5049 |
| BENNETT, DAN W | 5010 HEATHER DR | | | | ANACORTES | WA | 98221-3004 |
| BENNETT, DANIEL D | 7860 E BENSON HWY UNIT 78 | | | | TUCSON | AZ | 85756-8300 |
| BENNETT, DANIEL D | 82 TAYLOR ST | | | | FREDERICKTOWN | OH | 43019-1053 |
| BENNETT, DANIEL DAVID | 82 TAYLOR ST | | | | FREDERICKTOWN | OH | 43019-1053 |
| BENNETT, DANIEL KENT | 125 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1056 |
| BENNETT, DANIEL W | 10605 MONTICELLO RD | | | | PINCKNEY | MI | 48169-9321 |
| BENNETT, DANIEL W | 6234 POLLARD AVE | | | | EAST LANSING | MI | 48823-6200 |
| BENNETT, DANIEL WILLIAM | 10605 MONTICELLO RD | | | | PINCKNEY | MI | 48169-9321 |
| BENNETT, DANNY J | 813 DEL RIO PIKE APT I2 | | | | FRANKLIN | TN | 37064-2188 |
| BENNETT, DANNY R | 24464 ROBERTSON RD | | | | LACYGNE | KS | 66040-3098 |
| BENNETT, DARLENE G | 136 ROLAND AVE | | | | MAPLE SHADE | NJ | 08052 |
| BENNETT, DARLENE S | 1726 RING ST | | | | SAGINAW | MI | 48602 |
| BENNETT, DARLENE S | 694 HOLMES DR | | | | BAY CITY | MI | 48708-9606 |
| BENNETT, DARRELL E | 4074 SW ROYALE CT | | | | LEES SUMMIT | MO | 64082-4728 |
| BENNETT, DARRELL L | 7053 HEATHERWOOD DR | | | | RENO | NV | 89523-2094 |
| BENNETT, DARRYL D | 756 S RICHARDSON AVE | | | | COLUMBUS | OH | 43204-2945 |
| BENNETT, DASHAWN A | 630 MALCOLM X BLVD APT 2K | | | | NEW YORK | NY | 10037-1249 |
| BENNETT, DAVID A | 2471 VELTEMA DR | | | | HOLT | MI | 48842-9740 |
| BENNETT, DAVID C | RT 3 BOX 307 WHIPPERWILL DR | | | | ELKINS | WV | 26241 |
| BENNETT, DAVID D | PO BOX 455 | | | | ALTON | MO | 65606-0455 |
| BENNETT, DAVID G | 4452 LARGO DR | | | | FLINT | MI | 48507-1013 |
| BENNETT, DAVID H | 717 DORSET AVE | | | | YPSILANTI | MI | 48198-6194 |
| BENNETT, DAVID J | 3606 CHEROKEE AVE | | | | FLINT | MI | 48507-1908 |
| BENNETT, DAVID L | 6794 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9334 |
| BENNETT, DAVID L | 7535 6TH AVE | | | | TUSCALOOSA | AL | 35405-3998 |
| BENNETT, DAVID L | HAPPY OUR LN 16 | | | | MURPHYSBORO | IL | 62966 |
| BENNETT, DAVID M | 276 WISE RD | | | | PLAIN DEALING | LA | 71064-3840 |
| BENNETT, DAVID M | 5527 W NATIONAL AVE | | | | MILWAUKEE | WI | 53214-3414 |
| BENNETT, DAVID R | 3850 FOREST AVENUE | | | | PETERSBURG | MI | 49270 |
| BENNETT, DAVID R | 422 W DAWN DR | | | | FREELAND | MI | 48623-9067 |
| BENNETT, DAWN L | RT 1 BOX 360 | | | | SILEX | MO | 63377 |
| BENNETT, DAYNA D | 3547 N 500 E | | | | MONTPELIER | IN | 47359-9718 |
| BENNETT, DEAN E | 16 PICADILLY RD | | | | BROWNSBURG | IN | 46112-1818 |
| BENNETT, DEAN R | 5026 FLUSHING RD | | | | FLUSHING | MI | 48433-2522 |
| BENNETT, DEBORAH A | 2421 PENNSYLVANIA AVENUE | | | | FLINT | MI | 48506-3844 |
| BENNETT, DEBRA A | 4611 DEER CREEK CT | APT 4 | | | YOUNGSTOWN | OH | 44515-5440 |
| BENNETT, DEBRA J | 3605 MONTAGUE CT | | | | FORT WORTH | TX | 76119-3525 |
| BENNETT, DELLA E | 1276 WINBURN DR | | | | EAST POINT | GA | 30344-2749 |
| BENNETT, DELORES J | 194 W WILSON AVE | | | | PONTIAC | MI | 48341-2862 |
| BENNETT, DENISE C | 1994 LASEA RD | | | | SPRING HILL | TN | 37174-2564 |
| BENNETT, DENISE J | 874 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6736 |
| BENNETT, DENNIE E | 5194 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1118 |
| BENNETT, DENNIE EDWARD | 5194 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1118 |
| BENNETT, DENNIS E | 3556 TIMBER RIDGE RD | | | | BERKELEY SPGS | WV | 25411-3343 |
| BENNETT, DENNIS M | 4161 OAK HILL DR | | | | HARRISON | MI | 48624-8948 |
| BENNETT, DENNIS M | 6393 MARKHAM LN | | | | BATTLE CREEK | MI | 49014-9301 |
| BENNETT, DENNIS M | 6515 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| BENNETT, DENNIS W | RT 5 | | | | DEFIANCE | OH | 43512 |
| BENNETT, DENVER J | 13600 BRADY RD | | | | CHESANING | MI | 48616-9512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, DEWEY E | 3307 RIVER PARK DR | | | | ANDERSON | IN | 46012-4639 |
| BENNETT, DIANE L. | 4735 N WHITE RIVER DR | | | | BLOOMINGTON | IN | 47404-1386 |
| BENNETT, DOLORES | 6161 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1606 |
| BENNETT, DOLORES | 866 WILLIAMSBURG CT | | | | ASHLAND | OH | 44805-2932 |
| BENNETT, DOLORES A | 9356 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| BENNETT, DONALD C | 19325 BLOOM ST | | | | DETROIT | MI | 48234-2430 |
| BENNETT, DONALD H | 1661 W SUNRIDGE DR | | | | TUCSON | AZ | 85704-8364 |
| BENNETT, DONALD J | 19264 100TH AVE | | | | TUSTIN | MI | 49688-8673 |
| BENNETT, DONALD J | 4490 RUNNING DEER TRL | | | | SAND POINT | MI | 48755-9700 |
| BENNETT, DONALD K | 2735 E 40TH ST | | | | WHITE CLOUD | MI | 49349-9761 |
| BENNETT, DONALD L | 221 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8906 |
| BENNETT, DONALD L | PO BOX 144 | | | | FOSTORIA | MI | 48435-0144 |
| BENNETT, DONALD R | 217 SHORT ST | | | | PORT CLINTON | OH | 43452-1111 |
| BENNETT, DONNA J | 100 MOSS LN | | | | FRANKLIN | TN | 37064-5241 |
| BENNETT, DONNA J | 3148 KINGSWOOD DR | | | | GROVE CITY | OH | 43123-3434 |
| BENNETT, DONNA L | 11812 ELK HEAD RANGE RD | | | | LITTLETON | CO | 80127-3705 |
| BENNETT, DONNA M | 222 N 9 MILE RD | | | | LINWOOD | MI | 48634-9763 |
| BENNETT, DORA F | 1874 ROCK CUT PL | | | | CONLEY | GA | 30288-2108 |
| BENNETT, DORIS J | 5176 APOLLO LN SW | | | | LILBURN | GA | 30047-6733 |
| BENNETT, DOROTHY J | 7418 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| BENNETT, DOROTHY M | 1023 BRETTON RD | | | | LANSING | MI | 48917-2018 |
| BENNETT, DOROTHY N | 1951 VICKI RD | | | | CUMMING | GA | 30041-7673 |
| BENNETT, DOUGLAS J | 1610 W LEVERING RD | | | | LEVERING | MI | 49755-9314 |
| BENNETT, DOUGLAS L | 8095 CASTLEWARD DR | | | | DAVISON | MI | 48423-9554 |
| BENNETT, DOUGLAS LYLE | 8095 CASTLEWARD DR | | | | DAVISON | MI | 48423-9554 |
| BENNETT, DUANE D | 3622 CHECKER TAVERN RD # 2 | | | | LOCKPORT | NY | 14094 |
| BENNETT, DWANLES M | 3825 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1317 |
| BENNETT, E B | PO BOX 27213 | | | | COLUMBUS | OH | 43227-0213 |
| BENNETT, EDGAR J | 12548 PERCIVAL STREET | | | | CHESTER | VA | 23831-4435 |
| BENNETT, EDMOND L | 754 WOODS CT | | | | WALLED LAKE | MI | 48390-3773 |
| BENNETT, EDRIS P | 1755 CARLISLE ST | | | | CLEARWATER | FL | 33755-2306 |
| BENNETT, EDWARD C | 4533 E PIC A DILLY DR | | | | JANESVILLE | WI | 53546-9352 |
| BENNETT, EDWARD C | 4814 PLUM HOLLOW DR | | | | LANSING | MI | 48917-1528 |
| BENNETT, EDWARD CHARLES | 4814 PLUM HOLLOW DR | | | | LANSING | MI | 48917-1528 |
| BENNETT, EDWARD G | 2637 LA FOREST AVE | | | | ALPENA | MI | 49707-3950 |
| BENNETT, EDWARD W | 5184 DERBY FOREST LN | | | | JACKSONVILLE | FL | 32258-1514 |
| BENNETT, EDWARD W | 6470 WALDON RD | | | | CLARKSTON | MI | 48346-2467 |
| BENNETT, ELAINE M | 2919 HILLCREST ST | | | | LANSING | MI | 48911-2382 |
| BENNETT, ELEANOR | 15145 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2202 |
| BENNETT, ELIZA | 1827 ETON LN | | | | SAINT LOUIS | MO | 63147-1204 |
| BENNETT, ELIZABETH A | 582 EVERGREEN DR | | | | LOCKPORT | NY | 14094-9184 |
| BENNETT, ELIZABETH E | 2711 GIBSON ST | | | | FLINT | MI | 48503-3042 |
| BENNETT, ELIZABETH J | 902 THORNINGTON PL | | | | ROSWELL | GA | 30075-5840 |
| BENNETT, ELWANZA | 1301 ORLEANS APT#305 EAST | | | | DETROIT | MI | 48207 |
| BENNETT, EMMA J | PO BOX 64 | | | | OREGON HOUSE | CA | 95962-0064 |
| BENNETT, ENNIS | 379 COUNTY ROAD 1845 | | | | ARAB | AL | 35016-2440 |
| BENNETT, ERIC H | 19323 ROAD 1036 | | | | OAKWOOD | OH | 45873-9061 |
| BENNETT, ERNEST B | 92 E GRAND | | | | HIGHLAND PARK | MI | 48203-3104 |
| BENNETT, ESTHER F | 219 LODY LN | | | | KOKOMO | IN | 46901-4103 |
| BENNETT, ETHEL L | 801 N SHORTRIDGE RD APT C7 | | | | INDIANAPOLIS | IN | 46219-4943 |
| BENNETT, EUGENE L | 4710 AVALON AVE | | | | CLARKSTON | MI | 48348-3502 |
| BENNETT, EUGENE W | 878 JEFFERSON AVE | | | | SALEM | OH | 44460-4067 |
| BENNETT, EVELYN | 1616 SONIAT ST APT A | | | | NEW ORLEANS | LA | 70115-4984 |
| BENNETT, EVELYN | 2052 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4717 |
| BENNETT, EVELYN E | 6794 SHERMAN ST | | | | NORTH BRANCH | MI | 48461-9382 |
| BENNETT, EVELYN N | 7121 FOREST LN | | | | UNION CITY | GA | 30291-2305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, EVERETT L | 2418 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2839 |
| BENNETT, FAWN M | 231 SPINNAKER DR | | | | LANSING | MI | 48917-3448 |
| BENNETT, FELECIA | 4160 SEDGE ST | | | | FREMONT | CA | 94555-1150 |
| BENNETT, FLORENCE B | 9400 PENNY LN | | | | IRVING | TX | 75063-4682 |
| BENNETT, FOSTER M | 638 HERTEL AVE | APT 1 | | | BUFFALO | NY | 14207-2347 |
| BENNETT, FRANCES J | 13502 KEYSTONE ST | | | | DETROIT | MI | 48212-1864 |
| BENNETT, FRANCES M | 5238 OTTAWA ST | | | | BURTON | MI | 48509-2026 |
| BENNETT, FRANCIS G | 10930 SOBER RD | | | | WEBBERVILLE | MI | 48892-9512 |
| BENNETT, FRANK | 525 MARICK DR | | | | SAINT LOUIS | MO | 63119-1539 |
| BENNETT, FRANKIE D | 4544 OLD TOWN RD | | | | WHITESBORO | TX | 76273-7418 |
| BENNETT, FREDERICK A | PO BOX 266 | | | | MASSENA | NY | 13662-0266 |
| BENNETT, FREDERICK C | 4916 W WATER ST | | | | CLYDE | MI | 48049-4552 |
| BENNETT, FREDERICK E | 303 PARKWAY ST | | | | WHITELAND | IN | 46184-1451 |
| BENNETT, G K | 6511 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-9701 |
| BENNETT, GALE D | 2110 HAMELON ST | | | | LANSING | MI | 48910-4866 |
| BENNETT, GARRETT R | 521 W CAROLINE ST | | | | PAULDING | OH | 45879-1306 |
| BENNETT, GARY C | 6952 US 10 | | | | EVART | MI | 49631 |
| BENNETT, GARY F | 219 IONIA ST, BOX 255 | | | | MUIR | MI | 48860 |
| BENNETT, GARY J | 3780 COUNTY ROAD 109 | | | | BREMEN | AL | 35033-7012 |
| BENNETT, GARY L | R D #1, 905 PEARL DR. | | | | LOUDONVILLE | OH | 44842 |
| BENNETT, GARY N | 836 HOLLYWOOD BLVD | | | | ELYRIA | OH | 44035-1816 |
| BENNETT, GARY W | 6713 JULIET DR | | | | AVON | IN | 46123-8454 |
| BENNETT, GAYLE E | PO BOX 351 | | | | WALLED LAKE | MI | 48390-0351 |
| BENNETT, GENEVA W | 2269 OLNEY CT | | | | WALDORF | MD | 20602-2025 |
| BENNETT, GENEVIE B | 9075 S CR 750 W | | | | PENDLETON | IN | 46064 |
| BENNETT, GENEVIE B | RAWLINS HOUSE | 300 J H WALKER DR | | | PENDLETON | IN | 46064 |
| BENNETT, GEORGE B | PO BOX 34434 | | | | DETROIT | MI | 48234-0434 |
| BENNETT, GEORGE E | 2896 N WEST BAY SHORE DR | | | | SUTTONS BAY | MI | 49682-9363 |
| BENNETT, GEORGE F | 2811 N BOGAN RD | | | | BUFORD | GA | 30519-3948 |
| BENNETT, GEORGE H | 371 ERIEVIEW BLVD | | | | SHEFFIELD LAKE | OH | 44054-1910 |
| BENNETT, GEORGE M | 10110 US 27 NORTH | | | | FOUNTAIN CITY | IN | 47341 |
| BENNETT, GEORGE M | 19503 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9776 |
| BENNETT, GEORGE R | PO BOX 1424 | | | | BLUE RIDGE | GA | 30513-0025 |
| BENNETT, GEORGE T | 9292 SE 170TH FONTAINE ST | | | | THE VILLAGES | FL | 32162-1890 |
| BENNETT, GERALD D | 2600 E SEMINOLE CT | | | | MUNCIE | IN | 47302-5524 |
| BENNETT, GERALD E | 46705 MABEN RD | | | | CANTON | MI | 48187-5428 |
| BENNETT, GERALD M | 2616 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4227 |
| BENNETT, GERALD P | 22460 KLINES RESORT RD LOT 272 | | | | THREE RIVERS | MI | 49093-8616 |
| BENNETT, GERALD R | 10915 E GOODALL RD UNIT 302 | | | | DURAND | MI | 48429-9040 |
| BENNETT, GERALDINE A | 870 FOXWOOD DR APT 13 | | | | LEWISTON | NY | 14092-2408 |
| BENNETT, GERALDINE M | 557 FOREST VIEW RD | | | | LINTHICUM | MD | 21090-2821 |
| BENNETT, GLENN CORP | 7650 CHRYSLER DR | | | | DETROIT | MI | 48211 |
| BENNETT, GLENN CORP, THE | 7650 CHRYSLER DR | | | | DETROIT | MI | 48211 |
| BENNETT, GLENN R | 206 SOUTHLAWN DR | | | | AUBURN | MI | 48611-9329 |
| BENNETT, GLORIA | 1199 S 950 W | | | | RUSSIAVILLE | IN | 46979 |
| BENNETT, GLORIA | 1545 E EL RODEO RD LOT 95 | | | | BULLHEAD CITY | AZ | 86426-8308 |
| BENNETT, GLORIA J | 2921 MONTANA AVE | | | | FLINT | MI | 48506-2451 |
| BENNETT, GLORIA J | 3085 N GENESEE RD APT 126 | KEARSLEY DALY VILLA | | | FLINT | MI | 48506-2191 |
| BENNETT, GLORIA J | 90 NATHAN WAY | | | | DAWSONVILLE | GA | 30534-6539 |
| BENNETT, GORDON A | LOT 7 | 16703 RIDGE ROAD | | | HOLLEY | NY | 14470-9527 |
| BENNETT, GORDON F | PO BOX 125 | | | | BLACK RIVER | MI | 48721-0125 |
| BENNETT, GRACE E | PO BOX 583 | | | | PARAGOULD | AR | 72451-0583 |
| BENNETT, GRAHAM N | 2460 W MAPLE RD | | | | WIXOM | MI | 48393-1803 |
| BENNETT, GREGORY D | 401 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3839 |
| BENNETT, GREGORY D | 832 MEADOW DR | | | | DAVISON | MI | 48423-1030 |
| BENNETT, HAROLD L | 9400 PENNY LN | | | | IRVING | TX | 75063-4682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, HARRIET E | 6956 LAKEVIEW DR | | | | HUBBARD LAKE | MI | 49747-9629 |
| BENNETT, HARRY L | 1435 FLUSHING RD | | | | FLUSHING | MI | 48433-2245 |
| BENNETT, HARVEY P | 5719 CANBY RD | | | | LEVERING | MI | 49755-9315 |
| BENNETT, HAZEL S | 3770 DOWNERS DR | | | | DOWNERS GROVE | IL | 60515-1328 |
| BENNETT, HEATHER MICHELLE | 607 N. MAIN | | | | CARTHAGE | IN | 46115 |
| BENNETT, HELEN L | PO BOX 352 | | | | KINSMAN | OH | 44428-0352 |
| BENNETT, HESTER | 304 INDIAN CREEK RD | | | | WHITESBURG | KY | 41858-8195 |
| BENNETT, HOLLAND & ASSOCIATES | 5143 S TELEGRAPH RD | | | | DEARBORN HEIGHTS | MI | 48125-2022 |
| BENNETT, INEZ M | 157 IOWA PL | | | | DEMOREST | GA | 30535-5702 |
| BENNETT, IRA J | 606 1ST ST | | | | WARRENTON | MO | 63383-2605 |
| BENNETT, IRIS E | 233 N DALTON AVE | | | | ALBANY | IN | 47320-1303 |
| BENNETT, IRVIN K | 245 BROOKWOOD LN | | | | FAYETTEVILLE | GA | 30215-2186 |
| BENNETT, ISAIAH J | 445 IROQUOIS DR | | | | BOWLING GREEN | KY | 42103-1316 |
| BENNETT, ISAIAH JON | 446 IROQUOIS DR | | | | BOWLING GREEN | KY | 42103-1316 |
| BENNETT, ISHAM J | 1364 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230-1118 |
| BENNETT, ISIS | 701 KANSAS ST | | | | KANNAPOLIS | NC | 28083-6673 |
| BENNETT, J A | 3349 N WEST BRANCH DR | | | | GLADWIN | MI | 48624-7100 |
| BENNETT, J H OHIO INC | 10314 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-3338 |
| BENNETT, J H-OHIO INC | 10314 BRECKSVILLE RD | | | | CLEVELAND | OH | 44141-3338 |
| BENNETT, J L | PO BOX 245 | | | | MIDLAND CITY | AL | 36350-0245 |
| BENNETT, J R | 932 MOORES FERRY RD SW | | | | PLAINVILLE | GA | 30733-9762 |
| BENNETT, JACINDA W | 5105 WINDY KNOLL CT | | | | FORT WAYNE | IN | 46809-9526 |
| BENNETT, JACK C | 3396 ROBINWOOD DR | | | | ANN ARBOR | MI | 48103-1749 |
| BENNETT, JACK W | 7405 E 33RD ST | | | | INDIANAPOLIS | IN | 46226-6270 |
| BENNETT, JACKIE S | RR 5 BOX 51-63 | | | | ANDERSON | IN | 46011 |
| BENNETT, JACQUELINE J. | 725 IMY LN | | | | ANDERSON | IN | 46013-3869 |
| BENNETT, JACQUELINE M | 5500 REITER AVE | | | | LAS VEGAS | NV | 89108-3128 |
| BENNETT, JADA M | 603 DORCHESTER DR APT 111 | | | | ROCHESTER HILLS | MI | 48307-4024 |
| BENNETT, JAMES A | 715 ASH ST | | | | OWOSSO | MI | 48867-3366 |
| BENNETT, JAMES A | PO BOX 96 | | | | HONOR | MI | 49640-0096 |
| BENNETT, JAMES D | 511 GRANT ST | | | | IONIA | MI | 48846-9405 |
| BENNETT, JAMES DAVID | 511 GRANT ST | | | | IONIA | MI | 48846-9405 |
| BENNETT, JAMES E | 2107 CLOVER RD | | | | LA CROSSE | VA | 23950-1536 |
| BENNETT, JAMES F | 107 BRADFORD CT | | | | SALISBURY | NC | 28146-8815 |
| BENNETT, JAMES F | 12350 DUNHAM RD | | | | HARTLAND | MI | 48353-2106 |
| BENNETT, JAMES H | 6013 W WILSON RD | | | | CLIO | MI | 48420-9417 |
| BENNETT, JAMES J | 276 BENNETT RD | | | | ROCKMART | GA | 30153-3120 |
| BENNETT, JAMES L | 10489 N WEBSTER RD | | | | CLIO | MI | 48420-8534 |
| BENNETT, JAMES L | 2209 ODETTE DR | | | | WATERFORD | MI | 48328-1820 |
| BENNETT, JAMES L | 47 HIGHLAND CIR | | | | TROY | MO | 63379-4718 |
| BENNETT, JAMES L | PO BOX 242 | 1146 BRIDGE ST | | | LYONS | MI | 48851-0242 |
| BENNETT, JAMES L | PO BOX 657 | | | | MALTA | ID | 83342-0657 |
| BENNETT, JAMES LEE | 10489 N WEBSTER RD | | | | CLIO | MI | 48420-8534 |
| BENNETT, JAMES O | PO BOX 2165 | | | | ANDERSON | IN | 46018-2165 |
| BENNETT, JAMES R | 181 PINETREE RD | | | | CHOCTAW | OK | 73020-7606 |
| BENNETT, JAMES R | 1944 ATKINSON AVE | | | | YOUNGSTOWN | OH | 44505-3603 |
| BENNETT, JAMES R | 252 ROOSEVELT DR | | | | DAVISON | MI | 48423-8550 |
| BENNETT, JAMES R | 5886 MCGUIRE ST | | | | TAYLOR | MI | 48180-1144 |
| BENNETT, JAMES V | 8301 CLIPPERT ST | | | | TAYLOR | MI | 48180-2852 |
| BENNETT, JANET | 378 LORA AVE | | | | YOUNGSTOWN | OH | 44504-1518 |
| BENNETT, JANET K | 4361 MISSION BLVD SPC 200 | | | | MONTCLAIR | CA | 91763-6066 |
| BENNETT, JASON L | 48191 PHEASANT ST | | | | CHESTERFIELD | MI | 48047-2292 |
| BENNETT, JAUNITA M | PO BOX 15128 | | | | DETROIT | MI | 48215-0128 |
| BENNETT, JEANETTE B | PO BOX 657 | | | | MALTA | ID | 83342-0657 |
| BENNETT, JEANNETTE | 824 VANDIKE, GREEN SPR RD. | | | | TOWNSEND | DE | 19734 |
| BENNETT, JEFF F | 96 WILDERNESS PT | | | | EVERGREEN | CO | 80439-4367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, JEFFREY R | 1052 WILLIAM ST | | | | HUNTINGTON | IN | 46750-3147 |
| BENNETT, JENEVIE F | 1212 MULBERRY ST | | | | ANDALUSIA | AL | 36420-5142 |
| BENNETT, JENNETTE J | 28 W MEADOWLARK LN | | | | LAWRENCEVILLE | GA | 30044-3902 |
| BENNETT, JENNINGS W | 1017 WOODGLENN DR | | | | NEWTON FALLS | OH | 44444 |
| BENNETT, JERRY D | 156 ADRIAN DR | | | | STOCKBRIDGE | GA | 30281-3011 |
| BENNETT, JERRY E | 153 MILL ST | | | | WILLIAMSVILLE | NY | 14221-5550 |
| BENNETT, JERRY E | 3128 BUICE CIR | | | | GAINESVILLE | GA | 30504-5806 |
| BENNETT, JERRY L | 1478 RIDGEWOOD PL | | | | LAWRENCEVILLE | GA | 30043-3732 |
| BENNETT, JERRY L | 19051 N COUNTY ROAD 850 W | | | | GASTON | IN | 47342-9021 |
| BENNETT, JERRY L | 199 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9746 |
| BENNETT, JERRY LEE | 1478 RIDGEWOOD PL | | | | LAWRENCEVILLE | GA | 30043-3732 |
| BENNETT, JERRY R | 1166 PIPER RD | | | | MANSFIELD | OH | 44905-1356 |
| BENNETT, JERRY W | 4412 N MINTO DR | | | | MARION | IN | 46952-8628 |
| BENNETT, JESSE J | 190 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2405 |
| BENNETT, JESSE L | 4584 WILDWOOD RD | | | | ALGER | MI | 48610-9638 |
| BENNETT, JH & CO | 22975 VENTURE DR | PO BOX 8028 | | | NOVI | MI | 48375-4181 |
| BENNETT, JIMMY W | 1942 JACKSON ROAD 1 | | | | BRADFORD | AR | 72020-9154 |
| BENNETT, JOANN | 215 HAMROCK DR | | | | CAMPBELL | OH | 44405-1165 |
| BENNETT, JOANN H | 613 HILLCREST CT | | | | KOKOMO | IN | 46901-3423 |
| BENNETT, JOANNE | 7215 SANDY BEACH DR | | | | WATERFORD | MI | 48329-2847 |
| BENNETT, JOE D | 7168 S HIGHWAY 1680 | | | | JAMESTOWN | KY | 42629-7995 |
| BENNETT, JOEL DAVID | 11403 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| BENNETT, JOHN | 300 E MAIN ST APT 1 | | | | LANSING | MI | 48933-2438 |
| BENNETT, JOHN | 601 HANOVER DR | | | | WRIGHTSTOWN | NJ | 08562-2004 |
| BENNETT, JOHN E | 3690 WILLIS RD | | | | MARLETTE | MI | 48453-8206 |
| BENNETT, JOHN E | 807 N SOLVAY ST | | | | DETROIT | MI | 48209-1908 |
| BENNETT, JOHN F | 12211 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847-9327 |
| BENNETT, JOHN H | 6105 EBENEZER RD | | | | WHITE MARSH | MD | 21162-1929 |
| BENNETT, JOHN H | 7100 ULMERTON RD LOT 109 | | | | LARGO | FL | 33771-5158 |
| BENNETT, JOHN H | LOT 109 | 7100 ULMERTON ROAD | | | LARGO | FL | 33771-5158 |
| BENNETT, JOHN JEFF FITCH | 96 WILDERNESS PT | | | | EVERGREEN | CO | 80439-4367 |
| BENNETT, JOHN L | 36401 JOANNE ST | | | | LIVONIA | MI | 48150-3405 |
| BENNETT, JOHN LARRY | 36401 JOANNE ST | | | | LIVONIA | MI | 48150-3405 |
| BENNETT, JOHN N | 1199 S 950 W | | | | RUSSIAVILLE | IN | 46979-9747 |
| BENNETT, JOHN O | 425 BEACH AVE | THE SHORE WINDS | | | ROCHESTER | NY | 14612-2011 |
| BENNETT, JOHN O | 7101 OAKVIEW CIR | | | | NOBLESVILLE | IN | 46062-9419 |
| BENNETT, JOHN R | 1220 CROOKED BRIDGE RD | | | | BENNINGTON | OK | 74723-2107 |
| BENNETT, JOHN S | PO BOX 2375 | | | | ANDERSON | IN | 46018-2375 |
| BENNETT, JOHN W | 4393 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3455 |
| BENNETT, JOHN W | 444 LEWIS RD RT 12 | | | | MANSFIELD | OH | 44903 |
| BENNETT, JOHNNY | 5309 BONNIE HILL RD | | | | CHATTAHOOCHEE | FL | 32324-3020 |
| BENNETT, JON L | 1047 W BORTON RD | | | | ESSEXVILLE | MI | 48732-1540 |
| BENNETT, JOSEPH | 2881 LAURIA RD | | | | KAWKAWLIN | MI | 48631-9169 |
| BENNETT, JOSEPH E | 27 LAZY DAISY DR | | | | BLUFFTON | SC | 29909-5097 |
| BENNETT, JOSEPH J | 17641 GREENRIDGE RD | | | | HIDDEN VL LK | CA | 95467-8275 |
| BENNETT, JOSEPH K | PO BOX 444 | | | | BYRON | MI | 48418-0444 |
| BENNETT, JOSEPH KEVIN | 1813 KANSAS AVE | | | | FLINT | MI | 48506-4301 |
| BENNETT, JOSEPH L | 710 S BLACKSTONE ST | | | | JACKSON | MI | 49203-1765 |
| BENNETT, JOSEPH M | 718 BENHAM ST APT D | | | | BONNE TERRE | MO | 63628-1325 |
| BENNETT, JOSHUA D | 330 POPLAR AVE | | | | TRENTON | GA | 30752-2840 |
| BENNETT, JOYCE F | 4024 COLUMBUS ST | APT 16 | | | WAYNE | MI | 48184 |
| BENNETT, JR,MICHAEL J | 2745 LIVE OAK ST | | | | HUNTINGTON PARK | CA | 90255-6009 |
| BENNETT, JUANITA L | 9309 S STATE RD | | | | GOODRICH | MI | 48438-8873 |
| BENNETT, JUDITH E | 2033 KOWAL AVE | | | | NORTH PORT | FL | 34288-7379 |
| BENNETT, JUDITH M | 240 WINRY DR | | | | ROCHESTER HLS | MI | 48307-1156 |
| BENNETT, JUDITH P | 197 SADDLE MOUNTAIN DR | | | | MONTANA CITY | MT | 59634-9640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, JUDY A | 100 TANNER LAKE RD | | | | HASTINGS | MI | 49058-9730 |
| BENNETT, JULIA A | 2129 FULTON AVE | | | | CINCINNATI | OH | 45206-2547 |
| BENNETT, JULIE | 12901 N OAK DR | | | | CAMBY | IN | 46113-8475 |
| BENNETT, JULIUS T | 962 LANTERMAN AVE | | | | YOUNGSTOWN | OH | 44511-2349 |
| BENNETT, KALEN D | 42619 WHITE HART BLVD | | | | CANTON | MI | 48188-2665 |
| BENNETT, KAREN DROZEK | 7632 TIBER CT | | | | MACEDONIA | OH | 44056-2278 |
| BENNETT, KAREN E | 3667 ALDERDALE DR | | | | STERLING HEIGHTS | MI | 48310-6901 |
| BENNETT, KATHLEEN J | 2112 SHEFFIELD AVENUE | | | | ANDERSON | IN | 46011-1348 |
| BENNETT, KATHREEN J | 3322 KEARSLEY LAKE DR | | | | FLINT | MI | 48506 |
| BENNETT, KATHY A | 14681 LAWNDALE LN N | | | | DAYTON | MN | 55327-9598 |
| BENNETT, KATHY Y | 315 HYLEWOOD AVE | | | | LANSING | MI | 48906-3015 |
| BENNETT, KAY D | 5591 EUCLID WAY | | | | FARMINGTON | MN | 55024-9129 |
| BENNETT, KEITH A | 13687 BURLWOOD DR | | | | STRONGSVILLE | OH | 44136-3773 |
| BENNETT, KEITH A | 1870 JENNY LN | | | | ROCHESTER HLS | MI | 48309-3381 |
| BENNETT, KENNETH | 107 CANTERBURY | | | | ANDERSON | IN | 46012-3938 |
| BENNETT, KENNETH G | 5404 SUDBURY LN | | | | OKLAHOMA CITY | OK | 73135-5438 |
| BENNETT, KENNETH H | 9410 SE 175TH DELANCY LN | | | | THE VILLAGES | FL | 32162-3805 |
| BENNETT, KENNETH J | 37755 HAYES RD | | | | STERLING HTS | MI | 48313-5766 |
| BENNETT, KENNETH L | 8383 SEYMOUR RD | | | | GAINES | MI | 48436-9774 |
| BENNETT, KENNETH M | 705 PENNSYLVANIA AVE | | | | RAINELLE | WV | 25962-1523 |
| BENNETT, KENNETH R | 625 HALEAKALA HWY | | | | KAHULUI | HI | 96732 |
| BENNETT, KENNETH W | 5159 ARTESIA DR | | | | KETTERING | OH | 45440-2434 |
| BENNETT, KENNY W | 5000 N HAMILTON LN | | | | MUNCIE | IN | 47304 |
| BENNETT, KERRY D | 209 MELROSE AVE | | | | ADRIAN | MI | 49221-1228 |
| BENNETT, KEVIN D | 9566 MCBRIDE RD | | | | OVID | MI | 48866-9446 |
| BENNETT, KEVIN DAVID | 9566 MCBRIDE RD | | | | OVID | MI | 48866-9446 |
| BENNETT, KEVIN J | 18102 W STATE ROAD 81 | | | | BRODHEAD | WI | 53520-9368 |
| BENNETT, KIMBERLY A | 2497 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1124 |
| BENNETT, KIMBERLY A | 26326 WYOMING RD | | | | HUNTINGTON WOODS | MI | 48070-1232 |
| BENNETT, KIMBERLY ANN | 2497 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1124 |
| BENNETT, LAKEYSHA S | 18953 WOODINGHAM DR | | | | DETROIT | MI | 48221-2159 |
| BENNETT, LARRY A | 2743 BERKLEY ST | | | | FLINT | MI | 48504-3372 |
| BENNETT, LARRY A | 4201 W BREWER RD | | | | OWOSSO | MI | 48867-9262 |
| BENNETT, LARRY ALLEN | 2743 BERKLEY ST | | | | FLINT | MI | 48504-3372 |
| BENNETT, LARRY L | 15201 S. CORUNNA RD PO 352 | | | | CHESANING | MI | 48616 |
| BENNETT, LARRY R | 619 CLIFTON DR | | | | BEAR | DE | 19701-2182 |
| BENNETT, LATONYA JEANNETTE | 27300 FRANKLIN RD APT 523 | 27300 FRANKLIN RD # 523 | | | SOUTHFIELD | MI | 48034-2310 |
| BENNETT, LAWRENCE D | 32110 MELTON ST | | | | WESTLAND | MI | 48186-4938 |
| BENNETT, LAWRENCE J | 12111 CHURCH ST | | | | BIRCH RUN | MI | 48415-8731 |
| BENNETT, LAWRENCE JOSEPH | 12111 CHURCH ST | | | | BIRCH RUN | MI | 48415-8731 |
| BENNETT, LEON | 1407 W DECKARD DR | | | | MITCHELL | IN | 47446-1046 |
| BENNETT, LEON | 6704 SAGE WIND DR | | | | SHREVEPORT | LA | 71119-7017 |
| BENNETT, LEONA S | 6990 LANGE RD | | | | HOWELL | MI | 48843-7600 |
| BENNETT, LEONARD M | 2711 LACOTA RD | | | | WATERFORD | MI | 48328-3124 |
| BENNETT, LESLEY A | 316 NORTHVIEW CT | | | | CHESTERFIELD | MI | 48017-1438 |
| BENNETT, LESLIE R | 3644 DOVER RD | | | | YOUNGSTOWN | OH | 44511-3038 |
| BENNETT, LESLIE W | 4895 ROUND LAKE RD | | | | GLADWIN | MI | 48624-9213 |
| BENNETT, LEWIE | R#2, 9391 GRENDLUND | | | | CARSON CITY | MI | 48811 |
| BENNETT, LEWIS W | 5262 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-5804 |
| BENNETT, LILLIAN | PO BOX 876 | | | | BLUE RIDGE | GA | 30513-0015 |
| BENNETT, LILLIAN T | PO BOX 876 | | | | BLUE RIDGE | GA | 30513-0015 |
| BENNETT, LINDA | 134 GARLAND AVE | | | | PARIS | TN | 38242-5717 |
| BENNETT, LISA A | APT 2040 | 13298 LASSELLE STREET | | | MORENO VALLEY | CA | 92553-0835 |
| BENNETT, LISA H | 6503 STONES THROW COURT | | | | INDIANAPOLIS | IN | 46227-4892 |
| BENNETT, LISA HENDERSON | 6503 STONES THROW CT | | | | INDIANAPOLIS | IN | 46227-4892 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BENNETT, LISA M | 7101 OAKVIEW CIR | | | NOBLESVILLE | IN | 46062-9419 |
| BENNETT, LOIS | 1413 MARK AVE | | | LINCOLN PARK | MI | 48146-3313 |
| BENNETT, LOIS E | 1454 STRATHCONA DR | | | DETROIT | MI | 48203-1464 |
| BENNETT, LOIS E | 26055 ISLAND LAKE DR | | | NOVI | MI | 48374-2161 |
| BENNETT, LOIS J | 90 N PARK AVE | | | MARTINSVILLE | IN | 46151-1475 |
| BENNETT, LORAND A | 2887 TIMBERLANE TRL | | | GRAYLING | MI | 49738-9249 |
| BENNETT, LORETTA J | 1944 ANDREWS DR | | | AVON | IN | 46123-8167 |
| BENNETT, LOUIS | 613 HILLCREST CT | | | KOKOMO | IN | 46901-3423 |
| BENNETT, LOWELL W | 9007 N 250 E | | | SPRINGPORT | IN | 47386 |
| BENNETT, LUCINDA K | 10755 E AIRPORT RD | | | SAINT HELEN | MI | 48656 |
| BENNETT, LUCINDA K | 2508 BRANDYWINE DR | | | DAVISON | MI | 48423-2391 |
| BENNETT, LUCY F | 808 MEADOW RIDGE RD | | | NORMAN | OK | 73072-3936 |
| BENNETT, LYLE D | 1125 OLD MACKINAW RD | | | CHEBOYGAN | MI | 49721-9303 |
| BENNETT, LYNN C | 4515 STATE ROUTE 14 | | | ROCK STREAM | NY | 14878-9607 |
| BENNETT, LYNN MARIE | 7677 DARTMOOR AVE | | | GOLETA | CA | 93117-1939 |
| BENNETT, LYSLE S | 7530 CORI RIDGE RD | | | SAINT HELEN | MI | 48656-9579 |
| BENNETT, MABEL I | 998 ACORN BAY DR | | | GALLOWAY | OH | 43119-8505 |
| BENNETT, MARCIA L | 15169 NORMAN ST | | | LIVONIA | MI | 48154-4787 |
| BENNETT, MARCY R | 4307 E CREEK RD | | | BELOIT | WI | 53511-7920 |
| BENNETT, MARGARET C | 11316 US-27 | | | DEWITT | MI | 48820-9370 |
| BENNETT, MARGARET E | 534 UNDERCLIFF AVE | | | EDGEWATER | NJ | 07020-1310 |
| BENNETT, MARGARET E | 6035 S TRANSIT RD LOT 74 | | | LOCKPORT | NY | 14094-6322 |
| BENNETT, MARGARET F | 4860 SIERRA DRIVE | | | HOWELL | MI | 48843-7916 |
| BENNETT, MARGARET S. | 485 MAPLEVIEW RD | | | CHEEKTOWAGA | NY | 14225-1606 |
| BENNETT, MARGARET W | 3830 SOUTHWEST PORTULACA COURT | | | DUNNELLON | FL | 34431-3909 |
| BENNETT, MARGIE W | 15 HEATHERWOOD DR | | | LUGOFF | SC | 29078-7103 |
| BENNETT, MARIAN A | 2700 ELIZABETH LK RD #507 | | | WATERFORD | MI | 48328 |
| BENNETT, MARIE A | 1205 N PARK ST | | | KALAMAZOO | MI | 49007 |
| BENNETT, MARIO D | APT 1416 | 12405 ALAMEDA TRACE CIRCLE | | AUSTIN | TX | 78727-6445 |
| BENNETT, MARION | 962 STACY PL | | | RAHWAY | NJ | 07065-2144 |
| BENNETT, MARION J | 4445 CENTERHILL RD, SW | | | LOGANVILLE | GA | 30052 |
| BENNETT, MARION JACK | 4445 CENTERHILL RD, SW | | | LOGANVILLE | GA | 30052 |
| BENNETT, MARJORIE M | 77062 LAUPPE LN | | | CITRUS HTS | CA | 95621-2045 |
| BENNETT, MARK A | 47 RAWLINGS DR | | | BEAR | DE | 19701-1519 |
| BENNETT, MARK A | PO BOX 527 | | | HAMBURG | MI | 48139-0527 |
| BENNETT, MARTHA B | 6 WINDWARD CT | | | CAPE HAZE | FL | 33946-2337 |
| BENNETT, MARVIN C | 14141 IRVINGTON DR | | | WARREN | MI | 48088-3818 |
| BENNETT, MARVIN L | 2224 BREEZEWAY DR | | | LEXINGTON | OH | 44904-1405 |
| BENNETT, MARY | 10351 SKEMAN RD RT 2 | | | BRIGHTON | MI | 48114 |
| BENNETT, MARY | 2717 OLIVER ST | | | FORT WAYNE | IN | 46806-3727 |
| BENNETT, MARY | 55 CYPRESS POND RD | | | PORT ORANGE | FL | 32128-6722 |
| BENNETT, MARY A | 707 ASH ST | | | OWOSSO | MI | 48867-3366 |
| BENNETT, MARY D | 401 S VERZEL DR | | | MACOMB | IL | 61455-3255 |
| BENNETT, MARY E | 10242 SPRINGBEAUTY LN | | | CINCINNATI | OH | 45231-2142 |
| BENNETT, MARY E | 122 AKRON ST | | | LOCKPORT | NY | 14094-5147 |
| BENNETT, MARY G | 107 3RD AVE NW | | | WINCHESTER | TN | 37398-1661 |
| BENNETT, MARY J | 6017 PEAR ORCHARD RD | | | JACKSON | MS | 39211-2809 |
| BENNETT, MARY M | 608 LONSVALE DR | | | ANDERSON | IN | 46013-3215 |
| BENNETT, MARY P | 2641 FLINT RIVER RD | | | LAPEER | MI | 48446-9100 |
| BENNETT, MARY P | 34106 FOUNTAIN BLVD | | | WESTLAND | MI | 48185-9425 |
| BENNETT, MARY-ELLEN E | 2491 POPLAR DR | | | KAWKAWLIN | MI | 48631-9135 |
| BENNETT, MAXINE T | 2324 SW 92ND ST | | | OKLAHOMA CITY | OK | 73159-6810 |
| BENNETT, MELVIN | APT 11 | 7376 CRYSTAL LAKE DRIVE | | SWARTZ CREEK | MI | 48473-8948 |
| BENNETT, MELVIN D | 7376 CRYSTAL LAKE DR | APT 11 | | SWARTZ CREEK | MI | 48473 |
| BENNETT, MELVIN D | APT 11 | 7376 CRYSTAL LAKE DRIVE | | SWARTZ CREEK | MI | 48473-8948 |
| BENNETT, MELVIN G | 901 RED OAK LN | | | PENDLETON | IN | 46064-9380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, MEORLIN T | 3401 NATHAN CIR | | | | SHREVEPORT | LA | 71108-5343 |
| BENNETT, MERRILL J | 1612 ROSEBUD LN | | | | GREENWOOD | IN | 46143-7848 |
| BENNETT, MERRY E | 8797 S GARLOCK RD | | | | CARSON CITY | MI | 48811-9629 |
| BENNETT, MICHAEL A | 4071 CROSBY RD | | | | FLINT | MI | 48506-1410 |
| BENNETT, MICHAEL A | 6370 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9607 |
| BENNETT, MICHAEL ALLEN | 4071 CROSBY RD | | | | FLINT | MI | 48506-1410 |
| BENNETT, MICHAEL D | 103 PARK TOWNE DR | | | | ELKTON | MD | 21921-6111 |
| BENNETT, MICHAEL D | 4240 RUELE BLANC APT 2 | B | | | INDIANAPOLIS | IN | 46226 |
| BENNETT, MICHAEL E | 1994 LASEA RD | | | | SPRING HILL | TN | 37174-2564 |
| BENNETT, MICHAEL G | 130 CHERRY HILL AVE | | | | GOOSE CREEK | SC | 29445-5311 |
| BENNETT, MICHAEL J | 2564 BONITA DR | | | | WATERFORD | MI | 48329-4816 |
| BENNETT, MICHAEL J | 4353 STRATHCONA | | | | HIGHLAND | MI | 48357-2746 |
| BENNETT, MICHAEL J | 7624 S HWY 213 | | | | BELOIT | WI | 53511 |
| BENNETT, MICHAEL J | 8956 G AVE APT 13 | | | | HESPERIA | CA | 92345-6170 |
| BENNETT, MICHAEL K | 1554 GREEN SPRING WAY | | | | GREENWOOD | IN | 46143-7987 |
| BENNETT, MICHAEL L | PO BOX 684 | | | | EVART | MI | 49631-0684 |
| BENNETT, MICHAEL LAWRENCE | PO BOX 684 | | | | EVART | MI | 49631-0684 |
| BENNETT, MICHAEL R | 705 COACH ROAD | | | | INDIANAPOLIS | IN | 46227-2511 |
| BENNETT, MICHAEL S | 10997 WYANDALE RD | | | | SPRINGVILLE | NY | 14141-9622 |
| BENNETT, MICHAEL S | 4040 KINGSTON RD | | | | KINGSTON | MI | 48741-9767 |
| BENNETT, MILDRED J | 3910 HILLTOP DR | | | | COOKEVILLE | TN | 38506-6644 |
| BENNETT, MILFORD E | 36402 ARBOR OAKS DR | | | | ZEPHYRHILLS | FL | 33541-2093 |
| BENNETT, MILFORD R | 576 APACHE TRL | | | | CHATSWORTH | GA | 30705-6638 |
| BENNETT, MILLARD K | 2700 W RIGGIN RD | | | | MUNCIE | IN | 47304-1021 |
| BENNETT, MONIQUE D | 19375 RIOPELLE ST | | | | DETROIT | MI | 48203-1372 |
| BENNETT, MORAL K | 55403 MONROE DR | | | | SHELBY TWP | MI | 48316-1134 |
| BENNETT, MYRTLE | 836 HOLLYWOOD BLVD | | | | ELYRIA | OH | 44035-1816 |
| BENNETT, NANCY K | 9007 N COUNTY ROAD 250 E | | | | SPRINGPORT | IN | 47386-9720 |
| BENNETT, NANCY L | 1791 IRONWOOD DR | | | | ESSEXVILLE | MI | 48732-9401 |
| BENNETT, NANCY L | 4490 CASS ELIZABETH RD | | | | WATERFORD | MI | 48328-4210 |
| BENNETT, NAOMI S | 10993 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9610 |
| BENNETT, NATHAN A | 7849 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9475 |
| BENNETT, NATHAN MARK | 15078 TREEVALLEY DR | | | | CEDAR SPRINGS | MI | 49319-8146 |
| BENNETT, NATHANIEL E | 2242 LAKE HAVEN WAY | | | | SUWANEE | GA | 30024-3252 |
| BENNETT, NELSON | 1109 E MAUMEE ST | | | | ADRIAN | MI | 49221-3431 |
| BENNETT, NORA JANE | 13780 LAKESIDE BLVD N APT 114 | | | | SHELBY TWP | MI | 48315-6041 |
| BENNETT, NOVELLA J | 1797 DAVE CREEK RD | | | | CUMMING | GA | 30041 |
| BENNETT, OLIVER E | 501 NICHOLAS ST | | | | DEFIANCE | OH | 43512-1545 |
| BENNETT, OLIVIA | 805 E TAYLOR ST | | | | KOKOMO | IN | 46901 |
| BENNETT, OLIVIA M | 3919 SHERMAN TOWNE DR | | | | INDIANAPOLIS | IN | 46237-1563 |
| BENNETT, OLLIE FAYE | 5334 ALTO VISTA AVE | | | | SHREVEPORT | LA | 71109-7100 |
| BENNETT, ORETHA | 81 FIRELITE LN | | | | PONTIAC | MI | 48340-1628 |
| BENNETT, ORILL L | 9070 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| BENNETT, ORSON J | 3184 PEBBLE BEND DR BOX 58 | | | | LAKELAND | FL | 33810 |
| BENNETT, OTIS D | PO BOX 6423 | | | | ALEXANDRIA | LA | 71307-6423 |
| BENNETT, OTTO F | 707 ASH ST | | | | OWOSSO | MI | 48867-3366 |
| BENNETT, OTTO L | 23106 W STATE HWY W | | | | BETHANY | MO | 64424-8183 |
| BENNETT, P D | 570 3RD AVE N | | | | NAPLES | FL | 34102-5714 |
| BENNETT, PAMELA C | 524 RIDGE VIEW DR | | | | DAVENPORT | FL | 33837-5577 |
| BENNETT, PAMELA J | 636 WOODCREST MANOR DR | | | | STONE MOUNTAIN | GA | 30083-6133 |
| BENNETT, PATRICIA A | 3062 SWALLOW HILL CIR | | | | PITTSBURGH | PA | 15220-1506 |
| BENNETT, PATRICIA A | 3621 KENT ST | | | | FLINT | MI | 48503-4596 |
| BENNETT, PATRICIA A | 6581 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2331 |
| BENNETT, PATRICIA ANN | 3621 KENT ST | | | | FLINT | MI | 48503-4596 |
| BENNETT, PATRICIA E | 6423 BISHOP RD | | | | LANSING | MI | 48911-6214 |
| BENNETT, PATRICK D | 729 TIGER BENNETT RD | | | | HAMPSHIRE | TN | 38461-5145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, PAUL A | PO BOX 147 | | | | SAINT JOHNS | MI | 48879-0147 |
| BENNETT, PAUL E | 10773 E 800 S | | | | CONVERSE | IN | 46919-9232 |
| BENNETT, PAUL E | 97 AKRON ST | | | | LOCKPORT | NY | 14094-5121 |
| BENNETT, PAUL EDWARD | 10773 E 800 S | | | | CONVERSE | IN | 46919-9232 |
| BENNETT, PAUL F | 14325 S ELIZABETH LN | | | | HOMER GLEN | IL | 60491-9348 |
| BENNETT, PAUL F | 27376 TERRELL ST | | | | DEARBORN HTS | MI | 48127-2883 |
| BENNETT, PAUL H | 2147 CORONETTE AVE | | | | DAYTON | OH | 45414-4537 |
| BENNETT, PAUL J | 1311 CATALANI LN | | | | LADY LAKE | FL | 32162-0139 |
| BENNETT, PAUL J | 1881 W PRATT RD | | | | DEWITT | MI | 48820-8492 |
| BENNETT, PAUL R | 3287 RIPPLE WAY | | | | WHITE LAKE | MI | 48383-8383 |
| BENNETT, PAUL R | 500 SAWYER RD | | | | LANSING | MI | 48911-5608 |
| BENNETT, PAUL R | 6848 N SILVERY LN | | | | DEARBORN HEIGHTS | MI | 48127-2141 |
| BENNETT, PAUL R | 7777 S E 174TH GLEN LEVEN LOOP | | | | THE VILLAGES | FL | 32162 |
| BENNETT, PEGGY B | 107 CANTERBURY CT | | | | ANDERSON | IN | 46012-3938 |
| BENNETT, PENNY J | 3113 SOUTHWEST 46TH STREET | | | | OKLAHOMA CITY | OK | 73119-4409 |
| BENNETT, PERRY L | 4450 HOMESTEAD DRIVE SOUTHEAST | | | | ACWORTH | GA | 30102-3045 |
| BENNETT, PETER F | 16212 NULL RD | | | | THREE RIVERS | MI | 49093-9617 |
| BENNETT, PHYLLIS E | 6370 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9607 |
| BENNETT, PHYLLIS L | 400 N MORRIS ST | C/O SKAALEN HOME | | | STOUGHTON | WI | 53589-1857 |
| BENNETT, PHYLLIS MARIE | 120 SUNSET DR | | | | PIEDMONT | MO | 63957-1021 |
| BENNETT, PRISCILLA B | 148 SHORTSTOP CT | P.O. BOX 543 | | | O FALLON | MO | 63366-4599 |
| BENNETT, RALPH R | 1420 SANTO DOMINGO AVE | WESTMINISTER GARDEN | APT # 5 | | DUARTE | CA | 91010-2632 |
| BENNETT, RANDY L | 7211 ALOUISE CT | | | | WHITE LAKE | MI | 48383-3003 |
| BENNETT, RANDY L | PO BOX 393 | | | | MARKLE | IN | 46770-0393 |
| BENNETT, RANDY LEE | PO BOX 393 | | | | MARKLE | IN | 46770-0393 |
| BENNETT, RAY E | 766 MILLERWAY DRIVE | | | | FENTON | MI | 48430-4144 |
| BENNETT, RAY J | 2609 E PEARL ST | | | | INDIANAPOLIS | IN | 46201-4113 |
| BENNETT, RAY R | 1433 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9643 |
| BENNETT, RAY W | 143 ROSS RD | | | | WINDER | GA | 30680-3324 |
| BENNETT, RAY W | 6035 S TRANSIT RD LOT 74 | | | | LOCKPORT | NY | 14094-6322 |
| BENNETT, RAYMOND B | 3027 ROLLA PL | | | | SAINT LOUIS | MO | 63115-3206 |
| BENNETT, RAYMOND E | 3818 BLUE SPRING DR | | | | HOUSTON | TX | 77068-1801 |
| BENNETT, RAYMOND J | 1224 LAKE LOOP | | | | WINTER HAVEN | FL | 33880-1175 |
| BENNETT, REBA L | 4647 OAKNOLL DR | | | | INDIANAPOLIS | IN | 46221-3768 |
| BENNETT, REBECCA E | 223 STEVENS AVE | | | | BUFFALO | NY | 14215-3736 |
| BENNETT, REBECCA J | 42 STARK ST | | | | TONAWANDA | NY | 14150-1210 |
| BENNETT, REGINA | HC 37 BOX 55A | | | | MAXWELTON | WV | 24957-9564 |
| BENNETT, REGINA M | 3001 CHARLES ST | C/O NADIA REDEL | | | FALLSTON | MD | 21047-1345 |
| BENNETT, REX E | 2401 W 16TH ST | | | | ANDERSON | IN | 46016-3115 |
| BENNETT, RICHARD A | 582 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-1010 |
| BENNETT, RICHARD D | 13502 FISHMARKET RD | | | | MCLOUD | OK | 74851-9354 |
| BENNETT, RICHARD D | 13687 BURLWOOD DR | | | | STRONGSVILLE | OH | 44136-3773 |
| BENNETT, RICHARD D | 6750 BERWICK DR | | | | CLARKSTON | MI | 48346-4713 |
| BENNETT, RICHARD E | 1012 RIVER RD | | | | NEW CASTLE | DE | 19720-5104 |
| BENNETT, RICHARD F | 8363 VANDEN DR | | | | WHITE LAKE | MI | 48386-2554 |
| BENNETT, RICHARD J | 2741 ALDGATE DR | | | | BLOOMFIELD | MI | 48304-1701 |
| BENNETT, RICHARD JAMES | 23115 VOSE STREET | | | | WEST HILLS | CA | 91307-2230 |
| BENNETT, RICHARD K | 3357 GERMAINE RD | | | | MUSKEGON | MI | 49441-6608 |
| BENNETT, RICHARD L | 1540 STATE ROUTE 576 | | | | BRYAN | OH | 43506-8623 |
| BENNETT, RICHARD L | 2420 CREIGHTON RD # A | | | | PENSACOLA | FL | 32504-7336 |
| BENNETT, RICHARD L | 6990 LANGE RD | | | | HOWELL | MI | 48843-7600 |
| BENNETT, RICHARD M | 2358 DELIA DR | | | | ELIZABETH CITY | NC | 27909-7700 |
| BENNETT, RICHARD W | 6420 156TH AVE NE | | | | NEWALLA | OK | 74857-8694 |
| BENNETT, RITCHIE A | PO BOX 234 | | | | COHOCTAH | MI | 48816-0234 |
| BENNETT, ROBERT A | 438 S 1ST ST | | | | EVANSVILLE | WI | 53536-1310 |
| BENNETT, ROBERT B | 320 CARSON HWY | | | | TIPTON | MI | 49287 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, ROBERT B | 422 BIRCH ST | | | | KENNETT SQUARE | PA | 19348-3610 |
| BENNETT, ROBERT B | PO BOX 169 | N4378 CEDAR LN | | | CAMBRIDGE | WI | 53523-0169 |
| BENNETT, ROBERT C | 7233 PLATT RD | | | | YPSILANTI | MI | 48197-6606 |
| BENNETT, ROBERT E | 14185 E 51ST ST | | | | YUMA | AZ | 85367-8523 |
| BENNETT, ROBERT E | 1807 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0925 |
| BENNETT, ROBERT E | 207 PALMETTO ST | | | | ST SIMONS ISLAND | GA | 31522-1568 |
| BENNETT, ROBERT J | 10225 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| BENNETT, ROBERT J | 19441 ANNCHESTER RD | | | | DETROIT | MI | 48219-2141 |
| BENNETT, ROBERT J | 31411 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1442 |
| BENNETT, ROBERT J | 721 WESTWIND LN | | | | ITHACA | MI | 48847-1216 |
| BENNETT, ROBERT L | 2905 PLAZA DR | | | | FORT WAYNE | IN | 46806-1310 |
| BENNETT, ROBERT L | 5142 N STATE RD | | | | ALMA | MI | 48801-9713 |
| BENNETT, ROBERT L | 9400 CONANT ST | ST JOSEPH LIVING CENTER | | | HAMTRAMCK | MI | 48212-3538 |
| BENNETT, ROBERT M | 10773 W 150 S | | | | RUSSIAVILLE | IN | 46979-9758 |
| BENNETT, ROBERT M | 4340 ALPENHORN DR NW APT 1D | | | | COMSTOCK PARK | MI | 49321-9167 |
| BENNETT, ROBERT S | 197 SADDLE MOUNTAIN DR | | | | MONTANA CITY | MT | 59634-9640 |
| BENNETT, ROBERT W | 3770 SASHABAW RD | | | | WATERFORD | MI | 48329-2068 |
| BENNETT, ROBERT W | 41441 ANDRE CT | | | | NOVI | MI | 48377-2105 |
| BENNETT, ROBERTA | 4440 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9534 |
| BENNETT, ROBERTO | 1345 CYPRESS POINT DR APT 206 | | | | ROCK HILL | SC | 29730-6855 |
| BENNETT, RODNEY B | 897 FIELDS RD | | | | DANSVILLE | MI | 48819-9794 |
| BENNETT, ROGER A | 38436 MURDICK DR | | | | NEW BALTIMORE | MI | 48047-4252 |
| BENNETT, ROGER J | PO BOX 176 | | | | ELDRIDGE | AL | 35554-0176 |
| BENNETT, ROGER L | 1131 JADE DR | | | | MOSCOW MILLS | MO | 63362-1907 |
| BENNETT, ROGER W | 430 DUFFEY ST | | | | PLAINFIELD | IN | 46168-1618 |
| BENNETT, RONALD A | 2532 PANORAMA DR | | | | SAUTE NACOCHE | GA | 30571-3965 |
| BENNETT, RONALD ALLEN | 2532 PANORAMA DR | | | | SAUTE NACOCHE | GA | 30571-3965 |
| BENNETT, RONALD D | 2421 MONTEREY AVE NE | | | | RENTON | WA | 98056-2276 |
| BENNETT, RONALD D | 2865 E EASTRIDGE DR | | | | MARION | IN | 46953-5615 |
| BENNETT, RONALD D | 4419 CLAREOLA AVE | | | | LAKE | MI | 48632-9551 |
| BENNETT, RONALD E | 139 SUPERIOR ST | P O BOX 89 | | | MUIR | MI | 48860-8710 |
| BENNETT, RONALD E | 515 S FLEMING ST | | | | INDIANAPOLIS | IN | 46241-0805 |
| BENNETT, RONALD F | 6 SUMMER POND WAY | | | | ROCHESTER | NY | 14624-4380 |
| BENNETT, RONALD G | 4611 DEER CREEK CT APT 4 | | | | YOUNGSTOWN | OH | 44515-5440 |
| BENNETT, RONALD L | 126 VINITA LN | | | | LOUDON | TN | 37774-3145 |
| BENNETT, RONALD T | 1709 W EUCLID AVE | | | | MARION | IN | 46952-3317 |
| BENNETT, RONALD W | 521 LEWISHAM AVE | | | | KETTERING | OH | 45429-5942 |
| BENNETT, RONNIE C | 8196 KIRKRIDGE ST | | | | BELLEVILLE | MI | 48111-1619 |
| BENNETT, ROSA L | 497 RIDGE ROAD APT N2 | | | | NEWTON FALLS | OH | 44444 |
| BENNETT, ROSE L | 219 KENOSHA LN | | | | ARLINGTON | TX | 76002-5432 |
| BENNETT, ROSE LUCILLE | 219 KENOSHA LN | | | | ARLINGTON | TX | 76002-5432 |
| BENNETT, ROXANNE MARIE | 11403 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| BENNETT, ROY B | 11343 S COUNTY LINE RD SE | | | | FIFE LAKE | MI | 49633-8007 |
| BENNETT, ROY E | 13326 CENTER RD | | | | STEWARTSTOWN | PA | 17363-7829 |
| BENNETT, RUBY J | 1311 N BALSAM DR | | | | MUNCIE | IN | 47304-9719 |
| BENNETT, RUDOLPH | 3248 CENTENNIAL RD | | | | FOREST HILL | TX | 76119-7103 |
| BENNETT, RUSSELL E | 285 COUNTRYSIDE LN APT 2 | | | | ORCHARD PARK | NY | 14127-1333 |
| BENNETT, RUSSELL E | 4487 E M 71 | | | | CORUNNA | MI | 48817-9570 |
| BENNETT, RUSSELL L | 2718 BAY MIDLAND LINE | | | | RHODES | MI | 48652 |
| BENNETT, RUTH I | 3151 LYONS RD | | | | LYONS | MI | 48851-9712 |
| BENNETT, RUTH V | 614 PRIVATE ROAD 3450 | | | | PARADISE | TX | 76073-3209 |
| BENNETT, SAMUEL E | 180 HARRIS STREET | | | | NEWPORT | OH | 45768-5012 |
| BENNETT, SAMUEL E | 1901 BLAKEWOOD CT | | | | FALLSTON | MD | 21047-1542 |
| BENNETT, SAMUEL F | 14130 ROSEMARY LN APT 1301 | | | | LARGO | FL | 33774-2907 |
| BENNETT, SAMUEL J | 9323 SAND HILL DR | | | | GRAND BLANC | MI | 48439-2659 |
| BENNETT, SANDRA M | 41422 AYRSHIRE DR | | | | CANTON | MI | 48188-1229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, SARAH E | 470 W DICKERSON RD | C/O NORMA J FADER | | | UNIONVILLE | MI | 48767-9742 |
| BENNETT, SARAH J | 735 E 163RD ST APT 2E | | | | BRONX | NY | 10456-7215 |
| BENNETT, SCOTT A | 598 HONEYSUCKLE LN | | | | MILAN | MI | 48160-1445 |
| BENNETT, SCOTT ANDREW | 598 HONEYSUCKLE LN | | | | MILAN | MI | 48160-1445 |
| BENNETT, SHELY L | 1475 PALESTINE RD | | | | BEDFORD | IN | 47421-7508 |
| BENNETT, SHERRY L | 4885 SPRING MEADOW DR | DRIVE | | | CLARKSTON | MI | 48348-5155 |
| BENNETT, SHINNIA S | 3820 FAIRFIELD AVE UNIT 20 | | | | SHREVEPORT | LA | 71104-4741 |
| BENNETT, SHIRLEY A | 1208 TURRILL RD | | | | LAPEER | MI | 48446-3723 |
| BENNETT, SHIRLEY A | 4683 GREEN RD | | | | WEST BRANCH | MI | 48661-9670 |
| BENNETT, SHIRLEY I | 9908 N HAWTHORNE AVE | | | | KANSAS CITY | MO | 64157-9410 |
| BENNETT, SHIRLEY J | 99 CEDAR HILL DR | | | | VALDOSTA | GA | 31602 |
| BENNETT, SIDNEY E | 5920 GOSHEN RD | | | | FORT WAYNE | IN | 46818-9687 |
| BENNETT, STELLA | 765 NATURAL BRIDGE RD | | | | HARTSELLE | AL | 35640-7132 |
| BENNETT, STEPHEN D | 1040 HACKER DR | | | | MARTINSVILLE | IN | 46151-3020 |
| BENNETT, STEVEN J | 10231 PLEASANT RD E | | | | SAINT HELEN | MI | 48656-9761 |
| BENNETT, STEVEN M | W9401 VALLEY VIEW RD | | | | SHELL LAKE | WI | 54871-8100 |
| BENNETT, SUZANNE | 6184 MARCUS STREET | | | | DETROIT | MI | 48211-8211 |
| BENNETT, SUZANNE L | 52 CHASE DR APT A | | | | FISHKILL | NY | 12524-1972 |
| BENNETT, TAMMY R | 957 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1404 |
| BENNETT, TEJA T | 37 SARATOGA DRIVE | | | | NEW CASTLE | DE | 19720-4234 |
| BENNETT, TERRENCE C | PO BOX 13487 | | | | FORT WAYNE | IN | 46869-3487 |
| BENNETT, TERRY H | 659 OPEL RD | | | | GLEN BURNIE | MD | 21060-8614 |
| BENNETT, TERRY L | 2332 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3760 |
| BENNETT, TERRY L | 4423 CRIMSON CT | | | | GRAND BLANC | MI | 48439-9056 |
| BENNETT, THEODORE R | 9395 EVERGREEN DR | | | | LINDEN | MI | 48451-8748 |
| BENNETT, THOMAS B | 120 DAVISSON DR | | | | ANDERSON | IN | 46011-1703 |
| BENNETT, THOMAS C | 8130 FARRANT ST | | | | COMMERCE TWP | MI | 48382-2323 |
| BENNETT, THOMAS E | 0102 AGAPR VILLAGE CT | | | | WEST COLUMBIA | SC | 29169-3066 |
| BENNETT, THOMAS G | 14082 HENDERSON RD | | | | OTISVILLE | MI | 48463-9717 |
| BENNETT, THOMAS H | 145 CHINNICK AVE | | | | TRENTON | NJ | 08619-3403 |
| BENNETT, THOMAS J | 24801 PRINCETON ST | | | | DEARBORN | MI | 48124-4457 |
| BENNETT, THOMAS J | 4490 CASS ELIZABETH RD | | | | WATERFORD | MI | 48328-4210 |
| BENNETT, TIFFANY A | 4451 SAINT MARTINS DR | | | | FLINT | MI | 48507-3726 |
| BENNETT, TIFFANY ANN | 4451 SAINT MARTINS DR | | | | FLINT | MI | 48507-3726 |
| BENNETT, TIFFANY L | # 54 | 6826 LONDAL CIRCLE | | | LANSING | MI | 48911-7044 |
| BENNETT, TIMMY G | 428 SWISS COLONY RD | | | | HOHENWALD | TN | 38462-2540 |
| BENNETT, TIMOTHY P | 49574 ASH CT | | | | PLYMOUTH | MI | 48170-6380 |
| BENNETT, TIMOTHY R | PO BOX 645 | 401 E CASS ST | | | GREENVILLE | MI | 48838-0645 |
| BENNETT, TODD M | 19170 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9647 |
| BENNETT, TODD MICHAEL | 19170 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9647 |
| BENNETT, TOMMIE T | 3416 DORIS WALKER TRL | | | | BURLESON | TX | 76028-3276 |
| BENNETT, TOMMY J | PO BOX 726 | | | | NEWARK | TX | 76071-0726 |
| BENNETT, TOMMY LEE | 1981 REDMON RD | | | | LONGVIEW | TX | 75602-4825 |
| BENNETT, TONI J | 163 EAST 136TH STREET | | | | GRANT | MI | 49327-9650 |
| BENNETT, TONI L | 4983 SPEAKER TRL | | | | MURRAY | KY | 42071-5534 |
| BENNETT, TONI LEE | 4983 SPEAKER TRL | | | | MURRAY | KY | 42071-5534 |
| BENNETT, VANESSA B | 6704 SAGE WIND DR | | | | SHREVEPORT | LA | 71119-7017 |
| BENNETT, VERNON D | 21670 W STATE HWY W | | | | RIDGEWAY | MO | 64481-9326 |
| BENNETT, VETCHELL M | 4212 N TILLOTSON AVE | | | | MUNCIE | IN | 47304-1349 |
| BENNETT, VICKI R | 7233 PLATT RD | | | | YPSILANTI | MI | 48197-6606 |
| BENNETT, VINA E | PO BOX 1036 | 681 E COLLEGE | | | STANTON | KY | 40380-1036 |
| BENNETT, VINNIE D | 194 W WILSON AVE | | | | PONTIAC | MI | 48341-2862 |
| BENNETT, VIOLA M | 19393 E HARBOUR VILLAGE DR | | | | NORTHVILLE | MI | 48167-3155 |
| BENNETT, VIRGINIA A | 507 YELLOWSTONE CT | | | | ANTIOCH | TN | 37013-2245 |
| BENNETT, VIRGINIA L | 6204 BAKER RD | | | | BRIDGEPORT | MI | 48722-9787 |
| BENNETT, WALTER A | 143 OAKMONT DR | | | | POCA | WV | 25159-9676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNETT, WALTER H | PO BOX 704 | | | | PETERSTOWN | WV | 24963-0704 |
| BENNETT, WALTER L | 901 CHAPMAN ST | | | | IONIA | MI | 48846-1017 |
| BENNETT, WALTER O | 10755 E AIRPORT RD | | | | SAINT HELEN | MI | 48656-9429 |
| BENNETT, WANDA L | 418 W LINCOLN DR | | | | GREENVILLE | OH | 45331-2341 |
| BENNETT, WANDA L | 8921 COUNTRY HILL CT | C/O MICHAEL M BENNETT | | | LENEXA | KS | 66215-2958 |
| BENNETT, WANITA M | 2860 COLEMAN RD | | | | EAST LANSING | MI | 48823-7321 |
| BENNETT, WILBERT K | 12791 APPOLINE ST | | | | DETROIT | MI | 48227-3801 |
| BENNETT, WILBUR A | 1564 TULIP CT | | | | SAINT HELEN | MI | 48656-9412 |
| BENNETT, WILLIAM A | 1180 S 75 W COUNTY RD | | | | DANVILLE | IN | 46122 |
| BENNETT, WILLIAM A | 15221 OCONNOR AVE | | | | ALLEN PARK | MI | 48101-2963 |
| BENNETT, WILLIAM D | 521 MCGREGOR ST | | | | MOUNT MORRIS | MI | 48458-8931 |
| BENNETT, WILLIAM E | PO BOX 420 | | | | ALEXANDRIA | IN | 46001-0420 |
| BENNETT, WILLIAM F | 1816 CRESCENT DR | | | | SAGINAW | MI | 48604-1602 |
| BENNETT, WILLIAM F | 602 THIRD AVE | | | | LADY LAKE | FL | 32159-4630 |
| BENNETT, WILLIAM J | 1103 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2661 |
| BENNETT, WILLIAM L | 4102 SQUIRE HILL DRIVE | | | | FLUSHING | MI | 48433-3107 |
| BENNETT, WILLIAM L | 41555 I-94 S SERVICE DR | | | | BELLEVILLE | MI | 48111 |
| BENNETT, WILLIAM L | 835 SWAIN RD | | | | COMMERCE | GA | 30530-5395 |
| BENNETT, WILLIAM L | 912 EMERSON AVE | | | | PONTIAC | MI | 48340-3227 |
| BENNETT, WILLIAM M | 5955 BEECH DALY RD | | | | TAYLOR | MI | 48180-1179 |
| BENNETT, WILLIAM P | PO BOX 101 | | | | BUFFALO | NY | 14215-0101 |
| BENNETT, WILLIAM T | 180 S VENOY CIR | | | | GARDEN CITY | MI | 48135-1055 |
| BENNETT, YOLANDA | PO BOX 1565 | | | | WARREN | MI | 48090-1565 |
| BENNETT, YVONNE L | PO BOX 429 | 7197 MAPLEVIEW CIR | | | BROWN CITY | MI | 48416-0429 |
| BENNETT,ROSEANN A | 1521 UNION PORT RD | APT 4E | | | BRONX | NY | 10462 |
| BENNETT-BATTEE, SUNSERAE | 3349 LOUDWIC DR | | | | WARREN | OH | 44485-1568 |
| BENNETT-GOERGEN, ODELIA H | 5590 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| BENNETT-ROBBINS, LAURA | PO BOX 714 | | | | WARREN | AR | 71671-0714 |
| BENNETT-VINSON, TUANA J | 1019 CHEROKEE DR | | | | YOUNGSTOWN | OH | 44511-1324 |
| BENNETT.III, ERNEST J | 3626 RIVER EDGE LOOP | | | | DECATUR | GA | 30034-5056 |
| BENNETTA J NORFLEET | 3120 RASKOB ST | | | | FLINT | MI | 48504-3229 |
| BENNETTA NORFLEET | 3120 RASKOB ST | | | | FLINT | MI | 48504-3229 |
| BENNETTE GAY | 4441 WINTERGREEN DR SE | | | | KENTWOOD | MI | 49512-5371 |
| BENNETTE JACKSON | P O BOX 19762 | | | | ROCHESTER | NY | 14619-0762 |
| BENNETTE, ENID K | 5411 BETHESDA LN | | | | INDIANAPOLIS | IN | 46254-5059 |
| BENNETTE, ENID KAYE | 5411 BETHESDA LN | | | | INDIANAPOLIS | IN | 46254-5059 |
| BENNETTI, TERRY R | 476 ESTHER ST | | | | N TONAWANDA | NY | 14120 |
| BENNETTLEPEL, PHILIP J | 3 HUFF ST | | | | WATERLOO | NY | 13165-1715 |
| BENNETTS, ALLAN J | 34606 MELTON ST | | | | WESTLAND | MI | 48186-9720 |
| BENNETTS, ALMEDA S | 7531 SANDY LN | | | | BELLAIRE | MI | 49615-9208 |
| BENNETTS, FREDERIC W | APT 317 | 3215 WEST MOUNT HOPE AVENUE | | | LANSING | MI | 48911-1283 |
| BENNETTS, GARY A | 2403 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-4205 |
| BENNETTS, JOHN C | 6445 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8797 |
| BENNETTS, MICHAEL P | W9909 COUNTY HWY. U | | | | ELCHO | WI | 54428 |
| BENNETTS, PATRICIA A | 5424 MAURA DR | | | | FLUSHING | MI | 48433-1058 |
| BENNETTS, SHIRLEY A | 20712 SOUTHWEST PARKER COURT | | | | BEAVERTON | OR | 97007-1090 |
| BENNETTS, WILLIAM L | 5160 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| BENNEY, HOWARD W | 1022 FIELDSTONE DR | | | | CANTON | GA | 30114-8434 |
| BENNEY, JOHN A | 7265 FEATHER LN | | | | WATERFORD | MI | 48327-3777 |
| BENNEY, JOHN ALFRED | 7265 FEATHER LN | | | | WATERFORD | MI | 48327-3777 |
| BENNHOLZ, WILFRIED H | 17401 E 44TH STREET CT S | | | | INDEPENDENCE | MO | 64055-6849 |
| BENNICE, CARL | 15 STEPHENS AVE | | | | MIDDLETOWN | NY | 10941-1137 |
| BENNICK, DOROTHY E | 1406 LABROSSE ST | | | | DETROIT | MI | 48216-1925 |
| BENNICKSON, LOWELL W. AND SUSAN J. | 8010 MILLETT HIGHWAY | | | | LANSING | MI | 48917 |
| BENNIE ALLEN | 2240 EDGEMORE DR SE | | | | ATLANTA | GA | 30316-2635 |
| BENNIE ANDERSON | 25483 WYKESHIRE RD | | | | FARMINGTON HILLS | MI | 48336-1578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENNIE ANDERSON | 6728 TEXAS HIGHWAY 77 W | | | | ATLANTA | TX | 75551-5524 |
| BENNIE ARINI | 4344 ARLINGTON RIDGE BLVD | | | | LEESBURG | FL | 34748-1224 |
| BENNIE ARTERBERRY | PO BOX 1044 | | | | FLINT | MI | 48501-1044 |
| BENNIE AUSTIN | 15138 POCAHANTAS ST | | | | APPLE VALLEY | CA | 92307-4725 |
| BENNIE B BARNES | 4608 OAKLEY RD | | | | NORTH PORT | FL | 34288 |
| BENNIE BAILEY | 700 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4011 |
| BENNIE BAKER | 7177 BIRCH ST | | | | TAYLOR | MI | 48180-2313 |
| BENNIE BARNES | 4608 OAKLEY RD | | | | NORTH PORT | FL | 34288-2332 |
| BENNIE BATTS | 1628 CEDAR ST | | | | SAGINAW | MI | 48601-2837 |
| BENNIE BEAUGARD | PO BOX 90116 | | | | BURTON | MI | 48509-0116 |
| BENNIE BELL | 1102 BLAIR ST | | | | FLINT | MI | 48504-4620 |
| BENNIE BELL | PO BOX 3481 | | | | MUNCIE | IN | 47307-3481 |
| BENNIE BILBREY | 6565 S MILL RD | | | | SPICELAND | IN | 47385-9611 |
| BENNIE BLAKELY | 1315 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2823 |
| BENNIE BRADLEY | 417 KELLY HARRIS RD | | | | BOWLING GREEN | KY | 42101-8278 |
| BENNIE BRADSHAW | 701 E ATHERTON RD | | | | FLINT | MI | 48507-2810 |
| BENNIE BROADNEX | 700 E COURT ST | COURT STREET VILLAGE W | | | FLINT | MI | 48503 |
| BENNIE BROWN | 3618 WINONA ST | | | | FLINT | MI | 48504-3743 |
| BENNIE BROWN | 4705 SEATTLE ST | | | | SAINT LOUIS | MO | 63121-3033 |
| BENNIE BROWN JR | 15804 ALLEGHENY DR | | | | EDMOND | OK | 73013-8832 |
| BENNIE BRYANT | PO BOX 88276 | | | | INDIANAPOLIS | IN | 46208-0276 |
| BENNIE BUCHANAN | PO BOX 203 | | | | BEAVERVILLE | IL | 60912-0203 |
| BENNIE BUCKLEY | 23471 KENOSHA ST | | | | OAK PARK | MI | 48237-2473 |
| BENNIE C GATEWOOD TTEE | EQUITABLE PLAN SVCS INC PRFT S | U/A DTD 07/01/1988 FBO B GATEW | 12312 SAINT ANDREWS DR | | OKLAHOMA CITY | OK | 73120 |
| BENNIE C GATEWOOD TTEE | EQUITABLE PLAN SVCS INC PROFIT | U/A DTD 07/01/1988 | 12312 ST ANDREWS DRIVE | | OKLAHOMA CITY | OK | 73120 |
| BENNIE CALDWELL | 1   BURCHWOOD ST | | | | TROTWOOD | OH | 45426-3003 |
| BENNIE CAMPBELL | 1782 PATRICK ST | | | | YPSILANTI | MI | 48198-6701 |
| BENNIE CASTON | 108 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| BENNIE CATER | 25 FOREST HOME PL | | | | TRINITY | AL | 35673-6405 |
| BENNIE CHANEY | 1825 MILL POND DR | | | | OXFORD | MI | 48371-6034 |
| BENNIE CHOICE | 33514 HIGH DR | | | | EAST TROY | WI | 53120-9621 |
| BENNIE CLARK | 27239 WINTERSET CIRCLE | | | | FARMINGTN HLS | MI | 48334-4065 |
| BENNIE CLINTON | 266 GARDEN ST | | | | ENGLEWOOD | NJ | 07631-3826 |
| BENNIE CLONCS | PO BOX 366 | | | | ROACHDALE | IN | 46172-0366 |
| BENNIE COLEMAN | 285 MUMFORD CIR | | | | YOUNGSTOWN | OH | 44505-4833 |
| BENNIE COLLIER | 2068 COUNTY ROAD 32 | | | | ARLINGTON | AL | 36722-3003 |
| BENNIE COLLINS | 1716 W STEWART AVE | | | | FLINT | MI | 48504-2106 |
| BENNIE COLLINS | 2237 FAIRVIEW RD | | | | TELLICO PLAINS | TN | 37385-4817 |
| BENNIE COOK | 1184 BEISSINGER RD | | | | HAMILTON | OH | 45013-1104 |
| BENNIE COOPER | 40 BRETTON PL | | | | SAGINAW | MI | 48602-3629 |
| BENNIE COPELAND | 1114 CHESTER ST | | | | ANDERSON | IN | 46012-4331 |
| BENNIE COPELAND | 6262 GARBER RD | | | | DAYTON | OH | 45415-2010 |
| BENNIE CORDELL | 12425 SE 176TH LOOP | | | | SUMMERFIELD | FL | 34491-8053 |
| BENNIE CORDWELL | PO BOX 432 | | | | BRIDGEPORT | MI | 48722-0432 |
| BENNIE CRAVENS | 1629 E 56TH ST | | | | ANDERSON | IN | 46013-3002 |
| BENNIE CROFT | 17562 FREELAND ST | | | | DETROIT | MI | 48235-2569 |
| BENNIE CUMMINS | 7301 N C RD 600 W | | | | GASTON | IN | 47342 |
| BENNIE CUNNINGHAM | 9750 DELMAR ST | | | | DETROIT | MI | 48211-1016 |
| BENNIE D ANDERSON | 6728 TEXAS HIGHWAY 77 W | | | | ATLANTA | TX | 75551-5524 |
| BENNIE D TURNER | 2720 HOLMES AVE | | | | DAYTON | OH | 45406-4656 |
| BENNIE DAILY | 1320 MARCY AVE | | | | LANSING | MI | 48917-9504 |
| BENNIE DAVIS | 16200 HARTWELL ST | | | | DETROIT | MI | 48235-4295 |
| BENNIE DAVIS | 2162 PIERPONT AVE | | | | CHARLESTON | SC | 29414-6107 |
| BENNIE DAVIS | 4142 AMELIA DR | | | | SAGINAW | MI | 48601-5003 |
| BENNIE DI STASIO | 3001 FANCHER RD | | | | ALBION | NY | 14411-9734 |
| BENNIE DRIVER | 1467 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-1544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENNIE DUDLEY | 621 PINE ACRES RD | | | | SHREVEPORT | LA | 71107-2218 |
| BENNIE E ASHE JR | PO BOX 26208 | | | | DAYTON | OH | 45426 |
| BENNIE EADES | FORMER JT ACCT | 10131 STONEWAY | | | EL PASO | TX | 79925-6929 |
| BENNIE ELLIS | 16853 RUTHERFORD ST | | | | DETROIT | MI | 48235-3519 |
| BENNIE ELSBURY | 681 ROSE LN | | | | MOORESVILLE | IN | 46158-1105 |
| BENNIE ESCOBAR | 3104 SEABOARD DR | | | | ARLINGTON | TX | 76014-2741 |
| BENNIE FABINSKI | 5798 HITCHING POST | | | | BROWNSVILLE | TX | 78526-4286 |
| BENNIE FELTON | 5631 E COUNTY ROAD 500 S | | | | MUNCIE | IN | 47302-9647 |
| BENNIE FERRELL JR | 6032 ROOSEVELT ST | | | | TAYLOR | MI | 48180-1385 |
| BENNIE FUSCO | 1890 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1731 |
| BENNIE G JOHNSON | 3020 EDGEHILL RD | | | | CLEVELAND HTS | OH | 44118-2020 |
| BENNIE G ROSS | 1428 RIVER RO DR | | | | TUSCALOOSA | AL | 35406-2390 |
| BENNIE G SNIDER IRA | FCC AS CUSTODIAN | 408 MIMOSA | | | DENTON | TX | 76201-0803 |
| BENNIE GASKIN | 10819 N KITCHEN RD | | | | MOORESVILLE | IN | 46158-6527 |
| BENNIE GILLESPIE | 264 S COY ST | | | | KANSAS CITY | KS | 66101-3750 |
| BENNIE GIPSON | 826 TACKEN ST | | | | FLINT | MI | 48532-3868 |
| BENNIE GREENE | 18302 FAIRVILLE AVE | | | | CLEVELAND | OH | 44135-3910 |
| BENNIE GREGORY | 2975 HURLBUT ST | | | | DETROIT | MI | 48214-2103 |
| BENNIE GRIFFIN | 1927 VERMONT ST | | | | SAGINAW | MI | 48602-1749 |
| BENNIE GUYNN | 7373 FRITZ KORTE RD | | | | GOLCONDA | IL | 62938-2003 |
| BENNIE H CHILDERS | 1620 KIDDVILLE RD | | | | WINCHESTER | KY | 40391-7646 |
| BENNIE H HILL JR | 307 DELAWARE AVE | | | | DAYTON | OH | 45405-3914 |
| BENNIE HALL | 5245 COLDSPRING LN | | | | W BLOOMFIELD | MI | 48322-4209 |
| BENNIE HARE | 771   FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2210 |
| BENNIE HARRISON | 6821 GREENWAY AVE | | | | SHREVEPORT | LA | 71119-8108 |
| BENNIE HAYDEN | PO BOX 274 | | | | KOKOMO | IN | 46903-0274 |
| BENNIE HAYES | 4474 THORNAPPLE CIR | | | | BURTON | MI | 48509-1237 |
| BENNIE HEIDEN | 310 EAST MAIN BOX 492 | | | | WESTPHALIA | MI | 48894 |
| BENNIE HEUGEL JR | 8322 BAUERDALE AVE | | | | PARMA | OH | 44129-2406 |
| BENNIE HICKS | 10008 OLD LUMBERTON RD | | | | EVERGREEN | NC | 28438-9180 |
| BENNIE HILL JR | 1341 TRENTON RD | | | | ADRIAN | MI | 49221-1358 |
| BENNIE HILL JR | 307 DELAWARE AVE | | | | DAYTON | OH | 45405-3914 |
| BENNIE HOWLET | 712 COUNTY ROAD 415 | | | | TOWN CREEK | AL | 35672-3336 |
| BENNIE I BARSTAD & | GAIL M BARSTAD JTTEN | 5213 W EVANS AVE | | | GLENDALE | AZ | 85306-4319 |
| BENNIE ISAACS | PO BOX 518 | | | | BOONEVILLE | KY | 41314-0518 |
| BENNIE ISOM | 1448 W STATE ST | | | | TRENTON | NJ | 08618-5122 |
| BENNIE J CALIP | 1819 S WHITE OAK CIR | | | | WICHITA | KS | 67207-5144 |
| BENNIE J CLONCS | PO BOX 366 | | | | ROACHDALE | IN | 46172-0366 |
| BENNIE J HALL | 5245 COLDSPRING LN | | | | WEST BLOOMFIELD | MI | 48322-4209 |
| BENNIE J LUND & | ANN LUND JT TEN | TOD DTD 09/06/06 | 526 EAST 1ST AVENUE | | PLENTYWOOD | MT | 59254-2106 |
| BENNIE JACKSON | 12007 BROWNING AVE | | | | CLEVELAND | OH | 44120-1117 |
| BENNIE JEFFERSON | 19675 STOTTER ST | | | | DETROIT | MI | 48234-3139 |
| BENNIE JEFFERSON SPENCE (IRA) | FCC AS CUSTODIAN | 8706 DOSS RD | | | MOSELEY | VA | 23120-1429 |
| BENNIE JESSE M (438825) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENNIE JEWETT JR | 4032 NORTH MAIN ST | APT 519 | | | DAYTON | OH | 45405 |
| BENNIE JOHANNES | 9427 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-6525 |
| BENNIE JOHNSON | 3020 EDGEHILL RD | | | | CLEVELAND HTS | OH | 44118-2020 |
| BENNIE JONES | 1345 WOMACK AVE # A | | | | EAST POINT | GA | 30344-1628 |
| BENNIE JONES | PO BOX 17748 | | | | SHREVEPORT | LA | 71138-0748 |
| BENNIE JONES | PO BOX 6975 | | | | ARLINGTON | TX | 76005-6975 |
| BENNIE KEENER | 202 HALE DR | | | | STREETSBORO | OH | 44241-5716 |
| BENNIE KEETON | 6704 MADISON ST | | | | TAYLOR | MI | 48180-1746 |
| BENNIE KENDALL | G3409 MACKIN RD | | | | FLINT | MI | 48504-3280 |
| BENNIE KING | 2292 BASS CT | | | | FLINT | MI | 48507-6234 |
| BENNIE KIRKSEY | PO BOX 430965 | | | | PONTIAC | MI | 48343-0965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENNIE L COLLINS | 2237 FAIRVIEW RD | | | | TELLICO PLAINS | TN | 37385-4817 |
| BENNIE L GILLESPIE | 264 S COY ST | | | | KANSAS CITY | KS | 66101-3750 |
| BENNIE L JOHANNES | 9427 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177 |
| BENNIE L MAXWELL | 432 W STEWART ST | | | | DAYTON | OH | 45408-2049 |
| BENNIE LANCE | 2101 PARKER RD | | | | MORRISON | TN | 37357-3755 |
| BENNIE LANE | 6250 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2712 |
| BENNIE LASH | 640 CREEKSIDE CIR APT 202 | | | | AUBURN HILLS | MI | 48326-4521 |
| BENNIE LEADBETTER | 20001 APPOLINE ST | | | | DETROIT | MI | 48235-1189 |
| BENNIE LEITH | 383 MAPLEWOOD LANE | | | | PONTIAC | MI | 48341-3176 |
| BENNIE LOTHERY | 151 MOUNTAIN HOUSE CIR | | | | COEBURN | VA | 24230-5198 |
| BENNIE LUPTOWSKI JR | 451 W NEWBERG RD | | | | PINCONNING | MI | 48650-9440 |
| BENNIE M DIXON | 640 GRAMONT AVENUE | | | | DAYTON | OH | 45407 |
| BENNIE M HARRISON | 6821 GREENWAY AVE | | | | SHREVEPORT | LA | 71119-8108 |
| BENNIE M WELLS | 1700 LINVAL ST | | | | LANSING | MI | 48910-1757 |
| BENNIE MADDEN | 2889 DEERFIELD APT 206 | | | | LAKE ORION | MI | 48360-2395 |
| BENNIE MARTIN | 10045 PLANTANA BLVD | | | | FISHERS | IN | 46038-5529 |
| BENNIE MARTIN | 17780 SW WASHINGTON DR | | | | ALOHA | OR | 97007-1747 |
| BENNIE MAXWELL | 432 W STEWART ST | | | | DAYTON | OH | 45408-2049 |
| BENNIE MAY | 4664 MORRISON RD | | | | ALGER | MI | 48610-9358 |
| BENNIE MC GHEE | 821 PALLISTER ST | | | | DETROIT | MI | 48202-2603 |
| BENNIE MCADOO JR | 5608 LAKE SIDE DR | | | | BOSSIER CITY | LA | 71111-5546 |
| BENNIE MCKENZIE | 6658 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1224 |
| BENNIE MCNEAL | 5111 KILLIAN CT | | | | FLINT | MI | 48504-1230 |
| BENNIE MELTON | 11077 MARCELLA CIR | | | | TYLER | TX | 75709-5057 |
| BENNIE MILLER | 405 CENTER PARK DR | | | | SPRINGHILL | LA | 71075-3425 |
| BENNIE MITCHELL | 4130 ARDERY AVE | | | | DAYTON | OH | 45406-1405 |
| BENNIE MOORE | 5284 SCOFIELD RD | | | | MAYBEE | MI | 48159-9609 |
| BENNIE MORA | 15886 CAMPBELL RD | | | | DEFIANCE | OH | 43512-8833 |
| BENNIE MORGAN | 17998 BETHEL CHURCH RD | | | | MANCHESTER | MI | 48158-9598 |
| BENNIE MORRIS JR | 3479 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| BENNIE MORROW | PO BOX 62 | | | | ALLENSVILLE | KY | 42204-0062 |
| BENNIE N CODA | 5954 ROBERT AVE | | | | CUDAHY | WI | 53110-2933 |
| BENNIE NICHOLS | 301 RAILROAD AVE | | | | INDIANOLA | IL | 61850-9401 |
| BENNIE NICHOLSON | 829 NORTHWAY ST | | | | SYRACUSE | NY | 13224-1322 |
| BENNIE ORMISTON | ROAD 3053 #17 | | | | AZTEC | NM | 87410 |
| BENNIE OSBORNE | 23 FRANKLIN AVE | | | | MONTCLAIR | NJ | 07042-2407 |
| BENNIE OWENS | 1810 N ALABAMA ST | | | | INDIANAPOLIS | IN | 46202-1507 |
| BENNIE PALMORE | 535 S WARREN AVE APT 607 | | | | SAGINAW | MI | 48607-1693 |
| BENNIE PATTERSON | 1202 LOUISE STREET | | | | ANDERSON | IN | 46016-3046 |
| BENNIE PATTERSON JR | 610 PINE GLEN DR | | | | ALBANY | GA | 31705-5347 |
| BENNIE PEREA | PO BOX 242 | | | | CENTRAL | NM | 88026-0242 |
| BENNIE PHARR | 9650 S FOREST AVE | | | | CHICAGO | IL | 60628-1408 |
| BENNIE PHILLIPS | 3516 W FLORENCE AVE APT 7 | | | | LOS ANGELES | CA | 90043-4657 |
| BENNIE PHILLIPS | 7815 BUNTON RD | | | | YPSILANTI | MI | 48197-9417 |
| BENNIE PHIPPS | 1904 GARRET DR NE | | | | GRAND RAPIDS | MI | 49525-2948 |
| BENNIE PORTER | 5608 MEADOW LN | | | | BEDFORD HEIGHTS | OH | 44146-2450 |
| BENNIE POWELL | 2134 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2652 |
| BENNIE POWELL | 4390 DEPOT DR | | | | SWARTZ CREEK | MI | 48473-1404 |
| BENNIE POWELL JR | 1956 BLOOMFIELD DR | | | | BLOOMFIELD HILLS | MI | 48302-0121 |
| BENNIE PRICE | 4018 N 100 W | | | | ANDERSON | IN | 46011-9512 |
| BENNIE PRITCHETT | 524 S 17TH ST | | | | SAGINAW | MI | 48601-2058 |
| BENNIE PRYOR | 4205 OLD CYPRESS MILL RD | | | | BRUNSWICK | GA | 31520-2127 |
| BENNIE PULICE LIVING TRUST | DTD 07/02/93 | BENNIE PULICE TTEE | 40 GLENDALE STREET | | MAYNARD | MA | 01754-3658 |
| BENNIE REDD | 4218 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| BENNIE REED JR | 2524 OAK FOREST DR | | | | ANTIOCH | TN | 37013-1841 |
| BENNIE REEVES | 341 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8815 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BENNIE REYNOLDS | 11247 LARIMORE RD | | | SAINT LOUIS | MO | 63138-2000 |
| BENNIE RICE JR | 2261 MULLBERRY LN | | | JENISON | MI | 49428-7713 |
| BENNIE RICHMOND | 570 EVANS ST | | | JONESVILLE | MI | 49250-9601 |
| BENNIE RIGGS | 3810 WINDSWEST CT | | | OKLAHOMA CITY | OK | 73179-3850 |
| BENNIE RIX | 1413 CLAREOLA AVE | | | LAKE | MI | 48632-9430 |
| BENNIE ROACH | 5900 BRIDGE RD APT 513 | | | YPSILANTI | MI | 48197-7009 |
| BENNIE ROBERTSON | 4807 WARRINGTON DR | | | FLINT | MI | 48504-2082 |
| BENNIE ROBINSON | 5314 PINEVIEW DR | | | WINSTON SALEM | NC | 27105-1836 |
| BENNIE RODRIGUEZ | 1644 HAUSER CIR | | | THOUSAND OAKS | CA | 91362-2601 |
| BENNIE RUSSELL | PO BOX 161154 | | | ATLANTA | GA | 30321-1154 |
| BENNIE S WAGONER | 4276 RUDY RD | | | TIPP CITY | OH | 45371 |
| BENNIE SCOTT | 205 N NEEDMORE ACRES RD | | | GLASGOW | KY | 42141-8713 |
| BENNIE SHAFFER | 12841 S ARAPAHO DR | | | OLATHE | KS | 66062-1427 |
| BENNIE SHIRLEY | 3910 BELT LN | | | MARTINSVILLE | IN | 46151-9509 |
| BENNIE SHOBE JR | 6068 GIFFORD ST | | | INDIANAPOLIS | IN | 46228-1256 |
| BENNIE SKAGGS | 1669 COUNTY ROAD 2455 | | | HUNTSVILLE | MO | 65259-2901 |
| BENNIE SMITH | 2753 W 12TH ST | P.O. BOX 2759 | | ANDERSON | IN | 46011-2452 |
| BENNIE STEPHENS | 3102 CHEROKEE AVE | | | FLINT | MI | 48507-1910 |
| BENNIE SULLIVAN | 906 TURNER AVE | | | TOLEDO | OH | 43607-3030 |
| BENNIE TACKETT | 859 LONE OAK RD | | | WESTBEND | KY | 40312-9643 |
| BENNIE TATE | 8307 HOUSE ST | | | DETROIT | MI | 48234-3345 |
| BENNIE THOMPSON | PO BOX 35-1283 | | | DETROIT | MI | 48235 |
| BENNIE TILLMON | 370 EASTON CIR | | | BOWLING GREEN | KY | 42101-0753 |
| BENNIE TUCKER | 7469 SHARP RD | | | SWARTZ CREEK | MI | 48473-9409 |
| BENNIE TURNER | 2720 HOLMES AVE | | | DAYTON | OH | 45406-4656 |
| BENNIE TURNER | 8599 CANTERBURY CT | | | YPSILANTI | MI | 48198-3642 |
| BENNIE VICTORY | PO BOX 554 | | | ORTONVILLE | MI | 48462-0554 |
| BENNIE VOIGT | N 3574 HWY 58 | | | MAUSTON | WI | 53948 |
| BENNIE W HAYES & | JULIA A HAYES JT WROS | 4474 THORNAPPLE CIR | | BURTON | MI | 48509-1237 |
| BENNIE WADE | 127 S 9TH ST | | | SAGINAW | MI | 48601-1802 |
| BENNIE WATKINS | PO BOX 651 | | | JACKSON | GA | 30233-0013 |
| BENNIE WELLS | 1700 LINVAL ST | | | LANSING | MI | 48910-1757 |
| BENNIE WESTMORELAND | 2316 ASHBOURNE RD | | | ANDERSON | IN | 46011-2602 |
| BENNIE WHITE JR | 313 WARDEN AVE | | | ELYRIA | OH | 44035-2651 |
| BENNIE WHITLEY | 314 LAWRENCE AVE | | | CHAPEL HILL | TN | 37034-3225 |
| BENNIE WILHOITE | 9282 N 300 E | | | ALEXANDRIA | IN | 46001-8268 |
| BENNIE WILLIAMS | 149 GAGE ST | | | PONTIAC | MI | 48342-1634 |
| BENNIE WILLIAMS | 4346 3RD ST APT 3 | | | SAN FRANCISCO | CA | 94124-2102 |
| BENNIE WILLIAMS | 6701 COLONIAL DR | | | FLINT | MI | 48505-5421 |
| BENNIE WILLIAMS | PO BOX 2171 | | | SAGINAW | MI | 48605-2171 |
| BENNIE WILLIS | 2041 BARKS ST | | | FLINT | MI | 48503-4305 |
| BENNIE WILSON | 781 BLUEGILL LAKE RD | | | HARRISON | MI | 48625-8742 |
| BENNIE WINTERMOTE | 207 MILL ST | | | BANCROFT | MI | 48414-9605 |
| BENNIE, HAROLD | 1527 LAKELAND AVE | | | CINCINNATI | OH | 45237-3116 |
| BENNIE, JOHN C | 388 DELMAR CT | | | HIGHLAND | MI | 48357-4790 |
| BENNIE, SUSAN | 2403 VINE ST | | | CINCINNATI | OH | 45219-1756 |
| BENNING BARBER | 19776 HOOVER RD | | | BIG RAPIDS | MI | 49307-9360 |
| BENNING JR, SAMUEL | 4632 BRITTANY CT | | | EVANS | GA | 30809-3894 |
| BENNING, CARL J | 4523 E COUNTY ROAD 200 S | | | AVON | IN | 46123-8807 |
| BENNING, CARL JOHN | 4523 E COUNTY ROAD 200 S | | | AVON | IN | 46123-8807 |
| BENNING, CHRISTINE A | 1124 WAUKESHA RD | | | CALEDONIA | WI | 53108-3108 |
| BENNING, CLAUDIA B | 1728 CASEROS DRIVE | | | SAN JACINTO | CA | 92582-3304 |
| BENNING, JOE G | 69 FOREST HOLLOW DR | | | CICERO | IN | 46034-9665 |
| BENNING, KENNETH A | 9549 WOODSIDE CIR | | | GRAND BLANC | MI | 48439-8079 |
| BENNING, LINDA L | 16196 PINE LAKE FOREST DR | DR. | | LINDEN | MI | 48451-9093 |
| BENNING, LORRAINE | 1015 NORTHLAND AVE | | | BUFFALO | NY | 14215-3711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNING, MINIKA L | 22480 CURRENT DR | | | | MACOMB | MI | 48044-3729 |
| BENNING, RALPH L | 22480 CURRENT DR | | | | MACOMB | MI | 48044-3729 |
| BENNING, SPUGION | 110 RANDALL AVE | | | | SYRACUSE | NY | 13207-1941 |
| BENNINGER JR, GERALD E | 359 N 35TH ST | | | | KANSAS CITY | KS | 66102-4532 |
| BENNINGER, ALFRED C | 18579 N 116TH DR | | | | SURPRISE | AZ | 85374-2560 |
| BENNINGER, DENNIS N | 6376 N 41 RD | | | | MANTON | MI | 49663-9797 |
| BENNINGER, HELEN | 27110 PERRY ST | | | | ROSEVILLE | MI | 48066-2742 |
| BENNINGER, RICHARD L | 2900 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1255 |
| BENNINGFIELD, CINDY L | 5351 W BARNWOOD DR | | | | NEW PALESTINE | IN | 46163-8820 |
| BENNINGFIELD, EARL F | 84 MARY ELLA CT | | | | SMYRNA | DE | 19977-8212 |
| BENNINGFIELD, PAMELA L | 27425 ACACIA ST | | | | HARRISON TOWNSHIP | MI | 48045-2505 |
| BENNINGFIELD, RANDY W | 834 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-0802 |
| BENNINGFIELD, RANDY WAYNE | 834 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-0802 |
| BENNINGFIELD, WENDELL C | 2819 MOUNT SHERMAN RD | | | | MAGNOLIA | KY | 42757-7809 |
| BENNINGHOFF, RAYMOND N | 553 BEAZELL RD | | | | BELLE VERNON | PA | 15012-4735 |
| BENNINGHOFF, WALTER R | 108 CENTRAL AVE | | | | NORTH VERSAILLES | PA | 15137-1008 |
| BENNINGTON CHARLES | 4640 GREAT MEADOW RD | | | | SOUTH WEBSTER | OH | 45682-8902 |
| BENNINGTON PAUL | 1306 CONGRESSIONAL COURT | | | | ALBANY | GA | 31701-4774 |
| BENNINGTON RONALD (443176) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNINGTON WILSON (443177) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENNINGTON, DANIEL J | 1535 GINA LYNN DR | | | | LEWISBURG | TN | 37091-4040 |
| BENNINGTON, EDGAR F | 3103 W COUNTY ROAD 425 S | | | | GREENCASTLE | IN | 46135-8617 |
| BENNINGTON, NORMA H | 2117 MOUNTVIEW CIR | | | | DAYTON | OH | 45414-5217 |
| BENNINGTON, RONALD L | 4810 WHITE PINE LNDG | | | | GLADWIN | MI | 48624-9655 |
| BENNINGTON-KAROW, CAROL | 6504 400TH AVE | | | | BURLINGTON | WI | 53105-8543 |
| BENNINK, PAUL W | 5941 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-6857 |
| BENNINK, THERESA M | 10860 12TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| BENNION, KIRK D | 20936 COREY DR | | | | MACOMB | MI | 48044-2114 |
| BENNION, RUTH W | 3076 WAYMARK CIRCLE | | | | SALT LAKE CTY | UT | 84109-3115 |
| BENNION, WILLIAM F | 933 SENECA ST | | | | LEWISTON | NY | 14092 |
| BENNIS, GUS | 205 S HICKORY LN | | | | KOKOMO | IN | 46901-3994 |
| BENNIS, SALIM T | 1088 FAULKNER | | | | TROY | MI | 48083-5459 |
| BENNITT, JULIE A | 8889 MEADOWRUE | | | | PORTLAND | MI | 48875-8494 |
| BENNO SCHMIDT | 22483 MAPLE AVE | | | | FARMINGTON | MI | 48336-4038 |
| BENNOS | PO BOX 293115 | | | | LEWISVILLE | TX | 75029-3115 |
| BENNS, HOWARD W | 54 MONICA RD | | | | GRAND ISLAND | NY | 14072-2636 |
| BENNS, JOE M | 1229 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8782 |
| BENNUR, MALLIKARJUNA | 9359 HARBOR COVE CIR APT 351 | | | | WHITMORE LAKE | MI | 48189-9220 |
| BENNY ADAMS | G3475 E PIERSON RD | | | | FLINT | MI | 48506 |
| BENNY ALBRIGHT | 920 GILEAD RUPE RD | | | | LEXINGTON | MO | 64067-7180 |
| BENNY AVILES | 2170 NEW LEWISBURG HWY | | | | COLUMBIA | TN | 38401-8109 |
| BENNY BARRERA | 2815 OSLER DR APT 4302 | | | | GRAND PRAIRIE | TX | 75051-8333 |
| BENNY BOHNETT | 5444 DAVISON RD | | | | LAPEER | MI | 48446-2736 |
| BENNY BOYD CHEVROLET | 1611 LUBBOCK HWY | | | | LAMESA | TX | 79331-3331 |
| BENNY BOYD CHEVROLET-CHRYSLER-DODGE-JEEP, LTD. | BENNY BOYD | 2713 LUBBOCK HWY | | | LAMESA | TX | 79331-2752 |
| BENNY BROCK | 9129 W COUNTY ROAD 825 N | | | | MIDDLETOWN | IN | 47356-9708 |
| BENNY BRUMMETT | 4420 E 200 N | | | | MARION | IN | 46952-6727 |
| BENNY BURGY JR | 1000 RUSSELLWOOD DR | | | | GALION | OH | 44833-9534 |
| BENNY C HAMILTON | 432 PRITZ AVE | | | | DAYTON | OH | 45410-2408 |
| BENNY C JUAREZ | 14736 HENNING DR | | | | LA MIRADA | CA | 90638-1027 |
| BENNY C SHOLAR | 270 PULLIN RD | | | | MCDONOUGH | GA | 30253-7335 |
| BENNY C TAYLOR | 1031 W 8TH ST | | | | LORAIN | OH | 44052-1565 |
| BENNY CANTRELL | 8809 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNY CARTER | 21 SPRING VALLEY TRL | | | | HARTSELLE | AL | 35640-7040 |
| BENNY CHAMBLESS | 5640 ADELLA ST | | | | TOLEDO | OH | 43613-2135 |
| BENNY CLASSETTI | 1919 JOSLYN CT | | | | BOULDER | CO | 80304 |
| BENNY CLASSETTI TTEE | U/A/D 11/18/05 | CLASSETTI FAMILY TRUST | 1919 JOSLYN CT | | BOULDER | CO | 80304 |
| BENNY CLAY | 8649 FALMOUTH WAY | | | | SACRAMENTO | CA | 95823-7523 |
| BENNY COLEMAN | 257 CHERRY LN | | | | BASTIAN | VA | 24314-5053 |
| BENNY COMBS | 2105 CRYSTAL MARIE DR | | | | BEAVERCREEK | OH | 45431-3313 |
| BENNY COOPER | 3319 JACK MORRIS DR | | | | WEST BRANCH | MI | 48661-9123 |
| BENNY COVINGTON | 16 COOPER ST | | | | PONTIAC | MI | 48342-2009 |
| BENNY COX | 14298 WILMA DR | | | | STRONGSVILLE | OH | 44136-1851 |
| BENNY CRAFTON | 6480 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9780 |
| BENNY CUNNINGHAM | 3999 MIDDLE RD | | | | HIGHLAND | MI | 48357-2910 |
| BENNY CURRY | 38210 9 MILE RD | | | | NORTHVILLE | MI | 48167-9014 |
| BENNY D VAUGHN | 6597 ST RR 48 | | | | GOSHEN | OH | 45122 |
| BENNY DESPAIN | 435 SW 37TH ST | | | | CAPE CORAL | FL | 33914-5867 |
| BENNY DYAR | 21287 AL HIGHWAY 33 | | | | MOULTON | AL | 35650-9200 |
| BENNY E BRENT AND | ELEANOR J BRENT JTWROS | 400 WICKHAM | | | MANHATTAN | KS | 66502-3751 |
| BENNY ECKEL | 19009 SE OLD TRAIL DR WEST | | | | JUPITER | FL | 33478-1820 |
| BENNY ELLERBEE | 12301 KILBOURNE ST | | | | DETROIT | MI | 48213-1488 |
| BENNY ERNST | 4920 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3525 |
| BENNY ESQUIBEL SR | 1715 DURANGO DR | | | | DEFIANCE | OH | 43512-3689 |
| BENNY EVANS | 95 WEBSTER CV | | | | ATOKA | TN | 38004-7622 |
| BENNY EYE | 3165 W M-179 HWY. | | | | HASTINGS | MI | 49058 |
| BENNY FAIR | 243 TAYLOR AVE | | | | ELIZABETHTON | TN | 37643-8018 |
| BENNY FARMER | 103 SAN SABA DR | | | | GEORGETOWN | TX | 78633-5132 |
| BENNY FENLEY | 7455 FM 711 | | | | CENTER | TX | 75935-6892 |
| BENNY FRANKLIN | 425 LAFAYETTE ST | | | | COLUMBIA | MS | 39429-2301 |
| BENNY G HUTCHENS & | MITZI B HUTCHENS JT TEN | 6909 NC HWY 67 | | | EAST BEND | NC | 27018-8035 |
| BENNY G JONES TTEE | BENNY G JONES ATT AT LAW | PENSION PLAN | U/A DTD 01/01/90 | 123 MAIN ST | BECKLEY | WV | 25801-4610 |
| BENNY G JONES TTEE | BENNY G JONES ATTORNEY AT LAW | PROFIT SHARING PLAN | U/A DTD 01-01-90 | 123 MAIN ST | BECKLEY | WV | 25801-4610 |
| BENNY GAGE INC | ZERO GAGE DIV | 41260 JOY RD | | | PLYMOUTH | MI | 48170-4697 |
| BENNY GATTO TTEE | THE GATTO FAMILY TRUST U/T/A | DTD 02/25/2005 | 6489 TAPESTRY CIRCLE | | SPRING HILL | FL | 34606-3753 |
| BENNY GIPSON | 3120 FULTON ST | | | | SAGINAW | MI | 48601-3100 |
| BENNY GLENN | 501 SE 44TH ST TRLR 69 | | | | OKLAHOMA CITY | OK | 73129-5451 |
| BENNY GOFF | 1279 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| BENNY GROSE | 12 S HERBEL DR | | | | MARION | IN | 46953-5750 |
| BENNY HALL | 6937 HAGERTY RD | | | | ASHVILLE | OH | 43103-9711 |
| BENNY HALL | PO BOX 90132 | | | | BURTON | MI | 48509-0132 |
| BENNY HAMILTON | 432 PRITZ AVE | | | | DAYTON | OH | 45410-2408 |
| BENNY HENSLEY | 528 BELMONT AVE | | | | NILES | OH | 44446-2906 |
| BENNY HILER | 21419 WENDELL ST | | | | CLINTON TOWNSHIP | MI | 48036-3728 |
| BENNY HOLCOMB | PO BOX 38 | | | | GILLSVILLE | GA | 30543-0038 |
| BENNY HOLLIS | 157 COUNTY ROAD 122 | | | | MOULTON | AL | 35650-7801 |
| BENNY HOLLOWAY | 561 COUNTY ROAD 1472 | | | | CULLMAN | AL | 35058-0606 |
| BENNY HOWARD | 11394 BERKSHIRE DR | | | | CLIO | MI | 48420-2127 |
| BENNY HUERTA | 5232 W WILLOW HWY | | | | LANSING | MI | 48917-1418 |
| BENNY HUGGINS | 727 N HORNE ST | | | | DUNCANVILLE | TX | 75116-3309 |
| BENNY IBARRA | 11615 206TH ST # A | | | | LAKEWOOD | CA | 90715-1304 |
| BENNY ISABELLE | 1601 GREAT SHOALS DR | | | | LAWRENCEVILLE | GA | 30045-2681 |
| BENNY J ISABELLE | 1601 GREAT SHOALS DR | | | | LAWRENCEVILLE | GA | 30045-2681 |
| BENNY J REXROAD | 3552 FLORY AVE SE | | | | WARREN | OH | 44484-3418 |
| BENNY J ROBINSON | 3681 BEACHWOOD AVE NE | | | | WARREN | OH | 44483 |
| BENNY JOHNSTON | 3675 GENEVA HWY | | | | MANITOU BEACH | MI | 49253-9765 |
| BENNY JONES | 211 WRIGHT ST APT 206 | | | | LAKEWOOD | CO | 80228-1406 |
| BENNY JR, CHARLES E | 7 CHESTER CIR | | | | GLEN BURNIE | MD | 21060-7350 |
| BENNY JUAREZ | 14736 HENNING DR | | | | LA MIRADA | CA | 90638-1027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNY KERLEY | 230 N ETHLYN RD | | | | WINFIELD | MO | 63389-3624 |
| BENNY KIMBLE | 3915 NORRISVILLE RD | | | | JARRETTSVILLE | MD | 21084-1424 |
| BENNY KIRK | 249 HILLTOP DR | | | | INDEPENDENCE | VA | 24348-3868 |
| BENNY KONOSKI | 14053 ELMS RD | | | | MONTROSE | MI | 48457-9777 |
| BENNY KOZUCH CO INC | CGM SEP IRA CUSTODIAN | FBO LISA KOZUCH CZYZYK | 165 WEST END AVENUE | APT. 15N | NEW YORK | NY | 10023-5524 |
| BENNY L CAMPBELL AND | MARTHA R CAMPBELL JT TEN | 108 NAVY CIRCLE | | | MOUNT JULIET | TN | 37122 |
| BENNY L CHILDRESS | PO BOX 6 | | | | CANEY | OK | 74533-0006 |
| BENNY L ERNST | 4920  SCOTHILLS DR. | | | | ENGLEWOOD | OH | 45322-3525 |
| BENNY L TICE | 6339 NELL DR | | | | ROANOKE | VA | 24019-5409 |
| BENNY LADE | 327 KIMBERLY LN | | | | SAINT PETERS | MO | 63376-4029 |
| BENNY LAWRENCE | 5158 ROLLING HILLS DR | | | | GRAND BLANC | MI | 48439-9046 |
| BENNY LAWSON | 7018 TRAVIS RD | | | | GREENWOOD | IN | 46143-8864 |
| BENNY LEACH | 658 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2114 |
| BENNY LEE WILLIS | GAYLE WILLIS JTTEN | 2898 CUMBERLAND TRACE | | | BOWLING GREEN | KY | 42103-9009 |
| BENNY LOONEY | 3358 ASH DR APT 9110 | | | | ORION | MI | 48359-1083 |
| BENNY LOPEZ | 7981 HARTEL RD | | | | GRAND LEDGE | MI | 48837-8450 |
| BENNY LOPEZ | 7997 HARTEL RD | | | | GRAND LEDGE | MI | 48837-8450 |
| BENNY M ALEXANDER - IRA | 2287 BALLARD | | | | CABOT | AR | 72023 |
| BENNY MCBRIDE | 2873 N 375 E | | | | ANDERSON | IN | 46012-9483 |
| BENNY MIKE | 5525 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4714 |
| BENNY MILLER | 205 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1365 |
| BENNY MILLER | PO BOX 1427 | | | | DECATUR | AL | 35602-1427 |
| BENNY MOORE | PO BOX 974 | | | | CUMMING | GA | 30028-0974 |
| BENNY MOTLEY | 4381 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1243 |
| BENNY MURPHY | 30630 DROUILLARD RD LOT 323 | | | | WALBRIDGE | OH | 43465-1509 |
| BENNY NARRAMORE | 1454 OLD YORK HWY N | | | | DUNLAP | TN | 37327-4556 |
| BENNY NICHOLS | 12651 JACK RUN RD | | | | LANCASTER | OH | 43130-8633 |
| BENNY NICHOLS | PO BOX 229 | | | | MARROWBONE | KY | 42759-0229 |
| BENNY OAKLEY | PO BOX 162 | | | | WARREN | IN | 46792-0162 |
| BENNY OLSON | 6610 1ST AVE E | | | | BRADENTON | FL | 34208-6066 |
| BENNY OLSON MARY LOUISE | BENNY, MARY LOUISE | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BENNY OSMUN | 5930 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9738 |
| BENNY POLACK | 646 SALISBURY STREET | | | | WORCESTER | MA | 01609-1121 |
| BENNY R AVILES | 2170 NEW LEWISBURG HWY | | | | COLUMBIA | TN | 38401-8109 |
| BENNY R CURRY | 22490 LEEWIN ST | | | | DETROIT | MI | 48219-1159 |
| BENNY R HOMSEY FAMILY | TRUST UAD 07/12/94 | BENNY R HOMSEY TTEE | 1408 KENILWORTH ROAD | | NICHOLS HILLS | OK | 73120-1435 |
| BENNY REXROAD | 3552 FLORY AVE SE | | | | WARREN | OH | 44484-3418 |
| BENNY ROBERTS | 146 P R 1123 | | | | DECATUR | TX | 76234 |
| BENNY ROBERTSON | 313 DUCKWORTH PL | | | | FLORENCE | MS | 39073-5006 |
| BENNY ROBINSON | 2046 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| BENNY SAMPLEY | 10581 VALLONIA DR APT 1G | | | | CAMBY | IN | 46113-8980 |
| BENNY SANDERS | 8521 COUNTY ROAD 1004 | | | | GODLEY | TX | 76044-3115 |
| BENNY SCUCCI | 2244 HIGH DESERT CIR NE | | | | RIO RANCHO | NM | 87144-8077 |
| BENNY SHAW | 1000 MERRIBROOK LN | | | | ALLEN | TX | 75002-2330 |
| BENNY SHOLAR | 270 PULLIN RD | | | | MCDONOUGH | GA | 30253-7335 |
| BENNY SINGLETON | 430 TANNERS BRIDGE RD NW | | | | MONROE | GA | 30656-8519 |
| BENNY STEPHENS | PO BOX 28547 | | | | DETROIT | MI | 48228-0547 |
| BENNY STOOKSBURY | 426 CREEK RUN DR | | | | WOODSTOCK | GA | 30188-1950 |
| BENNY SWING AUTOMOTIVE | 1615 S MAIN ST | | | | LEXINGTON | NC | 27292-2843 |
| BENNY TALLEY | 3810 BRENTWOOD DR | | | | FLINT | MI | 48503-2301 |
| BENNY TAYLOR | 1031 W 8TH ST | | | | LORAIN | OH | 44052-1565 |
| BENNY TAYLOR JR | 3550 BAGSHAW DR | | | | SAGINAW | MI | 48601-5253 |
| BENNY THOMPSON | 1047 FALLWAY DR | | | | SHELBYVILLE | IN | 46176-3297 |
| BENNY THURMAN | 134 BRYAN ST W | | | | BREMEN | GA | 30110-1504 |
| BENNY VASQUEZ | 7306 SUNSET DR R2 | | | | LANSING | MI | 48917 |
| BENNY VAUGHN | 2228 THOMAS RIDGE RD | | | | DUNNVILLE | KY | 42528-5883 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BENNY W WALKER | 914 MOUNT ZION ROAD | | | TILINE | KY | 42083-9209 |
| BENNY W WILSON | 834  MICHAELS | | | FRANKLIN | OH | 45005-1907 |
| BENNY WAGGONER | 7615 BURNS DR | | | BROWNSBURG | IN | 46112-8572 |
| BENNY WALKER | 9599 EVERGREEN AVE | | | DETROIT | MI | 48228-1681 |
| BENNY WATSON | 27 CAGES BEND LN | | | RIDDLETON | TN | 37151-2121 |
| BENNY WAYCASTER | 4162 N BELSAY RD | | | FLINT | MI | 48506-1677 |
| BENNY WEESE | 6611 S ELM ST | | | PLEASANT VALLEY | MO | 64068-9591 |
| BENNY WELLS | 2025 14TH AVE SW | | | VERO BEACH | FL | 32962-6891 |
| BENNY WIECHEC | 51 BRUNDAGE AVE | | | NORTH TONAWANDA | NY | 14120-1703 |
| BENNY WILDER JR | 1804 SE 13TH ST | | | MOORE | OK | 73160-8006 |
| BENNY WILLIAMS | 2155 BUTTERCUP DR | | | FLORISSANT | MO | 63033-1706 |
| BENNY WILLIS | 1751 NORTHCUT AVE | | | CINCINNATI | OH | 45237-6023 |
| BENNY WOLF | 1082 CALPERNIA | | | WIXOM | MI | 48393-1897 |
| BENNY WRIGHT | 46527 WRIGHT AVE | | | SHELBY TOWNSHIP | MI | 48317-4382 |
| BENNY'S AUTO REPAIR | 801 9TH AVE N | | | TEXAS CITY | TX | 77590 |
| BENO, GEORGE W | PO BOX 250 | | | HIGHLAND | MI | 48357-0250 |
| BENO, JOHN P | 19100 VERMONT ST | | | GRAFTON | OH | 44044-9627 |
| BENO, MARGARET F | 15815 WAKENDEN | | | REDFORD | MI | 48239-3834 |
| BENO, MICHAEL J | 9175 EVA LN | | | FOWLERVILLE | MI | 48836-8782 |
| BENO, RICHARD E | 1842 EASTMAN AVE | | | GREEN BAY | WI | 54302-3019 |
| BENOIST, LISA A | 3346 ELIZABETH DR | | | TRENTON | MI | 48183-2933 |
| BENOIT ANTOINETT T | BENOIT, ANTOINETT | 100 CENTURY PKWY STE 305 | | MOUNT LAUREL | NJ | 08054-1182 |
| BENOIT BARRIE | BENOIT, BARRIE | 2172 AVALON ST | | BEAUMONT | TX | 77701 |
| BENOIT BOULET | MCGILL UNIVERSITY | 3480 UNIVERSITY STREET | MONTREAL CANADA PQ H3A 2A7 CANADA | | | |
| BENOIT FICHAULT | 7 CAR SAINT-DENIS | | CHATEAUGUAY QC J6K 2J2 | | | |
| BENOIT JR, EDWARD A | 12153 W SAINT MARTINS RD | | | FRANKLIN | WI | 53132-1642 |
| BENOIT KATHERINE | NO ADVERSE PARTY | | | | | |
| BENOIT LILA | 15010 W BLUE VERDE DR | | | SUN CITY WEST | AZ | 85375-5916 |
| BENOIT LORQUET | 139 TRIPPANY RD | | | MASSENA | NY | 13662-3230 |
| BENOIT NOEL JOSEPH JR (635896) | STE 163W | 1 RICHMOND SQUARE | | PROVIDENCE | RI | 02906-5172 |
| BENOIT PAUL | 50 VICTORS CHASE DR | | | SUGAR LAND | TX | 77479-5726 |
| BENOIT SR., THOMAS R | 68104 LAKE ANGELA DR | | | RICHMOND | MI | 48062-1689 |
| BENOIT TREMBLAY | 4225 RUE ACRES | | PIERREFONDS QC H9H 2T9 | | | |
| BENOIT, ANTOINETTE B | 16 WATER ST | | | SOUTHBRIDGE | MA | 01550-1724 |
| BENOIT, BARRY A | 2126 E 24TH ST | | | TULSA | OK | 74114-2910 |
| BENOIT, CHARLES M | 1876 COUNTY ROUTE 55 | | | BRASHER FALLS | NY | 13613-3255 |
| BENOIT, CHRISTOPHER J | 406 HACIENDA CIR | | | HAUGHTON | LA | 71037-9529 |
| BENOIT, DELORES J | 3 OAKWOOD DR | | | NORWALK | OH | 44857-1606 |
| BENOIT, DONALD J | 15 SHERRY ST | | | WHITINSVILLE | MA | 01588-1217 |
| BENOIT, EMMA I | 305 LITTLEFIELD ST | | | CHEBOYGAN | MI | 49721-1031 |
| BENOIT, ERNEST J | 70 E FIELDSTONE CIR APT 8 | | | OAK CREEK | WI | 53154-2184 |
| BENOIT, GERALD A | 52105 PEBBLE CREEK DR | | | CHESTERFIELD | MI | 48047-5971 |
| BENOIT, HENRY J | 3 OAKWOOD DR | | | NORWALK | OH | 44857-1606 |
| BENOIT, J H | 4710 W PONTIAC PL | | | BEVERLY HILLS | FL | 34465-2861 |
| BENOIT, JEROME L | 22222 29 MILE RD | | | RAY | MI | 48096-2609 |
| BENOIT, JOANN | 250 SUMMER ST UNIT 23 | | | PLANTSVILLE | CT | 06479-1146 |
| BENOIT, KATHERINE J | 1328 LAKE PARK DR | | | BIRMINGHAM | MI | 48009-1091 |
| BENOIT, KIMBERLY A | 502 CHESTNUT HILL RD | | | MILLVILLE | MA | 01529-1507 |
| BENOIT, LINDA KAREN | 915 SMITH RD | | | ELM GROVE | LA | 71051-7942 |
| BENOIT, MAY R | 48 REYNOLDS DR | | | MERIDEN | CT | 06450-2533 |
| BENOIT, MERRIE L | 9126 PINEVIEW LAKE CT | | | LINDEN | MI | 48451-8566 |
| BENOIT, MICHAEL J | 38157 LANTERN HILL CT | | | FARMINGTON HILLS | MI | 48331-2898 |
| BENOIT, PETER J | 18899 SANDHURST DR | | | CLINTON TWP | MI | 48038-4980 |
| BENOIT, PETER J | 3289 COLSTREAM DR | | | METAMORA | MI | 48455-9301 |
| BENOIT, PIERRE F | 22559 AVON LN | | | SOUTHFIELD | MI | 48075-4003 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BENOIT, RENEE E | 1003 ATHENS WAY | | | SUN CITY CENTER | FL | 33573-6425 |
| BENOIT, RICHARD F | 9126 PINEVIEW LAKE CT | | | LINDEN | MI | 48451-8566 |
| BENOIT, RITA I | 99 E HARTFORD AVE APT 110 | | | UXBRIDGE | MA | 01569-1246 |
| BENOIT, ROBERT E | 11 ROOSEVELT RD | | | DEDHAM | MA | 02026-6605 |
| BENOIT, ROBERTA E | P.O. BOX 100642 | | | CAPE CORAL | FL | 33910 |
| BENOIT, RONALD J | 6230 KATHY LN | | | SHREVEPORT | LA | 71105-4406 |
| BENOIT, TRACEE R | PO BOX 184 | | | ORTONVILLE | MI | 48462-0184 |
| BENOIT, VIRGIL M | 2845 RAVINE LK | | | DUBLIN | OH | 43017-2542 |
| BENOIT, WALTER A | 11490 N BRAY RD | | | CLIO | MI | 48420-7913 |
| BENOIT, WILLIAM A | 79 SERENDIPITY LN | | | CRIMORA | VA | 24431-2205 |
| BENOITE GAUTREAU | 53 RUE MONTCLAIR | | SHEDIAC NB E4P 2J2 | | | |
| BENOMAR, FLORINE | 14651 PENROD ST | | | DETROIT | MI | 48223-2363 |
| BENORE RACHEL | 7114 ELDER CT S | | | WEST BLOOMFIELD | MI | 48324-2574 |
| BENORE, CHARLES E | 7519 DORR ST LOT 9 | | | TOLEDO | OH | 43615-4179 |
| BENORE, DARLENE P | 11334 KATRINE DR | | | FENTON | MI | 48430-8994 |
| BENORE, DENNIS C | 4219 KNOLLWOOD DR | | | GRAND BLANC | MI | 48439-2026 |
| BENORE, DENNIS CRAIG | 4219 KNOLLWOOD DR | | | GRAND BLANC | MI | 48439-2026 |
| BENORE, PHYLLIS M | 1169 TANGLEWOOD LN | | | BURTON | MI | 48529-2227 |
| BENOSKA, STEPHEN W | 3750 WOLF TRAIL DR | | | ABINGDON | MD | 21009-4307 |
| BENOWSKJ, MARY JANE | 1322 JAMES ST | | | BALTIMORE | MD | 21223-3618 |
| BENROS, MARIA H | 548 VALLEY AVE | | | YONKERS | NY | 10703-1910 |
| BENROS, MARIA HELENA | 548 VALLEY AVE | | | YONKERS | NY | 10703-1910 |
| BENROS, RUI S | 32 ASHBURTON AVE | | | YONKERS | NY | 10701 |
| BENS, DOROTHY V | 628 COUNTRY CLUB DR | | | SAINT CLAIR SHORES | MI | 48082-1028 |
| BENS, MICHAEL E | 2330 PINE HOLLOW DR | | | EAST LANSING | MI | 48823-9748 |
| BENS, ROBERT J | 3913 KENTON CT | | | CINCINNATI | OH | 45245-2406 |
| BENSALEM ORTHO PC | PO BOX 2006 | | | WARMINSTER | PA | 18974-0001 |
| BENSAVAGE, JOSEPH G | 732 ELM ST APT 111 | | | KEARNY | NJ | 07032-3823 |
| BENSCH VERA | 38 BERREL AVE | | | HAMILTON | NJ | 08619-2269 |
| BENSCH, CAROLYN J | 4108 REGIS DR | | | TOLEDO | OH | 43623-1118 |
| BENSCH, CHRISTOPHER A | 2771 LYCEUM PL | | | TOLEDO | OH | 43613-2024 |
| BENSCH, DANIEL W | 8370 GALLOWAY DR | | | LAMBERTVILLE | MI | 48144-9698 |
| BENSCH, DARLENE S | 6892 SARAH ST | | | TEMPERANCE | MI | 48182-1263 |
| BENSCH, DARLENE SUE | 6892 SARAH ST | | | TEMPERANCE | MI | 48182-1263 |
| BENSCH, HERMAN P | 17251 BEACHAM DR | | | MACOMB | MI | 48044-5547 |
| BENSCH, LOIS | PO BOX 2822 | | | MIDLAND | MI | 48641-2822 |
| BENSCH, ROBERT G | 7255 MILLER RD | | | SWARTZ CREEK | MI | 48473-1531 |
| BENSCHOP, BARBARA | 3769 E CANYON CREST AVE | | | WASHINGTON | UT | 84780-1855 |
| BENSCHOTER, BRIAN K | 630 BEECHWOOD DR | | | ADRIAN | MI | 49221-9497 |
| BENSCHOTER, CAROL A | 625 S SCOTT ST | | | ADRIAN | MI | 49221-3253 |
| BENSCHOTER, DORIS L | 607 ISBELL ST | | | HOWELL | MI | 48843-2036 |
| BENSCHOTER, JAMES O | 5365 BIPPLEY RD | | | SUNFIELD | MI | 48890-9726 |
| BENSCHOTER, JAMES W | 4035 W TUPPER LAKE RD | | | LAKE ODESSA | MI | 48849-9703 |
| BENSCHOTER, JOHN O | 1035 ROBINS RD | | | LANSING | MI | 48917-2024 |
| BENSCHOTER, JOYCE E | 3925 E US HIGHWAY 223 | | | ADRIAN | MI | 49221-9634 |
| BENSCHOTER, LARRY R | 3609 CHARLOTTE DR | | | REX | GA | 30273-1213 |
| BENSCHOTER, RODNEY W | 6904 BROOKS HWY | | | ONSTED | MI | 49265-9748 |
| BENSCO ONE LLC | 3723 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70002-5840 |
| BENSCO ONE LLC | STONE PIGMAN WALTHER WITTMAN LLC | 546 CARONDELET ST | | NEW ORLEANS | LA | 70130 |
| BENSCOTER, ANDREA L | 3019 SILVERSTONE LN | | | WATERFORD | MI | 48329-4540 |
| BENSCOTER, DEAN W | 2471 TACKLES CT | | | WHITE LAKE | MI | 48386-1552 |
| BENSCOTER, JAMES R | 3804 INDIAN TRAIL DR | | | HERSEY | MI | 49639-8526 |
| BENSCOTER, LAWRENCE R | 4279 LINDA CT | | | WATERFORD | MI | 48329-4120 |
| BENSCOTER, SCOTT J | 2955 PRATT RD | | | METAMORA | MI | 48455-8921 |
| BENSCOTER, STEVEN R | 3909 DIEHL RD | | | METAMORA | MI | 48455-9672 |
| BENSCOTER, THEODORE W | 4405 SNOOK RD | | | METAMORA | MI | 48455-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENSE, JUNIOR A | 1070 BOILING SPRGS RD BOX 88 | | | | BOWLING GREEN | KY | 42101 |
| BENSEL, WARREN S | 12502 JERUSALEM RD | | | | KINGSVILLE | MD | 21087-1102 |
| BENSEMAN, WAYNE G | 245 BA WOOD LN | | | | JANESVILLE | WI | 53545-0705 |
| BENSEN, RAMON E | 115 S HELEN AVE | | | | ROCHESTER HILLS | MI | 48307-2527 |
| BENSETT SR., JAMES H | 8040 MCDERMITT DR. | | | | DAVISON | MI | 48423 |
| BENSETT, JAMES HOWARD | 8040 MCDERMITT DR. | | | | DAVISON | MI | 48423 |
| BENSETT, LEWIS E | 7855 BLUEBERRY LN | | | | JOHANNESBURG | MI | 49751-9710 |
| BENSETTE, ILDEFONSE J | 328 N CEDAR ST | | | | IMLAY CITY | MI | 48444-1126 |
| BENSFIELD, ROBERT R | 2107 CRESTON DR | | | | SPRING | TX | 77386-2502 |
| BENSHAW INC | 1659 E SUTTER RD | | | | GLENSHAW | PA | 15116-1700 |
| BENSHEIMER, MARY L | 3905 NORTH RACEWAY ROAD | | | | INDIANAPOLIS | IN | 46234-9636 |
| BENSHIMOL ASHER | ASHEX INC | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| BENSHIMOL ASHER | BENSHIMOL, ASHER | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BENSIE, JULIA | 23766 MAPLERIDGE DRIVE | | | | SOUTHFIELD | MI | 48075-3318 |
| BENSING, PATSY | 28073 DARTMOUTH ST | | | | MADISON HEIGHTS | MI | 48071-4503 |
| BENSINGER, DALE R | 955 BOWERS RD | | | | MANSFIELD | OH | 44903-8657 |
| BENSINGER, DUSTIN | 1448 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9788 |
| BENSINGER, ELIZABETH E | 1504 142ND AVE | | | | DORR | MI | 49323-9402 |
| BENSINGER, JAMES G | 1301 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-9072 |
| BENSINGER, PENNY L | 1448 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9788 |
| BENSINGER, RONALD D | 1237 N SHAW RD | | | | GLADWIN | MI | 48624-9698 |
| BENSINGER, RUTH A | 38478 GAIL ST | | | | CLINTON TWP | MI | 48036-1814 |
| BENSINGER, TIMOTHY R | 1448 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9788 |
| BENSKEN, JAMES E | 662 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4248 |
| BENSKY, GERALD | 412 FERNWOOD DR | | | | DELAND | FL | 32724-1523 |
| BENSLEY, ARLENE M | 126 DESMOND DR | | | | TONAWANDA | NY | 14150-7725 |
| BENSLEY, GEORGE R | 205 OAK ORCHARD EST | | | | ALBION | NY | 14411-1054 |
| BENSON AUTO CO., INC. | 28 N MAIN ST | | | | FRANKLIN | NH | 03235-1021 |
| BENSON AUTO CO., INC. | JACK BENSON | 28 N MAIN ST | | | FRANKLIN | NH | 03235-1021 |
| BENSON AUTOPARTS | 700 EDUCATION RD | | | CORNWALL ON K6H 6B8 CANADA | | | |
| BENSON BALL | 169 SKYVIEW LN | | | | LA FOLLETTE | TN | 37766-4842 |
| BENSON BEVERLY TIRE | 10 EASTON RD | | | BRANTFORD ON N3P 1J5 CANADA | | | |
| BENSON BEVERLY TIRE | 1004 UPPER WENTWORTH ST | | | HAMILTON ON L9A 4V9 CANADA | | | |
| BENSON BEVERLY TIRE | 1250 BARTON ST E | | | HAMILTON ON L8H 2V9 CANADA | | | |
| BENSON BEVERLY TIRE | 290 BLEAMS RD | | | KITCHENER ON N2C 2K6 CANADA | | | |
| BENSON BEVERLY TIRE | 32 CENTENNIAL PKY N | | | HAMILTON ON L8E 1H6 CANADA | | | |
| BENSON BEVERLY TIRE | 499 MOHAWK RD E | | | HAMILTON ON L8V 2J4 CANADA | | | |
| BENSON BEVERLY TIRE | 540 HESPELER RD | | | CAMBRIDGE ON N1R 6J7 CANADA | | | |
| BENSON BEVERLY TIRE | 66 CHURCHILL DR | | | BARRIE ON L4N 8Z5 CANADA | | | |
| BENSON BEVERLY TIRE | 80-90 PLAZA DR | | | DUNDAS ON L9H 4H4 CANADA | | | |
| BENSON CADILLAC-NISSAN | JAMES BENSON | PO BOX 8569 | | | SPARTANBURG | SC | 29305-8569 |
| BENSON CADILLAC-NISSAN | PO BOX 8559 | | | | SPARTANBURG | SC | 29305-8669 |
| BENSON CADILLAC-NISSAN, INC. | JAMES BENSON | PO BOX 8669 | | | SPARTANBURG | SC | 29305-8669 |
| BENSON CARL & MARJORIE | 1613 S DUFF AVE | | | | AMES | IA | 50010-8025 |
| BENSON CATHERINE M | 5194 NUANGOLA RD | | | | MOUNTAIN TOP | PA | 18707-9552 |
| BENSON CERTIFIED AND SERVICE | 1321 PITT STREET | | | CORNWALL ON K6J 5T5 CANADA | | | |
| BENSON CRYSTAL | 19553 JENA DR | | | | NOBLESVILLE | IN | 46062-6799 |
| BENSON DAVID M (408680) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENSON DEALER DEVELOPMENT, INC. | ROBERT BENSON | 3001 CORBY AVE | | | SANTA ROSA | CA | 95407-7884 |
| BENSON DON | BENSON, DON | 20TH FLOOR 901 ST LOUIS STREET | | | SPRINGFIELD | MO | 65806 |
| BENSON DON | BENSON, DON | 301 WEST HIGH STREET P O BOX 1157 | | | JEFFERSON CITY | MO | 65102 |
| BENSON DON | BENSON, MAVIS | 301 WEST HIGH STREET P O BOX 1157 | | | JEFFERSON CITY | MO | 65102 |
| BENSON F GOENS | 206 NEW YORK ST | | | | FARMLAND | IN | 47340-9423 |
| BENSON GOENS | 206 NEW YORK ST | | | | FARMLAND | IN | 47340-9423 |
| BENSON GUSTAVE A (ESTATE OF) (489808) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENSON HARGRAVE JR | 358 COLORADO DR | | | | XENIA | OH | 45385-4506 |
| BENSON JANICE E (ESTATE OF) (665223) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| BENSON JR, ALFRED E | 3552 S FORT AVE | | | | SPRINGFIELD | MO | 65807-4320 |
| BENSON JR, EDWARD L | 69 OCEAN DR | | | | PUNTA GORDA | FL | 33950-5080 |
| BENSON JR, JEFFREY C | APT 101 | 116 NORTH NEGLEY AVENUE | | | PITTSBURGH | PA | 15206-3589 |
| BENSON JR, JOE | 1901 E BROWN ST | | | | LUBBOCK | TX | 79403-4031 |
| BENSON JR, JOE N | 1438 W DONOVAN ST | | | | HOUSTON | TX | 77091-5416 |
| BENSON JR, JOHN B | PO BOX 190 | 9113 CLOVER DR | | | TEMPERANCE | MI | 48182-0190 |
| BENSON JR, ROBERT L | 25520 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1532 |
| BENSON JR, ROY I | 3403 N DELAWARE ST | | | | INDEPENDENCE | MO | 64050-1116 |
| BENSON JR., WILBUR EUELL | 4320 JACKSONBURG RD | | | | HAMILTON | OH | 45011-9684 |
| BENSON L B (418233) - BENSON L.B. | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| BENSON L SCHAUB TTEE | FRED D & BARBARA A LATTANZI | FMLY FNDTN TR UAD 5.03.90 | 4518 N 32ND ST | | PHOENIX | AZ | 85018-3303 |
| BENSON LEDFORD | 429 PONDEROSA RD | | | | RABUN GAP | GA | 30568-1921 |
| BENSON LEROY (459711) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BENSON MARK (443178) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENSON MCCLAIN | PO BOX 46631 | | | | MOUNT CLEMENS | MI | 48046-6631 |
| BENSON MCKENZIE (443179) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENSON MOTOR, INC. | 100 S 16TH ST | | | | AMES | IA | 50010-8010 |
| BENSON MOTOR, INC. | CARL BENSON | 100 S 16TH ST | | | AMES | IA | 50010-8010 |
| BENSON MYLES | ATTN: DAVID BAIRD, Q.C. | P.O. BOX 1538 | | ST. JOHN'S, NL A1C 5N8 | | | |
| BENSON PERCIVAL BROWN LLP | ATTN: CHRISTIAN CAFFARENA | 800-250 DUNDAS ST W | | TORONTO, ONTARIO  M5T 2Z6 | | | |
| BENSON PERCIVAL BROWN LLP | BARRISTERS & SOLICITORS | ATTN:  PETER HEISEY | 250 DUNDAS ST W STE 800 | TORONTO ONTARIO M5T 2Z6 | | | |
| BENSON REPAIR SERVICE | 402 S WATER AVE | | | | SONORA | TX | 76950-6403 |
| BENSON ROBERT (459004) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENSON ROSCOE M SR | BENSON, ROSCOE M | 295 MARIE AVENUE EAST | | | WEST ST PAUL | MN | 55118 |
| BENSON RUDOLPH N JR (486569) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| BENSON S | 636 COUNTY ROAD 493 | | | | PIGGOTT | AR | 72454-7505 |
| BENSON SHANKS, THERESA A | 2584 TREASURE CT | | | | DECATUR | GA | 30034-2267 |
| BENSON SHANKS, THERESA ANN | 2584 TREASURE CT | | | | DECATUR | GA | 30034-2267 |
| BENSON THOMAS | 4844 MAGGIES WAY | | | | CLARKSTON | MI | 48346-1975 |
| BENSON TIRE INC. | 700 EDUCATION RD | | | CORNWALL ON K6H 6B8 CANADA | | | |
| BENSON YIN WU | CGM IRA CUSTODIAN | SB ADVISOR | 1887 FLAGSTONE CIRCLE | #128 | ROCHESTER | MI | 48307-6095 |
| BENSON'S CHEVROLET, INC. | GEORGE BENSON | 16 POND ST | | | LUDLOW | VT | 05149-1061 |
| BENSON'S CHEVROLET, INC. | PO H | | | | LUDLOW | VT | 05149 |
| BENSON, A G INC | MOTOR FREIGHT LINES | 17 TOWN LINE ROAD | | | WOLCOTT | CT | 06716-2625 |
| BENSON, ALAN | 2366 CASALE CT NW | | | | WARREN | OH | 44485-1740 |
| BENSON, ALBERT S | 12716 SILVERLANE DR | | | | OKLAHOMA CITY | OK | 73120 |
| BENSON, ALICE T | 218 RIVERSTONE PL | | | | CANTON | GA | 30114-5242 |
| BENSON, ALTON V | 8327 DAVISON RD | | | | DAVISON | MI | 48423-2039 |
| BENSON, ANDREW C | PO BOX 2081 | | | | SAULT SAINTE MARIE | MI | 49783-8081 |
| BENSON, ANN M | 223 LIBERTY ST | | | | VERO BEACH | FL | 32966-8782 |
| BENSON, BARBARA A | 325 ARILEEN AVE | | | | GRAND BLANC | MI | 48439-1110 |
| BENSON, BARBARA A | 760 LA REGAL DR | | | | HEMET | CA | 92545-1111 |
| BENSON, BEATRICE | 5025 DEVONSHIRE DR | | | | FORT WAYNE | IN | 46806-3422 |
| BENSON, BETTY | 301 E MONROE ST | | | | DURAND | MI | 48429-1214 |
| BENSON, BETTY J | 7340 GINGER SNAP CV | | | | MEMPHIS | TN | 38125-4732 |
| BENSON, BETTY J | PO BOX 754 | | | | ARP | TX | 75750-0754 |
| BENSON, BETTY L | 6511 DEARBORN DR | | | | MISSION | KS | 66202-4244 |
| BENSON, BETTY M | 545 ANSON LN | | | | WAYNESVILLE | OH | 45068-8429 |
| BENSON, BILLY C | 5350 LOUISVILLE RD LOT 136 | | | | BOWLING GREEN | KY | 42101-7216 |
| BENSON, BRADLEY M | 121 CEDAR RIDGE CT | | | | WELDON SPRING | MO | 63304-8161 |
| BENSON, BROOKE M | 8141 ROSE LN | | | | GOODRICH | MI | 48438-9210 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BENSON, BRUCE B | 6201 S MARTIN DR | | | DURAND | MI | 48429-1754 |
| BENSON, BRUCE BERNHARD | 6201 S MARTIN DR | | | DURAND | MI | 48429-1754 |
| BENSON, BURTON C | W7428 NORTH RD | | | MAUSTON | WI | 53948-9375 |
| BENSON, CARL O | 2791 BEAL ST NW | | | WARREN | OH | 44485-1207 |
| BENSON, CATHERINE | 11356 BALFOUR RD | | | DETROIT | MI | 48224-1111 |
| BENSON, CATHERINE | 20501 FAUST AVE | | | DETROIT | MI | 48219-1515 |
| BENSON, CHAD L | 1252 BEEMER CT | | | OXFORD | MI | 48371-4802 |
| BENSON, CHARLES D | 7 ROMINE PL | | | BELLA VISTA | AR | 72715-4320 |
| BENSON, CHARLES E | 9494 SASHABAW RD | | | CLARKSTON | MI | 48348-2026 |
| BENSON, CHARLES F | 2831 ADY RD | | | FOREST HILL | MD | 21050-1803 |
| BENSON, CHARLES R | 364 GENDER RD | | | CANAL WNCHSTR | OH | 43110-9735 |
| BENSON, CHARLES R | 5 PARK DR APT 207 | | | HOLIDAY ISLAND | AR | 72631-9387 |
| BENSON, CHESTER M | 24 ENDICOTT AVE | | | SOMERVILLE | MA | 02144-1707 |
| BENSON, CHRISTINA M | 2287 HOULIHAN RD | | | SAGINAW | MI | 48601-9756 |
| BENSON, CHRISTINA MARIA | 2287 HOULIHAN RD | | | SAGINAW | MI | 48601-9756 |
| BENSON, CHRISTOPHER G | 382 JONATHAN DR | | | ROCHESTER HLS | MI | 48307-5262 |
| BENSON, CLIFFORD L | 644 NAZARENE CHURCH RD | | | KISSEE MILLS | MO | 65680-8413 |
| BENSON, CONSTANCE M | 7896 E ROYAL CT | | | STANWOOD | MI | 49346-9744 |
| BENSON, COURTNEY A | 1122 HANOVER ST | | | OWOSSO | MI | 48867-4907 |
| BENSON, CRAIG S | PO BOX 1857 | | | RUSSELL SPRINGS | KY | 42642-1857 |
| BENSON, DAISY J | 5812 HOLLY HILLS AVE | | | SAINT LOUIS | MO | 63109-3409 |
| BENSON, DANIEL E | 4316 CHRISTIANSEN RD | | | LANSING | MI | 48910-5286 |
| BENSON, DANIEL EDWARD | 6900 S WALNUT ST | | | MUNCIE | IN | 47302-8623 |
| BENSON, DARREL E | 2521 E 3RD ST | | | ANDERSON | IN | 46012-3256 |
| BENSON, DARRELL L | 7034 BACKWATER CV | | | AUSTINTOWN | OH | 44515-2163 |
| BENSON, DARRYL M | 322 BENTON ST | | | YOUNGSTOWN | OH | 44515-1751 |
| BENSON, DAVID A | 384 W SUNSET DR | | | MILTON | WI | 53563-1078 |
| BENSON, DAVID V | 25226 MARSH CREEK BLVD APT 104 | | | WOODHAVEN | MI | 48183-6514 |
| BENSON, DAWN J | 5546 RUSSELL FORK DRIVE | | | DUBLIN | OH | 43016-8325 |
| BENSON, DELORIS P | 117 E 25TH AVE | | | SAULT SAINTE MARIE | MI | 49783-3911 |
| BENSON, DONALD E | 25 SOUTHGATE DR | | | NORWALK | OH | 44857-2315 |
| BENSON, DONALD E | 7126 STEEPLECHASE WAY | | | LANSING | MI | 48917-8852 |
| BENSON, DONNA L | 1805 WELLESLAY CT | | | LIBERTY | MO | 64068-3264 |
| BENSON, DORIS H | 258 E MAIN ST BOX 373 | | | CECILTON | MD | 21913 |
| BENSON, DOROTHY P | 26824 OAK RD | | | ATHENS | AL | 35613-6356 |
| BENSON, EARL L | 438 LILLIE ST | | | FORT WAYNE | IN | 46806 |
| BENSON, EDDIE L | 73 S SHIRLEY ST | | | PONTIAC | MI | 48342-2850 |
| BENSON, EDWARD A | 944 ARGYLE AVE | | | PONTIAC | MI | 48341-2300 |
| BENSON, EFFIE B | 215 OVERLOOK DR | | | DALLAS | GA | 30157-7487 |
| BENSON, ELAINE D | 2815 MERSEY LN APT L | | | LANSING | MI | 48911-1428 |
| BENSON, ELBERT | 600 COLUMBIA CTR. | 201 W. BIG BEAVER | | TROY | MI | 48084 |
| BENSON, ELDON L | 12028 RACHAEL | LOT 2 | | MONTROSE | MI | 48457 |
| BENSON, ELLEN M | 2224 HERMITAGE DR | | | DAVISON | MI | 48423-2069 |
| BENSON, ELLIOTT M | 20596 WINDEMERE DR | | | MACOMB | MI | 48044-3532 |
| BENSON, ELVA C | 5416 E MICHIGAN ST APT 6 | | | ORLANDO | FL | 32812-7817 |
| BENSON, EMMANUEL | 88 4TH ST. W. | | | SAINT PAUL | MN | 55102 |
| BENSON, EUGENE | 15823 LA PENA AVE | | | LA MIRADA | CA | 90638-3419 |
| BENSON, EUGENE T | 147 OOHLEENO WAY | TELLICO VILLAGE | | LOUDON | TN | 37774-3044 |
| BENSON, EUNICE M | 5302 HAXTON DR | | | DAYTON | OH | 45440-2217 |
| BENSON, FRANCIS L | 890 WOODWARD AVE | | | BIG RAPIDS | MI | 49307-9201 |
| BENSON, FRANKLIN P | 15204 PINEHURST LN | | | GRAND BLANC | MI | 48439-2642 |
| BENSON, FRANKLIN PATRICK | 15204 PINEHURST LN | | | GRAND BLANC | MI | 48439-2642 |
| BENSON, FRED W | PO BOX 176 | | | RAYNHAM | MA | 02767-0176 |
| BENSON, FREDA H | 2715 JEROME LN | | | SHREVEPORT | LA | 71107-5916 |
| BENSON, FREDA HOLMES | 2715 JEROME LN | | | SHREVEPORT | LA | 71107-5916 |
| BENSON, FREDERICK W | 6808 DUCKWORTH ST | | | SAINT LOUIS | MO | 63121-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENSON, GAIL L | 3929 PLUM RUN COURT | | | | FAIRFAX | VA | 22033-1421 |
| BENSON, GEORGE | 5025 DEVONSHIRE DR | | | | FORT WAYNE | IN | 46806-3422 |
| BENSON, GEORGE H | 8874 OLD TULLAHOMA RD | | | | ESTILL SPRINGS | TN | 37330-4210 |
| BENSON, GERALD L | 4302 N EDMONDSON AVE | | | | INDIANAPOLIS | IN | 46226-3671 |
| BENSON, GERALD L | 4656 ROSE CT | | | | BAY CITY | MI | 48706 |
| BENSON, GERALD L | 5608 HYLAND COURTS DR | | | | BLOOMINGTON | MN | 55437-1931 |
| BENSON, GLENNA K | 2500 LAKEVIEW DR | | | | BEDFORD | TX | 76021 |
| BENSON, GLORIA J | 1811 LINCOLN DR | | | | FLINT | MI | 48503-4717 |
| BENSON, GREGORY A | 584 PLEASANT ST | | | | BIRMINGHAM | MI | 48009-4436 |
| BENSON, HAROLD D | 2802 TAMMY ST | | | | NEWPORT | AR | 72112-4903 |
| BENSON, HAROLD E | 4615 MISER STATION RD | | | | FRIENDSVILLE | TN | 37737-2339 |
| BENSON, HAROLD H | 4356 LOWER MOUNTAIN ROAD | | | | LOCKPORT | NY | 14094-8820 |
| BENSON, HAROLD L | 617 SANTA FE BLVD | | | | KOKOMO | IN | 46901-4096 |
| BENSON, HAROLD M | 26850 S BAY DR #200 | | | | BONITA SPRINGS | FL | 34134 |
| BENSON, HARRY A | 20375 ANITA ST | | | | HARPER WOODS | MI | 48225-1112 |
| BENSON, HELEN A | 35121 AVONDALE ST | | | | WESTLAND | MI | 48186-4344 |
| BENSON, HOWARD C | 6259 ORIOLE DR | | | | FLINT | MI | 48506-1720 |
| BENSON, JACK D | 5900 FORD RD | | | | COMMERCE TWP | MI | 48382-1025 |
| BENSON, JACK K | 24023 SPRING OAK DRIVE | | | | SPRING | TX | 77373-8938 |
| BENSON, JACKIE L | 75 MAYER AVE | | | | BUFFALO | NY | 14207-2130 |
| BENSON, JAMES | 6720 W OUTER DR | | | | DETROIT | MI | 48235 |
| BENSON, JAMES C | 102 HOFFMAN RD | | | | ROCHESTER | NY | 14622-1148 |
| BENSON, JAMES E | 1428 GAGE ST | | | | SAGINAW | MI | 48601-2708 |
| BENSON, JAMES H | 10578 SIMS HARRIS RD | | | | OOLTEWAH | TN | 37363-9750 |
| BENSON, JAMES L | 208 CANDLEBERRY CIR | | | | GOOSE CREEK | SC | 29445-5490 |
| BENSON, JAMES W | 7455 WYNFIELD DR | | | | CUMMING | GA | 30040-5665 |
| BENSON, JAMON L | 16200 LIBERAL ST | | | | DETROIT | MI | 48205-2021 |
| BENSON, JAMON LAMAR | 16200 LIBERAL ST | | | | DETROIT | MI | 48205-2021 |
| BENSON, JAN S | 1883 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3969 |
| BENSON, JANE | 6259 ORIOLE DR | | | | FLINT | MI | 48506-1720 |
| BENSON, JANICE P | PO BOX 1550 | | | | FOLLY BEACH | SC | 29439-1550 |
| BENSON, JEFFERY A | 171 DURHAM ST | | | | DALLAS | GA | 30132-3400 |
| BENSON, JEFFERY L | 47103 WATERS EDGE LN APT B116 | | | | BELLEVILLE | MI | 48111-3155 |
| BENSON, JEFFREY A | 3015 N COUNTRY CLUB RD | | | | MARTINSVILLE | IN | 46151-7319 |
| BENSON, JEFFREY ALLEN | 3015 N COUNTRY CLUB RD | | | | MARTINSVILLE | IN | 46151-7319 |
| BENSON, JEFFREY P | 9325 M-66 | | | | NASHVILLE | MI | 49073 |
| BENSON, JERALD L | 5364 FERN AVE | | | | GRAND BLANC | MI | 48439-4327 |
| BENSON, JERRY L | 6171 INDUSTRIAL LOOP | C-206 | | | SHREVEPORT | LA | 71129 |
| BENSON, JERRY L | 62892 WALKER CT | | | | WASHINGTN TWP | MI | 48094-1554 |
| BENSON, JESSIE | 426 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2731 |
| BENSON, JEWEL J | 2521 S BASSETT ST | | | | DETROIT | MI | 48217-2307 |
| BENSON, JOCELYN | 300 RIVERFRONT DR APT 6E | | | | DETROIT | MI | 48226-4568 |
| BENSON, JOHN B | PO BOX 559 | | | | BUFFALO | NY | 14209-0559 |
| BENSON, JOHN E | 547 ANDERSON RD | | | | DULUTH | MN | 55811-5403 |
| BENSON, JOHN R | 2089 E 200 S | | | | KOKOMO | IN | 46902-4156 |
| BENSON, JOHN R | 2312 COLCHESTER DR | | | | EDMOND | OK | 73034-6492 |
| BENSON, JOHN R | 48 S 16TH ST | | | | RICHMOND | IN | 47374-5645 |
| BENSON, JOHN W | PO BOX 461 | | | | KENNETT | MO | 63857-0461 |
| BENSON, JOHNNIE | 269 CAIRO RD | | | | OAKLAND | CA | 94603-1007 |
| BENSON, JOSEPH | 1737 W MAIN RD | | | | TWINING | MI | 48766-9622 |
| BENSON, JOSEPH P | 46 DYER ST | | | | N BILLERICA | MA | 01862-3117 |
| BENSON, JOSEPH PAUL | 46 DYER ST | | | | N BILLERICA | MA | 01862-3117 |
| BENSON, JUANITA | 7309 PRIVATE LANE ROAD | | | | OOLTEWAH | TN | 37363 |
| BENSON, JUDY A | 28 BLACK CREEK RD | | | | ROCHESTER | NY | 14623-1918 |
| BENSON, JUDY A | 302 COVE DR | | | | SATSUMA | FL | 32189 |
| BENSON, JULIUS A | 2104 DELLA DR | | | | DAYTON | OH | 45408-2425 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BENSON, KAREN A | 15053 CLASSIC DR | | | BATH | MI | 48808-8788 |
| BENSON, KAREN J | 584 PLEASANT ST | | | BIRMINGHAM | MI | 48009-4436 |
| BENSON, KAREN JOY MEINHARDT | 584 PLEASANT ST | | | BIRMINGHAM | MI | 48009-4436 |
| BENSON, KELLY L | APT 2708 | 15200 MEMORIAL DRIVE | | HOUSTON | TX | 77079-2650 |
| BENSON, KELLY LLOYD | APT 2708 | 15200 MEMORIAL DRIVE | | HOUSTON | TX | 77079-2650 |
| BENSON, KENNETH A | 1355 MEADOWLARK LN SE APT 311 | | | RIO RANCHO | NM | 87124-0947 |
| BENSON, KENNETH M | 12 HIALEAH DR | | | SAINT PETERS | MO | 63376-1344 |
| BENSON, KOREY D | 26051 REGENCY CLUB LN APT 7 | | | WARREN | MI | 48089-6270 |
| BENSON, LA VERNE C | 14277 SEYMOUR RD | | | LINDEN | MI | 48451-9744 |
| BENSON, LATONYA Y | 210 EAST SUNRISE AVENUE | | | DAYTON | OH | 45426-2809 |
| BENSON, LAURA | 1500 DE SMET AVE APT 1A | | | SHERIDAN | WY | 82801-5544 |
| BENSON, LAURA L | 35 CHARLES LN | | | PONTIAC | MI | 48341-2926 |
| BENSON, LAURA L | PO BOX 1292 | | | MEDIA | PA | 19063-8292 |
| BENSON, LAURADINE | 304 AVONDALE AVE | | | CHAMPAIGN | IL | 61820-6410 |
| BENSON, LEE A | 529 CANDLELIGHT DR | | | FORT WAYNE | IN | 46807 |
| BENSON, LEE ANN | 529 CANDLELIGHT DR | | | FORT WAYNE | IN | 46807 |
| BENSON, LINDA F | 6458 RIDGEWALK LANE | | | KNOXVILLE | TN | 37931-1867 |
| BENSON, LOUELLA J | 818 EVERETT DR | | | LANSING | MI | 48915-1004 |
| BENSON, MANDY | MORGAN COLLING & GILBERT | 16TH FL ORANGE AVE P O BOX 20N | | ORLANDO | FL | 32802 |
| BENSON, MARGARET B | 2897 66TH WAY N | | | ST PETERSBURG | FL | 33710-3144 |
| BENSON, MARGARET N | 226 WINDSOR CT | | | SPRING CITY | TN | 37381-8001 |
| BENSON, MARGIE R | 4063 RANDOM CIR | | | GARLAND | TX | 75043-3251 |
| BENSON, MARK E | 6226 MEADOWWOOD LN | | | GRAND BLANC | MI | 48439-9027 |
| BENSON, MARK E | 1221 KESSLER BOULEVARD EAST DR | | | INDIANAPOLIS | IN | 46220-2685 |
| BENSON, MARY M | PO BOX 93 | 6918 HUTCHINSON ST APT B | | PAVILION | NY | 14525-0093 |
| BENSON, MATTHEW T | 2597 N HEMLOCK RD | | | HEMLOCK | MI | 48626-9677 |
| BENSON, MAURICE G | 14561 HILLSDALE RD | | | CAMDEN | MI | 49232-9536 |
| BENSON, MAURICE GENE | 14561 HILLSDALE RD | | | CAMDEN | MI | 49232-9536 |
| BENSON, MELBIA | 511 SPENCER ST | | | FLINT | MI | 48505-4257 |
| BENSON, MICHAEL C | 8272 JACKSON ST | | | TAYLOR | MI | 48180-2924 |
| BENSON, MITCHELL O | 4304 CRENSHAW AVE | | | FORT WORTH | TX | 76105-4232 |
| BENSON, NADINE D | APT 303 | 19301 SEWARD PLAZA | | ELKHORN | NE | 68022-6476 |
| BENSON, NANNA | 8327 DAVISON RD | | | DAVISON | MI | 48423-2039 |
| BENSON, NATALIE L | 5100 CHURCHILL RD | | | LESLIE | MI | 49251-9731 |
| BENSON, NICHOLAS O | 397 VESTER ST | | | FERNDALE | MI | 48220-1715 |
| BENSON, PATRICIA A | 11649 MADISON ST | | | YUCAIPA | CA | 92399-3527 |
| BENSON, PATRICK B | 23005 WHITBY AVE | | | FLAT ROCK | MI | 48134-1419 |
| BENSON, PATRICK BURKE | 23005 WHITBY AVE | | | FLAT ROCK | MI | 48134-1419 |
| BENSON, PATRICK G | 465 S ALMONT AVE | | | IMLAY CITY | MI | 48444-1457 |
| BENSON, PATRICK GEORGE | 465 S ALMONT AVE | | | IMLAY CITY | MI | 48444-1457 |
| BENSON, PATRICK O | 5100 CHURCHILL ROAD | | | LESLIE | MI | 49251-9731 |
| BENSON, PATSY L | 2089 E 200 S | | | KOKOMO | IN | 46902-4156 |
| BENSON, PAUL M | 6 OWLWOOD DR | | | CANDLER | NC | 28715-8513 |
| BENSON, PAULINE | PO BOX 1526 | | | CONLEY | GA | 30288-7039 |
| BENSON, PEARLINE | 750 CHELSEA AVE APT 4 | | | MEMPHIS | TN | 38107-2507 |
| BENSON, PHYLLIS M | 1041 GLADWIN ST | | | FLINT | MI | 48504-5206 |
| BENSON, RAYMOND K | PO BOX 275 | | | OTTER LAKE | MI | 48464-0275 |
| BENSON, RAYMOND M | 426 OAK LAWN DR | | | FAIRBORN | OH | 45324-2731 |
| BENSON, REGINA D | 642 S FRANKLIN ST | | | JANESVILLE | WI | 53548-4780 |
| BENSON, RICHARD B | 1027 AMY TRL | | | TALLMADGE | OH | 44278-2990 |
| BENSON, ROBERT E | 215 BOND KELLEY RD | | | CANON | GA | 30520-4503 |
| BENSON, ROBERT E | PO BOX 593 | | | WALLOON LAKE | MI | 49796-0593 |
| BENSON, ROBERT H | 7458 TIMBERLEA CT | | | FLINT | MI | 48532-2076 |
| BENSON, ROBERT J | 5268 WYNDEMERE COMMON SQ | | | SWARTZ CREEK | MI | 48473-8913 |
| BENSON, ROBERT K | 9321 CHESTERFIELD DR | | | SWARTZ CREEK | MI | 48473-1009 |
| BENSON, ROBERT KEMP | 9321 CHESTERFIELD DR | | | SWARTZ CREEK | MI | 48473-1009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENSON, ROCHELLE D | 18603 FERGUSON ST | | | | DETROIT | MI | 48235-3014 |
| BENSON, RODNEY E | 3201 CHAMBERS ST | | | | FLINT | MI | 48507-2128 |
| BENSON, RODNEY G | 113 RODEO DR | | | | COLUMBIA | TN | 38401-6806 |
| BENSON, ROLAND J | 10 ELMSFORD RD | | | | CARMEL | NY | 10512-6137 |
| BENSON, ROLF C | 17075 TOMAHAWK TRL | | | | WHITE PIGEON | MI | 49099-9798 |
| BENSON, ROSCOE | 628 BUSH AVE | | | | SAINT PAUL | MN | 55130-4115 |
| BENSON, ROSEMARIE | 1846 WHISTLE STOP DR SE | | | | KENTWOOD | MI | 49508-4679 |
| BENSON, ROSIE V | 18603 FERGUSON ST | | | | DETROIT | MI | 48235-3014 |
| BENSON, ROY A | 690 DALLAS HWY SW | | | | CARTERSVILLE | GA | 30120-6721 |
| BENSON, SHANNON M | 27210 ELDORADO PL | | | | LATHRUP VLG | MI | 48076-3421 |
| BENSON, SHARON M | 4356 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-8820 |
| BENSON, SHERRIA M | 4239 CARLISLE AVE | | | | YOUNGSTOWN | OH | 44511-1030 |
| BENSON, SHIRLEY J | 3611 BAYVIEW DR APT 101 | | | | LANSING | MI | 48911-2028 |
| BENSON, SHIRLEY M | 5248 ROYAL VALE LN | | | | DEARBORN | MI | 48126-4303 |
| BENSON, STEVEN L | 400 DAVID LN | | | | INDIANAPOLIS | IN | 46227-2820 |
| BENSON, STEVEN M | 8170 W ANNSBURY CIR | | | | SHELBY TWP | MI | 48316-1905 |
| BENSON, SUSAN L | 720 5TH AVE W | | | | WEST FARGO | ND | 58078-1502 |
| BENSON, TAQUANA | 26180 REGENCY CLUB DR APT 5 | | | | WARREN | MI | 48089-6251 |
| BENSON, TOBY J | 5698 N 50 E | | | | NEW CASTLE | IN | 47362 |
| BENSON, TOMMY L | 7340 GINGER SNAP CV | | | | MEMPHIS | TN | 38125-4732 |
| BENSON, VIRGINIA M | 2209 EXCALIBUR DR | | | | JANESVILLE | WI | 53546-1133 |
| BENSON, WILBUR G | 13056 N ALLMAN DR E | | | | MOORESVILLE | IN | 46158 |
| BENSON, WILLIAM R | 10719 US 27 S. LOT 53 | | | | FORT WAYNE | IN | 46816 |
| BENSON, WILLIAM RUSSELL | 10719 US 27 S. LOT 53 | | | | FORT WAYNE | IN | 46816 |
| BENSON, WILLIE B | 519 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1917 |
| BENSON, WILLIE E | 6 CAMBRIDGE CT # 6 | | | | BUFFALO | NY | 14204-1975 |
| BENSON, WILLIE W | 600 WINSPEAR AVE | | | | BUFFALO | NY | 14215-1210 |
| BENSON, WILLIS | 7015 WOODLYNN DR | | | | FORT WAYNE | IN | 46816-2210 |
| BENSON-MONTIN-GREER DRILLING CORP. | ATTENTION: MIKE DIMOND | 4900 COLLEGE BLVD | | | FARMINGTON | NM | 87402-4648 |
| BENSONHURST CHEVROLET | 1575 86TH ST | | | | BROOKLYN | NY | 11228-3420 |
| BENSONHURST CHEVROLET | MR. JOHN MANGANELLI - PRESIDENT | 1575 86TH ST | | | BROOKLYN | NY | 11228-3420 |
| BENSONHURST CHEVROLET INC | 1575 86TH ST | | | | BROOKLYN | NY | 11228-3420 |
| BENSONHURST CHEVROLET, INC. | INTERCOMPANY | | | | | | |
| BENSONS OAKLAND WHOLESALE | 556 N SAGINAW ST | | | | PONTIAC | MI | 48342-1466 |
| BENSTEAD DEBBIE | BENSTEAD, DEBBIE | 101 HAWK POINT CT | | | FOLSOM | CA | 95630-1531 |
| BENSTEAD, DENNIS J | PO BOX 300 | 65 LAKESIDE AVE | | | SILVER LAKE | NY | 14549-0300 |
| BENT THORBORG APS | INDUSTRIVEJ, 2 | | NUUK 3900 GREENLAND | | | | |
| BENT TUBE INC | MARK MATTHEWS | 9649 VAN BUREN RD | | | FOWLERVILLE | MI | 48836-8221 |
| BENT TUBE INC | MARK MATTHEWS | 9649 VAN BUREN RD | | | ONTARIO | CA | 91761 |
| BENT, CORINNE M | 10162 VANCOUVER RD | | | | SPRING HILL | FL | 34608-6576 |
| BENT, DONALD G | 21 TREE TOP | | | | COLUMBUS | NC | 28722-5503 |
| BENT, MARCELLA C | 2316 SPRINGMILL RD | OAK CREEK TERRACE | APARTMENT 224 | | KETTERING | OH | 45440-2504 |
| BENT, MARCELLA C | OAK CREEK TERRACE | 2316 SPRINGMILL ROAD | | | KATTERING | OH | 45440-5440 |
| BENT, NATHANIEL | 1636 HIGH POINTE LN | | | | CEDAR HILL | TX | 75104-4928 |
| BENT, RICHARD L | 3673 SANTOM RD N | | | | STOW | OH | 44224-4149 |
| BENT, RODNEY W | 38 BROOKVIEW LOOP | | | | ELKTON | MD | 21921-7800 |
| BENTALL, CYNTHIA E | 1414 LINDY DR | | | | LANSING | MI | 48917-8979 |
| BENTANCUR, DANIEL | 3662 ADAMS RIDGE RD | | | | DEFIANCE | OH | 43512-9677 |
| BENTANCUR, FERMIN | PO BOX 723 | | | | HOLGATE | OH | 43527-0723 |
| BENTANCUR, JANIE B | PO BOX 723 | | | | HOLGATE | OH | 43527-0723 |
| BENTANCUR, JESSIE F | 1491 BRIARSON DR | | | | SAGINAW | MI | 48638-5474 |
| BENTANCUR, SANTOS G | 420 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3517 |
| BENTELER AG | | RESIDENZSTR 1 | PADERBORN,NW,33104,GERMANY | | | | |
| BENTELER AG | 1780 POND RUN AVE | | | | AUBURN HILLS | MI | 48326 |
| BENTELER AG | 320 HALL ST SW | | | | GRAND RAPIDS | MI | 49507-1035 |
| BENTELER AG | 3721 HAGEN DR SE | | | | GRAND RAPIDS | MI | 49548-2342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENTELER AG | 500 44TH ST SW | | | | WYOMING | MI | 49548 |
| BENTELER AG | 635 SPRUCEWOOD AVE | | | WINDSOR ON N9A 6Z6 CANADA | | | |
| BENTELER AG | 910 EISENHOWER DR S | | | | GOSHEN | IN | 46526-5351 |
| BENTELER AG | BRYAN LACH | 9000 E MICHIGAN AVE | FABRICATED PRODUCTS DIV. | | GALESBURG | MI | 49053-8509 |
| BENTELER AG | BRYAN LACH | FABRICATED PRODUCTS DIV. | 9000 E. MICHIGAN AVE. | | ROSEVILLE | MI | |
| BENTELER AG | CHERYL WYMA | INDUSTRIAL PART | | | DETROIT | MI | 48216 |
| BENTELER AG | CHRIS MUTTERSBAUGH | BENTELER AUTOMOTIVE CORP. | PROL AV DEFENS DE LA REP 999 | BIRKIRKARA, QRM09 MALTA | | | |
| BENTELER AG | CHRIS MUTTERSBAUGH | BENTELER AUTOMOTIVE CORP. | PROL AV DEFENS DE LA REP 999 | PUEBLA PU 72260 MEXICO | | | |
| BENTELER AG | CHRISTINE WHITMORE | 320 HALL ST SW | | | GRAND RAPIDS | MI | 49507-1035 |
| BENTELER AG | CHRISTINE WHITMORE | 910 EISENHOWER DR S | | | GOSHEN | IN | 46526-5351 |
| BENTELER AG | K. TODD DUDLEY | TUBULAR PRODUCTS DIV. | 3721 HAGEN DRIVE | | LAREDO | TX | 78045 |
| BENTELER AG | MARKUS JUSTUS | 320 HALL ST SW | FABRICATED PRODUCTS DIV | | GRAND RAPIDS | MI | 49507-1035 |
| BENTELER AG | MARKUS JUSTUS | FABRICATED PRODUCTS DIV | 320 HALL STREET SOUTHWEST | | AMERICUS | GA | 31709 |
| BENTELER AG | MARKUS JUSTUS | FABRICATED PRODUCTS DIV. | 320 HALL ST. | | BRECKSVILLE | OH | |
| BENTELER AG | RESIDENZSTR 1 | | | PADERBORN NW 33104 | | | |
| BENTELER AG | RESIDENZSTR 1 | | | PADERBORN NW 33104 GERMANY | | | |
| BENTELER AG | STEFAN VIIUUEKE | SCHLOSS NEUHAUS RESIDENZSTR 1 | PADERBORN | NYKOPING SWEDEN | | | |
| BENTELER AKTIENGESELLSCHAFT | RESIDENZSTR 1 | | | PADERBORN NW 33104 GERMANY | PADERBORN | NW | 33104 |
| BENTELER AUTOMOBILTECHNIK GMBH | AN DER TALLE 27-31 | | | PADERBORN 33102 GERMANY | | | |
| BENTELER AUTOMOBILTECHNIK GMBH CO KG | POSTFACH 1340 | | | PADERBORN D-33043 GERMANY | | | |
| BENTELER AUTOMOTIVE | 1790 POND RUN AVE | | | | AUBURN HILLS | MI | 48326 |
| BENTELER AUTOMOTIVE | 320 HALL ST SW | | | | GRAND RAPIDS | MI | 49507-1035 |
| BENTELER AUTOMOTIVE | ATTN CHERYL ONEAL | 1780 POND RUN | NAO HEADQUARTER & TECH CTR | | AUBURN HILLS | MI | 48326-2752 |
| BENTELER AUTOMOTIVE | ATTN CHERYL ONEAL | 50 MONROE AVE NW STE 500 | | | GRAND RAPIDS | MI | 49503-2656 |
| BENTELER AUTOMOTIVE CANADA CORP | 635 SPRUCEWOOD AVE | | | WINDSOR ON N9A 6Z6 CANADA | | | |
| BENTELER AUTOMOTIVE CORP | 1780 POND RUN AVE | | | | AUBURN HILLS | MI | 48326 |
| BENTELER AUTOMOTIVE CORP | 220 DUNN RD | | | STRATFORD ON N5A 6S4 CANADA | | | |
| BENTELER AUTOMOTIVE CORP. | 3721 HAGEN DR SE | | | | GRAND RAPIDS | MI | 49548-2342 |
| BENTELER AUTOMOTIVE CORP. | CHRISTINE WHITMORE | 320 HALL ST SW | | | GRAND RAPIDS | MI | 49507-1035 |
| BENTELER AUTOMOTIVE CORP. | MARKUS JUSTUS | FABRICATED PRODUCTS DIV. | 320 HALL ST. | | BRECKSVILLE | OH | |
| BENTELER DE MEXICO SA DE CV | CHRIS MUTTERSBAUGH | BENTELER AUTOMOTIVE CORP. | PROL AV DEFENS DE LA REP 999 | BIRKIRKARA, QRM09 MALTA | | | |
| BENTELER DE MEXICO SA DE CV | CHRIS MUTTERSBAUGH | BENTELER AUTOMOTIVE CORP. | PROL AV DEFENS DE LA REP 999 | PUEBLA PU 72260 MEXICO | | | |
| BENTELER DE MEXICO SA DE CV EFDE LA REPUBLICA 999 | PROLONGACION AV DEFENSORES | | | MEXICO | | | |
| BENTLER IND. | CHRISTINE WHITMORE | 910 EISENHOWER DR S | | | GOSHEN | IN | 46526-5351 |
| BENTLER IND/LIVONIA | 17197 N. LAUREL PARK | SUITE 501 | | | LIVONIA | MI | 48152 |
| BENTLER IND/LIVONIA | 320 HALL ST SW | | | | GRAND RAPIDS | MI | 49507-1035 |
| BENTLER INDUSTRIES | CHERYL WYMA | INDUSTRIAL PART | | | DETROIT | MI | 48216 |
| BENTLER INDUSTRIES | MARKUS JUSTUS | 320 HALL ST SW | FABRICATED PRODUCTS DIV | | GRAND RAPIDS | MI | 49507-1035 |
| BENTLER INDUSTRIES | MARKUS JUSTUS | FABRICATED PRODUCTS DIV | 320 HALL STREET SOUTHWEST | | AMERICUS | GA | 31709 |
| BENTLER INDUSTRIES, INC. | BRYAN LACH | 9000 E MICHIGAN AVE | FABRICATED PRODUCTS DIV. | | GALESBURG | MI | 49053-8509 |
| BENTLER INDUSTRIES, INC. | BRYAN LACH | FABRICATED PRODUCTS DIV. | 9000 E. MICHIGAN AVE. | | ROSEVILLE | MI | |
| BENTLER INDUSTRIES, INC. | K. TODD DUDLEY | TUBULAR PRODUCTS DIV. | 3721 HAGEN DRIVE | | LAREDO | TX | 78045 |
| BENTLER STAMP/TROY | 901 WILSHIRE DR STE 490 | | | | TROY | MI | 48084-5605 |
| BENTELER/GERMANY | AM DER TALLE 27-31 | GEWERBEGEBIET TALLE | | PADERBORN GE 33102 GERMANY | | | |
| BENTELER/GRAND RAPID | 1780 POND RUN | | | | AUBURN HILLS | MI | 48326-2752 |
| BENTELER/HUNGARY | AKAI U. 5 | | | MOR HU 8060 HUNGARY | | | |
| BENTER, BRUCE A | 8731 CORDWOOD TRL | | | | CHEBOYGAN | MI | 49721-8620 |
| BENTEVI LIMITED | PALM GROVE HOUSE P.O. BOX 438 | | | ROAD TOWN TORTOLA B.V.I | | | |
| BENTFELD JUDITH L ESTATE OF | BENTFELD, JUDITH L | | | | | | |
| BENTFELD JUDITH L ESTATE OF | GRUNDY, JOHN C | | | | | | |
| BENTFELD, GARY B | PO BOX 205 | 37 SYCAMORE DR | | | NEW MIDDLETOWN | OH | 44442-0205 |
| BENTFELD, ROBERT L | 203 ASPEN DR NW | | | | WARREN | OH | 44483-1184 |
| BENTFIELD, GARY D | 6203 WOODFIELD PL SE APT 4 | | | | GRAND RAPIDS | MI | 49548-8586 |
| BENTFIELD, THERESA J | 110 W KNOX ST APT 510 | | | | BEAVERTON | MI | 48612-8126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENTHAL, JEAN E | 8784 LINKSWAY DR | | | | POWELL | OH | 43065-8108 |
| BENTHAL, W J | 242 WATKINS ST | | | | BOURBON | MO | 65441-6242 |
| BENTHEARL D CORBIN | 4367 STEIN WAY | | | | TROTWOOD | OH | 45416-1644 |
| BENTHIEN JR, RICHARD K | 13540 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8708 |
| BENTHIN, RONALD G | 11759 AYERS RD | | | | MARCELLUS | MI | 49067-9446 |
| BENTHIN, SCOTT G | 16950 WOODLAND DR APT 1 | | | | THREE RIVERS | MI | 49093-8700 |
| BENTING, ERNEST J | 715 WARRINGTON AVE | | | | DANVILLE | IL | 61832-5447 |
| BENTIVENGO, DANIEL A | 58 MUZZY ST | | | | BRISTOL | CT | 06010-5610 |
| BENTIVENGO, STELLA B | 101 STEARNS ST FL 3 | | | | BRISTOL | CT | 06010-5134 |
| BENTKOWSKI, ELIZABETH J | 13116 CHESTNUT ST | | | | WHITTIER | CA | 90602-3032 |
| BENTLE, ELTON D | 929 CARONDOLET CT | | | | RIVER OAKS | TX | 76114-2958 |
| BENTLE, NELDA A | 311 S VALCIK DR | | | | DECATUR | TX | 76234-3256 |
| BENTLER, NED | 169 N WILLARD RD | | | | CANTON | MI | 48187-3227 |
| BENTLER, VIRGINIA J | 292 PROSPECT ST | | | | BEREA | OH | 44017-2461 |
| BENTLEY AUTOMOTIVE INC. | PHILIP BENTLEY | 1950 FLORENCE BLVD | | | FLORENCE | AL | 35630-2730 |
| BENTLEY BROWN | 148 MEADOW CIR | | | | BEREA | OH | 44017-2610 |
| BENTLEY CHARLES V (470256) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BENTLEY CHEVROLET CADILLAC | 1950 FLORENCE BLVD | | | | FLORENCE | AL | 35630-2730 |
| BENTLEY CHEVROLET CADILLAC | PHILIP BENTLEY | 1950 FLORENCE BLVD | | | FLORENCE | AL | 35630-2730 |
| BENTLEY COLLEGE | 175 FOREST ST | | | | WALTHAM | MA | 02452-4713 |
| BENTLEY GLEN | 1928 GATES AVE APT A | | | | REDONDO BEACH | CA | 90278-1935 |
| BENTLEY HALL INC | 221 WALTON ST STE 200 | | | | SYRACUSE | NY | 13202-1845 |
| BENTLEY HERMAN (443180) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENTLEY JACQUELINE | PO BOX 750054 | | | | NEW ORLEANS | LA | 70175-0054 |
| BENTLEY JIMMIE (443181) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENTLEY JOHN R (428498) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BENTLEY JOSEPH (470582) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENTLEY JOSEPH L JR (184291) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BENTLEY JR, DAVID L | 110 FOXWOODS CT | | | | TROY | MO | 63379-4474 |
| BENTLEY JR, DAVID LLOYD | 110 FOXWOODS CT | | | | TROY | MO | 63379-4474 |
| BENTLEY JR, HENRY F | 19426 SUNDERLAND RD | | | | DETROIT | MI | 48219-2154 |
| BENTLEY JR, NEWELL F | 18280 WESTMORE ST | | | | LIVONIA | MI | 48152-3248 |
| BENTLEY JR, THEODORE G | 1920 BISSONETTE RD | | | | OSCODA | MI | 48750-9218 |
| BENTLEY JR, THOMAS W | 3222 INNS BROOK WAY | | | | SNELLVILLE | GA | 30039-5680 |
| BENTLEY KATHY | 3541 FERNWOOD DR | | | | SPRINGFIELD | IL | 62711-6087 |
| BENTLEY LEE | NEED BETTER ADDRESS 11/15/06CP | 5010 BAYSHORE BOULEVARD | | | TAMPA | FL | 33611 |
| BENTLEY MAHLE | 2144 MORRILTON COURT | | | | ORLANDO | FL | 32837-6779 |
| BENTLEY MARY-DANA | 4698 ROUTE 11 | | | | LONDONDERRY | VT | 05148 |
| BENTLEY MICHAEL | BENTLEY, MICHAEL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| BENTLEY PONTIAC CADILLAC, INC. | PHILIP BENTLEY | 2120 DRAKE AVE SW | | | HUNTSVILLE | AL | 35805-5193 |
| BENTLEY PONTIAC-GMC-CADILLAC-SAAB | 2120 DRAKE AVE SW | | | | HUNTSVILLE | AL | 35805-5193 |
| BENTLEY PONTIAC-GMC-CADILLAC-SAAB | PHILIP BENTLEY | 2120 DRAKE AVE SW | | | HUNTSVILLE | AL | 35805-5193 |
| BENTLEY SAAB | 2118 DRAKE AVE SW | | | | HUNTSVILLE | AL | 35805-5108 |
| BENTLEY SAAB | BENTLEY, III, PHILIP W. | 2118 DRAKE AVE SW | | | HUNTSVILLE | AL | 35805-5108 |
| BENTLEY SR, CARL H | RR BOX 1 | | | | ERIEVILLE | NY | 13061 |
| BENTLEY TONYA | BENTLEY, TONYA | 13402 SADDLEBROOK TRAIL | | | AUSTIN | TX | 78729 |
| BENTLEY TRUCK SERVICES INC. | 3540 S LAWRENCE ST | | | | PHILADELPHIA | PA | 19148-5609 |
| BENTLEY'S AUTO SERVICE INC | 11530 WILES RD | | | | CORAL SPRINGS | FL | 33076-2118 |
| BENTLEY, ALFRED | 1405 TUNNEL MILL RD | | | | CHARLESTOWN | IN | 47111-1540 |
| BENTLEY, ALLEN M | 2844 DEAN RD | | | | BETHEL | OH | 45106-8473 |
| BENTLEY, AMMA E | 9220 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENTLEY, ANDREW L | 9266 THREAD RIVER DR | | | | GOODRICH | MI | 48438-8815 |
| BENTLEY, ANNA | 3200 MONTGOMERY ST | | | | DETROIT | MI | 48206-2314 |
| BENTLEY, ANNIE B | 45 HOME ST SW | | | | GRAND RAPIDS | MI | 49507-1508 |
| BENTLEY, ARDIS E | 204 MIDWAY DR | | | | BRISTOL | TN | 37620-7035 |
| BENTLEY, ARTHUR J | 175 EAST NAWAKWA DR | | | | ROCHESTER HILLS | MI | 48307 |
| BENTLEY, BARBARA J | 13380 OAKDALE ST | | | | SOUTHGATE | MI | 48195-1074 |
| BENTLEY, BETTY H | 250 HICKORY RD | | | | FAYETTEVILLE | GA | 30214-1235 |
| BENTLEY, BEVERLY A | 222 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| BENTLEY, BOBBY L | 3241 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-1645 |
| BENTLEY, BRUCE C | 1745 SECORD DAM RD | | | | GLADWIN | MI | 48624-8341 |
| BENTLEY, BRUCE D | 318 GILBERT ST | | | | OWOSSO | MI | 48867-2432 |
| BENTLEY, BRUCE DOUGLAS | 318 GILBERT ST | | | | OWOSSO | MI | 48867-2432 |
| BENTLEY, BRUCE H | 1308 MELROSE AVE | | | | KETTERING | OH | 45409-1624 |
| BENTLEY, BUFORD | 1429 WOLF TRL | | | | MIDDLEBURG | FL | 32068-3162 |
| BENTLEY, CAROL J | 5747 GARNET CIR | | | | CLARKSTON | MI | 48348-3061 |
| BENTLEY, CELIA L | 18708 PENNINGTON DR | | | | DETROIT | MI | 48221-4114 |
| BENTLEY, CELIA LOUISE | 18708 PENNINGTON DR | | | | DETROIT | MI | 48221-4114 |
| BENTLEY, CHARLES A | PO BOX 155 | | | | CARLSBORG | WA | 98324-0155 |
| BENTLEY, CHARLES L | 3457 W FARRAND RD | | | | CLIO | MI | 48420-8835 |
| BENTLEY, CHARLES R | 10519 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-6970 |
| BENTLEY, CHRISTOPHER | 2350 TULANE ST | | | | BEAUMONT | TX | 77703-3822 |
| BENTLEY, CHRISTOPHER R | 12 SURREY RD | | | | LITTLETON | MA | 01460-2258 |
| BENTLEY, CLARENCE R | 4670 WALTAN RD | | | | VASSAR | MI | 48768-8903 |
| BENTLEY, CONSTANCE | 4304 W ROUNDHOUSE RD APT 1 | | | | SWARTZ CREEK | MI | 48473-1450 |
| BENTLEY, CURTIS D | 202 E 77TH ST | | | | ANDERSON | IN | 46013-3906 |
| BENTLEY, CURTIS D | 2344 SILVER ST | | | | ANDERSON | IN | 46012-1620 |
| BENTLEY, DANIEL C | 3054 WOODLOOP LN | | | | COLUMBUS | OH | 43204 |
| BENTLEY, DANIEL C | 5711 PINE WILD DR | | | | WESTERVILLE | OH | 43082-8192 |
| BENTLEY, DANIEL L | 4046 N RANIER | | | | MESA | AZ | 85215-0819 |
| BENTLEY, DANNY L | 3200 ORLEANS DR | | | | KOKOMO | IN | 46902-3951 |
| BENTLEY, DARRELL W | 4178 LAHRING RD | | | | LINDEN | MI | 48451-9472 |
| BENTLEY, DARYL W | 2307 PARK LANE | | | | HOLT | MI | 48842-1224 |
| BENTLEY, DAVID C | 1926 MARSHALL RD | | | | LYNDONVILLE | NY | 14098-9717 |
| BENTLEY, DAVID E | 2607 W 38TH ST | | | | ANDERSON | IN | 46011-4735 |
| BENTLEY, DAVID L | 326 E RISING ST | | | | DAVISON | MI | 48423-1614 |
| BENTLEY, DAVID LEE | 326 E RISING ST | | | | DAVISON | MI | 48423-1614 |
| BENTLEY, DAVID M | 6566 CHESTNUT GLEN DR | | | | NORCROSS | GA | 30071-2269 |
| BENTLEY, DENNIS D | 8068 AREA DR APT 2 | | | | SAGINAW | MI | 48609-4891 |
| BENTLEY, DENNIS L | 2717 N LAKEVIEW DR | | | | SANFORD | MI | 48657-9004 |
| BENTLEY, DOLORES H | 3280 HASLER LAKE RD | | | | LAPEER | MI | 48446-9729 |
| BENTLEY, DONNA M | 1045 S 45TH TER | | | | KANSAS CITY | KS | 66106-1816 |
| BENTLEY, DONNA P | 3645 BEECHGROVE RD | | | | MORAINE | OH | 45439-1105 |
| BENTLEY, DORIS J | PO BOX 6801 | | | | KOKOMO | IN | 46904-6801 |
| BENTLEY, DOROTHY | 17761 PALMER ST | | | | MELVINDALE | MI | 48122-1254 |
| BENTLEY, DOROTHY E | 834 MILK PLANT RD | | | | SPARTA | TN | 38583-5603 |
| BENTLEY, DOUGLAS R | 2904 S US HIGHWAY 35 LOT 49 | | | | LOGANSPORT | IN | 46947-6699 |
| BENTLEY, EDDIE D | 834 MILK PLANT RD | | | | SPARTA | TN | 38583-5603 |
| BENTLEY, EDWARD E | 7447 ONEIDA RD | | | | CHARLOTTE | MI | 48813-9728 |
| BENTLEY, EDWARD J | 2013 BIG OAK LANE DRIVE | | | | SPRING HILL | TN | 37174 |
| BENTLEY, ELIZABETH | 336 WILLOW GROVE LN | | | | ROCHESTER HLS | MI | 48307-2555 |
| BENTLEY, ELLIOTT | 9923 MINOCK ST | | | | DETROIT | MI | 48228-1343 |
| BENTLEY, ERNEST C | 4900 MALTBY HILLS RD | | | | SOUTH BRANCH | MI | 48761-9509 |
| BENTLEY, EUGENE L | 1814 TWINING RD | | | | TURNER | MI | 48765-9704 |
| BENTLEY, EVELYN D | 972 TACKEN ST | | | | FLINT | MI | 48532-5074 |
| BENTLEY, FANNIE M | 9510 S CONSTANCE AVE APT 514 | | | | CHICAGO | IL | 60617-4763 |
| BENTLEY, FOLEY | PO BOX 180 | | | | HELLIER | KY | 41534-0180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENTLEY, FRANCIS W | 142 POND DR | | | | MIO | MI | 48647-9386 |
| BENTLEY, FREDERICK E | 245 ELLIOTT RD | | | | MASON | MI | 48854-9506 |
| BENTLEY, GARY | 15955 FARNSWORTH RD | | | | STOCKBRIDGE | MI | 49285-9203 |
| BENTLEY, GENEVA | 13544 STOEPEL ST | | | | DETROIT | MI | 48238-2536 |
| BENTLEY, GERALD L | 10014 BATH RD | | | | LAINGSBURG | MI | 48848-9310 |
| BENTLEY, GERALD L | 7061 LAMPLIGHTER LN | | | | WINSTON | GA | 30187-1734 |
| BENTLEY, GERALD R | 2141 DELANO RD | | | | OXFORD | MI | 48371-2603 |
| BENTLEY, GERALDINE | 2595 JEFFERSON PL UNIT B | | | | STOW | OH | 44224-2058 |
| BENTLEY, GLENICE C | 2513 SCHOONER CV | | | | SNELLVILLE | GA | 30078-2332 |
| BENTLEY, GRACE A | 5152 MORRISH RD APT 52 | | | | SWARTZ CREEK | MI | 48473-1803 |
| BENTLEY, GREGORY ALLEN | 40026 MICHIGAN AVE | | | | CANTON | MI | 48188-2906 |
| BENTLEY, GRETHO | 2299 UPPER LONG BR | | | | EZEL | KY | 41425-8676 |
| BENTLEY, GWENDOLYN | 970 E RIDGEWOOD DR | | | | PARMA | OH | 44131-2841 |
| BENTLEY, HARRY G | 5555 BLOYE RD | | | | FRANKLINVILLE | NY | 14737-9523 |
| BENTLEY, HENRIETTA I | 600 W WALTON BLVD APT 311 | | | | PONTIAC | MI | 48340-3500 |
| BENTLEY, HERMAN L | 3970 S OKATIE HWY | | | | HARDEEVILLE | SC | 29927-8527 |
| BENTLEY, HOMER | P.O. 192 STATE ROUTE 7 | | | | LACKEY | KY | 41643 |
| BENTLEY, HUBERT T | 1897 E MULBERRY ST | | | | NOBLESVILLE | IN | 46060-3049 |
| BENTLEY, JACK W | 3399 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1190 |
| BENTLEY, JACQUELINE M | 983 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2908 |
| BENTLEY, JAMES | 7810 LONGRIDGE RD | | | | BALTIMORE | MD | 21236-3832 |
| BENTLEY, JAMES E | 8555 VERGENNES ST SOUTHEAST | | | | ADA | MI | 49301-8909 |
| BENTLEY, JAMES K | 264 S CO RD 400 E | | | | KOKOMO | IN | 46902 |
| BENTLEY, JAMES L | 9554 COLUMBIA AVE | | | | CLARKSTON | MI | 48348-3102 |
| BENTLEY, JANET | 576 GRAND CAYMAN CIR | | | | LAKELAND | FL | 33803-5614 |
| BENTLEY, JANET E | 1102 TEPEE DRIVE | | | | KOKOMO | IN | 46902-5459 |
| BENTLEY, JENNIFER L | 200 BENNETT ST | | | | ROSE CITY | MI | 48654-9504 |
| BENTLEY, JIMMIE R | 10725 TORREY RD | | | | WILLIS | MI | 48191-9778 |
| BENTLEY, JOANN V | 11209 JORDAN CT | | | | PARKER | CO | 80134-7662 |
| BENTLEY, JOE | 17761 PALMER ST | | | | MELVINDALE | MI | 48122-1254 |
| BENTLEY, JOHN H | 5163 HILLVIEW DR | | | | ELMIRA | MI | 49730-9026 |
| BENTLEY, JOHN R | 4041 OAKRIDGE DR | | | | HARRISON | MI | 48625-9017 |
| BENTLEY, JOHNNY F | 923 CLEMENT ST | | | | AKRON | OH | 44306-2916 |
| BENTLEY, JUANITA | BOX 180 | | | | HELLIER | KY | 41534-0180 |
| BENTLEY, JUANITA | PO BOX 180 | | | | HELLIER | KY | 41534-0180 |
| BENTLEY, KATHERINE | 870 CLASSIC CT | APT 113 | | | NAPLES | FL | 34110 |
| BENTLEY, KATHLEEN D | 800 MAYFAIR CT | | | | ROCHESTER HILLS | MI | 48309-1061 |
| BENTLEY, KATHRYN E | 2904 S US HIGHWAY 35 LOT 49 | | | | LOGANSPORT | IN | 46947-6699 |
| BENTLEY, KATHRYN E | PO BOX 20118 | | | | KOKOMO | IN | 46904 |
| BENTLEY, KENNETH G | 11645 W WASHINGTON RD | | | | SUMNER | MI | 48889-8731 |
| BENTLEY, KENNETH L | 542 N LUMBERJACK RD | | | | SUMNER | MI | 48889-9792 |
| BENTLEY, KERMIT | 140 LINCOLN | | | | SALINE | MI | 48176-9140 |
| BENTLEY, KEVIN M | 3710 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| BENTLEY, LARRY | 3728 INSPIRATION LN | | | | VERMONTVILLE | MI | 49096-9416 |
| BENTLEY, LAURA M | 5792 NE CUBITIS AVE LOT C-3 | | | | ARCADIA | FL | 34266-5603 |
| BENTLEY, LINDA L | 33 OCEAN AVE | APT 310 | | | PALM BEACH SHORES | FL | 33404 |
| BENTLEY, LINDA L | 33 OCEAN AVE., APT. 310 | | | | PALM BEACH SHORES | FL | 33404 |
| BENTLEY, LLOYD M | 420 CUNNINGHAM LN | | | | JEFFERSONVILLE | KY | 40337-9336 |
| BENTLEY, LOIS J | PO BOX 237 | | | | LINWOOD | MI | 48634-0237 |
| BENTLEY, LOREN R | 9350 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| BENTLEY, LORENE J | 4178 LAHRING RD | | | | LINDEN | MI | 48451-9472 |
| BENTLEY, LUCIOUS | 381 OLD MILNER RD | | | | BARNESVILLE | GA | 30204-3228 |
| BENTLEY, LYLE J | PO BOX 383 | | | | LENNON | MI | 48449-0383 |
| BENTLEY, MARK S | 8289 E BENNINGTON RD | | | | DURAND | MI | 48429-9765 |
| BENTLEY, MARY ANN | 436 PIEDMONT RD | | | | HULL | GA | 30646-4025 |
| BENTLEY, MARY ANN J | 506 CHURCH RD | | | | LAKESIDE | OH | 43440-9759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENTLEY, MARY E | 22151 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-3805 |
| BENTLEY, MARY S | 761 IDLEWOOD AVE | | | | SHEFFIELD LAKE | OH | 44054-1226 |
| BENTLEY, MIMA D | 4810 BEECH ST | | | | NORWOOD | OH | 45212-2710 |
| BENTLEY, MOSE | 25537 BAKER ST | | | | TAYLOR | MI | 48180-3124 |
| BENTLEY, MYRTLE | 1027 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102-4442 |
| BENTLEY, MYRTLE A | 270 SHERMAN ST | | | | WABASH | IN | 46992-1112 |
| BENTLEY, NANCY R | 1637 SHARON RD | | | | CUMMING | GA | 30041-6853 |
| BENTLEY, OLAF | 3221 N CENTER RD | | | | FLINT | MI | 48506-2683 |
| BENTLEY, PATRICIA A | 210 SILVER ST | | | | BOYNE CITY | MI | 49712-9387 |
| BENTLEY, PATRICIA A | 67 VERSAILLES CT | | | | NEWARK | DE | 19702-5541 |
| BENTLEY, PAUL C | 11206 HARRISON AVE | | | | FARWELL | MI | 48622-9439 |
| BENTLEY, PHILLIP R | 7627 SLANE RIDGE DR | | | | WESTERVILLE | OH | 43082-7906 |
| BENTLEY, PHYLLIS E | 4307 HILL RD | | | | SWARTZ CREEK | MI | 48473-8844 |
| BENTLEY, PHYLLIS M | 110 FOXWOODS CT | | | | TROY | MO | 63379-4474 |
| BENTLEY, RACHEL J | 735 CONLEY RD | | | | FOREST PARK | GA | 30297-1011 |
| BENTLEY, RANDOLPH M | 12782 IROQUOIS DR | | | | BIRCH RUN | MI | 48415-9305 |
| BENTLEY, RICHARD | 431 S WASHINGTON ST | | | | KOKOMO | IN | 46901-5311 |
| BENTLEY, RICHARD G | 419 DOANE RD | | | | NEW MARKET | TN | 37820-4432 |
| BENTLEY, RICHARD KENNETH | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BENTLEY, RICHARD L | 5484 TEXAS DR | | | | KALAMAZOO | MI | 49009-8956 |
| BENTLEY, RICHARD S | 9360 SCEPTER AVE | | | | BROOKSVILLE | FL | 34613-4934 |
| BENTLEY, RITA | 1421 SW 50TH ST | | | | CAPE CORAL | FL | 33914-7471 |
| BENTLEY, ROBERT C | 2525 LYONS RD | | | | OWOSSO | MI | 48867-9770 |
| BENTLEY, ROBERT E | 1414 W MARIA ST | | | | BOSSIER CITY | LA | 71112-3715 |
| BENTLEY, ROBERT L | 1827 CIDER MILL RD | | | | SALEM | OH | 44460-9560 |
| BENTLEY, RODNEY E | 4701 US HIGHWAY 441 SE | | | | OKEECHOBEE | FL | 34974-2300 |
| BENTLEY, ROGER G | PO BOX 6801 | | | | KOKOMO | IN | 46904-6801 |
| BENTLEY, ROGER J | 13269 W PINE LAKE RD | | | | SALEM | OH | 44460-9120 |
| BENTLEY, ROLAND D | 1735 ORO PIEDRAS DR | | | | LAS CRUCES | NM | 88011-4067 |
| BENTLEY, RONALD C | 5097 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2051 |
| BENTLEY, ROY W | 9215 DIVISION RD | | | | CASCO | MI | 48064-1212 |
| BENTLEY, RUTH M | 5158 WASHBURN RD | | | | GOODRICH | MI | 48438-8818 |
| BENTLEY, SALLY J | 10670 R AVE | | | | MATTAWAN | MI | 49071-9401 |
| BENTLEY, SCOTT E | 11520 E LYTLE RD | | | | LENNON | MI | 48449-9515 |
| BENTLEY, SHARELL K | 4041 OAKRIDGE DR | | | | HARRISON | MI | 48625-9017 |
| BENTLEY, SHERRY B | 2013 BIG OAK DR | | | | SPRING HILL | TN | 37174-2587 |
| BENTLEY, STACEY L | 4126 LEEWARD DR | | | | OKEMOS | MI | 48864-4400 |
| BENTLEY, STANLEY L | 5120 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9604 |
| BENTLEY, STEPHEN H | 9208 S KESTREL RIDGE RD | | | | BRIGHTON | MI | 48116-5153 |
| BENTLEY, TERENNIA M. | 426 BERYL AVE | | | | MANSFIELD | OH | 44907-1420 |
| BENTLEY, TERRY L | 3467 STATE ROUTE 125 | | | | GEORGETOWN | OH | 45121-8411 |
| BENTLEY, THEODORE G | 6490 BONNIE DR | | | | FLUSHING | MI | 48433-2310 |
| BENTLEY, THOMAS H | 2195 MOUNT PARAN CHURCH RD | | | | MONROE | GA | 30655-7519 |
| BENTLEY, TIMOTHY R | 1773 E 34TH ST | | | | LORAIN | OH | 44055-1749 |
| BENTLEY, TOMAS L | 116 N EAST ST | | | | SAINT LOUIS | MI | 48880-1721 |
| BENTLEY, TOMMY S | 11 TWILIGHT LN | | | | SHAWNEE | OK | 74804-8845 |
| BENTLEY, TONI L | 10412 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5511 |
| BENTLEY, TONI LYNN | 10412 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5511 |
| BENTLEY, TRAVIS H | 8515 GRIER RD | | | | CHARLOTTE | NC | 28215-9728 |
| BENTLEY, VERENA M | 1370 S GRAHAM RD | | | | FLINT | MI | 48532-3537 |
| BENTLEY, VIRGINIA | 59935 HAYES ROAD | | | | WASHINGTON | MI | 48094-2520 |
| BENTLEY, VIVIAN L | PO BOX 55348 | | | | INDIANAPOLIS | IN | 46205-0348 |
| BENTLEY, WALLACE D | 312 N BROADWAY ST | | | | GREENFIELD | IN | 46140-1735 |
| BENTLEY, WAYNE C | 849 PEACH PLACE DR | | | | FORT MILL | SC | 29715-8172 |
| BENTLEY, WENDELL J | 413 MORRISH RD | | | | FLUSHING | MI | 48433-2204 |
| BENTLEY, WILLIAM C | 911 SEMINOLE DR | | | | LUDINGTON | MI | 49431-1526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENTLEY, YVONNE M | 45 HOME ST SW | | | | GRAND RAPIDS | MI | 49507-1508 |
| BENTLEY-HALL, INC. | 120 WALTON ST STE 201 | | | | SYRACUSE | NY | 13202-1341 |
| BENTLING, ROBERT C | 5158 N STATE RD | | | | DAVISON | MI | 48423-8593 |
| BENTLY DAYE  AND | REBA J DAYE | JT TEN | 2717 COLIN AVENUE | | LOUISVILLE | KY | 40217 |
| BENTLY LOGISTICS INC | PO BOX 386 | | | | SWEETWATER | TN | 37874-0386 |
| BENTLY, J COMPANIES INC | PO BOX 272 | | | | SWEETWATER | TN | 37874-0272 |
| BENTO, MARGARET M | 11 CHAMBERLAIN PARKWAY | | | | WORCESTER | MA | 01602-2531 |
| BENTON BORUFF | 8661 S ROCKPORT RD | | | | SPRINGVILLE | IN | 47462-8402 |
| BENTON BOSTICK | 2733 WOODWAY AVENUE | | | | DAYTON | OH | 45405-2748 |
| BENTON BRAUEN | 226 ELMWOOD AVE | | | | LOCKPORT | NY | 14094-3935 |
| BENTON BROS FILM EXPRESS INC | 1045 S RIVER INDUSTRIAL BLVD SE | | | | ATLANTA | GA | 30315-8810 |
| BENTON BULLOCK | 7370 W IVY CT | | | | NEW PALESTINE | IN | 46163-8959 |
| BENTON CHARTER TOWNSHIP TREASURER | 1725 TERRITORIAL ROAD | | | | BENTON HARBOR | MI | 49022 |
| BENTON CHARTER TWP TREASURER | 1725 TERRITORIAL RD | | | | BENTON HARBOR | MI | 49022 |
| BENTON COUNTY COLLECTOR | 215 E. CENTRAL | | | | BENTONVILLE | AR | 72712 |
| BENTON COUNTY TREASURER | C/O BENTON COUNTY PROSECUTING ATTORNEY | 7122 W OKANOGAN PL, BLDG A | | | KENNEWICK | WA | 99336-2359 |
| BENTON COUNTY TREASURER | PO BOX 630 | | | | PROSSER | WA | 99350-0630 |
| BENTON COUNTY TREASURER | PO BOX 630 | 620 MARKET STREET | | | PROSSER | WA | 99350-0630 |
| BENTON COUNTY TRUSTEE | 1 COURT SQ STE 103 | | | | CAMDEN | TN | 38320-2070 |
| BENTON FAMILY TRUST, DTD 12-14-1998 | BRUCE BENTON AND ALICE BENTON, TRUSTEES | 409 DONNA DR. | | | JACKSON | MO | 63755 |
| BENTON GOFF | 64 PRESTON AVE | | | | WATERFORD | MI | 48328-3252 |
| BENTON HARBOR CITY TREASURER | PO BOX 648 | | | | BENTON HARBOR | MI | 49023-0648 |
| BENTON HOAK | 4286 PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| BENTON IV, WILLIAM E | 1308 MIDDLESEX AVE NE | | | | ATLANTA | GA | 30306-3229 |
| BENTON JAMES W (134349) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BENTON JESSE & KATHY | 3209 COUNTRY CLUB DRIVE | | | | LYNN HAVEN | FL | 32444-5117 |
| BENTON JR DO | DEPT CH 17900 | | | | PALATINE | IL | 60055-66 |
| BENTON JR, LARNELL | PO BOX 11105 | | | | LANSING | MI | 48901-1105 |
| BENTON K HOAK | 4286 E PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| BENTON L TOWNSEND | 5147 SCARSDALE DR APT B | | | | KETTERING | OH | 45440 |
| BENTON LISA | 5571 FLORIDA MINING BLVD S | | | | JACKSONVILLE | FL | 32257-2043 |
| BENTON LLOYD (437964) | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | | NEW YORK | NY | 10022 |
| BENTON MCCAULEY | PO BOX 191 | | | | MCLOUD | OK | 74851-0191 |
| BENTON MCMURTRY | 5729 MISTY RIDGE DRIVE | | | | INDIANAPOLIS | IN | 46237 |
| BENTON MORRIS | 119 MORRIS DR | | | | GATE CITY | VA | 24251-4375 |
| BENTON MOTORS, LLC | PAUL BENTON | 795-799 OAK RIDGE TPKE | | | OAK RIDGE | TN | 37830 |
| BENTON RONALD (ESTATE OF) (488958) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BENTON WENZEL SR | 2040 N GRAHAM RD | | | | FREELAND | MI | 48623-8874 |
| BENTON WILKISON | 104 MOORE RD | | | | MCLOUD | OK | 74851-8409 |
| BENTON WILLIAMS | 3234 ARLENE AVE | | | | DAYTON | OH | 45406-1300 |
| BENTON, A K | 6117 EVANS DRIVE | | | | REX | GA | 30273-1714 |
| BENTON, ALMON F | 808 W 2ND AVE | | | | BRODHEAD | WI | 53520-1306 |
| BENTON, ANTHONY M | 13926 YUKON AVE APT 50 | | | | HAWTHORNE | CA | 90250-8609 |
| BENTON, BARBARA | 3374 SPRING VALLEY DR | | | | FLINT | MI | 48504-1716 |
| BENTON, BEAU H | 106 COUNTRY CLUB DR | | | | BENTON | LA | 71006-9428 |
| BENTON, BEAU HUNTER | 106 COUNTRY CLUB DR | | | | BENTON | LA | 71006-9428 |
| BENTON, BELLMON | 17737 WORMER ST | | | | DETROIT | MI | 48219-3036 |
| BENTON, BERNADEAN D | 1705 PARK ST | C/O ALLANAH BENTON | | | FLINT | MI | 48503-4059 |
| BENTON, BERNADEAN D | C/O ALLANAH BENTON | 1705 PARK STREET | | | FLINT | MI | 48503-0000 |
| BENTON, BRENDA J | 800 E COURT ST APT 337 | | | | FLINT | MI | 48503-6215 |
| BENTON, BRENT A | 10816 MEADOW LAKE DR | | | | INDIANAPOLIS | IN | 46229-3500 |
| BENTON, BRYSON O | 246 RIDGEWOOD RD | | | | JEFFERSON | GA | 30549-5675 |
| BENTON, CARLTON E | 11897 KINGS LOOP RD | | | | TUSCALOOSA | AL | 35405-9216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENTON, CHARLES L | 1979 CREST ROAD | | | | CINCINNATI | OH | 45240-2061 |
| BENTON, CHARLES R | 1895 CHARLES RD | | | | MANSFIELD | OH | 44903-8214 |
| BENTON, CHESTER T | 4885 S CHAPIN RD | | | | MERRILL | MI | 48637-9711 |
| BENTON, CLARENCE L | 4526 REDSTONE CT | | | | FORT WAYNE | IN | 46835-4273 |
| BENTON, DAVID | 4605 NORTH STREET | | | | FLINT | MI | 48505-3548 |
| BENTON, DAVID K | 1629 PONTIAC PL SE | | | | ATLANTA | GA | 30315-4513 |
| BENTON, DAVID K | 4251 OLD SUWANEE RD | | | | SUGAR HILL | GA | 30518-4955 |
| BENTON, DAVID M | 17167 BAK RD | | | | BELLEVILLE | MI | 48111-3512 |
| BENTON, DEBORAH | 2923 MADDOX ST | | | | MONROE | LA | 71201-8142 |
| BENTON, DEBORAH A | 788 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3500 |
| BENTON, DELLA M | 508 HEATHER DR APT 4 | | | | DAYTON | OH | 45405-1731 |
| BENTON, DENISE E | 808 W 2ND AVE | | | | BRODHEAD | WI | 53520-1306 |
| BENTON, DIANE | 1449 NEBRASKA AVE | | | | TOLEDO | OH | 43607-4102 |
| BENTON, DON E | 1215 MOCKINGBIRD DR | | | | GUTHRIE | OK | 73044-2057 |
| BENTON, DONALD R | 812 HILE LN | | | | ENGLEWOOD | OH | 45322-1736 |
| BENTON, DONNA T | 1741 PEBBLE CREEK DR | | | | PRATTVILLE | AL | 36066-7208 |
| BENTON, DOROTHY | 669 OREAR CUT-OFF | | | | EL DORADO | AR | 71730 |
| BENTON, DOROTHY J | 26620 OSMUN ST | | | | MADISON HTS | MI | 48071-3735 |
| BENTON, DOROTHY L | 3238 NORTH JENNINGS ROAD | | | | FLINT | MI | 48504-1759 |
| BENTON, DOTTIE O | 338 HOMESTEAD LN | | | | SAGINAW | MI | 48601-9414 |
| BENTON, DREW M | C/O AUBRY GRAGG | 820 OLD BUGLE RD | | | EDMOND | OK | 73003 |
| BENTON, EDDIE W | PO BOX 1152 | | | | OXFORD | GA | 30054-1152 |
| BENTON, EDWARD W | PO BOX 1064 | | | | CARMEL | NY | 10512-8064 |
| BENTON, FRANCES M | 2810 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3965 |
| BENTON, GARY S | 4206 HIGDON DR | | | | MURFREESBORO | TN | 37128-4749 |
| BENTON, GAYLE D | 1291 CALZADA AVE | | | | SANTA YNEZ | CA | 93460-9746 |
| BENTON, GERALD D | 9375 NICHOLS RD | | | | MONTROSE | MI | 48457 |
| BENTON, GINA M | 413 OLIVE RD | | | | DAYTON | OH | 45427 |
| BENTON, GISELA G | 6772 SECOYA | | | | FORT PIERCE | FL | 34951-4429 |
| BENTON, GISELA G | SPANISH LAKES FAIRWAYS | 6772 SECOYA WAY | | | FORT PIERCE | FL | 34951 |
| BENTON, HARVEY B | PO BOX 700 | | | | O FALLON | MO | 63366-0700 |
| BENTON, HARVEY L | 2176 PINEHURST DR | | | | EAST POINT | GA | 30344-1170 |
| BENTON, HELEN M | 173 GRACE ST | | | | BUFFALO | NY | 14207-2160 |
| BENTON, HELEN M | 211 W PAMPAS GRASS CT | | | | LAKE MARY | FL | 32746-2511 |
| BENTON, HUGH M | 5788 FAIRVIEW DR | | | | SANBORN | NY | 14132-9248 |
| BENTON, JENINE A | 6996 CAMELOT DR | | | | CANTON | MI | 48187 |
| BENTON, JOHNIE B | 3320 WEST RIDGEWAY AVENUE | | | | FLINT | MI | 48504-6941 |
| BENTON, JOHNIE BERNARD | 3320 WEST RIDGEWAY AVENUE | | | | FLINT | MI | 48504-6941 |
| BENTON, JOSEPH E | 4130 SNAPFINGER RD | | | | LITHONIA | GA | 30038-3651 |
| BENTON, JOSEPH N | 320 S 20TH ST | | | | SAGINAW | MI | 48601-1525 |
| BENTON, JR.,HENRY L | 413 OLIVE RD | | | | DAYTON | OH | 45427 |
| BENTON, JULIA | 9809 RIDGEVIEW DR | | | | OKLAHOMA CITY | OK | 73120-3314 |
| BENTON, KEITH | 23321 MISSION LN | | | | FARMINGTON | MI | 48335-3111 |
| BENTON, L C | 17167 BAK RD | | | | BELLEVILLE | MI | 48111-3512 |
| BENTON, LANIE W | 1 ROLAND LN | | | | SAINT PETERS | MO | 63376-1801 |
| BENTON, LARRY J | 3813 PLANTATION DR | | | | BENBROOK | TX | 76116-7602 |
| BENTON, LARRY M | 3411 N TERM ST | | | | FLINT | MI | 48506-2623 |
| BENTON, LARRY S | 11498 JAMESTOWN WEST DR | | | | FISHERS | IN | 46038-1944 |
| BENTON, LARRY STEVEN | 11498 JAMESTOWN WEST DR | | | | FISHERS | IN | 46038-1944 |
| BENTON, LAURA M | 6015 96TH ST NE | | | | MARYSVILLE | WA | 98270-2425 |
| BENTON, LAVONNE E | 517 UNION STATION DR | | | | FORT WAYNE | IN | 46814-8966 |
| BENTON, LEOLA T | 11897 KINGS LOOP RD | | | | TUSCALOOSA | AL | 35405-9216 |
| BENTON, LEOTHA | 541 E 60TH ST | | | | CHICAGO | IL | 60637 |
| BENTON, MARGARET R | 5024 HOWE RD | | | | GRAND BLANC | MI | 48439-7909 |
| BENTON, MARGARET ROSE | 5024 HOWE RD | | | | GRAND BLANC | MI | 48439-7909 |
| BENTON, MARGARET V | 13033 19 MILE RD | LOT 30M | | | GOWEN | MI | 49326 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BENTON, MARIAN V | 4526 REDSTONE CT | | | FORT WAYNE | IN | 46835-4273 |
| BENTON, MARK P | 5450 HARTEL RD | | | POTTERVILLE | MI | 48876-8769 |
| BENTON, MARLENE V | 701 E FAIRWAY DR | | | ORANGE | CA | 92866-3106 |
| BENTON, MARVIN A | 3613 LIPPINCOTT BLVD | | | FLINT | MI | 48507-2029 |
| BENTON, MARY J | PO BOX 864 | | | MISSOURI CITY | TX | 77459-0864 |
| BENTON, MARY R | 671 HAZEL CREEK RD | | | MOUNT AIRY | GA | 30563-3650 |
| BENTON, MICHAEL R | 2814 JANES AVE | | | SAGINAW | MI | 48601-1457 |
| BENTON, NANCY L | 4550 GREENFIELD DR | | | BAY CITY | MI | 48706-2710 |
| BENTON, NESSA M | W711 CLARENCE LANE | | | BRODHEAD | WI | 53520-9541 |
| BENTON, PAMELA J | 370 MILKY WAY DRIVE | | | PULASKI | TN | 38478-7556 |
| BENTON, PAMELA S | APT 15 | 29313 HAYES ROAD | | WARREN | MI | 48088-4037 |
| BENTON, PATRICK C | 1111 N 2000 W UNIT 415 | | | FARR WEST | UT | 84404-9466 |
| BENTON, PAUL A | 20753 ALDO CT | | | CLINTON TWP | MI | 48038-2402 |
| BENTON, PETE E | 1296 S MICHIGAN RD | | | EATON RAPIDS | MI | 48827-9259 |
| BENTON, PHILIP D | 110 MALLARD LN | | | LOCUST GROVE | GA | 30248-2416 |
| BENTON, PRESTON | 2770 COLONIAL DR | | | COLLEGE PARK | GA | 30337-4845 |
| BENTON, RALPH W | 6665 BELL RD | | | BIRCH RUN | MI | 48415-9048 |
| BENTON, ROBERT E | 9574 PREST ST | | | DETROIT | MI | 48227-2038 |
| BENTON, RONALD MACK | 17800 GARVEY RD | | | CHELSEA | MI | 48118-9774 |
| BENTON, RUTH R | 224 MAGNOLIA TRL | | | BRANDON | MS | 39047-6504 |
| BENTON, SHIRLEE V | 2906 N MAIN ST | | | DAYTON | OH | 45405-2808 |
| BENTON, TRANITA L | 3222 PHEASANT DR | | | DECATUR | GA | 30034-4444 |
| BENTON, VELMA J | 15400 ROSEMARY BLVD | | | OAK PARK | MI | 48237-4209 |
| BENTON, VERA J | 18103 N 300 W | | | SUMMITVILLE | IN | 46070-9653 |
| BENTON, WESLEY | PO BOX 1142 | | | SMITHS | AL | 36877-1142 |
| BENTON, WILLIAM | PO BOX 490 | | | THONOTOSASSA | FL | 33592-0490 |
| BENTON,EDWARD J | 1733 MEADOWLARK CT APT 107 | | | KANSAS CITY | KS | 66102-1295 |
| BENTONCOURT RAYMOND | BENTONCOURT, RAYMOND | 1700 COMMERCE ST STE 1340 | | DALLAS | TX | 75201-5131 |
| BENTONVILLE AUTO GROUP | PO BOX 2940 | | | BENTONVILLE | AR | 72712-7707 |
| BENTOS AUTO SERVICE CENTRE | 1544 DUNDAS ST W | | TORONTO ON M6K 1T5 CANADA | | | |
| BENTOSKI, ALAN D | 19608 HWY 18TH E | | | ZEBULON | GA | 30295 |
| BENTOSKI, CATALINA | 3232 W HOME AVE | | | FLINT | MI | 48504-1402 |
| BENTOSKI, DAVID G | 1006 SOUTH DR | | | FLINT | MI | 48503-4755 |
| BENTOSKI, DAVID M | 2321 PEBBLE CREEK DRIVE | | | FLUSHING | MI | 48433-3504 |
| BENTOSKI, DENNIS M | 4409 GREENBROOK LN | | | FLINT | MI | 48507-6031 |
| BENTOSKI, HARRY J | 426 SOUTH STATE ROAD | | | DAVISON | MI | 48423-1512 |
| BENTOSKI, JEAN M | 3241 W PARKWAY AVE | | | FLINT | MI | 48504-6924 |
| BENTOSKI, KENNETH J | 3300 LOVELAND BLVD UNIT 1602 | | | PORT CHARLOTTE | FL | 33980-8702 |
| BENTOSKI, RANDALL J | 541 LIBERTY ST | | | ENGLEWOOD | FL | 34223-3822 |
| BENTS, FRANCIS J | 2413 HILLFORD DR | | | BALTIMORE | MD | 21234-2641 |
| BENTS, MARY D | 2413 HILLFORD DR | | | BALTIMORE | MD | 21234-2641 |
| BENTSEN, JAMES L | 20906 RIO ORO DR | | | CORNELIUS | NC | 28031-6712 |
| BENTSON, WILLIAM F | 7613 NW 122ND DR | | | PARKLAND | FL | 33076-4542 |
| BENTURA MCVAY | 306 WASHINGTON AVE | | | ALMA | MI | 48801-1148 |
| BENTZ INC | PO BOX 951 | | | BLOOMFIELD HILLS | MI | 48303-0951 |
| BENTZ INC | PO BOX 951 | | | BLOOMFIELD | MI | 48303-0951 |
| BENTZ JR, MACK | 6553 RAINER WAY APT D | | | INDIANAPOLIS | IN | 46214-3773 |
| BENTZ P.T., P.C. | 1109 8TH AVE | | | FORT WORTH | TX | 76104-4102 |
| BENTZ, DEBORAH S | 3460 WINDHAM LAKE CIR | | | INDIANAPOLIS | IN | 46214-1462 |
| BENTZ, GERTRUDE E | 3011 WESTMORELAND CT | | | HOPEWELL | VA | 23860-2065 |
| BENTZ, GORDON K | PO BOX 492 | | | LOCUST GROVE | VA | 22508-0492 |
| BENTZ, JOHN D | 13139 OLD WEST AVE | | | SAN DIEGO | CA | 92129-2406 |
| BENTZ, JOHN W | 11520 APPLEWOOD DR | | | WARREN | MI | 48093-2694 |
| BENTZ, KARL | 5055 JOE PEAY RD | | | SPRING HILL | TN | 37174-2235 |
| BENTZ, MARJORIE M | 38 CAMPBELLTON LN | | | PENSACOLA | FL | 32506-5186 |
| BENTZ, MICHAEL B | 6020 HARDY AVE | | | EAST LANSING | MI | 48823-1519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENTZ, MICHAEL BLAYDE | 6020 HARDY AVE | | | | EAST LANSING | MI | 48823-1519 |
| BENTZ, RODNEY L | 572 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2023 |
| BENTZ, RUTH A | 11520 APPLEWOOD DR | | | | WARREN | MI | 48093-2694 |
| BENTZ, WILLIAM H | 4441 CLOVER LN # B | | | | EAGAN | MN | 55122-2437 |
| BENTZ, WILLIAM K | 194 HENSHAW AVE | | | | SPRINGFIELD | NJ | 07081-2104 |
| BENTZLER, LOGAN B | 5123 KICKAPOO DR | | | | KOKOMO | IN | 46902-5334 |
| BENUS STEPHEN | 716 MEADOW AVE | | | | ROCKDALE | IL | 60436-2406 |
| BENUSCAK JR, FRANK A | 17 LAWRENCE AVE | | | | SLEEPY HOLLOW | NY | 10591-2307 |
| BENUZZI, MILDRED | 11741 OAKDALE ST | | | | YUKON | OK | 73099-6609 |
| BENVENUTI, DOUGLAS J | 1955 KENT RD | | | | ORTONVILLE | MI | 48462-8628 |
| BENVENUTI, JOHN C | 12120 LENNRY AVE | | | | SHELBY TWP | MI | 48315-1748 |
| BENVENUTI, REMO | 44196 ORION DR | | | | STERLING HEIGHTS | MI | 48314-3177 |
| BENVENUTI, ROMEO R | 953 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9769 |
| BENVENUTO SANTO | 1574 EMERSON LN | | | | SEBASTIAN | FL | 32958-6518 |
| BENVENUTO, DAVID A | 1402 ALAN LN | | | | LANSING | MI | 48917-1241 |
| BENVENUTO, PETER | 11190 COBBLESTONE LN | | | | GRAND LEDGE | MI | 48837-9116 |
| BENVIE, RICHARD J | 7321 S TIMBERLANE DR | | | | MADEIRA | OH | 45243-1843 |
| BENWARE, GARY E | 7 LONGFELLOW CT | | | | TONAWANDA | NY | 14150-8016 |
| BENWARE, JERRY M | 1116 N REQUETT RD | | | | MASSENA | NY | 13662 |
| BENWARE, ROBERT A | PO BOX 612 | | | | FT COVINGTON | NY | 12937-0612 |
| BENWAY, ADAM R | 9211 W LAIRD RD | | | | BELOIT | WI | 53511-8363 |
| BENWAY, BERNITA A | APT 5 | 4298 WEST ROUNDHOUSE ROAD | | | SWARTZ CREEK | MI | 48473-1449 |
| BENWAY, DONALD C | 5834 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3619 |
| BENWAY, GLORIA J | 316 BAKER AVE | | | | VENTURA | CA | 93004-1559 |
| BENWAY, GRACE | 53151 63RD ST | | | | MASPETH | NY | 11378-1224 |
| BENWAY, JOHN J | 1216 HESS AVE | | | | SAGINAW | MI | 48601-3819 |
| BENWAY, MARTHA J | G4436 E CARPENTER RD | | | | FLINT | MI | 48506 |
| BENWAY, PAULINE L | 2415 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9717 |
| BENYA, LUCILLE | 342 LIGHTHOUSE OVAL | | | | MARBLEHEAD | OH | 43440-2906 |
| BENYA, THOMAS M | 26201 WARNER AVE | | | | WARREN | MI | 48091-3982 |
| BENYO, MICHAEL P | 28455 BIRCHLAWN ST | | | | GARDEN CITY | MI | 48135-2422 |
| BENYO, RICHARD R | 4101 JOHN AVE | | | | CLEVELAND | OH | 44113-3207 |
| BENYON, MARILYN A | 9012 S AUSTIN | | | | OAK LAWN | IL | 60453-1561 |
| BENYOUNES, MICHAEL M | 5322 VERMILION PL | | | | KEITHVILLE | LA | 71047-7029 |
| BENZ DOUGLAS J | 819 RICHMOND AVENUE | | | | BUFFALO | NY | 14222-1166 |
| BENZ HYDRAULICS INC | 153 S DUPONT HWY | | | | NEW CASTLE | DE | 19720-4127 |
| BENZ REALTY, INC. | 111 WEST WASHINGTON ST. | | | | CHICAGO | IL | 60602 |
| BENZ WALTER | 5188 SYDNEY AVE | | | | HIGHLANDS RANCH | CO | 80130-7175 |
| BENZ, ANNA MAE | 22 WINDSOR AVE | | | | AMHERST | NY | 14226-1613 |
| BENZ, BERNARD W | 1056 ELEANOR CT | | | | DELTONA | FL | 32725-6952 |
| BENZ, BETTY L | 1006 LESLIE BOULEVARD | | | | JEFFERSON CTY | MO | 65101-3513 |
| BENZ, BILL L | 4720 COLUMBIA PIKE | | | | THOMPSONS STATION | TN | 37179-5202 |
| BENZ, EILEEN L | 9775 SPRING RD | | | | EDEN PRAIRIE | MN | 55347-3933 |
| BENZ, JAMES A | 557 ARUNDEL RD | | | | GOLETA | CA | 93117-2161 |
| BENZ, JOAN E | 32806 10TH PL SW | | | | FEDERAL WAY | WA | 98023-5214 |
| BENZ, JOHN E | C\O J E BENZ & CO | 3017 EXCHANGE CT STE A | | | WEST PALM BEACH | FL | 33409-4032 |
| BENZ, JOSEPH A | 5823 GANY MEDE DR | | | | TOLEDO | OH | 43623-1409 |
| BENZ, JUDITH | 1103 NELA PKWY | | | | TOLEDO | OH | 43615-6836 |
| BENZ, MARY L | 8140 TOWNSHIP LINE RD | | | | INDIANAPOLIS | IN | 46260-1219 |
| BENZ, REX M | 8213 GALLOWAY DR | | | | LAMBERTVILLE | MI | 48144-9608 |
| BENZ, RICHARD W | 683 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1219 |
| BENZ, SUSAN M | PO BOX 7771 | | | | GOODYEAR | AZ | 85338-0647 |
| BENZ, THOMAS A | 91 KENWICK DR | | | | NORTHFIELD | OH | 44067-2633 |
| BENZ, WILLIAM A | 918 SOUTHWEST BLVD | | | | JEFFERSON CTY | MO | 65109-2656 |
| BENZEE, GARY A | 4648 WOODS RD | | | | EAST AURORA | NY | 14052-9518 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BENZEL, ROBERT A | 185 DENROSE DR APT 3 | | | AMHERST | NY | 14228-2648 |
| BENZENBAUER, CASEY E | 3127 ASH WAY DRIVE | | | LAPEL | IN | 46051 |
| BENZENBAUER, HARRY E | 1877 SOUTHPOINT RD | | | BRIGHTON | IN | 47025 |
| BENZENBERG, BRAD A | 5136 MCCARTY RD | | | SAGINAW | MI | 48603-9620 |
| BENZENBERG, KAREN R | 17566 SCHROEDER RD | | | BRANT | MI | 48614-8777 |
| BENZENBERG, LEE R | 2118 VERMONT ST | | | SAGINAW | MI | 48602-1933 |
| BENZENBERG, ROBERT C | 1811 NEWBERRY ST | | | SAGINAW | MI | 48602-2608 |
| BENZENBOWER, WILLIAM L | 28 S ELMA ST | | | ANDERSON | IN | 46012-3140 |
| BENZIAN, JOHN M | 165 W POINT RD | | | EXCELSIOR | MN | 55331-9422 |
| BENZICK, DELORES J | 4617 HOLLY BROOK DR | | | APEX | NC | 27539-8864 |
| BENZICK, LARRY D | 17000 ALUM FORK RANCH RD | | | BENTON | AR | 72019-8128 |
| BENZIE, JOSEPH C | 7512 W FOREST PRESERVE AVE | | | CHICAGO | IL | 60634-3301 |
| BENZIGER, DONALD W | 2440 S WEBSTER ST | | | KOKOMO | IN | 46902-3307 |
| BENZIN, ALICE S | 1340 CENTER RD #6 | | | WEST SENECA | NY | 14224 |
| BENZIN AMERICA/HUDS | 428 MAIN ST | | | HUDSON | MA | 01749-1851 |
| BENZING, DONALD E | 5727 HORSESHOE BEND RD | | | HAMILTON | OH | 45011-2321 |
| BENZING, JANICE A | 3098 SENECA HWY | | | CLAYTON | MI | 49235-9635 |
| BENZING, OLGA | 1206 SE 5TH ST | | | CAPE CORAL | FL | 33990-1655 |
| BENZING, RICHARD L | 8975 SW 97TH ST UNIT A | | | OCALA | FL | 34481-6566 |
| BENZING, ROBERT L | 3098 SENECA HWY | | | CLAYTON | MI | 49235-9635 |
| BENZINGER, CYNTHIA S | 104 DIVISION DR | | | TIPTON | IN | 46072-8998 |
| BENZINGER, JANET R | 5403 LONG BOW DR | | | KOKOMO | IN | 46902-5496 |
| BENZINGER, ROBERT P | 18714 E BUCKSKIN DR | | | RIO VERDE | AZ | 85263-7165 |
| BENZINO, WALTER G | 153 HOMESTEAD DR | | | N TONAWANDA | NY | 14120-2462 |
| BENZLER, RONALD G | 3724 DEERFIELD RD | | | ADRIAN | MI | 49221-9646 |
| BEORN GERALD (443183) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| BEOUY, ELLEN A | 2452 W KEM RD APT 108 | | | MARION | IN | 46952-6874 |
| BEOUY, TERRY L | PO BOX 52 | | | SWAYZEE | IN | 46986-0052 |
| BEOUY, VIOLET P | 512 N KETTNER DR | | | MUNCIE | IN | 47304-9687 |
| BEPKO, JOSEPH D | 3624 PARK MEADOW DR | | | LAKE ORION | MI | 48362-2069 |
| BEPLER, RICHARD L | PO BOX 692 | | | HASLETT | MI | 48840-0692 |
| BEQUEATH, ALAN G | 10650 SHARROTT RD | | | NORTH LIMA | OH | 44452-8585 |
| BEQUEATH, BOB H | 7767 CASTLE ROCK DR NE | | | WARREN | OH | 44484-1480 |
| BEQUEATH, JOY T | 141 CEDAR CIR | | | CORTLAND | OH | 44410-1365 |
| BEQUEATH, MARILYN F | 9925 KING GRAVES RD NE | | | WARREN | OH | 44484-4169 |
| BEQUETTE, HARRY G | 636 ROY THOMAS RD | | | BOWLING GREEN | KY | 42103-9087 |
| BEQUETTE, JACK F | STE E | 2348 SUNSET POINT ROAD | | CLEARWATER | FL | 33765-1431 |
| BEQUETTE, ROSE A | 940 CRANFIELD RD | | | MOUNTAIN HOME | AR | 72653-6767 |
| BER BOTTOM FREIGHT INC | 13424 FORDLINE ST | | | SOUTHGATE | MI | 48195-2437 |
| BER CHAYIM CONGREGATION | ATTENTION: GAYLE GRIFFITH | 15 N CENTER ST | | CUMBERLAND | MD | 21502-2305 |
| BER DAVID | BER, DAVID | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| BERA, NEVENKA | 29349 MALVINA DR | | | WARREN | MI | 48088-3767 |
| BERA, STEPHEN L | 4672 PIER CT | | | TROY | MI | 48098-4182 |
| BERAH THOMAS | 2902 CASE ST | | | PARAGOULD | AR | 72450-2208 |
| BERAIN, JOSEFINA | 49422 MONTE RD | | | CHESTERFIELD | MI | 48047-4858 |
| BERAK, JOSEPH M | 45274 RONNEN DR | | | MACOMB | MI | 48044-4540 |
| BERAK, JOSEPH S | 11310 OLD BRIDGE RD | | | GRAND BLANC | MI | 48439-1060 |
| BERAK, KRISTEN | 3411 CALVANO DR | | | GRAND ISLAND | NY | 14072-1048 |
| BERAK, STELLA | 223 KEYSTONE DR | | | TRAVERSE CITY | MI | 49686-8800 |
| BERAN, CELIA L | 1424 PALERMO CT | | | VIRGINIA BEACH | VA | 23456-7712 |
| BERAN, JEFFREY J | W6650 STATE LINE RD | | | WALWORTH | WI | 53184-5841 |
| BERAN, JUDITH ANN | 1420 WOODALL TRACE | | | ALPHARETTA | GA | 30004-0679 |
| BERAN, MICHAEL L | W 6650 STATELINE RD | | | WALWORTH | WI | 53184 |
| BERAN, RICHARD J | 9911 WEST 58TH STREET | | | COUNTRYSIDE | IL | 60525 |
| BERANEK, CASSANDRA J | 1541 DORCHESTER DR | | | LAWRENCEVILLE | GA | 30043-4373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERANEK, DENNIS M | 5737 KIDDER RD | | | | ALMONT | MI | 48003-9619 |
| BERANEK, MARIE K | 3477 MEADOW CREST CIR | | | | GURNEE | IL | 60031-3775 |
| BERANEK, VACLAV | 8313 BIG CREEK PKWY | | | | STRONGSVILLE | OH | 44149-1609 |
| BERANYK, HERMAN | PO BOX 5876 | | | | MANCHESTER | NH | 03108-5876 |
| BERANYK, OLENA | APT B | 80 CEDAR AVENUE | | | NATICK | MA | 01760-5337 |
| BERAR ROBERT | 728 HAMILTON CT | | | | ROCHESTER HILLS | MI | 48307-4535 |
| BERAR, DOROTHY | 3646 WINTERS DR | | | | WARREN | MI | 48092-3391 |
| BERARD, ARMAND H | 40 MAPLEWOOD AVE | | | | MARLBOROUGH | MA | 01752-2112 |
| BERARD, BRADLEY E | 1964 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3226 |
| BERARD, DONALD H | 1145 ADALIA TER | | | | PORT CHARLOTTE | FL | 33953-2110 |
| BERARD, DONNA E | 1145 ADALIA TERRACE | | | | PORT CHARLOTTE | FL | 33953 |
| BERARD, GEORGE H | 2196 SARLES RD | | | | SILVERWOOD | MI | 48760-9530 |
| BERARD, JEAN M | 2309 SAINT MARTEEN CT | | | | KISSIMMEE | FL | 34741-3010 |
| BERARD, LEO E | 3604 S LAPEER RD | | | | METAMORA | MI | 48455-8962 |
| BERARD, LOUIS O | 1837 MAYFIELD RD | | | | LAPEER | MI | 48446-7722 |
| BERARD, PHILLIP B | 834 STANFORD CIR | | | | ROCHESTER HILLS | MI | 48309-2332 |
| BERARD, ROBERT | 1445 PLOVER HEIGHTS RD | | | | STEVENS POINT | WI | 54481-8718 |
| BERARD, ROBERT E | 6 MERRITT AVE | | | | N PROVIDENCE | RI | 02911-2634 |
| BERARD, ROBERT P | 57 GUERTIN ST | | | | WOONSOCKET | RI | 02895-4850 |
| BERARDE STEPHEN | BERARDE, STEPHEN | 11 FARMVIEW LANE | | | FARIPORT | NY | 14450 |
| BERARDI JR, MICHAEL G | 78 BETHANY RD | | | | FRAMINGHAM | MA | 01702-7250 |
| BERARDI JR., JAMES M | 6 TIBY PL | | | | MONMOUTH JCT | NJ | 08852-3036 |
| BERARDI JR., JAMES MICHAEL | 6 TIBY PL | | | | MONMOUTH JCT | NJ | 08852-3036 |
| BERARDI LOUIS (ESTATE OF) (631505) | LAW OFFICES OF GENE LOCKS LLP | 457 HADDONFIELD RD STE 500 | | | CHERRY HILL | NJ | 08002-2220 |
| BERARDI, CHRISTOPHER I | 61 EAST EIGHTH AVE | APT. A | | | DAYTON | OH | 45440 |
| BERARDI, DAVID B | 14 MILL LN | | | | DAYTON | NJ | 08810-1601 |
| BERARDI, EDWARD J | 82 N SMITH ST | | | | AVENEL | NJ | 07001-1748 |
| BERARDI, ELIZABETH | 6 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4866 |
| BERARDI, HENRY C | 5544 TWILIGHT LN | | | | LOCKPORT | NY | 14094-1840 |
| BERARDI, MARY | 133 CONGRESS AVE | | | | ROCHESTER | NY | 14611-4031 |
| BERARDI, MICHAEL G | 78 BETHANY RD | | | | FRAMINGHAM | MA | 01702-7250 |
| BERARDI, PATRICIA A | 8676 COLEMAN RD | | | | BARKER | NY | 14012-9681 |
| BERARDI, PATRICIA L | 25 GEORGE ST | | | | CEDAR GROVE | NJ | 07009-1154 |
| BERARDI, RAYMOND J | 7007 CLINGAN RD UNIT 22 | | | | YOUNGSTOWN | OH | 44514-2480 |
| BERARDI, SUN Y | 295 TURNPIKE RD APT 505 | | | | WESTBOROUGH | MA | 01581-2820 |
| BERARDI, VINCENT D | 7110 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5407 |
| BERARDINELLI, BENITO | 12 HEINRICH ST | | | | CRANFORD | NJ | 07016-3112 |
| BERARDINELLI, ELIO | 550 PASSAIC AVE | | | | KENILWORTH | NJ | 07033-1809 |
| BERARDINELLI, GINO | 6116 HOLLY VALLEY DR | | | | TOLEDO | OH | 43612-4511 |
| BERARDINO DAVID | BERARDINO, DAVID | 14 SCHOOL ST | | | NATICK | MA | 01760-4750 |
| BERARDINO GIANCOLA | 5 ELM ST | | | | HUDSON | MA | 01749-1710 |
| BERARDINO, ROBERT M | 937 DURHAM PL | | | | BENSALEM | PA | 19020-1247 |
| BERARDO PARADISO AND | LOYSE PARADISO JTWROS | 46 ARLEIGH ROAD | | | GREAT NECK | NY | 11021-1443 |
| BERARDUCCI, FRANK | 300 PITTSBURGH ST | | | | WEST NEWTON | PA | 15089-1130 |
| BERASI, GEORGE | 1274 89TH ST | | | | NIAGARA FALLS | NY | 14304-2524 |
| BERBAS, WENDY S | 1490 ROSE CENTER RD | | | | FENTON | MI | 48430-8513 |
| BERBEC, EDWARD S | 2211 E HARBOR DR | | | | TOLEDO | OH | 43611-1485 |
| BERBENCHUK, EDWARD N | 1630 BOULAN DR | | | | TROY | MI | 48084-1537 |
| BERBER, ELIZABETH A | 6772 S STAR RIDGE PL | | | | TUCSON | AZ | 85757-7826 |
| BERBERICH, AMANDA M | 3505 BROOKSTREAM | | | | BURTON | MI | 48519-2808 |
| BERBERICH, AMANDA MARIE | 3505 BROOKSTREAM | | | | BURTON | MI | 48519-2808 |
| BERBERICH, EDWIN L | 509 IRIS LN | | | | SAN RAMON | CA | 94582-5539 |
| BERBERICH, JOHN C | 7010 LINDLEY WAY | | | | LIBERTY TWP | OH | 45011-9166 |
| BERBERICH, JOSEPH K | 35 WHITE MARSH LN | | | | ROTONDA WEST | FL | 33947-2180 |
| BERBERICH, MICHAEL J | 5814 S EMERSON RD | | | | BELOIT | WI | 53511-9423 |
| BERBERICH, PATRICIA | 1600 BRISTOL AVE | | | | KANSAS CITY | MO | 64126-2718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERBERICH, THEODORE E | 3029 RAYWOOD ST | | | | FLINT | MI | 48504-1737 |
| BERBERICH, THEODORE EDWIN | 3029 RAYWOOD ST | | | | FLINT | MI | 48504-1737 |
| BERBICK CHRISTINE | BERBICK, CHRISTINE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| BERBY, LAWRENCE A | 2550 S ELLSWORTH RD UNIT 3 | | | | MESA | AZ | 85209-1198 |
| BERBY, MICHAEL L | 428 W 20TH ST UNIT 1 | | | | TUCSON | AZ | 85701-3356 |
| BERCANA GROUP LTD. | P.O. BOX HM 646 | HAMILTON HM CX | BERMUDA | | | | |
| BERCAW, GRETCHEN S | 5618 YORK PL | | | | GOLETA | CA | 93117-2102 |
| BERCEAU, MARK W | S97W12719 CHAMPIONS DR | | | | MUSKEGO | WI | 53150-5232 |
| BERCH, GLENN R | 1209 CHARLOTTE AVE | | | | YOUNGSTOWN | OH | 44506-1334 |
| BERCH, JAMES A | 20425 PLEASANT ST | | | | ST CLAIR SHRS | MI | 48080-3157 |
| BERCH, LAWRENCE J | 5708 MARTELL DR | | | | TROY | MI | 48085-3160 |
| BERCH, ROBERT C | 35 DAHLIA CT N | | | | HOMOSASSA | FL | 34446-5537 |
| BERCHAM, WILLIAM R | 12514 SE 93RD COURT RD | | | | SUMMERFIELD | FL | 34491-9722 |
| BERCHART, RUTH A | 6426 SWEET GUM CRES | | | | MYRTLE BEACH | SC | 29588-6439 |
| BERCHEL MOORE | 173 N. M-65 | | | | TWINING | MI | 48766 |
| BERCHENI, GARY W | 3011 SOLAR DR NW | | | | WARREN | OH | 44485-1611 |
| BERCHER, JOAN B | 325 EDGEWOOD CT | | | | PRESCOTT | AZ | 86303-6346 |
| BERCHIK, JOHN G | 2276 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-5150 |
| BERCHMAN WILLIAMS JR | 1689 1ST AVE | | | | AVALON | NJ | 08202-2222 |
| BERCHOK, BRIAN J | 242 KAREN DR | | | | ELIZABETH | PA | 15037-2407 |
| BERCHOK, GERALD | 401 COWAN DR | | | | ELIZABETH | PA | 15037-2231 |
| BERCHOK, JOHN A | 1421 GILMORE DR | | | | CLAIRTON | PA | 15025-2703 |
| BERCHOK, JOHN J | 1026 DALE RD | | | | FINLEYVILLE | PA | 15332-1522 |
| BERCHOU MICHAEL J | 5980 STRICKLER RD | | | | CLARENCE | NY | 14031-1065 |
| BERCHOU, DANIEL R | 98 TYLER ST | | | | DEPEW | NY | 14043-2310 |
| BERCHTOLD JOHN | 6843 WAGONSELLER RD | | | | MANITO | IL | 61546-8134 |
| BERCK, MICHAEL S | 2549 BROWN ST | | | | FLINT | MI | 48503-3334 |
| BERCK, MICHAEL STUART | 2549 BROWN ST | | | | FLINT | MI | 48503-3334 |
| BERCO HOLDING BV | | VAN LEEUWENHOEKWEG 36 | | | | TK | 5482 |
| BERCO/NETHERLANDS | VAN LEEUWENHOEKWEG 36 | | SCHIJNDEL TK 5482 NETHERLANDS | | | | |
| BERCU, G. D | 9443 TRINKLE RD | | | | DEXTER | MI | 48130-9440 |
| BERCU, G. DAVID | 9443 TRINKLE RD | | | | DEXTER | MI | 48130-9440 |
| BERCY, IRENE M | 86 KNAPP AVE | | | | HAMILTON | NJ | 08610-2244 |
| BERD, DENNIS J | 3211 GEMINI DR | | | | STERLING HEIGHTS | MI | 48314-3175 |
| BERDA JOE (443184) - BERDA JOE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BERDAHL SUSAN | 61 SANCHEZ WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-7703 |
| BERDAN CONNER JR | 6792 HIGHLAND DR | | | | LAINGSBURG | MI | 48848-9231 |
| BERDAN E CONNER JR | 6792 HIGHLAND DR | | | | LAINGSBURG | MI | 48848-9231 |
| BERDAN, WILLIAM F | 1410 N WATER ST | | | | OWOSSO | MI | 48867-1272 |
| BERDEAN PITSCH | 9230 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-8712 |
| BERDEEN SKULLY TRUST | BERDEEN SKULLY TTEE | UAD 10-30-90 AMENDED&RESTATED | FBO BERDEEN SKULLY | 510 HICKORY LANE, APT. 104 | WESTLAND | MI | 48185-3435 |
| BERDEN, ALAN E | 3132 HENRYDALE ST | | | | AUBURN HILLS | MI | 48326-3623 |
| BERDEN, D L | 1202 W STATE | | | | CHEBOYGAN | MI | 49721-1460 |
| BERDEN, HENRY P | 355 PINE HILL AVE | | | | CHEBOYGAN | MI | 49721-8845 |
| BERDEN, JOSEPH | APT 1211 | 201 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326-4027 |
| BERDEN, MICHAEL J | 44081 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1366 |
| BERDEN, PATRICK J | 355 PINE HILL AVE | | | | CHEBOYGAN | MI | 49721-8845 |
| BERDEN, THOMAS V | 8751 BURNETH DR | | | | MILAN | MI | 48160-9748 |
| BERDEN, WILLIAM D | 8702 INDIAN TRL | | | | CLARKSTON | MI | 48348-2536 |
| BERDENA DEMCZUK | 300 FORDS LANDING LN | | | | MILLINGTON | MD | 21651-1618 |
| BERDENIA RUSSELL | PO BOX 16544 | | | | MEMPHIS | TN | 38186-0544 |
| BERDIA SMITH | 738 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1447 |
| BERDIA T SMITH | 738 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1447 |
| BERDIA WEST | PO BOX 24622 | | | | KANSAS CITY | MO | 64131-0622 |
| BERDIE BROWN | APT 220 | 700 EAST COURT STREET | | | FLINT | MI | 48503-6222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERDIEL, JOSE A | 318 W 32ND ST | | | | LORAIN | OH | 44055-1124 |
| BERDINE E KULLA TTEE | FBO BERDINE E KULLA | U/A/D 10/20/97 | 1301 N HIGHLANDS PARKWAY | | TACOMA | WA | 98406-2116 |
| BERDINE MILLER | 909 TRAVELSTEAD RD | | | | ADOLPHUS | KY | 42120-9762 |
| BERDINIA CHORLEY | 1516 E WALKER RD | | | | SAINT JOHNS | MI | 48879-9706 |
| BERDINKA, JONATHAN | 15 CARMODY STREET | | | | MANORVILLE | NY | 11949-2416 |
| BERDISH, ELNA | 1520 W WASHINGTON ST | | | | CHAMPAIGN | IL | 61821-2414 |
| BERDOS, DEMOSTHENE L | 40 OAK ST | | | | TAUNTON | MA | 02780-3056 |
| BERDOVICH, MARGARET N | 4911 HEPBURN RD | | | | SAGINAW | MI | 48603-2924 |
| BERDS, ROBERT L | 3234 MANOR DR | | | | YOUNGSTOWN | NY | 14174-1129 |
| BERDYCH, EDWARD J | 8818 FEARNE AVE | | | | BALTIMORE | MD | 21234-4206 |
| BERDYS, THOMAS J | 7702 GLACIER CLUB DR | | | | WASHINGTON | MI | 48094-2280 |
| BERE, DAVID M | 29054 N 69TH DR | | | | PEORIA | AZ | 85383-6640 |
| BERE, GEORGE D | PO BOX 5962 | | | | PARSIPPANY | NJ | 07054-6962 |
| BEREA CITY TAX COLLECTOR | 212 CHESTNUT ST | | | | BEREA | KY | 40403-1538 |
| BEREA MUNICIPAL COURT | ACCT W C WOODIE | 11 BEREA COMMONS BOX 57 | | | BEREA | OH | 44017 |
| BEREA WINGARD | 1964 HERTEL AVE APT 2 | | | | BUFFALO | NY | 14214-1030 |
| BEREAN, KENNETH L | 7390 N CEDAR LAKE RD | | | | EDMORE | MI | 48829-9336 |
| BEREC, PAUL | PO BOX 138 | | | | NEW BOSTON | MI | 48164-0138 |
| BERECZ, RONALD E | 17037 BEAR CREEK LN | | | | STRONGSVILLE | OH | 44136-6277 |
| BERECZKY, SANDRA T | 4121 CORINTH BLVD | | | | DAYTON | OH | 45410-3409 |
| BEREDA, REVA R | 1865 WILENE DR | | | | BEAVERCREEK | OH | 45432-4021 |
| BEREGSZAZI, JOE D | 16260 ROAD 83 | | | | ANTWERP | OH | 45813-9536 |
| BEREGSZAZI, JOSEPH S | 16260 CR 83 | | | | ANTWERP | OH | 45813 |
| BEREGSZAZI, JOSEPH STEVEN | 16260 CR 83 | | | | ANTWERP | OH | 45813 |
| BEREISA JR, JONAS | 1196 COPPERWOOD DR | | | | BLOOMFIELD HILLS | MI | 48302-1928 |
| BEREITSCHAFT, JAMES F | 3 MORGAN LAKE DR | | | | MILLSTADT | IL | 62260-1757 |
| BEREK LADOWSKI | 3388 NE 169TH STREET | | | | N MIAMI BEACH | FL | 33160 |
| BERELS, RITA | 7240 MONTEGO AVE | HACIENDA VILLAGE | | | NEW PORT RICHEY | FL | 34653-4055 |
| BERENATO, MARIETTA M | 9 JACOBSTOWN ARNEYTOWN RD | | | | WRIGHTSTOWN | NJ | 08562-2017 |
| BERENATO, SAMUEL A | 9 JACOBSTOWN ARNEYTOWN RD | | | | WRIGHTSTOWN | NJ | 08562-2017 |
| BERENCSI, ANN O | 2146 WOODGLEN RD | | | | POTTSVILLE | PA | 17901-1316 |
| BEREND, CAROLINE J | 8412 FRANCINE ST | | | | WARREN | MI | 48093-4955 |
| BERENDA DOWELL | 14411 SARASOTA | | | | REDFORD | MI | 48239-3383 |
| BERENDOWSKY, RICHARD K | 4315 ELDERBERRY DR | | | | BRIGHTON | MI | 48114-8621 |
| BERENDS, ALLEN J | 37 MELROSE TER | | | | MIDDLETOWN | NJ | 07748-2713 |
| BERENDS, BILL E | 1115 146TH AVE | | | | WAYLAND | MI | 49348-9726 |
| BERENDS, DIANA J | 1149 JOHNSON RD | | | | CANYON LAKE | TX | 78133 |
| BERENDS, DIANA J | 6178 YOUNGMAN RD | | | | GREENVILLE | MI | 48838-8166 |
| BERENDS, MARY A | 9475 IVANREST AVE SW | | | | BYRON CENTER | MI | 49315-8551 |
| BERENDSEN FLUID POWER INC | 3570 ROGER B CHAFFEE MEM DR SE | | | | GRAND RAPIDS | MI | 49548-2328 |
| BERENDSEN FLUID POWER INC | 401 S BOSTON AVE STE 1200 | | | | TULSA | OK | 74103-4019 |
| BERENDSEN FLUID POWER INC | 670 E LINCOLN AVE | | | | RAHWAY | NJ | 07065-5712 |
| BERENDSEN FLUID POWER INC | 6816 ELLICOTT DR | | | | EAST SYRACUSE | NY | 13057 |
| BERENDSEN FLUID POWER LTD | 35 A IRONSIDE CRESCENT | | | SCARBOROUGH ON M1X 1G5 CANADA | | | |
| BERENDSEN FLUID POWER LTD | 35A IRONSIDE CRESCENT | | | SCARBOROUGH CANADA ON M1X 1G5 CANADA | | | |
| BERENDSEN, ANTOINETTE T | 4600 ALLEN RD APT 1004 | | | | ALLEN PARK | MI | 48101-2772 |
| BERENDSEN, LOUIS W | 2521 38TH ST SW | | | | WYOMING | MI | 49519-3125 |
| BERENDSEN, MARY H | 225 6TH AVE | | | | DAYTON | KY | 41074-1113 |
| BERENDT, ROWLANDA J | 869 ARMSTRONG STREET | | | | RUSSELLVILLE | KY | 42276-1526 |
| BERENDT, VIRGINIA D | 300 LEHIGH AVE | | | | PONTIAC | MI | 48340-1941 |
| BERENE MC LEOD | 414 COURTLAND DR | | | | SANFORD | NC | 27330-5515 |
| BERENGUER, JORGE | 75 N WASHINGTON ST APT 1 | | | | TARRYTOWN | NY | 10591-3338 |
| BERENICE A. GOODMAN IRA | FCC AS CUSTODIAN | 2114 N 83RD TER | | | KANSAS CITY | KS | 66109-2146 |
| BERENICE B WOLFE DEC'D | 30100 TELEGRAPH RD | STE 302 | | | FRANKLIN | MI | 48025-4517 |
| BERENICE C PARSONS (ROTH) IRA | FCC AS CUSTODIAN | PO BOX 238 | | | SANTA MARGAR | CA | 93453-0238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERENICE E KIRK | 1700 BRONSON WAY APT 359 | | | | KALAMAZOO | MI | 49009-3316 |
| BERENICE FRONCKOWIAK | 1001 HUMBOLDT PARKWAY | | | | BUFFALO | NY | 14208-2221 |
| BERENICE LARNIA | 39   KERNCREST DR | | | | ROCHESTER | NY | 14606-5831 |
| BERENICS, BONITA R | 206 BERKLEY ROAD | | | | JOHNSTOWN | PA | 15905-3418 |
| BERENS, DANNY | 1918 138TH AVE | | | | DORR | MI | 49323-9494 |
| BERENS, DOROTHY | 10250 FARRIER RD | | | | HILLMAN | MI | 49746-8769 |
| BERENS, EUGENE J | 2114 W SERENITY LN | | | | LORAIN | OH | 44053-2672 |
| BERENS, JANET E | 1181 S ZENO WAY UNIT F | | | | AURORA | CO | 80017-5726 |
| BERENS, LARRY D | 10545 PEACH RIDGE AVE NW | | | | SPARTA | MI | 49345-9736 |
| BERENS, NELLIE M | 18 JENNINE DR | | | | BELLEVILLE | IL | 62226-6148 |
| BERENS, ROGER M | 3111 146TH AVE | | | | DORR | MI | 49323-9710 |
| BERENT THOMAS W | 21647 QUEENS WAY | | | | TRENTON | MI | 48183-7618 |
| BERENT, ALICE | 301 S JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465-4076 |
| BERENT, DAVID | 5708 CORYDALIS DR | | | | SAGINAW | MI | 48603-1685 |
| BERENT, DENNIS A | 36048 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-5223 |
| BERENT, ELLEN F | 3375 N LINDEN RD | APT 109 | | | FLINT | MI | 48504-5720 |
| BERENT, JEAN A | 2873 EMERALD PARK | | | | SAGINAW | MI | 48603-6155 |
| BERENT, JOHN T | 903 W RIO ALTAR | | | | GREEN VALLEY | AZ | 85614-4036 |
| BERENT, MARY A | 2390 BELLE MEADE DR | | | | DAVISON | MI | 48423-2054 |
| BERENT, THERESA F | 465 S LINCOLN RD | | | | BAY CITY | MI | 48708-9611 |
| BERENTSEN, KENNETH R | 3440 LAKESHORE RD | | | | MANISTEE | MI | 49660-9141 |
| BERENYI, MADALINE | 4310 STATE ROUTE 18 | | | | HICKSVILLE | OH | 43526-9245 |
| BERENYI, MARK G | 4747 N ALAMANDO RD | | | | COLEMAN | MI | 48618-8512 |
| BERENYI, STEVEN G | 790 FOREST BLVD | | | | ZIONSVILLE | IN | 46077-2004 |
| BEREPKOWSKI SAVANAH | BEREPKOWSKI, SAVANAH | 1402 S OAKLAND APT B1 | | | GREENBAY | WI | 54303 |
| BERES CHARLES (443187) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERES I I I, JOHN | PO BOX 74901 | MC 481.POL.28 | | | ROMULUS | MI | 48174-0901 |
| BERES III, JOHN D | 44650 DANBURY RD | | | | CANTON | MI | 48188-1050 |
| BERES JR, FRANK S | 19 AUGUSTA DR | | | | COLUMBUS | NJ | 08022-2365 |
| BERES, ARLENE C | PO BOX 9385 | | | | TRENTON | NJ | 08650-1385 |
| BERES, DOROTHY | 1208 WHITEHORSE HAMILTON SQUARE RD APT 14 | | | | TRENTON | NJ | 08690-3727 |
| BERES, EASTER | 14340 PADDOCK DR | | | | WELLINGTON | FL | 33414-7818 |
| BERES, GEORGE R | 5813 E LAKESIDE DR | | | | HANAHAN | SC | 29410-2506 |
| BERES, JAMES A | 283 UNION ST APT 233 | | | | BEDFORD | OH | 44146-4564 |
| BERES, JANE S | 5813 E LAKESIDE DR | | | | HANAHAN | SC | 29410-2506 |
| BERES, JOANNE F | 2616 MONMOUTH RD | | | | JOBSTOWN | NJ | 08041-2208 |
| BERES, JOHN E | 28703 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48066-2424 |
| BERES, JOSEPH J | 308 E LAGUNA ST | | | | TUCSON | AZ | 85705-4645 |
| BERES, KELLY M | 6164 GLENIS ST | | | | TAYLOR | MI | 48180-1000 |
| BERES, KELLY MARIE | 6164 GLENIS ST | | | | TAYLOR | MI | 48180-1000 |
| BERES, ROBERT A | 16870 PINEWOOD CT | | | | PRESQUE ISLE | MI | 49777-8520 |
| BERES, STEVE M | 1605 E AMES WYE | | | | GLENDIVE | MT | 59330-2005 |
| BERES-STIMSON, EDITH M | 8505 HALL RD | | | | ATLANTA | MI | 49709-8985 |
| BERESFORD COMPANY | 26400 LAHSER RD STE 308 | | | | SOUTHFIELD | MI | 48033-2675 |
| BERESFORD DENNIS R | 1170 LAKE WELBROOK DR | | | | ATHENS | GA | 30606-6288 |
| BERESFORD, IVAN E | 118 N GEORGIA AVE | | | | MARTINSBURG | WV | 25401-1956 |
| BERESFORD, JEAN | 69 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150-9117 |
| BERESFORD, JOHN M | 173 LEONORE RD | | | | AMHERST | NY | 14226-2037 |
| BERESFORD, JOHN MARK | 173 LEONORE RD | | | | AMHERST | NY | 14226-2037 |
| BERESFORD-RESHENBERG, SHARON L | 565 PALM ST | | | | MCKEESPORT | PA | 15132-7716 |
| BERESICK, LORRAINE S | 158 LIBERTY BELL RD | | | | TOMS RIVER | NJ | 08755-1716 |
| BERESKIN & PARR | SCOTIA PLAZA 40 KING ST WEST | 40TH FLOOR | | TORONTO CANADA ON M5H 3Y2 CANADA | | | |
| BERESTECKI, JOHN M | 7955 TIGER PALM WAY | | | | FORT MYERS | FL | 33966-6454 |
| BERETSOS, THEODORE C | 22 MAPLE ST | AMESBURY VILLAGE | | | AMESBURY | MA | 01913-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERETTA INVESTMENT GROUP | FRANMAR CO & ARNOLD CATTANI JR | 39560 STEVENSON PL STE 100 | | | FREMONT | CA | 94539-3074 |
| BERETTA OLIVIER | EDEN TOWER 25 BLD DE | | 98000 MONACO | | | | |
| BERETTA OLIVIER | EDEN TOWER 25 BOULEVARD DE | | 98000 MONACO | | | | |
| BERETTA, JOSEPH A | 2806 FRANKLIN AVENUE | | | | LEXINGTON | MO | 64067-1975 |
| BERETTA, PAMELA L | 2664 MERIDIAN RD | | | | MITCHELL | IN | 47446-6946 |
| BEREZA, CATHLEEN J | 1624 SHIPMAN RD | | | | OXFORD | MI | 48371-2925 |
| BEREZNAK, PATSY R | 6000 E RENO AVE APT 1409 | | | | MIDWEST CITY | OK | 73110-2014 |
| BEREZNICKI, RONALD W | 734 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3865 |
| BEREZNOFF JR, WILLIAM | 1452 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9453 |
| BEREZNOFF, MARION G | 4130 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9445 |
| BEREZNOFF, MARK E | 621 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1924 |
| BEREZNOFF, MITCHELL | 4130 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9445 |
| BEREZNOFF, NICK | 148 OVERBROOK DR E | | | | LARGO | FL | 33770-2823 |
| BERG & DYE | ATTN: PETER W. DYE | 36 HARWOOD AVE S | | AJAX ONTARIO  L1S 2B6 | | | |
| BERG CHILLING SYSTEMS INC | 51 NANTUCKET BLVD | | | SCARBOROUGH ON M1P 2N5 CANADA | | | |
| BERG ENGINEERING & SALES CO INC | 3893 INDUSTRIAL AVE | | | | ROLLING MEADOWS | IL | 60008-1038 |
| BERG ENGINEERING & SALES INC | 3893 INDUSTRIAL AVE | | | | ROLLING MEADOWS | IL | 60008-1038 |
| BERG FRANK L (630486) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERG GARAGE, INC | 11 W MAIN | | | | WHITE SULPHUR SPRINGS | MT | |
| BERG GARAGE, INC | 11 W MAIN | | | | WHITE SULPHUR SPRINGS | MT | 59645 |
| BERG GARAGE, INC. | JOHN BERG | 11 W MAIN | | | WHITE SULPHUR SPRINGS | MT | 59645 |
| BERG GILBERT (ESTATE OF) (488959) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERG GORDON E (459005) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERG I I, GILBERT V | PO BOX 348 | | | | BIRCH RUN | MI | 48415-0348 |
| BERG INC | 531 W 61ST ST | | | | SHREVEPORT | LA | 71106-2512 |
| BERG JAMES E (466881) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERG JR, ANTHONY J | 853 ESTATES BLVD | | | | TRENTON | NJ | 08690-3129 |
| BERG JR, JOSEPH J | 32650 HASTINGS DR | | | | LAUREL | DE | 19956-4323 |
| BERG JR, ROLAND E | 433 E TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-1713 |
| BERG KENNETH A (438826) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERG LEE ANN | BERG, LEE ANN | PO BOX 276 | | | TIGERTON | WI | 54486 |
| BERG LEROY | 307 W GRAND AVE | | | | HILLSBORO | KS | 67063-1328 |
| BERG MOTOR COMPANY | 3205 W WALL ST | | | | MIDLAND | TX | 79701-6759 |
| BERG MOTOR COMPANY | RUDOLPH BERG | 3205 W WALL ST | | | MIDLAND | TX | 79701-6759 |
| BERG NATHAN ADAM | 5646 VERSAILLES AVENUE | | | | ANN ARBOR | MI | 48103-9084 |
| BERG RICHARD E | BERG, RICHARD | 4 KINGS CT | | | DEDHAM | MA | 02026-4304 |
| BERG ROBERT L (438827) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERG ROBERT V SR (488960) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BERG RUSSELL (653298) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BERG SR, ROLAND E | PO BOX 338 | | | | CRYSTAL FALLS | MI | 49920-0338 |
| BERG STEEL CORP | 4306 NORMANDY CT | | | | ROYAL OAK | MI | 48073-2265 |
| BERG WESLEY (360459) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERG, ALAN D | 2365 HEIDI DR | | | | OXFORD | MI | 48370-2802 |
| BERG, ALLEN J | 7528 N. 50 W. | | | | LIZTON | IN | 46149 |
| BERG, ALLEN W | PO BOX 65 | | | | BLUFF CITY | TN | 37618-0065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERG, ALVIN G | 1465 S ARCH ST | | | | JANESVILLE | WI | 53546-5561 |
| BERG, ANN B | 10034 E COPPER DR | | | | SUN LAKES | AZ | 85248-6112 |
| BERG, ANN K | 624 STONEBRIDGE AVE | | | | ONALASKA | WI | 54650-8789 |
| BERG, ANNA | 105 FULLER ST | | | | BEREA | OH | 44017-2138 |
| BERG, ARNE K | 13133 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-3904 |
| BERG, BARBARA | 5970 CATHCART DR | | | | EXCELSIOR | MN | 55331-8331 |
| BERG, BEVERLY | 3353 LAKE GEORGE RD | | | | DRYDEN | MI | 48428-9736 |
| BERG, BRENDA L | 12 FIELDS E | | | | CHAMPAIGN | IL | 61822-6107 |
| BERG, CAROL A | 13133 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-3904 |
| BERG, CAROL J | 2509 10TH ST N | | | | FARGO | ND | 58102-1323 |
| BERG, CHARLES A | 1285 RIVERSIDE DR | | | | PAINESVILLE | OH | 44077-5212 |
| BERG, CHARLES R | 306 ENGLEWOOD DR | | | | ROSCOMMON | MI | 48653-8160 |
| BERG, CHARLES W | 407 KINGWOOD RD | | | | LINTHICUM | MD | 21090-1921 |
| BERG, CLIFFORD H | 406 LISA ANN DR | | | | HURON | OH | 44839-2667 |
| BERG, COLLEEN S | 9503 LAHRING RD | | | | GAINES | MI | 48436-9605 |
| BERG, CORRINE C | 29 PRUNEWOOD RD | | | | LEVITTOWN | PA | 19056-3526 |
| BERG, DARLINE J | 1645 WALDORF ST NW | | | | GRAND RAPIDS | MI | 49544-1429 |
| BERG, DAVID | 850 WILKINSON TRCE APT 228 | | | | BOWLING GREEN | KY | 42103-2522 |
| BERG, DENNIS L | 1701 THE GREENS WAY APT 812 | | | | JACKSONVILLE BEACH | FL | 32250-2469 |
| BERG, DONALD W | 16708 W VILLA LN | | | | SURPRISE | AZ | 85387-8282 |
| BERG, DONITA L | 306 ENGLEWOOD DR | | | | ROSCOMMON | MI | 48653-8160 |
| BERG, DOUGLAS L | 111 BASELINE RD | | | | NORTHVILLE | MI | 48167-2748 |
| BERG, EDWIN | 1211 RIDGEWOOD DR | | | | GARDEN CITY | KS | 67846-4555 |
| BERG, EILERT J | 3109 COLCHESTER DR SE | | | | ADA | MI | 49301-9318 |
| BERG, ELIZABETH L | 5681 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5459 |
| BERG, ERIC H | 1704 RAVINE ST | | | | JANESVILLE | WI | 53548-3524 |
| BERG, FREDERICK A | 631 WEXFORD RD | | | | JANESVILLE | WI | 53546-1911 |
| BERG, GARY L | 10684 BIRCHWOOD CT | | | | STANWOOD | MI | 49346-8708 |
| BERG, GEORGE B | 4284 BURT RD | | | | HILLSDALE | MI | 49242-9533 |
| BERG, GORDON D | 3700 SHERWOOD ST | | | | SAGINAW | MI | 48603-2092 |
| BERG, HEINRICH A | 75 DELAWARE AVE | | | | ROCHESTER | NY | 14623-1023 |
| BERG, HELGA | C/O JOHN YUN | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| BERG, ISABELLE J | 11316 MARION | | | | DETROIT | MI | 48239-2017 |
| BERG, JACK B | 276 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| BERG, JAMES | 3715 25TH ST NE | | | | SAUK RAPIDS | MN | 56379-9703 |
| BERG, JAMES A | 108 N OXFORD VALLEY RD | | | | FAIRLESS HILLS | PA | 19030-2619 |
| BERG, JAMES C | 1220 EMONROE PIKE | | | | MARION | IN | 46953 |
| BERG, JAMES F | 2856 W FLINT CT | | | | WEST BRANCH | MI | 48661-9716 |
| BERG, JAMES J | 5173 N FOX RD | | | | SANFORD | MI | 48657-9114 |
| BERG, JAMES R | 32601 SPEIDEL RD | | | | HANOVERTON | OH | 44423-9614 |
| BERG, JAMES R | 512 NE SHILOH CIR | | | | BLUE SPRINGS | MO | 64014-1748 |
| BERG, JANICE L | RR 1 BOX 121 | | | | GEFF | IL | 62842-9726 |
| BERG, JEAN R | 32001 CHERRY HILL RD APT 716 | | | | WESTLAND | MI | 48186-7927 |
| BERG, JOANNE E | 276 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| BERG, JOHN C | 10801 HENSELL RD | | | | HOLLY | MI | 48442-8619 |
| BERG, JOHN M | 1009 TROWBRIDGE CT | | | | KELLER | TX | 76248-5254 |
| BERG, JOSEPH | 491 ARBOR DR | | | | CARMEL | IN | 46032-5851 |
| BERG, KARL G | 7373 CURTIS RD | | | | HALE | MI | 48739-9010 |
| BERG, KENNETH H | 10598 EVERGREEN DR | | | | RANCHO CUCAMONGA | CA | 91701-6307 |
| BERG, KENNETH W | 113 GOLFVIEW DR | | | | BROOKLYN | MI | 49230-9731 |
| BERG, KENNETH WALTER | 113 GOLFVIEW DR | | | | BROOKLYN | MI | 49230-9731 |
| BERG, LEWIS J | 1437 GOVERNORS RIDGE CT | | | | FRANKLIN | TN | 37064-8933 |
| BERG, LEWIS JAMES | 1437 GOVERNORS RIDGE CT | | | | FRANKLIN | TN | 37064-8933 |
| BERG, LINDA | 18 DEWEY LN | | | | GLEN GARDNER | NJ | 08826-3101 |
| BERG, LORRAINE | 755 E 11000 S APT 312 | | | | SANDY | UT | 84094-3108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERG, MARIA | 32118 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1736 |
| BERG, MARY M | 6744 SY RD | | | | NIAGARA FALLS | NY | 14304-4510 |
| BERG, MICHAEL F | 1211 PELTON PARK LN # 1211 | | | | SANDUSKY | OH | 44870 |
| BERG, MICHAEL L | 7132 LONG AVE | | | | SHAWNEE | KS | 66216-3613 |
| BERG, MICHELLE L | 11033 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8533 |
| BERG, MICHELLE LYN | 11033 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8533 |
| BERG, MORRIS P | 1076 MAPLE GROVE RD | | | | LAPEER | MI | 48446-9437 |
| BERG, NATHAN A | 5646 VERSAILLES AVENUE | | | | ANN ARBOR | MI | 48103-9084 |
| BERG, ORLEA M | 2333 BENJAMIN ST | | | | SAGINAW | MI | 48602-5703 |
| BERG, PHILLIP D | 1319 GREENVILLE RD | | | | CORTLAND | OH | 44410-9533 |
| BERG, RANDOLPH I | 2113 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5974 |
| BERG, RAYMOND E | ROUTE # 1 | | | | HIXTON | WI | 54635 |
| BERG, ROBERT A | 1611 ASHMAN ST APT 10 | | | | MIDLAND | MI | 48640-5804 |
| BERG, ROBERT D | 467 LEAFY BRANCH TRL | | | | CARMEL | IN | 46032-7401 |
| BERG, ROBERT E | 178 ALEXANDRIA CT | | | | CANTON | MI | 48188-4720 |
| BERG, ROBERT R | 8991 N SAINT HELEN RD | | | | SAINT HELEN | MI | 48656-9773 |
| BERG, RODNEY T | 224 ORCHARD DR | | | | KENMORE | NY | 14223-1039 |
| BERG, ROGER M | ROGER M BERG | | | | ALOHA | OR | 97005 |
| BERG, ROSALINDE E | 3300 LONDON RD APT 219 | | | | EAU CLAIRE | WI | 54701-2601 |
| BERG, SCOTT R | 300 TREALOUT DR APT 24 | | | | FENTON | MI | 48430-3288 |
| BERG, SCOTT RUSSELL | 300 TREALOUT DR APT 24 | | | | FENTON | MI | 48430-3288 |
| BERG, SPENCER B | 4550 N PARK AVE APT 203 | | | | CHEVY CHASE | MD | 20815-7234 |
| BERG, STEVEN L | PO BOX 62 | | | | SWARTZ CREEK | MI | 48473-0062 |
| BERG, STEVEN LANE | PO BOX 62 | | | | SWARTZ CREEK | MI | 48473-0062 |
| BERG, THOMAS M | 202 SAINT MATTHEW AVE | | | | O FALLON | MO | 63366-2262 |
| BERG, THOMAS R | PO BOX 913 | | | | GRAYLING | MI | 49738-0913 |
| BERG, THOMAS R | PO BOX 913 | 2221 SWAMP RD | | | GRAYLING | MI | 49738-0913 |
| BERG, THOMAS S | 2871 YOUNGSTOWN WILSON RD | | | | RANSOMVILLE | NY | 14131-9619 |
| BERG, THOMAS S | 6744 SY RD | | | | NIAGARA FALLS | NY | 14304-4510 |
| BERG, TIMOTHY C | PO BOX 133 | | | | MARKLEVILLE | IN | 46056-0133 |
| BERG, TIMOTHY JAMES | 4639 MEADOW CT | | | | AUBURN | MI | 48611-9506 |
| BERG, TINA M | 300 TREALOUT DR APT 24 | | | | FENTON | MI | 48430-3288 |
| BERG, VERNAL C | 10523 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8439 |
| BERG, WALTER C | 6615 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9071 |
| BERG, WILDA L | 88 WYMER RUN RD | | | | JANE LEW | WV | 26378-7949 |
| BERG, WILLIE MAE | 32700 NEWMAN | | | | FRASER | MI | 48026-3223 |
| BERGA, TESSBEKEL | 25560 LOIS LN | | | | SOUTHFIELD | MI | 48075-6162 |
| BERGAL, ELEANOR | 55 WAVERLY AVE | | | | KENMORE | NY | 14217-1005 |
| BERGAL, RAYMOND B | 2234 LOREE CIR | | | | NIAGARA FALLS | NY | 14304-3016 |
| BERGAMO DALE | 12806 EAGLES ENTRY DRIVE | | | | ODESSA | FL | 33556-2837 |
| BERGAMO, SAMUEL | 1329 ASHER CT | | | | ORMOND BEACH | FL | 32174-2873 |
| BERGAN, JAMES T | 8134 SAGIMORE CT | | | | FORT WAYNE | IN | 46835-4350 |
| BERGAN, JAMES THOMAS | 8134 SAGIMORE CT | | | | FORT WAYNE | IN | 46835-4350 |
| BERGAN, THOMAS E | 2013 SMYER AVENUE | | | | NORTH PORT | FL | 34288-7375 |
| BERGAN, THOMAS J | 111 LARCH AVE NEWPORT HGTS | | | | WILMINGTON | DE | 19804 |
| BERGAN, WILLIAM P | PO BOX 2777 | | | | STUART | FL | 34995-2777 |
| BERGANA, DAVID J | 532 BONNIE BRAE AVE | | | | NILES | OH | 44446-3804 |
| BERGANIO, DAVID B | PO BOX 2852 | | | | SPARKS | NV | 89432-2852 |
| BERGANT, DIANE | 336 BLISSFIELD DR | | | | WILLOWICK | OH | 44095-5043 |
| BERGANT, STEFAN | 20711 TREBEC BLVD | | | | EUCLID | OH | 44119-1815 |
| BERGANTINO, JOHN A | 147 OLD CONNECTICUT PATH | | | | FRAMINGHAM | MA | 01701-7840 |
| BERGARA, JAVIER | 5201 LIVERMORE DR | | | | ARLINGTON | TX | 76017-6224 |
| BERGARA, JOSE | 13636 ELDRIDGE AVE | | | | SYLMAR | CA | 91342-2318 |
| BERGAU, RICHARD A | 231 N DUNBAR ST | | | | POTTERVILLE | MI | 48876-5110 |
| BERGDAHL, MARILYN J | 2909 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3171 |
| BERGDALL, AMBER RENEE | 5715 SCHLATTER RD | | | | LEO | IN | 46765-9596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERGDALL, RANDY J | 5715 SCHLATTER RD | | | | LEO | IN | 46765-9596 |
| BERGDOLL, BARRY D | 6708 W CO RD 500 N | | | | MUNCIE | IN | 47304 |
| BERGDOLL, BARRY DALE | 6708 W CO RD 500 N | | | | MUNCIE | IN | 47304 |
| BERGDOLL, RICHARD E | 2570 W 82ND WAY UNIT F | | | | WESTMINSTER | CO | 80031-4054 |
| BERGDOLT, HAROLD M | 6075 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9527 |
| BERGDOLT, PAUL F | 11170 ROEDEL RD | | | | FRANKENMUTH | MI | 48734-9702 |
| BERGE KAYAIAN & | ADRINA KAYAIAN TEN COM | 73-47 177TH STREET | | | FRESH MEADOWS | NY | 11366-1520 |
| BERGE MARILYN | 8998 DIMON RD | | | | LANARK | IL | 61046-8873 |
| BERGE NAZARIAN | 6402 GENTRY AVE | | | | NORTH HOLLYWOOD | CA | 91606-2802 |
| BERGE, ELMER W | 30 MEADOW GLN | | | | FAIRPORT | NY | 14450-8702 |
| BERGE, JEANETTE A | 5160 LAURA LN | | | | GREENDALE | WI | 53129-1939 |
| BERGE, MARY E | 2181 AMY DR APT 4 | | | | NIAGARA FALLS | NY | 14304-6512 |
| BERGEAUX, EMMA | 506 POPLAR CREEK XING | | | | CANTON | GA | 30114-6507 |
| BERGEE MARY LOUISE ESTATE OF | 46904 890TH AVE | | | | HECTOR | MN | 55342-3020 |
| BERGEMANN JR, RALPH V | 772 WILLITS ST | | | | BIRMINGHAM | MI | 48009-3306 |
| BERGEMANN, WILLIAM F | 504 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3616 |
| BERGEN COUNTY PROBATION DEPT | FOR ACCT OF T J WALIGROSKI | 133 RIVER ST | | | HACKENSACK | NJ | 07601-7112 |
| BERGEN HYPERTENSION RENAL ASSO | PROFIT SHARING PLAN FBO JEFFRE | 704 HEIGHTS LANE | | | TENAFLY | NJ | 07670 |
| BERGEN SOFTWARE SERVICES INTER | 667 POST LN | | | | SOMERSET | NJ | 08873-6063 |
| BERGEN SOFTWARE SERVICES INTERNAT'L | 667 POST LN | | | | SOMERSET | NJ | 08873-6063 |
| BERGEN SOFTWARE SERVICES INTERNATIONAL A/S | PO BOX 18 NYBORG | | BERGEN N-5879 NORWAY | | | | |
| BERGEN, DONNA K | 7326 RORY ST | | | | GRAND BLANC | MI | 48439-9304 |
| BERGEN, JERRY W | 5980 CHESTNUT TRL | | | | WHITE LAKE | MI | 48383-3513 |
| BERGEN, KATHLEEN M | 2 MERRYHILL DR | | | | ROCHESTER | NY | 14625-1138 |
| BERGEN, LAWRENCE | 300 STANWOOD RD | | | | FAIRLESS HLS | PA | 19030-2524 |
| BERGEN, MARY J | 8 TRENTON AVE | | | | MERCERVILLE | NJ | 08619-1923 |
| BERGEN, MICHAEL K | 67 DORIS RD | | | | ROCHESTER | NY | 14622-2507 |
| BERGEN, RICHARD A | 52757 SOUTHDOWN RD | | | | SHELBY TOWNSHIP | MI | 48316-3463 |
| BERGEN, VIRGIL L | PO BOX 121 | | | | GLENWOOD | IN | 46133-0121 |
| BERGEN, WILLIAM N | 5418 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1106 |
| BERGENTHAL, JAMES B | 22 WALDEN LN | | | | BLUFFTON | SC | 29909-5026 |
| BERGER & ASSOCIATES RETIREMENT PLA | BRADLEY BERGER TRUSTEE DTD 03/13/02 | 45 HEDGEROW LANE | | | MANALAPAN | NJ | 07726-7905 |
| BERGER AUTO & DIESEL REPAIR | 1030 7TH ST SE | | | | VALLEY CITY | ND | 58072-4135 |
| BERGER AUTO PARTS & SERVICE | 7440 SAINT JOE RD | | | | FORT WAYNE | IN | 46835 |
| BERGER BROS INC | PO BOX 1511 | | | | WILMINGTON | DE | 19899-1511 |
| BERGER CHEV/WHEELS | 2525 28TH ST SE | | | | GRAND RAPIDS | MI | 49512-1616 |
| BERGER CHEVROLET | 2525 28TH ST SE | | | | GRAND RAPIDS | MI | 49512-1616 |
| BERGER CHEVROLET, INC. | | | | | GRAND RAPIDS | MI | 49512-1613 |
| BERGER CHEVROLET, INC. | 2525 28TH ST SE | | | | GRAND RAPIDS | MI | 49512-1616 |
| BERGER CHEVROLET, INC. | MATTHEW BERGER | 2525 28TH ST SE | | | GRAND RAPIDS | MI | 49512-1616 |
| BERGER DONALD JR | BERGER, DONALD | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BERGER ELECTRIC | C/O DARRELL BERGER | 265 21ST ST E | | | DICKINSON | ND | 58601 |
| BERGER ENGINEERING COMPANY | MIKE NEIL | 10900 SHADY TRL | | | DALLAS | TX | 75220-1308 |
| BERGER FAMILY DEALERSHIPS | EARL BERGER | 508 SUSQUEHANNA BLVD | | | HAZLE TOWNSHIP | PA | 18202-3225 |
| BERGER FAMILY DEALERSHIPS | VALMONT PKY, RD 1 | | | | HAZLETON | PA | 18201 |
| BERGER FAMILY REV LIV TRUST | FRED J & ELIZABETH J BERGER | CO-TTEES UAD 7/20/2005 | 4692 ROOD RD | | MUSKEGON | MI | 49441-5388 |
| BERGER HOLDING INTERNATIONAL GMBH | ED SHERING X8013 | 134 EAST DRIVE | WINDSOR ON CANADA | | | | |
| BERGER IRA | 42 BROOKVIEW DR | | | | VERNON ROCKVILLE | CT | 06066-5322 |
| BERGER JR, ALFONZO | 2732 RUSH BLVD | | | | YOUNGSTOWN | OH | 44507-1563 |
| BERGER JUNE | 2301 N MAIN CT | | | | WILLISTON | ND | 58801-6251 |
| BERGER KAREN | BERGER, KAREN | 45501 VANKER AVE | | | UTICA | MI | 48317-5797 |
| BERGER LISA | 162 GAS VALLEY RD | | | | GEORGETOWN | PA | 15043-1058 |
| BERGER MANAGEMENT CO | DEFINED BENEFIT PENSION TRUST | 20000 FAIRMOUNT BLVD | | | CLEVELAND | OH | 44118-4716 |
| BERGER MOTOR SALES, INC. | 3669 S STATE RD | | | | IONIA | MI | 48846-9477 |
| BERGER MOTOR SALES, INC. | NED BERGER | 3669 S STATE RD | | | IONIA | MI | 48846-9477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERGER NATE | BERGER, NATE | 11 MOSTER LANE DEPT 35 | | | ENFIELD | NH | 03748 |
| BERGER PONTIAC-OLDSMOBILE-BUICK-CAD | 508 SUSQEHANNA BLVD | | | | HAZLE TOWNSHIP | PA | 18202-3225 |
| BERGER PONTIAC-OLDSMOBILE-BUICK-CAD | RR 1 VALMONT PKY | | | | HAZLETON | PA | 18202 |
| BERGER PONTIAC-OLDSMOBILE-BUICK-CADILLAC-GMC | 508 SUSQEHANNA BLVD | | | | HAZLE TOWNSHIP | PA | 18202-3225 |
| BERGER PONTIAC-OLDSMOBILE-BUICK-CADILLAC-GMC | RR 1 VALMONT PKY | | | | HAZLETON | PA | 18202 |
| BERGER SARAH | BERGER, SARAH | 2900 CHEMED CENTER 255 EAST FIFTH STREET | | | CINCINNATI | OH | 45202 |
| BERGER SARAH | BERGER, SARAH | 975 OAK ST STE 1050 | | | EUGENE | OR | 97401-3124 |
| BERGER SIDNEY (503724) | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| BERGER SINGERMAN, P.A. | ATTY FOR SCI, LTD. | ATT: ARTHUR J. SPECTOR, ESQ. | 350 E. LAS OLAS BOULEVARD | 10TH FLOOR | FORT LAUDERDALE | FL | 33301 |
| BERGER TRANSFER & STORAGE | 2950 LONG LAKE RD | PO BOX 1450 | | | SAINT PAUL | MN | 55113-1050 |
| BERGER, ALBERT C | 108 BROAD RIVER DR | SANTEE COOPER RESORT | | | SANTEE | SC | 29142-9300 |
| BERGER, ALBERT W | 28221 RIDGETHORNE CT | | | | RANCHO PALOS VERDES | CA | 90275-3255 |
| BERGER, ALVIN | 6158 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 |
| BERGER, ANDREW H | 31263 NELSON DR | | | | WARREN | MI | 48088-7031 |
| BERGER, ANGELA D | 502 WAYSIDE DR | | | | ASHLAND | OH | 44805-8613 |
| BERGER, ARLENE H | 12363 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9253 |
| BERGER, ARLENE K | 8752 FORESTVIEW DR | | | | CANTON | MI | 48187-1006 |
| BERGER, CATHY D | 1821 E SCHUG RD | | | | COLUMBIA CITY | IN | 46725-6907 |
| BERGER, CHARLES D | 15847 W. GRAND PTE LANE | | | | SURPRISE | AZ | 85374 |
| BERGER, CHARLES D | 5073 WRIGHT AVE | | | | BALTIMORE | MD | 21205-3115 |
| BERGER, CHARLES E | 2957 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4919 |
| BERGER, CHARLES J | 5390 DAVID DR | | | | TIPP CITY | OH | 45371-2820 |
| BERGER, CHRISTINE E. | 3377 BEECH DR APT 7106 | | | | LAKE ORION | MI | 48359-1013 |
| BERGER, CLARA A | N 9198 DEER PATH | | | | EAST TROY | WI | 53120 |
| BERGER, CLARENCE E | 15866 WOODINGHAM DR | | | | DETROIT | MI | 48238-1252 |
| BERGER, CRYSTALL G | 716 FALLVIEW AVENUE | | | | ENGLEWOOD | OH | 45322-1851 |
| BERGER, CYNTHIA | 891 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44505-3411 |
| BERGER, DARREN M | 9205 RIDGE RD | | | | GOODRICH | MI | 48438-9250 |
| BERGER, DAVID A | 12363 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9253 |
| BERGER, DAVID ALLEN | 12363 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9253 |
| BERGER, DAVID B | 11690 SPICER DR | | | | PLYMOUTH | MI | 48170-4348 |
| BERGER, DAVID L | 2865 N WILSON DR | | | | SANFORD | MI | 48657-9424 |
| BERGER, DAWN E | 52950 CREGLOW RD | | | | MARCELLUS | MI | 49067-9397 |
| BERGER, DAWN M | 1290 BELLWOOD CT | | | | OXFORD | MI | 48371-6733 |
| BERGER, DEBORAH | PO BOX 261 | | | | NORFOLK | NY | 13667-0261 |
| BERGER, DENNIS D | 14671 MERRIMAN RD | | | | LIVONIA | MI | 48154-3563 |
| BERGER, DENNIS E | 217 GREENLAWN AVE | | | | VERSAILLES | OH | 45380-1313 |
| BERGER, DONNA | 119 SHERWOOD AVE | | | | HAMILTON | NJ | 08619-4315 |
| BERGER, DOROTHY A | 2319 MARYLAND AVE APT 3 | | | | RACINE | WI | 53403-3560 |
| BERGER, DOROTHY A | 5924 FISHERMANS WHARF RD | | | | HILLSBORO | OH | 45133-9220 |
| BERGER, DOROTHY M | 24784 MABRAY AVE | | | | EASTPOINTE | MI | 48021-1434 |
| BERGER, EDNA M | 4478 BOULDER WAY | | | | BRUNSWICK | OH | 44212-5527 |
| BERGER, EDNA M | 7048 ALLEN SPRINGS WOODBURN RD | | | | BOWLING GREEN | KY | 42101 |
| BERGER, EDWARD A | 1773 PINE AVE | | | | WINTER PARK | FL | 32789-2017 |
| BERGER, ELISABETH J | 33981 COTSWOLD ST | | | | FARMINGTON HILLS | MI | 48335-1443 |
| BERGER, ELIZABETH M | 10820 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109-3659 |
| BERGER, EUGENE M | 20 WESTBROOK DR | | | | CHEEKTOWAGA | NY | 14225-2013 |
| BERGER, EVELYN C | 7335 BIRCHWOOD DR | | | | WEST CHESTER | OH | 45069-3054 |
| BERGER, FRANZ J | 6770 WINKLER RD APT Y2 | | | | FORT MYERS | FL | 33919-7211 |
| BERGER, GAIL M | 907 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-1672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERGER, GENE A | 7948 HUGH ST | | | | WESTLAND | MI | 48185-2510 |
| BERGER, GEORGE H | 9457 W MITCHELL ST | | | | WEST ALLIS | WI | 53214-4154 |
| BERGER, GLEN D | 77 PLYMOUTH ST | | | | MEDINA | OH | 44256-2418 |
| BERGER, HARRY S | 5541 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-8698 |
| BERGER, HELEN | 3397 DARBYSHIRE DR | | | | BEAVERCREEK | OH | 45440 |
| BERGER, HELEN | 76 SAND HILL ROAD | | | | WEATOGUE | CT | 06089-9701 |
| BERGER, HELEN | C/O GREGORY J MANDERLINK | 76 SAND HILL RD | | | WEATOGUE | CT | 06089-9701 |
| BERGER, HOWARD J | 2033 N GRANT RD APT 19 | | | | CARROLL | IA | 51401-1771 |
| BERGER, JAMES | 25331 W MONTMARTRE CT APT 6 | | | | OAK PARK | MI | 48237-1490 |
| BERGER, JAMES A | 16465 HI LAND TRL | | | | LINDEN | MI | 48451-9088 |
| BERGER, JAMES AUSTIN | 16465 HI LAND TRL | | | | LINDEN | MI | 48451-9088 |
| BERGER, JEFFREY L | 645 BLOOR LN | | | | ZIONSVILLE | IN | 46077-1102 |
| BERGER, JEFFREY W | 8026 COATES RD | | | | NAPLES | NY | 14512-9107 |
| BERGER, JERRY L | 856 TACKEN ST | | | | FLINT | MI | 48532-3869 |
| BERGER, JOANN | 365 BAYWOOD | | | | LEONARD | MI | 48367-2921 |
| BERGER, JOHN N | 24784 MABRAY AVE | | | | EASTPOINTE | MI | 48021-1434 |
| BERGER, JOHN R | 18018 STRATHMOOR ST | | | | DETROIT | MI | 48235-2727 |
| BERGER, JOSEPH | 1644 RIDGECREST | | | | ROCHESTER HILLS | MI | 48306-3158 |
| BERGER, JOSEPH M | 406 E WARD ST | C/O SHIRLEY A CORDONNIER | | | VERSAILLES | OH | 45380-1434 |
| BERGER, K R | 439 4TH AVE W | | | | NEWARK | NJ | 07107-1741 |
| BERGER, KAREN J | 6550 3 MILE RD | | | | BAY CITY | MI | 48706-9324 |
| BERGER, KARLA J | 16215 GRAND VIEW RD | | | | FENTON | MI | 48430-9194 |
| BERGER, KATIE | 2016 BRANCH ROAD | | | | FLINT | MI | 48506-2905 |
| BERGER, KATIE M | 2957 OAK ST. ETX. | | | | YOUNGSTOWN | OH | 44505 |
| BERGER, KENNETH R | 1816 CULBERTSON RD | | | | SHELBYVILLE | IN | 46176-2838 |
| BERGER, KEVIN | 2408 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| BERGER, KEVIN M | 4239 WASHINGTON CRESCENT DR | | | | TROY | MI | 48085-3684 |
| BERGER, LARRY J | 1821 E SCHUG RD | | | | COLUMBIA CITY | IN | 46725-6907 |
| BERGER, LARRY J | 227 TRAVANO | | | | LIVERMORE | CA | 94550 |
| BERGER, LARRY J | 227 TRAVANO RD | | | | LIVERMORE | CA | 94551 |
| BERGER, LAUREN | 330 WEST 56TH ST | | | | NEW YORK | NY | 10019 |
| BERGER, LAWRENCE A | 6888 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9256 |
| BERGER, LEIGH A | 4838 BROOKWOOD MEADOWS DR | | | | BRIGHTON | MI | 48116-9171 |
| BERGER, LEIGHANN | 104 WAVERLY AVE | | | | MEDINA | NY | 14103-1615 |
| BERGER, LOIS D | 1103 EDDIE DR | | | | AUBURN | MI | 48611-9422 |
| BERGER, MARGARET L | 3719 MOBLEYS CUT RD | | | | THOMPSONS STATION | TN | 37179-5215 |
| BERGER, MARGUERITE L | 1018 LOOMIS ST | | | | CHEBOYGAN | MI | 49721-1808 |
| BERGER, MARK | 12918 84TH AVENUE CT E | | | | PUYALLUP | WA | 98373-5497 |
| BERGER, MARY E | 4204 ANNTANA AVE | | | | BALTIMORE | MD | 21206-4202 |
| BERGER, MARY L | 362 W 123RD ST | | | | NEW YORK | NY | 10027-5123 |
| BERGER, MARY R | 3635 FALCON RIDGE | | | | JANESVILLE | WI | 53548-5829 |
| BERGER, MAUREEN S | 406 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1351 |
| BERGER, MAX W | N 9198 DEER PATH | | | | EAST TROY | WI | 53120 |
| BERGER, MERLE E | 1320 S NORTH CURTICE RD | | | | OREGON | OH | 43618-9767 |
| BERGER, MICHAEL D | PO BOX 205 | | | | LAKE ORION | MI | 48361-0205 |
| BERGER, PAMELA L | 8535 BAND DR | | | | GARFIELD HTS | OH | 44125-2030 |
| BERGER, RAYMOND C | 1796 BAYVIEW DR | | | | FORT WAYNE | IN | 46815-4219 |
| BERGER, REVA L | 502 WAYSIDE DR | | | | ASHLAND | OH | 44805-8613 |
| BERGER, RICHARD | 3325 KAMI DR | | | | BOWLING GREEN | KY | 42104-4667 |
| BERGER, RICHARD H | S65W12697 BYRON RD | | | | MUSKEGO | WI | 53150-3011 |
| BERGER, RICHARD M | 1131 OUTER DR | | | | FENTON | MI | 48430-2258 |
| BERGER, ROBERT A | 518 WESTONRIDGE CT | | | | BALLWIN | MO | 63021-2028 |
| BERGER, ROBERT D | 5047 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4237 |
| BERGER, ROBERT D | 8916 BURNSIDE AVE | | | | HALE | MI | 48739-9183 |
| BERGER, ROLLAND J | PO BOX 401 | 16964 SWAN CREEK RD | | | HEMLOCK | MI | 48626-0401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERGER, ROMILDA A | 1638 SENIOR CT | | | | SHELBYVILLE | IN | 46176-8554 |
| BERGER, RUSSELL G | 12118 W WAGON PASS ST | | | | BOISE | ID | 83709-8131 |
| BERGER, SAMUEL A | 23 BAKER TER | | | | TONAWANDA | NY | 14150-5105 |
| BERGER, SARAH | 2270 MADISON RD | | | | CINCINNATI | OH | 45208-2633 |
| BERGER, SARAH | GREENEBAUM DOLL & MCDONALD PLLC | 2900 CHEMED CENTER 255 EAST FIFTH STREET | | | CINCINNATI | OH | 45202 |
| BERGER, SARAH | JOHNSON CLIFTON LARSON & CORSON | 975 OAK ST STE 1050 | | | EUGENE | OR | 97401-3124 |
| BERGER, SIDNEY | 330 WEST 56TH ST | | | | NEW YORK | NY | 10019 |
| BERGER, THERESA M | 3708 TAYLORSVILLE RD | B-2 | | | LOUISVILLE | KY | 40220 |
| BERGER, THOMAS A | 36768 HARPER AVE APT 105 | | | | CLINTON TWP | MI | 48035-5899 |
| BERGER, TIMOTHY A | 5135 PERRY RD | | | | MARTINSVILLE | IN | 46151-8261 |
| BERGER, TODD R | 2610 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8165 |
| BERGER, VAUN E | 2742 INDIANWOOD DRIVE | | | | N FT MYERS | FL | 33917-1816 |
| BERGER, VERNON R | 715 WYNWOOD CT | | | | DAYTON | OH | 45431-2870 |
| BERGER, W E | 328 ROSEVILLE AVE APT 3C | | | | NEWARK | NJ | 07107-1735 |
| BERGER, WAYNE D | 4550 BARTON RD | | | | WILLIAMSTON | MI | 48895-9649 |
| BERGER, WILLIAM J | 1949 BRAGG RD | | | | DEERFIELD | MI | 49238-9614 |
| BERGER, WILLIAM W | 6765 STROMENGER LN | | | | LOVELAND | OH | 45140-9732 |
| BERGERMANN, WILLI H | 20085 W BALLANTYNE CT | | | | GROSSE POINTE WOODS | MI | 48236-2428 |
| BERGERON ANNE | 6 PINE ST | | | | HUNTINGTON | NY | 11743-4245 |
| BERGERON CLIFFORD E (406436) - BELLOW HAROLD | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BERGERON CLIFFORD E (406436) - GARNER JAMES | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BERGERON CLIFFORD E (406436) - HINZ LOUIS E | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BERGERON CLIFFORD E (406436) - KNOTT VALEX | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BERGERON CLIFFORD E (406436) - TURNER STEWARD | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BERGERON JR., CARL A | 133 ANN ST | | | | SAINT ROSE | LA | 70087-3212 |
| BERGERON TRAVIS | 111 WINTER QUARTERS DR | | | | HOUMA | LA | 70360-2511 |
| BERGERON, ANNETTE M | 2421 E 17TH ST | | | | BROOKLYN | NY | 11235-3523 |
| BERGERON, BYRON B | 2 CANEY CT | | | | KENNER | LA | 70065-3944 |
| BERGERON, CHARLES B | 4296 REDPOLL TRL | | | | GAYLORD | MI | 49735-8987 |
| BERGERON, CHARLOTTE K | 509 GOLF VILLA DR | | | | OXFORD | MI | 48371-3694 |
| BERGERON, CHRISTIAN | 10245 W FORT ST | | | | DETROIT | MI | 48209-2532 |
| BERGERON, DANIEL E | 234 WILLOW ST | | | | FRANKFORT | IL | 60423-1231 |
| BERGERON, DAVID C | 9449 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9301 |
| BERGERON, DOROTHY E | 13634 OLD 41 RD | | | | BARAGA | MI | 49908-9020 |
| BERGERON, FERN A | 102 BEMIS ST | | | | TERRYVILLE | CT | 06786-4808 |
| BERGERON, GARY A | 3159 TOWNLINE RD | | | | OMER | MI | 48749-9741 |
| BERGERON, GERALD R | 4241 HILLARY CRK | | | | BURTON | MI | 48519-2859 |
| BERGERON, HELEN M | 755 MARENGO DR | | | | TROY | MI | 48085-1648 |
| BERGERON, HENRY | 71 MEADOW VIEW RD | | | | NEW HAVEN | CT | 06512-4454 |
| BERGERON, JERRY L | 4593 E 13 MILE RD | | | | WARREN | MI | 48092-1731 |
| BERGERON, JIMMY E | 204 ALMOND ST | | | | WAXAHACHIE | TX | 75165-1804 |
| BERGERON, LAURENCE J | 8632 STATE ROUTE 5 AND 20 | | | | BLOOMFIELD | NY | 14469-9566 |
| BERGERON, LINDA L | 2845 WESTMINSTER WAY | | | | SPRINGBORO | OH | 45066-9796 |
| BERGERON, LORRAINE D | 3830 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7404 |
| BERGERON, MARCEL A | 230 LYNN ST | | | | FLUSHING | MI | 48433-2632 |
| BERGERON, MARI A | 4296 REDPOLL TRL | | | | GAYLORD | MI | 49735-8987 |
| BERGERON, MURIEL J | 804 ESTRADA DR | | | | BELLEVILLE | MI | 48111-2990 |
| BERGERON, NORBERT M | 1614 RASPBERRY LN | | | | FLINT | MI | 48507-2303 |
| BERGERON, NORMAND M | 23 WOODBURY RD | | | | SOUTHBOROUGH | MA | 01772-2029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERGERON, PAUL D | 247 HAVERHILL ST | | | | METHUEN | MA | 01844-3457 |
| BERGERON, RAY J | 41919 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3459 |
| BERGERON, RAYMOND F | 21998 LIX RD | | | | WARRENTON | MO | 63383-4597 |
| BERGERON, ROBERT D | 2022 KENT DR | | | | DAVISON | MI | 48423-2388 |
| BERGERON, ROBERT DAVID | 2022 KENT DR | | | | DAVISON | MI | 48423-2388 |
| BERGERON, ROBERT J | 6720 CANAL RD | | | | TIPP CITY | OH | 45371-9216 |
| BERGERON, SARA L | 38071 SAINT TROPEZ DR | | | | CLINTON TWP | MI | 48038-3197 |
| BERGERON, STEPHANIE W | 675 PIERCE ST | | | | BIRMINGHAM | MI | 48009-3655 |
| BERGERON, TEDD M | PO BOX 524 | | | | SALINE | MI | 48176-0524 |
| BERGERON, YVONNE C | 4275 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5164 |
| BERGERON-ANTHONY, DERYK J | 501 SEWELL BRANCH RD | | | | CLAYTON | DE | 19938-1813 |
| BERGERS ARTHUR L (438828) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERGERSON, FANNY A | 224 LADOGA AVE | | | | NORTH SALEM | IN | 46165-9524 |
| BERGERSON, VERNON J | 2900 KENNEDY RD APT 9 | | | | JANESVILLE | WI | 53545-0470 |
| BERGES, JEFFREY M | 37 HICKORY CIR | | | | UNION | MO | 63084-2096 |
| BERGES, PATRICIA A | 1125 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2411 |
| BERGES, PATRICIA M | 950 FRANKLIN RD | | | | WAYNESVILLE | OH | 45068-8597 |
| BERGESON, ALICE D | 48299 BURNTWOOD CT | | | | NOVI | MI | 48374-3468 |
| BERGESON, GEORGE R | 35361 MARGURITE LN | | | | PAW PAW | MI | 49079-9681 |
| BERGESON, JERILYNN J | 2142 SHERIDAN HILLS RD | | | | WAYZATA | MN | 55391-2353 |
| BERGESON, MARK R | 477 DELAFORD CT | | | | CANTON | MI | 48188-6262 |
| BERGESON, ROBERT D | 1503 WESTGATE DR APT 5 | | | | KISSIMMEE | FL | 34746-6451 |
| BERGET, WILLIAM J | 6151 SWANSON RD | | | | SOUTH WAYNE | WI | 53587-9793 |
| BERGEVIN, LENA M | 3521 COMANCHE AVE | | | | FLINT | MI | 48507-1894 |
| BERGEY JR, WILLIAM F | PO BOX 99 | | | | LAKE GEORGE | MI | 48633-0099 |
| BERGEY'S BUICK GMC | 446-462 HARLEYSVILLE PIKE | | | | FRANCONIA | PA | |
| BERGEY'S BUICK GMC | 446-462 HARLEYSVILLE PIKE | | | | FRANCONIA | PA | 18924 |
| BERGEY'S CHEVROLET OF ZIEGLERVILLE | 1207 GRAVEL PIKE | | | | ZIEGLERVILLE | PA | 19492 |
| BERGEY'S CHEVROLET, INC. | | | | | COLMAR | PA | 18915 |
| BERGEY'S CHEVROLET, INC. | 518-610 ROUTE 309 | | | | COLMAR | PA | |
| BERGEY'S CHEVROLET, INC. | 518-610 ROUTE 309 | | | | COLMAR | PA | 18915 |
| BERGEY'S CHEVROLET, INC. | GLENN BERGEY | 1207 GRAVEL PIKE | | | ZIEGLERVILLE | PA | 19492 |
| BERGEY'S CHEVROLET, INC. | GLENN BERGEY | 518-610 ROUTE 309 | | | COLMAR | PA | 18915 |
| BERGEY'S GMC, INC. | GLENN BERGEY | 1003 RIDGE PIKE | | | CONSHOHOCKEN | PA | 19428-1085 |
| BERGEY'S GMC, INC. | GLENN BERGEY | 446-462 HARLEYSVILLE PIKE | | | FRANCONIA | PA | 18924 |
| BERGEY'S INC | 462 HARLEYSVILLE PIKE | | | | SOUDERTON | PA | 18964-2153 |
| BERGEY'S TIRE & SERVICE | 141 E MAIN ST | | | | SILVERDALE | PA | 18962-6000 |
| BERGEY'S TIRE & SERVICE PERKASIE | 1419 ROUTE 309 | | | | SELLERSVILLE | PA | 18960-1441 |
| BERGEY'S TIRE SERVICE | 1301 N BROAD ST | | | | LANSDALE | PA | 19446-1107 |
| BERGEY'S TIRE SERVICE | 857 N EASTON RD | | | | DOYLESTOWN | PA | 18902-1029 |
| BERGEY'S TRUCK CENTER | 1003 RIDGE PIKE | | | | CONSHOHOCKEN | PA | 19428-1085 |
| BERGEY'S WHOLESALE PARTS | | 201 BETHLEHEM PIKE | | | | PA | 18915 |
| BERGEY'S WHOLESALE PARTS | 201 BETHLEHEM PIKE | | | | COLMAR | PA | 18915-9717 |
| BERGEY, CHARLENE | 5543 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9750 |
| BERGEY, CHARLES G | 4824 SAINT CLAIR RD | | | | OSCODA | MI | 48750-9714 |
| BERGEY, DIANE R | 7390 NEWARK RD | | | | IMLAY CITY | MI | 48444-9785 |
| BERGEY, FANNY L | 3460 MACK RD | | | | SAGINAW | MI | 48601-7111 |
| BERGEY, GARRY L | 10199 BEECHER RD | | | | FLUSHING | MI | 48433-9728 |
| BERGEY, MARJORIE I | 1520 CEDARWOOD DR APT 220 | | | | FLUSHING | MI | 48433-1864 |
| BERGEY, RONALD C | 580 BUCK DR | | | | FAIRLESS HLS | PA | 19030-3704 |
| BERGEY, STELLA | 731 STARKWEATHER DR | | | | LANSING | MI | 48917-1128 |
| BERGEYS INC | ATTN ELAINE | 462 HARLEYSVILLE PIKE | | | FRANCONIA | PA | 18924-6000 |
| BERGEYS WHOLESALE PARTS | 201 BETHLEHEM PIKE | | | | COLMAR | PA | 18915-9717 |
| BERGFELD, JOYCE L | 6924 KIPLING DR | | | | HOLLAND | OH | 43528 |
| BERGGREN, KRISTINE K | PO BOX 263 | | | | ELKHORN | NE | 68022-0263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERGH III, CARL M | 3023 MARYLAND | APT B | | | FLINT | MI | 48506 |
| BERGH, DONALD A | 12412 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8881 |
| BERGH, HOWARD M | 1760 BROWNDEER AVE | | | | ARKDALE | WI | 54613-9712 |
| BERGH, KRISTIN K | 2616 BELFAST AVE SE | | | | GRAND RAPIDS | MI | 49507-3951 |
| BERGH, ONALEE | 359 LINCOLN AVE | NORTH MORRIS ESTATE | | | MOUNT MORRIS | MI | 48458-1110 |
| BERGHEGER, ANTOINETTE C | 2474 NORTHLAND AVE | | | | OVERLAND | MO | 63114-5014 |
| BERGHEGER, EDWARD P | 19940 SE WEBFOOT RD | | | | DAYTON | OR | 97114-8828 |
| BERGHEIM AUTO A/S | EIKVEIEN 14 | | GREAAKER 1720 NORWAY | | | | |
| BERGHEIM AUTO BARUM A/S | RUDSLETTA 72 | | RUD 1351 NORWAY | | | | |
| BERGHEIM AUTO LORENSKOG A.S. | SOLHEIMVEIEN 15 | | SKARER 1473 NORWAY | | | | |
| BERGHEIM AUTO-SALG A/S | ENSJOVN 4 | | OSLO 6 NORWAY | | | | |
| BERGHEIM AUTO-SALG AS | FANAVEIEN 96 | | BERGEN N-504 NORWAY | | | | |
| BERGHEIM AUTO-SALG DRAMMEN AS | ING. RYBERGSGT. 114 | | DRAMMEN N-302 NORWAY | | | | |
| BERGHEIM AUTO-SALG OSLO AS | ENSJOVEIEN 4 | | OSLO N-065 NORWAY | | | | |
| BERGHOEFER, CONRAD J | 11194 PEGGY LN | | | | KEITHVILLE | LA | 71047-8809 |
| BERGHOFF RICHARD B (360276) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERGHOFF, DEBORAH J | 2018 GREY BIRCH RD | | | | FORT WAYNE | IN | 46814-9537 |
| BERGHOFF, DEBORRAH | 9214 SUMMERCRESS DR | | | | BRIGHTON | MI | 48116-8202 |
| BERGHOFF, HENRY E | 9149 ANACAPA BAY DR | | | | PINCKNEY | MI | 48169-8231 |
| BERGHOFF, HERMAN D | 7002 CORLINE ST | | | | FORT WAYNE | IN | 46819-1316 |
| BERGHOFF, JAMES D | 1717 GRATIOT AVE | | | | SAGINAW | MI | 48602-2633 |
| BERGHOFF, JON M | 2018 GREY BIRCH RD | | | | FORT WAYNE | IN | 46814-9537 |
| BERGHOFF, STEPHEN J | 4800 BROOK DR | | | | SAGINAW | MI | 48638-5648 |
| BERGHOLD SHERRI | BERGHOLD, SHERRI | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| BERGHOLZ EUGENE (471997) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERGHOLZ ROGER K (667752) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERGHOLZ, NANCY K | 7185 WINDWOOD WAY | | | | OLMSTED FALLS | OH | 44138-1167 |
| BERGHORST, RONALD E | 4756 LANCER CIR | | | | GLADWIN | MI | 48624-8232 |
| BERGHUIS, KAREN B | 24329 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2122 |
| BERGHUIS, THOMAS R | 225 7TH ST | | | | FREELAND | MI | 48623-9079 |
| BERGIN RICHARD | ALLSTATE INSURANCE COMPANY | PO BOX 210 | | | COLUMBIA | CT | 06237-0210 |
| BERGIN RICHARD | BERGIN, RICHARD | PO BOX 210 | | | COLUMBIA | CT | 06237-0210 |
| BERGIN STEVE | 37745 SPRING LN | | | | FARMINGTON HILLS | MI | 48331-3741 |
| BERGIN, ANDREA M | 7666 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4934 |
| BERGIN, DONALD R | 3224 LIBERTY COMMONS DR NW | | | | KENNESAW | GA | 30144-2379 |
| BERGIN, GERALD L | 9159 MARQUETTE ROAD | | | | WALES | MI | 48027-3605 |
| BERGIN, MARTIN P | 71 SWEETHAVEN CT | | | | AMHERST | NY | 14228-1881 |
| BERGIN, RAYMOND J | 887 SWEETBRIAR | | | | MILFORD | MI | 48381-1572 |
| BERGIN, RICHARD | DONALD CIANCI | PO BOX 210 | | | COLUMBIA | CT | 06237-0210 |
| BERGIN, ROBERTA M | 1109 S LAPEER RD | | | | LAPEER | MI | 48446-3039 |
| BERGIN, STEPHEN P | 601 SPARTAN DR | | | | ROCHESTER HLS | MI | 48309-2526 |
| BERGIN, STEVEN A | 37745 SPRING LN | | | | FARMINGTON HILLS | MI | 48331-3741 |
| BERGIN, TOM PATRICK | 109 BUCKCREEK CT | | | | ENGLEWOOD | OH | 45322-2254 |
| BERGIRON, CLIFFORD | 234 ALLEN HILL RD | | | | OXFORD | ME | 04270-4004 |
| BERGKOETTER DONALD (465097) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BERGKOETTER INCORPORATED | RONALD BERGKOETTER | 7437 STATE RTE 15 | | | SAINT LIBORY | IL | 62282 |
| BERGKOETTER'S GARAGE | 7437 STATE RTE 15 | | | | SAINT LIBORY | IL | |
| BERGKOETTER'S GARAGE | 7437 STATE RTE 15 | | | | SAINT LIBORY | IL | 62282 |
| BERGKOETTER, BRENTON J | 344 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1018 |
| BERGKOETTER, CRAIG S | 8018 SUGARLOAF TRL | | | | CLARKSTON | MI | 48348-3748 |
| BERGKOETTERS GARAGE | PO BOX 30 | 7337 STATE RT 15; | | | SAINT LIBORY | IL | 62282-0030 |
| BERGLAN, CARY L | 969 W 600 N | | | | MARION | IN | 46952-9170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERGLAND III, CHARLES L. | 127 JOHN ALFORD RD | | | | BOWLING GREEN | KY | 42101-6557 |
| BERGLAND TOWNSHIP TREASURER | 674 OLD M28 | | | | MERRIWEATHER | MI | 49947-9639 |
| BERGLAND, PAUL | 5242 LAKESHORE DR | | | | OCONOMOWOC | WI | 53066 |
| BERGLAND, WILHELMINA S | 206 MEADOW ST | | | | LITCHFIELD | CT | 06759-3507 |
| BERGLEY, MARY E | 8181 CARL ROAD | | | | EVERSON | WA | 98247-9260 |
| BERGLEY, ROBERT M | 8053 WESTPOINT ST | | | | TAYLOR | MI | 48180-2244 |
| BERGLIND, JACK G | 6881 GALTS FERRY RD | | | | ACWORTH | GA | 30102-1187 |
| BERGLOFF JR, GILBERT L | 312 RED STORE ST | | | | WESTVILLE | IL | 61883-6063 |
| BERGLUND CHEV JEEP BUICK PONT | | | | | ROANOKE | VA | 24012-5298 |
| BERGLUND CHEV JEEP BUICK PONT | 1824 WILLIAMSON RD NE | | | | ROANOKE | VA | 24012-5228 |
| BERGLUND CHEVROLET JEEP BUICK PONTI | 1824 WILLIAMSON RD NE | | | | ROANOKE | VA | 24012-5228 |
| BERGLUND CHEVROLET JEEP BUICK PONTIAC | 1824 WILLIAMSON RD NE | | | | ROANOKE | VA | 24012-5228 |
| BERGLUND CHEVROLET, INC. | BRUCE FARRELL | 1824 WILLIAMSON RD NE | | | ROANOKE | VA | 24012-5228 |
| BERGLUND FORD INC. | BRUCE FARRELL | 834 E MAIN ST | | | SALEM | VA | 24153-4313 |
| BERGLUND PONTIAC | 834 E MAIN ST | | | | SALEM | VA | 24153-4313 |
| BERGLUND PONTIAC BUICK GMC | 1415 BOXWOOD TER | | | | BEDFORD | VA | 24523-3450 |
| BERGLUND WILLIAM E (428499) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERGLUND, DAVID E | 1823 N 26TH ST | | | | SHEBOYGAN | WI | 53081-2008 |
| BERGLUND, JENS | SHUMWAY G LYNN LAW OFFICES | 6909 E GREENWAY | | | SCOTTSDALE | AZ | 85254 |
| BERGLUND, JODI | 2848 VILAS LN | | | | EAGAN | MN | 55121-1321 |
| BERGLUND, JOHN | 55829 TED PEDERSON RD | | | | BIGFORK | MN | 56628-4480 |
| BERGLUND, KIM D | 1011 MADISON ST | | | | LARGO | FL | 33770-4386 |
| BERGLUND, PAUL | 2122 FALLBROOKE CT | | | | TALLAHASSEE | FL | 32308-9071 |
| BERGLUND, PAULA K | 4020 COTTONWOOD LN N | | | | PLYMOUTH | MN | 55441-1424 |
| BERGLUND, WALLACE A | 1309 FOREST PARK LN | | | | BURNSVILLE | MN | 55337-4779 |
| BERGMAN AUTOMOTIVE | 902 W MAIN ST | | | | CARMEL | IN | 46032-1432 |
| BERGMAN DEAN E (438829) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERGMAN DONALD D (415047) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERGMAN II, JOHN W | 147 ROCKRIDGE RD | | | | SAN CARLOS | CA | 94070-3703 |
| BERGMAN JOSEPH | 1702 LEWALLEN ST | | | | POCAHONTAS | AR | 72455-2662 |
| BERGMAN JR, CLAUD W | 8392 E 124TH ST | | | | SAND LAKE | MI | 49343-8955 |
| BERGMAN LEASING, INC. | 215 BRYN MAWR DR SE | | | | ALBUQUERQUE | NM | 87106-2201 |
| BERGMAN PAUL | 4924 SENTINEL DR APT 403 | | | | BETHESDA | MD | 20816-3542 |
| BERGMAN ROGER A (438830) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERGMAN SPECIALTY PRODUCTS INC | 5048 PAGE AVE | | | | JACKSON | MI | 49201-9101 |
| BERGMAN WILLIAM (471523) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BERGMAN, ANITA L | PO BOX 14411 | | | | COLUMBUS | OH | 43214-0411 |
| BERGMAN, BARRY A | 711 S BRIDGE RD | | | | LAKESIDE | OH | 43440-9489 |
| BERGMAN, BONNIE C | 1305 N H ST STE A | PMB 265 | | | LOMPOC | CA | 93436-8139 |
| BERGMAN, BRENDA L | 10815 HOAGLAND RD | | | | HOAGLAND | IN | 46745-9591 |
| BERGMAN, CARL O | 6752 NEOSHO ST | | | | SAINT LOUIS | MO | 63109-3035 |
| BERGMAN, CAROLINE A | 18 TATE AVE | | | | ENGLEWOOD | OH | 45322-1616 |
| BERGMAN, DALE A | 1204 NE 21ST CT | | | | MOORE | OK | 73160-6309 |
| BERGMAN, DEBRA A | 7685 N 250 W | | | | DECATUR | IN | 46733-6847 |
| BERGMAN, DONNA | 4562 E BAYSHORE RD | | | | PORT CLINTON | OH | 43452-3904 |
| BERGMAN, E K | 432 SUNSET ST | | | | PLYMOUTH | MI | 48170-1011 |
| BERGMAN, FRED N | 2015 JASICA CT | | | | DEFIANCE | OH | 43512-6872 |
| BERGMAN, GAETANE G | 175 CONCHO DR | | | | FREMONT | CA | 94539-6626 |
| BERGMAN, GERTRUDE | 1103 43RD AVENUE DR E | | | | ELLENTON | FL | 34222-2715 |
| BERGMAN, JAYNE BEA | 285 MARCIA DR | | | | AUSTINTOWN | OH | 44515-3941 |
| BERGMAN, JERRY R | 1712 W HARVEST CIR | | | | PERRYVILLE | MO | 63775-9364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERGMAN, JOHN R | 1603 CHESTNUT GROVE RD | | | | SALEM | OH | 44460-4276 |
| BERGMAN, JOHN R | 3736 E BLACKHAWK DR | | | | MILTON | WI | 53563-9681 |
| BERGMAN, JOHN W | 5930 VIA LUGANO APT 105 | | | | NAPLES | FL | 34108-8143 |
| BERGMAN, KATHLEEN M | 2858 N BARNHILL PL | | | | XENIA | OH | 45385-5716 |
| BERGMAN, KENNETH J | 13531 SARASOTA | | | | REDFORD | MI | 48239-4510 |
| BERGMAN, KENNETH W | 319 N COCHISE DR | | | | INDEPENDENCE | MO | 64056-2032 |
| BERGMAN, LINDA L | 567 TAMMI DR | | | | LEESBURG | FL | 34788-2459 |
| BERGMAN, LOIS A | 4174 WINIFRED ST | | | | WAYNE | MI | 48184-2206 |
| BERGMAN, LUDWIG C | 5211 STANLEY AVE | | | | MAPLE HEIGHTS | OH | 44137-2828 |
| BERGMAN, MARY F | 5790 DELINGER APT 4206 | | | | TROTWOOD | OH | 45426 |
| BERGMAN, MARY LOU | 1601 W GILFORD RD B300 | | | | CARO | MI | 48723 |
| BERGMAN, MICHAEL E | 1064 BLUE RIDGE CIR | | | | CLARKSTON | MI | 48348-5212 |
| BERGMAN, MICHAEL S | 30810 LORRAINE AVE | | | | WARREN | MI | 48093-2267 |
| BERGMAN, MURIEL E | 216 DEL RIO DR | | | | LADY LAKE | FL | 32159-5664 |
| BERGMAN, NORMA | 8195 COUNTY RD | | | | EAST AMHERST | NY | 14051-2302 |
| BERGMAN, NORMAN E | 87 MCCONKEY DR | | | | BUFFALO | NY | 14223-1029 |
| BERGMAN, RALPH S | 567 TAMMI DR | | | | LEESBURG | FL | 34788-2459 |
| BERGMAN, RAYMOND J | 8195 COUNTY ROAD | | | | EAST AMHERST | NY | 14051 |
| BERGMAN, RICHARD G | 5575 CROFTMILL RD | | | | BRADFORD | OH | 45308-9431 |
| BERGMAN, ROBERT C | PO BOX 156 | | | | KOKOMO | IN | 46903-0156 |
| BERGMAN, ROBERT L | 9235 SE 130TH LOOP | | | | SUMMERFIELD | FL | 34491-9453 |
| BERGMAN, ROBERT L | PO BOX 1032 | | | | PORT HADLOCK | WA | 98339-1032 |
| BERGMAN, RONALD L | 2770 W 1100 S | | | | KEYSTONE | IN | 46759-9704 |
| BERGMAN, ROSEMARY E | 3127 22ND ST | | | | HOPKINS | MI | 49328-9702 |
| BERGMAN, TERRY M | 1305 N H ST STE A PMB 265 | | | | LOMPOC | CA | 93436-8139 |
| BERGMAN, TERRY M | 1305-A NORTH H ST.PMB 265 | | | | LOMPOC | CA | 93436-8139 |
| BERGMAN, THOMAS J | 0-10727 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| BERGMAN, THOMAS J | 3188 OBRIEN | | | | WALKER | MI | 49544 |
| BERGMAN, WILLIAM A | 2150 GLENN ST | | | | MARTINSVILLE | IN | 46151-8680 |
| BERGMAN, WILLIAM D | 1644 RIVER VIEW DR | | | | SPENCER | IN | 47460-6368 |
| BERGMAN, WILLIAM DARRELL | 1644 RIVER VIEW DR | | | | SPENCER | IN | 47460-6368 |
| BERGMAN-PARTAKER, TIFFANY D | 9004 HICKORY KNOLL BLVD | | | | FORT WAYNE | IN | 46825-2279 |
| BERGMANN AUTOMOTIVE | GIESSEREIWEG | | BARSINGHAUSEN D-30890 GERMANY | | | | |
| BERGMANN AUTOMOTIVE GMBH | GLESSEREIWEG 1 | | BARSING HAUSEN NS 30890 GERMANY | | | | |
| BERGMANN JR, GERALD A | 401 LAKE TUCCI LN | | | | WRIGHT CITY | MO | 63390-2824 |
| BERGMANN, ALFRED H | 2796 HILTONWOOD RD | | | | BALDWINSVILLE | NY | 13027-8207 |
| BERGMANN, DAVID M | 125 W MAIN ST | | | | MELROSE | MN | 56352-1061 |
| BERGMANN, GEORGE H | 9805 LAMBS RD | | | | WALES | MI | 48027-2919 |
| BERGMANN, HOLLY | 2547 COLLEGE HILL CIR | | | | SCHAUMBURG | IL | 60173-5205 |
| BERGMANN, KLAUS | PO BOX 424 | | | | OXFORD | MI | 48371-0424 |
| BERGMANN, MARY L | 186 HOSMER ST | | | | MARLBOROUGH | MA | 01752-2382 |
| BERGMANN, MICHAEL A | 2025 LOCUST DR SW | | | | WARREN | OH | 44481-9203 |
| BERGMANN, ROBERT E | 3445 HILL RD NW | | | | RAPID CITY | MI | 49676-9587 |
| BERGMANN, STEPHEN F | 3225 E BRADFORD DR | | | | BLOOMFIELD | MI | 48301-4143 |
| BERGMANN, WAYNE I | 5045 KRAUS RD | | | | CLARENCE | NY | 14031-1565 |
| BERGMANN-HOUSE, IDA C | 1337 MARIAN DR | | | | FERNANDINA BEACH | FL | 32034-5442 |
| BERGMANS, BRIAN S | 4037 IMPERIAL DR NW | | | | WALKER | MI | 49534-3403 |
| BERGMANS, JOYCE M | 4573 WHISPERWOOD CT SE | | | | KENTWOOD | MI | 49508-5309 |
| BERGMOOSER KEITH (645080) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BERGMOOSER, ALBERT J | 8086 GRAFTON RD | | | | NEWPORT | MI | 48166-9436 |
| BERGMOOSER, GLENN E | 5013 MARYHILL RD | | | | SYLVANIA | OH | 43560-2625 |
| BERGMOOSER, HOWARD E | 8676 GRASSMERE CT | | | | MANCELONA | MI | 49659-9482 |
| BERGMOSER, KEITH A | 13499 VIOLA DR | | | | STERLING HEIGHTS | MI | 48312-4264 |
| BERGMOSER, LEONARD P | 5673 MARTIN RD | | | | WARREN | MI | 48092-2634 |
| BERGNER, DORIS M | 5529 LIBERTY FAIRFIELD RD LOT 23 | | | | LIBERTY TWP | OH | 45011-8548 |
| BERGNER, ELIZABETH I | 36 PAXSON AVE | | | | HAMILTON SQUARE | NJ | 08690-1907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERGNER, HELEN C | 4 WESTWIND ROAD | | | | DANVERS | MA | 01923-1658 |
| BERGO FAMILY TRUST | EDWARD BERGO TTEE | PHYLLIS D BERGO TTEE | U/A DTD 08/31/1989 | 2589 E ERIE COURT | GILBERT | AZ | 85295 |
| BERGO, VIOLET P | 5394 SEA VIEW | APT. L 3 | | | WATERFORD | MI | 48327 |
| BERGOR, DARRELL G | 2249 S LIMA CENTER RD | | | | CHELSEA | MI | 48118-9623 |
| BERGOR, DAVID M | 2249 S LIMA CENTER RD | | | | CHELSEA | MI | 48118-9623 |
| BERGOR, DONALD J | 5041 WILLIS RD | | | | YPSILANTI | MI | 48197-9359 |
| BERGOR, DONALD JAY | 5041 WILLIS RD | | | | YPSILANTI | MI | 48197-9359 |
| BERGQUIST CHARLES C (469423) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BERGQUIST TORRINGTON COMPANY | 18930 W 78TH ST | | | | CHANHASSEN | MN | 55317-9347 |
| BERGQUIST, ANN M | 17630 13TH AVE N | | | | PLYMOUTH | MN | 55447-2934 |
| BERGQUIST, BETTY | 153 NE 300 ST | C/O SHADY OAKS RV&MHP | | | CROSS CITY | FL | 32628-3406 |
| BERGQUIST, HAROLD E | 7729 AKRON RD | | | | LOCKPORT | NY | 14094-9310 |
| BERGQUIST, LINDA J | 7751 RIDGE RD | | | | GASPORT | NY | 14067-9424 |
| BERGQUIST, LOTTIE P | 43455 FORTNER DR | | | | STERLING HTS | MI | 48313-1740 |
| BERGQUIST, MILDRED V | 55 FULTON ST. APT. #8 E | | | | MIDDLETOWN | NY | 10940 |
| BERGQUIST, PAUL C | 20815 BROOK PARK CT | | | | BROOKFIELD | WI | 53045-4645 |
| BERGQUIST, THOMAS H | 5473 WOODLAWN DR | | | | FLINT | MI | 48506-1105 |
| BERGRATH ROBERT J (419390) | SIMMONS LAW FIRM | | | | | | |
| BERGREN TRANSMISSION & AUTO CARE | 140 2ND ST W | | | | HAVRE | MT | 59501-3436 |
| BERGREN, JOEL A | 3220 BEHLER DR SE | | | | GRAND RAPIDS | MI | 49546-7364 |
| BERGREN, WENDELL E | 279 VANSICKLE DR | | | | CHARLOTTE | MI | 48813-8156 |
| BERGSIEKER, GREGORY D | 48105 MAPLE CT | | | | SHELBY TOWNSHIP | MI | 48038 |
| BERGSMA JR, RALPH R | 865 SILVERLEAF ST SE | | | | GRAND RAPIDS | MI | 49508-6261 |
| BERGSMA, HARVEY G | 725 BALDWIN | APT 2051 | | | JENISON | MI | 49428 |
| BERGSTEIN, JACK | 92 CONKLIN AVE | | | | WOODMERE | NY | 11598-1342 |
| BERGSTROM BUICK | 2929 LAWE ST | | | | KAUKAUNA | WI | 54130-9556 |
| BERGSTROM BUICK-PONTIAC-GMC TRUCK, | 900 S NICOLET RD | | | | APPLETON | WI | 54914-8833 |
| BERGSTROM BUICK-PONTIAC-GMC TRUCK, INC. | 1000 S NICOLET RD | | | | APPLETON | WI | 54914-8897 |
| BERGSTROM BUICK-PONTIAC-GMC TRUCK, INC. | JOHN BERGSTROM | 900 S NICOLET RD | | | APPLETON | WI | 54914-8833 |
| BERGSTROM CADILLAC-HUMMER, INC. | 1200 APPLEGATE RD | | | | MADISON | WI | 53713-3220 |
| BERGSTROM CHEVROLET | 11100 METRO BLVD | | | | MILWAUKEE | WI | 53224-4327 |
| BERGSTROM CHEVROLET CADILLAC PONTIA | 355 N WASHBURN ST | | | | OSHKOSH | WI | 54904-7811 |
| BERGSTROM CHEVROLET CADILLAC PONTIAC BUICK GMC TRUCK, INC. | 355 N WASHBURN ST | | | | OSHKOSH | WI | 54904-7811 |
| BERGSTROM CHEVROLET CADILLAC PONTIAC BUICK GMC TRUCK, INC. | JOHN BERGSTROM | 355 N WASHBURN ST | | | OSHKOSH | WI | 54904-7811 |
| BERGSTROM CHEVROLET OF MILWAUKEE | 11100 METRO BLVD | | | | MILWAUKEE | WI | 53224-4327 |
| BERGSTROM CHEVROLET-BUICK-PONTIAC-C | 150 N GREEN BAY RD | | | | NEENAH | WI | 54956-2243 |
| BERGSTROM CHEVROLET-BUICK-PONTIAC-CADILLAC-HUMMER, INC. | 150 N GREEN BAY RD | | | | NEENAH | WI | 54956-2243 |
| BERGSTROM CHEVROLET-CADILLAC-SAAB, | 2245 W COLLEGE AVE | | | | APPLETON | WI | 54914-4606 |
| BERGSTROM CHEVROLET-CADILLAC-SAAB, INC. | 2245 W COLLEGE AVE | | | | APPLETON | WI | 54914-4606 |
| BERGSTROM CHEVROLET-CADILLAC-SAAB, INC. | JOHN BERGSTROM | 2245 W COLLEGE AVE | | | APPLETON | WI | 54914-4606 |
| BERGSTROM HUMMER | 11330 METRO BLVD | | | | MILWAUKEE | WI | 53224-4316 |
| BERGSTROM HUMMER OF THE CHIPPEWA VALLEY | PO BOX 477 | | | | NEENAH | WI | 54957-0477 |
| BERGSTROM JR, CARL O | N 8260 DEADWOOD PT BEACH RD | | | | FOND DU LAC | WI | 54935 |
| BERGSTROM OF KAUKAUNA, INC. | JOHN BERGSTROM | 2929 LAWE ST | | | KAUKAUNA | WI | 54130-9556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERGSTROM SAAB | 2245 W COLLEGE AVE | | | | APPLETON | WI | 54914-4606 |
| BERGSTROM SAAB | BERGSTROM, JOHN | 2245 W COLLEGE AVE | | | APPLETON | WI | 54914-4606 |
| BERGSTROM, BARBARA J | 3703 WURZBACH RD APT 1413 | | | | SAN ANTONIO | TX | 78238-4075 |
| BERGSTROM, BRUCE L | 634 PEACOCK AVE | | | | PONTIAC | MI | 48340-2069 |
| BERGSTROM, DEBBIE M | 1528 E 8685 S | | | | SANDY | UT | 84093-1573 |
| BERGSTROM, JAMES A | 1724 COWAN DR | | | | NATIONAL CITY | MI | 48748-9559 |
| BERGSTROM, JAMES H | 8822 CHARLES HAWKINS WAY | | | | ANNANDALE | VA | 22003-3865 |
| BERGSTROM, JAMES W | 1325 N 1100 E | | | | LAGRANGE | IN | 46761-9653 |
| BERGSTROM, JANE A | 3708 NW CREEKSTONE BLVD | | | | BENTONVILLE | AR | 72712-8598 |
| BERGSTROM, JEANNE M | 2462 N PROSPECT AVE APT 621 | | | | MILWAUKEE | WI | 53211-4456 |
| BERGSTROM, LEE A | 2912 S 750 W | | | | RUSSIAVILLE | IN | 46979-9800 |
| BERGSTROM, MICHAEL J | PO BOX 7765 | | | | FLINT | MI | 48507-0765 |
| BERGSTROM, PATRICIA M | 5850 BUFFHAM RD | | | | SEVILLE | OH | 44273-9110 |
| BERGSTROM, REBECCA L | 3819 CANDY LN | | | | KOKOMO | IN | 46902-4490 |
| BERGSTROM, THOMAS M | 1944 THOMAS AVE | | | | BERKLEY | MI | 48072-3233 |
| BERGSTROM, TIMOTHY D | 27561 RUBY LN | | | | CASTAIC | CA | 91384-3179 |
| BERGSTRON, THOMAS | 1527 LAGUNA LN | | | | LAKEWOOD | NJ | 08701-3850 |
| BERGT, EDWIN K | 5704 RED CACTUS CT | | | | ARLINGTON | TX | 76017-2064 |
| BERGUM, CRAIG S | 19804 CALUMET DR | | | | CLINTON TOWNSHIP | MI | 48038-1454 |
| BERGUM, DAVID M | 28003 WILLOW TREE ST | | | | ROMULUS | MI | 48174-2937 |
| BERGUM, DAVID MARK | 28003 WILLOW TREE ST | | | | ROMULUS | MI | 48174-2937 |
| BERGUM, JOSEPHINE A | 45855 MEADOWS CIR E | | | | MACOMB | MI | 48044-5348 |
| BERGUNDY ATKINSON | 2418 KUERBITZ DR | | | | LANSING | MI | 48906-3535 |
| BERGUS, JEANNE E | 67 METACOMET DR | | | | MERIDEN | CT | 06450-3578 |
| BERGWALL PROD/CHADDS | PO BOX 1481 | | | | CHADDS FORD | PA | 19317-0694 |
| BERGY'S AUTOMOTIVE | 610 N DIVISION AVE | | | | POLO | IL | 61064-1018 |
| BERHALTER, ANNA S | 11 CHERRY ST | | | | LOCKPORT | NY | 14094-4717 |
| BERHALTER, HELEN L | 758 SCHWARTZ DR | | | | HAMILTON | OH | 45013-1747 |
| BERHALTER, JANE M | 815 RUIE RD | | | | N TONAWANDA | NY | 14120-1725 |
| BERHALTER, KATHRYN B | 90 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5021 |
| BERHALTER, KEVIN R | 6576 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6614 |
| BERHANU, KIDAN | 13851 GREENWICH LN APT 108 | | | | SOUTHGATE | MI | 48195-3411 |
| BERHNHARD EBBESMEYE GMBH & CO KG | HEIPENWEG 12 | | DELBRUCK-WESTENHOLZ 33129 GERMANY | | | | |
| BERIAN, MICHAEL J | 3175 S BELSAY RD | | | | BURTON | MI | 48519-1619 |
| BERIAN, RICHARD N | 8143 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9369 |
| BERIDON, MARY S | 209 PINE VALLEY DR | | | | YOUNGSVILLE | LA | 70592-5202 |
| BERILLA JR, MICHAEL G | 10499 STUART DR | | | | PAINESVILLE | OH | 44077-5903 |
| BERILLA, KENNETH M | 709 BROWNVILLE RD RD#1 | | | | ROME | OH | 44085 |
| BERING, ANTON J | 37448 CAMELLIA LN | | | | CLINTON TWP | MI | 48036-2023 |
| BERING, MATTHEW M | 6409 WAILEA CT | | | | GRAND BLANC | MI | 48439-8586 |
| BERING, ROSEMARY C | 37448 CAMELLIA LN | | | | CLINTON TOWNSHIP | MI | 48036-2023 |
| BERING, THOMAS | 507 CHANDLER ST APT 102 | | | | HOWELL | MI | 48855-6854 |
| BERING, THOMAS C | 85 BRENDA DR | | | | HOWELL | MI | 48855-8791 |
| BERINGER, DONALD E | 315 SEQUOIA DR | | | | DAVISON | MI | 48423-1957 |
| BERINGER, DONALD J | 4824 SHEFFIELD DR | | | | NEW PORT RICHEY | FL | 34655-1471 |
| BERIOU MICHAEL | BERIOU, MICHAEL | 37731 HAWTHORNE AVE | | | NORTH BRANCH | MN | 55056-5963 |
| BERISFORD, NILE | 411 N 6TH ST | PMD 2659 | | | EMERY | SD | 57332-2124 |
| BERISH, ALBERT P | 23539 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125-2150 |
| BERISH, MICHAEL C | 860 BLOOMING GROVE RD | | | | PULASKI | TN | 38478-6814 |
| BERISH, RONALD J | 7468 W. HIDDEN LAKES DR. | | | | PERRY | MI | 48872 |
| BERISHA, ENVER | LANDY STEVEN | 317 MADISON AVE RM 1104 | | | NEW YORK | NY | 10017-5235 |
| BERISHAJ, LEKA | 43323 SAUVIGNON BLVD | | | | STERLING HTS | MI | 48314-2066 |
| BERISKO, FRANCE C. | 11553 VILLAGE AVE | | | | MIDWEST CITY | OK | 73130-8207 |
| BERIT HASSELGREN | 3075 BLAIR DRIVE R 12 | | | | MANSFIELD | OH | 44903 |
| BERIT SMITH IRA | FCC AS CUSTODIAN | 118 ACADIA CT APT 7 | | | PRINCETON | NJ | 08540-7071 |
| BERITA JONES | 419 WARREN ST | | | | FLINT | MI | 48505-4307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERITAN MARLO (412527) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| BERITAN MARLO (412527) - BRODY RICHARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| BERITAN MARLO (412527) - BUFFA SAL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| BERITAN MARLO (412527) - BUONOCORE JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| BERITAN MARLO (412527) - CARLINO SALVATORE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| BERITAN MARLO (412527) - D?ALTO THOMAS | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| BERITAN MARLO (412527) - DURANTE JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| BERITAN MARLO (412527) - DUSATKO FRANK | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| BERJ A GUEYIKIAN IRA | FCC AS CUSTODIAN | 6537 LEMAI | | | LINCOLNWOOD | IL | 60712-3013 |
| BERJ A. TERZIAN | 90 NORTHERN BLVD | | | | NEWBURY | MA | 01951-1534 |
| BERJ G ALEXANIAN | 1711 KENDALE DR | | | | GLENVIEW | IL | 60025-2102 |
| BERK MARCIA | AUTO CLUB INSURANCE ASSOCIATION | 312 W MAIN ST | | | NORTHVILLE | MI | 48167-1525 |
| BERK MARCIA | BERK, MARCIA | 312 W MAIN ST | | | NORTHVILLE | MI | 48167-1525 |
| BERK, ARNOLD | 12700 RED MAPLE CIR SPC 31 | | | | SONORA | CA | 95370-5267 |
| BERK, CHARLES M | 2601 W WILLOWLAKE DR APT 34 | | | | PEORIA | IL | 61614-8223 |
| BERK, FRANCIS R | 3603 MCGINNES RD | | | | MILLINGTON | MD | 21651-1577 |
| BERK, GREGG A | 2933 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8926 |
| BERK, MARTHA | 1270 RED MAPLE CIRCLE | SPC 31 | | | SONORA | CA | 95370 |
| BERK, ROBERT L | 2045 RANDOM DR | | | | MANSFIELD | OH | 44904-1643 |
| BERK, ROBERT LEE | 2045 RANDOM DR | | | | MANSFIELD | OH | 44904-1643 |
| BERK, RUSSELL L | 907 NE WINDROSE DR APT B | | | | KANSAS CITY | MO | 64155-3230 |
| BERK, RUSSELL LEE | 907 NE WINDROSE DR APT B | | | | KANSAS CITY | MO | 64155-3230 |
| BERKBUEGLER SR, ROGER W | 9628 HIGHWAY B | | | | PERRYVILLE | MO | 63775-5765 |
| BERKBUEGLER, RANDY J | 17 CHEROKEE SUNSET CT | | | | O FALLON | MO | 63366-5989 |
| BERKE FAMILY FOUNDATION | C/O JEWISH COMMUNITY FOUNDATION | ATTN M SCHOTLAND | 6505 WILSHIRE BLVD STE 1200 | | LOS ANGELES | CA | 90048-4960 |
| BERKE, JOSEPHINE A | 4239 FAIROAKS DR | | | | COLUMBUS | OH | 43214-2841 |
| BERKE, NINA | 3420 W VIA DEL DESERTO | | | | PHOENIX | AZ | 85086-2279 |
| BERKEBILE, DONNA L | 624 PIERCE DR | | | | YOUNGSTOWN | OH | 44511-3756 |
| BERKEBILE, JAY J | 14743 PARIS ST | | | | ALLEN PARK | MI | 48101-3511 |
| BERKEL & COMPANY CONTRACTORS, INC. | CHARLES BERKEL | 2649 S 142ND ST | | | BONNER SPRINGS | KS | 66012-9459 |
| BERKELBAUGH, PATRICIA A | 606 LOUISE CT | | | | CANONSBURG | PA | 15317-2274 |
| BERKELEY AUTO CARE | 2600 TELEGRAPH AVE | | | | BERKELEY | CA | 94704-3321 |
| BERKELEY BUS. PARK ASSOCIATES, LC | PO BOX 2530 | | | | WINCHESTER | VA | 22604-1729 |
| BERKELEY BUS.PARK ASSOCS.LC | | | | | WINCHESTER | VA | 22604 |
| BERKELEY BUS.PARK ASSOCS.LC | PO BOX 2530 | | | | WINCHESTER | VA | 22604-1729 |
| BERKELEY BUS.PARK ASSOCS.LC  VA22604 USA | | | | | WINCHESTER | VA | 22604 |
| BERKELEY BUSINESS PARK ASSOC II LLC | 1057 MARTINSBURG PIKE | | | | WINCHESTER | VA | 22603-5409 |
| BERKELEY CNTY PUB SVC WT DT | PO BOX 944 | | | | MARTINSBURG | WV | 25402-0944 |
| BERKELEY CNTY PUB SWR DIST | PO BOX 944 | | | | MARTINSBURG | WV | 25402-0944 |
| BERKELEY CO EMERGENCY AMBULANC | C/O BOOTH & MCCARTHY | PO BOX 4669 | | | BRIDGEPORT | WV | 26330-4669 |
| BERKELEY COLLEGE | BURSAR OFFICE | 430 RAHWAY AVE | | | WOODBRIDGE | NJ | 07095-3305 |
| BERKELEY COLLEGE | W RED OAK LN | | | | WHITE PLAINS | NY | 10604-3610 |
| BERKELEY COUNTY HUMANE SOCIETY | 544 CHARLES TOWN ROAD | | | | MARTINSBURG | WV | 25405 |
| BERKELEY COUNTY TREASURER | 223 N LIVE OAK DR | | | | MONCKS CORNER | SC | 29461-3705 |
| BERKELEY COUNTY WATER & SANITATION | | 2111 RED BANK RD | | | | SC | 29445 |
| BERKELEY H. LUDWICK | CGM IRA CUSTODIAN | 10031 VISTA SPRINGS WAY | | | LOUISVILLE | KY | 40291-4160 |
| BERKELEY INVESTMENTS LTD | ATTN:FRANCIS PANN | JONSIM PLACE, 3RD FLOOR | 228 QUEEN'S ROAD EAST | WANCHAI HONG KONG,HONG KONG | | | |
| BERKELEY MARIN/BRKLY | 200 MARINA BLVD | | | | BERKELEY | CA | 94710-1608 |
| BERKELEY NUCLEONICS CORP | 3060 KERNER BLVD STE 2 | | | | SAN RAFAEL | CA | 94901-5418 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BERKELEY SCIE/BERKLY | PO BOX 318 | | | BERKELEY | CA | 94701-0318 |
| BERKELEY SCIENTIFIC | TRANSLATION SERVICE INC | PO BOX 318 | | BERKELEY | CA | 94701-0318 |
| BERKELEY SECURITIES S.A. | 1721 HARBOUR SIDE DRIVE | | | WESTON | FL | 33326-2770 |
| BERKELEY, ARTHUR | 1701 SE BIDDLE LN | | | PORT SAINT LUCIE | FL | 34983-3703 |
| BERKELEY, IRIS | 1598 HALL AVE | | WINDSOR ON CAN N8X 4R8 | | | |
| BERKELEY, IRIS | 1598 HALL AVE | | WINDSOR ON N8X4R8 CANADA | | | |
| BERKELY COBB | 23418 GRAYSON DR | | | SOUTHFIELD | MI | 48075-3692 |
| BERKELY FAULKNER JR | 11219 DINGESS RD | | | CIRCLEVILLE | OH | 43113-9422 |
| BERKEMEYER ATTYS & COUNSELORS | BENJAMIN CONSTANT 835 | EDIFICIO JACARANDA 4TH PISO | ASUNCION PARAGUAY | | | |
| BERKEMEYER, MARY | 1013 CLEARVUE DR | | | ALDEN | NY | 14004-9562 |
| BERKENBUSH, DONALD E | 12861 WALNUT HILL DR APT 207 | | | N ROYALTON | OH | 44133-6663 |
| BERKENPAS, PAUL E | 112 100TH ST SW | | | BYRON CENTER | MI | 49315-6908 |
| BERKES, BENJAMIN L | 396 FORDCROFT DR | | | ROCHESTER HLS | MI | 48309-1145 |
| BERKES, THOMAS A | 6111 W. ROOSEVELT RD. 2ND FL | | | CICERO | IL | 60804 |
| BERKEY, BETHANY L | 2076 HAWKINS RD | | | WESTLAKE | OH | 44145-4221 |
| BERKEY, BEVERLY E | 16772 CHURCH DR | | | NORTH FT MYERS | FL | 33917-2639 |
| BERKEY, DENNIS W | 6549 DUNN RD | | | HOWELL | MI | 48855-9064 |
| BERKEY, DONALD L | PO BOX 243 | | | PITTSBORO | IN | 46167-0243 |
| BERKEY, GERTRUDE E | 27 DANIEL LN | | | CHARDON | OH | 44024-9218 |
| BERKEY, JOSEPH J | 5043 BOYD DR | | | PINCKNEY | MI | 48169-9369 |
| BERKEY, KENNETH E | 3520 HULL RD | | | HURON | OH | 44839-2120 |
| BERKEY, MICHAEL C | 3852 BURR CT | | | STERLING HEIGHTS | MI | 48310-1794 |
| BERKHALTER JR, JAMES P | 972 WABASH AVE | | | CINCINNATI | OH | 45215-1731 |
| BERKHALTER, BRIAN | 10617 BIRMIGHAM DR | | | BRISCOE | TX | 75035 |
| BERKHEIM, HARRY H | 1675 TAHOE DR | | | MILPITAS | CA | 95035-7028 |
| BERKHEIMER | 50 N 7TH ST | PO BOX 995 | | BANGOR | PA | 18013-1731 |
| BERKHEIMER | PO BOX 995 | | | BANGOR | PA | 18013-0995 |
| BERKHEISER, JOHN T | 1669 CORNERSVILLE HWY | | | LEWISBURG | TN | 37091-5108 |
| BERKHEISER, NANCY K | 3625 SE 8TH AVE | | | CAPE CORAL | FL | 33904-5210 |
| BERKHO, FRANCES S | 1027 JOANNE CT | | | BLOOMFIELD HILLS | MI | 48302-2418 |
| BERKHO, JACQUELINE | 1027 JOANNE CT | | | BLOOMFIELD HILLS | MI | 48302-2418 |
| BERKHOLTZ, ROBERT M | 135 OAK GROVE LN | | | YELLVILLE | AR | 72687-9864 |
| BERKHOLZ, DONALD C | 31700 CYRIL | | | FRASER | MI | 48026-2690 |
| BERKHOLZ, EDWARD H | 212 STRATHMOOR WAY | | | O FALLON | MO | 63368-7227 |
| BERKHOLZ, MARION K | 16258 KINGSTON | | | FRASER | MI | 48026-3266 |
| BERKHOUDT JR, JOHN G | 1622 OVERHEAD RD | | | DERBY | NY | 14047-9714 |
| BERKHOUS SCOTT | 739 CRICKLEWOOD DR | | | STATE COLLEGE | PA | 16803-2113 |
| BERKHOUSEN JR, CHARLES G | 1200 S SWEGLES ST | | | SAINT JOHNS | MI | 48879-2300 |
| BERKHOUSEN, CLARK F | 1539 WATERFORD PKWY | | | SAINT JOHNS | MI | 48879-9630 |
| BERKI GABRIEL | 1520 E WIND BLVD | | | KISSIMMEE | FL | 34746-5948 |
| BERKI, FELICIA A | 1559 DARTMOUTH DR | | | LIBERTY | MO | 64068-3347 |
| BERKI, RICHARD J | 1559 DARTMOUTH DR | | | LIBERTY | MO | 64068-3347 |
| BERKLEE COLLEGE OF MUSIC | 1140 BOYLSTON ST | OFFICE OF THE BURSAR | | BOSTON | MA | 02215-3631 |
| BERKLER, CHARLES R | 217 W 11TH ST | | | GIBSON CITY | IL | 60936-1251 |
| BERKLEY COLLEGE OF BUSINESS | BURSARS OFFICE | 100 W PROSPECT ST | | WALDWICK | NJ | 07463-1637 |
| BERKLEY IND | ROB PYYKKONEN X1 | 9938 PIGEON RD | | BAY PORT | MI | 48720-9702 |
| BERKLEY IND | ROB PYYKKONEN X1 | 9938 PIGEON RD | | ANDERSON | SC | 29625 |
| BERKLEY INDUSTRIES INC | 1907 DOROTHEA RD | | | BERKLEY | MI | 48072-1869 |
| BERKLEY INDUSTRIES INC | 9938 PIGEON RD | | | BAY PORT | MI | 48720-9702 |
| BERKLEY INDUSTRIES INC | ROB PYYKKONEN X1 | 9938 PIGEON RD | | ANDERSON | SC | 29625 |
| BERKLEY INDUSTRIES INC | ROB PYYKKONEN X1 | 9938 PIGEON RD | | BAY PORT | MI | 48720-9702 |
| BERKLEY KEENE | 1445 LEROY ST | | | FERNDALE | MI | 48220-3143 |
| BERKLEY NOEL GENE (428500) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BERKLEY RISK ADMINSTRATORS COMPANY INC | TAYLOR PIGUE MARCHETTI & MCCASKILL | 2908 POSTON AVE | | NASHVILLE | TN | 37203-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERKLEY SPARKS | 712 PREMIER PL | | | | GRAPEVINE | TX | 76051-5711 |
| BERKLEY, ANDREA | 814 HYDE PARK BLVD | | | | SHREVEPORT | LA | 71108-6006 |
| BERKLEY, BRENDA | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660-8014 |
| BERKLEY, CLARA O | 501 CAIRNS ST | | | | TECUMSEH | MI | 49286-1662 |
| BERKLEY, HELEN C | 4016 WILSHIRE LN | | | | JANESVILLE | WI | 53546-2005 |
| BERKLEY, ISAAC N | 18466 BIRWOOD ST | | | | DETROIT | MI | 48221-1939 |
| BERKLEY, J N | 8922 NW 35TH ST | | | | ANKENY | IA | 50023-9031 |
| BERKLEY, JOHN D | 4016 WILSHIRE LN | | | | JANESVILLE | WI | 53546-2005 |
| BERKLEY, JOHNNETTA | 18466 BIRWOOD ST | | | | DETROIT | MI | 48221-1939 |
| BERKLEY, KENNETH M | 626 WEST MCMICKEN AVENUE | | | | CINCINNATI | OH | 45214-1931 |
| BERKLEY, LUTHER J | 814 HYDE PARK BLVD | | | | SHREVEPORT | LA | 71108-6006 |
| BERKLEY, LUTHER JAMES | 814 HYDE PARK BLVD | | | | SHREVEPORT | LA | 71108-6006 |
| BERKLEY, ROBERT J | PO BOX 79 | | | | LYNNVILLE | TN | 38472-0079 |
| BERKLEY, ROLAND E | 2655 LARRY TIM DR | | | | SAGINAW | MI | 48601-5613 |
| BERKLEY, RONALD K | 6108 WHISKEY CREEK DR APT 101 | | | | FORT MYERS | FL | 33919-8715 |
| BERKLEY, RONNIE J | 31450 AVONDALE ST | | | | WESTLAND | MI | 48186-4902 |
| BERKLEY, RONNIE JOSEPH | 31450 AVONDALE ST | | | | WESTLAND | MI | 48186-4902 |
| BERKLEY, SHIRLEY JEAN | 2959 SALEM RD | | | | OLATON | KY | 42361-9731 |
| BERKLEY, TODD J | 74 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1828 |
| BERKLICH, ANTHONY J | 1865 ARCHERS POINTE | | | | ROCHESTER HILLS | MI | 48306-3214 |
| BERKMAN BARBARA | PO BOX 107 | | | | LA FARGEVILLE | NY | 13656-0107 |
| BERKMAN, BETTE M | 95 SALZBURG RD | | | | BAY CITY | MI | 48706-3476 |
| BERKO MIKE S (358002) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BERKO ROBERT J | 2651 NAPLES DRIVE | | | | VALPARAISO | IN | 46385-7056 |
| BERKOBEN, JOHN J | 17680 MAHONING AVENUE | | | | LAKE MILTON | OH | 44429-9533 |
| BERKOBIEN, EARL H | PO BOX 224 | 9813 POPLAR ST | | | CHIPPEWA LAKE | MI | 49320-0224 |
| BERKOBIEN, ELIZABETH A | 1675 SCHUST | | | | SAGINAW | MI | 48604-1610 |
| BERKOBIEN, GLEN E | 1279 WILSON AVE | | | | SAGINAW | MI | 48638-4755 |
| BERKOBIEN, RAYMOND P | 2345 WEIGL RD | | | | SAGINAW | MI | 48609-7056 |
| BERKOBIEN, ROBERT J | 4238 LAKEVIEW E | | | | SAGINAW | MI | 48603-4253 |
| BERKOMPAS, GARY T | 3844 DEIBEL DR | | | | SAGINAW | MI | 48603-7229 |
| BERKOMPAS, JUDY | 3844 DEIBEL DR | | | | SAGINAW | MI | 48603-7229 |
| BERKOMPAS, ROSS O | 27 EXCHANGE ST SE | | | | WYOMING | MI | 49548-2231 |
| BERKOVICH, JAMES A | 13308 APPLEWOOD DR | | | | GRANDVIEW | MO | 64030-3135 |
| BERKOVICH, ROMAN | 1705 ANGELA RD | | | | COMMERCE TWP | MI | 48390-2207 |
| BERKOVITZ ALAN | BERKOVITZ, ALAN | | | | | | |
| BERKOWICZ, DOROTHY A | 354 HORIZON DR | | | | NORTH FORT MYERS | FL | 33903-7601 |
| BERKOWITZ FAMILY TRUST #1 TR | MARTIN BERKOWITZ TTEE | U/A DTD 03/23/1984 | 2103 ROYAL RIDGE DR. | | NORTHBROOK | IL | 60062-8610 |
| BERKOWITZ SAMUEL | NEED BETTER ADDRESS 09/27/06 | 1180 WARNER RD | | | VIENNA | OH | 44473 |
| BERKOWITZ, ALAN R | 427 NEWBOLD RD | | | | JENKINTOWN | PA | 19046-2848 |
| BERKOWITZ, ELLIOTT | 17795 FOOTHILL BLVD | | | | FONTANA | CA | 92335-3791 |
| BERKOWITZ, JERRY | 6300 RIDGLEA PL | | | | FORT WORTH | TX | 76116-5704 |
| BERKOWITZ, JOHN E | 262 BENSON RD BOX 67 | | | | NORTHBRIDGE | MA | 01534 |
| BERKOWITZ, ROBERT | 1093 SW 159TH ST | | | | OCALA | FL | 34473-8921 |
| BERKSHIRE AUTO & TRUCK | 850 BERKSHIRE AVE | | | | INDIAN ORCHARD | MA | 01151-1306 |
| BERKSHIRE FAMILY TR | JOSEPH RANDALL TTEE | EDITH JOAN TOMOFF TTEE | U/A DTD 04/16/1990 | HC 31 BOX 448 | HAPPY JACK | AZ | 86024-9715 |
| BERKSHIRE GMC TRUCK | 1955 N MAIN ST | | | | SHEFFIELD | MA | 01257-9563 |
| BERKSHIRE GMC, INC. | BRIAN PALMER | 1955 N MAIN ST | | | SHEFFIELD | MA | 01257-9563 |
| BERKSHIRE HATHAWAY | 3555 FARNAM ST STE 1440 | | | | OMAHA | NE | 68131-3302 |
| BERKSHIRE HATHAWAY INC | 1440 KIEWITT PLZ | | | | OMAHA | NE | 68131 |
| BERKSHIRE HATHAWAY INC | 2411 7TH AVE SW | | | | CULLMAN | AL | 35055-0294 |
| BERKSHIRE HATHAWAY INC | TEANNA EDWARDS | FLEETLINE PRODUCTS | 784 BILL JONES INDUSTRIAL DR. | | ROSEVILLE | MI | |
| BERKSHIRE HATHAWAY INC | TEANNA EDWARDS | FLEETLINE PRODUCTS | 784 BILL JONES INDUSTRIAL DR. | | SPRINGFIELD | TN | 37172 |
| BERKSHIRE HATHAWAY INC | YVONNE LOUDEN | 9840 WEST STATE RD. 66 | | | TELL CITY | IN | 47586 |
| BERKSHIRE PARTNERS LLC | 200 CLARENDON ST  FL 35 | | | | BOSTON | MA | 02116-5040 |
| BERKSHIRE, JAY W | 5303 N 100 W | | | | KOKOMO | IN | 46901-8536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERKSHIRE, MIRIAM A | 5327 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45440-2252 |
| BERKSHIRE, SHARON L | 5303 N 100 W | | | | KOKOMO | IN | 46901-8536 |
| BERKSIDE INTL LTD | 1942 NE 148TH ST # 28191 | | | | NORTH MIAMI | FL | 33181-1161 |
| BERL B GAREY JR & | MARILYN S GAREY JT WROS | 3488 WOODWIND DR | | | MEMPHIS | TN | 38128-5209 |
| BERL CAVINEE | 13835 PARKS RD | | | | NEW CONCORD | OH | 43762-9668 |
| BERL COX | PO BOX 185 | | | | MEROM | IN | 47861-0185 |
| BERL MOORE | 102 ASH STREET RD | | | | LODI | OH | 44254 |
| BERL READING JR | 18521 ROAD 45 | | | | ANTWERP | OH | 45813-9120 |
| BERLA MARTIN | 4732 PORTER ST | | | | FREMONT | CA | 94538-2525 |
| BERLA, HARRIET S. | 51 FOREST AVE APT 115 | | | | OLD GREENWICH | CT | 06870-1538 |
| BERLAN, JOHN E | 1700 BOTELHO DR APT 221 | | | | WALNUT CREEK | CA | 94596-8568 |
| BERLAND, CRAIG A | 4293 WEST KITTY HAWK | | | | CHANDLER | AZ | 85226-4743 |
| BERLANGA JR, PEDRO | 625 PARKWAY BLVD APT 313 | | | | COPPELL | TX | 75019-6805 |
| BERLANGA JR, PEDRO | APT 313 | 625 PARKWAY BOULEVARD | | | COPPELL | TX | 75019-6805 |
| BERLANGA MARY | BERLANGA, MARY | 2620 MCCULLOUGH AVE , STE 200 | | | SAN ANTONIO | TX | 78212 |
| BERLANGA, DOMINGO | G3239 W GRACELAWN | | | | FLINT | MI | 48504 |
| BERLANGA, GINA L | APT 313 | 625 PARKWAY BOULEVARD | | | COPPELL | TX | 75019-6805 |
| BERLANGA, PAUL | 1614 MABEL AVE | | | | FLINT | MI | 48506-3367 |
| BERLANGA, PAUL | 1717 BENNETT AVE | | | | FLINT | MI | 48506 |
| BERLANGA, PEDRO | 4678 COMFORT ROAD | | | | TECUMSEH | MI | 49286-9511 |
| BERLANGA, PEDRO | 6342 LAURA LN | | | | FLINT | MI | 48507-4630 |
| BERLANGA, SANTOS | 208 MARKET ST | | | | ROCKFORD | OH | 45882-9125 |
| BERLE ANDES | 203 W 1ST ST | | | | GARDEN CITY | MO | 64747-9229 |
| BERLE SASSER | 10450 6 MILE RD LOT 219 | | | | BATTLE CREEK | MI | 49014-9550 |
| BERLEKAMP, GEORGE C | 123 W PARKER ST | | | | SLATER | MO | 65349-1425 |
| BERLET ELECTRONICS LTD | 1715 MEYERSIDE DR UNIT 6 | | MISSISSAUGA ON L5T 1C5 CANADA | | | | |
| BERLETCH, JACK W | 8609 SOUTH SHANNON WAY | | | | YUMA | AZ | 85365-9516 |
| BERLETH, BETTY S | 902 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016-3814 |
| BERLEX LABORATORIES | 300 FAIRFIELD RD | | | | WAYNE | NJ | 07470-7300 |
| BERLEY ANDERSON | 149 CARLTON COURT | | | | RICHMOND | KY | 40475 |
| BERLEY CAVNESS | PO BOX 85 | | | | CLIO | MI | 48420-0085 |
| BERLEY D CAVNESS | 1243 NORTON ST | | | | BURTON | MI | 48529-1154 |
| BERLEY D CAVNESS | PO BOX 85 | | | | CLIO | MI | 48420-0085 |
| BERLIANT, ALLAN H | 1110 ELDON BAKER DR A-16 | | | | FLINT | MI | 48507 |
| BERLIE RIDDLE | 338 CLEAR BRANCH DR | | | | BROWNSBURG | IN | 46112-2159 |
| BERLIEN FAMILY LIMITED | PARTNERSHIP | 4714 TRIERWOOD PARK DR | | | FORT WAYNE | IN | 46815 |
| BERLIER, JULIA L | 5130 LAKESHORE CT APT 1338 | | | | INDIANAPOLIS | IN | 46250-4686 |
| BERLIK JAE W 2ND ACTION | BERLIK, JAE | | | | | | |
| BERLIN BARNES | 5566 PORT WILLIAMS RD | | | | MITCHELL | IN | 47446-5313 |
| BERLIN CARROLL HARRIS JR IRA | FCC AS CUSTODIAN | 1059 ROSSMOORE | | | BATON ROUGE | LA | 70810-4678 |
| BERLIN CITY BUICK PONTIAC GMC | 545 MAIN ST | | | | GORHAM | NH | 03581-4901 |
| BERLIN CITY CADILLAC | 545 MAIN ST | | | | GORHAM | NH | 03581-4901 |
| BERLIN CITY CHEVROLET | 545 MAIN ST | | | | GORHAM | NH | 03581-4901 |
| BERLIN CITY CHEVROLET | LAMARRE, BRIAN | ZURICH INSURANCE | 7045 COLLEGE BLVD | | OVERLAND PARK | KS | 66211 |
| BERLIN CITY'S CHEVROLET BUICK, INC. | RODNEY BUSCHER | 545 MAIN ST | | | GORHAM | NH | 03581-4901 |
| BERLIN CONN | 439   WYOMING STREET | | | | DAYTON | OH | 45410-1317 |
| BERLIN E SHIVELY | 270 BLUE CREEK RD | | | | STOUT | OH | 45684-9616 |
| BERLIN FYFFE JR | 4017 VANNEST AVENUE | | | | MIDDLETOWN | OH | 45042-2745 |
| BERLIN JOHNSON | 2187 ST RT 49 | | | | ARCANUM | OH | 45304-9453 |
| BERLIN MFG. DIVISION | DOUG MCCRAKEN | PO BOX 330 | ROBIN INDUSTRIES INC. | | BERLIN | OH | 44610-0330 |
| BERLIN MFG. DIVISION | DOUG MCCRAKEN | PO BOX 330 | ROBIN INDUSTRIES INC. | | DEARBORN | MI | 48121-0330 |
| BERLIN PAULUS | 5060 UNION RD | | | | CLAYTON | OH | 45315-8937 |
| BERLIN ROBERT W | 1830 PLEASANT VALLEY RD | | | | GIRARD | OH | 44420-1263 |
| BERLIN SHERA LLE | 258 CONFEDERATE CIR | | | | CHARLESTON | SC | 29407-7429 |
| BERLIN SHIVELY | 270 BLUE CREEK RD | | | | STOUT | OH | 45684-9616 |
| BERLIN, BARBARA A | 4 DIANE CT | | | | WAYNE | NJ | 07470-1913 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BERLIN, BYRON E | 3672 RIVER REST RD | | | CHEBOYGAN | MI | 49721-9598 |
| BERLIN, CINDY | 6317 MORRISH RD | | | SWARTZ CREEK | MI | 48473-7634 |
| BERLIN, D R | 6382 WAGNER AVE | | | GRAND BLANC | MI | 48439-9115 |
| BERLIN, DANIEL J | 4646 HOLLENBECK RD | | | COLUMBIAVILLE | MI | 48421-9376 |
| BERLIN, DANIEL R | 6382 WAGNER AVE | | | GRAND BLANC | MI | 48439-9115 |
| BERLIN, DAVID B | 3212 SW 105TH TER | | | OKLAHOMA CITY | OK | 73170-2502 |
| BERLIN, DENNIS L | 5656 POINT LOOKOUT POINT RD | | | AU GRES | MI | 48703-9654 |
| BERLIN, DONALD R | 8667 DUCK CREEK RD | | | BERLIN CENTER | OH | 44401-9625 |
| BERLIN, JOHN H | 9809 WILLITS RD | | | MAYVILLE | MI | 48744-9536 |
| BERLIN, JOHN W | 140 S MAIN ST | | | HUBBARD | OH | 44425-2155 |
| BERLIN, JOSEPHINE A | 1621 ROUTE 9 UNIT 77 | | | OCEAN VIEW | NJ | 08230-1377 |
| BERLIN, LINDA B | 2395 WATERMAN RD | | | VASSAR | MI | 48768-9566 |
| BERLIN, MARJORIE A | 7507 ELIZABETH CT | | | SWARTZ CREEK | MI | 48473-1468 |
| BERLIN, MARY E | 3600 W FLORIDA AVE #76 | | | HEMET | CA | 92545 |
| BERLIN, MICHAEL E | 705 E LINCOLN ST | | | HOOPESTON | IL | 60942-1623 |
| BERLIN, PAUL M | 1361 OVERSEAS HWY | | | MARATHON | FL | 33050 |
| BERLIN, RICHARD E | 5735 W. M-18 | | | GLADWIN | MI | 48624 |
| BERLIN, ROBERT L | 3726 BARNES RD | | | MILLINGTON | MI | 48746-9032 |
| BERLIN, ROBERT T | 4830 BARNES RD | | | MILLINGTON | MI | 48746-9663 |
| BERLIN, ROBERT W | 1830 PLEASANT VALLEY RD | | | GIRARD | OH | 44420-1263 |
| BERLIN, RONALD F | 208 MUSTANG LN APT 14 | | | AUBURN | MI | 48611-9340 |
| BERLIN, RONALD G | 5 TURNBERRY CT | | | SPRINGBORO | OH | 45066-9285 |
| BERLIN, ROSALIND K. | 5812 BIRCHCREST DR | | | SAGINAW | MI | 48638-5903 |
| BERLIN, SANDRA MARIA | 7329 GROVELAND RD | | | HOLLY | MI | 48442-9562 |
| BERLIN, SHARON R | 8667 DUCK CREEK RD | | | BERLIN CENTER | OH | 44401-9625 |
| BERLIN, TOWN COLLECTOR | 240 KENSINGTON ROAD | | | BERLIN | CT | 06037 |
| BERLIN, WANETA | 3672 RIVER REST RD | | | CHEBOYGAN | MI | 49721-9598 |
| BERLIN, WILLIAM T | 1017 ABSEGUAMI TRL | | | LAKE ORION | MI | 48362-1406 |
| BERLINGER JR, GEORGE F | 2938 VALENTINE RD | | | LAPEER | MI | 48446-9054 |
| BERLINGER, DENISE M | 13315 SIOUX TRL | | | CARMEL | IN | 46033-8865 |
| BERLINGER, GREGORY J | 1466 S HIDDEN CREEK DR | | | SALINE | MI | 48176-9024 |
| BERLINGIERI JOSEPH | BERLINGIERI, JOSEPH | 7610-7612 13TH AVE. SECOND FLOOR | | BROOKLYN | NY | 11228 |
| BERLINGIERI, JOSEPH | 23 BARBARA DR | | | WARWICK | NY | 10990-1925 |
| BERLINSKI, ALLEN R | 22058 CUMBERLAND DR | | | NORTHVILLE | MI | 48167-2124 |
| BERLINSKI, RUTH R | 6688 W CHARLES CT | | | FRANKLIN | WI | 53132-9268 |
| BERLITZ | 1200 HARGER RD STE 722 | | | OAK BROOK | IL | 60523-1821 |
| BERLITZ | 30700 TELEGRAPH RD STE 1660 | | | BINGHAM FARMS | MI | 48025-4525 |
| BERLITZ CROSS CULTURAL | 400 ALEXANDER PARK | | | PRINCETON | NJ | 08540-6306 |
| BERLITZ CROSS CULTURAL INC | 400 ALEXANDER PARK | | | PRINCETON | NJ | 08540-6306 |
| BERLITZ CULTURAL CONSULTING | 400 ALEXANDER PARK | | | PRINCETON | NJ | 08540-6306 |
| BERLITZ DE MEXICO SA DE CV CENTRO LEON | PASEO DE LOS INSURGENTES 210 8 | COL JARDINES DEL MORAL | | SHELBYVILLE | TN | 37160 |
| BERLITZ INTERNATIONAL | 30700 TELEGRAPH ROAD | | | BINGHAM FARMS | MI | 48025 |
| BERLITZ INTERNATIONAL | 400 ALEXANDAR PARK DRIVE | | | PRINCETON | NJ | 08540 |
| BERLITZ INTERNATIONAL INC | 5821 FAIRVIEW RD STE 202 | | | CHARLOTTE | NC | 28209-3649 |
| BERLITZ LANGUAGE CENTER | 1051 JOHNNIE DODDS BLVD STE C | | | MOUNT PLEASANT | SC | 29464-3100 |
| BERLITZ LANGUAGE CENTER | 1300 E 9TH ST STE 112 | | | CLEVELAND | OH | 44114-1503 |
| BERLITZ LANGUAGE CENTER | 1646 N CALIFORNIA BLVD SUITE P112 | | | WALNUT CREEK | CA | 94596 |
| BERLITZ LANGUAGE CENTER | 36 MAIN ST W | | | ROCHESTER | NY | 14614-1781 |
| BERLITZ LANGUAGE CENTER | 40 W 51ST ST | | | NEW YORK | NY | 10020-1606 |
| BERLITZ LANGUAGE CENTER | 580 WALNUT STREET | PLAZA LEVEL | | CINCINNATI | OH | 45202 |
| BERLITZ LANGUAGE CENTER | 61 S MAIN ST | | | WEST HARTFORD | CT | 06107-2403 |
| BERLITZ LANGUAGE CENTER | B AND O BUILDING SUITE 760 | 2 N CHARLES ST | | BALTIMORE | MD | 21201-3707 |
| BERLITZ LANGUAGE CENTER | BINGHAM CENTER SUITE 1660 | 30700 TELEGRAPH ROAD | | BINGHAM FARMS | MI | 48025 |
| BERLITZ LANGUAGE CENTER | GREENWAY TOWER | 1231 GREENWAY DR STE 100 | | IRVING | TX | 75038-2525 |
| BERLITZ LANGUAGE CENTER | TOWER PLACE 200 STE 130 | 3348 PEACHTREE RD NE | | ATLANTA | GA | 30303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERLITZ LANGUAGE CENTER MAINZ | STADTHAUSSTR. 6 | | | | SAINT PAUL | MN | 55116 |
| BERLITZ LANGUAGE CENTER STE 848 | 8888 KEYSTONE XING | | | | INDIANAPOLIS | IN | 46240-4608 |
| BERLITZ LANGUAGE CTR | BINGHAM CTR STE 1660 | 30700 TELEGRAPH RD | | | BINGHAM FARMS | MI | 48025 |
| BERLITZ LANGUAGE SCHOOL | 61 S MAIN ST STE 209 | | | | WEST HARTFORD | CT | 06107-2403 |
| BERLITZ LANGUAGES INC | BERLITZ SCHOOL OF LANGUAGES | 400 ALEXANDER PARK | | | PRINCETON | NJ | 08540-6306 |
| BERLITZ SCHOOL OF LANGUAGE | 1 PALMER SQ E STE 309 | | | | PRINCETON | NJ | 08542-3718 |
| BERLITZ/BINGHAM FARM | 30700 TELEGRAPH RD STE 1660 | | | | BINGHAM FARMS | MI | 48025-4525 |
| BERLON GENTRY | 315 PEBBLEBROOKE TRCE | | | | CANTON | GA | 30115-5523 |
| BERLONGIERI, EMILIA E | 263 NASSAU CT | | | | CANTON | MI | 48187-3215 |
| BERLOW RICHARD (488090) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BERLTIZ LANGUAGE CENTER | 6853 SW 18TH ST STE 111 | WHARFSIDE AT BOCA POINT | | | BOCA RATON | FL | 33433-7056 |
| BERLUCCHI, CHARLES A | 8902 MEADOW FARM DR | | | | BRIGHTON | MI | 48116-2067 |
| BERLYN SHATTUCK | 11419 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9103 |
| BERLYN WEHR | 719 79TH PL | | | | DOWNERS GROVE | IL | 60516-4347 |
| BERLYN, KNIGHT K | 647 S ALPHA AVE | | | | BROWNSBURG | IN | 46112-1503 |
| BERMAN BLAKE ASSOCIATES | HAROLD BALDAUF | 210 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797-2048 |
| BERMAN CHARITABLE TRUST | MELVIN & HELENE BERMAN, LAURIE | BERMAN,DENNIS BERMAN & ELYSE | VINITSKY CO-TTEES DTD 1-1-84 | PO BOX 718 | STAUNTON | VA | 24402-0718 |
| BERMAN HENNINGER | 3980 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9008 |
| BERMAN PRITT JR | RR 2 BOX 161D | | | | SANDYVILLE | WV | 25275 |
| BERMAN, KEVIN J | 10109 DORCHESTER CT | | | | CLARKSTON | MI | 48348-2192 |
| BERMAN, MAX | 1550 BEACON ST APT 9H | | | | BROOKLINE | MA | 02446-2218 |
| BERMAN, ROBERT M | 13302 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1029 |
| BERMAN, SHARON A | 4538 IDE RD | | | | WILSON | NY | 14172-9643 |
| BERMAN, THOMAS H | 190 BALDWIN CIR | | | | RUSSELLVILLE | KY | 42276-8003 |
| BERMAN, VIVIAN C | 7 SLADE AVE APT 812 | | | | BALTIMORE | MD | 21208-5295 |
| BERMAN, WALLACE B | 14438 STERLING RUN | | | | SPRING HILL | FL | 34609-0393 |
| BERMCO ALUM/BRMNGHAM | 2700 16TH ST N | P.O. BOX 10145 | | | BIRMINGHAM | AL | 35207-4802 |
| BERMEA, HARVEY G | 9106 SONOMA WAY | | | | BAKERSFIELD | CA | 93312-4339 |
| BERMEA, NORBERTO T | 10283 LEV AVE | | | | ARLETA | CA | 91331-4472 |
| BERMEA, ROSE M | 9856 MERCEDES AVE | | | | ARLETA | CA | 91331-5223 |
| BERMEISTER, CAMILLE M | 170 KITCHENS SOUTH RD | | | | BOWLING GREEN | KY | 42101-9062 |
| BERMEL, HOWARD G | 3081 DELTONA BLVD | | | | SPRING HILL | FL | 34606-3109 |
| BERMEL, JOSEPHINE | 1460 SW 19TH ST | | | | BOCA RATON | FL | 33486-6514 |
| BERMEL, KENNETH S | 4555 RIDGE RD | | | | LOCKPORT | NY | 14094-9722 |
| BERMEL, KENNETH W | 4555 RIDGE RD | | | | LOCKPORT | NY | 14094-9722 |
| BERMEL, PETER G | 41 SAUSALITO DRIVE | | | | EAST AMHERST | NY | 14051-1449 |
| BERMEOSOLO, ELSA | APT 215 | 6970 SOUTHWEST 87TH AVENUE | | | MIAMI | FL | 33173-2523 |
| BERMINGHAM, WILLIAM M | 9984 E SAN REMO BLVD | | | | TRAVERSE CITY | MI | 49684-6810 |
| BERMOND, MARGARET J | 1095 EAST GRANT STREET | | | | BRECKENRIDGE | MO | 64625-9202 |
| BERMUDA RESEARCH CORP | PO BOX 791 | | | | LAKEVIEW | OR | 97630-0146 |
| BERMUDEZ & LONGO | SONIA COLON | PO BOX 191213 | | | SAN JUAN | PR | 00919-1213 |
| BERMUDEZ ALBERT SR | BERMUDEZ, ALBERT | PO BOX 2967 | | | LAFAYETTE | LA | 70502-2967 |
| BERMUDEZ AND LONGO S.E. | RD. 845 KM. 0.5 | | | | SAN JUAN | PR | 00926 |
| BERMUDEZ, CRISTINO | 13055 DEBELL ST | | | | ARLETA | CA | 91331-4212 |
| BERMUDEZ, DAVID | CALLE 2A C 24 UNIVERSITY GDNS | | | | ARECIBO | PR | 00612 |
| BERMUDEZ, DAVID O | 5916 SUPERIOR ST | | | | LANSING | MI | 48911-4633 |
| BERMUDEZ, EDGAR G | 550 MONTANA AVE | | | | PONTIAC | MI | 48341-2538 |
| BERMUDEZ, EDGAR GAYTAN | 550 MONTANA AVE | | | | PONTIAC | MI | 48341-2538 |
| BERMUDEZ, ERMELINDO | 1422 WESTON LN | | | | SPRING HILL | TN | 37174-2666 |
| BERMUDEZ, EULOGIO L | 4193 WINDWARD DR | | | | LANSING | MI | 48911-2507 |
| BERMUDEZ, EZEQUIEL | 15236 BLACK SHADOW DR | | | | MORENO VALLEY | CA | 92551-4041 |
| BERMUDEZ, JORGE | APT 262 | 1231 NORTH ROAD | | | NILES | OH | 44446-2257 |
| BERMUDEZ, JUANA | 5915 SUPERIOR ST | | | | LANSING | MI | 48911-4634 |
| BERMUDEZ, KIMBERLIE M | 15820 MAYFIELD DR | | | | LANSING | MI | 48906-1421 |
| BERMUDEZ, LORENZO W | 4129 LENTZ RD | | | | STANDISH | MI | 48658-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERMUDEZ, LOUIS M | 562 LOWELL AVE | | | | KANSAS CITY | KS | 66101-3838 |
| BERMUDEZ, LUIS G | URB SOLY MAR BOX 228 | | | | ISABELA | PR | 00662 |
| BERMUDEZ, LUIS R | 6121 O TOOLE | | | | MOUNT MORRIS | MI | 48458 |
| BERMUDEZ, MARTIN | 53 DUNBAR RD | | | | HILTON | NY | 14468-9104 |
| BERMUDEZ, PAUL E | 20909 MENLO AVE | | | | TORRANCE | CA | 90502-1722 |
| BERMUDEZ, RITA M | 11789 E LITTLE WAY | | | | DEWEY | AZ | 86327-7286 |
| BERMUDEZ-THOMAS, MARTA | 105 W SQUIRE DRIVE | APT 6 | | | ROCHESTER | NY | 14623-1743 |
| BERN UNIVERSAL TRUST ACCOUNT | C\O R HUGH STEPHENS ESQ | RAICHLE BANNING WEISS & STEPHE | 410 MAIN ST | | BUFFALO | NY | 14202 |
| BERN/UNIVERSAL PRP TRUST ACCT | C/O R STEPHENS RAICHLE BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202 |
| BERNA ANDREA (635380) | OWENS THOMAS J | 1001 4TH AVE STE 4400 | | | SEATTLE | WA | 98154-1192 |
| BERNA BROWN | 3468 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| BERNA HOLMES | 120 OTTAWA DR | | | | PONTIAC | MI | 48341-1634 |
| BERNA J BUCKLIN IRA | FCC AS CUSTODIAN | 6905 N 59TH AVE W | | | BAXTER | IA | 50028-8553 |
| BERNA MARTIN | 9103 N DALTON AVE | | | | KANSAS CITY | MO | 64154-1925 |
| BERNA SAGERS & | BARBARA WAUGH & SUSAN | WEIRUP & MARYELLEN SCHULTZ | JT TEN/WROS | 5752 CAVE RD | MAQUOKETA | IA | 52060-9808 |
| BERNA, FRANK | 12 JUDY CT | | | | OLD BRIDGE | NJ | 08857-1666 |
| BERNA, SHIRLEY A | 230 N GLEN DR APT B | | | | ROCHESTER | NY | 14626-1414 |
| BERNABE HERRERA | 4912 S SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73109-7549 |
| BERNABE ORPILLA | 300A COMMERCIAL ST | | | | PROVINCETOWN | MA | 02657-2204 |
| BERNABE, FERNANDO C | 84 9TH ST | | | | WOOD RIDGE | NJ | 07075-2112 |
| BERNABEI, ANGELO S | 2408 ANDOVER BLVD | | | | ROCHESTER | MI | 48306-4936 |
| BERNABEI, LISA A | 651 EDINBURG RD | | | | MERCERVILLE | NJ | 08619-1721 |
| BERNABO, PHILOMENA | 46536 FOX RUN DR | | | | MACOMB | MI | 48044-3457 |
| BERNACCHI, DINO J | 3420 TOTHILL DR | | | | TROY | MI | 48084-1247 |
| BERNACKI, FLORIAN S | 2510 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14150-2922 |
| BERNACKI, RICHARD | 24515 SUNRISE DR | | | | PORT CHARLOTTE | FL | 33980-5239 |
| BERNACKI, RICHARD | 24515 SUNRISE DRIVE | | | | PUNTA GORDA | FL | 33980-5239 |
| BERNACKI, WILLIAM | 1378 SEA PINES ST | | | | MESQUITE | NV | 89027-6722 |
| BERNADEA MILLER | 3385 HERD RD | | | | METAMORA | MI | 48455-9654 |
| BERNADEAN BENTON | 1705 PARK ST | C/O ALLANAH BENTON | | | FLINT | MI | 48503-4059 |
| BERNADEAN C MILLER | 3385 HERD RD | | | | METAMORA | MI | 48455-9654 |
| BERNADEL JEFFERSON | G-6190 N DORT HWY | | | | MOUNT MORRIS | MI | 48458 |
| BERNADEL L JEFFERSON | G-6190 N. DORT HWY. | | | | MOUNT MORRIS | MI | 48458 |
| BERNADELL R LARSON | 256 BEAR CREEK SCOUT RD | | | | HUNT | TX | 78024-3004 |
| BERNADEN JR, ALEX | 5205 S SKYLINE DR | | | | NEW BERLIN | WI | 53151-8061 |
| BERNADENE P BRYANT | TOD DTD 09/13/2003 | 4172 E WINDSONG ST | | | SPRINGFIELD | MO | 65809-3514 |
| BERNADET BRUMITT | 2025 OLD LN | | | | WATERFORD | MI | 48327-1332 |
| BERNADETTE A JOZWIAK | 5032 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1302 |
| BERNADETTE A LAVIN | 489 WESTWOOD DRIVE | | | | WOODBURY | NJ | 08096-3132 |
| BERNADETTE A SAMMARTINO | BENEFICIARY IRA | ALBERT SAMMARTINO (DECD) | FCC AS CUSTODIAN | 24 ALLAN DRIVE | NORTH ARLINGTON | NJ | 07031 |
| BERNADETTE AHO | 33778 NEWPORT DRIVE | | | | STERLING HTS | MI | 48310-5859 |
| BERNADETTE ARO | 6 CHERRY LN | | | | ELKTON | MD | 21921-4102 |
| BERNADETTE BRISKAR TOD | SUB. TO STA RULES,C.B.EISENBEIS, | P.B.SANKER,K.B.KLINK,A.T.BRISKARIII | 4O JANET LANE | | BERKELEY HTS | NJ | 07922-2417 |
| BERNADETTE CARON | 83 SURREY DR | | | | BRISTOL | CT | 06010-7620 |
| BERNADETTE CHANDLER | 27487 ELLWARD ST | | | | ROMULUS | MI | 48174-2901 |
| BERNADETTE CHANDLER | 4241 PEMBROOK RD | | | | YOUNGSTOWN | OH | 44515-4536 |
| BERNADETTE COX | 2921 CHEROKEE DR APT 6 | | | | WATERFORD | MI | 48328-3174 |
| BERNADETTE CRAWFORD | 62 HAMILTON ST | | | | BUFFALO | NY | 14207-2744 |
| BERNADETTE D BARTON | 71 HOMER LN APT E | | | | BUFFALO | NY | 14221 |
| BERNADETTE D CHANDLER | 27487 ELLWARD ST | | | | ROMULUS | MI | 48174-2901 |
| BERNADETTE D SJOLSETH | BY 2002 REVOCABLE TRUST | 1340 LASUEN DR | | | MILLBRAE | CA | 94030-2846 |
| BERNADETTE DUNN | 16 N CONGER AVE | | | | CONGERS | NY | 10920-1902 |
| BERNADETTE F FOX | 3481 NILES CORTLAND ROAD | CASS LAKE MOBILE PARK LOT#8 | | | CORTLAND | OH | 44410-1785 |
| BERNADETTE F. SALADA | MAURICE R. SALADA | 5850 BRIARHILL DR | | | SOLON | OH | 44139-2305 |
| BERNADETTE FAGANS | 554 PROVINCE LINE RD | | | | ALLENTOWN | NJ | 08501-1306 |
| BERNADETTE FOX | 3481 NILES CORTLAND ROAD | CASS LAKE MOBILE PARK LOT#8 | | | CORTLAND | OH | 44410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNADETTE GAUL | 29 PHYLLIS DR | | | | NEWARK | DE | 19711-6603 |
| BERNADETTE GILBERT | 203 FRISBEE HILL ROAD | | | | HILTON | NY | 14468-8936 |
| BERNADETTE GILCHRIST | 13800 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9601 |
| BERNADETTE GLADDEN | 1664 DENNETT LN | | | | ROCHESTER HLS | MI | 48307-3332 |
| BERNADETTE GUERNSEY | 1316 E ROAD 1 | | | | EDGERTON | WI | 53534-9039 |
| BERNADETTE HARDCASTLE TTEE | GREGORY A KNOPP TTEE | 615 N UPPER BROADWAY SUITE 770 | | | CORPUS CHRISTI | TX | 78477 |
| BERNADETTE HARTFIELD | 4307 36TH ST SE | | | | KENTWOOD | MI | 49512-2963 |
| BERNADETTE HAYDEN | 2425 QUARRY POINT | | | | OWENSBORO | KY | 42303 |
| BERNADETTE HUNT | 1812 E GATE DANCER CIR | | | | INVERNESS | FL | 34453-3394 |
| BERNADETTE IFTINIUK | 15470 CLAREMONT DR N | | | | CLINTON TWP | MI | 48038-3576 |
| BERNADETTE JESSEE | 10880 INKSTER RD | | | | ROMULUS | MI | 48174-2636 |
| BERNADETTE JOZWIAK | 5032 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1302 |
| BERNADETTE K COHEN TTEE | NATHAN COHEN DECEDENTS TR U W U/T/A | DTD 01/01/2002 | 45560 WILLIAMS RD | | INDIAN WELLS | CA | 92210-8469 |
| BERNADETTE K COVACH | 9270 TRINITY | | | | DETROIT | MI | 48228-1633 |
| BERNADETTE K FURLOW | 731 LYNDHURST ST | | | | BALTIMORE | MD | 21229-1948 |
| BERNADETTE K PETERSON  IRA | FCC AS CUSTODIAN | 302 W ROBINSON | | | CHARLEVOIX | MI | 49720-1641 |
| BERNADETTE KIBLER | 1701 GRATIOT ST NW | | | | GRAND RAPIDS | MI | 49504-2675 |
| BERNADETTE KRESS MAJORS | 235 KENILWORTH ROAD | | | | RIDGEWOOD | NJ | 07450-5208 |
| BERNADETTE L HARTFIELD | 4307 36TH ST SE | | | | KENTWOOD | MI | 49512-2963 |
| BERNADETTE LAMBERSKY MARITAL | TRUST A DTD 7/24/00 U/W/O | BERNADETTE LAMBERSKY JACK | HOWARD STEVEN LAMBERSKY TTEES | 10821 LA SALINAS CIRCLE | BOCA RATON | FL | 33428-1236 |
| BERNADETTE LAMBERSKY MARITAL | TRUST B DTD 7/24/00 U/W/O | BERNADETTE M LAMBERSKY JACK | HOWARD STEVEN LAMBERSKY TTEES | 10821 LA SALINAS CIRCLE | BOCA RATON | FL | 33428-1236 |
| BERNADETTE LAMBERSKY RESIDUAL | TRUST DTD 7/24/00 U/W/O | BERNADETTE LAMBERSKY JACK | HOWARD STEVEN LAMBERSKY TTEES | 10821 LA SALINAS CIRCLE | BOCA RATON | FL | 33428-1236 |
| BERNADETTE LEE | PO BOX 21883 | | | | CARSON CITY | NV | 89721-1883 |
| BERNADETTE LINCOLN | 97 CHIPPENWOOD LN | | | | BRISTOL | CT | 06010-8533 |
| BERNADETTE LUKASZEWSKI | 6588 HUNTERS CREEK RD | | | | SOUTH WALES | NY | 14139-9512 |
| BERNADETTE M CHANDLER | 1400 BEECHCREST ST NW | | | | WARREN | OH | 44485 |
| BERNADETTE M FAGANS | 554 PROVINCE LINE RD | | | | ALLENTOWN | NJ | 08501-1306 |
| BERNADETTE M GOULD CUSTODIAN | FOR TYLER R GOULD | 121 UNIVERSITY STREET | | | CRYSTAL LAKE | IL | 60014-6014 |
| BERNADETTE M MCGILL (IRA) | FCC AS CUSTODIAN | 415 BICKMORE DRIVE | | | WALLINGFORD | PA | 19086-6806 |
| BERNADETTE M PUCCINELLI | 10107 N LEE COURT | | | | MEQUON | WI | 53092-5450 |
| BERNADETTE MARLEAU | 2690 OXFORD ST N # 201 | | | | ROSEVILLE | MN | 55113-2071 |
| BERNADETTE MCFADDEN | 2210 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3530 |
| BERNADETTE METZLER | PO BOX 131 | | | | BARKER | NY | 14012-0131 |
| BERNADETTE MICARI | 15 JAN RD | | | | BRISTOL | CT | 06010-2624 |
| BERNADETTE NORWOOD | 11216 N FLORIDA AVE | | | | OKLAHOMA CITY | OK | 73120-7930 |
| BERNADETTE NOWAK | 32456 WHITLEY CIR | | | | WARREN | MI | 48088-1314 |
| BERNADETTE ODELL | 5276 N STATE RD | | | | DAVISON | MI | 48423-8414 |
| BERNADETTE OSTBY | 117 S STATE ST | | | | ARGYLE | WI | 53504-9784 |
| BERNADETTE PEER | 225   BRUSH CREEK DRIVE | | | | ROCHESTER | NY | 14612-2269 |
| BERNADETTE R DOLAN-DIPALMA & | JAMES M DIPALMA JT TEN | 610 HUNTINGTON AVENUE | | | PINE BEACH | NJ | 08741-1240 |
| BERNADETTE R THOMPSON | 847 ARKANSAS RD | | | | HIGHLAND | IL | 62249-4339 |
| BERNADETTE ROGERS | 13390 ENID BLVD | | | | FENTON | MI | 48430-1100 |
| BERNADETTE RYS | 5334 TULIP AVE | | | | PORTAGE | IN | 46368-4231 |
| BERNADETTE SCALIA | 192 GRIDLEY ST | | | | BRISTOL | CT | 06010-6212 |
| BERNADETTE SCOTT | APT B | 3025 DEL VIEW DRIVE | | | OKLAHOMA CITY | OK | 73115-4237 |
| BERNADETTE SEMPERBONI | 9224 N VAN HOUTEN | | | | PORTLAND | OR | 97203-2745 |
| BERNADETTE SEVCIK | APT 419A | 2100 FREEPORT ROAD | | | STERLING | IL | 61081-1734 |
| BERNADETTE SHORTT | 48716 TILCH RD | | | | MACOMB | MI | 48044-4902 |
| BERNADETTE SPELLANE | 39 1ST ST APT A009 | | | | WORCESTER | MA | 01602-3136 |
| BERNADETTE STEWART | PO BOX 19283 | | | | BALTIMORE | MD | 21213-0283 |
| BERNADETTE WATTS | 1985 HIGHLAND ST | | | | DETROIT | MI | 48206-1231 |
| BERNADETTE WILLS | 1514 LINCOLN AVE | | | | FLINT | MI | 48507-4805 |
| BERNADETTE WILLS | 4821 OLD HICKORY PL | | | | TROTWOOD | OH | 45426-2152 |
| BERNADETTE WOLFF | 5933 126TH ST W | | | | APPLE VALLEY | MN | 55124-8231 |
| BERNADETTE WYSS | 4114 FIELDGATE DR | | | MISSISSAUGA ON L4W 2C4 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNADETTE ZAMBO | 3961 HARDING ST | | | | DEARBORN HEIGHTS | MI | 48125-2825 |
| BERNADIC, GERALDINE A | 3941 PUMA DR | | | | AVON PARK | FL | 33825-7802 |
| BERNADIC, JAMES P | 354 W WATTLES RD | | | | TROY | MI | 48098-4642 |
| BERNADINE A DOLAN NEILL | REVOCABLE LIVING TRUST | U/A DATED 11/29/90 | BERNADINE A DOLAN NEILL TTEE | 3800 TREYBURN DR  APT C-312 | WILLIAMSBURG | VA | 23185-5542 |
| BERNADINE A ELLIOTT | PO BOX 24539 | | | | DETROIT | MI | 48224-0539 |
| BERNADINE ACKER | 625 NORTH ST | | | | CHESTERFIELD | IN | 46017-1127 |
| BERNADINE AYERS | 3623 W 48TH ST | | | | CLEVELAND | OH | 44102-6037 |
| BERNADINE BANKS | 1140 GRANGEHALL RD | | | | VICKSBURG | MS | 39180-5829 |
| BERNADINE BENNETT | 7415 YELLOW WOOD | | | | LANSING | MI | 48917-7632 |
| BERNADINE BUGGIA | 4306 WINFIELD DR | | | | SAGINAW | MI | 48603-2095 |
| BERNADINE CALVERT | 32520 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5251 |
| BERNADINE CLANAGAN | 2694 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3521 |
| BERNADINE D REVERS | TOD REGISTRATION | 24 MAYFLOWER CT S | | | HOMOSASSA | FL | 34446-4978 |
| BERNADINE DORLAND | 18534 WOOD STREET | | | | MELVINDALE | MI | 48122-1442 |
| BERNADINE DYKSTRA | 3239 DIVISION AVE SW | | | | GRANDVILLE | MI | 49418-1209 |
| BERNADINE ELLIOTT | PO BOX 24539 | | | | DETROIT | MI | 48224-0539 |
| BERNADINE FALTA | 200 DEERING ST | | | | GARDEN CITY | MI | 48135-4103 |
| BERNADINE FIFER | 41 DEPOT ST | KENPOLOCK APTS. APT. 306 | | | GLEN LYON | PA | 18617-1123 |
| BERNADINE FRANK TTEE | BERNADINE FRANK TRUST | U/A DTD 3-29-88 | 5746 TEMPLAR CROSSING | | W BLOOMFIELD | MI | 48322-1367 |
| BERNADINE FUDALA | 5918 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-3123 |
| BERNADINE GLINSKI | 143 NASSAU AVE | | | | KENMORE | NY | 14217-2141 |
| BERNADINE H MEADOWS | 7610 READING RD | APT 302 | | | CINCINNATI | OH | 45237 |
| BERNADINE HARDNETT | 5265 HALCYON DR | | | | COLLEGE PARK | GA | 30349-1502 |
| BERNADINE HARENZA | 1113 CHESTNUT ST | | | | NANTICOKE | PA | 18634-4203 |
| BERNADINE HASKINS | PO BOX 221 | | | | PRESCOTT | MI | 48756-0221 |
| BERNADINE HOUSTON | BY BERNADINE HOUSTON TRUST | 6037 FREJON LANE | | | SYLVANIA | OH | 43560-2229 |
| BERNADINE HOWELL | PO BOX 635 | | | | LAPEL | IN | 46051-0635 |
| BERNADINE IHUS | 1639 S RIVER RD | | | | JANESVILLE | WI | 53546-5678 |
| BERNADINE J NEFF | 1062 FRANCIS AVE | | | | MUSKEGON | MI | 49442-4019 |
| BERNADINE KARAS | 29050 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-2538 |
| BERNADINE KATANIK | 5155 ROLLING MEADOW DRIVE | | | | CLEVELAND | OH | 44134-4587 |
| BERNADINE KROL | 32890 CHAPMAN CIR | | | | WESTLAND | MI | 48185-9415 |
| BERNADINE L BUGGIA | 4306 WINFIELD DRIVE | | | | SAGINAW | MI | 48603-2095 |
| BERNADINE LEVITUS ORENSTEIN | BERNADINE LEVITUS ORENSTEIN | REV LIV TRUST | U/A/D 10/21/94 | 1360 S. OCEAN BLVD #1205 | POMPANO BEACH | FL | 33062-7144 |
| BERNADINE MATLOCK | 21430 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5679 |
| BERNADINE MEADOWS | 7610 READING RD APT 302 | | | | CINCINNATI | OH | 45237-3219 |
| BERNADINE MILLER | 12501 SW 14TH ST | APT 213R | | | HOLLYWOOD | FL | 33027-1965 |
| BERNADINE MORELL | 324 W PARISH ST | | | | SANDUSKY | OH | 44870-4848 |
| BERNADINE MORRIS | 3864 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9586 |
| BERNADINE O PRINDLE | 1179  RICHWOOD AVE. | | | | WARREN | OH | 44485-4163 |
| BERNADINE O'DONNELL | 700 E STONEGATE DR APT 207 | | | | OAK CREEK | WI | 53154-8627 |
| BERNADINE ORGAN-BROWN | 2140 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2652 |
| BERNADINE P SHEAR SUCC TTEE | J FREDERICK SHEAR LIV TR | U/A DTD 10-28-92 | C/O MIKE KASLIK | 1123 VESPER RD. | ANN ARBOR | MI | 48103-3018 |
| BERNADINE P SHEAR TTEE | BERNADINE P SHEAR LIV TR | U/A DTD 10-28-92 | C/O MIKE KASLIK | 1123 VESPER RD | ANN ARBOR | MI | 48103-3018 |
| BERNADINE POLING | 1287 16 MILE RD | | | | KENT CITY | MI | 49330-9042 |
| BERNADINE PRINDLE | 1179 RICHWOOD ST SW | | | | WARREN | OH | 44485-4163 |
| BERNADINE PROCKO | 413 BROOK ST | | | | BRISTOL | CT | 06010-4504 |
| BERNADINE RICK | 319 PENDLETON DR APT B | | | | MARTINSBURG | WV | 25401-2952 |
| BERNADINE SCOTT | 14741 LONE EAGLE DR | | | | ORLANDO | FL | 32837-6944 |
| BERNADINE SCOWDEN | 13760 DOW LN | | | | BEULAH | MI | 49617-9486 |
| BERNADINE TABELSKI | 312 ANN ST | | | | MEDINA | NY | 14103-1150 |
| BERNADINE THOMAS | 3113 STATE ROAD 580 LOT 389 | | | | SAFETY HARBOR | FL | 34695-5931 |
| BERNADINE THOMPSON | 9996 DEERING ST | | | | LIVONIA | MI | 48150-3226 |
| BERNADINE VANTIEM | 1219 HURON ST | | | | FLINT | MI | 48507-2320 |
| BERNADINE WALLACE | 2823  CAMPUS DR | | | | DAYTON | OH | 45406-4103 |
| BERNADINE WAZDRAG | 1725 E COGGINS RD | | | | PINCONNING | MI | 48650-9480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNADINE Y PEACE | 17519 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4356 |
| BERNADYNE ATKINSON | 8481 CALENDULA DR | | | | BUENA PARK | CA | 90620-2047 |
| BERNAEZ, MATIAS A | 1008 WHEATSHEAF RD | | | | LINDEN | NJ | 07036-2919 |
| BERNAI, GEORGE S | 319 LIGHTHOUSE DR | | | | MANAHAWKIN | NJ | 08050-2324 |
| BERNAICHE, GEORGE A | 2169 KING RD | | | | TRENTON | MI | 48183-1109 |
| BERNAICHE, YOLANDE | 2169 KING ROAD | | | | TRENTON | MI | 48183-1109 |
| BERNAKIS, GLORIA L | 5123 KAREN ISLE DR | | | | WILLOUGHBY | OH | 44094-4349 |
| BERNAL ANTONIO (499278) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BERNAL FRANCISCO (ESTATE OF) (507468) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BERNAL IGNACIO | BERNAL, IGNACIO | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| BERNAL IGNACIO | BERNAL, LAURA | STARR ROBERT L LAW OFFICE OF | 23277 VENTURA BOULEVARD | | WOODLAND HILLS | CA | 91364 |
| BERNAL JESUS | BERNAL, JESUS | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| BERNAL JR, ERNEST | UNIT 209 | 1970 COLUMBIA STREET | | | SAN DIEGO | CA | 92101-2245 |
| BERNAL JR, JOSE | 2125 FORDNEY ST | | | | SAGINAW | MI | 48601-4809 |
| BERNAL LEASURE | 43 MOONRISE DR | | | | WARDENSVILLE | WV | 26851-8315 |
| BERNAL O LEASURE | 43 MOONRISE DRIVE | | | | WARDENSVILLE | WV | 26851-8315 |
| BERNAL, ALONSO | 1521 STRATFORD DR | | | | MANSFIELD | TX | 76063-3357 |
| BERNAL, ARTURO A | 14024 TYLER ST | | | | SYLMAR | CA | 91342-1633 |
| BERNAL, BEATRICE S | 13311 W 72ND ST | | | | SHAWNEE | KS | 66216-4157 |
| BERNAL, CARMEN | 3384 CAZADOR ST | | | | LOS ANGELES | CA | 90065-2751 |
| BERNAL, DANIEL | 719 LANTANA ST TRLR 59 | | | | CORPUS CHRISTI | TX | 78408-2248 |
| BERNAL, EDWARD T | 19174 SALT LAKE PL | | | | NORTHRIDGE | CA | 91326-2343 |
| BERNAL, GILBERT A | 29502 ALYSSUM LN | | | | SANTA CLARITA | CA | 91387-2221 |
| BERNAL, GILBERT S | 3425 CASPIAN DR | | | | PALMDALE | CA | 93551-4889 |
| BERNAL, HENRY JAY | 5001 FAIRHAVEN LN | | | | NAPLES | FL | 34109-0760 |
| BERNAL, JOE | 308 MONTERREY ST | | | | BRYAN | TX | 77803-1441 |
| BERNAL, JULIA | 1140 N LEISURE CT APT 11 | | | | ANAHEIM | CA | 92801-2999 |
| BERNAL, LUZ M | HC 1 BOX 3051 | BO EMAJAGUAS | | | MAUNABO | PR | 00707-9767 |
| BERNAL, LUZ M | HC-01 BOX 3051 | BO EMAJAGUAS | | | MAUNABO | PR | 00707-9767 |
| BERNAL, MANUEL | 2805 ANEJO DR | | | | LAREDO | TX | 78045-6491 |
| BERNAL, MANUEL | 3911 ALAMO DR | | | | MANSFIELD | TX | 76063-3412 |
| BERNAL, MARIA | 900 SW 142ND AVE #208-L | | | | PEMBROKE PINES | FL | 33027 |
| BERNAL, RICHARD E | 3744 WASHINGTON ST | | | | KANSAS CITY | MO | 64111-2838 |
| BERNAL, ROBERT | 13311 W 72ND ST | | | | SHAWNEE | KS | 66216-4157 |
| BERNARD & DONNA JORDAN TRUST | BERNARD CARL JORDAN | DONNA MARIE JORDAN | CO-TTEES UA DTD 09/20/96 | 2787 BANYAN TREE LN | HEMET | CA | 92545-7767 |
| BERNARD & JOAN ELDOT REV | TRUST BERNARD ELDOT & JOAN | ELDOT TTEES | U/A DTD 02/27/2007 | 5255 CAMBRIDGE CT | WILDWOOD | FL | 34785-9327 |
| BERNARD & ROSALIE RYCHWALSKI | TTEES U/A/D 2/22/06 | BERNARD & ROSALIE RYCHWALSKI | REV LIVING TRUST | 2133 SE 19TH AVE | CAPE CORAL | FL | 33990 |
| BERNARD & ROSALYN LOWE TR DTD | 6-21-61 BERNARD(DECD)& ROSALYN | LOWE TTEES FBO ROSALYN LOWE | C/O DAVID STEINBERG | P.O. BOX 2280 | BALA CYNWYD | PA | 19004-6280 |
| BERNARD & SALLI HARRIS TTEES | HARRIS FAMILY FNDTN | DATED 2/23/95 | 3800 LONGRIDGE AVE. | | SHERMAN OAKS | CA | 91423 |
| BERNARD A BAILEY & | RUTH E BAILEY TTEES | U/A/D 6 21 06 | BERNARD & RUTH BAILEY REV TRST | 608 SLIGH BLVD NE | GRAND RAPIDS | MI | 49505-3656 |
| BERNARD A BARCELO AND | ANNE L BARCELO JTTEN | 84 COUNTY STREET | | | WALPOLE | MA | 02081-2348 |
| BERNARD A BOWLES | W6647 THE CLEARING | | | | MERRILL | WI | 54452-8564 |
| BERNARD A DOUGHERTY | 8490 EATON RD | | | | DAVISBURG | MI | 48350-1502 |
| BERNARD A GROSSE TTEE | BERNARD A GROSSE TRUST U/A | DTD 09/06/1991 | 2925 JERRIE LN | | GLENVIEW | IL | 60025 |
| BERNARD A HECHT | 3480 WESTBURY | | | | KETTERING | OH | 45409-1246 |
| BERNARD A LATAKAS | 76 BLUE COVE RD | | | | CAPE FAIR | MO | 65624-4231 |
| BERNARD A LYONS JR | 790 SNIDER ROAD | | | | NEW CARLISLE | OH | 45344-9274 |
| BERNARD A MONNIN | 5236 BEECHVIEW DR | | | | DAYTON | OH | 45424-2713 |
| BERNARD A PLESSER JR & | CAROL F PLESSER | JT TEN | PO BOX 147 | | MECHANICSVILLE | PA | 18934-0147 |
| BERNARD A ROEKER | 503 ROSEDALE DR | | | | THIENSVILLE | WI | 53092-1331 |
| BERNARD A SCHWARTZ & | ALESSANTRINA SCHWARTZ JT TEN | 615 FRANKLIN AVE | | | FRANKLIN LKS | NJ | 07417-2521 |
| BERNARD A SILVER TTEE | U/W BERNARD A SILVER TRUST | DTD 07/22/03 | 4586 HAZLETON LN | | WELLINGTON | FL | 33449-8633 |
| BERNARD A SMITH | 15743 LINDSAY ST | | | | DETROIT | MI | 48227-1523 |
| BERNARD A TAYLOR III | 12210 STRATFORD DR | | | | SAINT CHARLES | MI | 48655-9510 |
| BERNARD A TRIMBLE | 5686 BRIARWOOD DR | | | | MILLINGTON | MI | 48746-9435 |
| BERNARD A. CAVANAGH IRA | FCC AS CUSTODIAN | 1400 NE 2ND AVENUE | APT. #1721 | | PORTLAND | OR | 97232-1147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD ABEL | 5327 SKIPPING STONE DR | | | | INDIANAPOLIS | IN | 46237-5044 |
| BERNARD ABRAMS & | SYLVIA H ABRAMS TEN ENT | 6924 BELMONT SHORE DRIVE | | | DELRAY BEACH | FL | 33446-5658 |
| BERNARD ABRAMS & SHELTON | ABRAMS & TERRY A GOLDFARB TTEE | BERNARD & LUBA ABRAMS FAMILY | TRUST DTD 6/20/95 | 5523 QUEENSLOCH DR | HOUSTON | TX | 77096-4029 |
| BERNARD ACKERMAN PH.D | 17 STIRLING CT | | | | METUCHEN | NJ | 08840-1514 |
| BERNARD ADAMS | 12553 S TALLMAN RD | | | | EAGLE | MI | 48822-9746 |
| BERNARD ADAMS | 702 S MAIN ST | | | | CHESANING | MI | 48616-1710 |
| BERNARD ALAN MCDONALD JR AND | BARBARA J MCDONALD JTWROS | P O BOX 545 | | | SALEM | MO | 65560-0545 |
| BERNARD ALBERTSON | PO BOX 82 | | | | ROCKVILLE | IN | 47872-0082 |
| BERNARD ALLEN | 2703 STERLINGTON RD APT 11 | | | | MONROE | LA | 71203-2545 |
| BERNARD AMERNICK | 7923 STEVENSON ROAD | | | | BALTIMORE | MD | 21208-3027 |
| BERNARD AMTHOR | 618 WARNER DR | | | | LINDEN | MI | 48451-9791 |
| BERNARD ANDERSON | 1241 S PEARL ST | | | | JANESVILLE | WI | 53546-5579 |
| BERNARD ANDREINI | 6098 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8522 |
| BERNARD ANDRES | 8217 NORTH SAGINAW ST | | | | NEW LOTHROP | MI | 48460 |
| BERNARD AYMER | 6421 4TH ST | | | | VASSAR | MI | 48768-9486 |
| BERNARD B BLOSS | PO BOX 282 | | | | ROSE CITY | MI | 48654-0282 |
| BERNARD B BRIGGS | TOD ACCOUNT | 11320 BEL AIR DRIVE | | | OMAHA | NE | 68144-1840 |
| BERNARD B BRUNS (R/O IRA) | FCC AS CUSTODIAN | 4370 BOOMER RD | | | CINCINNATI | OH | 45247-7947 |
| BERNARD B DREIMAN | LINDA E DREIMAN JTWROS | 1612 N BALDWIN AV SUITE A | | | MARION | IN | 46952-1457 |
| BERNARD B UNELL | & LUCILLE UNELL TEN COM | 3901 OLD MILL ROAD | | | WACO | TX | 76710 |
| BERNARD BACH | 1128 RARITAN AVE | | | | HIGHLAND PARK | NJ | 08904-3606 |
| BERNARD BACHLI JR | 8911 SYDNEY DR | | | | SALINE | MI | 48176-8001 |
| BERNARD BAENSCH | 50591 TOP OF HILL CT | | | | PLYMOUTH | MI | 48170-6345 |
| BERNARD BAER | 456 LAKE RIDGE LN | | | | PERRYVILLE | MO | 63775-9550 |
| BERNARD BAILEY | 108 BREEZEWOOD DR | | | | DEBARY | FL | 32713-2249 |
| BERNARD BAILEY | PO BOX 14769 | | | | SAGINAW | MI | 48601-0769 |
| BERNARD BAILEY & | MARCELA BAILEY & | NANCY DYKGRAAF TEN COM | 3377 VERMONT | | GRANDVILLE | MI | 49418-1807 |
| BERNARD BAKER | 3598 ORCHARD RD | | | | CHEBOYGAN | MI | 49721-8681 |
| BERNARD BARBASIEWICZ | 2411 S 7TH ST | | | | MILWAUKEE | WI | 53215-3226 |
| BERNARD BARBER | 968 CARTER RD | | | | MIDLAND | MI | 48642-9609 |
| BERNARD BARTIG | 2241 HOLT RD | | | | WILLIAMSTON | MI | 48895-9457 |
| BERNARD BARTON | 6625 S ORIOLE BLVD APT 106G | | | | DELRAY BEACH | FL | 33446-1315 |
| BERNARD BARTYS | 771 SAGANING RD | | | | BENTLEY | MI | 48613-9631 |
| BERNARD BASTEK | 544 DRISCOL DR | | | | BRICK | NJ | 08724-2736 |
| BERNARD BATES | 1302 BYRNWYCK CT | | | | DEFIANCE | OH | 43512-8853 |
| BERNARD BATES | 25719 BARCLAY DR | | | | MURRIETA | CA | 92563-5399 |
| BERNARD BAXTER | 2279 MORRISH ST | | | | BURTON | MI | 48519-1053 |
| BERNARD BECKER III | 57831 ROMAN DR | | | | WASHINGTON | MI | 48094-2946 |
| BERNARD BECKER REV LVG TRUST | BEVERLY YOST TTEE | U/A DTD 03/06/87 | 30936 OAK VALLEY DR | | FARMINGTN HLS | MI | 48331-1418 |
| BERNARD BEDELL | 12475 ODELL RD | | | | LINDEN | MI | 48451-9458 |
| BERNARD BELANGER | 10839 BURT RD | | | | BIRCH RUN | MI | 48415-9340 |
| BERNARD BENDLE | 49 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| BERNARD BESONEN | 1000 S BRIDGE ST APT 4 | | | | DEWITT | MI | 48820-8993 |
| BERNARD BETKE | 1200 EARHART ROAD | | | | ANN ARBOR | MI | 48105-2768 |
| BERNARD BICKELL | 6122 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| BERNARD BICKERSTAFF JR | 1813  SHAFTESBURY ROAD | | | | DAYTON | OH | 45406-3911 |
| BERNARD BITTER | 931 N 1ST ST | | | | BREESE | IL | 62230-1731 |
| BERNARD BLAIS | 107 RUE DE LA SEVE | | | GATINEAU QC J8V 4A9 | | | |
| BERNARD BLAKE | 3921 DEVONSHIRE AVE | | | | LANSING | MI | 48910-4723 |
| BERNARD BLAKE | 6230 MAPLE RIDGE RD | | | | ALGER | MI | 48610-9737 |
| BERNARD BLANCHARD | 612 COUNTY ROUTE 42 | | | | MASSENA | NY | 13662-3267 |
| BERNARD BLOING | 13054 N WEBSTER RD | | | | CLIO | MI | 48420-8210 |
| BERNARD BLOSS | 337 E MAIN ST | PO BOX 282 | | | ROSE CITY | MI | 48654-9745 |
| BERNARD BLUM PENSION TRUST | 22052 MONTOYA DR | | | | BOCA RATON | FL | 33433-4137 |
| BERNARD BOEHNLEIN SR | 539 JOPPA FARM RD | | | | JOPPA | MD | 21085-4648 |
| BERNARD BOOTH | 4345 NORWOOD RD | | | | ROSCOMMON | MI | 48653-9535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD BORSOS | 3475 AARONS RD | | | | LEWISTON | MI | 49756-9095 |
| BERNARD BOSHNACK AND | SYLVIA BOSHNACK TRU UAD 06/03/83 | BERNARD BOSHNACK & | ROBIN LAURIE SULLIVAN TTEES | PO BOX 1028 | KINGS PARK | NY | 11754-0339 |
| BERNARD BOUTIETTE | 8 MILFORD RD | | | | SOUTH GRAFTON | MA | 01560-1208 |
| BERNARD BOWMAN JR | 7275 W BOPP RD | | | | TUCSON | AZ | 85735-1102 |
| BERNARD BOWNS | 545 POPLAR STREET | | | | CLIO | MI | 48420-1261 |
| BERNARD BOYK | 1569 S HURON RD | | | | KAWKAWLIN | MI | 48631-9495 |
| BERNARD BRADFORD | 6242 LAMP POST PL | | | | COLLEGE PARK | GA | 30349-8817 |
| BERNARD BRAMAN | 1731 SAWMILL RD | | | | COTTONWOOD | AZ | 86326-3990 |
| BERNARD BRAMER JR | 10265 S WOODRUFF | | | | BLANCHARD | MI | 49310-9210 |
| BERNARD BRANDT | 5387 KLEIN RD | | | | FILLMORE | NY | 14735-8767 |
| BERNARD BRENNER | 2768 142ND AVE | | | | DORR | MI | 49323-9509 |
| BERNARD BRINKER | 5411 JAMESTOWN RD | | | | SHELBY TOWNSHIP | MI | 48317-5027 |
| BERNARD BRISSETTE | 3819 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1907 |
| BERNARD BRONSINK | 14090 MERMILL ROAD | | | | RUDOLPH | OH | 43462-9768 |
| BERNARD BROS. INC. | KEN MENAGER | 618 SAN FERNANDO RD | | | SAN FERNANDO | CA | 91340-3405 |
| BERNARD BROWN | 1845 BULLOCK RD | | | | LAPEER | MI | 48446-9705 |
| BERNARD BROWNING | 3164 BONHAM DR | | | | INDIANAPOLIS | IN | 46222-1982 |
| BERNARD BRUNETT | 642 HIGHPOINT DR APT 4 | | | | ALLEGAN | MI | 49010-8756 |
| BERNARD BUCK | 6 LYNN DR | | | | WESTVILLE | IL | 61883-1339 |
| BERNARD BUCZEK | 1026 S MONROE ST | | | | BAY CITY | MI | 48708-7215 |
| BERNARD BUCZEK | 127 RICHMOND AVE | | | | LANCASTER | NY | 14086-3046 |
| BERNARD BUFFI | 103 OLD TY TY RD | | | | TY TY | GA | 31795-3150 |
| BERNARD BUGGS | 1504 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5820 |
| BERNARD BUJKO | 243 LILY RD | | | | EGG HARBOR TWP | NJ | 08234-8424 |
| BERNARD BUKOSKEY | 11 HIGHLAND AVE | | | | TONAWANDA | NY | 14150-3901 |
| BERNARD BULLARD | 1709 WISCONSIN AVE | | | | FLINT | MI | 48506-4344 |
| BERNARD BURNS JR | 3433 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3025 |
| BERNARD BUTRIM | 7604 DUNMANWAY | | | | BALTIMORE | MD | 21222-5434 |
| BERNARD BYRNES | 357 SUNSET ST | | | | ROCHESTER | NY | 14606-2720 |
| BERNARD C BELANGER | 10839 E. BURT RD | | | | BIRCH RUN | MI | 48415-9340 |
| BERNARD C CHING (R/O IRA) | FCC AS CUSTODIAN | 111 PARK PL | | | HONOLULU | HI | 96817-1156 |
| BERNARD C FOSTER | PO BOX 60012 | | | | DAYTON | OH | 45406-0012 |
| BERNARD C FOWLER | 1408 N 42ND ST | | | | EAST SAINT LOUIS | IL | 62204-2502 |
| BERNARD C HAAS & ROSE B HAAS, TTEES | BERNARD & ROSE HAAS LIVING TRUST | U/A/D 8/12/96 | 6909 CALVIN STREET | | FT WASHINGTON | MD | 20744-3244 |
| BERNARD C KRAFT | 28552 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2471 |
| BERNARD C MATTHEWS | 5821 EMELINE ST | | | | DETROIT | MI | 48212-2406 |
| BERNARD C MCDERMOTT AND | HELEN R MCDERMOTT TTEES F/T | MCDERMOTT LIVING TRUST DTD 6/18/01 | 4107 BEACH BLUFF RD | | CARLSBAD | CA | 92008-3604 |
| BERNARD C WEIDEMAN | 3581 W 50TH ST | | | | CLEVELAND | OH | 44102-5860 |
| BERNARD C WEST TR | BERNARD C WEST TTEE | U/A DTD 12/06/1990 | 8645 SE LONGVIEW DR | | HOBE SOUND | FL | 33455-7416 |
| BERNARD C WILLIAMS | 5310 MILLCREEK RD | | | | KATERING | OH | 45440-2625 |
| BERNARD C. BARMANN, SR. | COUNTY COUNSEL | 1115 TRUXTUN AVENUE, 4TH FLOOR | | | BAKERSFIELD | CA | 93301 |
| BERNARD CALKA II | 5091 JUNE DR | | | | ALMONT | MI | 48003-8767 |
| BERNARD CAMILLER | 6151 HAROLD ST | | | | TAYLOR | MI | 48180-1174 |
| BERNARD CAMPBELL | 1633 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068 |
| BERNARD CARAPELLA | 65 MAYNARD ST | | | | TUCKAHOE | NY | 10707-3405 |
| BERNARD CARO | 245 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8723 |
| BERNARD CAROLYN | BERNARD, CAROLYN | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| BERNARD CARPENTER | 5906 PARK AVE | | | | BERKELEY | IL | 60163-1023 |
| BERNARD CARR | 429 SLEEPY HOLLOW DR | | | | FLUSHING | MI | 48433-2146 |
| BERNARD CASSISA ELLIOT AND DAVIS FLAT FEE AGREEMENT | NO ADVERSE PARTY | | | | | | |
| BERNARD CASSISA ELLIOTT & DAVIS | 1615 METAIRIE RD | | | | METAIRIE | LA | 70005 |
| BERNARD CASSISA ELLIOTT & DAVIS | 1615 METAIRIE RD | PO BOX 55490 | | | METAIRIE | LA | 70005 |
| BERNARD CASTIGLIONE | G3423 MALLERY ST | | | | FLINT | MI | 48504-2470 |
| BERNARD CASTO | 6041 STARK DR | | | | BROOK PARK | OH | 44142-3049 |
| BERNARD CESAR | 8600 SCARLET OAK LN | | | | PARMA | OH | 44130-7673 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD CHARLES LIVING TR | BERNARD CHARLES TTEE | JOHN CHARLES TTEE | 2A 3/16/2006 9000 | 14386 MARSH CREEK ROAD | KENT | NY | 14477 |
| BERNARD CHEVROLET | CHARLES SCHWAB & CO INC | 1435 N MILWAUKEE AVE | AD 2ND NM LINE 5/3/7 AM | | LIBERTYVILLE | IL | 60048-1310 |
| BERNARD CHIERT | 735 A PROSPECT ROAD | | | | MONROE TOWNSHIP | NJ | 08831 |
| BERNARD CHOINSKI | 5167 SEVERANCE RD | | | | DECKER | MI | 48426-9790 |
| BERNARD CHRISTIAN | 1512 SETTLERS HILL DR | | | | LANSING | MI | 48917-1284 |
| BERNARD CHURCHILL | 2879 44TH ST SW | | | | NAPLES | FL | 34116-7923 |
| BERNARD CLARK | 6231 E HILL RD | | | | GRAND BLANC | MI | 48439-9190 |
| BERNARD CLARK JR | 5208 WINDING WAY | | | | SARASOTA | FL | 34242-1848 |
| BERNARD COBB | 1204 KRA NUR DR | | | | BURTON | MI | 48509-1631 |
| BERNARD COHEN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 600343 | | NORTH MIAMI BEACH | FL | 33160 |
| BERNARD COHEN & | NATALIE COHEN | JT TEN | 8-C SOUTHPORT LANE | | BOYNTON BEACH | FL | 33436-6404 |
| BERNARD COHEN REV. TRUST U/A DTD | 07/23/99 BERNARD J COHEN TTEE, SUSAN I | COHEN TTEE | 7744 ROYALE RIVER LANE | | LAKE WORTH | FL | 33467 |
| BERNARD CONCANNON | 6272 GOFF RD | | | | CANANDAIGUA | NY | 14424-8338 |
| BERNARD CONLEE | 70 MADSON AVE | | | | MOUNT HOLLY | NJ | 08060-2034 |
| BERNARD CONNELLY | PO BOX 10 | | | | ESSEXVILLE | MI | 48732-0010 |
| BERNARD CONNORS | 1401 S E ST | | | | ELWOOD | IN | 46036-2339 |
| BERNARD CONTROLS INC | 15740 PARK ROW STE 100 | | | | HOUSTON | TX | 77084-5279 |
| BERNARD COOPERMAN REV LVG TRUST U/A DTD | 05/04/87 BERNARD COOPERMAN TTEE | 3405 BIMINI LANE #N4 | | | COCONUT CREEK | FL | 33066 |
| BERNARD COPELAND | 3911 PRATT LAKE RD | | | | GLADWIN | MI | 48624-8249 |
| BERNARD COPELAND | 516 BARBARA DR | | | | TIPP CITY | OH | 45371-1202 |
| BERNARD COPPOCK | 3669 BEAL RD | | | | FRANKLIN | OH | 45005-4617 |
| BERNARD CORLEW | 24223 MOORESVILLE RD | | | | ATHENS | AL | 35613-3161 |
| BERNARD CORTEAL | 181 LENKEY RD | | | | VANDERBILT | PA | 15486-1125 |
| BERNARD COUGHLIN | 16354 SEYMOUR RD | | | | LINDEN | MI | 48451-9645 |
| BERNARD CRAWFORD | 22006 SHARKEY ST | | | | CLINTON TWP | MI | 48035-3664 |
| BERNARD CROCKER | 3724 LUCEY ST | | | | JANESVILLE | WI | 53546-1162 |
| BERNARD CROSKEY | 736 N HOLLAND SYLVANIA RD | | | | TOLEDO | OH | 43615-4508 |
| BERNARD CUDWADIE | 881 LIBERTY CT | | | | HAZLETON | PA | 18202-2254 |
| BERNARD CZYMBOR | 2389 BUSCH RD | | | | BIRCH RUN | MI | 48415-8916 |
| BERNARD D BULLARD | 1709 WISCONSIN AVENUE | | | | FLINT | MI | 48506-4344 |
| BERNARD D FISCHER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6049 RIVER RUN DR | | SEBASTIAN | FL | 32958 |
| BERNARD D HAFTMAN | 408 WHISPERING PINES DR SW | | | | WARREN | OH | 44481 |
| BERNARD D HANNIG TTEE | BERNARD D HANNIG TRUST | U/A DTD 2/25/99 | 84 DELLA LN | | STAUNTON | IL | 62088 |
| BERNARD D HORZELSKI | 205 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1435 |
| BERNARD D KIMMEL | 6150 W MICHIGAN AVE APT M16 | | | | LANSING | MI | 48917-2424 |
| BERNARD D THOMAS | 4527  NUTWOOD AVE NW | | | | WARREN | OH | 44483-1616 |
| BERNARD DAHLMAN | 42102 ZACHARY ST | | | | VAN BUREN TWP | MI | 48111-1408 |
| BERNARD DAILEY | 8626 MCKENNA RD | | | | HUBBARDSTON | MI | 48845-9522 |
| BERNARD DANT | 320 EASTLAWN DR | | | | ROCHESTER HILLS | MI | 48307-5323 |
| BERNARD DATEMA | 303 N MERCANTILE ST | | | | CARSON CITY | MI | 48811-9641 |
| BERNARD DAVIS | 2330 TITUS AVE | | | | DAYTON | OH | 45414-4140 |
| BERNARD DAVIS | 4537 MILLINGTON RD | | | | CLAYTON | DE | 19938-2552 |
| BERNARD DAVIS | 605 ENGLESIDE DR | | | | ARLINGTON | TX | 76018-5102 |
| BERNARD DAVIS | 6909 CASTLEMAINE AVE | | | | BOYNTON BEACH | FL | 33437-6440 |
| BERNARD DE CONINCK | 10 NORWICH DR APT G | | | | ROCHESTER | NY | 14624-1248 |
| BERNARD DE LYON | 5210 W COON LAKE RD | | | | HOWELL | MI | 48843-7625 |
| BERNARD DE ROSA | 998 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9210 |
| BERNARD DE VOLD | 921 E 9TH ST | | | | MONROE | MI | 48161-1113 |
| BERNARD DE WITT | 5285 PAVILION DR | | | | KALAMAZOO | MI | 49048-9675 |
| BERNARD DEBARTOLO | 3825 BLANCHAN AVE | | | | BROOKFIELD | IL | 60513-1505 |
| BERNARD DEFAZIO | 46387 HAWKINS ST | | | | SHELBY TOWNSHIP | MI | 48315-5721 |
| BERNARD DELONEY | 2184 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| BERNARD DENDLER | 1 GREEN MEADOWS RD | | | | WINTHROP | NY | 13697-3230 |
| BERNARD DENNIS | 755 NORTH GRAF ROAD RT.2 | | | | CARO | MI | 48723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD DETERS | 2318 S HARRIS AVE | | | | INDEPENDENCE | MO | 64052-3456 |
| BERNARD DEULING | 3233 132ND AVE | | | | HOPKINS | MI | 49328-9754 |
| BERNARD DIAMOND | 5001 SUNVALE CT SW | | | | WYOMING | MI | 49519-6552 |
| BERNARD DIAMOND | CGM IRA ROLLOVER CUSTODIAN | 7501 THOMPSON PEAK PKWY | UNIT 516 | | SCOTTSDALE | AZ | 85255-4540 |
| BERNARD DIEDRICH | 7053 RIVERTOWN RD | | | | SWARTZ CREEK | MI | 48473-8806 |
| BERNARD DILLON | 701 PETES LN | | | | DAVENPORT | FL | 33837-8762 |
| BERNARD DODD | 3406 CLAIRMONT ST | | | | FLINT | MI | 48503-3417 |
| BERNARD DOERR | 2860 N HILBRAND RD | | | | MANTON | MI | 49663-9336 |
| BERNARD DOLOWICH | 42 KNOLLWOOD DR | | | | LIVINGSTON | NJ | 07039 |
| BERNARD DOLOWICH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 42 KNOLLWOOD DR | | LIVINGSTON | NJ | 07039 |
| BERNARD DOMALSKI | 1310 STATE RD | | | | WEBSTER | NY | 14580-9341 |
| BERNARD DONAHUE | 15351 HAZELTON ST | | | | DETROIT | MI | 48223-1413 |
| BERNARD DOOLEY | 2526 LANCASTER DR | | | | SUN CITY CENTER | FL | 33573-6511 |
| BERNARD DOUGHERTY | 17 POND VIEW DR | | | | SAGINAW | MI | 48609-5142 |
| BERNARD DOUGHERTY | 8490 EATON RD | | | | DAVISBURG | MI | 48350-1502 |
| BERNARD DOYLE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 922 | | KENAI | AK | 99611 |
| BERNARD DOYLE JR | 3715 CRESTON DR | | | | INDIANAPOLIS | IN | 46222-3976 |
| BERNARD DUKES | PO BOX 120 | | | | DE BERRY | TX | 75639-0120 |
| BERNARD DUMONT | 3316 WYOMING AVE | | | | FLINT | MI | 48506-2630 |
| BERNARD DUNN | 424 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9166 |
| BERNARD DYER | 15950 STATE HWY 60 | | | | BLUE RIVER | WI | 53518-4994 |
| BERNARD DZBANSKI | 1652 JACKSON DR | | | | TROY | MI | 48083-2041 |
| BERNARD E BAZIK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 601 DONGOLA CT | | CREAL SPRINGS | IL | 62922 |
| BERNARD E BROWN | 4350 SHAWNEE MISSION PKWY STE 250 | | | | FAIRWAY | KS | 66205-2513 |
| BERNARD E BURCH | 1601 WHIPPOORWILL RD | | | | LOUISVILLE | KY | 40213-1040 |
| BERNARD E DOLE | 5678 YELLOWCRESS DR | | | | SAGINAW | MI | 48603 |
| BERNARD E DONAHUE | 15351 HAZELTON ST | | | | DETROIT | MI | 48223-1413 |
| BERNARD E DOUTHITT IRA R/O | FCC AS CUSTODIAN | U/A DTD 5/19/94 | PO BOX 125 | | FORT ASHBY | WV | 26719-0125 |
| BERNARD E KEATON | 2252 CORNWALL DR | | | | XENIA | OH | 45385-4712 |
| BERNARD E LEIGHTHEISER, JR | MARILYN A LEIGHTHEISER | JT TEN | 417 OAK HILL LANE | | WYOMISSING | PA | 19610-3209 |
| BERNARD E NOVOTNY | 9194 BRIARBROOK DR NE | | | | WARREN | OH | 44484 |
| BERNARD E PITSINGER | 4173 PARK ST. | | | | ST. PARIS | OH | 43072-9764 |
| BERNARD E TRANSANO | CGM IRA ROLLOVER CUSTODIAN | 1425 MERIDIAN RANCH DR. | | | RENO | NV | 89523-3857 |
| BERNARD E TYREE | 3075 S KESSLER RD | | | | WEST MILTON | OH | 45383 |
| BERNARD E TYREE | 9653 SWEET POTATO RIDGE RD. | | | | BROOKVILLE | OH | 45309 |
| BERNARD E WILSON III AND | CHRISTINE J WILSON | TENANTS IN COMMON | 5309 STALLWORTH DRIVE | | NASHVILLE | TN | 37220 |
| BERNARD E. HUBER | CGM IRA CUSTODIAN | 1440 LATIMORE VALLEY RD. | | | YORK SPRINGS | PA | 17372-9721 |
| BERNARD E. WOLFE | TOD ACCOUNT | PO BOX 204 | | | CISNE | IL | 62823-0204 |
| BERNARD E. YOKOPENIC IRA | FCC AS CUSTODIAN | 541 NEWPORT DRIVE | | | GREENSBURG | PA | 15601-6055 |
| BERNARD EARICK | 1512 HOME RD | | | | DELAWARE | OH | 43015-8924 |
| BERNARD EDELSTEIN TOD | LEA EDELSTEIN | SUBJECT TO STA RULES | 21205 YACHT CLUB DR APT 1809 | | AVENTURA | FL | 33180-4057 |
| BERNARD EDWARDS | 193 VANCE MOUNTAIN RD | | | | HAYSI | VA | 24256 |
| BERNARD EIFER | 3474 DON JUAN DR | | | | CARLSBAD | CA | 92010 |
| BERNARD EIFER | 3474 DON JUAN DR | | | | CARLSBAD | CA | 92010 |
| BERNARD EIFER TTEE | FBO EIFER FAMILY TRUST | UAD 04/15/04 | 3474 DON JUAN DR | | CARLSBAD | CA | 92010-3922 |
| BERNARD EISENMAN TTEE | BERNARD EISENMAN REVOCABLE TST | 7051 GOLF POINT CIRCLE | | | TAMARAC | FL | 33321-2739 |
| BERNARD EKDAHL | IRA | 108 VINEYARD PL | | | SEARCY | AR | 72143 |
| BERNARD ELAM | 8044 MANOR ST | | | | DETROIT | MI | 48204-3154 |
| BERNARD ELINOFF & | EDWARD H ELINOFF | JT TEN | 6463 LACOSTA DRIVE | APT 206 | BOCA RATON | FL | 33433 |
| BERNARD ELLIS | 3 GEORGIA AVE | | | | LOCKPORT | NY | 14094-5709 |
| BERNARD ELLIS | 3997 BARBARA DR. | | | | PRESCOTT | MI | 48756 |
| BERNARD ELLISON | APT 2 | 131 WEST 18TH STREET | | | WILMINGTON | DE | 19802-4800 |
| BERNARD ESTFAN | 13501 BLAISDELL DR | | | | DEWITT | MI | 48820-8684 |
| BERNARD EUGENE JENKINS JR | 14525 GULLEY ST | | | | TAYLOR | MI | 48180-4544 |
| BERNARD EVENSON | 1711 N 85TH ST | | | | KANSAS CITY | KS | 66112-1720 |
| BERNARD EYE | 11133 FACE HWY | | | | NASHVILLE | MI | 49073-9120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD EYLES | 13261 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1038 |
| BERNARD F BAUER IRA | FCC AS CUSTODIAN | 5 BAYARD ROAD | APT #303 | | PITTSBURGH | PA | 15213-1903 |
| BERNARD F BOYK | 1569 S HURON RD | | | | KAWKAWLIN | MI | 48631 |
| BERNARD F CHIRIKAS | 23231 PLAYVIEW | | | | ST CLR SHORES | MI | 48082 |
| BERNARD F DUHON | P.O. BOX 1169 | | | | ABBEVILLE | LA | 70511-1169 |
| BERNARD F GRAVES | 115 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-4003 |
| BERNARD F LILL-CHYLINSKI | MARIA LILL-CHYLINSKI | 52 KENYON ST | | | HARTFORD | CT | 06105-2505 |
| BERNARD F MOORE & | MARGARET D MOORE JTWROS | 5071 BETSY ROSS WAY | | | LIVERPOOL | NY | 13088-5934 |
| BERNARD F NICHOLS | 4116 OSBORN RD | | | | MEDWAY | OH | 45341-9722 |
| BERNARD F. DRISCOLL & | EMELINE R. DRISCOLL | JT TEN | 431 POOL ROAD | | RICHARDS | TX | 77873-4149 |
| BERNARD FARBMAN AND | DONALD FARBMAN | JT TEN WROS | 1824 FOX CHASE RD | | PHILA | PA | 19152 |
| BERNARD FARMER | 905 GETTYSBURG PL | | | | BEDFORD | TX | 76022-7621 |
| BERNARD FARRELL | 36469 DOVER ST | | | | LIVONIA | MI | 48150-3581 |
| BERNARD FECTEAU SR | 6847 CRANBERRY DR | | | | NEW PORT RICHEY | FL | 34653-4500 |
| BERNARD FENNER | 7310 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9615 |
| BERNARD FERRIS | 12725 BROADBENT RD | | | | LANSING | MI | 48917-8816 |
| BERNARD FEUER | 400 DIPLOMAT PARKWAY | APT #608 | | | HALLENDALE | FL | 33009-3732 |
| BERNARD FISH | CGM SEP IRA CUSTODIAN | 82 CORALYN AVE | | | WHITE PLAINS | NY | 10605-3821 |
| BERNARD FISHER | 2727 S FLOWAGE LAKE RD | | | | WEST BRANCH | MI | 48661-8787 |
| BERNARD FISHER & | LINDA FISHER JT TEN | 7767 CAMPANIA DRIVE | | | BONYTON BEACH | FL | 33472-7365 |
| BERNARD FLEISHER & | SANFORD FLEISHER JT TEN | 46 HEMLOCK ROAD | | | MANHASSET | NY | 11030-1212 |
| BERNARD FLEISSIG R/O IRA | FCC AS CUSTODIAN | 880 LINDA PL | | | N BELLMORE | NY | 11710-1041 |
| BERNARD FLORY | 711 1ST ST | | | | NAPOLEON | OH | 43545-1902 |
| BERNARD FOLEY | 1268 S ARCH ST | | | | JANESVILLE | WI | 53546-5559 |
| BERNARD FORFINSKI | 6315 BRIGHTON RD | | | | BRIGHTON | MI | 48116-9742 |
| BERNARD FORMAN (IRA) | FCC AS CUST | 10127 LEXINGTON CIR N | | | BOYNTON BEACH | FL | 33436-4562 |
| BERNARD FORTMAN | PO BOX 3 | | | | TROY | MO | 63379-0003 |
| BERNARD FOSTER | PO BOX 60012 | | | | DAYTON | OH | 45406-0012 |
| BERNARD FOX | 4163 BRASHER DR NE | | | | MARIETTA | GA | 30066-2959 |
| BERNARD FOX | 7490 LAKE RD | | | | MILLINGTON | MI | 48746-9237 |
| BERNARD FOX | 919 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6703 |
| BERNARD FOX | CHATTFIELD | 1 CHATTFIELD DRIVE - APT 116 | | | WEST HARTFORD | CT | 06110-2803 |
| BERNARD FRANZEL | 13868 SD HIGHWAY 40 | | | | HERMOSA | SD | 57744-6607 |
| BERNARD FREEMAN | 1500 HARVEST LN | | | | YPSILANTI | MI | 48198-3317 |
| BERNARD FRIDRICK (DECEASED) | ATTN: JOHN S FRIDRICK | 5329 KARAFIT ROAD | | | CELINA | OH | 45822-8119 |
| BERNARD FRIEDLAND | CGM IRA CUSTODIAN | 133 HAWKINS PLACE | | | BOONTON | NJ | 07005-1127 |
| BERNARD FRIEND | PO BOX 256 | | | | BANCROFT | MI | 48414-0256 |
| BERNARD FRUCHTER - IRA | FCC CUSTODIAN FBO | 1405 PINE LEAF DRIVE | | | LAS VEGAS | NV | 89144-1648 |
| BERNARD FURZE | 1337 E MULLETT LAKE RD LOT 40 | | | | INDIAN RIVER | MI | 49749-9242 |
| BERNARD G FALCHOOK & | FLORENCE FALCHOOK JT TEN | PO BOX 1017 | | | CAREFREE | AZ | 85377-1017 |
| BERNARD G GERKEN | 1700 W 26TH ST. | | | | SAN PEDRO | CA | 90732-4610 |
| BERNARD G JOHNSON FAMILY TR #1 | FBO DAVID L JOHNSON | DAVID L JOHNSON TTEE | UAD 12/02/92  PILOT PLUS | 303 LAKEVIEW CIR | FRIENDSWOOD | TX | 77546-5869 |
| BERNARD G JOHNSON FAMILY TR #1 | FBO REBECCA A FRAZIER | REBECCA A FRAZIER TTEE | UAD 12/02/92 PILOT PLUS | 4103 CLUBHOLLOW | KATY | TX | 77450-8589 |
| BERNARD G JOHNSON FAMILY TRUST | UAD 09/18/03 | ELLEN JANE GREEN TTEE | 6255 BRIAR ROSE DR | | HOUSTON | TX | 77057-3503 |
| BERNARD G MAURER | C/O KENNETH L. O'DEAN 123 S. COCHRAN AVE | | | | CHARLOTTE | MI | 48813 |
| BERNARD GALLOUP | 4044 BEN HOGAN DR | | | | FLINT | MI | 48506-1402 |
| BERNARD GANZERMILLER | 5482 GLENTHORNE CT | | | | BALTIMORE | MD | 21237-2199 |
| BERNARD GARIEPY | 47800 GYDE RD | | | | CANTON | MI | 48187-1322 |
| BERNARD GARTLIR & | SHIRLEY GARTLIR JT TEN | 300 EDWARDS ST APT 2NW | | | ROSLYN HEIGHTS | NY | 11577 |
| BERNARD GARVEY | 9219 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-9747 |
| BERNARD GASPER | 2471 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| BERNARD GAUTHIER | 94 FOREST MEADOW TRL | | | | ROCHESTER | NY | 14624-1137 |
| BERNARD GAWRYLOWICZ | 1533 BOY SCOUT RD | | | | CARO | MI | 48723-9490 |
| BERNARD GAYDOSIK | 59711 DIVISION ROAD | | | | LORE CITY | OH | 43755-9669 |
| BERNARD GENORD | 3655 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARD GEORGE | 7870 RAINTREE RD | | | | CENTERVILLE | OH | 45459-5457 |
| BERNARD GERBARG & | NAOMI GOLDEN GERBARG JT TIC | PO BOX 128 | | | BALA CYNWYD | PA | 19004-0128 |
| BERNARD GERDEMAN | 24990 ROAD R | | | | FORT JENNINGS | OH | 45844-9527 |
| BERNARD GERSHEN TTEE | BERNARD GERSHEN REVICABLE | LIVING TR DTD U/A 12/23/04 | 5107 EUROPA DR #L | | BOYNTON BEACH | FL | 33437 |
| BERNARD GERVAIS | 4036 MILAN AVE SW | | | | GRAND RAPIDS | MI | 49509-4410 |
| BERNARD GHITMAN | 522 WESTEND AVENUE APT 12B | | | | NEW YORK | NY | 10024-3211 |
| BERNARD GIFFEN | 4251 HOOVER RD | | | | GROVE CITY | OH | 43123-3618 |
| BERNARD GIGLIOTTI | 9396 ROBERTS RD | | | | SAUQUOIT | NY | 13456-2602 |
| BERNARD GIGLIOTTI JR IRA | FCC AS CUSTODIAN | 45 TABER ROAD | | | NEW HARTFORD | NY | 13413-3103 |
| BERNARD GILES | 2741 HITTLE CREEK DR | | | | FRUITPORT | MI | 49415-8811 |
| BERNARD GINDLESPERGER | 305 SHUTTLE DR | | | | WEST NEWTON | PA | 15089-9747 |
| BERNARD GIRARD TTEE | FBO BERNARD GIRARD | U/A/D 05/24/99 | 7091 E COLDWATER RD | | DAVISON | MI | 48423-8935 |
| BERNARD GLUCK | 688 HEMPSTEAD AVENUE | | | | ROCKVILLE CTR | NY | 11570-1351 |
| BERNARD GOLDSTEIN & | ELSIE GOLDSTEIN JT TEN | 3945 SAPPHIRE PALLADIUM DR | | | BOYNTON BEACH | FL | 33436-5059 |
| BERNARD GOMEZ | 5417 S HARDING AVE | | | | CHICAGO | IL | 60632-3726 |
| BERNARD GOODFRIEND | 869 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4660 |
| BERNARD GOODKNECHT | 6450 N TALLMAN RD - RT 1 | | | | FOWLER | MI | 48835 |
| BERNARD GOODMAN | 17 ANN DRIVE | | | | SYOSSET | NY | 11791-5905 |
| BERNARD GOODPASTER | 7912 RIDGEFIELD CT NE | | | | ALBUQUERQUE | NM | 87109-6426 |
| BERNARD GORDON TRUST | EVA GORDON TTEE | U/A DTD 07/11/1978 | 6083 CHARLES DR | | W BLOOMFIELD | MI | 48322-4465 |
| BERNARD GORDON TTEE | FBO BERNARD GORDON REV LIV TR | U/A/D 12-29-1978 | P.O. BOX 389 | | COLUMBIA | PA | 17512-0389 |
| BERNARD GORE | PO BOX 1343 | | | | ANDERSON | IN | 46015-1343 |
| BERNARD GRABE | 17826 ELLERY DR | | | | CLINTON TWP | MI | 48035-2427 |
| BERNARD GRADO JR | 427 N 33RD ST | | | | KANSAS CITY | KS | 66102-3836 |
| BERNARD GRAF | 407 E WALNUT ST | | | | GREENTOWN | IN | 46936-1527 |
| BERNARD GRANT | 617 W YORK AVE | | | | FLINT | MI | 48505-2031 |
| BERNARD GRASSMID | 7574 ORCHARD CIR | | | | FREMONT | MI | 49412-8519 |
| BERNARD GRAVES | 115 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-4003 |
| BERNARD GRAY | PO BOX 12181 | | | | PALM DESERT | CA | 92255-2181 |
| BERNARD GREEN | 122 MARINERS DR | | | | CROSSVILLE | TN | 38558-2715 |
| BERNARD GREEN JR | 3149 SEXTANT DR | | | | FRANKLIN | IN | 46131-9800 |
| BERNARD GREENBAUM & | ARLENE GREENBAUM | JT TEN | 29 WOODMERE BLVD | APT 4E | WOODMERE | NY | 11598-2107 |
| BERNARD GREENE JR | 1573 EVANS TRL | | | | GRAYLING | MI | 49738-7514 |
| BERNARD GREENSTEIN IRA | FCC AS CUSTODIAN | 8303 ABALONE POINT BLVD | | | LAKE WORTH | FL | 33467-6945 |
| BERNARD GREGG | 23501 RIVER RUN RD | | | | MENDON | MI | 49072-9402 |
| BERNARD GRENCEWICZ | 6655 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131-4831 |
| BERNARD GRIESHOP | 4060 LUTHERAN CHURCH RD | | | | GERMANTOWN | OH | 45327-9519 |
| BERNARD GRIFFIN | 2225 BETHEL ROAD | | | | SUMTER | SC | 29154-8971 |
| BERNARD GRINKO | 1165 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1615 |
| BERNARD GROCHOWSKI | 78 WILLIAMSBURG LN | | | | LANCASTER | NY | 14086-2963 |
| BERNARD GROEN | 2984 TIMBERLANE SW | | | | GRANDVILLE | MI | 49418-2007 |
| BERNARD GROH | 9094 N LEWIS RD | | | | CLIO | MI | 48420-9727 |
| BERNARD GROOTERS | 7457 PINEGROVE DR | | | | JENISON | MI | 49428-7794 |
| BERNARD GROOTERS JR | 4308 CANAL AVE SW | | | | GRANDVILLE | MI | 49418-2268 |
| BERNARD GROSS | 270 PLAYA BLANCA ST | | | | HENDERSON | NV | 89074-5978 |
| BERNARD GROSS JR | 1451 HOOP RD | | | | XENIA | OH | 45385-9691 |
| BERNARD GROVES | 72 NETTIE AVE | | | | LANSING | MI | 48906-2314 |
| BERNARD GRUNWALD | 4184 MEADOWDALE DR | | | | WILLIAMSTON | MI | 48895-9631 |
| BERNARD GRZYBEK AND | CONSTANCE GRZYBEK JTWROS | 6309 EAST MORGAN CIRCLE | | | WESTLAND | MI | 48185-5802 |
| BERNARD GULOWSKI JR | 8116 CHURCH RD | | | | IMLAY CITY | MI | 48444-9507 |
| BERNARD GUTMAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1950 S OCEAN DR APT 21G | | HALLANDALE | FL | 33009 |
| BERNARD H & MILDRED R | GROMMES TTEES BERNARD H | & MILDRED R GROMMES REV | TRUST UAD 8/27/93 | 1323 HACKETT ST | BELOIT | WI | 53511-4261 |
| BERNARD H EICHOLD CUST | FOR SAMUEL EICHOLD III | UNDER ALABAMA | UTMA | 165 S GEORGIA AVE | MOBILE | AL | 36604-2311 |
| BERNARD H FISCHER | 7N037 HICKORY LANE | | | | ELGIN | IL | 60120-8813 |
| BERNARD H GARFIELD | 871 WAYSIDE LANE | | | | HADDONFIELD | NJ | 08033-1047 |
| BERNARD H HANNAH | 804 MCGRAW CT | | | | ENGLEWOOD | OH | 45322-1741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD H HIBMA & | SHIRLEY M HIBMA | JT TEN | | | HOLLAND | MI | 49423-4573 |
| BERNARD H PAUL TTEE | FBO BERNARD PAUL REV LIV TRUST | U/A/D 10/14/97 | 376 POINT BROWN AVENUE NE | P O BOX 1889 | OCEAN SHORES | WA | 98569-1889 |
| BERNARD H ROSMAN BENE IRA | HARRY ROSMAN DECEASED | FCC AS CUSTODIAN | 532 LANTANA ST APT 164 | | CAMARILLO | CA | 93010-6144 |
| BERNARD H SEDARSKI | TOD DTD 01/23/2008 | 333 OAK STREET | | | BERLIN | WI | 54923-1245 |
| BERNARD H SLOSBERG & | FLORENCE L SLOSBERG JT TIC | 25 KNOLLS CRESCENT | | | BRONX | NY | 10463-6336 |
| BERNARD H STEINBERG TTEE | BERNARD H STEINBERG TRUST U/A | DTD 12/10/1986 | 2701 N COURSE DRIVE APT 707 | | POMPANO BEACH | FL | 33069-3034 |
| BERNARD H TERHAAR & | SHIRLEY M TERHAAR | JTTEN | 12516 TILTON TR | | ROGER | MN | 55374-9601 |
| BERNARD H. ARNTSON | CGM IRA ROLLOVER CUSTODIAN | 3601 ROOSEVELT CIRCLE | | | JACKSON | MI | 49203-5264 |
| BERNARD HADSALL | 1614 HICKORY LN | | | | OSAWATOMIE | KS | 66064-1697 |
| BERNARD HAIGHT | 4912 SOUTHFIELD ST | | | | DEARBORN HTS | MI | 48125-3425 |
| BERNARD HAMPER III | 1304 S RICHTER RD | | | | SUTTONS BAY | MI | 49682-9263 |
| BERNARD HANCOCK | 4308 BALLARD RD | | | | LANSING | MI | 48911-2931 |
| BERNARD HANEY | 115 POUNDS LN | | | | TALLAPOOSA | GA | 30176-1827 |
| BERNARD HANN | 40 BENEDICT DR | | | | JOHNSTOWN | OH | 43031-1031 |
| BERNARD HANNAH | 2428 NED DR | | | | MORAINE | OH | 45439-2824 |
| BERNARD HANNAH | 804 MCGRAW CT | | | | ENGLEWOOD | OH | 45322-1741 |
| BERNARD HARTLEY | 6322 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-8050 |
| BERNARD HASEMAN | 4791 W LINCOLN RD | | | | ANDERSON | IN | 46011-1417 |
| BERNARD HATHAWAY & HILDA H | HATHAWAY AS TTEES OF THE HATHAWAY | TRUST DTD 08-27-90 | 16705 CHARMEL LANE | | PACIFIC PLSDS | CA | 90272-2213 |
| BERNARD HATHCOAT | 306 LINDEN LN | | | | CHESTERFIELD | IN | 46017-1534 |
| BERNARD HAYNES | 509 WURLITZER DR | | | | N TONAWANDA | NY | 14120-2328 |
| BERNARD HEALY | 405 N BELNORD AVE | | | | BALTIMORE | MD | 21224-1204 |
| BERNARD HEBERT JR | 4237 QUANICASSEE RD | | | | FAIRGROVE | MI | 48733-9739 |
| BERNARD HECHT | 3480 WESTBURY RD | | | | KETTERING | OH | 45409-1246 |
| BERNARD HEITJAN | 31435 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1345 |
| BERNARD HELDWEIN | 225 ORCHARD PARK RD | C/O LAURA HELDWEIN | | | WEST SENECA | NY | 14224-2630 |
| BERNARD HELLSTEN | 4108 PULASKI HWY | | | | CULLEOKA | TN | 38451-2022 |
| BERNARD HELMICK | 1845 TAFT AVE | | | | NILES | OH | 44446-4115 |
| BERNARD HENNESSY | 6493 WAILEA DR | | | | GRAND BLANC | MI | 48439-8583 |
| BERNARD HERSHENOV | CGM IRA CUSTODIAN | 22 RALEIGH RD | | | KENDALL PK | NJ | 08824-1007 |
| BERNARD HERSHENOV | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER DTD 01/03/1992 | 22 RALEIGH RD | | KENDALL PARK | NJ | 08824 |
| BERNARD HERSTIK REVOCABLE TST | BERNARD HERSTIK TTEE | DTD 12/02/93 | 7333 SOUTH PITTSBURG | MOUNTAIN ROAD | SOUTH PITTSBURG | TN | 37380-1072 |
| BERNARD HILADO | 41318 IVYWOOD LN | | | | PLYMOUTH | MI | 48170-2691 |
| BERNARD HINKLEY | 8087 ISLAND VIEW DR | | | | NEWAYGO | MI | 49337-9215 |
| BERNARD HINTERNISH | 2511 BETA LN | | | | FLINT | MI | 48506-1840 |
| BERNARD HITCHCOCK | 1200 S 11TH AVE | | | | ALPENA | MI | 49707-2910 |
| BERNARD HOFFMAN | 468 PRINCETON AVE | | | | BAYVILLE | NJ | 08721-3458 |
| BERNARD HOLLY | 2601 GWYNNDALE AVE | | | | BALTIMORE | MD | 21207-6137 |
| BERNARD HOLVA | 303 1ST ST | | | | ADAH | PA | 15410-1127 |
| BERNARD HONAKER | 25486 SMITH WAY | | | | MILTON | DE | 19968-2919 |
| BERNARD HOOTEN | 86 MORGAN DR | | | | MCDONOUGH | GA | 30253-3325 |
| BERNARD HORN | 3113 DAVIS RD | | | | ATTICA | MI | 48412-9734 |
| BERNARD HORN | PO BOX 232 | | | | FRANKTON | IN | 46044-0232 |
| BERNARD HORNICK | 3251 BANTA RD | | | | SOUTH PLAINFIELD | NJ | 07080-4901 |
| BERNARD HOUSE | 5477 SOUTHERN DR | | | | VILLA RICA | GA | 30180-3989 |
| BERNARD HOUSEMAN | 460 WITBECK DR | | | | CLARE | MI | 48617-9721 |
| BERNARD HOWARD | 33767 HUNTERS POINTE RD | | | | FARMINGTON HILLS | MI | 48331-2723 |
| BERNARD HOY | 422 FORSBERG RD | | | | IRON RIVER | MI | 49935-8403 |
| BERNARD HUNT JR | 108 LABURNUM RD | | | | EDGEWOOD | MD | 21040-3508 |
| BERNARD HURT | 20031 MCLOUTH RD | | | | TONGANOXIE | KS | 66086-3142 |
| BERNARD HURTIG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | ONE KEAHOLE PL # 1508 | | HON | HI | 96825 |
| BERNARD HURTIG TTEE | BERNARD HURTIG REV LIV TRUST | U/A DTD 10/18/1988 | ONE KEAHOLE PL # 1508 | | HON | HI | 96825 |
| BERNARD HUTFILZ | 2970 N CHAPIN RD | | | | MERRILL | MI | 48637-9534 |
| BERNARD HYLINSKI REV | TRUST TRUST | BERNARD HYLINSKI TTEE | U/A DTD 12/14/1990 | 3637 MENDOCINO ST | NEW PRT RCHY | FL | 34655 |
| BERNARD HYPES JR | 601 MARLEY RD | | | | ELKTON | MD | 21921-4509 |
| BERNARD I MENDIOLA | 808 SHADY LANE | | | | WEAVER | AL | 36277-4543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD I WHITE | 807 KELFORD PL | | | | TROTWOOD | OH | 45426-2228 |
| BERNARD IODICE | 440 KENNETH AVE | | | | SOMERSET | MA | 02725-1007 |
| BERNARD IRVING | 101 W RIVER RD UNIT 276 | | | | TUCSON | AZ | 85704-5121 |
| BERNARD J AUGUST | 101 CARDIFF CT W | | | | NEWARK | DE | 19711-3442 |
| BERNARD J BACH | 1128 RARITAN AVENUE | | | | HIGHLAND PARK | NJ | 08904-3606 |
| BERNARD J BYRNES | 357  SUNSET ST | | | | ROCHESTER | NY | 14606-2720 |
| BERNARD J CALL TTEE | LILLIAN T CALL TTEE | THE BERNARD J & LILLIAN T CALL | TRUST UAD 10/26/2000 | PO BOX 1186 | TRINIDAD | CA | 95570-1186 |
| BERNARD J CELARDO & | GEORGE CELARDO JT TEN | PO BOX 2244 | | | HALESITE | NY | 11743 |
| BERNARD J CLAY | JANE R CLAY | 4066 NAGEL HWY | | | ROGERS CITY | MI | 49779-9503 |
| BERNARD J GIGLIOTTI & | CONCETTA M GIGLIOTTI | TTEES BJG FAMILY TRUST | U/A DTD 9-27-93 | 45 TABER ROAD | NEW HARTFORD | NY | 13413-3103 |
| BERNARD J GRINKO | 1165 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1615 |
| BERNARD J GROSS JR | 1451 E HOOP RD | | | | XENIA | OH | 45385 |
| BERNARD J GUSTAFSON AND | GARY M GUSTAFSON, JTWROS | 339 LAKEVIEW DRIVE | | | CROSSVILLE | TN | 38558 |
| BERNARD J HAUSFELD | & LOUISE A HAUSFELD JTWROS | 1067 NE 70 AVENUE | | | KINGMAN | KS | 67068 |
| BERNARD J KLEIMEIER | 878  FOSTER ST | | | | FRANKLIN | OH | 45005-2039 |
| BERNARD J KOVACH | 612  WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| BERNARD J KUNE | TTEE U/A/D 7/8/04 | BERNARD J KUNE TRUST #2 | 7709 ROCKFORD RD | | BOYNTON BCH | FL | 33437-2521 |
| BERNARD J LUBBERS AND | MARVIN J LUBBERS CO-TTEE'S | BERNARD J LUBBERS TRUST | DTD 10/11/95 | 1957 8TH AVENUE SW | BYRON CENTER | MI | 49315-9515 |
| BERNARD J MAZOUR TTEE | MAZOUR FAMILY TRUST U/W | DTD 08/20/1996 | 56097 HAZEN ROAD | | WARREN | OR | 97053-9621 |
| BERNARD J MOTL JR | N5796 COUNTY ROAD Q | | | | JEFFERSON | WI | 53549-9635 |
| BERNARD J OSTROSKY | 9016 ALTURA DR NE | | | | WARREN | OH | 44484 |
| BERNARD J PARR R/O IRA | FCC AS CUSTODIAN | 2270 BAINMAR DR | | | LEHIGH ACRES | FL | 33971 |
| BERNARD J PARR REV TR | BERNARD J PARR TTEE UA DTD | 08/06/96 | FBO BERNARD J PARR | 2270 BAINMAR DR | LEHIGH ACRES | FL | 33971 |
| BERNARD J PEARLMAN TTEE | BERNARD & CLARA PEARLMAN REV T | U/A DTD 12/30/2004 | 1606 ABACO DR APT E-1 | | COCONUT CREEK | FL | 33066 |
| BERNARD J PERAINO | 84  ERATH DRIVE | | | | ROCHESTER | NY | 14626-1910 |
| BERNARD J SCHAFFNER | 2020 S. MONROE | APT# 521 | | | DENVER | CO | 80210-3771 |
| BERNARD J SHAPIRO | CGM IRA ROLLOVER CUSTODIAN | 1666 20TH ST | | | SANTA MONICA | CA | 90404-3827 |
| BERNARD J TAULBEE | 2365 TAYLOR CT | | | | WAYNESVILLE | OH | 45068-7206 |
| BERNARD J TIETZ & | TERESA A JONES & PHILIP B TIETZ JTWROS | 208 NORTH WALL ROAD | | | CROSSETT | AR | 71635 |
| BERNARD J TINKLEMAN | 123 CRARY AVE | | | | BINGHAMTON | NY | 13905-3829 |
| BERNARD J TINKLEMAN (IRA) | FCC AS CUSTODIAN | 123 CRARY AVE | | | BINGHAMTON | NY | 13905-3829 |
| BERNARD J TIPTON IRA | FCC AS CUSTODIAN | U/A DTD 11/05/90 | 1054 MARINA LN | | HUDDLESTON | VA | 24104-3295 |
| BERNARD J TUINSTRA R/O IRA | FCC AS CUSTODIAN | 2360 CAPILANO CT SE | | | GRAND RAPIDS | MI | 49546-5588 |
| BERNARD J WELCH | TOD ACCOUNT | P.O. BOX 356 | | | PEEBLES | OH | 45660-0356 |
| BERNARD J WILLIAMS | 920 PENN VALLEY RD | | | | MEDIA | PA | 19063-1652 |
| BERNARD J ZAJAC | PO BOX 85947 | | | | WESTLAND | MI | 48185-0947 |
| BERNARD J. EHRLER | CGM IRA ROLLOVER CUSTODIAN | 6904 ECHO BLUFF | | | DALLAS | TX | 75248-2904 |
| BERNARD J. SCHAEFER | ELAINE R. SCHAEFER TEN IN COM | 1012 - 16TH AVENUE S.W. | | | MINOT | ND | 58701-6152 |
| BERNARD JAFFE | 6 WEST 77TH STREET | | | | NEW YORK | NY | 10024 |
| BERNARD JAFFE | CHARLES SCHWAB & CO INC CUST | BERNARD JAFFE MONEY | PURCHASE PLAN PART QRP | 6 WEST 77 STREET | NEW YORK | NY | 10024 |
| BERNARD JAMISON | 624 W FLINT PARK BLVD | | | | FLINT | MI | 48505-6323 |
| BERNARD JANSEN | 4963 HUMMINGBIRD TRL | | | | LOVES PARK | IL | 61111-1969 |
| BERNARD JARABEK | 2415 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8900 |
| BERNARD JARZOMBEK | 22195 MADISON ST | | | | ST CLR SHORES | MI | 48081-3727 |
| BERNARD JELLINGER & | ROBERT JELLINGER JTWROS | 10180 NW 30TH CT | BLDG 170 APT 103 | | SUNRISE | FL | 33322-2008 |
| BERNARD JENKINS | 7882 CAMPBELL ST | | | | TAYLOR | MI | 48180-2509 |
| BERNARD JENKINS JR | 14525 GULLEY ST | | | | TAYLOR | MI | 48180-4544 |
| BERNARD JENNIFER | BERNARD, JENNIFER | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BERNARD JOHN BECKER | 210 COLUMBIA RD | | | | CARTERSVILLE | VA | 23027 |
| BERNARD JOHNS | 7321 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| BERNARD JOHNSON | 1540 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6024 |
| BERNARD JOHNSON | 1612 OHIO AVE | | | | ANDERSON | IN | 46016-1936 |
| BERNARD JOHNSON | 188 LOWELL LN | | | | WEST SENECA | NY | 14224-1547 |
| BERNARD JOHNSON | 3102 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-3085 |
| BERNARD JOHNSON | 3440 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1830 |
| BERNARD JOHNSON | PO BOX 52 | | | | ELBERTA | MI | 49628-0052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD JOSEPH | 7552 STIRLING RD APT 110 | | | | HOLLYWOOD | FL | 33024-1555 |
| BERNARD JOSEPH AND | MARJORIE JOSEPH JTWROS | 16 WELLFLEET STREET | | | MONROE TWP | NJ | 08831-2631 |
| BERNARD JOURNEY | 6922 APPLETON CT | | | | MENTOR | OH | 44060-8404 |
| BERNARD JR, DONALD W | 1279 RISING SUN RD | | | | CAMDEN | DE | 19934-1920 |
| BERNARD JR, HIPOLITO | 512 PAWNEE TRL | | | | COLUMBIA | TN | 38401-2146 |
| BERNARD JR, KEITH E | 21864 WAUBASCON RD | | | | BATTLE CREEK | MI | 49017-7623 |
| BERNARD JR., DOMINGO | 516 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1053 |
| BERNARD K HAMMOND | 5756 BROOKBANK DR. | | | | KETTERING | OH | 45440 |
| BERNARD K LYONS | JANE ANNA LYONS JTTEN | 23-13 ARCADIA RD. | | | FAIRLAWN | NJ | 07410-2941 |
| BERNARD K SLOANE (IRA) | FCC AS CUSTODIAN | 3978 PARK BLVD | | | SAN DIEGO | CA | 92103-3502 |
| BERNARD KADE | 2011 WEIGL RD | | | | SAGINAW | MI | 48609-7054 |
| BERNARD KALISHMAN | CGM IRA ROLLOVER CUSTODIAN | 19430 NE 23RD AVE | | | N MIAMI BCH | FL | 33180-2115 |
| BERNARD KALKMAN | 3276 WADSWORTH RD | | | | SAGINAW | MI | 48601-6247 |
| BERNARD KANE  & | ALICE KANE JT WROS | 2925 GOLDEN RAIN RD APT 9 | | | WALNUT CREEK | CA | 94595-1983 |
| BERNARD KARL  & | GERTRUDE M KARL JT WROS | 1595 WEST RIVER ROAD | | | GRAND ISLAND | NY | 14072-2419 |
| BERNARD KARLEBACH & | CLARK KARLEBACH & | DOROTHY BURGIS (DECD) JT TEN | 6525 HERMOSA BCH LN | VALENCIA PALMS | DELRAY BEACH | FL | 33446-5648 |
| BERNARD KARWOWICZ | 28536 SUTHERLAND DR | | | | WARREN | MI | 48088-4336 |
| BERNARD KASPRZAK | S-6033 OLD LAKESHORE RD | | | | LAKE VIEW | NY | 14085 |
| BERNARD KASS | 50 HILL PARK AVE | | | | GREAT NECK | NY | 11021-3757 |
| BERNARD KATZFEY | 3009 W 19TH CT | | | | LAWRENCE | KS | 66047-2300 |
| BERNARD KEAN | PO BOX 74 | | | | TREVOR | WI | 53179-0074 |
| BERNARD KEARNEY JR | 314 EAGLES COVE CIR | | | | NORTH PRAIRIE | WI | 53153-9629 |
| BERNARD KEATON | 2252 CORNWALL DR | | | | XENIA | OH | 45385-4712 |
| BERNARD KEDROWSKI | APT 104 | 2921 GEORGE ROAD | | | WISC RAPIDS | WI | 54495-3263 |
| BERNARD KEEVEN | 11803 AMMAN RD | | | | SAINT CHARLES | MI | 48655-9638 |
| BERNARD KEINER | ANNETTE KEINER | 3 LISBON AVE | | | ABSECON | NJ | 08201-1815 |
| BERNARD KELLY DEE | BERNARD, KELLY DEE | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| BERNARD KESSLER | LEAH KESSLER | 5433 FAIRWAY CT | | | W BLOOMFIELD | MI | 48323-3464 |
| BERNARD KIMMEL | 6150 W MICHIGAN AVE APT M16 | | | | LANSING | MI | 48917-2424 |
| BERNARD KING | 1256 HEATHERWOOD LN | | | | PONTIAC | MI | 48341-3173 |
| BERNARD KLAPMAN & GERTRUDE H | KLAPMAN REV TR BERNARD | KLAPMAN GERTRUDE KLAPMAN | CO-TTEES UA DTD 09/29/98 | 7650 W MCNAB RD UNIT 104 | TAMARAC | FL | 33321-2928 |
| BERNARD KLEIMEIER | 878 FOSTER ST | | | | FRANKLIN | OH | 45005-2039 |
| BERNARD KLINE | 34243 RICHLAND ST | | | | LIVONIA | MI | 48150-5617 |
| BERNARD KLOTZ | CGM IRA ROLLOVER CUSTODIAN | 19580 BAY VIEW RD | | | BOCA RATON | FL | 33434-5101 |
| BERNARD KLOTZ TTEE | FBO BERNARD KLOTZ REV TRUST | U/A/D 04-22-1992 | 19580 BAY VIEW RD | | BOCA RATON | FL | 33434-5101 |
| BERNARD KNOTT | 3341 YOSEMITE DR | | | | LAKE ORION | MI | 48360-1031 |
| BERNARD KOBB & | SHERRIL R KOBB JT WROS | 107 ORANGE STREET | | | OAKHURST | NJ | 07755-1127 |
| BERNARD KOCAJ | 38640 9 MILE RD | | | | NORTHVILLE | MI | 48167-8900 |
| BERNARD KOCH JR | 1716 N 4TH ST | | | | SAINT CHARLES | MO | 63301-2131 |
| BERNARD KOOGLER | 811 PINELAND LN | | | | LINDALE | TX | 75771-3378 |
| BERNARD KOPPELO | 4015 HEATHERWOOD DR | | | | COMMERCE TWP | MI | 48382-1046 |
| BERNARD KORNBLUTH AND | IDA KORNBLUTH JTTEN | 650 SW 138TH AVE APT 412 | | | PEMBROKE PINES | FL | 33027-6935 |
| BERNARD KOSSAKOWSKI | 34 ANTHONY DR | | | | DEPEW | NY | 14043-1116 |
| BERNARD KOTARSKI | 7359 AQUA ISLE DR | | | | CLAY | MI | 48001-4203 |
| BERNARD KOVACH | 612 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| BERNARD KOVACS | 10 GOLD BLF | | | | IRVINE | CA | 92604-2833 |
| BERNARD KOZAKEICZ | 2730 FORREST AVENUE | | | | BENSALEM | PA | 19020-4155 |
| BERNARD KRAFT | 28552 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2471 |
| BERNARD KRAMPE | 3256 GRAND RIVER DR NE | | | | GRAND RAPIDS | MI | 49525-9725 |
| BERNARD KRAMPE | 512 LENAPE PATH | | | | COLUMBIA | TN | 38401-2298 |
| BERNARD KRANZ | PO BOX 223 | | | | CHELSEA | MI | 48118-0223 |
| BERNARD KRUEGER | 1560 N GLEANER RD | | | | SAGINAW | MI | 48609-9413 |
| BERNARD KUJAWA | PO BOX 12 | | | | MEDINA | NY | 14103-0012 |
| BERNARD KUPSKEY | 3201 W DRAHNER RD | | | | OXFORD | MI | 48371-5707 |
| BERNARD KUSHNER | 26 RIGHTERS FERRY RD | | | | BALA CYNWYD | PA | 19004-2325 |
| BERNARD L BAYMILLER | SANDRA S BAYMILLER | JT TEN WROS | 131 INATA CIRCLE | | LOUDON | TN | 37774-2536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD L CHONICKI | MAE L SKIBOWSKI JTTEN | 1394 MEADOW LARK | | | SPRING HILL | FL | 34608-5251 |
| BERNARD L DAVIS | 2330 TITUS AVE | | | | DAYTON | OH | 45414-4140 |
| BERNARD L DOMALSKI | 100 VILLAGE WOOD LANE | | | | PENFIELD | NY | 14526-2253 |
| BERNARD L EARICK | 1512 HOME RD | | | | DELAWARE | OH | 43015-- 89 |
| BERNARD L ELLERY | 1662 SOUTH RIVERSIDE | | | | ST CLAIR | MI | 48079-5141 |
| BERNARD L FOLKER SR | CGM IRA ROLLOVER CUSTODIAN | 2615 PETERS CORNER ROAD | | | MARYDEL | MD | 21649-1231 |
| BERNARD L GABRIELSEN PHD  IRA | FCC AS CUSTODIAN | P.O. BOX 91538 | | | PORTLAND | OR | 97291-0538 |
| BERNARD L GEORGE | 7870 RAINTREE RD | | | | CENTERVILLE | OH | 45459-5457 |
| BERNARD L MANN | 7661 STIVER RD | | | | GERMANTOWN | OH | 45327-8563 |
| BERNARD L RICHARDSON | 7235 PARK ST | | | | LIMA | NY | 14485-9765 |
| BERNARD L SIEGEL (IRA R/O | FCC AS CUST U/A DTD 8/17/89 | C/O ARTHUR SPECTOR | SAFEGUARD INTL , BLDG 400 | 435 DEVON PARK DR, STE 200 | WAYNE | PA | 19087 |
| BERNARD L SMITH | 5296 STATE RT 55 | | | | URBANE | OH | 43078-9615 |
| BERNARD L SWEENEY | WEDBUSH MORGAN SEC CTDN | IRA CONT 01/10/06 | 649 E 5TH AVE | | ESCONDIDO | CA | 92025 |
| BERNARD L THOMAS | 5328 W 250 N | | | | MARION | IN | 46952-6797 |
| BERNARD L VERMILLON & | VENITA J VERMILLON | JT TEN | 22 MATTERHORN DR. | | GLEN CARBON | IL | 62034-1316 |
| BERNARD L WAXENBERG & | FLORENCE D WAXENBERG JT TEN | 58 ORCHARD DR | | | WOODBURY | NY | 11797 |
| BERNARD L WYFFELS & | MARILYN E WYFFELS TEN/COM | 3398 RODEO DR NE | | | BLAINE | MN | 55449 |
| BERNARD LACKEY | 298 LEETONIA DR | | | | TROY | MI | 48085-4731 |
| BERNARD LACROIX JR | 8256 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2046 |
| BERNARD LAKER | 1442 KENNINGTON ST | | | | INDIANAPOLIS | IN | 46225-1814 |
| BERNARD LALONDE | 87 RUE GUY | C.P. 98 | GD | ST ISIDORE ON K0C 2B0 | | | |
| BERNARD LAMM & | SUSAN LAMM JT WROS | 1456 FORELLE LANE | | | TOMS RIVER | NJ | 08755-0819 |
| BERNARD LAND | 300 BETHEL AVE | | | | UPPER CHICHESTER | PA | 19014-3441 |
| BERNARD LANDE | 365 SPRAGUE ROAD | | | | PENN VALLEY | PA | 19072 |
| BERNARD LANE | 18 AUBURN ST | | | | WOODSTOWN | NJ | 08098-1202 |
| BERNARD LANG JR | 695 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-9012 |
| BERNARD LANGLEY | 1534 HOPEWELL AVE | | | | BALTIMORE | MD | 21221-3731 |
| BERNARD LANGLOIS | 12248 E ATHERTON RD | | | | DAVISON | MI | 48423-9112 |
| BERNARD LAPIERRE | 214 RAILROAD ST | | | | MANVILLE | RI | 02838-1131 |
| BERNARD LAPOINT | 5463 BURGESS DR | | | | SYLVANIA | OH | 43560-2408 |
| BERNARD LAPOINT JR | 5422 HARSCHEL DR | | | | TOLEDO | OH | 43623-1722 |
| BERNARD LARAMY | 961 IOWA ST SW | | | | GRAND RAPIDS | MI | 49509-3931 |
| BERNARD LARSON | 4633 PINE ST | | | | FRUITLAND PK | FL | 34731-5683 |
| BERNARD LASHOMB | 420 STATE HIGHWAY 131 | | | | MASSENA | NY | 13662-3484 |
| BERNARD LAVALLEE | 801 N JAMES ST | | | | ROME | NY | 13440-3524 |
| BERNARD LAWRENCE GINSBERG | 1018 PACIFIC ST. #A | | | | SANTA MONICA | CA | 90405-1424 |
| BERNARD LAYO | 624A RILEY BLVD | | | | BEDFORD | IN | 47421-9600 |
| BERNARD LAZOR | 27805 ADLER DR | | | | WARREN | MI | 48088-4638 |
| BERNARD LEACHER | 6906 MADISON ST | | | | HUBBARD LAKE | MI | 49747-9681 |
| BERNARD LEARD | 12 TUMBLEBROOK LN | | | | NASHUA | NH | 03062-1140 |
| BERNARD LEE | 2041 GOLFCREST DR | | | | COMMERCE TWP | MI | 48382-1258 |
| BERNARD LEE | 4898 DAVIS CT | | | | TROY | MI | 48085-4986 |
| BERNARD LEECH JR | 43160 CHARDONNAY DR | | | | STERLING HEIGHTS | MI | 48314-1854 |
| BERNARD LEIPZIG | 37 DWHINDA ROAD | | | | WABAN | MA | 02468-1829 |
| BERNARD LENZ | 179 COUNTY ROAD 654 | | | | ATHENS | TN | 37303-6211 |
| BERNARD LEONARD | 6512 MCATEE RD | | | | ONAWAY | MI | 49765-9400 |
| BERNARD LERTZMAN | 2236 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19149-1911 |
| BERNARD LERTZMAN | CGM IRA ROLLOVER CUSTODIAN | 2236 LONGSHORE AVE | | | PHILADELPHIA | PA | 19149-1911 |
| BERNARD LES JR | 6862 PITTSFORD ST | | | | CANTON | MI | 48187-2728 |
| BERNARD LEVENSON SHIRLEY FISHER | LEVENSON CO-TTEES BERNARD LEVENSON | SHIRLEY LEVENSON TR UA DTD 7/30/93 | 709 LANDING LANE | | KNOXVILLE | TN | 37934-4837 |
| BERNARD LICKI | 39 HICKORY ST | | | | TERRYVILLE | CT | 06786-6010 |
| BERNARD LINDEMAN | 17409 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3158 |
| BERNARD LIPPMAN R/O IRA | FCC AS CUSTODIAN | 19508 PLANTERS POINT DR | | | BOCA RATON | FL | 33434-5146 |
| BERNARD LIVINGSTON | 288 15TH ST | | | | OTSEGO | MI | 49078-9686 |
| BERNARD LOAFMAN | 5314 HARDY RD | | | | VASSAR | MI | 48768-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD LOCKE JR | 11589 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| BERNARD LOSEY | 14885 LARSEN AVE | | | | GOWEN | MI | 49326-9792 |
| BERNARD LOVE | 5750 VIA REAL UNIT 288 | | | | CARPINTERIA | CA | 93013-2639 |
| BERNARD LOWENDICK | 1023 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1907 |
| BERNARD LOWTHIAN | 1618 COUNTY ROAD 18 | | | | NEWVILLE | AL | 36353-8102 |
| BERNARD LUKOWSKI | 1702 FIELDSTONE CT | | | | SHOREWOOD | IL | 60404-8262 |
| BERNARD LYONS JR | 790 SNIDER RD | | | | NEW CARLISLE | OH | 45344-9274 |
| BERNARD M BRANCEWICZ FAM TRUST | THERESE B BRANCEWICZ & | THERESE M BRANCEWICZ-NICHOLS | TTEES U/A 7/21/92 | 6518 W CLARENCE | CHICAGO | IL | 60631-2136 |
| BERNARD M GOODMAN | REVA GOODMAN TTEE | U/A/D 05/27/94 | FBO BERNARD M GOODMAN | 2427 PRESIDENTIAL WAY, PH 3 | WEST PALM BEACH | FL | 33401-1361 |
| BERNARD M KATZ | 8 FLINTSTONE CT | | | | PALM COAST | FL | 32137-8307 |
| BERNARD M LOEB | 12445 STAFFORD RD | | | | NEW CARLISLE | OH | 45344 |
| BERNARD M PAUL AND | JANE A PAUL JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 12124 S OLD LINDEN | LINDEN | MI | 48451-9459 |
| BERNARD M POWERS | CGM IRA CUSTODIAN | 8831 UTAH ST. | | | LIVONIA | MI | 48150-3748 |
| BERNARD M VAN TOL  & | STEVEN M VAN TOL JT TEN | 506 HURON HILL DRIVE | | | EAST TAWAS | MI | 48730-9528 |
| BERNARD M VANCE | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 11/29/86 | 1079 BRIARHURST | | MANCHESTER | MO | 63021 |
| BERNARD M WITRY | 1013 WALTERS DRIVE | | | | TIPTON | IA | 52772-1151 |
| BERNARD MACKENNA | 35 COOLIDGE PARK | | | | WAKEFIELD | MA | 01880-2004 |
| BERNARD MAGED | 410 WALDEN PLACE | | | | POMPTON PLAINS | NJ | 07444 |
| BERNARD MAIDA | 2514 22ND ST | | | | BAY CITY | MI | 48708-7613 |
| BERNARD MANEER | 685 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-8707 |
| BERNARD MANN | 7661 S STIVERS RD | | | | GERMANTOWN | OH | 45327-8563 |
| BERNARD MANSION | 19 GREENFIELD DR | | | | SAINT PETERS | MO | 63376-3013 |
| BERNARD MARCUS IRA/ROL | TEXACO BUILDING SUITE 2050 | 400 POYDRAS STREET | | | NEW ORLEANS | LA | 70130 |
| BERNARD MARCUS TTEE | BERNARD MARCUS REV TRUST | U/A DTD 3-10-93 | 7186 PROMENADE DR | | BOCA RATON | FL | 33433-6978 |
| BERNARD MARILYN | 7510 LONG PINE DR | | | | SPRINGFIELD | VA | 22151-2817 |
| BERNARD MARKEL | 4182 MACKINAW RD | | | | BAY CITY | MI | 48706-9434 |
| BERNARD MARKSAMER & MURIEL | MARKSAMER REV TRUST | BERNARD MARKSAMER TTEE ETAL | U/A DTD 04/20/2007 | 09 GREENWAY | WOODBURY | NY | 11797-1648 |
| BERNARD MASON | 2635 CENTERVILLE RD | | | | DALLAS | TX | 75228-2636 |
| BERNARD MATEJOVITZ | 6583 GLEN HOLLOW DR SE | | | | CALEDONIA | MI | 49316-8957 |
| BERNARD MATIS | 6260 W 54TH ST | | | | PARMA | OH | 44129-4732 |
| BERNARD MATTES | 37 TOGGLE ST | | | | HENDERSON | NV | 89012-2485 |
| BERNARD MATTHEWS | 5821 EMELINE ST | | | | DETROIT | MI | 48212-2406 |
| BERNARD MATUSZAK | 116 UNIVERSITY AVE | | | | DEPEW | NY | 14043-2874 |
| BERNARD MAURER | 7761 BURT HWY | | | | LANSING | MI | 48917-9642 |
| BERNARD MAYVILLE I I I | 4058 RISEDORPH ST | | | | BURTON | MI | 48509-1040 |
| BERNARD MAZUREK | 1514 VERMILYA AVE | | | | FLINT | MI | 48507-1592 |
| BERNARD MAZURKIEWICZ | 2452 WATERFRONT DR | | | | IMPERIAL | MO | 63052-4311 |
| BERNARD MC CONNELL | 13263 HERBERT AVE | | | | WARREN | MI | 48089-1316 |
| BERNARD MC NAMARA | PO BOX 404 | | | | PORTAGE | MI | 49081-0404 |
| BERNARD MC NIEL | 11093 LAKE RD | | | | MONTROSE | MI | 48457-9770 |
| BERNARD MCCALL | 735 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-8146 |
| BERNARD MCCANN | 214 CABBEL DRIVE | | | | MANASSAS PARK | VA | 20111-2072 |
| BERNARD MCCLANAHAN | 749 LEWIS STATION RD | | | | CLENDENIN | WV | 25045-8089 |
| BERNARD MCDANIEL | RATHCROGUE | CARLOW | | CO. CARLOW, IRELAND | | | |
| BERNARD MCDIARMID | 11176 GODDARD RD | | | | LAKE ODESSA | MI | 48849-9538 |
| BERNARD MCELWAIN | 97 FOY ELDRED RD | | | | BOMBAY | NY | 12914-3100 |
| BERNARD MCGAFFIGAN | 798 WEBBER CT | | | | LINDEN | MI | 48451-8603 |
| BERNARD MCGRAW | 12081 MCKINLEY RD | | | | MONTROSE | MI | 48457-9728 |
| BERNARD MCGUIRE | PO BOX 471 | 58890 MURPHY REMY RD | | | MC ARTHUR | OH | 45651-0471 |
| BERNARD MCINNES | 6281 M-68 HWY | | | | ONAWAY | MI | 49765 |
| BERNARD MCKINNEY | 610 SLACK DR | | | | ANDERSON | IN | 46013-3654 |
| BERNARD MCKONE | 4103 PINE GLENN XING | | | | FLUSHING | MI | 48433-3109 |
| BERNARD MCNELIS | 1566 CORNERSTONE ST SW | | | | HARTVILLE | OH | 44632-9099 |
| BERNARD MEADER | 4220 RISEDORPH ST | | | | BURTON | MI | 48509-1044 |
| BERNARD MEICHER | 3629 SCARBOROUGH DR | | | | NEW HAVEN | IN | 46774-2705 |
| BERNARD MELASKY | 90 APPLEGATE | UNIT 2 | | | SOUTHINGTON | CT | 06489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD MELLETT | 47660 MOUNT VESUVIUS DR | | | | MACOMB | MI | 48044-2664 |
| BERNARD MILLER | 11257 MAXWELL AVE | | | | WARREN | MI | 48089-2545 |
| BERNARD MILLER | 2681 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9342 |
| BERNARD MILLER | 4918 UPPER MANISTEE CAMPGROUND RD | | | | FREDERIC | MI | 49733-9559 |
| BERNARD MILLINER | 2456 LAKESHORE BLVD APT 946 | | | | YPSILANTI | MI | 48198-6948 |
| BERNARD MILLS | 2207 MARDELL DR | | | | DAYTON | OH | 45459-3633 |
| BERNARD MOLTON | 330 BALLARD RD | | | | JACKSON | MI | 49201-8463 |
| BERNARD MONROE | 2302 W DAYTON ST | | | | FLINT | MI | 48504-7125 |
| BERNARD MOORE | 35542 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1214 |
| BERNARD MOORE | PO BOX 681575 | | | | FRANKLIN | TN | 37068-1575 |
| BERNARD MOORED | 2488 26TH ST | | | | ALLEGAN | MI | 49010-8237 |
| BERNARD MORGAN | PO BOX 13871 | | | | DETROIT | MI | 48213-0871 |
| BERNARD MOSHEL & | MADELINE MOSHEL JT WROS | 32674 MYRNA ST | | | LIVONIA | MI | 48154-2912 |
| BERNARD MOSS | 3685 NORTH 625 WEST | | | | WAYNETOWN | IN | 47990-8137 |
| BERNARD MOULD, INC | 5150 URE STREET | OLDCASTLE | ON  N0R-1L0 CANADA | | | | |
| BERNARD MOULD, LTD | 5150 URE STREET | OLD CASTLE, ONTARIO NOR1L0 CANADA | | | | | |
| BERNARD MUELLER | 4290 WINFIELD DR | | | | SAGINAW | MI | 48603-2077 |
| BERNARD MULLANE | 531 IRVING DR | | | | LEWISTON | NY | 14092-2135 |
| BERNARD MULLIKIN | 618 1/2 CHERRY ST | | | | JANESVILLE | WI | 53548-5106 |
| BERNARD MURPHY | 1223 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1493 |
| BERNARD MURPHY | 16408 29TH ST E | | | | LAKE TAPPS | WA | 98391-9535 |
| BERNARD MYER | 4511 W 400 S | | | | MARION | IN | 46953-9331 |
| BERNARD MYSZKIEWICZ | 199 WARD LN | | | | SCHOHARIE | NY | 12157-5413 |
| BERNARD N BORSOS | 3475 AARONS RD | | | | LEWISTON | MI | 49756-9095 |
| BERNARD N CASTIGLIONE | TOD BENEFICIARIES ON FILE | G3423 MALLERY ST | | | FLINT | MI | 48504 |
| BERNARD NELLER | 909 N OAKLAND ST | | | | SAINT JOHNS | MI | 48879-1063 |
| BERNARD NELSON | 3025 WYOMING AVE | | | | FLINT | MI | 48506-2465 |
| BERNARD NENNER | TOD ACCOUNT | 9411 ASTON GARDENS CT | #206 | | PARKLAND | FL | 33076-4106 |
| BERNARD NEWMAN | 46 MILAN ESTATES | | | | HOUSTON | TX | 77056 |
| BERNARD NEWNUM | 593 LOVE PL | | | | CLOVERDALE | IN | 46120-8865 |
| BERNARD NICHOLS | PO BOX 9786 | | | | BUTLER | TN | 37640 |
| BERNARD NISSALKE | 10549 S MILLSTONE DR | | | | OLATHE | KS | 66061-9104 |
| BERNARD NOLL | 2940 S 400 W | | | | LIBERTY CTR | IN | 46766-9722 |
| BERNARD NOVOTNY | 9194 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 |
| BERNARD NOWACZYK | 4165 SHREVE DR | | | | BRIDGEPORT | MI | 48722-9553 |
| BERNARD O MICKELSON IRA | FCC AS CUSTODIAN | 4111 TRAILRIDGE CIRCLE | | | AMES | IA | 50014-3529 |
| BERNARD ORLOSKY | 4115 ASHVILLE FAIRFIELD RD | | | | ASHVILLE | OH | 43103-9773 |
| BERNARD ORSZEWSKI | 34 BARKALOW ST | | | | SOUTH AMBOY | NJ | 08879-1331 |
| BERNARD OSTERLAND | 4316 STARVILLE RD | | | | CHINA | MI | 48054-2319 |
| BERNARD OSTROSKY | 9016 ALTURA DR NE | | | | WARREN | OH | 44484-1732 |
| BERNARD OSTROV | CGM IRA CUSTODIAN | 43 DEER VALLEY DR | | | NESCONSET | NY | 11767-1558 |
| BERNARD OSWALD | 1796 SUN GAZER DR | | | | ROCKLEDGE | FL | 32955-6351 |
| BERNARD OURS JR | 104 FRIENDSHIP DR | | | | MARTINSBURG | WV | 25405-2514 |
| BERNARD P BARWICK & | MARIE CLARE BARWICK | JT TEN WROS | 5004 TOMAHAWK TRL | | MADISON | WI | 53705-1367 |
| BERNARD P CONCANNON | 6272 GOFF ROAD | | | | CANANDAIGUA | NY | 14424 |
| BERNARD P KOPITAR TR | BERNARD P KOPITAR SELF DEC | TRUST | U/A/D 11/22/00 | 675 TOMAHAWK LN | CRYSTAL LAKE | IL | 60012-3693 |
| BERNARD P REESE AND | LEONA REESE CO TTEES | BERNARD & LEONA REESE TRUST | #1-02 UA DTD 1-2-02 | 8383 BURR OAK RD | ROSCOE | IL | 61073-7888 |
| BERNARD P SCHMIDT | TOD DTD 07/22/2008 | 916 GLENDALE AVE | | | NEWTON | KS | 67114-1579 |
| BERNARD P SULLIVAN & | JOYCE B SULLIVAN JT TEN TOD | H B BEAUDET-H SULLIVAN SUBJ TO STA | 1 PENNI LANE | | ANDOVER | MA | 01810-3262 |
| BERNARD PAHL | 3385 EAST U.S. #223 | | | | ADRIAN | MI | 49221 |
| BERNARD PALYA | PO BOX 3634 | | | | WARREN | OH | 44485-0634 |
| BERNARD PAPES | 5201 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1620 |
| BERNARD PARADISE | 1389 STAFFORD AVE APT 306 | DIPLOMAT APTS | | | BRISTOL | CT | 06010-2889 |
| BERNARD PARENT | 130 HANWELL RD | | | FREDERICTON NB E3B 2R1 CANADA | | | |
| BERNARD PARKER JR | 29981 NORTHBROOK ST | | | | FARMINGTON HILLS | MI | 48334-2328 |
| BERNARD PARROTT | 5292 BEECHER RD | | | | FLINT | MI | 48532-2201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARD PARRY | 4 MILES AVE | | | | FAIRPORT | NY | 14450-2416 |
| BERNARD PAUL ENGELMEYER AND | LUANN ENGELMEYER JTWROS | 717 TIMBER RUN | | | ST LOUIS | MO | 63141-6254 |
| BERNARD PAULA | 118 ECHO COVE RD | | | | SOUTH HAMILTON | MA | 01982-1527 |
| BERNARD PEARCE | 145 ACADEMY CT APT 130 | | | | ELYRIA | OH | 44035-8723 |
| BERNARD PELTON | 9322 E STATE ROAD 59 | | | | MILTON | WI | 53563-9729 |
| BERNARD PERKINS | 1430 NOBLE RD | | | | TAWAS CITY | MI | 48763-9593 |
| BERNARD PERKINS | 6103 MCKINLEY RD | | | | BREWERTON | NY | 13029-9654 |
| BERNARD PESIK | 4432 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2156 |
| BERNARD PESSIN TTEE | BERNARD PESSIN REVOCABLE TRUST | DATED 8/11/05 | 831 FAIRFIELD LAKE DR. | | TOWN AND COUNTRY | MO | 63017-8415 |
| BERNARD PETROFF & | GAYLE PETROFF JT TEN | 921 DAYLILY DR | | | LANGHORNE | PA | 19047-1779 |
| BERNARD PFEFFERLE | 3913 BARDSHAR RD | | | | CASTALIA | OH | 44824-9728 |
| BERNARD PHEILSHIFTER | 160 BRANDY BROOK LN | | | | ROCHESTER | NY | 14612-3064 |
| BERNARD PITSINGER | 4173 PARK ST | | | | SAINT PARIS | OH | 43072-9764 |
| BERNARD PLATTE | 5554 OTTAWATTAMIE DR | | | | PENTWATER | MI | 49449-8568 |
| BERNARD PLUDOW & PAULINE F | PLUDOW FAMILY TRUST | BERNARD PLUDOW TTEE | UA DTD 05/24/96 | 1408 BERMUDA LN | EL CAJON | CA | 92021-3729 |
| BERNARD POBOCIK | 7444 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| BERNARD POLLACK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 61 REGENTS PARK | | WESTPORT | CT | 06880 |
| BERNARD POLLOCK | 11572 MEADOW AVE | | | | PICKERINGTON | OH | 43147-9626 |
| BERNARD PORTELL | 14228 STATE ROUTE 21 | | | | DE SOTO | MO | 63020-4063 |
| BERNARD POWELL & | MARGARET T POWELL JT TEN | 807 CRYSTAL ROAD | | | ASTON | PA | 19014-2912 |
| BERNARD POWERS | 1241 BALDWIN RD | | | | LAPEER | MI | 48446-9776 |
| BERNARD POWERS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7977 S FAIRFAX CT | | CENTENNIAL | CO | 80122 |
| BERNARD PRAHLER | 372 SOUTH ST | | | | LOCKPORT | NY | 14094-3912 |
| BERNARD PRESSNER | DR SAUL MORI PRESSNER | 237 WEAVER ST APT 8E | | | GREENWICH | CT | 06831-4244 |
| BERNARD PRETZEL | 4425 DOANE HWY | | | | POTTERVILLE | MI | 48876-8745 |
| BERNARD PROFITT | 1600 PARK AVE | | | | EATON | OH | 45320 |
| BERNARD PRZYBOCKI | 626 MEADOWRIDGE WAY | | | | HUDSON | OH | 44236-1183 |
| BERNARD PRZYBYLA | 10485 JOY RD | | | | PLYMOUTH | MI | 48170-5028 |
| BERNARD PUDVAN JR | 5753 EMERY RD | | | | SAINT HELEN | MI | 48656-9441 |
| BERNARD PULLIEN | 3584 FARMHURST LN | | | | COLUMBUS | OH | 43204-1088 |
| BERNARD PURMAN | 360 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9317 |
| BERNARD PURVIS | PO BOX 416 | | | | NORFOLK | NY | 13667-0416 |
| BERNARD PYNE | 2458 BURWOOD CT | | | | HIGHLAND | MI | 48357-3019 |
| BERNARD QUADERER | 13549 MORSEVILLE RD | | | | MONTROSE | MI | 48457-9605 |
| BERNARD QUAST | 6269 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646-9352 |
| BERNARD QUICK | 12740 W STATE ROAD 11 | | | | ORFORDVILLE | WI | 53576-9543 |
| BERNARD R BEISHEIM | 135   DUFFERN DRIVE | | | | ROCHESTER | NY | 14616-4421 |
| BERNARD R COPELAND | 516   BARBARA DRIVE | | | | TIPP CITY | OH | 45371-1202 |
| BERNARD R CORLEW | 24223 MOORESVILLE RD | | | | ATHENS | AL | 35613-3161 |
| BERNARD R GREENER (IRA) | FCC AS CUSTODIAN | 421 LAKEVIEW CIRCLE | | | SEALY | TX | 77474-9240 |
| BERNARD R GREENER IRA | FCC AS CUSTODIAN | 421 LAKEVIEW CIRCLE | | | SEALY | TX | 77474-9240 |
| BERNARD R LIPPMAN REV TRUST | BERNARD LIPPMAN MYRNA LIPPMAN | CO-TTEES UA DTD 05/16/02 FBO | BERNARD R LIPPMAN | 19508 PLANTERS POINT DR | BOCA RATON | FL | 33434-5146 |
| BERNARD R MCCANN | FCC AS CUSTODIAN | 839 PALO VERDE COURT | | | HAVERHILL | FL | 33415-1243 |
| BERNARD R PELKOWSKI   AND | JANET R PELKOWSKI | JT TEN WROS | 2408 BONICA CIRCLE | | ERIE | PA | 16506 |
| BERNARD R SHOAF | 95 FERN CT | | | | STOCKBRIDGE | GA | 30281-2111 |
| BERNARD R SUAREZ SR R/O IRA | FCC AS CUSTODIAN | SHINDELMAN-PROGRAM | 2946 MINUTEMAN LN | | BRANDON | FL | 33511-7597 |
| BERNARD R SYKES JR | 12821 PENNMARDEL LANE | | | | RICHMOND | VA | 23233 |
| BERNARD R UPTON | 346   EAST CENTER ST | | | | GERMANTOWN | OH | 45327-1404 |
| BERNARD RABINOWITZ TTEE | FBO BERNARD RABINOWITZ | U/A/D 09-11-2006 | 269 RUE MARSEILLE | | DAYTON | OH | 45429-1883 |
| BERNARD RADOVIC | 1101 EAST AVE SE | | | | WARREN | OH | 44484 |
| BERNARD RAFKIN TTEE | FBO: BERNARD RAFKIN TR | U/A DTD 01/24/1992 | 33 CANTERBURY DR | | MONROE TWP | NJ | 08831-5626 |
| BERNARD RAMOINO | 4121 BOULDER DR | | | | JANESVILLE | WI | 53546-3465 |
| BERNARD RAPPAPORT & | EDWARD SPITZ JT TEN | 1309 DEL MAR UNIT 1 | | | LAS VEGAS | NV | 89119-6391 |
| BERNARD RAYMOND | 6101 FOSTORIA RD | | | | OTTER LAKE | MI | 48464-9783 |
| BERNARD RECHTMAN & | HONEY RECHTMAN | TEN COM | 2 GLEN LANE | | WESTON | CT | 06883-2308 |
| BERNARD REDDY | 228 POLLARD DR | | | | ALPENA | MI | 49707-9743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARD REDMAN & VICTORIA | REDMAN TTEE | REDMAN FAMILY TRUST | U/A/D 08/09/1991 | 1169 VIA MERCED | CATHEDRAL CITY | CA | 92234 |
| BERNARD REED | 7329 MICHIGAN RD | | | | BAY CITY | MI | 48706-9313 |
| BERNARD REED | PO BOX 753 | | | | CARROLLTON | MI | 48724-0753 |
| BERNARD REEDER I I I | 1614 MADISON RD | | | | SAGINAW | MI | 48602-4051 |
| BERNARD REGAN | 207 JERSEY ST | | | | WATERBURY | CT | 06706-2714 |
| BERNARD REGULSKI | 275 WESTCHESTER BLVD | | | | KENMORE | NY | 14217-1313 |
| BERNARD REILLY, DUPONT COMPANY, LEGAL D-7082 | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 |
| BERNARD REINHART | 2770 FREELAND RD APT 30 | | | | SAGINAW | MI | 48604-9615 |
| BERNARD REITER  & | THELMA REITER JT WROS | 66 WOODLAND AVENUE | | | VERONA | NJ | 07044-2536 |
| BERNARD RENO | 4446 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| BERNARD REVETTE | 24 WOODWORTH DR | | | | CENTRAL SQUARE | NY | 13036-2174 |
| BERNARD RICHARDSON | 7235 PARK ST | | | | LIMA | NY | 14485-9765 |
| BERNARD RISDON | 604 SHADYWOOD ST | | | | ELK RAPIDS | MI | 49629-9747 |
| BERNARD ROBBINS TTEE OR ANY | SUCC TTEE UNDER THE BERNARD | ROBBINS SELF DEC OF TR 4/21/93 | 338 RIVERSHIRE COURT | | LINCOLNSHIRE | IL | 60069-3822 |
| BERNARD ROBECK | 10844 N POLARIS RUN | | | | BITELY | MI | 49309-9321 |
| BERNARD ROBERT L JR | 1563 W MILLER RD | | | | MORRICE | MI | 48857-9659 |
| BERNARD ROBINSON | 3306 KETTERING RD | | | | SAGINAW | MI | 48603-2301 |
| BERNARD ROBINSON JR | 2105 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9501 |
| BERNARD ROBISON | 13250 PIERCE RD | | | | BYRON | MI | 48418-8870 |
| BERNARD ROGER M | 120 OAK VISTA ROAD | | | | WAXAHACHIE | TX | 75167-8004 |
| BERNARD ROGERS | 6275 HARTLAND RD | | | | FENTON | MI | 48430-9522 |
| BERNARD ROGOSZEWSKI | 6200 COUNTRY WAY N | | | | SAGINAW | MI | 48603-1087 |
| BERNARD ROKOSZ | 7049 NICHOLS RD | | | | FLUSHING | MI | 48433-9222 |
| BERNARD RONEY | 13021 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1605 |
| BERNARD ROSENBERG | 70-31 108TH STREET APT 4B | | | | FOREST HILLS | NY | 11375-4452 |
| BERNARD ROSENZWEIG TTEE | U/A/D 05/05/04 | THE BERNARD ROSENZWEIG LIV TST | 5254 NEWCASTLE AVE #70 | | ENCINO | CA | 91316 |
| BERNARD ROTHSCHILD | 59 SNEAD DR | | | | MASHPEE | MA | 02649-3218 |
| BERNARD RUBAL | 1932 LIBERTY RD | | | | STOW | OH | 44224-3426 |
| BERNARD RUDDY | 14089 DUFFIELD RD | | | | MONTROSE | MI | 48457-9409 |
| BERNARD RUGENSTEIN | 5224 SHERMAN RD | | | | SAGINAW | MI | 48604-1147 |
| BERNARD RUHLMAN | 4592 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8567 |
| BERNARD RUSSELL | 266 S KING ST | | | | LYONS | MI | 48851-9686 |
| BERNARD RYLE | 17 KIAMENSI RD | | | | WILMINGTON | DE | 19804-2907 |
| BERNARD S DUKE | GRACELAND STATION | PO BOX 578887 | | | CHICAGO | IL | 60657-8887 |
| BERNARD S GARNER | PATRICIA L GARNER | 12535 MERRITT AVE | | | FORK | MD | 21051-9719 |
| BERNARD S KOVACS | 10 GOLD BLUFF | | | | IRVINE | CA | 92604-2833 |
| BERNARD S LEVIN | CGM IRA CUSTODIAN | ST. LOUIS INVESTMENT ADVISORS | 6760 SOUTHWEST AVENUE | | ST LOUIS | MO | 63143-2624 |
| BERNARD S. MELTSNER | 8048 #2 SURF PLACE | | | | BLAINE | WA | 98230-6801 |
| BERNARD SAJDAK | 1694 E LINWOOD RD | | | | LINWOOD | MI | 48634-9520 |
| BERNARD SAMBLANET | 476 N JOHNSON RD | | | | SEBRING | OH | 44672-1006 |
| BERNARD SAMUEL (ESTATE OF) (491502) | (NO OPPOSING COUNSEL) | | | | | | |
| BERNARD SANDOWSKY | SYLVIA SANDOWSKY | TOD - ANDREA J PICCOLO | SUBJECT TO STA TOD RULES | 14530 CANDY WAY | DELRAY BEACH | FL | 33484-8537 |
| BERNARD SATKOWIAK | 2107 MACKINAW DR | | | | DAVISON | MI | 48423-2357 |
| BERNARD SATKOWIAK | 7930 F41 | | | | OSCODA | MI | 48750 |
| BERNARD SAUNDERS | 12105 ARBUTUS AVE | PINE POINT | | | CHARLEVOIX | MI | 49720-9314 |
| BERNARD SAVARY | 12345 SPRINKLE RD | | | | VICKSBURG | MI | 49097-8450 |
| BERNARD SCHAFTLEIN | 5202 COLUMBIA AVE | | | | LOUISVILLE | KY | 40258-3509 |
| BERNARD SCHANTZ | 2144 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3705 |
| BERNARD SCHAUB | 533 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49503-2106 |
| BERNARD SCHAUB | 930 OAKVIEW DR | | | | SAGINAW | MI | 48604-2173 |
| BERNARD SCHERSCHEL | 3014 ILLINOIS ST APT A | | | | BEDFORD | IN | 47421-5453 |
| BERNARD SCHMELZER TR | BERNARD SCHMELZER TRUST | U/A DTD 2/24/93 | 4510 UNIVERSITY PARKWAY | | UNIVERSITY HT | OH | 44118-3929 |
| BERNARD SCHMENK | 1015 WATERVILLE MONCLOVA RD | | | | WATERVILLE | OH | 43566-1063 |
| BERNARD SCHMIDT JR | 8510 WARRINGTON DR | | | | INDIANAPOLIS | IN | 46234-2116 |
| BERNARD SCHNEIDER | 4217 TEMPLAR RD | | | | TOLEDO | OH | 43613-3932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARD SCHNEIDER | 733 LINCOLN CT | | | | LANSING | MI | 48917-9261 |
| BERNARD SCHUBERT | 601 PATTERSON AVE | | | | BAY CITY | MI | 48706-4141 |
| BERNARD SCHUITEMA | 8681 GARDENDALE AVE SW | | | | BYRON CENTER | MI | 49315-9228 |
| BERNARD SCHWARTZ | CGM IRA ROLLOVER CUSTODIAN | 2145 UTOPIA PKWY | | | WHITESTONE | NY | 11357-4135 |
| BERNARD SCHWIMMER & | MARCY A. WINSLOW JT WROS | 16 BARNES ST. | | | LONG BEACH | NY | 11561-2602 |
| BERNARD SCOTT | 10370 N TWIN LAKE RD | C/O LYNETTE NORRIS | | | MANCELONA | MI | 49659-9234 |
| BERNARD SCOTT | BERNARD, SCOTT | P.O. BOX 369 | | | MONTPELIER | VT | 05601-0369 |
| BERNARD SCOTT | PO BOX 432 | | | | WILLISTON | OH | 43468-0432 |
| BERNARD SEARS | 2555 POPLAR ST | | | | GIRARD | OH | 44420-3141 |
| BERNARD SECKENDORF | WBNA CUSTODIAN TRAD IRA | 7351 MARBELLA ECHO DRIVE | | | DELRAY BEACH | FL | 33446 |
| BERNARD SEFERNICK | 1378 S SEYMOUR RD | | | | FLINT | MI | 48532-5512 |
| BERNARD SEILER | 11 SAGE CIRCLE | | | | SCARSDALE | NY | 10583-6017 |
| BERNARD SENESKI | 14135 D DR | | | | PLYMOUTH | MI | 48170-2307 |
| BERNARD SHALKOWSKI JR | 263 PALMDALE DR | | | | WILLIAMSVILLE | NY | 14221-4042 |
| BERNARD SHAPIRO | ADELE SHAPIRO | 5187 OAK HILL LN | | | DELRAY BEACH | FL | 33484-8356 |
| BERNARD SHAPIRO & | PAULA SHAPIRO JT TEN ENT | 1500 LOCUST ST APT 2216 | | | PHILADELPHIA | PA | 19102-4338 |
| BERNARD SHAPIRO TTEE | FBO BERNARD & RENA SHAPIRO | INTERVIVOS TR SPECIAL A/C | DTD 10/15/87 | 1666 20TH STREET | SANTA MONICA | CA | 90404-3827 |
| BERNARD SHEMANSKY | 51 BETTY LOU LN | | | | CHEEKTOWAGA | NY | 14225-4435 |
| BERNARD SHENKMAN | 8521 S W 106TH STREET | | | | MIAMI | FL | 33156-3571 |
| BERNARD SHEPPARD | 6075  N SR 48 | | | | LEBANON | OH | 45036-9480 |
| BERNARD SHERMAN | CGM IRA CUSTODIAN | 3780 COVENTRY LANE | | | BOCA RATON | FL | 33496-4057 |
| BERNARD SHERR | CGM IRA CUSTODIAN | 5736 WATERFORD | | | BOCA RATON | FL | 33496-2907 |
| BERNARD SHERRY | 50 MELROSE TER | | | | LINDEN | NJ | 07036-3712 |
| BERNARD SHIELDS | 536 N ADAMS ST | | | | JANESVILLE | WI | 53545-2519 |
| BERNARD SHIMANOWITZ AND | SALLY SHIMANOWITZ JTWROS | 32 BODNARIK RD | | | EDISON | NJ | 08837-2771 |
| BERNARD SHIVELY JR | 305 N BELMORE ST | | | | LEIPSIC | OH | 45856-1206 |
| BERNARD SHOAF | 95 FERN CT | | | | STOCKBRIDGE | GA | 30281-2111 |
| BERNARD SHOTWELL | 737 BAY RD | | | | BAY CITY | MI | 48706-1931 |
| BERNARD SIEGEL  & | ESTELLE F SIEGEL JT WROS | 10 TRISTAN LN | | | WILLIAMSVILLE | NY | 14221-4439 |
| BERNARD SIKORSKI | 4307 ELMWOOD AVE | | | | BLASDELL | NY | 14219-1211 |
| BERNARD SIMMONS | 2405 HOLLOWRIDGE LN APT 1102 | | | | ARLINGTON | TX | 76006-6165 |
| BERNARD SINGLETON | PO BOX 1233 | | | | BRISTOL | CT | 06011-1233 |
| BERNARD SKERO | 553 S MERCER AVE | | | | HERMITAGE | PA | 16148-6748 |
| BERNARD SKONIECZNY | 1473 MCCOY ST | | | | COMMERCE TOWNSHIP | MI | 48390-2254 |
| BERNARD SLAUGHTER | 1409  HOME AVE | | | | DAYTON | OH | 45407-3204 |
| BERNARD SLOVAN | 45605 FREEMONT | | | | NOVI | MI | 48374-3132 |
| BERNARD SMALL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 60 HOMESTEAD RD | | TENAFLY | NJ | 07670 |
| BERNARD SMIAROWSKI | 794 WEBBER CT | | | | LINDEN | MI | 48451-8603 |
| BERNARD SMITH | 15743 LINDSAY ST | | | | DETROIT | MI | 48227-1523 |
| BERNARD SMITH | 2514 83RD AVE | | | | OAKLAND | CA | 94605-3422 |
| BERNARD SMITH | 5296 STATE ROUTE 55 | | | | URBANA | OH | 43078-9615 |
| BERNARD SMOGOR | 21686 MACKINAW CT | | | | MACOMB | MI | 48044-1893 |
| BERNARD SOBON | 6377 E HARVEST RIDGE DR | | | | YOUNGSTOWN | OH | 44515-5580 |
| BERNARD SOLIC | 7075 BACKWATER CV | | | | AUSTINTOWN | OH | 44515-2163 |
| BERNARD SPAULDING | 2800 OAKVIEW DR | | | | DRYDEN | MI | 48428-9740 |
| BERNARD SPEAR & LAURIE SPEAR JT | 184-51 RADNOR ROAD | | | | JAMAICA ESTATES | NY | 11432-1529 |
| BERNARD SPITZ REV LIV TRUST | ROGER SPITZ TRUSTEE | UAD 09/06/88 | 4946 FIELDS POND LN | | MARIETTA | GA | 30068-1570 |
| BERNARD SPRINGER | 8840 BLUE GRASS RD | | | | PHILADELPHIA | PA | 19152 |
| BERNARD ST CLAIR | PO BOX 387 | | | | MENDON | MA | 01756-0387 |
| BERNARD STABEL | 6224 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9118 |
| BERNARD STACHNIK | 7493 S BOHEMIAN RD | | | | MAPLE CITY | MI | 49664-8731 |
| BERNARD STANLEY | 3820 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052-2357 |
| BERNARD STATEN | 1512 VAN AUKEN ST SE | | | | GRAND RAPIDS | MI | 49508-2519 |
| BERNARD STEC JR | 14 ALTON RD | | | | TRENTON | NJ | 08619-1546 |
| BERNARD STEED | 764 E TYLER RD # R1 | | | | ALMA | MI | 48801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARD STEER JR | 24759 WILLOWBROOK | | | | NOVI | MI | 48375-3578 |
| BERNARD STEIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 20 CANTERBURY RD APT 2F | | GREAT NECK | NY | 11021 |
| BERNARD STIBBE | 11335 W TOWNSEND RD | | | | JANESVILLE | WI | 53548-8785 |
| BERNARD STOCKER | 3338 W FRANCES RD | | | | CLIO | MI | 48420-8557 |
| BERNARD STOMBER | 22734 ASHLEY ST | | | | FARMINGTON HILLS | MI | 48336-3504 |
| BERNARD STONE | 15636 FAIRCREST ST | | | | DETROIT | MI | 48205-2922 |
| BERNARD STRATZ | 1902 ALTON CIRCLE ST | | | | WALLED LAKE | MI | 48390 |
| BERNARD STRONG I I | 9100 SHORTER LAKE RD | | | | TRAVERSE CITY | MI | 49684-7847 |
| BERNARD STRONG TTEE FBO MARITAL TR | OF THE STRONG LIVING TR DTD 5/14/88 | 4964 CALVIN AVE | | | TARZANA | CA | 91356-4439 |
| BERNARD STRONG TTEE FBO SURVIVORS T | OF THE STRONG LIVING TR DTD 5/19/88 | 4964 CALVIN AVE | | | TARZANA | CA | 91356-4439 |
| BERNARD SULAK | 8 S OAK ST | | | | FAIRCHANCE | PA | 15436-1017 |
| BERNARD SUMMERS | 50806 VAN BUREN DR | PLYMOUTH HILLS | | | PLYMOUTH | MI | 48170-2399 |
| BERNARD SUSSMAN | 6515 VIA ROSA | | | | BOCA RATON | FL | 33433-6436 |
| BERNARD SYLVESTER | 2509 LEBOURDAIS RD | | | | LINWOOD | MI | 48634-9431 |
| BERNARD SZALKOWSKI | 4207 W 21ST ST | | | | CLEVELAND | OH | 44109-3435 |
| BERNARD SZYMANSKI | 1515 OLD COACH RD | | | | NEWARK | DE | 19711-5803 |
| BERNARD T BREEN AND | NANCY L BREEN JTWROS | 3381 TURNBURY DR | | | RICHFIELD | OH | 44286-9316 |
| BERNARD T DEVERIN SEP IRA | FCC AS CUSTODIAN | 424 COOPER ROAD | | | RED BANK | NJ | 07010 |
| BERNARD T GIANSANTE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5520 SW CHESTNUT AVE | | BEAVERTON | OR | 97005 |
| BERNARD T MELLETT | CGM IRA ROLLOVER CUSTODIAN | 47660 MT VESUVIUS | | | MACOMB | MI | 48044-2664 |
| BERNARD T TARPEY LIVING TRUST | BERNARD T TARPEY | JOAN L TARPEY CO-TTEES UA | DTD 02/15/99 | 1087 SW BALMORAL TRACE | STUART | FL | 34997-7188 |
| BERNARD TALIAFERRO | 916 LENTON AVE | | | | BALTIMORE | MD | 21212-3209 |
| BERNARD TASSELMYER | 455 WEST LN | | | | LEWISTON | NY | 14092-1347 |
| BERNARD TAULBEE | 2365 TAYLOR CT | | | | WAYNESVILLE | OH | 45068-7206 |
| BERNARD TAYLOR | 911 CARDINAL LN | | | | JANESVILLE | WI | 53546-2961 |
| BERNARD TAYLOR I I I | 12210 STRATFORD DR | | | | SAINT CHARLES | MI | 48655-9510 |
| BERNARD TEITELBAUM IRA R/O | FCC AS CUSTODIAN | 111 EMERSON STREET 1825 | | | DENVER | CO | 80218 |
| BERNARD THOMAS | 17820 W LOCKWOOD LAKE RD | | | | ATLANTA | MI | 49709-8965 |
| BERNARD THOMAS | 4527 NUTWOOD AVE NW | | | | WARREN | OH | 44483-1616 |
| BERNARD THOMAS | 5328 W 250 N | | | | MARION | IN | 46952-6797 |
| BERNARD THOMAS | 9046 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| BERNARD THOMPSON | 32655 GLEN ST | | | | WESTLAND | MI | 48186-4917 |
| BERNARD TIGGELOVEN | 5502 HIDDEN VALLEY CT | | | | LINDEN | MI | 48451-8842 |
| BERNARD TILAND | 27257 XANTHUS COURT | | | | SHERWOOD | OR | 97140-8448 |
| BERNARD TIMLICK | 5796 BURT RD | | | | BIRCH RUN | MI | 48415-8717 |
| BERNARD TIMM | 6740 SEVERANCE RD | | | | CASS CITY | MI | 48726-9367 |
| BERNARD TIRPAK | 606 SAINT AGNES LN | | | | WEST MIFFLIN | PA | 15122-2925 |
| BERNARD TOBIASSEN & | PATRICIA K TOBIASSEN | JT TEN | 1300 PLUMMER CIRCLE | | MANNING | SC | 29102-5142 |
| BERNARD TOBIN & | CECILE TOBIN JT TEN | 14616 ROGUE RIVER DR | | | CHESTERFIELD | MO | 63017 |
| BERNARD TONN (ROTH IRA) | FCC AS CUSTODIAN | 7 CHERRYWOOD LANE | | | MANHASSET | NY | 11030-3926 |
| BERNARD TONSOR | 109 W MULBERRY ST | | | | JERSEYVILLE | IL | 62052-1621 |
| BERNARD TOPORZYCKI | 2903 LEMAR RD | | | | MERCERSBURG | PA | 17236-8619 |
| BERNARD TRIMBLE | 5686 BRIARWOOD DR | | | | MILLINGTON | MI | 48746-9435 |
| BERNARD TURBINER & | ROSE TURBINER JT WROS | 5715 BEACON STREET | APT # 307 | | PITTSBURGH | PA | 15217-2080 |
| BERNARD TURNER | 4362 TARENTUM DR | | | | FLORISSANT | MO | 63033-6833 |
| BERNARD UTRUP | 725 N WATER ST | | | | FORT JENNINGS | OH | 45844-9641 |
| BERNARD V BROWN | 140 RIVERS EDGE DR | | | | YOUNGSVILLE | NC | 27596-7573 |
| BERNARD V DOOLEY | 2526 LANCASTER DR | | | | SUN CITY CENTER | FL | 33573-6511 |
| BERNARD V GERBER (IRA) | FCC AS CUSTODIAN | 2 HIGH STEPPER COURT UNIT 406 | | | BALTIMORE | MD | 21208-6438 |
| BERNARD V LINDEMAN | 17409 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3158 |
| BERNARD V TRAYNOR & BERNICE I | TRAYNOR CO-TTEE TRAYNOR REV TR | U/A DTD 03/01/2002 | 5926 HOGAN'S WAY | | DOUGLASVILLE | GA | 30135-7642 |
| BERNARD VALLO | 410 W OLIVER RD | | | | MUNHALL | PA | 15120-2761 |
| BERNARD VARNADOE | 746 HAVENRIDGE DR SW | | | | CONYERS | GA | 30094-5514 |
| BERNARD VASCOTTO | 59200 LONE OAK LN | | | | RAY | MI | 48096-3563 |
| BERNARD VASHER | 19554 HARDY ST | | | | LIVONIA | MI | 48152-1587 |
| BERNARD VAUGHAN | PO BOX 387 | | | | BAGDAD | FL | 32530-0387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARD VEJNOVICH | 300 S SAGINAW ST | | | | MONTROSE | MI | 48457-9145 |
| BERNARD VERVILLE | 105 AZALEA LN | | | | POMONA PARK | FL | 32181-2227 |
| BERNARD VERVILLE JR | 981 ULMER RD LOT 80 | | | | FROSTPROOF | FL | 33843-3546 |
| BERNARD VIEAU | 1219 NORTH M-33 | | | | CHEBOYGAN | MI | 49721 |
| BERNARD VITALO | 9303 S 84TH AVE | | | | HICKORY HILLS | IL | 60457-1805 |
| BERNARD VOLLMER | 4755 GROVETON WAY | | | | SAINT LOUIS | MO | 63128-3823 |
| BERNARD W AUDRETSCH | 663 SEDGEFIELD DR | | | | BLOOMFIELD | MI | 48304-1060 |
| BERNARD W CASADA TTEE | FBO BERNARD W CASADA & | GLORIA CASADA TR UAD 11/03/88 | 3531 E CHEROKEE APT 106 | | SPRINGFIELD | MO | 65809-2822 |
| BERNARD W HENDRIKSEN LIV TRUST | U/A/D 5/21/98 | BERNARD W HENDRIKSEN TRUSTEE | 1801 N BALLENGER HWY | | FLINT | MI | 48504-3073 |
| BERNARD W LEVY | TOD ACCOUNT | 829 PARK AVE | | | CRANSTON | RI | 02910-2037 |
| BERNARD W MATZKE TR | U/A DTD 02/27/1992 | MATZKE FAMILY TRUST | 606 WISKOW WAY | | ST CHARLES | MN | 55972 |
| BERNARD W MOORE | 6368 RUSTIC LN | | | | RUBIDOUX | CA | 92509 |
| BERNARD W POTTER DEC'D & | MARGARET S POTTER JTWROS | 41 S MAIN ST | | | HOMER | NY | 13077-1323 |
| BERNARD W QUAIL | MARILYN M QUAIL | 191 MILLTOWN RD | | | BRIDGEWATER | NJ | 08807-2503 |
| BERNARD W RODGERS & | CAMILLE A RODGERS TTEES | U/A/D 9/24/2008 | BERNARD & CAMILLE RODGERS RLT | 29230 LEEMOOR DR | SOUTHFIELD | MI | 48076 |
| BERNARD W SHALKOWSKI JR | 263 PALMDALE DR | | | | WILLIAMSVILLE | NY | 14221-4042 |
| BERNARD W SHALKOWSKI JR | 280 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5904 |
| BERNARD W STIBBE & | BONNIE A STIBBE JT TEN WROS | TOD PER BENEFICIARY | 11335 W TOWNSEND RD | | JANESVILLE | WI | 53548-8785 |
| BERNARD W. WAXMAN | 6147 CLUBSIDE DR. | | | | SARASOTA | FL | 34243 |
| BERNARD WAISANEN | 6076 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9174 |
| BERNARD WALKER | 3813 CRAIG DR | | | | FLINT | MI | 48506-2681 |
| BERNARD WALTHER | 5846 PRESCOTT DR | | | | TAWAS CITY | MI | 48763-9454 |
| BERNARD WARD | 6945 COWMAN RD | | | | HUBBARDSTON | MI | 48845-9513 |
| BERNARD WEEKLEY | 3540 FAIRFAX ST | | | | DENVER | CO | 80207-1111 |
| BERNARD WEIDEMAN | 3581 W 50TH ST | | | | CLEVELAND | OH | 44102-5860 |
| BERNARD WEIGEL | 173 RAIDER DR APT B | | | | COOKEVILLE | TN | 38501-4598 |
| BERNARD WEINBERG & | MARILYN L WEINBERG JT TEN | 5762 B PHOENIX PALM CT | | | DELRAY BEACH | FL | 33484-2009 |
| BERNARD WEINGARTZ | 3556 HUTCHSON RD | | | | NORTH BRANCH | MI | 48461 |
| BERNARD WEISS | 13 GREYSTONE AVE | | | | WEBSTER | MA | 01570-1916 |
| BERNARD WELCH | 8409 WADSWORTH RD | | | | WADSWORTH | OH | 44281-9235 |
| BERNARD WELLS | PO BOX 29539 | | | | CINCINNATI | OH | 45229-0539 |
| BERNARD WHALEN | 2901 7TH ST | | | | MONROE | WI | 53566-1912 |
| BERNARD WHISONANT | 7380 OLD CHAPEL | | | | COLLEGE PARK | GA | 30349-7941 |
| BERNARD WHITE | 43 DUNDEE DR | | | | ROCHESTER | NY | 14626-3621 |
| BERNARD WHITEHEAD | 15615 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-6301 |
| BERNARD WHITMAN | 4035 E HOLLAND RD | | | | SAGINAW | MI | 48601-9465 |
| BERNARD WHITT | 2379 EL CID DR | | | | BEAVERCREEK | OH | 45431-2626 |
| BERNARD WICKE | 19110 W BRADY RD | | | | OAKLEY | MI | 48649-9754 |
| BERNARD WIEDYK | 7641 N 9 MILE RD | | | | LAKE CITY | MI | 49651-9792 |
| BERNARD WIENER TTEE | BERNARD WIENER REV TR U/A | DTD 04/02/1997 | 10782 FAIRMONT VILLAGE DR | | WELLINGTON | FL | 33449-8605 |
| BERNARD WIERSEMA | 7355 WESTLANE AVE | | | | JENISON | MI | 49428-8964 |
| BERNARD WILCOX | 6473 N ELMS RD | | | | FLUSHING | MI | 48433-9039 |
| BERNARD WILFONG | 35197 MARGURITE LN | | | | PAW PAW | MI | 49079-9681 |
| BERNARD WILKINSON | 305 SHEERWOOD DR | OAK GROVE | | | LADY LAKE | FL | 32159-3872 |
| BERNARD WILLIAMS | 1130 LOMITA AVE | | | | FLINT | MI | 48505-3090 |
| BERNARD WILLIAMS | 5310 MILLCREEK RD | | | | DAYTON | OH | 45440-2625 |
| BERNARD WILLOUGHBY | 2934 KIRKHAVEN DR | | | | YOUNGSTOWN | OH | 44511-1946 |
| BERNARD WILSON | 3006 12TH ST W | | | | PALMETTO | FL | 34221-3412 |
| BERNARD WNEK | 525 BRIARWOOD RD | | | | VENICE | FL | 34293-3246 |
| BERNARD WOJEK | 11126 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| BERNARD WOLFINGER | 217 W BERRY AVE | | | | LANSING | MI | 48910-2964 |
| BERNARD WOODS | 4177 KENSINGTON AVE | | | | DETROIT | MI | 48224-2727 |
| BERNARD WOYTEK SR | 1203 CLEARVIEW AVE | | | | PARMA | OH | 44134-3207 |
| BERNARD WRONA | DELLA WRONA TTEE | U/A/D 11-01-2006 | FBO WRONA | 2444 UNION AVE NE | GRAND RAPIDS | MI | 49505-3660 |
| BERNARD WYGONIK JR | 4020 WOODWORTH ST | | | | DEARBORN | MI | 48126-3448 |
| BERNARD YACOVELLA | 166 13TH AVE | | | | VERO BEACH | FL | 32962-2847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARD YAKLIN | 1413 LAUREL ST | | | | SAGINAW | MI | 48602-2829 |
| BERNARD YANCEY | 4605 QUIET ACRES RD | | | | SHREVEPORT | LA | 71107-8883 |
| BERNARD YARBROUGH | 1701 PALERMO DR | | | | SPARKS | NV | 89434-2097 |
| BERNARD YIRKA JR | 756 WESTMINSTER DR | | | | ORANGE PARK | FL | 32073-5096 |
| BERNARD YOESTING | PO BOX 4 | | | | HALE | MI | 48739-0004 |
| BERNARD YOHA | 686 SCOTT DR | | | | MANSFIELD | OH | 44906-4001 |
| BERNARD YOUNG | 5375 TREASURER RD | | | | MAYVILLE | MI | 48744-9791 |
| BERNARD YUZON | 11684 VENTURA BLVD. #104 | | | | STUDIO CITY | CA | 91604 |
| BERNARD Z LEE TTEE | PATRICIA CLARE MCGUIRE FOUNDATION | U/W DTD 03/16/1983 | 3435 WESTHEIMER RD #1604 | | HOUSTON | TX | 77027-5363 |
| BERNARD ZAJAC | PO BOX 85947 | | | | WESTLAND | MI | 48185-0947 |
| BERNARD ZAPP | 6625 N CANAL RD | | | | LOCKPORT | NY | 14094-9401 |
| BERNARD ZDYR | 17 EMERALD CIR | | | | WHITMORE LAKE | MI | 48189-8245 |
| BERNARD ZELDIN | 10513 NW 32ND PL | | | | GAINESVILLE | FL | 32606-7501 |
| BERNARD ZELIS | 19609 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-6751 |
| BERNARD ZIMERMAN TRUST | U/A/D 11 15 96 | BERNARD ZIMERMAN TTEE | 11712 FRONTIER DR | | SAINT LOUIS | MO | 63146-4854 |
| BERNARD ZIMMERMAN | 2503 WESLEY AVE | | | | JANESVILLE | WI | 53545-5704 |
| BERNARD ZUCH | CGM IRA CUSTODIAN | 46 COLGATE LANE | | | WOODBURY | NY | 11797-2217 |
| BERNARD ZUCKERMAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 9343 E WINDROSE DRIVE | | SCOTTSDALE | AZ | 85260 |
| BERNARD&BEV LICHTENSTEIN TRUST | BERNARD(DECD) & BEVERLEY | LICHTENSTEIN TTEE UAD 06/19/92 | 8535 BOCA GLADES BLVD | | BOCA RATON | FL | 33434 |
| BERNARD, ADAM D | 2814 GLENWOOD RD | | | | ROYAL OAK | MI | 48073-4801 |
| BERNARD, ALFRED J | 2605 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5453 |
| BERNARD, ALLEN | PRO SE | | | | | | |
| BERNARD, AUBREY A | 161 VINEYARD DR | | | | PORT DEPOSIT | MD | 21904-1399 |
| BERNARD, BARBARA J | 164 PHEASANT RUN APT 4 | | | | JOHNSON CREEK | WI | 53038-9690 |
| BERNARD, BARBARA J | PO BOX 3 | | | | MIDDLEPORT | NY | 14105-0003 |
| BERNARD, BERNARD W | 2153 WESTERN HEIGHTS CT NW | | | | SALEM | OR | 97304-4823 |
| BERNARD, BERNICE H | 3 EAST AVE | | | | MIDDLEPORT | NY | 14105-1102 |
| BERNARD, BETTY W | 2159 DAHLE CT | | | | DAYTON | OH | 45459-3622 |
| BERNARD, BRUCE G | 224 HALBERT ST | | | | GRAND LEDGE | MI | 48837-1230 |
| BERNARD, BRYAN O | 852 POLO PL | | | | AUBURN HILLS | MI | 48326-3677 |
| BERNARD, CAROL F | 11 SUNNYBROOK CT | | | | TROTWOOD | OH | 45426-3444 |
| BERNARD, CLAIRE M | 14 HOLBROOK LN | | | | UXBRIDGE | MA | 01569-1916 |
| BERNARD, DANIEL T | 1159 KETTERING ST | | | | BURTON | MI | 48509-2369 |
| BERNARD, DAVID B | PO BOX 9 | | | | HALE | MI | 48739-0009 |
| BERNARD, DAVID O | 2901 17TH AVENUE | | | | PORT HURON | MI | 48060-1885 |
| BERNARD, DEXTER D | 8164 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1329 |
| BERNARD, DIANE L | 15352 LAKE SHORE BLVD | | | | CLEVELAND | OH | 44110-1253 |
| BERNARD, DOLORES E | 1202 SMITH ST | | | | ESSEXVILLE | MI | 48732-1352 |
| BERNARD, DONALD A | 1011 BEVAN CT | | | | ENGLEWOOD | OH | 45322-2418 |
| BERNARD, DONALD E | 116 PRINCETON DR | | | | SOUTH LYON | MI | 48178-1510 |
| BERNARD, DONALD E | 5321 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 |
| BERNARD, DONALD G | 330 W 10TH ST | | | | ANDERSON | IN | 46016-1324 |
| BERNARD, DONALD J | 19727 ELIZABETH ST | | | | SAINT CLAIR SHORES | MI | 48080-3351 |
| BERNARD, DONALD W | 1279 RISING SUN RD | | | | CAMDEN | DE | 19934-1920 |
| BERNARD, EDWARD J | 336 J ST | | | | FREMONT | CA | 94536-2917 |
| BERNARD, EMELIA | 13 FENELEY CT | | | | PONTIAC | MI | 48342-2021 |
| BERNARD, EUGENE R | 1921 TOWNSHIP ROAD 555 | | | | JEROMESVILLE | OH | 44840-9736 |
| BERNARD, FANNIE G | 906 ARROWHEAD TRL | | | | HENDERSON | NV | 89002-0406 |
| BERNARD, FANNIE G | 960 MILLRUN CREEK AVE | | | | HENDERSON | NV | 89002 |
| BERNARD, FRIEDRICH W | 18 ALLEGANY AVE | | | | KENMORE | NY | 14217-2009 |
| BERNARD, GARY G | 2488 ZIMMERMAN ST | | | | FLINT | MI | 48503-3148 |
| BERNARD, GERALD F | 2668 BAY VISTA DR | | | | HIGHLAND | MI | 48357-4970 |
| BERNARD, GLADYS E | 7419 LUELLA ST | | | | HALE | MI | 48739-9205 |
| BERNARD, GREGORY S | 5278 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8726 |
| BERNARD, GUY | 589 ISDAMTERREO | APT 8F | | | NEW YORK | NY | 10024 |
| BERNARD, HECTOR | 743 3RD AVE | | | | PONTIAC | MI | 48340-2013 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BERNARD, HECTOR D | 99 GUADALAJARA DR | | | TOMS RIVER | NJ | 08757-6205 |
| BERNARD, HIPOLITO | 374 4TH AVE | | | PONTIAC | MI | 48340-2853 |
| BERNARD, INEZ E | 5089 E ATHERTON RD | | | BURTON | MI | 48519-1525 |
| BERNARD, IRENE A | 4507 W WACKERLY ST | | | MIDLAND | MI | 48640-2187 |
| BERNARD, JAMES C | 1023 SOUTH ANDERSON STREET | | | ELWOOD | IN | 46036-2810 |
| BERNARD, JANICE M | 20241 BERKSHIRE CIR | | | STRONGSVILLE | OH | 44149-6781 |
| BERNARD, JEAN L | 735 ADELAIDE AVE NE | | | WARREN | OH | 44483-4223 |
| BERNARD, JEFFERY C | 911 THOMAS J DR | | | FLINT | MI | 48506-5244 |
| BERNARD, JOHN W | 7159 FULHAM DR | | | INDIANAPOLIS | IN | 46250-2773 |
| BERNARD, JORDAN D | 1279 RISING SUN RD | | | CAMDEN | DE | 19934-1920 |
| BERNARD, KAREN | 5986 PLEASANT DR | | | WATERFORD | MI | 48329-3345 |
| BERNARD, KAY F | 11 ILLINOIS AVE | | | PONTIAC | MI | 48341-1911 |
| BERNARD, KENNETH W | 9450 OWENS RD | | | OIL CITY | LA | 71061-9695 |
| BERNARD, LARRY D | 9084 MUZETTE CT | | | MIAMISBURG | OH | 45342-7408 |
| BERNARD, LAWRENCE | 1009 MOUNTAINSIDE DR | | | LAKE ORION | MI | 48362-3477 |
| BERNARD, LAWRENCE J | 11 SUNNYBROOK CT | | | TROTWOOD | OH | 45426-3444 |
| BERNARD, LEONA M | 24357 BRENTWOOD DR | | | TRENTON | MI | 48183-5432 |
| BERNARD, LEONA M | 24367 BRENTWOOD DRIVE | | | TRENTON | MI | 48183-5432 |
| BERNARD, LESLIE L | 7266 MONTGOMERY LN | | | VICTOR | NY | 14564-9780 |
| BERNARD, LINDA S | 1921 TOWNSHIP ROAD 555 | | | JEROMESVILLE | OH | 44840-9736 |
| BERNARD, LORI S | 1381 W FRANCES RD | | | MOUNT MORRIS | MI | 48458-1039 |
| BERNARD, LORI SUE | 1381 W FRANCES RD | | | MOUNT MORRIS | MI | 48458-1039 |
| BERNARD, LORNA M | 400 N 4TH ST | | | WEST BRANCH | MI | 48661-1012 |
| BERNARD, LUC T | 175 W 90TH ST APT 11G | | | NEW YORK | NY | 10024-1216 |
| BERNARD, MAC A | 15030 BRINGARD DR | | | DETROIT | MI | 48205-1357 |
| BERNARD, MARTHA | 4262 E HIGHWAY 619 | | | RUSSELL SPRINGS | KY | 42642-7932 |
| BERNARD, MARVA | 7159 FULHAM DR | | | INDIANAPOLIS | IN | 46250-2773 |
| BERNARD, MARY RUTH G | PO BOX 44 | | | CARENCRO | LA | 70520-0044 |
| BERNARD, MICHAEL D | 8186 KENSINGTON BLVD | | | DAVISON | MI | 48423 |
| BERNARD, PATRICIA A | 7891 E STATE ROUTE 40 | | | NEW CARLISLE | OH | 45344-8808 |
| BERNARD, PEARL | 16206 COOPERS HAWK AVE | | | CLERMONT | FL | 34714-6138 |
| BERNARD, R S | 45 MAJESTIC OAKS | | | SPRINGBORO | OH | 45066-9507 |
| BERNARD, RICHARD W | 1813 TWIN OAK RD | | | JARRETTSVILLE | MD | 21084-1211 |
| BERNARD, ROBERT D | 2844 7 MILE RD | | | SEARS | MI | 49679-8752 |
| BERNARD, ROBERT E | 5986 PLEASANT DR | | | WATERFORD | MI | 48329-3345 |
| BERNARD, ROBERT ELIOT | 5986 PLEASANT DR | | | WATERFORD | MI | 48329-3345 |
| BERNARD, ROGER M | 120 OAK VISTA RD | | | WAXAHACHIE | TX | 75167-8004 |
| BERNARD, ROGER MORRIS | 120 OAK VISTA RD | | | WAXAHACHIE | TX | 75167-8004 |
| BERNARD, ROGER P | 2712 N 5TH ST | | | CANON CITY | CO | 81212-2074 |
| BERNARD, RONALD J | 38 IRVING ST | | | LOCKPORT | NY | 14094-2516 |
| BERNARD, ROSE | 2987 SENECA ST | SENECA HEALTH CARE CENTER | | WEST SENECA | NY | 14224-2648 |
| BERNARD, ROY | 5982 LONDON DR | | | TRAVERSE CITY | MI | 49684-8009 |
| BERNARD, RUSSELL J | 1202 SMITH ST | | | ESSEXVILLE | MI | 48732-1352 |
| BERNARD, SAMUEL | C/O BRAYTON PURCELL | PO BOX 6169 | 222 RUSH LANDING RD | NOVATO | CA | 94948-6169 |
| BERNARD, STANLEY M | 2470 GENA ANN LN | | | FLINT | MI | 48504-6525 |
| BERNARD, STEPHANIE K | 740 S INDIANA AVE | | | KOKOMO | IN | 46901 |
| BERNARD, STEVEN C | 103 AMBER LYNN CIR | | | COLUMBIA | TN | 38401-8934 |
| BERNARD, STEVEN P | 6820 RATTALEE LAKE RD | | | CLARKSTON | MI | 48348-1954 |
| BERNARD, TERRY L | 1524 DODDINGTON RD | | | KETTERING | OH | 45409-1758 |
| BERNARD, THOMAS A | 5341 ROSE LN | | | FLINT | MI | 48506-1582 |
| BERNARD, THOMAS L | 4313 THORNLEIGH DR | | | INDIANAPOLIS | IN | 46226-2163 |
| BERNARD, VELMA R | 737 GIRARD PARK DR | | | LAFAYETTE | LA | 70503-2805 |
| BERNARD, WANDA | 10227 HIGHWAY 494 | | | LITTLE ROCK | MS | 39337-9287 |
| BERNARD, WAYNE R | 1220 NE 3RD ST APT 208 | | | FORT LAUDERDALE | FL | 33301-1724 |
| BERNARD, WESLEY C | 6040 BEEMAN AVE | | | NORTH HOLLYWOOD | CA | 91606-4466 |
| BERNARD, WILLIAM G | 1420 STALLION DR | | | FLORISSANT | MO | 63033-3132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARD, WILLIAM R | 7424 STONEHAM CIR | | | | SPRINGBORO | OH | 45066-8762 |
| BERNARDES, PEDRO | 45 JIONZO RD | | | | MILFORD | MA | 01757-1864 |
| BERNARDEZ WILLIAM | BERNARDEZ, ELIZABETH | 1422 HENDRY STREET SUITE 302 | | | FORT MYERS | FL | 33901 |
| BERNARDEZ WILLIAM | BERNARDEZ, WILLIAM | 1422 HENDRY ST STE 302 | | | FORT MYERS | FL | 33901-2859 |
| BERNARDEZ, WILLIAM | UNIT 3 | 9717 HEATHERSTONE RIVER COURT | | | ESTERO | FL | 33928-3075 |
| BERNARDI, ANTHONY | 6735 MINNICK RD | | | | LOCKPORT | NY | 14094-9513 |
| BERNARDI, ARMIN | 28479 PINEHURST STREET | | | | ROSEVILLE | MI | 48066-7435 |
| BERNARDI, CHARLES D | 295 MAMRE RD | | | | EDWARDS | MO | 65326-2638 |
| BERNARDI, DANIEL | 384 LAWSON CT | | | | TROY | MI | 48084-1708 |
| BERNARDI, DAWN M | 3580 FERNLEIGH DR | | | | TROY | MI | 48083-5771 |
| BERNARDI, DONALD J | 15693 CHESTNUT AVE | | | | EASTPOINTE | MI | 48021-2392 |
| BERNARDI, GEORGE | 10616 HIGH MEADOW DRIVE | | | | KNOXVILLE | TN | 37932-2515 |
| BERNARDI, HELEN | 5265 BUSH RD | | | | INTERLOCHEN | MI | 49643-9515 |
| BERNARDI, HUBERT | 11828 RAINTREE CT | | | | SHELBY TWP | MI | 48315-1156 |
| BERNARDI, KATHLEEN F | 9710 N FARMDALE ST | | | | SPOKANE | WA | 99208-9138 |
| BERNARDI, LEA E | 165 PARK LANE CIR | | | | LOCKPORT | NY | 14094-4711 |
| BERNARDI, RICHARD A | 7287 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| BERNARDI, RICHARD ALLEN | 7287 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| BERNARDI, ROBERT J | 4552 BROUGHTON CT | | | | BLOOMFIELD | MI | 48301-1100 |
| BERNARDI, ROCCO A | 132 CROWN AVENUE | | | | SCRANTON | PA | 18505 |
| BERNARDI, TIMOTEO | 1 HEATHER DR | | | | WAPPINGERS FALLS | NY | 12590-7036 |
| BERNARDICA PUSTAY | 18088 HILLCREST DR | | | | LAKE MILTON | OH | 44429-9728 |
| BERNARDINE FOLEY | ELIZABETH B DINUCCI | 169B LONG HILL DR | | | YORKTOWN HTS | NY | 10598-5200 |
| BERNARDINE FRANCISCAN SISTERS FOUNDATION | LOGAN CIRCLE PARTNERS | 1 MELLON CENTER | GRANT STREET-AIM 151-1470 | | PITTSBURG | PA | 15258 |
| BERNARDINE HELM | 501 W SPENCER ST | | | | CUBA | MO | 65453-1143 |
| BERNARDINE LEWIS | 4832 BUTTERCUP WAY | | | | ANDERSON | IN | 46013-1520 |
| BERNARDINE TROTTER | 2022 COOPERWELL DR APT B | | | | JACKSON | MS | 39204 |
| BERNARDINE VERDUN | 2090 FIR DR | | | | THORNTON | CO | 80229-4611 |
| BERNARDINE YOSCHAK | 29 CHARLES ST | | | | METUCHEN | NJ | 08840-2701 |
| BERNARDINI, GEORGE V | 39342 HARBOR HILLS BLVD | | | | LADY LAKE | FL | 32159-5901 |
| BERNARDINI, RAYMOND R | 139 MORLEY CIR | | | | MELVILLE | NY | 11747-4843 |
| BERNARDINI, VICTOR G | 1510 SOARING HAWK PT | | | | ATLANTA | GA | 30339-5661 |
| BERNARDINO ALDARONDO | NUMBER 2-C-240-C11 | BARRIO ISOLTE | | | ARECIBO | PR | 00612 |
| BERNARDINO GOMEZ | 6404 JEFFERSON RD | | | | BROOKLYN | MI | 49230-9741 |
| BERNARDINO GONCALVES | 223 BROWNING AVE | | | | ELIZABETH | NJ | 07208-1022 |
| BERNARDINO J SISTA | 1695 HENDERSON WAY | | | | LAWRENCEVILLE | GA | 30043-6654 |
| BERNARDINO M REY FORTES | CELIA M A R DE REY FORTES | SALVADOR M DEL CARRIL 3510 P 4 | CAPITAL FEDERAL - 1419 | ARGENTINA | | | |
| BERNARDINO M SAN MARTIN | 258 FAIRVIEW CT | | | | XENIA | OH | 45385-1269 |
| BERNARDINO MONTEIRO | 1 MENZON RD APT #606 | | | | CUMBERLAND | RI | 02864 |
| BERNARDINO SALINAS | 1009 N TOWER RD | | | | ALAMO | TX | 78516-7004 |
| BERNARDINO SISTA | 1695 HENDERSON WAY | | | | LAWRENCEVILLE | GA | 30043-6654 |
| BERNARDO A KOSACOFF | PATRICIA G GLEIZERMAN | DARIO ARIEL KOSACOFF | CASILLA # 53622 | SUC PUNTA DEL ESTE,MALDONADO URUGUAY | | | |
| BERNARDO A NEWMAN | PO BOX 1981 | | | | WEST LAFAYETTE | IN | 47906 |
| BERNARDO ABEND AND | MARIA CALANDRIELLO JTWROS | 1294 CHINABERRY DRIVE | | | WESTON | FL | 33327-2016 |
| BERNARDO BELLIDO | 10551 W BROWARD BLVD | APT 402 | | | FT LAUDERDALE | FL | 33324-2149 |
| BERNARDO BRANT & | ABRAHAM BRANT TEN COM | CASILLA DE CORREO 104 | | SAN JUAN ARGENTINA 5400 | | | |
| BERNARDO BUATHIER | 2019 E WATERBERRY DR | | | | HURON | OH | 44839-2271 |
| BERNARDO FISCHER & | GIULIANA CHIAPPE TEN COM | URB. LOS DOS CAMINOS AV. SUCRE | RES. YUTAJE TORRE A-PH | CARACAS 1071 VENEZUELA | | | |
| BERNARDO GARCIA | 550 SPRING ST | | | | ELIZABETH | NJ | 07201-2063 |
| BERNARDO JENNIFER | ABRERA, AUDREY | 3350 WILSHIRE BOULEVARD SUITE 855 | | | LOS ANGELES | CA | 90010 |
| BERNARDO JENNIFER | BERNARDO, ALEX | 595 EAST COLORADO BOULEVARD SUITE 801 | | | PASADENA | CA | 91101 |
| BERNARDO JENNIFER | BERNARDO, JENNIFER | 3350 WILSHIRE BOULEVARD SUITE 855 | | | LOS ANGELES | CA | 90010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNARDO JENNIFER | BERNARDO, MARTIN | 595 EAST COLORADO BOULEVARD SUITE 801 | | | PASADENA | CA | 91101 |
| BERNARDO JENNIFER | BERNARDO, VERENICE | 3350 WILSHIRE BOULEVARD SUITE 855 | | | LOS ANGELES | CA | 90010 |
| BERNARDO JENNIFER | BERNARDO, VERENICE JR | 595 EAST COLORADO BOULEVARD SUITE 801 | | | PASADENA | CA | 91101 |
| BERNARDO JENNIFER | MARQUEZ, MICHAEL | 595 EAST COLORADO BOULEVARD SUITE 801 | | | PASADENA | CA | 91101 |
| BERNARDO JENNIFER | MARQUEZ, ROBERT | 3350 WILSHIRE BOULEVARD SUITE 855 | | | LOS ANGELES | CA | 90010 |
| BERNARDO JENNIFER | MARQUEZ, ROBERT | 595 EAST COLORADO BOULEVARD SUITE 801 | | | PASADENA | CA | 91101 |
| BERNARDO JENNIFER | OROZCO, ARMANDO BALA | 3350 WILSHIRE BOULEVARD SUITE 855 | | | LOS ANGELES | CA | 90010 |
| BERNARDO JENNIFER | OROZCO, FRANCIS MARZO | 595 EAST COLORADO BOULEVARD SUITE 801 | | | PASADENA | CA | 91101 |
| BERNARDO JENNIFER | OROZCO, ZOSIMA | 3350 WILSHIRE BOULEVARD SUITE 855 | | | LOS ANGELES | CA | 90010 |
| BERNARDO LLAMA | PO BOX 3509 | | | | MAYAGUEZ | PR | 00681-3509 |
| BERNARDO LOPEZ | PTY 837 | PO BOX 25724 | | | MIAMI | FL | 33102-5724 |
| BERNARDO ORBACH | JUDITH KIRSZENBERG JTWROS | ZONAMERICA, ED. 100 LOCAL 114A | 91600 MONTEVIDEO, URUGUAY | | | | |
| BERNARDO PEREZ JR | CGM IRA ROLLOVER CUSTODIAN | 321 AVENIDA SANTA CATALINA | | | LA HABRA | CA | 90631-7608 |
| BERNARDO R RAJUNOF | THELMA WINTERMAN | E 528 | P O BOX 1648 | | BONITA | CA | 91908-1648 |
| BERNARDO SCHWED | 280 TUBINGEN EXT COLLEGE PARK | | | | RIO PIEDRAS | PR | 00921 |
| BERNARDO SERVANTES | 1015 BEECH ST | | | | LANSING | MI | 48912-1003 |
| BERNARDO, ALEX | PIUS JOSEPH | 595 E COLORADO BLVD STE 801 | | | PASADENA | CA | 91101-2001 |
| BERNARDO, ANTHONY G | 50 ASHLEY DR | | | | ROCHESTER | NY | 14620-3324 |
| BERNARDO, BARBARA A | 18 BOXWOOD RD | | | | WILMINGTON | DE | 19804-1737 |
| BERNARDO, DOMINIC J | 243 DUMONT RD | | | | WILMINGTON | DE | 19804-1001 |
| BERNARDO, GIOVANNI B | PO BOX 2002 | | | | STREETSBORO | OH | 44241-0002 |
| BERNARDO, JENNIFER | 627 FISCHER ST | P.O. BOX 9406 | | | GLENDALE | CA | 91205-2608 |
| BERNARDO, JENNIFER | HOFFMAN & OSORIO LLP | 3350 WILSHIRE BLVD STE 855 | | | LOS ANGELES | CA | 90010-1832 |
| BERNARDO, JOHN | 472 OLD COUNTRY WAY | | | | YORKTOWN HEIGHTS | NY | 10598-4923 |
| BERNARDO, JOHN A | 6 N PARK CIR APT C | | | | BROOK PARK | OH | 44142-3893 |
| BERNARDO, MARTIN | PIUS JOSEPH | 595 E COLORADO BLVD STE 801 | | | PASADENA | CA | 91101-2001 |
| BERNARDO, MICHAEL P | 18 BOXWOOD RD | | | | WILMINGTON | DE | 19804-1737 |
| BERNARDO, MICHAEL PHILIP | 18 BOXWOOD RD | | | | WILMINGTON | DE | 19804-1737 |
| BERNARDO, RICHARD K | 6546 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-2430 |
| BERNARDO, ROSE M | 661 W CALLE TORRES BLANCAS | APT 1102 | | | GREEN VALLEY | AZ | 85614-6434 |
| BERNARDO, SARA | PO BOX 1302 | | | | WHITE PLAINS | NY | 10602-1302 |
| BERNARDO, VERENICE | 627 FISCHER ST | P.O. BOX 9406 | | | GLENDALE | CA | 91205-2608 |
| BERNARDO, VERENICE | HOFFMAN & OSORIO LLP | 3350 WILSHIRE BLVD STE 855 | | | LOS ANGELES | CA | 90010-1832 |
| BERNARDO, VERENICE JR | PIUS JOSEPH | 595 E COLORADO BLVD STE 801 | | | PASADENA | CA | 91101-2001 |
| BERNARDUS A BAAR | 708 N MORRIS AVE | | | | BLOOMINGTON | IL | 61701-2709 |
| BERNARDUS LODGE | PO BOX 80 | | | | CARMEL VALLEY | CA | 93924-0080 |
| BERNARDWINGO, JANET B | 1306 DOMINION | | | | AUGUSTA | GA | 30909 |
| BERNARDY ROBERT | BERNARDY, ROBERT | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BERNARR AURIT | 29 DOTY CT | | | | JANESVILLE | WI | 53545-2536 |
| BERNAS, BARBARA | 10187 ANDREWS AVE | | | | ALLEN PARK | MI | 48101-3801 |
| BERNAS, NORMAN J | 1614 CAPITOL AVE | | | | LINCOLN PARK | MI | 48146-3258 |
| BERNAS, PATTI A | 2660 HODDAM ROAD | | | | NAPERVILLE | IL | 60564-5873 |
| BERNASCONI, JUDITH | LYNCH DAVID W | 289 COLLEGE ST | | | BURLINGTON | VT | 05401-8320 |
| BERNAT HENRY (443192) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERNAT, DANIEL F | 5329 S SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4073 |
| BERNAT, EDWARD J | PO BOX 404 | | | | CANFIELD | OH | 44406-0404 |
| BERNAT, ESTHER K | 201 W FAIRVIEW AVE | | | | DAYTON | OH | 45405-3303 |
| BERNAT, MICHELLE ANN | 1756 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-5914 |
| BERNATH, GARRY R | 7677 N SAINT CLAIR RD | | | | ELSIE | MI | 48831-9787 |
| BERNATH, IRENE M | 15662 WEBSTER RD | C/O MR. DAVE BERNATH | | | BATH | MI | 48808-8730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNATH, LARRY J | 9260 WALKER RD | | | | OVID | MI | 48866-9665 |
| BERNATH, RICHARD L | 1182 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-7731 |
| BERNAUER, WILLIAM | 339 RAHWAY AVE | | | | SOUTH PLAINFIELD | NJ | 07080-3739 |
| BERNAVE LUJAN | 625 WHITNEY RANCH DR APT 1223 | | | | HENDERSON | NV | 89014-2628 |
| BERNAYS C KAESTNER TTEE F/T | KAESTNER REVOCABLE LIVING TRUST | DTD 10/16/92 | 210 N ENCINA | | VISALIA | CA | 93291-4909 |
| BERNBECK, CAROL K | 1248 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230-1116 |
| BERNBECK, MARTIN | 980 MILLER RD | | | | RILEY | MI | 48041-3422 |
| BERND BILDSTEIN | 79-34 212TH STREET | | | | FLUSHING | NY | 11364-3506 |
| BERND BODEN (IRA) | FCC AS CUSTODIAN | 5 NORTH SUMMIT | | | TENAFLY | NJ | 07670-1008 |
| BERND FRISTER | 4194 ORLANDO RD | | | | CANFIELD | OH | 44406-9358 |
| BERND GERLACH | 49641 REGATTA ST | | | | CHESTERFIELD | MI | 48047-2363 |
| BERND HERRMANN | 49074 FOX DR N | | | | PLYMOUTH | MI | 48170-5204 |
| BERND HIRSCH | & GWEN HIRSCH TEN COM | 91 SUGAR CREEK | | | WACO | TX | 76712 |
| BERND KATZ | 44 BENNETT AVE APT 2J | | | | NEW YORK | NY | 10033-2125 |
| BERND KOKEN TTEE | MARGUERITE CD KOKEN U/T/A | DTD 08/13/1998 | 401 NORTH POINT ROAD UNIT PH1001 | | OSPREY | FL | 34229-8986 |
| BERND KOKEN TTEE | THE BERND K KOKEN REV TRUST U/T/A | DTD 11/04/1997 | 401 NORTH POINT RD UNIT PH1001 | | OSPREY | FL | 34229-8986 |
| BERND LOOS | 25656 FOLLEY RD | | | | COLUMBIA STA | OH | 44028-9542 |
| BERND MEISSNER | 4513 DRENDEL RD | | | | DOWNERS GROVE | IL | 60515-2422 |
| BERND NUSZKOWSKI | 9032 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| BERND PEITSCH | 2209 NORMANDY DR | | | | TROY | MI | 48085-1077 |
| BERND SCHEINPFLUG | 22906 PLAYVIEW ST | | | | ST CLAIR SHRS | MI | 48082-2082 |
| BERND TUTAS | 210 POMEROY ST | | | | PEEKSKILL | NY | 10566-3528 |
| BERNDETTE STONE | 19760 SHARON ST | | | | ATLANTA | MI | 49709-9756 |
| BERNDT & ASSOCIATES PC | 30500 VAN DYKE AVE STE 702 | | | | WARREN | MI | 48093-2114 |
| BERNDT FRITZ (485977) | LONGOS LAW FIRM | 22B GLEN ED PROFESSIONAL PARK | | | GLEN CARBON | IL | 62034-3333 |
| BERNDT RICHARD C | BERNDT, FREDERICK | 205 E WISCONSIN AVE STE 300 | | | MILWAUKEE | WI | 53202-4207 |
| BERNDT RICHARD C | BERNDT, RICHARD C | 205 E WISCONSIN AVE STE 300 | | | MILWAUKEE | WI | 53202-4207 |
| BERNDT, CAROL J | W158N8970 CHARLES DR | | | | MENOMONEE FLS | WI | 53051-2204 |
| BERNDT, CHARLES J | 8046 E 34TH ST | | | | INDIANAPOLIS | IN | 46226-6473 |
| BERNDT, DANIEL CHARLES | 10895 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9452 |
| BERNDT, DEON G | 4907 WALLAKER RD | | | | BENZONIA | MI | 49616-9732 |
| BERNDT, ERIKA E | 191 WILLIS AVE | | | | ROCHESTER | NY | 14616-4648 |
| BERNDT, HANS J | 191 WILLIS AVE | | | | ROCHESTER | NY | 14616-4648 |
| BERNDT, KRISTEN M | APT 440 | 450 WEST MELROSE STREET | | | CHICAGO | IL | 60657-3819 |
| BERNDT, LENORA J | 1228 WILLOW ST | | | | OWOSSO | MI | 48867-4923 |
| BERNDT, LYNN D | 2013 SUNSET DR | | | | OWOSSO | MI | 48867-1146 |
| BERNDT, MARTHA GLADYS | 1600 S. KINGSHIGHWAY | | | | INDEPENDENCE | MO | 64055-1864 |
| BERNDT, PHILIP G | 199 SHADY LN | | | | BARTLETT | IL | 60103-4532 |
| BERNDT, ROBERT J | 11 DEL RIO CT | | | | MORAGA | CA | 94556-2031 |
| BERNDT, ROBERT L | 603 N WICKSHIRE LN | | | | DURAND | MI | 48429-1435 |
| BERNDT, ROSE B | 8216 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9047 |
| BERNDT, SUSAN A | 19 SEAFARERS LANE | | | | ROCHESTER | NY | 14612-2915 |
| BERNDT, TIFFANY A | 3920 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9516 |
| BERNDTSON, JOHN J | 1200 N OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1854 |
| BERNDTSON, MAUREEN A | 1200 N OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1854 |
| BERNDTSON, SANDRA S | 25198 RECIFE DR | | | | PUNTA GORDA | FL | 33983-5508 |
| BERNE, MICHAEL S | 1408 6TH ST | | | | BAY CITY | MI | 48708-6610 |
| BERNE, SUSAN | 33921 MACOMB AVE | | | | FARMINGTON HILLS | MI | 48335-3536 |
| BERNEAR, BEATRICE L | 2731 CEDAR ST | | | | FENNVILLE | MI | 49408-9661 |
| BERNEAR, RICHARD D | 138 WEST ST | | | | SAUGATUCK | MI | 49453-9789 |
| BERNECE BELLOWS | 4905 BAYOU DR | | | | LAKE | MI | 48632-8618 |
| BERNECKER, KENNETH C | 33749 N 69TH ST | | | | SCOTTSDALE | AZ | 85266-7015 |
| BERNECKER, MABEL S | PO BOX 272 | | | | MANCELONA | MI | 49659-0272 |
| BERNECKER, VELMA H | 2615 TRANSIT RD | | | | NEWFANE | NY | 14108-9502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNEDA BAKER | 6499 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9419 |
| BERNEDA ROBB | 7211 S WOLF RD UNIT 102 A F8 | | | | INDIAN HEAD PARK | IL | 60525 |
| BERNEDETTA LENZ | 2285 STATE RD APT 580 # 419 | | | | CLEARWATER | FL | 33763 |
| BERNEDETTE GRZEBINSKI | 131 EIGHT AVE | | | | NORTH TONAWANDA | NY | 14120 |
| BERNEDINE LOWE | PO BOX 47651 | | | | DORAVILLE | GA | 30362-0651 |
| BERNEDO, LUIS G | 8201 CALM POND CT | | | | MANASSAS | VA | 20111-2343 |
| BERNEE MAZUREK | 454 NORDBERG AVE NW | | | | GRAND RAPIDS | MI | 49504-4728 |
| BERNEICE ANGLEA TTEE | ANGLEA CHARITABLE REMAINDER U/W | DTD 03/25/1992 | P O BOX 60130 | | PASADENA | CA | 91116-6130 |
| BERNEICE DAYTON | 12170 W GREENFIELD RD | | | | LANSING | MI | 48917-9708 |
| BERNEICE MCRAE | 283 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7724 |
| BERNEICE SHEPHERD | 1045 DEVON ST | | | | LAKE ORION | MI | 48362-2403 |
| BERNEICE SMITH | 3419 OCEAN LINE DR | | | | INDIANAPOLIS | IN | 46214 |
| BERNEIL STEPHEN | 2497 KETZLER DR | | | | FLINT | MI | 48507-1035 |
| BERNEK, WENDY S | 2485 W WALTON BLVD | | | | WATERFORD | MI | 48329-4435 |
| BERNEKING, GAIL T | PO BOX 435 | | | | OAK GROVE | MO | 64075-0435 |
| BERNELIS, KIMBERLY A | 4153 FRASER RD | | | | BAY CITY | MI | 48706-9460 |
| BERNELIS, SHARON A | 604 WESTLAWN | | | | BAY CITY | MI | 48706 |
| BERNELIS, THEODORE D | 601 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7360 |
| BERNELL BOSTIC | 3601 13TH ST | | | | NORTHPORT | AL | 35476-4342 |
| BERNELL STOLAR | 1215 FAIR AVE APT 720 | | | | SAN ANTONIO | TX | 78223-1465 |
| BERNELL WILSON | 5740 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9734 |
| BERNELLO LAKE | 921 N SHORE DR | | | | SPRINGPORT | MI | 49284-9414 |
| BERNER A TRUST (SURVIVOR'S TR) | JANET D BERNER & | JEFFREY BRIAN BERNER CO-TTEES | UAD 05/10/1995 | 3803 SAN AUGUSTINE DR | GLENDALE | CA | 91206 |
| BERNER JR, JACK E | 9208 E SHORE DR | | | | PORTAGE | MI | 49002-6574 |
| BERNER JR, PAUL J | 65 DOROTHY ST | | | | BETHPAGE | NY | 11714-2926 |
| BERNER TRUCKING INC | PO BOX 660 | | | | DOVER | OH | 44622-0660 |
| BERNER, ALICE M | 4275 BERNER PKWY | | | | GASPORT | NY | 14067-9399 |
| BERNER, BRIAN | 4267 BERNER PKWY | | | | GASPORT | NY | 14067-9399 |
| BERNER, DINNESE J | 6353 JOCKEY RD | | | | BURT | NY | 14028-9709 |
| BERNER, FREDERICK J | 1357 SPRUCEBROOK DR | | | | KALAMAZOO | MI | 49048-5815 |
| BERNER, GLENN O | 5371 GARFIELD RD | | | | AUBURN | MI | 48611-9555 |
| BERNER, JERRY K | 7286 RIDGE RD | | | | LOCKPORT | NY | 14094-9424 |
| BERNER, JOHN A | 16617 N WEST POINT PKWY APT 103 | | | | SURPRISE | AZ | 85374-4034 |
| BERNER, JUSTIN KYLE | 19687 IRONWOOD CT | | | | NORTHVILLE | MI | 48167-2514 |
| BERNER, KARL P | 1010 LAKE DAVENPORT BLVD | | | | DAVENPORT | FL | 33897-5440 |
| BERNER, MARY A | 338 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1725 |
| BERNER, MARY R | 115 DAWSON ST | | | | MASON | OH | 45040-1907 |
| BERNER, PHILIP I | 618 BYRD CT | | | | DAYTON | OH | 45458-5807 |
| BERNER, RANDALL C | 1763 N LAPEER RD | | | | LAPEER | MI | 48446-7601 |
| BERNER, ROBERT E | 6699 PIPER LANE | | | | LOCKPORT | NY | 14094-6186 |
| BERNER, ROGER C | 202 WILSON ST # 16 | | | | DEFIANCE | OH | 43512 |
| BERNER, ROLLAND K | 506 ZENOBIA RD | | | | NORWALK | OH | 44857-9508 |
| BERNER, RONALD H | 605 S MAIN ST | | | | WEST MILTON | OH | 45383-1410 |
| BERNER, TAWANA C | 32 ARMAT CT | | | | SAINT LOUIS | MO | 63131-4405 |
| BERNER, THEODORE LEE | 202 WILSON ST | | | | DEFIANCE | OH | 43512-1442 |
| BERNERO, GIULIO E | 3055 HARBOR CT | | | | WATERFORD | MI | 48328-2593 |
| BERNERO, VIRGINIA | 3055 HARBOR CT | | | | WATERFORD | MI | 48328-2593 |
| BERNERT, JOHANN P | 15775 N PARK AVE | | | | EASTPOINTE | MI | 48021-1632 |
| BERNERT, ROBERT W | 22630 BAYVIEW DR | | | | ST CLAIR SHRS | MI | 48081-2447 |
| BERNESTINE, ELIZABETH | 209 S BURRIS AVE | | | | COMPTON | CA | 90221-3357 |
| BERNET TRA/LIVERPOOL | 7TH FLOOR CASTLE CHAMBERS, 43 | | | LIVERPOOL UK L29TL GREAT BRITAIN | | | |
| BERNET TRADING LTD | | 7TH FLOOR CASTLE CHAMBERS, 43 | | | | UK | L29TL |
| BERNET, LESTER R | 15 N POLK RD | | | | THOMAS | OK | 73669-8008 |
| BERNETHY, MARCELLA E | PO BOX 478 | | | | BIG TIMBER | MT | 59011-0478 |
| BERNETTA ALEXANDER | 5038 FORD ST | | | | SWARTZ CREEK | MI | 48473-1304 |
| BERNETTA ALLEN | 1214 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNETTA BURFORD | 121 WALTERS AVE | | | | FRANKLIN | TN | 37067-2604 |
| BERNETTA C ERHARDT | 6748 STANLEY AVE | | | | CARMICHAEL | CA | 95608 |
| BERNETTA F BRAUN-TENNANT | 20195 AUGUSTA DR | | | | OLYMPIA FIELDS | IL | 60461-1159 |
| BERNETTA F LEBRICK | 3107 KINGLET DR | | | | MANITOWOC | WI | 54220-8326 |
| BERNETTA GOSS | 5013 BRAE BURN AVE | | | | SARASOTA | FL | 34234-2920 |
| BERNETTA HILL | 1457 N 18TH ST | | | | MILWAUKEE | WI | 53205-2009 |
| BERNETTA JOBIN | 6420 N GENESEE RD APT 2 | | | | FLINT | MI | 48506-1100 |
| BERNETTA SCHOENBORN | 3121 LAKE MICHIGAN DR NW APT 108 | | | | GRAND RAPIDS | MI | 49504-5837 |
| BERNETTA STEC | 767 W FRANK ST | | | | CARO | MI | 48723-1481 |
| BERNEY, CAROLYN S | 3373 N TRUCKEE LN | | | | SPARKS | NV | 89434-1513 |
| BERNEY, JAMES J | 6440 F 41 | | | | OSCODA | MI | 48750-8604 |
| BERNEY, JOHN M | 1575 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4342 |
| BERNEY, SANDRA J | 870 ROCHESTER RD | | | | LEONARD | MI | 48367-4261 |
| BERNFIELD, TIMOTHY L | 3472 E WILSON DR | | | | MOORESVILLE | IN | 46158-6166 |
| BERNHARD BROWN | 4213 TWILIGHT TRAIL | | | | PLANO | TX | 75093-3838 |
| BERNHARD C RUMBOLD TTEE | FBO BERNHARD C RUMBOLD | REV LVG TR U/A/D 12/21/00 | 708 SHREWSBURY | | CLARKSTON | MI | 48348-3678 |
| BERNHARD EBBESMEYER GMBH & CO KG | HEIPENWEG 12 | | | DELBRUECK NW 33129 GERMANY | | | |
| BERNHARD HANS ANDRESEN | CHARLES SCHWAB & CO INC CUST | PRETAX IRA ROLLOVER | 7253 ALEXANDER DR | | DALLAS | TX | 75214 |
| BERNHARD O BUGMANN & | VITTEL L BUGMANN JTWROS | APARTADO POSTAL 10-1013 | MEXICO D.F. 11000 | MEXICO | | | |
| BERNHARD PRESLER & | HONORA PRESLER JT TEN | 13000 SW 29TH CT | | | FORT LAUDERDALE | FL | 33330 |
| BERNHARD R BEHNKEN JR | 2971 CATHY LN | | | | KETTERING | OH | 45429 |
| BERNHARD REED | 164 KAHAKO ST APT A | | | | KAILUA | HI | 96734-5144 |
| BERNHARD RYBA & ESTHER M RYBA | REV TRUST | HELEN ACKERMAN TTEE | U/A DTD 01/13/94 | 2 ELM LANE C/O HELEN ACKERMAN | GREAT NECK | NY | 11020-1215 |
| BERNHARD SCHWARZ | TOD DTD 07/09/2007 | 2110 ISLA DE PALMA CIRCLE | | | NAPLES | FL | 34119-3406 |
| BERNHARD SULZER I I | 6200 SWISS GARDEN RD | | | | TOLEDO | OH | 43612-4260 |
| BERNHARD UNTERLINNER | KUNKELINSTRASS 52 | D 73614 SCHORNDORF GERMANY | | | | | |
| BERNHARD VOGLER SR | 750 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3349 |
| BERNHARD, LEE J | 1202 LENHAM CT | | | | SUN CITY CENTER | FL | 33573-6312 |
| BERNHARD, LEIGH A | 2835 MAIN AVE SW | | | | WARREN | OH | 44481-9615 |
| BERNHARD, MARJORY M | 1361 LOWER FERRY RD | | | | EWING | NJ | 08618-1410 |
| BERNHARDT BRAA WIGGEN TTEE | BERNHARDT WIGGEN TRUST | U/A DTD 12/27/94 | 0N017 WINDERMERE RD | | WINFIELD | IL | 60190-1984 |
| BERNHARDT CHAFFER WARREN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 316 AMELIA CT | | ST AUGUSTINE | FL | 32080 |
| BERNHARDT ERNEST (513404) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| BERNHARDT J KAPPES | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 21408 N VERDE RIDGE DR | | SUN CITY WEST | AZ | 85375 |
| BERNHARDT JAMES (ESTATE OF) (514783) | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| BERNHARDT JAMES (ESTATE OF) (514783) - HERRERA PHILLIP | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| BERNHARDT JAMES (ESTATE OF) (514783) - LUCERO JOHN I | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| BERNHARDT JAMES (ESTATE OF) (514783) - MCMILLIAN RICHARD | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| BERNHARDT MUELLER JR & | ROBIN SUE MUELLER JT TEN | 1949 ASHLEY LN | | | GAYLORD | MI | 49735 |
| BERNHARDT, BARBARA E | 7153 TOPP CREEK CT | | | | INDIANAPOLIS | IN | 46214-3480 |
| BERNHARDT, CARL R | 8636 BONAVENTURE DR | | | | BRIGHTON | MI | 48116-9200 |
| BERNHARDT, DAVID E | 2124 REDFERN DR | | | | INDIANAPOLIS | IN | 46227-4310 |
| BERNHARDT, DORIS L | 1647 ANN DR | | | | KISSIMMEE | FL | 34758-2012 |
| BERNHARDT, EDWARD J | 3244 JESSUP RD | C/O CYNTHIA A KAAKE | | | CINCINNATI | OH | 45239-6213 |
| BERNHARDT, EMILIE R | 3541 SAGE LAKE RD | | | | LUPTON | MI | 48635-9742 |
| BERNHARDT, GARY C | 2407 SWEET DR | | | | TROY | MI | 48085-6712 |
| BERNHARDT, JAMES M | 1102 N SUMMIT ST | | | | ARKANSAS CITY | KS | 67005-1422 |
| BERNHARDT, JULIE A. | 7718 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46259-9604 |
| BERNHARDT, LAWRENCE H | 735 GREENRIDGE PKWY APT C | | | | BROWNSBURG | IN | 46112-2458 |
| BERNHARDT, MARKUS | 3524 TALL OAKS RD | | | | LAKE ORION | MI | 48359-1468 |
| BERNHARDT, NANCY M | 2407 SWEET DR | | | | TROY | MI | 48085-6712 |
| BERNHARDT, RONALD E | 3619 HANLEY RD | | | | CINCINNATI | OH | 45247 |
| BERNHARDT, ROSS D | PO BOX 138 | | | | HUBBARD LAKE | MI | 49747-0138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNHARDT, WILBERT C | 2530 S SWAIN DR | | | | BELOIT | WI | 53511-8462 |
| BERNHART BARKER | 15721 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9434 |
| BERNHART, CONSTANCE | # 2 | 744 EAST AVENUE | | | BROCKPORT | NY | 14420-1751 |
| BERNHART, KENNETH | 511 61ST ST SE | | | | EVERETT | WA | 98203-3533 |
| BERNHART, PHILIP M | 1060 STEPH LN | | | | BRIGHTON | MI | 48116-3702 |
| BERNHART, SOPHIA K | 3647 CANYON DR | | | | SAGINAW | MI | 48603-1963 |
| BERNHEISEL, ESTHER | 11239 WATERVILLE ST | | | | WHITEHOUSE | OH | 43571-9813 |
| BERNHEISEL, FRED R | 14069 HITE RD | | | | SWANTON | OH | 43558-9575 |
| BERNHEISEL, MARILYN J | 5075 BATTLE CREEK RD | | | | OLIVET | MI | 49076-9662 |
| BERNHOFT JEROME | 1449 RICHMOND RD | | | | TWIN LAKES | WI | 53181-9285 |
| BERNI | 9323 PHOENIX VILLAGE PKWY | | | | O FALLON | MO | 63368-4281 |
| BERNI RICK | BERNI, RICK | 6701 BUCKSKIN AVE | | | LAS VEGAS | NV | 89108 |
| BERNIA COWDREY | 3577 E LAKE DR | | | | METAMORA | MI | 48455-8725 |
| BERNIA GOAD | 934 BRIGHTON ST | | | | NEWPORT | KY | 41071-1557 |
| BERNIA V COWDREY | 3577 E LAKE DR | | | | METAMORA | MI | 48455-8725 |
| BERNIA, JEFFREY P | 642 CRAWFORD FARM LN | | | | MILFORD | MI | 48381-3203 |
| BERNICA THOMPSON | 112 E 15TH ST | | | | GEORGETOWN | IL | 61846-1131 |
| BERNICE A KESTENBAUM | 242 MAINE AVE | | | | CHERRY HILL | NJ | 08002-3014 |
| BERNICE A KIRSCHMAN | 217 DORCHESTER DRIVE | | | | SELLERSVILLE | PA | 18960-2894 |
| BERNICE A MENEFEE | 6770 BUFFINGTON RD APT 1203 | | | | UNION CITY | GA | 30291-5051 |
| BERNICE A NEMES TTEE | BERNICE A NEMES LIV | TRUST U/A DTD 9-4-97 | 48 LAKE SHORE DR | | PALM HARBOR | FL | 34684-1215 |
| BERNICE A SEARS | 7034 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46214-3933 |
| BERNICE A STAYTON TRUSTEE | U/A DATED 09/13/99 | BERNICE A STAYTON TRUST | 611 CARPENTERS BRIDGE ROAD | | HARRINGTON | DE | 19952-2967 |
| BERNICE ABNEY | 2446 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1404 |
| BERNICE ABSTON | 1127 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4841 |
| BERNICE AGNEW | 4555 E SAHARA AVE UNIT 122 | | | | LAS VEGAS | NV | 89104-6366 |
| BERNICE AIKMAN | 7819 BOHMS RD | | | | IMLAY CITY | MI | 48444-8947 |
| BERNICE ALBER | 3345 S STERLING AVE | | | | INDEPENDENCE | MO | 64052-2756 |
| BERNICE ALLEN | 2309 WOODRUM RIDGE RD | | | | LIBERTY | KY | 42539-7768 |
| BERNICE AMBROSE | 1555 MAYFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-5423 |
| BERNICE AMOS | 1610 DIETZEN AVE | | | | DAYTON | OH | 45408-2637 |
| BERNICE ANDERSON | 135 GRAND LAGOON SHORES DR | | | | PANAMA CITY BEACH | FL | 32408-5134 |
| BERNICE ANDERSON | 2601 COLUMBUS WAY STH | | | | SAINT PETERSBURG | FL | 33712 |
| BERNICE ANDREWS | 1120 N EVERETT RD | | | | HARRISVILLE | MI | 48740-9747 |
| BERNICE ARCHEY | 2442 CEDAR ST | | | | ANDERSON | IN | 46016-4917 |
| BERNICE ARNOLD | 3520 RUE FORET APT 17 | | | | FLINT | MI | 48532-2836 |
| BERNICE AUSTIN | 6016 WOODVALE ROAD | | | | HELENA | AL | 35080-3946 |
| BERNICE B BUBON | 935 MAPLE AVE APT 319 | | | | HOMEWOOD | IL | 60430-2098 |
| BERNICE B CAMPBELL | 5614 DUARTH RD | | | | SPRINGBORO | OH | 45066 |
| BERNICE B GORDON | 150 N 20TH STREET APT 315 | | | | PHILADELPHIA | PA | 19103-1459 |
| BERNICE B KATZ AMENDED & | RESTATED DECLARATION OF TRUST | U/A/D 11/8/1996 | BERNICE KATZ TRUSTEE | 6583 NOBLE RD | WEST BLOOMFIELD | MI | 48322 |
| BERNICE B NOLAND | 22605 CAMINO DEL MAR APT 1135 | | | | BOCA RATON | FL | 33433-6523 |
| BERNICE B SMITH | 291   LOUD RD | | | | FAIRPORT | NY | 14450-9510 |
| BERNICE B WAGENBACH | 6092 LONGFORD ROAD | | | | DAYTON | OH | 45424-2945 |
| BERNICE BACKON | 5 SANDHOPPER TRL | | | | WESTPORT | CT | 06880-5070 |
| BERNICE BAKER | 2014 KING | | | | TILTON | IL | 61833 |
| BERNICE BAKER | PO BOX 17372 | | | | DAYTON | OH | 45417-0372 |
| BERNICE BARAN | 815 S GRANT ST | | | | BAY CITY | MI | 48708-7308 |
| BERNICE BAUER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5881 TEAL LN | | LONG GROVE | IL | 60047-5067 |
| BERNICE BAUKNIGHT | 190 4TH ST | | | | NEW COLUMBIA | PA | 17856-8941 |
| BERNICE BECKER | 883-B HERITAGE HILLS | | | | SOMERS | NY | 10589 |
| BERNICE BEIMBORN | 4366 VANDA DR | | | | BONITA SPRINGS | FL | 34134-3947 |
| BERNICE BENJAMIN | APT 106 | 3999 CLIME ROAD | | | COLUMBUS | OH | 43228-3573 |
| BERNICE BERNARD | 3 EAST AVE | | | | MIDDLEPORT | NY | 14105-1102 |
| BERNICE BIBLOWITZ | 57 HYDE CT | | | | MANHASSET | NY | 11030-3922 |
| BERNICE BICKNELL | 6315 SADDLEWOOD DR | | | | WAXHAW | NC | 28173-9207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNICE BILLINGS | 6106 E HILL RD | | | | GRAND BLANC | MI | 48439-9103 |
| BERNICE BINGMAN | REVOCABLE TRUST | BERNICE BINGMAN TTEE | U/A DTD 06/06/2007 | | LOVELAND | OH | 45140-5549 |
| BERNICE BOLANOWSKI | 9442 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8589 |
| BERNICE BORNSTEIN | 9 LEDGEWOOD WAY APT 24 | | | | PEABODY | MA | 01960-1386 |
| BERNICE BOWMAN | 1771 HANCOCK DR | | | | HARTLAND | MI | 48353-3308 |
| BERNICE BOYD | 208 NEWPORT ST | | | | DETROIT | MI | 48215-3170 |
| BERNICE BREWER | 5514 ARBOR DR APT 20 | | | | ANDERSON | IN | 46013-1372 |
| BERNICE BREY | 3808 N WRIGHT RD APT 226 | | | | JANESVILLE | WI | 53546-4257 |
| BERNICE BRICKMAN TRUST | BERNICE BRICKMAN TTEE | U/A DTD 10/28/1997 | 1175 LAKE COOK RD., #503 | | NORTHBROOK | IL | 60062-1552 |
| BERNICE BRITTON | 3008 MARION ST | | | | SAGINAW | MI | 48601-4975 |
| BERNICE BROWN | 10244 NARDIN DR | | | | DETROIT | MI | 48204-1402 |
| BERNICE BROWN | 2421 DEARING ST | | | | DETROIT | MI | 48212-2247 |
| BERNICE BROWN | 5078 WAGONER FORD RD | | | | DAYTON | OH | 45414-3660 |
| BERNICE BROWN | 8549 MCKINLEY | | | | CENTER LINE | MI | 48015-1611 |
| BERNICE BRYANT | 59 ARDEN AVE | | | | BUFFALO | NY | 14215-3311 |
| BERNICE BUBON | 935 MAPLE AVE APT 319 | | | | HOMEWOOD | IL | 60430-2098 |
| BERNICE BUCKLEY | 1106 RED OAK CT | | | | DAYTON | OH | 45439-2772 |
| BERNICE BUNN | 1025 S OHIO ST | | | | KOKOMO | IN | 46902-1867 |
| BERNICE BURT | PO BOX 562 | | | | ALEDO | TX | 76008-0562 |
| BERNICE BUTLER | 387 S OKLAHOMA ST APT 18 | | | | GREEN CASTLE | MO | 63544-1065 |
| BERNICE BYROM | 7350 LESTER RD | | | | UNION CITY | GA | 30291-5128 |
| BERNICE C BIESSMAN TTEE | THE BERNICE C. BIESSMAN REV TRUST | U/A DTD 11/06/2003 | 722 W RIO MOCTEZUMA | | GREEN VALLEY | AZ | 85614-3944 |
| BERNICE C POWERS REV LIVING TRUST | BERNICE C POWERS TTEE | U/A DTD 02/03/97 | 113 HADDAWAY DRIVE | | HENDERSONVILLE | TN | 37075-4088 |
| BERNICE C THOMPSON | 5679 KINGSVILLE RD. N.E. | | | | CORTLAND | OH | 44410 |
| BERNICE C ZIMMERMAN TTEE | BERNICE C ZIMMERMAN | TRUST U/A DTD 7-8-96 | 9931 REAVIS RD | | ST LOUIS | MO | 63123-5313 |
| BERNICE C. SPOKANE | 1601 GRAND CYPRESS LAND | | | | PRESTO | PA | 15142 |
| BERNICE CALDWELL | 119 KEITH DR | | | | CANTON | MS | 39046 |
| BERNICE CAMPBELL | 1295 WISSMAN RD | | | | GEORGETOWN | IN | 47122-9415 |
| BERNICE CAMPBELL | 5614 DEARTH RD | | | | SPRINGBORO | OH | 45066-7413 |
| BERNICE CAMPBELL | C/O FIRST PREMIER TRUST DEPARTMENT | BERNICE CAMPBELL | | | SIOUX FALLS | SD | 57101 |
| BERNICE CARSON | 3418 PLANTATION DR | | | | LA PORTE | TX | 77571 |
| BERNICE CARSWELL | 837 MANNING GIN RD | | | | MONROE | GA | 30656-3518 |
| BERNICE CASSIDY | 649 E DIVISION ST | | | | SYRACUSE | NY | 13208-2739 |
| BERNICE CHAPLAR | 88 SUMMIT AVE | | | | FORDS | NJ | 08863-1720 |
| BERNICE CHAPMAN | 2925 ATHENA LN APT C | | | | LITHONIA | GA | 30038-2025 |
| BERNICE CHAVEZ | 117 S RIVER DR | | | | CLARKSTON | MI | 48346-4150 |
| BERNICE CHRISTOPHER IRA | FCC AS CUSTODIAN | 8606 MADISON | | | MUNSTER | IN | 46321-2427 |
| BERNICE CLAEYS | 201 E FRANKLIN ST 203 | | | | ELDRIDGE | IA | 52748-1313 |
| BERNICE CLARA TTEE | FBO BERNICE CLARA TRUST | U/A/D 3/17/05 | 3726 COUNTRY CLUB DR. | | TRAVERSE CITY | MI | 49684-4679 |
| BERNICE CLARK | 21220 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-3927 |
| BERNICE CLARK | 7520 N OAK RD | | | | DAVISON | MI | 48423-9362 |
| BERNICE CLAXTON | 11501 MAYFIELD RD APT 805 | | | | CLEVELAND | OH | 44106-2378 |
| BERNICE CLEMENTE | 8350 PLUMBROOK RD APT 283 | | | | STERLING HEIGHTS | MI | 48313-4732 |
| BERNICE CODER | TOD REGISTRATION | 12750 SW 4TH CT APT 401 | | | PMBK PINES | FL | 33027 |
| BERNICE CODER R/O IRA | FCC AS CUSTODIAN | 12750 SW 4TH CT APT 401 | | | PMBK PINES | FL | 33027-1727 |
| BERNICE CODY | 10149 CORNITH WAY | | | | AVON | IN | 46123-6604 |
| BERNICE COKER | PO BOX 247 | 3056 NIXON RD | | | POTTERVILLE | MI | 48876-0247 |
| BERNICE CONN | 958 INDIAN RIDGE DR | | | | LAKE ORION | MI | 48362-1573 |
| BERNICE COOPER | 1661 AARON BRENNER DR STE 200 | | | | MEMPHIS | TN | 38120 |
| BERNICE CORONA | 1424 MEADOWBROOK BLVD | | | | RACINE | WI | 53405-1614 |
| BERNICE COX | 2794 SW ROCKHOUSE RD | | | | MADISON | AL | 35756-4732 |
| BERNICE COXWELL | 36250 LAKE SHORE BLVD APT 119 | | | | EASTLAKE | OH | 44095-1441 |
| BERNICE CRAWLEY | 35369 ARDO CT | | | | FREMONT | CA | 94536-4531 |
| BERNICE CROOMOM | 113 W DARTMOUTH ST | | | | FLINT | MI | 48505-4029 |
| BERNICE CRUMBSY | 985 WINBURN DR | | | | EAST POINT | GA | 30344-2852 |
| BERNICE CURTIS | 529 BERLIN RD APT E | | | | HURON | OH | 44839-1907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNICE CZEBATUL | 30 SILVER RIDGE DR | | | | ROCHESTER | NY | 14626-3708 |
| BERNICE D WILLS | P.O. BOX 28 | | | | BONAIRE | GA | 31005-0028 |
| BERNICE D., MARLENE A. & | KAREN L. DZIEGELESKI CO-TTEES | U/A/D 10/04/2007 | BERNICE D. DZIEGELESKI TRUST | 50537 AUGUST DR. | MACOMB | MI | 48044-6315 |
| BERNICE DAILY | 237 NORTH AVE | | | | HILTON | NY | 14468-9550 |
| BERNICE DELLEK | 2215 AULL LN APT 26 | | | | LEXINGTON | MO | 64067-1532 |
| BERNICE DEVAULT | 5714 SHOW DOWN LN | | | | COLORADO SPRINGS | CO | 80923-4149 |
| BERNICE DEWITT | 2124 N MARKET ST | | | | KOKOMO | IN | 46901-1451 |
| BERNICE DIASIO | 2306 HEATHER ST | | | | SIMI VALLEY | CA | 93065-2619 |
| BERNICE DIKA | 5683 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2758 |
| BERNICE DOBBS | 280 WALDEN WAY | APT 816 | | | DAYTON | OH | 45440-4407 |
| BERNICE DOMINY | 9047 LARAMIE STREET | | | | GRAND BLANC | MI | 48439-8324 |
| BERNICE DONALLY | 5626 PEMBROOK PL APT 6 | | | | LANSING | MI | 48917-3956 |
| BERNICE DRANSFIELD | 844 W ORCHARD DR APT 317 | | | | BELLINGHAM | WA | 98225-1779 |
| BERNICE DUNNING | 240 SCHIRRA AVE | | | | FLUSHING | MI | 48433-9335 |
| BERNICE E ANSELL | 2119 GUNNELLS LANE | | | | OXFORD | AL | 36203-3611 |
| BERNICE E BRACE | 15854 HIGHWAY 72 EAST | | | | DAVIS JUNCTION | IL | 61020-9519 |
| BERNICE E KLINE | 1326 MOON DR | | | | YARDLEY | PA | 19067-3229 |
| BERNICE E LONG (IRA) | FCC AS CUSTODIAN | 9814 ARROWGRASS DR. | | | HOUSTON | TX | 77064-5244 |
| BERNICE E MCCUNE | C/O MARY DELANO | 7865 SUNDOWN DR N | | | ST PETERSBURG | FL | 33709-1253 |
| BERNICE E NOVACK TTEE | FBO BERNICE E NOVACK LVG TST | U/A/D 07/16/99 | 3333 NE 34TH ST. #705 | | FT LAUDERDALE | FL | 33308-6910 |
| BERNICE E SHERIDAN | 200 GLENWOOD CIR APT 420 | | | | MONTEREY | CA | 93940-6746 |
| BERNICE E SIMPSON | 34 JASMINE PL. | | | | MIMS | FL | 32754-4788 |
| BERNICE E WALSH TTEE | PAUL W WALSH REVOCABLE TRUST U/A | DTD 02/08/1996 | 911 S 130TH ST | | OMAHA | NE | 68154-2915 |
| BERNICE ECKER | CGM IRA CUSTODIAN | 2816 FRANCIS SCOTT KEY HWY | | | TANEYTOWN | MD | 21787-1908 |
| BERNICE EDMONSON | 1250 S LIEBOLD ST | | | | DETROIT | MI | 48217-1224 |
| BERNICE EDWARDS | 7960 HOLT SPRINGER RD | | | | ATHENS | AL | 35611-8244 |
| BERNICE EISEN | TOD ACCOUNT | 5440 N BRAESWOOD #995 | | | HOUSTON | TX | 77096-3256 |
| BERNICE ELLOTT | 2482 WALDON WOODS DR | #19 | | | WYOMING | MI | 49519 |
| BERNICE ELROD | 21011 BOLDING RD | | | | ATHENS | AL | 35614-6518 |
| BERNICE ENGLISH | 3318 KLUSNER AVE | | | | PARMA | OH | 44134-5028 |
| BERNICE ERDELY | 3000 ESSEX ROAD | | | | TINTON FALLS | NJ | 07753-2631 |
| BERNICE ESCH | 13505 W COLONY RD | | | | PEWAMO | MI | 48873-9620 |
| BERNICE EVERMAN | 5555 BLUEGRASS WAY | | | | HILLIARD | OH | 43026-8404 |
| BERNICE EWING | 1869 GRASMERE AVE | | | | E CLEVELAND | OH | 44112-3411 |
| BERNICE F FILCHAK | 520 HIGHWAY 290 | | | | HOT SPRINGS | AR | 71913-9754 |
| BERNICE F ROHRS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 35 EBERSOHL CIR | | WHITEHOUSE STATION | NJ | 08889 |
| BERNICE F YARMOSKA | 7035 W 40TH PL | | | | STICKNEY | IL | 60402-4117 |
| BERNICE FAY | 613 DOTY ST | | | | EDGERTON | WI | 53534-1518 |
| BERNICE FELDMAN (IRA) | FCC AS CUSTODIAN | 8450 ROYAL PALM BLVD | #1403-1404 | | CORAL SPRINGS | FL | 33065-5783 |
| BERNICE FETTERS | 3241 COTTONWOOD DR | | | | SAINT CHARLES | MO | 63301-0163 |
| BERNICE FISHER | 199 ASHLAND ST | | | | HOLLISTON | MA | 01746-1226 |
| BERNICE FISHER | APT 111 | 4495 CALKINS ROAD | | | FLINT | MI | 48532-3574 |
| BERNICE FLOWER | 61315 HERITAGE BLVD | | | | SOUTH LYON | MI | 48178-1007 |
| BERNICE FLUENT | 7345 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-9736 |
| BERNICE FOLGER | 1732 CLARKSON AVE | | | | NEWBERRY | SC | 29108-3926 |
| BERNICE FORDHAM | 5602 WINTHROP BLVD | | | | FLINT | MI | 48505-5146 |
| BERNICE FRANK | 211 GAYLORD DR | | | | LODI | OH | 44254-1443 |
| BERNICE FRANKLIN | 2324 HILAND ST | | | | SAGINAW | MI | 48601-3601 |
| BERNICE FRIED | 16 PATRICIA LANE | | | | SYOSSET | NY | 11791-5824 |
| BERNICE G BERTOLA | 55 NISA LANE #1 | | | | ROCHESTER | NY | 14606-4013 |
| BERNICE G WISE R/O IRA | FCC AS CUSTODIAN | 1114 MANATEE DR | | | ROCKLEDGE | FL | 32955-2227 |
| BERNICE G WISE R/O IRA | FCC AS CUSTODIAN | IRA #2 | 1114 MANATEE DR | | ROCKLEDGE | FL | 32955-2227 |
| BERNICE G. BARON TRUSTEE | FBO ALPHONSE A BARON TRUST | U/A/D 10/11/96 | 924 BURKE AVE NE | | GRAND RAPIDS | MI | 49503-1204 |
| BERNICE GATES-PARKIN | 104 CANDLEWOOD DRIVE | | | | WINONA | MN | 55987-2502 |
| BERNICE GERSTENFELD ROTH IRA | FCC AS CUSTODIAN | 2750 NE 183RD ST APT 911-T | | | AVENTURA | FL | 33160-2119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNICE GIBBY | 40 LAND CEMETERY LN | | | | TAYLORSVILLE | NC | 28681-7113 |
| BERNICE GILMER | 824 S CLINE AVE | | | | NEWTON | NC | 28658-3530 |
| BERNICE GOLDBERG | CORNWALL D-3069 | | | | BOCA RATON | FL | 33434-2953 |
| BERNICE GOLDBERG REV TR TR | BERNICE GOLDBERG TTEE | U/A DTD 05/28/1997 | 9102 W BAY HARBOR DR APT 5AW | | BAY HARBOR IS | FL | 33154-2743 |
| BERNICE GOLDEN | 6233 SALISBURY DR | | | | FORT WAYNE | IN | 46816-3741 |
| BERNICE GOLDFARB ANDREA GORDON, | RICHARD DU BOFF CO TTEES DTD 2/8/06 | BERNICE GOLDFARB REV TRUST U/A | 640 OAK TREE RD | | PALISADES | NY | 10964-1522 |
| BERNICE GRANT | 123 WAVERLY PLACE, APT. 2B | | | | NEW YORK | NY | 10011-9130 |
| BERNICE GREEN | 2887 TIMBERLANE TRL | | | | GRAYLING | MI | 49738-9249 |
| BERNICE GREGOR | 36865 PEPPER CT | | | | STERLING HEIGHTS | MI | 48312-3275 |
| BERNICE GRIFFIN | 16012 ARCADE AVENUE | | | | CLEVELAND | OH | 44110-1602 |
| BERNICE GROSSMAN | 3006 CARING WAY APT 529 | | | | PORT CHARLOTTE | FL | 33952-5360 |
| BERNICE GUEST | 54775 SHELBY RD | BLDG 5 - UNIT 77 | | | SHELBY TWP | MI | 48316-1443 |
| BERNICE GUNN | ACCT OF EARL GUNN | MPO BOX 564 | | | PURCHASE | NY | 29832 |
| BERNICE H BOWLDS | 20 CANTERBURY DRIVE | | | | LOUISVILLE | KY | 40220 |
| BERNICE H STURGEON | 2343  SHAWNEE TRAIL | | | | YOUNGSTOWN | OH | 44511-1371 |
| BERNICE HABER (IRA) | FCC AS CUSTODIAN | 10871 ROYAL DEVON WAY | | | WELLINGTON | FL | 33467 |
| BERNICE HALL | 4063 EAST 34TH STREET | | | | INDIANAPOLIS | IN | 46218-2203 |
| BERNICE HAMILTON | 851 HOLLAND RD | | | | POWDER SPRINGS | GA | 30127-6262 |
| BERNICE HANNS | LONNIE LABAW | 3620 HICKORY LN | | | LAFAYETTE | IN | 47905-8830 |
| BERNICE HANSON | 5810 LEE RD APT 106 | | | | INDIANAPOLIS | IN | 46216-2110 |
| BERNICE HARRIET HUDES & | CHARLES HUDES CO - TTEE | U/A/D 11/01/93 | FBO BERNICE HARRIET HUDES | 6441 THREE LAKE LANE | BOYTON BEACH | FL | 33437-4936 |
| BERNICE HARVEY | 2922 RIVERSIDE DR | | | | LAKE ORION | MI | 48359-1593 |
| BERNICE HATCH | 5219 CRAIG AVE NW | | | | WARREN | OH | 44483-1237 |
| BERNICE HEALY | 12409 EAST BRISTOL ROAD | | | | DAVISON | MI | 48423-9114 |
| BERNICE HEINEL | 5 ALCOTT DR | | | | WILMINGTON | DE | 19808-3701 |
| BERNICE HEMINGWAY | 5501 AUTUMNWOODS RD | APT 1 | | | TROTWOOD | OH | 45426 |
| BERNICE HENDERSON | PO BOX 1184 | | | | FLINT | MI | 48501-1184 |
| BERNICE HENRY | 37 BORDER ROCK RD | | | | LEVITTOWN | PA | 19057-3003 |
| BERNICE HERMAN | 36 SEACORD ROAD | | | | NEW ROCHELLE | NY | 10804-3220 |
| BERNICE HERRING | 4863 BECKER DR | | | | DAYTON | OH | 45427-3017 |
| BERNICE HILLIARD | 403 CARPENTER RD | | | | FOSTORIA | MI | 48435-9780 |
| BERNICE HINRICHS | 680 HAISH BLVD | | | | DEKALB | IL | 60115 |
| BERNICE HINZ | 1372 BARNES RD | | | | MAYVILLE | MI | 48744-9350 |
| BERNICE HOLBROOK | 17156 EDDON ST | | | | MELVINDALE | MI | 48122-1222 |
| BERNICE HOLLIFIELD | PO BOX 1102 | | | | ELKTON | MD | 21922-1102 |
| BERNICE HORWITZ TTEE | BERNICE HORWITZ TRUST | U/A DTD JULY 10, 1997 | 9242 GROSS POINT ROAD | | SKOKIE | IL | 60077-1338 |
| BERNICE HUFF | 105 BERCADO PL APT 1 | | | | MISHAWAKA | IN | 46544-4100 |
| BERNICE HULL | 11300 E 45TH ST | | | | KANSAS CITY | MO | 64133-1933 |
| BERNICE HUNLEY | 3217 MALLERY ST | | | | FLINT | MI | 48504-2929 |
| BERNICE HURD | 315 EASTWOOD FRST | | | | COVINGTON | GA | 30014-1614 |
| BERNICE HYDE | 3070 W HILL RD | | | | FLINT | MI | 48507-3860 |
| BERNICE I EDDY TTEE | U/A DTD 07/30/2003 | BERNICE I EDDY TRUST | 426 CORNELL DR | | BATTLE CREEK | MI | 49017 |
| BERNICE IANNI | 61 MAPLE AVE | | | | OAKFIELD | NY | 14125-1036 |
| BERNICE J BONIFACE TOD | FLORENCE SCHWEIKER | DTD 05/17/06 | 85 MOHAWK TRAIL | | WAYNE | NJ | 07470 |
| BERNICE J SCHWARTZ R/O IRA | FCC AS CUSTODIAN | 26910 GRAND CENTRAL PKWY | APT 29G | | FLORAL PARK | NY | 11005-1029 |
| BERNICE J WEEKS | 3600 PITTSBURG AVENUE | | | | DAYTON | OH | 45406 |
| BERNICE JACKSON | 6593 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5547 |
| BERNICE JAMES TREASURER- TAX COLLECTOR | PO BOX 579 | | | | SANTA BARBARA | CA | 93102 |
| BERNICE JANISKI | 6365 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| BERNICE JANUSZEWSKI | 41255 POND VIEW DR APT 106 | | | | STERLING HEIGHTS | MI | 48314-3848 |
| BERNICE JEFFERSON | 133 R L JEFFERSON RD | | | | CANTON | MS | 39046-8836 |
| BERNICE JERBIS TR | BERNICE JERBIS TRUST | U/A DTD 10/27/98 | 14331 HILLCREST ROAD | | LEMONT | IL | 60439-6177 |
| BERNICE JOHNS | 2809 PRESIDENT LN | | | | KOKOMO | IN | 46902-3067 |
| BERNICE JOHNSON | 11357 WINDMILL RD | | | | OKLAHOMA CITY | OK | 73162-2332 |
| BERNICE JOHNSON | 1818 BARBARA DR | | | | FLINT | MI | 48504-1626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNICE JOHNSON | 205 KENTUCKY AVE | | | | DANVILLE | IL | 61832-6531 |
| BERNICE JOHNSON | PO BOX 473 | | | | BERNIE | MO | 63822-0473 |
| BERNICE JOHNSON SHEARER | 9011 STEVENS ST | | | | TAYLOR | MI | 48180-2922 |
| BERNICE JONES | 24201 CARLETON WEST RD | | | | BELLEVILLE | MI | 48111-9507 |
| BERNICE JONES | 9717 EAST S R 234 | | | | WILKINSON | IN | 46186 |
| BERNICE JUNG | 5387 RIDGE CT | | | | TROY | MI | 48098-5313 |
| BERNICE K FOWLER | 2907 STATE ROUTE 55 | | | | WHITE LAKE | NY | 12786-6019 |
| BERNICE KAUFMAN | 10208 NW 24TH PL APT 103 | | | | SUNRISE | FL | 33322-6850 |
| BERNICE KELLEY | C/O SENIOR MIDRISE COMMUNITY | 2748 DONALD LEE HOLLOWELL PKWY | | | ATLANTA | GA | 30318 |
| BERNICE KELLY | 29660 MARK AVE | | | | MADISON HEIGHTS | MI | 48071-4414 |
| BERNICE KILGORE | 85 1ST AVE | | | | LUCAS | OH | 44843-9703 |
| BERNICE KING | 2156 THISTLEWOOD DR | | | | BURTON | MI | 48509-1244 |
| BERNICE KLEBBA | 26566 ANCHORAGE CT | | | | NOVI | MI | 48374-2125 |
| BERNICE KNAPKO | 2374 SOUTHAMPTON AVE | | | | FLINT | MI | 48507-4452 |
| BERNICE KNIGHT | 573 GARNER DR | | | | IMLAY CITY | MI | 48444-8915 |
| BERNICE KNOTT | PO BOX 5832 | | | | BRANDON | MS | 39047-5832 |
| BERNICE KOHL | 5799 BURNS RD | | | | MEDINA | NY | 14103-9738 |
| BERNICE KORDELLA | 24834 RAVEN AVE | | | | EASTPOINTE | MI | 48021-1453 |
| BERNICE KOWALSKI | 5252 WERTH RD | | | | ALPENA | MI | 49707-9598 |
| BERNICE KOZDROJ | 1653 RITTER DR | | | | NORTON SHORES | MI | 49441-4601 |
| BERNICE KUBINSKI | 928 MAYFLOWER ST NW | | | | WARREN | OH | 44483-3123 |
| BERNICE L BAKER | 185 REDBUD DRIVE | | | | SPRINGBORO | OH | 45066-1219 |
| BERNICE L BARKER | 14901 N PENNSYLVANIA AVE RM 815 | | | | OKLAHOMA CITY | OK | 73134-5953 |
| BERNICE L BROWN | 858 W FULTON ST | | | | CANTON | MS | 39046 |
| BERNICE L DENNIS & | JOHN A DENNIS JT TEN | 7915 W. HIGHWAY BB | | | WALNUT GROVE | MO | 65770 |
| BERNICE L HATCH | 5219 CRAIG ST NW | | | | WARREN | OH | 44483-1237 |
| BERNICE L KLEBAUR TTEE | FBO KLEBAUR FAMILY TRUST | U/A/D 01/18/94 | 9000 COMMODORE DRIVE | #305 | SEMINOLE | FL | 33776-1911 |
| BERNICE L KYFUS TRUSTEE | BERNICE L KYFUS TRUST | U/A DTD 04/19/1993 | 1104 CHASE DR | | LAKE ST LOUIS | MO | 63367-2501 |
| BERNICE L NESTI | CGM SPOUSAL IRA CUSTODIAN | 1267 S. MITCHELL | | | ARLINGTON HEIGHTS | IL | 60005-3007 |
| BERNICE L NORWOOD | 3512 BURCHFIELD DR | | | | LANSING | MI | 48910-4484 |
| BERNICE LALONDE | 4969 DEEP RIVER RD | | | | STANDISH | MI | 48658-9446 |
| BERNICE LAPAN | 3426 BARBER RD | | | | BAY CITY | MI | 48706-1635 |
| BERNICE LATOSKY | 3384 SANDALWOOD LN | | | | YOUNGSTOWN | OH | 44511-2549 |
| BERNICE LAVERNE KNAPP | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 1704 RAINBOW BLVD APT. 600A | | EXCELSIOR SPRINGS | MO | 64024-0331 |
| BERNICE LAWSON | 75 FLORIDA ST | | | | BUFFALO | NY | 14208-1124 |
| BERNICE LEFTWICH | 636 60TH ST | | | | FAIRFIELD | AL | 35064-2039 |
| BERNICE LEINENGER | 110 AMY RD | | | | UNIONVILLE | TN | 37180-8723 |
| BERNICE LEVALL | 1700 BOYD ST | | | | DE SOTO | MO | 63020-1071 |
| BERNICE LEVIN | 3300 DARBY ROAD APT 6105 | | | | HAVERFORD | PA | 19041-1073 |
| BERNICE LEWIS | 49602 S GLACIER | | | | NORTHVILLE | MI | 48168-6828 |
| BERNICE LISCOMB | 1119 ELKHART CIR | | | | TAVARES | FL | 32778-2532 |
| BERNICE LISS IRA | FCC AS CUSTODIAN | 350 PLUM CREEK DR. | | | WHEELING | IL | 60090-6345 |
| BERNICE LONG - STROUP | 3063 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9484 |
| BERNICE M BALLOU | DONNA BANYAS | 1391 NW ST LUCIE WEST BLVD 340 | | | PORT ST LUCIE | FL | 34986-2196 |
| BERNICE M BRADLEY (IRA) | FCC AS CUSTODIAN | 678 PARKWAY | | | ELGIN | IL | 60120-2243 |
| BERNICE M BUCKLEY | 1106 RED OAK COURT | | | | DAYTON | OH | 45439 |
| BERNICE M DOBROWOLSKI | 20068 MOOREPARK RD | | | | THREE RIVERS | MI | 49093-9668 |
| BERNICE M MAHNKETTEE | MAHNKE EXEMPTION TRUST | U/A/D 1/9/1995 | 1473 CEDARWOOD DRIVE | | SAN MATEO | CA | 94403-3935 |
| BERNICE M MCELWAIN-HICK | 33 LEGEND LN | | | | HOUSTON | TX | 77024 |
| BERNICE M OWENS TRUST | BERNICE M OWENS TTEE | U/A DTD 07/23/1992 | 3900 HAMMERBERG ROAD #308 | | FLINT | MI | 48507-6026 |
| BERNICE M RUMMEL | TOD REGISTRATION | 754 S 27TH AVE | | | SOUTH BEND | IN | 46615-2214 |
| BERNICE M SHAW AND | SHIRLEY MAY LOCKE CO-TTEES | BERNICE M SHAW REV TR | DTD 8/8/94 | 9771 E VISTA DR | HILLSBORO | MO | 63050-0237 |
| BERNICE M SMITH | 905 POOL AVE | | | | VANDALIA | OH | 45377-1401 |
| BERNICE M. RUETTGERS TTE | BERNICE M. RUETTGERS | LIVING TRUST UAD 7/5/06 | 5500 NE 82ND AVE. | APT. #304 | VANCOUVER | WA | 98662-9410 |
| BERNICE MAIZE | 111 TREALOUT DRIVE | | | | FENTON | MI | 48430-1481 |
| BERNICE MAJOR | THOMAS F TAYLOR TOWERS | 36500 MARQUETTE ST. | | | WESTLAND | MI | 48185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNICE MARGOL WOLF | SHINDELMAN-PROGRAM | 2611 BAYSHORE BLVD APT 1603 | | | TAMPA | FL | 33629-7370 |
| BERNICE MASTON | APT 127 | 101 BAKOS BOULEVARD | | | BUFFALO | NY | 14211-2671 |
| BERNICE MAXINE POSTEMA LV TRST | BERNICE MAXINE POSTEMA TTEE | UAD 10/04/2004 | 3048  MAPLE VILLA DR SE | | GRAND RAPIDS | MI | 49508-1546 |
| BERNICE MAY | 3904 COOK RD | | | | ROOTSTOWN | OH | 44272-9648 |
| BERNICE MCBRIDE | 225 S 12TH ST | | | | WEST MEMPHIS | AR | 72301-4418 |
| BERNICE MCCLINTON | 212 EAST AVE | | | | LA GRANGE | IL | 60525-2521 |
| BERNICE MCCORMICK | 50 QUEEN MARY DR | | | | QUEENSBURY | NY | 12804-9154 |
| BERNICE MCGRAW | 410 W LINDEN AVE | | | | MIAMISBURG | OH | 45342-2230 |
| BERNICE MCGREW | 2625 PRIMROSE ST | | | | JONESBORO | AR | 72401-4565 |
| BERNICE MCNEAL | 751 CARTON STREET | | | | FLINT | MI | 48505-3914 |
| BERNICE MEARS | 71 REMICK PKWY APT A | | | | LOCKPORT | NY | 14094-3972 |
| BERNICE MELMOOD TRUST | BERNICE MELMOOD TTEE | U/A DTD 05/30/2000 | 2810 NORTH 46 AVENUE | # F556 | HOLLYWOOD | FL | 33021-2930 |
| BERNICE MENEFEE | 6770 BUFFINGTON RD APT 1203 | | | | UNION CITY | GA | 30291-5051 |
| BERNICE MERENSTEIN | 416 VERNON WOODS | | | | GLEN MILLS | PA | 19342-3315 |
| BERNICE MESOLELLA | 3785 LYELL RD | | | | ROCHESTER | NY | 14606-4410 |
| BERNICE METZ | 9863 COMPTON RD | | | | WAYNESVILLE | OH | 45068-8515 |
| BERNICE MEYER | 5500 WOODBURY HILLS DR | | | | PARMA | OH | 44134-6164 |
| BERNICE MEYER | 866 VALLEY RIDGE CIR | | | | PENSACOLA | FL | 32514-1569 |
| BERNICE MILESKI | 4120 SOTOL DR | | | | LAS CRUCES | NM | 88011-7641 |
| BERNICE MILLER | 2248 BALMER RD | | | | RANSOMVILLE | NY | 14131-9786 |
| BERNICE MILLS | 361 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1110 |
| BERNICE MITCHELL | 3106 WESTERN AVENUE | | | | ORANGE | TX | 77630-6038 |
| BERNICE MODLIN | 4601 LANNOY LANE RR 7 | | | | ANDERSON | IN | 46017 |
| BERNICE MOORE | 1900 POPE RD | | | | VILLA RICA | GA | 30180-4746 |
| BERNICE MOPPIN | 1543 GAULT WAY | | | | SPARKS | NV | 89431-1821 |
| BERNICE MOREHEAD | 9150 FREE SHORT PIKE | | | | CAMDEN | OH | 45311-9545 |
| BERNICE MURPHY | 11695 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| BERNICE NEUHAUS | 238 HOSMER ST | | | | MARLBOROUGH | MA | 01752-2359 |
| BERNICE NEWMAN | 201 W JOLLY RD APT 524 | | | | LANSING | MI | 48910-6678 |
| BERNICE NIBLACK | APT 1207 | 2717 SEVILLE BOULEVARD | | | CLEARWATER | FL | 33764-1164 |
| BERNICE NORWOOD | 3512 BURCHFIELD DR | | | | LANSING | MI | 48910-4484 |
| BERNICE O NEESER MARITAL | DISCLAIMER TRUST UAD 11/12/92 | PATRICIA ANN OSTROOT TTEE | 25256 COUNTY HWY 34 | | KASSON | MN | 55944-2303 |
| BERNICE OKAZAKI | 15400 SE BEVINGTON AVE | | | | MILWAUKIE | OR | 97267-3351 |
| BERNICE OLCZAK | 751 BISHOPS LN | | | | WEBSTER | NY | 14580-2459 |
| BERNICE OLEWINSKI | 2043 FOXBORO CT NW | | | | GRAND RAPIDS | MI | 49504-2361 |
| BERNICE OSSWALD | 3315 S 46TH ST | | | | GREENFIELD | WI | 53219-4825 |
| BERNICE P CARROLL | 2729 S LEAVITT RD SW | | | | WARREN | OH | 44481 |
| BERNICE P FLUENT | 7345  HUBBARD BEDFORD RD S.E. | | | | HUBBARD | OH | 44425-9736 |
| BERNICE P JAMES | 3535 CAPRI DRIVE | | | | LOUISVILLE | KY | 40218-2121 |
| BERNICE P TALLEY TOD | LEWIS C TALLEY | SUBJECT TO STA RULES | 245 RIVER ROAD | | MILLSBORO | DE | 19966-1123 |
| BERNICE PACE | 20067 DEAN ST | | | | DETROIT | MI | 48234-2009 |
| BERNICE PAGE | 3956 HOWE RD | | | | WAYNE | MI | 48184-1865 |
| BERNICE PAKKALA | 2040 PLEASANT VIEW AVE | | | | LANSING | MI | 48910-0348 |
| BERNICE PARKS | 3878  DENLINGER RD | | | | DAYTON | OH | 45426-2328 |
| BERNICE PASCAL | 3420 OAKDALE AVE | | | | SAINT LOUIS | MO | 63121-5434 |
| BERNICE PATE | 601 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1730 |
| BERNICE PATTERSON | 673 HENDRIX ST FL 2 | | | | BROOKLYN | NY | 11207-6010 |
| BERNICE PAWLOSKI | 1726 HANCHETT AVE NW | | | | GRAND RAPIDS | MI | 49504-2717 |
| BERNICE PENSAK & | LORRAINE STASIW | JT TEN | TWO PERIWINKLE LANE | | GLASTONBURY | CT | 06033-5202 |
| BERNICE PETERS | 291 S TRANSIT ST | | | | LOCKPORT | NY | 14094-4853 |
| BERNICE PIEPSZAK | 376 HUNTINGTON CT | | | | ROCHESTER HILLS | MI | 48307-3439 |
| BERNICE POE | PO BOX 431 | | | | LEBANON | OH | 45035-0431 |
| BERNICE POKART AND | SHERRI POKART JTWROS | 351 OLD BRIDGE ROAD | | | EAST NORTHPORT | NY | 11731-2609 |
| BERNICE POLK | 744 OAKDALE AVENUE | | | | JACKSON | MI | 49203-2981 |
| BERNICE PORTER | 4935 ITA CT APT 203 | | | | SWARTZ CREEK | MI | 48473-1368 |
| BERNICE POWELL | 2301 LIMERICK CT | | | | DEER PARK | TX | 77536-4038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNICE PRUITT | 2752 PRUITT RD | | | | CUMMING | GA | 30041-8253 |
| BERNICE PRUITT | 9423 S. PALMER RD. | | | | HUBER HTS. | OH | 45424-1623 |
| BERNICE PRZEKWAS | 3327 CLIPPERT ST | | | | DETROIT | MI | 48210-2837 |
| BERNICE PUCKETT | 3846 WHITLOCK AVE | P O BOX 214 | | | SUWANEE | GA | 30024-2215 |
| BERNICE PURDUM | 2935 EDDY ST | | | | SAGINAW | MI | 48604-2310 |
| BERNICE R LOWELL | 36111 PROVENCE DR | | | | MURRIETA | CA | 92562-8434 |
| BERNICE R OSTERHOLTZ IRA | FCC AS CUSTODIAN | 2759 MANUEL CIRCLE | | | LILLIAN | AL | 36549-5212 |
| BERNICE RAKOWSKI | PO BOX 193 | | | | PINCONNING | MI | 48650-0193 |
| BERNICE RAMSEY | 524 W MIDDLE ST | | | | CHELSEA | MI | 48118-1229 |
| BERNICE RAY TTEE | RAY FAMILY REV TR U/A | DTD 04/08/1999 | 7939 GORGAS CT | | LAS VEGAS | NV | 89129-5569 |
| BERNICE READY | 24737 S WALNUT ST | | | | ELWOOD | IL | 60421-9475 |
| BERNICE REARSON | 3645 STALKER ROAD | | | | MACEDON | NY | 14502-9362 |
| BERNICE RECORD | 6179 E COUNTY ROAD 175 S | | | | WALTON | IN | 46994-9089 |
| BERNICE REED | 5406 WOODLAND RIDGE DR BLDG2 | | | | FLINT | MI | 48532 |
| BERNICE REID | 109 LOWE CIR | | | | CLINTON | MS | 39056-5714 |
| BERNICE REMETA | 21 OAKDALE VLG | | | | NORTH BRUNSWICK | NJ | 08902-9414 |
| BERNICE RICE | PO BOX 223 | | | | BURGHILL | OH | 44404-0223 |
| BERNICE ROBERSON | 557 S 24TH ST | | | | SAGINAW | MI | 48601-6408 |
| BERNICE ROBERTS | 417 WEGMAN RD | | | | ROCHESTER | NY | 14624-1415 |
| BERNICE ROBERTS | 4328 M ST | | | | PHILADELPHIA | PA | 19124-4330 |
| BERNICE ROBINSON | 40 BIRCH ST | | | | JERSEY CITY | NJ | 07305-4858 |
| BERNICE ROBINSON | 9201 TURNBERRY CT | | | | NEW PORT RICHEY | FL | 34655-1844 |
| BERNICE RODGERS | 775 TERRITORIAL RD | | | | BENTON HARBOR | MI | 49022-3260 |
| BERNICE ROESSLER & | SCOTT ROESSLER JT TEN | 419 SCARBOROUGH CT | | | SMITHVILLE | NJ | 08205-3432 |
| BERNICE ROSEN | 1050 GEORGE STREET APT 8D | | | | NEW BRUNSWICK | NJ | 08901-1048 |
| BERNICE ROSS | 1298 LONG FORK RD | | | | PIKETON | OH | 45661-9788 |
| BERNICE RUCKER | 1936 PIONEER RD | | | | TALENT | OR | 97540-6711 |
| BERNICE RUMIERZ | 144 DEVONSHIRE ST | | | | DEARBORN | MI | 48124-1025 |
| BERNICE RUTHERFORD | 4795 PABLO KISEL BLVD | | | | BROWNSVILLE | TX | 78526-4123 |
| BERNICE S HERRING | 4863 BECKER DR | | | | DAYTON | OH | 45427-3017 |
| BERNICE S KUBINSKI | 928   MAYFLOWER N.W. | | | | WARREN | OH | 44483-3123 |
| BERNICE S LADERMAN INTRV TR | BERNICE S LADERMAN, DECD TTEE | SETH LADERMAN TTEE | U/A DTD 02/07/1989 | 2 ZERMAN PLACE | WEEHAWKEN | NJ | 07086-1812 |
| BERNICE S MELITSCHKA | 1339 PEMBROOKE DR | | | | SALEM | OH | 44460 |
| BERNICE S RESNICK | WILLIAM RESNICK JTWROS | 5011 SOUTH BARTON RD | | | LYNDHURST | OH | 44124-1154 |
| BERNICE S RICE | 1504 AVALON CREEK BOULVARD | | | | VIENNA | OH | 44473 |
| BERNICE SAGE | 5790 DENLINGER RD APT 285 | | | | DAYTON | OH | 45426 |
| BERNICE SCHIFFER | 122 HIGHLAND DRIVE | | | | CORTLANDT MANOR | NY | 10567 |
| BERNICE SCHULTZ | 10032 NATHALINE | | | | REDFORD | MI | 48239-2287 |
| BERNICE SCOTT | 3753 JEFFERSON, BOX 93 | | | | CARROLLTON | MI | 48724 |
| BERNICE SCULLY | 5192 DELAND RD | C/O BERNICE P SCULLY | | | FLUSHING | MI | 48433-1180 |
| BERNICE SEARS | 7034 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46214-3933 |
| BERNICE SEGAL | APT 339 | 24111 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7434 |
| BERNICE SHAFFER | 11265 GEIB AVE NE | C/O JAMES SHAFFER | | | HARTVILLE | OH | 44632-8723 |
| BERNICE SHANLEY | 2091 NW 80TH PLACE | | | | DES MOINES | IA | 50325 |
| BERNICE SHAUM | 6234 RUFF RD | | | | WEST SALEM | OH | 44287 |
| BERNICE SHEFFIELD | 200 SETH GREEN DR APT 1810 | | | | ROCHESTER | NY | 14621-2104 |
| BERNICE SHIELDS | 10340 KISSIMMEE BLVD | | | | LAKE WALES | FL | 33898-8306 |
| BERNICE SIMBORSKI & | BENJAMIN SIMBORSKI JR. JT TEN | 60 GEORGE WOOD ROAD | | | SOMERS | CT | 06071-1520 |
| BERNICE SIMPSON | 34 JASMINE PL | | | | MIMS | FL | 32754-4788 |
| BERNICE SINNETT | 132 S 1200 W | | | | MURTAUGH | ID | 83344-5362 |
| BERNICE SKORNECK TTEE | THE SKORNECK TRUST OF 1980 U/A | DTD 11/18/1980 | 2003 MANNING AVE | | LOS ANGELES | CA | 90025-6313 |
| BERNICE SLATTERY | 850 JANACEK RD | | | | BROOKFIELD | WI | 53045-6049 |
| BERNICE SMITH | 2264 PINGREE ST | | | | DETROIT | MI | 48206-2456 |
| BERNICE SMITH | 6731 MEANDER DR | | | | YOUNGSTOWN | OH | 44515-2123 |
| BERNICE SMITH | 70 TERRACE VILLA DR | | | | CENTERVILLE | OH | 45459-4731 |
| BERNICE SMITH | 905 POOL AVE | | | | VANDALIA | OH | 45377-1401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNICE SNYDER | CGM IRA CUSTODIAN | 10 PARK AVENUE, APT 6D | | | NEW YORK | NY | 10016-4338 |
| BERNICE SNYDER & HARRISON | B. HURWITZ CO-TTEES | U.W.O. ABRAHAM HURWITZ | 10 PARK AVE, APT 6D | | NEW YORK | NY | 10016-4338 |
| BERNICE SOBOTKA | 101 BRINY AVE APT 1512 | | | | POMPANO BEACH | FL | 33062-5619 |
| BERNICE SOUZA | 433 HOLLY LN | | | | HAYWARD | CA | 94541-7424 |
| BERNICE STARR | 40 EAST NORMAN AVE | | | | DAYTON | OH | 45405 |
| BERNICE STEPHENS | PO BOX 309 | C/O MRS CAROLYN LENNEN | | | DALEVILLE | IN | 47334-0309 |
| BERNICE STERN TRUSTEE | BERNICE STERN SELF DECL | TRUST U/A DTD 09-05-89 | 7075 SIENA COURT | | BOCA RATON | FL | 33433-6937 |
| BERNICE STOKES | 1712 RUSSELL ST | | | | YPSILANTI | MI | 48198-6042 |
| BERNICE STONE | 1505 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1940 |
| BERNICE STONE | 15441 LOWER ISLAND LAKE LN | | | | MOUNTAIN | WI | 54149-9611 |
| BERNICE STRICKLEN | 1309 N LEVINEN DR | | | | CHANDLER | AZ | 85226 |
| BERNICE STURGEON | 2343 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1371 |
| BERNICE SVEC | 15 S JUNIPER DR | | | | NORTH AURORA | IL | 60542-1589 |
| BERNICE SWALLOWS | 908 IGLESIA DR | | | | NORTH PORT | FL | 34287-2575 |
| BERNICE SYRACUSE | 10499 WOODWIND DR | | | | INTERLOCHEN | MI | 49643-9195 |
| BERNICE T ANDERSON | 389 JORDAN RD | | | | PONTIAC | MI | 48342-1737 |
| BERNICE T BAKER | P O BOX 17372 | | | | DAYTON | OH | 45417-0372 |
| BERNICE T JEFFERSON | 133 R.L. JEFFERSON RD | | | | CANTON | MS | 39046-8836 |
| BERNICE T KNOTT | 235 DEER RIDGE RD | | | | BRANDON | MS | 39042 |
| BERNICE T REID | 109 LOWE CIR | | | | CLINTON | MS | 39056 |
| BERNICE TAMPLIN | 106 S MAIN ST | | | | W ALEXANDRIA | OH | 45381-1218 |
| BERNICE TAXIER | 2956 FORTESQUE AVE | | | | OCEANSIDE | NY | 11572-3428 |
| BERNICE TAYLOR | 2374 QUARTERHOUSE DR | | | | CEDAR SPRINGS | MI | 49319 |
| BERNICE THEOLET | 1563 PHEASANT WALK APT B | | | | FORT PIERCE | FL | 34950-7023 |
| BERNICE THOMPSON | 5679 KINGSVILLE RD NE | | | | CORTLAND | OH | 44410 |
| BERNICE THORPE | 392 SHUMMARD BR | | | | OXFORD | MI | 48371-6368 |
| BERNICE TIKEY | 38566 AVONDALE ST | | | | WESTLAND | MI | 48186-3737 |
| BERNICE TINGLER | 431 BIRCH HILL DR | | | | MEDINA | OH | 44256-1410 |
| BERNICE TOKARSKI | 2430 BRAZILIA DR APT 14 | | | | CLEARWATER | FL | 33763-3703 |
| BERNICE TORHAN | 32 EDGEWORTH CIR | | | | MANCHESTER | NJ | 08759-6075 |
| BERNICE TOWNSEND | 23 HILLS DR | | | | BELLE MEAD | NJ | 08502-4225 |
| BERNICE TURPENING | 134 MARCIA DR | | | | LANSING | MI | 48917-2832 |
| BERNICE TURRILL | 6194 E HILL RD | | | | GRAND BLANC | MI | 48439-9122 |
| BERNICE UHLYARIK | 1285 SHEPHERD WAY | | | | CLAREMONT | CA | 91711-2356 |
| BERNICE UNDERWOOD | 202 EDGEWATER DR | | | | MOUNT JULIET | TN | 37122-2035 |
| BERNICE UPSHAW | 1548 FAIRWAY DR | | | | LIMA | OH | 45805-3849 |
| BERNICE V RICE TTEE | FBO ROBERT L RICE & | BERNICE V RICE TRUST | U/A DTD 5-26-94 | 1401 OAKBROOK EAST | ROCHESTER HIL | MI | 48307-1127 |
| BERNICE VAULX - ROTH IRA | 810 MIDDLETON STREET | | | | JACKSON | TN | 38301 |
| BERNICE VENERABLE | PO BOX 615 | | | | FLINT | MI | 48501-0615 |
| BERNICE VODRY | 15160 16TH AVE | | | | MARNE | MI | 49435-9605 |
| BERNICE VOGEL | 3569 WINDSOR WOODS DR | | | | WAYLAND | MI | 49348-1461 |
| BERNICE W CORNELIUS | 538 WITSELL RD. | | | | JACKSON | MS | 39206 |
| BERNICE W HOWARD | 2072 WILLOW RUN CIRCLE | | | | ENON | OH | 45323-9786 |
| BERNICE W. BRACKETT TTEE | FBO HARRISON F. BRACKETT FAMIL | U/A/D 04-06-1993 | 4540 BEE RIDGE RD, APT 336 | | SARASOTA | FL | 34233-2537 |
| BERNICE WAGGE TTEE | FBO BERNICE WAGGE REV. TRUST | U/A/D 01/06/92 | 241-D LAKE CLUB CIRCLE | | HENDERSONVILLE | NC | 28792-4872 |
| BERNICE WALKER | 27 NONA DR | | | | TROTWOOD | OH | 45426-3010 |
| BERNICE WARDECKE | 590 W HIGHLAND PARK AVE | APT 1610 | | | APPLETON | WI | 54911-6123 |
| BERNICE WARDROP | 3606 1/2 S US HIGHWAY 131 | | | | PETOSKEY | MI | 49770-9219 |
| BERNICE WASHINIFSKY IRA | FCC AS CUSTODIAN | 1019 GRANDVILLE | | | GRAND RAPIDS | MI | 49503-5025 |
| BERNICE WATKINS | 513 N WEBSTER ST | | | | SAGINAW | MI | 48602-4427 |
| BERNICE WAX | 151 HIDDEN OAKS DR | | | | JOHNSON CITY | TN | 37601-5407 |
| BERNICE WEISS | ATTENTION: BURTON WEINSTEIN | C/O CEDARVIEW CAPITAL MANAGEMENT | ONE PENN PLAZA, 45TH FLOOR | | NEW YORK | NY | 10119-0002 |
| BERNICE WELCH | 9544 HACKER FARM LN | | | | CENTERVILLE | OH | 45458-5320 |
| BERNICE WELLS | 988 STRATFORD PL | | | | MASON | OH | 45040-1016 |
| BERNICE WERGELES (IRA) | FCC AS CUSTODIAN | 3569 NW 35TH ST | | | COCONUT CREEK | FL | 33066-2405 |
| BERNICE WHEELER | 9304 W BRIARWOOD CIR | | | | SUN CITY | AZ | 85351-1425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNICE WILLIAMS | 2 SOUTH ST | | | | LUBEC | ME | 04652-1207 |
| BERNICE WILLIAMS | 319 EDEN DR | APT 5 N E | | | LONGVIEW | TX | 75605-3302 |
| BERNICE WILLIAMS | 3375 BALDWIN HWY | | | | ADRIAN | MI | 49221-9211 |
| BERNICE WILLIAMS | 3402 HAROLD ST | | | | SAGINAW | MI | 48601-3122 |
| BERNICE WILLIAMS | 521 GARNET CIR | | | | WHITMORE LAKE | MI | 48189-8280 |
| BERNICE WILLIAMS | 5724 ALGOMA ST | | | | TROTWOOD | OH | 45415-2403 |
| BERNICE WINN | 15044 HARTWELL ST | | | | DETROIT | MI | 48227-3632 |
| BERNICE WITTEN | 7 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| BERNICE WOLODARSKY | CGM IRA CUSTODIAN | 1930-26 SUNRISE HWY | | | MERRICK | NY | 11566-3835 |
| BERNICE WORLEY TTEE | F/T BERNICE WORLEY LIVING TRUST | DTD 05-05-94 | 1725 SHUEY AVE #123 | | WALNUT CREEK | CA | 94596-4397 |
| BERNICE WORTH | 7267 BROOKSTONE DR | | | | CARLISLE | OH | 45005-2968 |
| BERNICE WRIGHT | 70 CAMBRIDGE RD | | | | MONTCLAIR | NJ | 07042-5036 |
| BERNICE WYNN | 466 KIRK AVE | | | | SYRACUSE | NY | 13205-1234 |
| BERNICE YOUNG | 4510 PRESCOTT AVE | | | | DAYTON | OH | 45406-2438 |
| BERNICE Z S BRAND | TOD ACCT | 3201 PORTOFINO PT APT B3 | | | COCONUT CREEK | FL | 33066-1227 |
| BERNICE ZDURIENCIK | 402 KITTERY RIDGE DR. | APT 90 | | | NEW CASTLE | PA | 16101-7234 |
| BERNICK, BESS C | 13820 DIXON WAY DRIVE | | | | LEMONT | IL | 60439 |
| BERNICK, FRANCES | 2025 ADELIA BLVD | | | | DELTONA | FL | 32725-3967 |
| BERNICK, BETTY J | 1230 DODD ST | | | | NAPOLEON | OH | 43545-1052 |
| BERNICKE, MICHAEL J | N236 COUNTY ROAD 16B | | | | NAPOLEON | OH | 43545-9795 |
| BERNICKER | 8929 UNIVERSITY CENTER LN STE 100 | | | | SAN DIEGO | CA | 92122-1007 |
| BERNICKY, CHARLES W | PO BOX 133 | | | | BONNIE | IL | 62816-0133 |
| BERNIDA LAMB | 5531 BERMUDA LN | | | | FLINT | MI | 48505-1074 |
| BERNIDEAN PATRICK | 3712 RIVERSIDE DR | | | | CANTON | MI | 48188-2329 |
| BERNIDENE MITCHEM | 2226 CHEVELLE CT | | | | ANDERSON | IN | 46012-4711 |
| BERNIE BARTON | APT 725 | 23350 ESSEX WAY COURT | | | SOUTHFIELD | MI | 48033-3341 |
| BERNIE BERRY | 552 SCOTLAND RD | | | | ORANGE | NJ | 07050-2133 |
| BERNIE CHIR AND ATTORNEY BARBARA JAN BROWN | 582 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3672 |
| BERNIE COLEMAN | 2016 E 8TH ST | | | | ANDERSON | IN | 46012-4206 |
| BERNIE D PARKER | 4185  KIRK RD | | | | YOUNGSTOWN | OH | 44511-1837 |
| BERNIE DEMCHUK OR | SANDY DEMCHUK JTWROS | PO BOX 125 | | DELISLE SK S0L 0P0 | | | |
| BERNIE DONATHAN | 855 TODD CT | | | | TIPP CITY | OH | 45371-2631 |
| BERNIE H SMITH & | JOYCE M SMITH | 6244 HILLSBORO ROAD | | | NASHVILLE | TN | 37215-5505 |
| BERNIE HALVERSON TOD | MARGARET A HALVERSON | SUBJECT TO STA RULES | 607 W SUNSET DR | | MUSKEGON | MI | 49445-3065 |
| BERNIE HATCHER | 7138 RIDGEVIEW DR PO 480 | | | | GENESEE | MI | 48437 |
| BERNIE J. BOLTE, TTEE | BERNIE JOHN BOLTE REV | LIV TR U/A DTD 07/19/06 | 3500 SE 110TH ST. | | OCALA | FL | 34480-8938 |
| BERNIE JONES | 6256 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7242 |
| BERNIE JONES GMC | 620 PAXTON ST | | | | CAMBRIDGE | NE | 69022-3598 |
| BERNIE JONES GMC | BERNARD JONES | 620 PAXTON ST | | | CAMBRIDGE | NE | 69022-3598 |
| BERNIE L JACKSON | 1409 HCR 1313 | | | | HILLSBORO | TX | 76645-5063 |
| BERNIE MILLER | S2004 24 VALLEY RD | | | | LA FARGE | WI | 54639-8572 |
| BERNIE PAI | ATTENTION: BERNIE PAI | ROOM B 18TH FLOOR NO 367 SEC 1 | CHUNG-KAN ROAD | TALCHUNG TAIWAN, ROC | | | |
| BERNIE PAI | ROOM B 18TH FLOOR NO 367 SEC 1 | CHUNG-KAN ROAD | | TALCHUNG, TAIWAN ROC | | | |
| BERNIE PANOVICH | 4134 INDUSTRY RD | | | | ROOTSTOWN | OH | 44272-9543 |
| BERNIE PARKER | 4185 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1837 |
| BERNIE R GOLER | 3277 BROADMOOR BLVD | | | | SN BERNRDNO | CA | 92404-2401 |
| BERNIE RUBINSTEIN | 4814 W JEFFERSON BLVD | | | | LOS ANGELES | CA | 90016-3921 |
| BERNIE RUDYK | 118 FORESTVIEW CRT | GD | | WAHNAPITAE ON P0M 3C0 | | | |
| BERNIE SEDERBERG | 4717 BAYSHORE LANE NW | | | | OLYMPIA | WA | 98502-3032 |
| BERNIE SHEPARD | 7126 THORNCREST DR SE | | | | GRAND RAPIDS | MI | 49546-7357 |
| BERNIE SIMMONS | HC 65 BOX 5 | | | | PRESTON | MO | 65732-9401 |
| BERNIE SMITH | 7420 JORDAN RD | | | | WOODLAND | MI | 48897-9603 |
| BERNIE STUART | 4592 N VERITY RD | | | | SANFORD | MI | 48657-9389 |
| BERNIE THARP JR | 540 S JUNIPER ST | | | | GARDNER | KS | 66030-1639 |
| BERNIE, TYLER | PO BOX 1 | | | | ORTLEY | SD | 57256-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERNIECE BALDWIN | 706 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1542 |
| BERNIECE BEASLEY | 9243 W KIMBERLY WAY | | | | PEORIA | AZ | 85382-3657 |
| BERNIECE BROWN | 1109 BALFOUR RD | | | | ANDERSON | IN | 46011-2438 |
| BERNIECE BUCKLEW | APT L | 1721 WESTVIEW TERRACE | | | ARLINGTON | TX | 76013-1651 |
| BERNIECE FYE | 13816 S MERIDIAN RD | | | | KOKOMO | IN | 46901-8845 |
| BERNIECE KOPISCHKE | 5771 CHAPEL VALLEY RD APT 318 | | | | FITCHBURG | WI | 53711-6447 |
| BERNIECE M EDWARDS IRA | FCC AS CUSTODIAN | 1019 URBAN | | | SPRINGFIELD | IL | 62704-4916 |
| BERNIECE MATEJCEK | 4061 LAPEER RD | | | | BURTON | MI | 48509-1707 |
| BERNIECE MCQUARTER | 4978 N 8 MILE RD | | | | PINCONNING | MI | 48650-8924 |
| BERNIECE S WECKELMAN | 1000 PINE TRAIL RM 260 | | | | HONEOYE FALLS | NY | 14472-1160 |
| BERNIECE SCHIESTEL | 2458 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2516 |
| BERNIER CAST METALS INC | 2626 HESS AVE | | | | SAGINAW | MI | 48601-7412 |
| BERNIER JANE | 16 KINGSTON RD | | | | EXETER | NH | 03833 |
| BERNIER JR, CLARENCE E | 2825 MARIETTA AVE | | | | WATERFORD | MI | 48329 |
| BERNIER JR, WILLIAM J | 3 HOLIDAY CT | | | | LINCOLN | RI | 02865-2209 |
| BERNIER RICHARD L | 71 NATE WHIPPLE HWY | | | | CUMBERLAND | RI | 02864-1407 |
| BERNIER, BERNADETTE | 2 HILLSIDE LN | | | | SOUTHINGTON | CT | 06489-1824 |
| BERNIER, BERNICE M | 4360 N ASH RD | | | | LINCOLN | MI | 48742-9668 |
| BERNIER, BIBIANE | 71 ASHLAR VLG | | | | WALLINGFORD | CT | 06492-3045 |
| BERNIER, CLARENCE E | 2825 MARIETTA AVE | | | | WATERFORD | MI | 48329-3448 |
| BERNIER, DAVID P | 850 FARMDALE ST | | | | FERNDALE | MI | 48220-2863 |
| BERNIER, DEBBIE A | 6076 W PIERSON RD | | | | FLUSHING | MI | 48433-2335 |
| BERNIER, DEBBIE ANN | 6076 W PIERSON RD | | | | FLUSHING | MI | 48433-2335 |
| BERNIER, GERALD A | 6 OVERLOOK LN | | | | SOUTHINGTON | CT | 06489 |
| BERNIER, GERALD A | 939 HIDDEN VALLEY DR | | | | HURON | OH | 44839-2686 |
| BERNIER, HENRY W | 239 MANVILLE RD | | | | WOONSOCKET | RI | 02895-5403 |
| BERNIER, HOWARD G | PO BOX 493 | | | | GLEN ELLYN | IL | 60138-0493 |
| BERNIER, JOSEPH J | 16918 CRYSTAL DR | | | | MACOMB | MI | 48042-2911 |
| BERNIER, MARGUERITE M | 4040 E 107TH ST | | | | CHICAGO | IL | 60617-6802 |
| BERNIER, MARILYN J | 27243 HAGEN RD | | | | CHESTERFIELD | MI | 48051-1148 |
| BERNIER, MARK D | 1620 RIDGE HAVEN DR APT 616 | | | | ARLINGTON | TX | 76011-9016 |
| BERNIER, MARK DAVID | 1620 RIDGE HAVEN DR APT 616 | | | | ARLINGTON | TX | 76011-9016 |
| BERNIER, META | 2900 3RD AVE SOUTH ROOM 205 | | | | ESCANABA | MI | 49829 |
| BERNIER, PAUL R | 2863 HARTLAND RD | | | | GASPORT | NY | 14067-9421 |
| BERNIER, PAUL R | 31720 WIXSON DR | | | | WARREN | MI | 48092-1421 |
| BERNIER, PAUL RAYMOND | 2863 HARTLAND RD | | | | GASPORT | NY | 14067-9421 |
| BERNIER, PERCY | 15 TOWN HILL RD | | | | TERRYVILLE | CT | 06786 |
| BERNIER, PERCY | 3 OLD CANAL XING | | | | FARMINGTON | CT | 06032-2820 |
| BERNIER, RENE F | 15639 PORTAGE RD | | | | VICKSBURG | MI | 49097-9722 |
| BERNIER, RENE F | 1604 SW 14TH AVENUE | | | | BOYNTON BEACH | FL | 33426 |
| BERNIER, RICHARD L | 71 NATE WHIPPLE HWY | | | | CUMBERLAND | RI | 02864-1407 |
| BERNIER, ROBERT E | 75 HARRINGTON WAY | | | | WORCESTER | MA | 01604-1819 |
| BERNIER, ROLAND | 10290 CHEVIOT DR | | | | LOS ANGELES | CA | 90064-4744 |
| BERNIER, THOMAS H | 418 LEISURE DR | | | | HURON | OH | 44839-2809 |
| BERNIER, WILFREDO | 288 SCHMIDT PL | | | | FORDS | NJ | 08863-1421 |
| BERNIERI, ANTONIETTA | 22014 CUNNINGHAM AVE | | | | WARREN | MI | 48091-3628 |
| BERNIES CUSTOM PAINT INC. | 4717 BAYSHORE LANE NW | | | | OLYMPIA | WA | 98502-3032 |
| BERNING, CAROL J | 3406 AMBERWAY CT | | | | CINCINNATI | OH | 45251-3314 |
| BERNING, ELEANOR L | 118 ALGER ST | | | | LANSING | MI | 48917-3801 |
| BERNING, HUGH A | 7288 SANDALWOOD DR | | | | INDIANAPOLIS | IN | 46217-4146 |
| BERNING, JOHN K | 118 ALGER ST | | | | LANSING | MI | 48917-3801 |
| BERNING, LINDA | 9544 MANOR WOODS RD | | | | FORT WAYNE | IN | 46804-4724 |
| BERNING, MARGARET C | 1354 LE MAR DR | | | | CINCINNATI | OH | 45238-3847 |
| BERNING, RONALD G | 2020 BURTON AVE | | | | HOLT | MI | 48842-1311 |
| BERNINGER, JEANETTE M | 41110 FOX RUN RD #T02 | | | | NOVI | MI | 48377 |
| BERNINGER, LYNDA | CATHEY & STRAIN | PO BOX 689 | | | CORNELIA | GA | 30531-0689 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BERNINGER, MELVIN F | 17372 EGO AVE | | | EASTPOINTE | MI | 48021-3102 |
| BERNINI JR, THOMAS | 259 MAPLE ST | | | NEWTON FALLS | OH | 44444-1522 |
| BERNINI, THOMAS L | PO BOX 153 | | | CORAL | PA | 15731-0153 |
| BERNIS CASSELL | 2802 RED RIVER WEST GROVE RD | | | ARCANUM | OH | 45304-9637 |
| BERNIS M CASSELL | 2802 REDRIVER WESTGROVE RD | | | ARCANUM | OH | 45304-9637 |
| BERNIS PORTER | PO BOX 60542 | | | DAYTON | OH | 45406-0542 |
| BERNIS SPOONAMORE | 101 HARDWOOD TRL | | | BURKESVILLE | KY | 42717-9228 |
| BERNIS TRAVIS | 547 THORNHILL CT | | | BELLEVILLE | MI | 48111-4929 |
| BERNITA A TRALMER TTEE | BERNITA A TRALMER TRUST | DATED 3/3/04 | 5520 CENTURY AVE #2 | MIDDLETON | WI | 53562-2030 |
| BERNITA BOLTON | APT 13104 | 2728 FURRS STREET | | ARLINGTON | TX | 76006-3810 |
| BERNITA COUGHLIN | 309 W OLIVER ST | | | CORUNNA | MI | 48817-1635 |
| BERNITA MARKOWSKI | 3721 E HENRY AVE | | | CUDAHY | WI | 53110-3103 |
| BERNITA PANGBURN | 1441 LAKESHORE DR | | | BURNSIDE | KY | 42519-9352 |
| BERNITA RATHBUM | 1690 VANDECARR RD | | | OWOSSO | MI | 48867-9757 |
| BERNITA RICHARDS | 1025 EDDIE DR | | | LANSING | MI | 48917-9240 |
| BERNITA S PANGBURN | 1441 LAKE SHORE DR | | | BURNSIDE | KY | 42519-9352 |
| BERNITA STEGEWANS | 2548 EDEN ST SW | | | WYOMING | MI | 49519-6828 |
| BERNITA WILLIAMS | PO BOX 5122 | | | LIMA | OH | 45802-5122 |
| BERNITT, MICHAEL D | 2133 S 28TH ST | | | MILWAUKEE | WI | 53215-2423 |
| BERNITTA SMELTZER | 14001 HEMLOCK RD | | | CHESANING | MI | 48616-9542 |
| BERNLOEHR, ROBERT A | 213 HILLCREST DR | | | AVON PARK | FL | 33825-9261 |
| BERNNIE LUCUS | 287 SURREY DR | | | GRANTS PASS | OR | 97526-7877 |
| BERNON BRYANT | 322 TRAILS WAY | | | MIAMISBURG | OH | 45342-2784 |
| BERNOR, BRIAN J | 3646 MAPLE VALLEY RD | | | MARLETTE | MI | 48453-8916 |
| BERNOR, GLENN C | 713 ROSE ST LOT 107 | | | AUBURNDALE | FL | 33823-4668 |
| BERNOR, NELSON W | 5301 NW 77TH CT | | | POMPANO BEACH | FL | 33073-3522 |
| BERNOR, VERNA B | 8274 LAPEER RD. | | | DAVISON | MI | 48423 |
| BERNOR, VERNA B | C/O DENISE R. KETCHMARK | 611 WEST COURT STREET | SUITE 203 | FLINT | MI | 48503 |
| BERNOSKEVICH JR, WILLIAM P | 30 BREWSTER RD | | | W BRIDGEWATER | MA | 02379-1404 |
| BERNOSKEVICH, MARK W | PO BOX 129 | | | NORTH CARVER | MA | 02355-0129 |
| BERNOSKI, JOSEPH A | 768 DISTEL ST | | | DETROIT | MI | 48209-1784 |
| BERNOT, ANGEL M | 13155 IXORA CT APT 508 | | | NORTH MIAMI | FL | 33181-2325 |
| BERNOT, JOSEPH | 60 ELMWOOD AVE | | | UNION | NJ | 07083-6911 |
| BERNOTAS, ELIZABETH M | 102 EIGER CT | ROUTE 10 | | COLUMBIA | TN | 38401-5912 |
| BERNOTAS, RALPH J | 1949 BERKSHIRE RD | | | GATES MILLS | OH | 44040-9778 |
| BERNOTAT AND PARTNER AG | AGENTUR FUR EVENT UND PROMOTIO | MARTINSWEG 2 EINSIEDEIN | GERMANY CH-8840 GERMANY | | | |
| BERNREUTER, DAVID C | PO BOX 1385 | | | BAY CITY | MI | 48706-0385 |
| BERNREUTHER, GEORGE | 220 JIMAT DR | | | ARLINGTON | TX | 76013-1757 |
| BERNS BILL C (ESTATE OF) (511728) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | DETROIT | MI | 48226 |
| BERNS CONSTRUCTION | | 2801 N CATHERWOOD AVE | | | IN | 46219 |
| BERNS CORP | 4270 LEE AVE | | | GURNEE | IL | 60031-2141 |
| BERNS FREDERICK (491952) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| BERNS FREDERICK R (482318) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| BERNS, CAROL A | 1333 MERLE AVE | | | BURTON | MI | 48509-2130 |
| BERNS, DAVID P | 9162 N CLEAR LAKE RD | | | MILTON | WI | 53563-9631 |
| BERNS, DAVID T | 1547 QUEEN'S COURT | | | WESTLAKE | OH | 44145 |
| BERNS, LORI L | PO BOX 361 | 140 S GILBERT ST | | FOOTVILLE | WI | 53537-0361 |
| BERNSEN, AUGUST H | 1520 FLICKER DR | | | FLORISSANT | MO | 63031-3411 |
| BERNSEN, KENNETH L | 17640 FM 3369 | | | TEMPLE | TX | 76501-3452 |
| BERNSON TOM | BERNSON, TOM | 600 S TYLER, SUITE 1313, PO BOX 12036 | | AMARILLO | TX | 79101 |
| BERNSON, ROLAND | 508 DEAN DR | | | OWOSSO | MI | 48867-1011 |
| BERNSTEIN ABRAHAM | 61 CURLEW RD | | | LANTANA | FL | 33462-4722 |
| BERNSTEIN ANNE | BERNSTEIN, ANNE | 560 NE 124TH ST | | NORTH MIAMI | FL | 33161-5424 |
| BERNSTEIN DAVID | 34 SALEM LN | | | SELDEN | NY | 11784-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNSTEIN FAMILY REV TRUST TR | M E BERNSTEIN TTEE | M M BERNSTEIN TTEE | U/A/D 09/09/1997 | 1655 N CALIFORNIA BLVD APT 356 | WALNUT CREEK | CA | 94596 |
| BERNSTEIN LEONARD S | LS BERNSTEIN & ASSOCIATES LLC | 488 KIMBERLY AVE | | | ASHEVILLE | NC | 28804-2649 |
| BERNSTEIN LIFETIME TRUST | U/A/D 07-22-2005 | THEODORE & IRENE BERNSTEIN TTE | 14308 CONWAY MEADOWS, #107 | | CHESTERFIELD | MO | 63017-9615 |
| BERNSTEIN PHILIP (644841) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BERNSTEIN RON | 6048 WHITE FLINT DR | | | | FREDERICK | MD | 21702-2391 |
| BERNSTEIN SAM | RE: MARY JOHNSTON | 31100 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 |
| BERNSTEIN SHUR SAWYER & NELSON | CLIENT A/C | 100 MIDDLE ST | | | PORTLAND | ME | 04101 |
| BERNSTEIN STAIR & MCADAMS | 530 S GAY ST STE 600 | | | | KNOXVILLE | TN | 37902-1597 |
| BERNSTEIN STEVEN | 17 COMMONWEALTH | | | | IRVINE | CA | 92618-7002 |
| BERNSTEIN STEVEN & SHERI | 17932 DANUBE LN | | | | OLNEY | MD | 20832-2840 |
| BERNSTEIN, ANNE | 20191 E COUNTRY CLUB DR APT 908 | | | | MIAMI | FL | 33180-3017 |
| BERNSTEIN, ANNE | WOLIN MARK LAW OFFICES OF PA | 560 NE 124TH ST | | | NORTH MIAMI | FL | 33161-5424 |
| BERNSTEIN, PETER L INC | 575 MADISON AVE STE 1006 | | | | NEW YORK | NY | 10022-8511 |
| BERNSTEIN, RANDEE K | 2016 STONEY BROOK CT | | | | FLINT | MI | 48507-2273 |
| BERNSTEIN, RICHARD A | 9700 ROUTE 240 | | | | WEST VALLEY | NY | 14171-9721 |
| BERNSTEIN, ROBERT S | 3800 BRADFORD ST SPC 271 | | | | LA VERNE | CA | 91750-3152 |
| BERNSTEIN, RUBY L | 938 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-3308 |
| BERNSTEIN, SCOTT P | 10119 WAKE BRIDGE DRIVE | | | | FRISCO | TX | 75035-4736 |
| BERNSTEIN, THEODORE A | 16154 FALK RD | | | | HOLLY | MI | 48442-1459 |
| BERNT, GENIA | 2003 WEXFORD GREEN DR | | | | VALRICO | FL | 33594-4087 |
| BERNTH, TIMOTHY S | 1003 LOWREY PL | | | | SPRING HILL | TN | 37174-6119 |
| BERNTHAL, BETTY | 2239 S QUANICASSEE RD | | | | REESE | MI | 48757-9420 |
| BERNTHISEL, CHARLES L | 22180 HASKINS RD | | | | BOWLING GREEN | OH | 43402-9270 |
| BERNTHOLD, RALPH W | BOX 462 CRANE RD | | | | WEST PORTSMOUTH | OH | 45663 |
| BERNTSEN, GARY J | 5437 LEETE RD | | | | LOCKPORT | NY | 14094-1245 |
| BERNUTH AGENCIES INC | 3201 NW 24TH AVE | | | | MIAMI | FL | 33142-5805 |
| BERNWANGER, PATRICK J | 5243 SCHEUNERS WAY | | | | HOWELL | MI | 48843-7873 |
| BERNYCE GRANT | CGM IRA CUSTODIAN | 43 FOX FARMS ROAD | | | FLORENCE | MA | 01062-1334 |
| BERNYCE SHIRLEY GREEN | 1695 FOX SPRINGS CIR | | | | THOUSAND OAKS | CA | 91320-5910 |
| BERNYECE TYNDALL | 4227 DARDENNE DR | | | | SAINT LOUIS | MO | 63120-1207 |
| BERNYK, RICHARD W | 5360 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421 |
| BERNYK, ROBERT D | 3136 PLANEVIEW DR | | | | ADRIAN | MI | 49221-8800 |
| BERO MOTORS INC | PERTUCELLI & PETRUCELLI | PO BOX AA | | | IRON RIVER | MI | 49935 |
| BERO MOTORS INC & PETRUCELLI & PETRUCELLI PC TRUST ACCT | 328 W GENESEE ST | | | | IRON RIVER | MI | 49935-1354 |
| BERO MOTORS, INC. | 5273 US HIGHWAY 2 41 | | | | ESCANABA | MI | 49829-9574 |
| BERO MOTORS, INC. | ROBERT BERO | 5273 US HIGHWAY 2 41 | | | ESCANABA | MI | 49829-9574 |
| BERO, JOHN W | 817 RUDDY RD | | | | CHASE MILLS | NY | 13621-3114 |
| BERO, MARIE | PO BOX 276 | 107 N. FIRST | | | LINWOOD | MI | 48634-0276 |
| BERO, RONALD J | 3931 FOREST RD | | | | OSCODA | MI | 48750-9566 |
| BERO, WILLIAM J | 13280 ATLANTIC RD | | | | STRONGSVILLE | OH | 44149-3921 |
| BEROD LOGISTICS INC | PO BOX 91 | | | | HOPE | IN | 47246-0091 |
| BERON, VLADIMIR P | 9559 BLAKE LN APT 201 | | | | FAIRFAX | VA | 22031-1788 |
| BERONEY III, CLARENCE W | 30 ALTA LN | | | | KOKOMO | IN | 46902-5217 |
| BERONEY, ESTER B | 30 ALTA LANE | | | | KOKOMO | IN | 46902-5217 |
| BERONEY, KATRINA M | 524 W MULBERRY ST | | | | KOKOMO | IN | 46901-4454 |
| BEROSHOK, LORETTA K | 8180 S 800 W | | | | FAIRMOUNT | IN | 46928-9779 |
| BEROWSKI, SOPHIE | 3611 PARK AVE | | | | BROOKFIELD | IL | 60513-1540 |
| BERQUIST, ALLEN D | 496 JEANNETTE DR | | | | RICHMOND HTS | OH | 44143-2624 |
| BERQUIST, DONALD E | N 9600 HIGHWAY 64 | | | | MARENISCO | MI | 49947 |
| BERQUIST, ELLA L | 221 CASCADE FALLS DR | | | | FOLSOM | CA | 95630-1564 |
| BERQUIST, HILDING A | PO BOX 181 | 11675 ANDERSONVILLE RD | | | DAVISBURG | MI | 48350-0181 |
| BERQUIST, RONALD L | 1200 ORCHARD HEIGHTS DR | | | | CLEVELAND | OH | 44124-1730 |
| BERQUIST, TOM D | 3929 BRANDOMYNE AVE | | | | YOUNGSTOWN | OH | 44511-1919 |
| BERRA, ANNETTE | 5337 GREENDALE DR | | | | TROY | MI | 48085-3477 |
| BERRA, DOROTHY M | 2035 INDIAN FALLS RD | | | | CORFU | NY | 14036-9732 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BERRA, EDMUND J | 8235 KATIE LANE | | | BUFFALO | NY | 14221-7379 |
| BERRA, HENRY T | 1135 MALLARDS WAY | | | O FALLON | MO | 63368-9663 |
| BERRA, JAMES A | 5337 GREENDALE DR | | | TROY | MI | 48085-3477 |
| BERRA, LOUIS C | 50114 DECOOK CT | | | MACOMB | MI | 48044-6112 |
| BERRA, NICHOLAS J | 1135 MALLARDS WAY | | | O FALLON | MO | 63368-9663 |
| BERRA, TINA M | W1756 HEIN RD | | | BRODHEAD | WI | 53520-9510 |
| BERRAHO, HAMID | PO BOX 67 | | | BEDFORD HILLS | NY | 10507-0067 |
| BERRANG PONTIAC-CADILLAC-OLDSMOBILE | 201 LEW DEWITT BLVD | | | WAYNESBORO | VA | 22980-1663 |
| BERRANG PONTIAC-CADILLAC-OLDSMOBILE-GMC TRUCK, INC. | 1221-1225 WEST MAIN STREET | | | WAYNESBORO | VA | 22980 |
| BERRANG PONTIAC-CADILLAC-OLDSMOBILE-GMC TRUCK, INC. | 201 LEW DEWITT BLVD | | | WAYNESBORO | VA | 22980-1663 |
| BERRANG PONTIAC-CADILLAC-OLDSMOBILE-GMC TRUCK, INC. | PATRICK BERRANG | 201 LEW DEWITT BLVD | | WAYNESBORO | VA | 22980-1663 |
| BERRELEZ JR, GREGORIO G | 601 MARSAC ST | | | BAY CITY | MI | 48708 |
| BERRES, LOIS E | 3612 N 81ST ST | | | MILWAUKEE | WI | 53222-2928 |
| BERRES, SCOTT A | N90W18554 MARYHILL DRIVE | | | MENOMONEE FLS | WI | 53051-1946 |
| BERRESFORD, GERALD L | 2212 PLEASANT VALLEY RD | | | NILES | OH | 44446-4419 |
| BERRESHEIM, GERALD W | 7010 BROOKBANK RD | | | DARIEN | IL | 60561-3935 |
| BERREVOETS, DAVID J | 2686 CURTICEWOOD DR NE | | | GRAND RAPIDS | MI | 49525-3970 |
| BERREY, EARL F | # 21 | 5820 CARMEL ROAD | | CHARLOTTE | NC | 28226-8106 |
| BERREY, EARL F | 5820 CARMEL RD  RM 21 | | | CHARLOTTE | NC | 28226-8105 |
| BERRI, LINCOLN G | 2815 W TENNYSON AVE | | | OVERLAND | MO | 63114-3134 |
| BERRIDGE IV, WILLIAM M | 6324 LAKEWOOD DR | | | BEULAH | MI | 49617-9140 |
| BERRIDGE JR, WILLIAM L | 7844 SAUER DR | | | GREGORY | MI | 48137-9624 |
| BERRIDGE, BURTON J | 1900 CENTER DR | | | VIDALIA | GA | 30474-9332 |
| BERRIDGE, CONNIE | 4223 MANIHI DR APT 1B | | | NEW PORT RICHEY | FL | 34653-6165 |
| BERRIDGE, DONALD J | 708 HAMPTON CV | | | FRANKLIN | TN | 37064-8952 |
| BERRIDGE, DWIGHT M | 6900 N NORTH LAKE RD | | | MAYVILLE | MI | 48744-9698 |
| BERRIDGE, JAMES F | 6306 LAKEWOOD DR | | | BEULAH | MI | 49617-9140 |
| BERRIDGE, JAMES M | 6380 CYCLONE RD | | | OTTER LAKE | MI | 48464-9640 |
| BERRIDGE, LEE W | 2158 OLD HICKORY BLVD | | | DAVISON | MI | 48423-2064 |
| BERRIDGE, LINDA A | 46538 VALLEY CT | | | MACOMB | MI | 48044-5425 |
| BERRIDGE, PATRICIA J | 115 GLENLEIGH CT | | | FAYETTEVILLE | GA | 30214-7392 |
| BERRIDGE, THELMA L | 2158 OLD HICKORY BLVD | | | DAVISON | MI | 48423-2064 |
| BERRIDGE, VIRGINIA C | 12047 SOUTH ELK RUN | APT SOUTH 301 | | TRAVERSE CITY | MI | 49684 |
| BERRIE, DOREEN E | 1024 WAVERLY DR | | | RENO | NV | 89519-0669 |
| BERRIEN COUNTY FRIEND OF COURT | ACCT OF KEVIN ROBBINS | 811 PORT STREET | | SAINT JOSEPH | MI | 49085 |
| BERRIEN DEBORAH | BERRIEN, DEBORAH | 8001 LINCOLN DR W STE D | | MARLTON | NJ | 08053-3211 |
| BERRIEN JR, BOOKER T | 5995 LYNFIELD DR | | | COLLEGE PARK | GA | 30349-1428 |
| BERRIER BILLIE (ESTATE OF) (511373) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| BERRIER, CLARA | 6626 9 MILE RD | | | BENTLEY | MI | 48613-9628 |
| BERRIER, HARRISON | 6626 9 MILE RD | | | BENTLEY | MI | 48613-9628 |
| BERRIGAN LITCHFIELD SCHONEKAS | MANN TRAINA & BOLNER LLC | 201 SAINT CHARLES AVE STE 4204 | PLACE ST | NEW ORLEANS | LA | 70170-1044 |
| BERRIGAN LITCHFIELD SCHONEKAS & MANN | ENERGY CENTRE | 1100 POYDRAS ST | | NEW ORLEANS | LA | 70163 |
| BERRILL, JOHN L | 125 LEDGEWOOD DR | | | FALMOUTH | ME | 04105-1813 |
| BERRILLO BETTY ANN | BERRILLO, BETTY ANN | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | GLEN MILLS | PA | 19342 |
| BERRIMAN, GERALD E | 10942 BOTSFORD LDG | | | PETOSKEY | MI | 49712 |
| BERRIMAN, JAMES C | 6485 DELAND RD | | | FLUSHING | MI | 48433-1154 |
| BERRIMAN, JOSEPH E | 7050 RIVER RD | | | FLUSHING | MI | 48433-2252 |
| BERRIMAN, STEVEN J | 7081 RANDEE ST | | | FLUSHING | MI | 48433-8817 |
| BERRINGER, ALBERT W | 975 GLENWOOD ST NE | | | WARREN | OH | 44483-3922 |
| BERRINI JR, JOSEPH C | 85 HARNED AVE | | | PERTH AMBOY | NJ | 08861-1509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERRIOS CLEMENTE (453839) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERRIOS JUSTO (659056) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BERRIOS RAMON (170103) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| BERRIOS, CARMEN | 2059 BRETON RD SE | | | | GRAND RAPIDS | MI | 49546-5555 |
| BERRIOS, LINDA | 3000 WOODLAND PARK | 2715 | | | HOUSTON | TX | 77082 |
| BERRIOS, MADELINE L | 2830 SEDGWICK AVE APT 5G | | | | BRONX | NY | 10468-2014 |
| BERRIOS, PABLO | PO BOX 60 | | | | PUERTO REAL | PR | 00740-0060 |
| BERRIS, AMY L | 3256 SUTCLIFFE RDG NW | | | | MARIETTA | GA | 30064-1736 |
| BERRO, LYLE L | STUPAK & BERGMAN | 205 LUDINGTON ST | | | ESCANABA | MI | 49829 |
| BERRONG, DENNIS R | 1320 CARRIAGE LN | | | | KELLER | TX | 76248-8250 |
| BERRONG, GLOVER | 2055 KNOB LANE | BOX 215C | | | HIAWASSEE | GA | 30546 |
| BERROTERAN, JOSEPH | 1856 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1302 |
| BERRY & BERRY | 2930 LAKESHORE AVE | | | | OAKLAND | CA | 94610-3614 |
| BERRY & BERRY PC | 2930 LAKESHORE AVE | | | | OAKLAND | CA | 94610-3614 |
| BERRY - CARTER, JOYCE M | G-2334 EAST JUDD ROAD | | | | BURTON | MI | 48529 |
| BERRY ABNEY | 1822 E 5TH ST | | | | DAYTON | OH | 45403-2308 |
| BERRY ALAN | 138 STONEBRIDGE BLVD | | | | BOSSIER CITY | LA | 71111-8123 |
| BERRY ALLEN (490867) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERRY BEARING CO | 1514 PARKWAY VIEW DR | | | | PITTSBURGH | PA | 15205-1407 |
| BERRY BOBBY LEON (474108) - BERRY LEON BOBBY | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BERRY BOSTON | 718 E DORSET ST | | | | PHILADELPHIA | PA | 19119-1525 |
| BERRY CABEEN | 1004 E SAINT LOUIS ST | | | | WEST FRANKFORT | IL | 62896-1451 |
| BERRY CAROL | 2 EMERALD PT | | | | ROCHESTER | NY | 14624-3701 |
| BERRY CAROL | BERRY, CAROL | 2684 11 MILE RD | | | BERKLEY | MI | 48072-3050 |
| BERRY CAROL | BERRY, JAMES | 2684 11 MILE RD | | | BERKLEY | MI | 48072-3050 |
| BERRY CHEVROLET COMPANY, INC. | 1245 N FRONTAGE RD | | | | PRENTISS | MS | 39474-9301 |
| BERRY COLLEGE | PO BOX 490129 | | | | MOUNT BERRY | GA | 30149-0129 |
| BERRY CRAFT | 6552 BANBURY XING | | | | BRENTWOOD | TN | 37027-8262 |
| BERRY DAN | 22523 FULLER DR | | | | NOVI | MI | 48374-3781 |
| BERRY DENNIS (484827) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BERRY DUKES, GLYNNITA E | 19600 CONLEY ST | | | | DETROIT | MI | 48234 |
| BERRY FAMBRO | 1771 CHERRY VALLEY CIR SE | | | | ATLANTA | GA | 30316-4825 |
| BERRY FARMS LTD | 8012 ENGLEWOOD AVE | | | | LUBBOCK | TX | 79424-2620 |
| BERRY G GARRETT | 2430 ULRICH AVE | | | | DAYTON | OH | 45406-2619 |
| BERRY GARRETT | 2430 ULRICH AVE | | | | DAYTON | OH | 45406-2619 |
| BERRY GLENN JR | BERRY, GLENN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BERRY H SPENCER | 1445 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3965 |
| BERRY HEATHER | BERRY, ALAN | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| BERRY HEATHER | BERRY, HEATHER | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BERRY HOLLOWAY | PO BOX 253 | | | | FARRELL | PA | 16121-0253 |
| BERRY HOSTETLER, NELMA | 3623 WESTFIELD DR | | | | ANDERSON | IN | 46011-3856 |
| BERRY II, FREDERICK E | 120 HAVERSTRAW PL | | | | SPRINGBORO | OH | 45066-7114 |
| BERRY III, CHARLES H | 704 BARNETT DR | | | | CEDAR FALLS | IA | 50613-6620 |
| BERRY III, HAROLD J | 6927 W 400 S | | | | SWAYZEE | IN | 46986-9778 |
| BERRY III, JOHN H | 20092 RODEO CT | | | | SOUTHFIELD | MI | 48075-1283 |
| BERRY JACKSON, FRANCES E | 2967 ASHTON ROW W | | | | GROVE CITY | OH | 43123-4780 |
| BERRY JAMES DAVID (488091) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BERRY JAMES NORMAN JR | 283 WEATHERFIELD LN | | | | KERNERSVILLE | NC | 27284-8385 |
| BERRY JOHN | BERRY, JOHN | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| BERRY JOHN (478116) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERRY JONES | 2110 THELMA RD | | | | ROANOKE RAPIDS | NC | 27870-8892 |
| BERRY JOSEPH EDWARD JR | 10008 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| BERRY JOULIA | 111 WORTH ST APT 5C | | | | NEW YORK | NY | 10013-4021 |
| BERRY JR, CARDIS C | 4200 OLIVE ST | | | | KANSAS CITY | MO | 64130-1235 |
| BERRY JR, CARTER S | 6161 DIJON DR | | | | MECHANICSVILLE | VA | 23111-6500 |
| BERRY JR, DOUGLAS | 59 RUMSON RD | | | | ROCHESTER | NY | 14612-4245 |
| BERRY JR, FRED O | PO BOX 222 | | | | LAYLAND | WV | 25864-0222 |
| BERRY JR, GEORGE R | 4128 MCGUFFEY RD | | | | LOWELLVILLE | OH | 44436-9746 |
| BERRY JR, JAMES | 401 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7138 |
| BERRY JR, JAMES W | 5604 LONDON DR | | | | AUSTINTOWN | OH | 44515-4152 |
| BERRY JR, JOE | 11817 BRISTOL TER | | | | KANSAS CITY | MO | 64134-3843 |
| BERRY JR, JOHN | 176 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8848 |
| BERRY JR, JOSEPH E | 10008 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| BERRY JR, LE ROY | 5119 POPLAR SPRINGS DR | | | | CHARLOTTE | NC | 28269-2955 |
| BERRY JR, NORMAN | 1001 N. SAGINAW ST. | | | | FLINT | MI | 48503 |
| BERRY JR, NORMAN | 647 N PINE | | | | CHICAGO | IL | 60644 |
| BERRY JR, SAM | 137 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3431 |
| BERRY JR, SAMUEL | 2601 TINY TOWN RD | | | | CLARKSVILLE | TN | 37042-7220 |
| BERRY JR, THOMAS | N2120 FALK RD | | | | FORT ATKINSON | WI | 53538-9561 |
| BERRY JR, THOMAS E | 728 COUNTRY LN | | | | ANDERSON | IN | 46013-1530 |
| BERRY JR, WALTER N | 5078 FIELDGREEN XING | | | | STONE MOUNTAIN | GA | 30088-3103 |
| BERRY JR, WARREN H | 5369 E BRISTOL RD | | | | BURTON | MI | 48519-1507 |
| BERRY JR, WILLIAM H | 3161 RAMONA AVE | | | | CINCINNATI | OH | 45211-6930 |
| BERRY KENNETH D (636516) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERRY KIRKSEY | 205 SUNSET DR | | | | STANLEY | NC | 28164-1726 |
| BERRY LINDEMEYER | 4725 MOORE RD | | | | ADRIAN | MI | 49221-9541 |
| BERRY LUTHER | 798 MONTEREY RD | | | | PEARL | MS | 39208-8729 |
| BERRY MCCLEAREN | 8607 PINEWOOD RD | | | | LYLES | TN | 37098-2700 |
| BERRY MICHAEL | PO BOX 537 | | | | SWARTZ CREEK | MI | 48473-0537 |
| BERRY MORRIS | 7305 W HIGHWAY 377 | | | | TOLAR | TX | 76476-6004 |
| BERRY O ROBERTS JR | 1571  STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9171 |
| BERRY PATTY | BERRY, PATTY | PO BOX 129 | | | MARKSVILLE | LA | 71351-0129 |
| BERRY PATTY | MOORE, AMANDA | PO BOX 129 | | | MARKSVILLE | LA | 71351-0129 |
| BERRY PATTY | MOORE, CHAD | 144 WEST TUNICA DRIVE P O BOX 129 | | | MARKSVILLE | LA | 71351 |
| BERRY PIPE & EQUIPMENT INSULATION COMPANY | 1600 E 25TH ST | | | | CLEVELAND | OH | 44114-4215 |
| BERRY PLASTICS CORPORATION | DAVID BURKMAN | 101 OAKLEY ST | | | EVANSVILLE | IN | 47710-1237 |
| BERRY REFRIGERATION | 2 GARFIELD WAY | | | | NEWARK | DE | 19713-3450 |
| BERRY ROBERT R | BERRY, ROBERT R | 212 WEST GAY STREET | | | WEST CHESTER | PA | 19380 |
| BERRY ROBERTS JR | 1571 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9171 |
| BERRY RONALD L (630488) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERRY SAM | 357 PLAZA BLVD | | | | DAYTONA BEACH | FL | 32118-3128 |
| BERRY SR, NORMAN | 647 N PINE APT. 2 | | | | CHICAGO | IL | 60644 |
| BERRY SR., RONALD R | 4541 SUNNYSIDE | | | | BROOKFIELD | IL | 60513 |
| BERRY SR., RONALD R | RR 1 BOX 766 | | | | FAYETTEVILLE | WV | 25840-9711 |
| BERRY STEBBINS | 3311 MEYER PL | | | | SAGINAW | MI | 48603-2330 |
| BERRY T PRICE & | GLORIA J PRICE JT TEN | 5618 NE UMPQUA LN | | | ALBANY | OR | 97321-9014 |
| BERRY TEELE JR | 4249 US HIGHWAY 19 N | | | | ELLAVILLE | GA | 31806-5660 |
| BERRY THOMAS (665224) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BERRY TINA | BERRY, TINA | 1615 MCMYLER ST NW | | | WARREN | OH | 44485-2704 |
| BERRY U HOLLOWAY | PO BOX 253 | | | | FARRELL | PA | 16121-0253 |
| BERRY V ABNEY | 1822 E 5TH ST | | | | DAYTON | OH | 45403-2308 |
| BERRY WILLIAM (455395) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERRY WILLIAM E (428501) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BERRY WILLIAM R (459713) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BERRY'S TIRE OUTLET | 1001 N MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048-1920 |
| BERRY, ADELINE V | 10455 LEANN DR | | | | CLIO | MI | 48420-1960 |
| BERRY, ALDON O | 2231 JOANN DR | | | | SPRING HILL | TN | 37174-9275 |
| BERRY, ALETA F | 2815 OSLER DR APT 3201 | | | | GRAND PRAIRIE | TX | 75051-8328 |
| BERRY, ALETA F | 4714 LOIS LN | | | | WICHITA FALLS | TX | 76306-1621 |
| BERRY, ALICE C | 261 KINGBIRD CT | | | | THREE BRIDGES | NJ | 08887-2127 |
| BERRY, ALICE J | 6135 E CO RD - 400 S | | | | KOKOMO | IN | 46902 |
| BERRY, ALLAN L | 8305 COWAN LAKE DR NE | | | | ROCKFORD | MI | 49341-9037 |
| BERRY, ALLEN | 436 KENT ST | | | | PORTLAND | MI | 48875-1712 |
| BERRY, ALTA CAROL | 721 MC COMAS RD | | | | SALT ROCK | WV | 25559 |
| BERRY, ALTA J | 2963 HILL DR | | | | TROY | MI | 48085-3715 |
| BERRY, ALTON R | R #1 BOX 84 RUSHING CR CH RD | | | | CAMDEN | TN | 38320 |
| BERRY, ANDREW | 3011 WARNER DR | | | | ORCHARD LAKE | MI | 48324-2451 |
| BERRY, ARLO W | 9140 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| BERRY, ARNOLD E | 16325 SEYMOUR RD | | | | LINDEN | MI | 48451-9645 |
| BERRY, ARTHUR | 19026 WESTMORELAND RD | | | | DETROIT | MI | 48219-5002 |
| BERRY, ARTHUR L | 229 S WAYNE AVE | | | | COLUMBUS | OH | 43204-3235 |
| BERRY, BARBARA | 7616 WOODFIELD RD | | | | FORT WORTH | TX | 76112-6044 |
| BERRY, BARBARA A | 6201 SHORE LN | | | | FLINT | MI | 48504-1782 |
| BERRY, BARBARA S | 622 FOUNTAINVIEW LAKE DR | | | | LAKELAND | FL | 33809-3436 |
| BERRY, BERNADETTE | 2603 EVANS DR | | | | DOTHAN | AL | 36303-2130 |
| BERRY, BERNICE | 2217 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3553 |
| BERRY, BERNIE D | 552 SCOTLAND RD | | | | ORANGE | NJ | 07050-2133 |
| BERRY, BERNIECE E | 479 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8951 |
| BERRY, BERT J | 4424 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| BERRY, BERTHA L | 81 CHAUNCEY AVE | | | | NEW ROCHELLE | NY | 10801-2514 |
| BERRY, BETTY A | 8469 ROCKY PINES DR NE | | | | ROCKFORD | MI | 49341-8368 |
| BERRY, BETTY J | 366 NORTH MURRAY HILL ROAD | | | | COLUMBUS | OH | 43228-1351 |
| BERRY, BEVERLY L | 4847 OGDEN HWY | | | | ADRIAN | MI | 49221-9684 |
| BERRY, BOBBY L | 15 EMERALD LN N | | | | AMITYVILLE | NY | 11701-2011 |
| BERRY, BOBBY V | 44 CALABASH DR | | | | CAROLINA SHORES | NC | 28467-2529 |
| BERRY, BONNIE J | 2434 DELYS ST | | | | COCOA | FL | 32926-5349 |
| BERRY, BRADLEY | 7632 STATE ROUTE 125 | | | | WEST PORTSMOUTH | OH | 45663-9010 |
| BERRY, BRENDA F | 2179 PARK RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1482 |
| BERRY, BRENDA L | 7101 N PARK AVE | | | | GLADSTONE | MO | 64118-2351 |
| BERRY, BRETT O | 301 OGEECHEE DR | | | | RICHMOND HILL | GA | 31324-4761 |
| BERRY, BRETT T | 618 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-9731 |
| BERRY, BRIAN L | 14950 DOHONEY RD | | | | DEFIANCE | OH | 43512-6961 |
| BERRY, CAROL J | 419 EAST STARK STREET | | | | ROCKVILLE | IN | 47872 |
| BERRY, CAROL J | 946 W WAITS RD | | | | KENDALLVILLE | IN | 46755-3132 |
| BERRY, CAROL S | 3904 NW 56TH PL | | | | OKLAHOMA CITY | OK | 73112-2008 |
| BERRY, CAROLE R | 12028 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1631 |
| BERRY, CEANNA | 3819 PALMER AVE | | | | FLINT | MI | 48506-4236 |
| BERRY, CECIL | 7166 E 100 N | | | | FRANKLIN | IN | 46131-8218 |
| BERRY, CHANDRA L | 4956 GULL RD | | | | LANSING | MI | 48917-4058 |
| BERRY, CHARLENE V | 6105 EAGLE RIDGE LN APT 104 | | | | FLINT | MI | 48505-2943 |
| BERRY, CHARLES C | 411 W RACE ST | | | | LESLIE | MI | 49251-9412 |
| BERRY, CHARLES D | 2114 ELKTON PIKE | | | | PULASKI | TN | 38478-8762 |
| BERRY, CHARLES M | 983 GERKE DR | | | | HASTINGS | MI | 49058-9116 |
| BERRY, CHARLIE J | 3437 E 105TH ST | | | | CLEVELAND | OH | 44104-5643 |
| BERRY, CHERYL K | 16325 SEYMOUR RD | | | | LINDEN | MI | 48451-9645 |
| BERRY, CHIFFON R | 2822 RISLEY DR | | | | LANSING | MI | 48917-2364 |
| BERRY, CHRISTOPHER D | 4236 COMSTOCK AVE | | | | FLINT | MI | 48504-2172 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BERRY, CHRISTOPHER DEWAIN | 4236 COMSTOCK AVE | | | FLINT | MI | 48504-2172 |
| BERRY, CLARENCE | 7105 SHORE LN | | | FLINT | MI | 48504-1785 |
| BERRY, CLARENCE R | 1116 W 5TH ST | | | WILMINGTON | DE | 19805-3204 |
| BERRY, CLARK O | 2066 LAC DU MONT | | | HASLETT | MI | 48840-9513 |
| BERRY, CLYDE | 625 1/2E DEWEY ST | | | FLINT | MI | 48505 |
| BERRY, COLON D | 10049 STANLEY RD | | | FLUSHING | MI | 48433-9204 |
| BERRY, COLON DENNIS | 10049 STANLEY RD | | | FLUSHING | MI | 48433-9204 |
| BERRY, COLON O | 6288 PRINCESS CT | | | FLUSHING | MI | 48433-3522 |
| BERRY, CONNIE | 5725 MURRAYVILLE RD TRLR 102 | | | WILMINGTON | NC | 28405-8900 |
| BERRY, CORA B | 2505 EDISON ST | | | DAYTON | OH | 45417-1650 |
| BERRY, CYNTHIA D | 9123 SUNCREST DR | | | FLINT | MI | 48504-8140 |
| BERRY, CYRIL | 12534 W STATE ROAD 58 | | | NORMAN | IN | 47264-9779 |
| BERRY, DALE A | 23025 BALL TRL | | | ATLANTA | MI | 49709-9686 |
| BERRY, DANIEL J | 8408 CONNOR | | | CENTER LINE | MI | 48015-1726 |
| BERRY, DANIEL L | 250 W BLACKMORE RD | | | MAYVILLE | MI | 48744-9601 |
| BERRY, DANIEL T | 22523 FULLER DR | | | NOVI | MI | 48374-3781 |
| BERRY, DANNY L | 4520 BERTRAND RD | | | INDIANAPOLIS | IN | 46222-1233 |
| BERRY, DARLENE R | 600 NE 41ST TER | | | KANSAS CITY | MO | 64116-2269 |
| BERRY, DARLENE SUE | 1220 W MONROE ST | | | KOKOMO | IN | 46901 |
| BERRY, DARREL H | 907 W BROAD ST | | | LINDEN | MI | 48451-8767 |
| BERRY, DARRIS D | 4366 ANNA DR | | | MEMPHIS | TN | 38109-5504 |
| BERRY, DARRYL M | 2734 SHARON CT SW | | | WYOMING | MI | 49519-2318 |
| BERRY, DARRYL M | 819 SCOTT WOODS DR | | | COMSTOCK PARK | MI | 49321 |
| BERRY, DAVID E | 1351 SHELBY POINT DR | | | O FALLON | MO | 63366-7518 |
| BERRY, DAVID J | 11521 KEMPLE RD | | | BROOKVILLE | OH | 45309-9734 |
| BERRY, DAVID L | 1204 11TH ST | | | BAY CITY | MI | 48708-6631 |
| BERRY, DAVID M | 11776 N MINERAL PARK WAY | | | TUCSON | AZ | 85737-8547 |
| BERRY, DAVID M | 2113 MOSSY OAK DR | | | IRVING | TX | 75063-8420 |
| BERRY, DAVID W | 7845 COUNTY ROAD 97 | | | BELLVILLE | OH | 44813-9548 |
| BERRY, DEBRA A | 1290 CAMERON DR | | | MOBILE | AL | 36695-4452 |
| BERRY, DENNIS A | 2373 E DODGE RD | | | CLIO | MI | 48420-9783 |
| BERRY, DENNIS ALAN | 2373 E DODGE RD | | | CLIO | MI | 48420-9783 |
| BERRY, DENNIS K | 1970 HYDE SHAFFER RD | | | BRISTOLVILLE | OH | 44402-9708 |
| BERRY, DENNIS L | 203 GILBERT DR | | | FRANKLIN | TN | 37064-5025 |
| BERRY, DEREK J | 3495 TAMARACK TRL | | | MOUNT MORRIS | MI | 48458-8211 |
| BERRY, DEVERE | PO BOX 255 | | | PARAMOUNT | CA | 90723-0255 |
| BERRY, DIANE M | 44 CALABASH DR | | | CAROLINA SHORES | NC | 28467-2529 |
| BERRY, DON | 3200 VERNELL DR | | | W CARROLLTON | OH | 45449-2759 |
| BERRY, DONALD | 31711 JAMES ST | | | GARDEN CITY | MI | 48135-1754 |
| BERRY, DONALD E | PO BOX 337 | | | SENECAVILLE | OH | 43780-0337 |
| BERRY, DONALD J | 150 EDINBURGH DR | | | SPRINGBORO | OH | 45066-1574 |
| BERRY, DONALD J | 46670 N VALLEY DR | | | NORTHVILLE | MI | 48167-1791 |
| BERRY, DONALD W | 407 HILLSIDE DR | | | GEORGETOWN | IL | 61846-1502 |
| BERRY, DONNA L | 370 N TEMPLE DR | | | HARRISON | MI | 48625-8344 |
| BERRY, DONT'A D | 818 WHISPERWOOD DR | | | FENTON | MI | 48430-2277 |
| BERRY, DORA | 14054 WOODMONT AVE | | | DETROIT | MI | 48227-4706 |
| BERRY, DORAN L | 4457 DUBLIN RD | | | BURTON | MI | 48529-1838 |
| BERRY, DOROTHY | 8506 MERCEDES ST | | | DEARBORN HTS | MI | 48127-1014 |
| BERRY, DOROTHY M | 1310 FIFTH AVE APT 601 | | | YOUNGSTOWN | OH | 44504-1767 |
| BERRY, DOROTHY M | 240 BRANCHVIEW DR NE APT 317 | | | CONCORD | NC | 28025-3777 |
| BERRY, DOROTHY M | 6288 PRINCESS CT | | | FLUSHING | MI | 48433-3522 |
| BERRY, DOROTHY M | APT 601 | 1310 5TH AVENUE | | YOUNGSTOWN | OH | 44504-1767 |
| BERRY, DOUGLAS B | 1506 JASON ST | | | ALBERTVILLE | AL | 35950-2800 |
| BERRY, DOUGLAS J | 2940 FINGERS DR NE | | | GRAND RAPIDS | MI | 49525-1100 |
| BERRY, DOUGLAS R | 1362 SPRING VILLAGE DR | | | MANSFIELD | OH | 44906-5011 |
| BERRY, EARLENE W | 311 4TH ST | | | BURNHAM | PA | 17009-1704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERRY, EDWARD J | 6855 CHATHAM RD | | | | MEDINA | OH | 44256-8503 |
| BERRY, ELLIOT D | 2506 FLEETWOOD AVE | | | | CINCINNATI | OH | 45211-8321 |
| BERRY, EMMITT L | 3727 GUN BARN RD | | | | ANDERSON | IN | 46011-8736 |
| BERRY, EMMONS B | 1437 N EATON AVE | | | | INDIANAPOLIS | IN | 46219-4030 |
| BERRY, EUGENE | 15717 STANSBURY ST | | | | DETROIT | MI | 48227-3324 |
| BERRY, EVON | 642 W FOSS AVE | | | | FLINT | MI | 48505-2008 |
| BERRY, F E | 2826 FAIRVIEW AVE SE | | | | WARREN | OH | 44484-3211 |
| BERRY, FLOE G | 4745 E 1100 N | | | | PENDLETON | IN | 46064-9413 |
| BERRY, FLORENCE M | 3715 WARRENSVILLE CENTER RD APT 104 | | | | SHAKER HEIGHTS | OH | 44122-6391 |
| BERRY, FLOSSIE E | PO BOX 887 | ARENAC COUNTY PUBLIC GUARDIAN | | | STANDISH | MI | 48658-0887 |
| BERRY, FLOYD E | 333 PINEHURST DR | | | | MIDWEST CITY | OK | 73130-3207 |
| BERRY, FLOYD W | 5785 MIDDLE ST | | | | HALE | MI | 48739-8805 |
| BERRY, FRANK A | 8644 SW REESE ST LOT-183 | | | | ARCADIA | FL | 34269 |
| BERRY, FRANKLIN D | 9615 GREENVIEW AVE APT 111 | | | | DETROIT | MI | 48228-4121 |
| BERRY, FRANKLIN H | APT 13B | 159-70 HARLEM RIVER DRIVE | | | NEW YORK | NY | 10039-1033 |
| BERRY, FREDA M | 1357 FIELDCREST CT | | | | FLINT | MI | 48507-4696 |
| BERRY, FRIDA | 27089 CECILE ST | | | | DEARBORN HEIGHTS | MI | 48127-3331 |
| BERRY, G JOYCE | 707 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1935 |
| BERRY, GAIL G | 3800 CLAY ST | | | | SAN FRANCISCO | CA | 94118-1616 |
| BERRY, GARY C | 3740 LYON RD | | | | MASON | MI | 48854-9708 |
| BERRY, GARY L | 1307 CARR ST | | | | OWOSSO | MI | 48867-4005 |
| BERRY, GEORGE E | 9618 OAKVIEW DR | | | | PORTAGE | MI | 49024-6807 |
| BERRY, GEORGE L | 4005 FIRETOWER RD | | | | LUTTS | TN | 38471-5206 |
| BERRY, GEORGE O | 2996 S STATE ROAD 135 | | | | VALLONIA | IN | 47281-9537 |
| BERRY, GEORGIA L | 6867 STRATHAM RD | | | | TEMPERANCE | MI | 48182-2214 |
| BERRY, GERALDINE A | 11806 BEECH RD | | | | BROOKLYN | MI | 49230-9549 |
| BERRY, GILBERT M | 23004 E COUNTY ROAD 1474 | | | | HAWTHORNE | FL | 32640-3206 |
| BERRY, GILBERT R | 1858 SPRING GROVE RD | | | | BLOOMFIELD HILLS | MI | 48304-1158 |
| BERRY, GILFORD W | 9200 WESTMINISTER AVE #91 | SUMMERSET MOBILE HOME PK | | | WESTMINSTER | CA | 92683 |
| BERRY, GLEN R | 1005 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1640 |
| BERRY, GLORIA | 25101 BLAIR ST | | | | ROSEVILLE | MI | 48066-4405 |
| BERRY, GLORIA J | 1501 BLAIR STREET | | | | EVANS | GA | 30809-5466 |
| BERRY, GORDEN H | 19100 JACQUIE AVE | | | | LOCKPORT | IL | 60441-3911 |
| BERRY, GORDON S | 5240 W KELLY ST | | | | INDIANAPOLIS | IN | 46241-4712 |
| BERRY, GRACE B | 6168 FIKE RD | | | | WACO | KY | 40385-8012 |
| BERRY, GUILES L | 5207 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| BERRY, GWENDOLYN | PO BOX 8238 | | | | FREDERICKSBURG | VA | 22404-8238 |
| BERRY, GWENDOLYN V | 2311 MCNAIR ST SW | | | | DECATUR | AL | 35603-1031 |
| BERRY, HAROLD E | 6127 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8741 |
| BERRY, HAROLD K | 44414 S COUNTY ROAD 150 W | | | | GREENCASTLE | IN | 46135 |
| BERRY, HAZEL | 2948 VICKSBURG ST | | | | DETROIT | MI | 48206-2355 |
| BERRY, HAZEL G | 1409 DALE DR | | | | LEXINGTON | KY | 40517-3311 |
| BERRY, HELEN J | 118 WINNE RD | | | | DELMAR | NY | 12054-4015 |
| BERRY, HENRY C | BOX 168FAIR HILL DRIVE | | | | ELKTON | MD | 21921 |
| BERRY, HENRY R | 1918 W ARCH AVE | | | | SEARCY | AR | 72143-5004 |
| BERRY, HENRY R | 5620 DIXIE SCHOOL RD | | | | NOCONA | TX | 76255-6020 |
| BERRY, HENRY W | 18038 HIGHWAY C | | | | LAWSON | MO | 64062-7194 |
| BERRY, HERBERT N | 6801 QUEENS WAY | | | | NORTH ROYALTON | OH | 44133-6909 |
| BERRY, HERMAN R | 17821 CAMERON PKWY | | | | ORLAND PARK | IL | 60467-7544 |
| BERRY, HERMAN W | 2522 LOCKSLEY ST | | | | SUN CITY CENTER | FL | 33573-6531 |
| BERRY, HESTEL E | PO BOX 328 | | | | CEDAR HILL | MO | 63016-0328 |
| BERRY, HOMER C | 1415 E BRISTOL RD | | | | BURTON | MI | 48529-2213 |
| BERRY, HUBERT | 22465 GIFFORD AVE | | | | CICERO | IN | 46034-9783 |
| BERRY, HUGH E | 1950 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9119 |
| BERRY, IREESHIA L | 7719 LOTUS LN | | | | SHREVEPORT | LA | 71108-5009 |
| BERRY, IVA C | 3322 SUN VALLEY CIRCLE | | | | SHREVEPORT | LA | 71109-2232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERRY, IVAN W | 2757 OWENS DR UNIT 4-14 | | | | HOUGHTON LAKE | MI | 48629-9014 |
| BERRY, JAKIE B | BOX 139 A | | | | DRURY | MO | 65638 |
| BERRY, JAMES | 2924 WOODLAND AVE | | | | KANSAS CITY | MO | 64109-1634 |
| BERRY, JAMES A | 2228 ANGEL AVENUE | | | | TOLEDO | OH | 43611-1654 |
| BERRY, JAMES A | 325 PLEASANT ST | | | | PORTLAND | MI | 48875-1140 |
| BERRY, JAMES A | 8160 SUNSET LN APT 305 | | | | SYLVANIA | OH | 43560-8803 |
| BERRY, JAMES A | PO BOX 19175 | | | | LENEXA | KS | 66285-9175 |
| BERRY, JAMES C | 1088 GILBERT ST | | | | FLINT | MI | 48532-3552 |
| BERRY, JAMES D | 3695 JUDY LN | | | | DAYTON | OH | 45405-1827 |
| BERRY, JAMES D | 643 INDIAN CREEK RD-LOT 407 | | | | LOCUST GROVE | GA | 30248 |
| BERRY, JAMES E | 2440 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| BERRY, JAMES E | 506 N JEFFERSON ST | | | | BAY CITY | MI | 48708-6455 |
| BERRY, JAMES E | 801 ESSEX DR | | | | LEBANON | IN | 46052-1695 |
| BERRY, JAMES F | 6113 STARK DR | | | | BROOK PARK | OH | 44142-3051 |
| BERRY, JAMES H | 101 CARR ST | | | | PONTIAC | MI | 48342-1768 |
| BERRY, JAMES H | 12012 BIRWOOD ST | | | | DETROIT | MI | 48204-1844 |
| BERRY, JAMES M | 4492 VIALL RD | | | | AUSTINTOWN | OH | 44515-2611 |
| BERRY, JAMES P | 340 E UNION ST | | | | LOCKPORT | NY | 14094-2506 |
| BERRY, JAMES R | 1504 COLUMBIA AVE | | | | LEAVENWORTH | KS | 66048-3761 |
| BERRY, JAMES R | 815 LAMONDE DR | | | | MAUMEE | OH | 43537-3726 |
| BERRY, JAMES R | 8512 IDA CENTER RD | | | | IDA | MI | 48140-9516 |
| BERRY, JAMES R | G 4215 E CARPENTER RD | | | | FLINT | MI | 48506 |
| BERRY, JAMES RICHARD | 8512 IDA CENTER RD | | | | IDA | MI | 48140-9516 |
| BERRY, JAMES ROBERT | 815 LAMONDE DR | | | | MAUMEE | OH | 43537-3726 |
| BERRY, JAMES S | 5576 MANSFIELD AVENUE | | | | STERLING HTS | MI | 48310-5747 |
| BERRY, JAMES T | 1713 WYNTERCREEK LN | | | | HOSCHTON | GA | 30548-3663 |
| BERRY, JAMES THOMAS | 1713 WYNTERCREEK LN | | | | HOSCHTON | GA | 30548-3663 |
| BERRY, JAMES V | 15525 S SCOTT DR | | | | LOCKPORT | IL | 60441-7325 |
| BERRY, JANE J | 6662 STATE ROAD 32 W | C/O JIMMIE W JOHNSON | | | ANDERSON | IN | 46011-8745 |
| BERRY, JANET L | 472 W MILL ST | | | | MIDDLETOWN | IN | 47356-9301 |
| BERRY, JANICE J | 1229 GREYSTONE CIR | | | | DAYTON | OH | 45414-3179 |
| BERRY, JANICE L | 14200 ABINGTON AVE | | | | DETROIT | MI | 48227-1384 |
| BERRY, JEDDIE C | 6344 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| BERRY, JEFFERY A | 7075 US HIGHWAY 127 | | | | SHERWOOD | OH | 43556-9736 |
| BERRY, JEFFERY ALLEN | 7075 US HIGHWAY 127 | | | | SHERWOOD | OH | 43556-9736 |
| BERRY, JENNIFER A | 3120 BROWN RD | | | | NEWFANE | NY | 14108-9714 |
| BERRY, JENNIFER S | 3800 HUNT CLUB CT | | | | SHELBY TOWNSHIP | MI | 48316-4820 |
| BERRY, JEROLD W | 851 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5547 |
| BERRY, JERRY | 2920 NE ORLIE DR | | | | OKLAHOMA CITY | OK | 73121-2436 |
| BERRY, JERRY L | 1220 E JEFFERSON ST | | | | FRANKLIN | IN | 46131-1920 |
| BERRY, JERRY L | 200 S JOHN ST | | | | MECOSTA | MI | 49332-9448 |
| BERRY, JESSICA D | 628 W DELAVAN AVE APT 10 | | | | BUFFALO | NY | 14222-1248 |
| BERRY, JIMMIE H | 2316 W 15TH ST | | | | ANDERSON | IN | 46016-3104 |
| BERRY, JIMMY L | 516 HURON ST | | | | FLINT | MI | 48507-2516 |
| BERRY, JO ANN | 10855 GOLDEN HARVEST WAY | | | | INDIANAPOLIS | IN | 46229-4919 |
| BERRY, JOE W | 18206 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3242 |
| BERRY, JOE WAYNE | 18206 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3242 |
| BERRY, JOHN A | HC 73 BOX 139A | | | | DRURY | MO | 65684-9601 |
| BERRY, JOHN C | 288 S INTERMEDIATE LAKE RD | | | | CENTRAL LAKE | MI | 49622-9763 |
| BERRY, JOHN C | 640 HOWELL ST | | | | FLORENCE | AL | 35630-3537 |
| BERRY, JOHN E | 1770 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| BERRY, JOHN J | 572 OCEAN BLVD | | | | LEONARDO | NJ | 07737 |
| BERRY, JOHN P | 3019 ALDEN CT | | | | PORT HURON | MI | 48060-1891 |
| BERRY, JOHN W | 1895 S. RACOON #4 | | | | AUSTINTOWN | OH | 44515 |
| BERRY, JOHN W | 28397 SPRINGLAKE DR | | | | LINCOLN | MO | 65338-2764 |
| BERRY, JOHN WILLIAM | 1895 S. RACOON #4 | | | | AUSTINTOWN | OH | 44515 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BERRY, JOHNNY E | 6579 WILD HORSE RD | | | MC LOUTH | KS | 66054-4230 |
| BERRY, JOSEPH D | 4575 MELVIN RD | | | PECK | MI | 48466-9572 |
| BERRY, JOSEPH J | 27252 LIBERTY DR | | | WARREN | MI | 48092-3569 |
| BERRY, JOYCE | 7592 DIMMICK RD | | | CINCINNATI | OH | 45241-1116 |
| BERRY, JUANITA K | 2440 APRIL DR | | | MOUNT MORRIS | MI | 48458-8205 |
| BERRY, KAREN K | 5829 RYEWYCK DR | | | TOLEDO | OH | 43614-4549 |
| BERRY, KATHERINE E | 14250 RUBY POINTE DR | | | DELRAY BEACH | FL | 33446-3338 |
| BERRY, KATHLEEN F | 2225 TULANE AVE | | | LONG BEACH | CA | 90815-1945 |
| BERRY, KATHRYN E | 5601 MANOR DR | | | LANSING | MI | 48911-3627 |
| BERRY, KATHRYN L | 9180 ORTONVILLE RD | | | CLARKSTON | MI | 48348-2847 |
| BERRY, KELLIE C | 5601 MANOR DRIVE | | | LANSING | MI | 48911-3627 |
| BERRY, KELLY M | 29 HARRIS STREET BOX 107 | | | JOFFRE | PA | 15053 |
| BERRY, KENNETH A | 2498 S TERM ST | | | BURTON | MI | 48519-1035 |
| BERRY, KENNETH L | PO BOX 118 | | | TURNERVILLE | GA | 30580-0118 |
| BERRY, KEVIN S | 10923 JOHN CUSSONS DR | | | GLEN ALLEN | VA | 23060-2037 |
| BERRY, KIMBERLY D | MOLZ, MARK J | 1400 ROUTE 38 EAST,PO BOX 577 | | HAINESPORT | NJ | 08036 |
| BERRY, LARRY G | 1226 HARTSFIELD DR | | | COLUMBIA | TN | 38401-6706 |
| BERRY, LARRY L | 41 W NEW YORK AVE | | | PONTIAC | MI | 48340-1146 |
| BERRY, LATIFA | 2 OPAL DR | | | DEARBORN | MI | 48126-2918 |
| BERRY, LAUREL | 37 MITCHELL DR | | | TONAWANDA | NY | 14150-5114 |
| BERRY, LAVERNE P | 400 E GRAND RIVER RD | | | WILLIAMSTON | MI | 48895-9340 |
| BERRY, LAWRENCE J | 9607 HEMINGWAY | | | REDFORD | MI | 48239-2292 |
| BERRY, LEE F | 6226 STONEBRIDGE W | | | W BLOOMFIELD | MI | 48322-3257 |
| BERRY, LEONA | 7101 N PARK AVE | | | GLADSTONE | MO | 64118-2351 |
| BERRY, LEONARD | 9111 SHARROTT RD UNIT 504 | | | POLAND | OH | 44514-3585 |
| BERRY, LEROY | 1007 TEMPLE ST SE | | | GRAND RAPIDS | MI | 49507-1983 |
| BERRY, LILLIE B | C/O JOSEPH GREER | 8600 BANBRIDGE RD | | LOUISVILLE | KY | 40242-0242 |
| BERRY, LINDA DENISE | 818 WHISPERWOOD DR | | | FENTON | MI | 48430-2277 |
| BERRY, LINDLEY T | 759 OBRECHT LN | | | O FALLON | MO | 63366-7436 |
| BERRY, LLOYD | 8635 MAXI COURT | | | DAVISBURG | MI | 48350-1716 |
| BERRY, LLOYD D | 78 BOBOLINK ST | | | ROCHESTER HILLS | MI | 48309-3493 |
| BERRY, LLOYD H | 370 WEST TEMPLE DR. | | | HARRISON | MI | 48625 |
| BERRY, LOIS | 12425 N SAGINAW RD | | | CLIO | MI | 48420-2200 |
| BERRY, LOIS M | 12425 NORTH SAGNIAW RD | | | CLIO | MI | 48420 |
| BERRY, LORENE H | 56447 11 MILE ROAD | | | NEW HUDSON | MI | 48165-9546 |
| BERRY, LORL M | 5416 STONE RD | | | LOCKPORT | NY | 14094-9466 |
| BERRY, LOUELLA M | 326 MELROSE LANE | | | GREENWOOD | IN | 46142-9238 |
| BERRY, LOUISE | 143 DEBRUCE RD | | | CAMDEN | TN | 38320-6253 |
| BERRY, LOUVENIA B | APT 175 | 3650 RUE FORET | | FLINT | MI | 48532-2851 |
| BERRY, LYLE H | 2265 MOFFETT RD | | | LUCAS | OH | 44843-9321 |
| BERRY, LYNDA I | PO BOX 185 | | | GROVE CITY | OH | 43123-0185 |
| BERRY, MANCE | 11548 GENEVA RD | | | CINCINNATI | OH | 45240-2414 |
| BERRY, MAR-RAYSHA L | 3695 JUDY LN | | | DAYTON | OH | 45405-1827 |
| BERRY, MARGARET | 25232 60TH AVE | | | LITTLE NECK | NY | 11362-2441 |
| BERRY, MARGARET KATHER | 4006 SOMERSAL CT | | | CUMMING | GA | 30040-1545 |
| BERRY, MARGUERITE | 5213 WOODHAVEN CT | | | FLINT | MI | 48532-4186 |
| BERRY, MARIE A | 20092 RODEO CT | | | SOUTHFIELD | MI | 48075-1283 |
| BERRY, MARIE E | 812 PLEASANT ST | | | GRAND LEDGE | MI | 48837-1347 |
| BERRY, MARION | 1933 E BUENA VISTA DR | | | CHANDLER | AZ | 85249-4321 |
| BERRY, MARJORIE | 3500 BARRETT DR APT 11E | | | KENDALL PARK | NJ | 08824-1031 |
| BERRY, MARLENE K | 4702 BRAMOOR CT | | | KOKOMO | IN | 46902-9587 |
| BERRY, MARTHA J | 233 MUNTZ ST | | | HILLSBORO | OH | 45133-1512 |
| BERRY, MARVIN O | 1916 NW 27TH ST | | | CAPE CORAL | FL | 33993-8361 |
| BERRY, MARY B | 145 COUNTRY WALK DRIVE | | | WALBRIDGE | OH | 43465-6401 |
| BERRY, MARYEMMA B | 4 WALNUT RIDGE RD | | | WILMINGTON | DE | 19807-1634 |
| BERRY, MARYLAND | 32905 REDBUD CIR | | | CHESTERFIELD | MI | 48047-1475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERRY, MAUDE B | 15588 BEACHCOMBER AVE | | | | FORT MYERS | FL | 33908-3362 |
| BERRY, MELBALENE | 10010 SHADYBROOK LN | | | | GRAND BLANC | MI | 48439-8317 |
| BERRY, MELTON L | 10076 GROSVENOR DR | | | | SAINT LOUIS | MO | 63137-4105 |
| BERRY, MELVIN R | 1429 HARRISON ST | | | | SANDUSKY | OH | 44870 |
| BERRY, MICHAEL | 14637 INDIANA ST | | | | DETROIT | MI | 48238-1772 |
| BERRY, MICHAEL A | 9046 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1720 |
| BERRY, MICHAEL ANTONIA | 9046 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1720 |
| BERRY, MICHAEL D | 57 OAKDALE BLVD | | | | PLEASANT RIDGE | MI | 48069-1035 |
| BERRY, MICHAEL E | 1247 N CONNER AVE | | | | GILBERT | AZ | 85234-0226 |
| BERRY, MICHAEL P | 3620 GALLOWAY CT APT 2602 | | | | ROCHESTER HILLS | MI | 48309-2790 |
| BERRY, MICHAEL P | 7202 FARMINGDALE LN | | | | COMMERCE TWP | MI | 48390-5902 |
| BERRY, MICHAEL R | 248 MITCHELL MOORE RD | | | | HAZEL GREEN | AL | 35750-9263 |
| BERRY, MICHAEL R | 266 TAMARAC LN | | | | DAYTON | OH | 45429-1565 |
| BERRY, MICHAEL R | PO BOX 537 | | | | SWARTZ CREEK | MI | 48473-0537 |
| BERRY, MICHAEL RAY | PO BOX 537 | | | | SWARTZ CREEK | MI | 48473-0537 |
| BERRY, MICHAEL W | 1839 W SCHWARTZ BLVD | | | | THE VILLAGES | FL | 32159-6130 |
| BERRY, MICHAEL W | 4863 JOE PEAY RD | | | | SPRING HILL | TN | 37174-2218 |
| BERRY, MICHELLE S | 2373 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| BERRY, MICKEY E | 2801 BRANDON ST | | | | FLINT | MI | 48503-3468 |
| BERRY, MILA | 11410 FILLMORE AVE | | | | SEFFNER | FL | 33584-4350 |
| BERRY, MILDRED A | 5419 N RODGERS AVE | | | | HARRISON | MI | 48625-9680 |
| BERRY, MILDRED C | 2944 GREENWOOD ACRES DRIVE | #W221 | | | DEKALB | IL | 60115 |
| BERRY, MILDRED R | PO BOX 5306 | | | | PLANT CITY | FL | 33563-0041 |
| BERRY, MINNIE EVA | 3426 STONE ST | | | | MEMPHIS | TN | 38118-5309 |
| BERRY, MOLLY S | 15003 FULLER AVE | | | | GRANDVIEW | MO | 64030-4521 |
| BERRY, MONESSA A | 4919 BECKER DR | | | | DAYTON | OH | 45427-3021 |
| BERRY, NABEH M | 26743 KINGSWOOD DR | | | | DEARBORN HTS | MI | 48127-3316 |
| BERRY, NADINE | 729 LEISURE WORLD | | | | MESA | AZ | 85206-2481 |
| BERRY, NANCY | 3903 PANSEY RD BOX 182 | | | | CLARKSVILLE | OH | 45113 |
| BERRY, NAOMI M | 86 DEBRUCE RD | | | | CAMDEN | TN | 38320-6251 |
| BERRY, NASSAB | 6556 ROCKDALE ST | | | | DEARBORN HEIGHTS | MI | 48127-2544 |
| BERRY, NATHAN C | 1770 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| BERRY, NILAH M | 5207 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| BERRY, NINA M | 3727 GUN BARN RD | | | | ANDERSON | IN | 46011-8736 |
| BERRY, OCTAVIA C | 150 WOODSIA LN | | | | JACKSON | MS | 39206-3968 |
| BERRY, PAMELA R. | 4442 MCINTOSH PARK DR APT 1107 | | | | SARASOTA | FL | 34232-6549 |
| BERRY, PAMELA S | 206 E THRUSH AVE | | | | CRESTLINE | OH | 44827-1172 |
| BERRY, PAMELA SUE | 206 E THRUSH AVE | | | | CRESTLINE | OH | 44827-1172 |
| BERRY, PAMELAR W | 3801 WALTON DR APT 8 | | | | LANSING | MI | 48910-0330 |
| BERRY, PATRICIA | 2229 ROBERTA RD | | | | BIRMINGHAM | AL | 35214-1411 |
| BERRY, PATRICK H | 1260 CLEAR CREEK RD | | | | NICHOLASVILLE | KY | 40356-9756 |
| BERRY, PATSY R | 5211 OLD BARN LN | | | | CLIO | MI | 48420-8294 |
| BERRY, PATSY W | 1412 ROBBINWOOD CT | | | | LONGVIEW | TX | 75601-4162 |
| BERRY, PATTY | 1261 HIGHWAY 1199 | | | | ELMER | LA | 71424-8720 |
| BERRY, PAUL E | 8122 S STATE RD | | | | ASHLEY | MI | 48806-9721 |
| BERRY, PAUL N | 5737 DOGWOOD DR | | | | HIGH RIDGE | MO | 63049-2894 |
| BERRY, PHYLLIS | 4340 E 1800 N | | | | SUMMITVILLE | IN | 46070-9130 |
| BERRY, PHYLLIS H | 1900 PARKWOOD ST APT C103 | | | | IDAHO FALLS | ID | 83401-6121 |
| BERRY, PHYLLIS M | 10801 AKINS RD | | | | NORTH ROYALTON | OH | 44133-4437 |
| BERRY, PHYLLIS M | 143 7TH ST SW | | | | FOREST LAKE | MN | 55025-1458 |
| BERRY, RALPH E | 121 WEDGEMONT DR | | | | ELKTON | MD | 21921-4937 |
| BERRY, RANDALL J | 4311 G P EASTERLY RD | | | | W FARMINGTON | OH | 44491-9738 |
| BERRY, RAYMOND L | 12425 N SAGINAW RD | | | | CLIO | MI | 48420-2200 |
| BERRY, RAYMOND L | 16525 LASSEN ST | | | | SEPULVEDA | CA | 91343-1232 |
| BERRY, RAYMOND S | 4005 HERITAGE DR | | | | MODESTO | CA | 95356-8754 |
| BERRY, RETHA D | 21730 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERRY, REX L | 803 N 400 W | | | | KOKOMO | IN | 46901-3848 |
| BERRY, RICHARD C | 2 EMERALD PT | | | | ROCHESTER | NY | 14624-3701 |
| BERRY, RICHARD E | 495 OMAR ST | | | | PONTIAC | MI | 48342-1660 |
| BERRY, RICHARD L | 1587 SALT SPRINGS RD | | | | NILES | OH | 44446-1349 |
| BERRY, RICHARD S | 5419 N RODGERS AVE | | | | HARRISON | MI | 48625-9680 |
| BERRY, RICK J | 651 FREEMAN AVE | | | | FLINT | MI | 48507-1705 |
| BERRY, RICKEY | 1135 MACKIN RD APT 2 | | | | FLINT | MI | 48503-1203 |
| BERRY, RICKY L | 10253 IRONWAY DR | | | | INDIANAPOLIS | IN | 46239-8822 |
| BERRY, RITA C | 6099 MINES RD SE | | | | WARREN | OH | 44484-3808 |
| BERRY, ROBERT A | 4702 BRAMOOR CT | | | | KOKOMO | IN | 46902-9587 |
| BERRY, ROBERT G | 4110 VILLAS DR N | | | | KOKOMO | IN | 46901-7060 |
| BERRY, ROBERT L | 2645 E DAYTON RD | | | | CARO | MI | 48723-9572 |
| BERRY, ROBERT L | 4047 RIVERSIDE PKWY | | | | DECATUR | GA | 30034-7331 |
| BERRY, ROBERT R | NELSON LEVINE DELUCA & HORST | 4 SENTRY PKWY STE 300 | | | BLUE BELL | PA | 19422-2311 |
| BERRY, ROBIN D | 405 GORIE ST | | | | OMER | MI | 48749-9610 |
| BERRY, ROBIN G | 7652 S 1 1/2 RD | | | | HARRIETTA | MI | 49638-9725 |
| BERRY, ROCHESTER | 2948 VICKSBURG ST | | | | DETROIT | MI | 48206-2355 |
| BERRY, ROGER D | 4310 MAR MOOR DR | | | | LANSING | MI | 48917-1648 |
| BERRY, ROGER G | 5616 SPRING VALLEY RD APT 247 | | | | DALLAS | TX | 75254-3119 |
| BERRY, ROLAND C | 3192 DAISY WAY | | | | BURTON | MI | 48519-1590 |
| BERRY, ROLLA L | 5098 THOMPSON RD | | | | LINDEN | MI | 48451-9423 |
| BERRY, RONALD C | 30019 N MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4801 |
| BERRY, RONALD E | 351 N SQUIRREL RD LOT 253 | | | | AUBURN HILLS | MI | 48326-4057 |
| BERRY, RONALD E | 5133 AURORA DR | | | | LEESBURG | FL | 34748-9126 |
| BERRY, RONALD L | N 8704 H 33 | | | | GOULD CITY | MI | 49838 |
| BERRY, RONALD M | 654 HODAPP AVE | | | | DAYTON | OH | 45410-2711 |
| BERRY, ROY L | 14513 N RIVER LN | | | | MILLERSBURG | MI | 49759-9678 |
| BERRY, RUNNEY L | 2191 SURREY CT SE | | | | MARIETTA | GA | 30067-6667 |
| BERRY, RUSSELL E | 1005 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1640 |
| BERRY, RUSSELL EUGENE | 1005 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1640 |
| BERRY, RUTH J | 5132 OAKWOOD DR | | | | NORTH TONAWANDA | NY | 14120-9617 |
| BERRY, RUTH N | 7215 MILLS RD | | | | INDIANAPOLIS | IN | 46221-9652 |
| BERRY, S J | 769 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3552 |
| BERRY, SANDRA J | 138 TURQUOISE DR | | | | CORTLAND | OH | 44410-1935 |
| BERRY, SCOTT A | 6503 FLINT ST APT 101 | | | | SHAWNEE | KS | 66203-5540 |
| BERRY, SHALA A | 2387 ALLYSON DR SE | | | | WARREN | OH | 44484-3707 |
| BERRY, SHARON D | 5043 ROCK SPRINGS RD | | | | LITHONIA | GA | 30038-2239 |
| BERRY, SHEILA J | 4508 E 200 S TRLR 586 | | | | KOKOMO | IN | 46902-8203 |
| BERRY, SHEILA R | 2412 OXMOOR LN SW | | | | DECATUR | AL | 35603-1068 |
| BERRY, SHELBY | 2280 SANDPIPER DR | | | | LAPEER | MI | 48446-9007 |
| BERRY, SHIRLEY A | 2484 W WILDERNESS WAY | | | | BALDWIN | MI | 49304-8540 |
| BERRY, SHIRLEY E | 4000 N MERIDIAN ST APT 8G | | | | INDIANAPOLIS | IN | 46208-4024 |
| BERRY, SHIRLEY JEAN | 32815 EIFFEL AVE | | | | WARREN | MI | 48088-1375 |
| BERRY, SIBYL L | 3810 WOODCREST RD | | | | ROCHESTER HILLS | MI | 48309-3968 |
| BERRY, STANLEY A | 11 BELLFORT DR | | | | TAYLORS | SC | 29687-6322 |
| BERRY, STANLEY R | 9201 GODDARD ST | | | | OVERLAND PARK | KS | 66214-2116 |
| BERRY, STEVEN B | 175 1ST AVE | | | | FRUITPORT | MI | 49415-8837 |
| BERRY, STEVEN BRIAN | 175 1ST AVE | | | | FRUITPORT | MI | 49415-8837 |
| BERRY, SUZANNE M | 25594 MULROY DR | | | | SOUTHFIELD | MI | 48033-2511 |
| BERRY, TED J | 2821 DREWMATT LN | | | | INDIANAPOLIS | IN | 46234-8625 |
| BERRY, TERESIA | 1236 W 96TH ST | | | | LOS ANGELES | CA | 90044-1810 |
| BERRY, TERRANCE L | 5749 W HURON ST | | | | CHICAGO | IL | 60644-1012 |
| BERRY, TERRELL L | 941 AMLIN DR | | | | XENIA | OH | 45385-1301 |
| BERRY, TERRY L | 1919 REX ST | | | | LANSING | MI | 48910-3646 |
| BERRY, THOMAS A | PO BOX 720982 | | | | SAN DIEGO | CA | 92172-0982 |
| BERRY, THOMAS E | 11722 LA MADERA BLVD APT 306 | | | | PORT RICHEY | FL | 34668-1175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERRY, THOMAS E | 174 DALEYUHSKI WAY | | | | LOUDON | TN | 37774-2543 |
| BERRY, THOMAS E | 2901 SCHULLER PL | | | | MOUNT VERNON | WA | 98273-5791 |
| BERRY, THOMAS E | 3438 BOULDER DR | | | | BURTON | MI | 48529-1523 |
| BERRY, THOMAS E | 7204 E GRAND RIVER AVE LOT 85 | | | | PORTLAND | MI | 48875-8786 |
| BERRY, THOMAS J | PO BOX 467 | 8939 CHERRYWOOD LANE | | | LAKEVIEW | MI | 48850-0467 |
| BERRY, THOMAS K | 18 VINEWOOD ROAD | | | | MILTON | MA | 02186-4838 |
| BERRY, THOMAS W | 1773 MONSANTO RD | | | | COLUMBIA | TN | 38401-6833 |
| BERRY, TIMOTHY L | 26964 RIVERFORD DR | | | | PERRYSBURG | OH | 43551-5456 |
| BERRY, TIMOTHY L | 4075 HOLT RD LOT 56 | | | | HOLT | MI | 48842-6014 |
| BERRY, TIMOTHY L | 556 E 800 S | | | | WATERLOO | IN | 46793-9604 |
| BERRY, TODD | 380 ELKLORE AVE | | | | ESTILL SPRINGS | TN | 37330-3678 |
| BERRY, TOMMIE | 15501 HARVARD AVE | | | | CLEVELAND | OH | 44128-2041 |
| BERRY, TOMMY | PO BOX 109 | | | | FLINT | MI | 48501-0109 |
| BERRY, TONI R | 10049 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| BERRY, TONI RENEE | 10049 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| BERRY, TOYA L | 4200 BRIDGEVIEW DR APT 124 | | | | FORT WORTH | TX | 76109-5565 |
| BERRY, TROY A | 14508 KINGSFORD AVE | | | | CLEVELAND | OH | 44128-1072 |
| BERRY, TRUDY R | 23769 HOOVER AVE | | | | HAZEL PARK | MI | 48030-1524 |
| BERRY, VALLIE R | PO BOX 118 | | | | TURNERVILLE | GA | 30580-0118 |
| BERRY, VERENDA | PO BOX 4363 | | | | FLINT | MI | 48504-0363 |
| BERRY, VERSA L | 137 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3431 |
| BERRY, VIOLA | 23315 RIVERSIDE DR | | | | SOUTHFIELD | MI | 48033-3364 |
| BERRY, W J | 467 S 400 W | | | | CRAWFORDSVILLE | IN | 47933-8142 |
| BERRY, WALLACE A | 18031 HURSHTOWN RD | | | | GRABILL | IN | 46741-9673 |
| BERRY, WAYNE | PO BOX 141 | | | | DRURY | MO | 65638 |
| BERRY, WAYNE A | 38 MALVERN CURV | | | | TONAWANDA | NY | 14150-8737 |
| BERRY, WAYNE ARTHUR | 38 MALVERN CURV | | | | TONAWANDA | NY | 14150-8737 |
| BERRY, WELDON C | 14508 KINGSFORD AVE | | | | CLEVELAND | OH | 44128-1072 |
| BERRY, WILLARD K | 4527 N TRUJILLO DR | | | | COVINA | CA | 91722-3037 |
| BERRY, WILLIAM A | 4009 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8974 |
| BERRY, WILLIAM C | 6135 E 400 S | | | | KOKOMO | IN | 46902-9212 |
| BERRY, WILLIAM H | 11527 RAMSAY RD | | | | THOMPSONVILLE | MI | 49683-9614 |
| BERRY, WILLIAM L | PO BOX 212 | | | | SAMARIA | MI | 48177-0212 |
| BERRY, WILLIAM LOUIS | PO BOX 212 | | | | SAMARIA | MI | 48177-0212 |
| BERRY, WILLIAM M | 2935 BILLBRAEL LN | | | | MT PLEASANT | MI | 48858-8138 |
| BERRY, WILLIAM R | 220 OLD PAWLING RD | | | | PAWLING | NY | 12564 |
| BERRY, WILLIE | 111 FORD ST | | | | HIGHLAND PARK | MI | 48203-3622 |
| BERRY, WILLIE | 3189 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1114 |
| BERRY, WILMA L | 5133 AURORA DR | | | | LEESBURG | FL | 34748-9126 |
| BERRY, YOLONDA M | 8122 S STATE RD | | | | ASHLEY | MI | 48806-9721 |
| BERRY, YVONNE J | 12460 GATEWAY GREENS DR | | | | FORT MYERS | FL | 33913-8318 |
| BERRY, ZACHARY J | 25452 EDGEMONT DR | | | | SOUTHFIELD | MI | 48033-2219 |
| BERRY-BRADLEY, SHARON | 89 THOR DR | | | | EATON | OH | 45320-2841 |
| BERRY-BROWN, RUTH M | 1831 AVENUE K | | | | JACKSON | MS | 39213-5508 |
| BERRY-MICKALICH, JUDITH L | 6798 WESTWOOD DR. LOT 100 | | | | MILLINGTON | MI | 48746 |
| BERRY-THOMAS, GLORIA | 25101 BLAIR | | | | ROSEVILLE | MI | 48066-4405 |
| BERRY-ZARTMAN, JOAN C | PO BOX 174 | | | | VERNON | MI | 48476-0174 |
| BERRYHILL DARRELL RAY | BERRYHILL, DARRELL RAY | BORTON PETRINI LLP | 1320 COLUMBIA STREET SUITE 210 | | SAN DIEGO | CA | 92101 |
| BERRYHILL DARRELL RAY | SAFE AUTO INSURANCE COMPANY | BORTON PETRINI LLP | 1320 COLUMBIA STREET SUITE 210 | | SAN DIEGO | CA | 92101 |
| BERRYHILL JR, COMMO | 2041 LAWRENCE ST | | | | DETROIT | MI | 48206-1556 |
| BERRYHILL SHANE | 20579 JOE TAYLOR RD | | | | BERRY | AL | 35546-3803 |
| BERRYHILL THERESA J | BERRYHILL, THERESA J | PO BOX 115 | | | RALEIGH | MS | 39153-0115 |
| BERRYHILL THERESA J | BERRYHILL, THERESA J | PO BOX 74 | | | RALEIGH | MS | 39153-0074 |
| BERRYHILL TROY DEAN (662740) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BERRYHILL TROY DEAN (662740) - BLANKS JOE E | MOODY EDWARD O | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERRYHILL TROY DEAN (662740) - BRADLEY DOROTHY NELL | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - BYNUM MERCURY VAN | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - CARTER RAY CLINTON | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - COLEMAN RICHARD JAMES | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - COOPER DWAYNE A | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - COOPER EARNESTINE | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - DAVIS JESSE | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - GRAY JOHNNY | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - HENDERSON RONALD EUGENE | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - HOOD LEROY | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - HUNTER ALICE ATHEHNE | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - HURST RONNIE DEE | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - JONES DONALD DEMETRIUS | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - JONES LUELLA | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - MCCRARY JAMES EDWARD | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - MICKENS MOSES | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - PEARSON JAMES HENRY | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - ROBERTSON DAVID | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - ROY BILLY V | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - SANDERS EARLENE | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - VALES PATRICIA ANN | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - VITEK ANTHONY A | MOODY EDWARD O | | | | | | |
| BERRYHILL TROY DEAN (662740) - YARBROUGH EVELYN ANN | MOODY EDWARD O | | | | | | |
| BERRYHILL, ANNA | C/O 360 E RANDOLPH ST | APT 2005 | | | CHICAGO | IL | 60601 |
| BERRYHILL, ARTHUR J | 933 S 13TH ST | | | | SAGINAW | MI | 48601-2208 |
| BERRYHILL, BESS J | 11251 JACKSON ST | | | | TAYLOR | MI | 48180-4367 |
| BERRYHILL, DARRELL G | 215 SPAIN RD | | | | ECRU | MS | 38841-8452 |
| BERRYHILL, DEWEY L | 4777 W STOLL RD | | | | LANSING | MI | 48906-9384 |
| BERRYHILL, GLEE L | 3440 N MARKSARA DR | | | | MARION | IN | 46952-8682 |
| BERRYHILL, JERRY W | 6389 S 300 W | | | | WARREN | IN | 46792-9742 |
| BERRYHILL, JERRY W | 8168 CROWN BAY | SUITE 310 PMB 115 | | | ST. THOMAS | VI | 00802 |
| BERRYHILL, KRISTY | 268 W 7800 N | | | | SMITHFIELD | UT | 84335-9511 |
| BERRYHILL, LARRY L | 322 CARRIER ST | | | | LANSING | MI | 48906-3023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERRYHILL, LARRY L | 6389 S 300 W | | | | WARREN | IN | 46792-9742 |
| BERRYHILL, LARRY R | 2575 6 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8335 |
| BERRYHILL, LAWRENCE D | 8722 KNICKERBOCKER WAY APT 3G | | | | INDIANAPOLIS | IN | 46240-2182 |
| BERRYHILL, LAWRENCE D | APT 3G | 8722 KNICKERBOCKER WAY | | | INDIANAPOLIS | IN | 46240-2182 |
| BERRYHILL, MARY T | 2488 SERRO PL | | | | DAYTON | OH | 45404-2562 |
| BERRYHILL, MATTIE M | 8602 W ST JOE HWY | | | | LANSING | MI | 48917-8809 |
| BERRYHILL, PHILLIP R | 2324 N CANAL RD | | | | LANSING | MI | 48917-8652 |
| BERRYHILL, ROBERT C | 8800 COUNTY RD. #489 | | | | ATLANTA | MI | 49709 |
| BERRYHILL, ROBERT L | 5131 LOUNSBURY DR | | | | DAYTON | OH | 45418-2042 |
| BERRYHILL, THERESA | 3432 SCR 128 | | | | RALEIGH | MS | 39153-5225 |
| BERRYHILL, THOMAS EARL | 3532 SASSAFRAS PL | | | | DAYTON | OH | 45405-1930 |
| BERRYHILL, VERETTA | 19472 LINDSAY ST | | | | DETROIT | MI | 48235-2206 |
| BERRYMAN GARY | 1110 CIRCLE BEND DR | | | | MISSOURI CITY | TX | 77489-1510 |
| BERRYMAN JR, WILLIAM F | 212 FLAMINGO PL | | | | BULL SHOALS | AR | 72619-3400 |
| BERRYMAN MARBLE | 919 HIGHWAY 583 | | | | RAYVILLE | LA | 71269-6111 |
| BERRYMAN, ANTHONY | 317 SE 19TH ST | | | | MOORE | OK | 73160-6057 |
| BERRYMAN, BETTY P | 1009 SW 14TH AVE | | | | SHEFFIELD | AL | 35660-6237 |
| BERRYMAN, BURNS D | 3056 WILLET AVE | | | | ROCHESTER HILLS | MI | 48309-3537 |
| BERRYMAN, CHARLOTTE A | 1473 COUNTY STREET 2986 | | | | BLANCHARD | OK | 73010-3187 |
| BERRYMAN, DARYL L | 4096 SPRINGLINE LN | | | | DAVISON | MI | 48423 |
| BERRYMAN, DEXTER L | 925 COUNTY ROAD 148 | | | | TOWN CREEK | AL | 35672-5315 |
| BERRYMAN, JAMES W | 212 HILLCREST DRIVE | | | | AVON PARK | FL | 33825-9261 |
| BERRYMAN, KATHRYN M | 415 LOCKWOOD AVE. | | | | HAMILTON | OH | 45011 |
| BERRYMAN, LEE A | 11016 N MCGEE ST | | | | KANSAS CITY | MO | 64155-1172 |
| BERRYMAN, LISA R | 308 SW 32ND ST | | | | MOORE | OK | 73160-7553 |
| BERRYMAN, MARK | 1469 MOLLIE DR | | | | MORRIS | IL | 60450-2489 |
| BERRYMAN, MAROLYN K | 16864 STARKE RD BOX 42 | | | | ARCADIA | MI | 49613 |
| BERRYMAN, NORENE H | 727 SURFWOOD LANE | | | | DAVISON | MI | 48423-1224 |
| BERRYMAN, PATRICIA A | 14794 HOEFT RD | | | | BELLEVILLE | MI | 48111-4276 |
| BERRYMAN, PATRICK D | 2652 WILDER LN | | | | WATERFORD | MI | 48329-3473 |
| BERRYMAN, RALPH E | 151 VIRGINIA SHRS | | | | MUSCLE SHOALS | AL | 35661-4115 |
| BERRYMAN, ROGER C | 581 COUNTY ROAD 148 | | | | TOWN CREEK | AL | 35672-5307 |
| BERRYMAN, RUSSELL G | 1213 CARTER DRIVE | | | | FLINT | MI | 48532-2715 |
| BERRYMAN, SHIRLEY M | 4195 POLYNESIA RD | | | | NORTH PORT | FL | 34288-8519 |
| BERRYMAN, TIMMIE D | 544 COUNTY ROAD 243 | | | | MOULTON | AL | 35650-9562 |
| BERRYMAN, VELDA A | 3627 RONALD RD | | | | CRETE | IL | 60417-1605 |
| BERRYMAN, VERONICA | 1603 19TH ST | | | | WYANDOTTE | MI | 48192-3509 |
| BERRYMAN, VIVIAN A | PO BOX 623 | | | | STAFFORD | VA | 22555-0623 |
| BERRYMAN, WALTER DENNIS | 14794 HOEFT RD | | | | BELLEVILLE | MI | 48111-4276 |
| BERRYMAN, WAYNE M | 137 WATERHALL DR | | | | MURRELLS INLET | SC | 29576-8964 |
| BERSANI ROSLYN | PO BOX 587 | | | | FAYETTEVILLE | NY | 13066-0587 |
| BERSANI, MARY | 403 SNYDER AVE | | | | SYRACUSE | NY | 13206-1533 |
| BERSANI, ROSEMARIE E | 61 LAKESIDE CT | | | | WEST SENECA | NY | 14224-1011 |
| BERSANO, LUANN | 6387 HAROLD ST | | | | TAYLOR | MI | 48180-1127 |
| BERSANO, TERRY S | 1687 E PINCONNING RD | | | | PINCONNING | MI | 48650-9302 |
| BERSANO, WAYNE H | 771 TOWER RD | | | | LINWOOD | MI | 48634 |
| BERSCH, BLANCHE H | 14570 SW HART RD APT 135 | | | | BEAVERTON | OR | 97007-8032 |
| BERSCHBACK, JAMES F | 747 LAKELAND ST | | | | GROSSE POINTE | MI | 48230-1272 |
| BERSCHE, DAVID | 2128 SUMMERTOWN HWY | | | | HOHENWALD | TN | 38462-5730 |
| BERSCHEID, THOMAS E | 10272 FOREST TRAILS DR | | | | FORISTELL | MO | 63348-2533 |
| BERSCHEIT, MARY J | 353 W 56TH ST APT 4I | | | | NEW YORK | NY | 10019-3774 |
| BERSCHGER, BARBARA A | 100 OHARA WOODS DR | | | | PITTSBURGH | PA | 15238-2727 |
| BERSEY CLARE | 64 COURTER RD | | | | FRANKLIN LAKES | NJ | 07417-1819 |
| BERSHERS, PEGGY J | 1304 LO HAWK CT | | | | HEBER SPRINGS | AR | 72543-2000 |
| BERSIN & ASSOCIATES LLC | 6114 LA SALLE AVE STE 417 | | | | OAKLAND | CA | 94611 |
| BERSKI, STEFAN | 29 HASTINGS RD | | | | MANCHESTER | NJ | 08759-6726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERSON, NICKIE J | 43750 HANFORD RD | | | | CANTON | MI | 48187-2810 |
| BERST, JAMES W | 360 PASCO BLVD | APT B1 | | | BOWLING GREEN | KY | 42104 |
| BERT A MAY & | EDITH E MAY | JT TEN | 259 HWY 19 SOUTH | | DELIGHT | AR | 71940-8224 |
| BERT A MONTGOMERY JR | 1329  SHAFTSBURY RD | | | | DAYTON | OH | 45406 |
| BERT A WILLIAMS TTEE | BERT ARTHUR WILLIAM TRUST | U/A DTD 08/19/98 | 6060 39TH AVE N | | ST PETERSBURG | FL | 33709 |
| BERT ABDOO | 3285 BOUL CAVENDISH SUITE 610 | | | MONTREAL QC H4B 2L9 | | | |
| BERT ADAMS LEASE RENTAL INC | STE B | 100 SOUTH LARKIN AVENUE | | | JOLIET | IL | 60436-1264 |
| BERT ADAMS LEASE-RENTAL | 100 S LARKIN AVE STE B | | | | JOLIET | IL | 60062-4504 |
| BERT ADAMS PONTIAC INC | 1705 W JEFFERSON ST | | | | JOLIET | IL | 60435-6726 |
| BERT AND JANET UDALLC/O | LOUIS UDELL NATHAN & ROBERTS | 644 SPITZER BLDG | 520 MADISON AVENNUE | | TOLEDO | OH | 43604 |
| BERT ARCHER | 746 SOUTH GRANITE DRIVE | | | | LOGANSPORT | IN | 46947-6621 |
| BERT ATWOOD | 3800 LEONARD LN | | | | MIDLAND | MI | 48640-3406 |
| BERT BALLEW | 1788 AUGUSTA DR APT 103 | | | | FORT MYERS | FL | 33907-5768 |
| BERT BECKER JR | 14235 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-8534 |
| BERT BERNHEIM | JUDY J. BERNHEIM TTEE | U/A/D 06/06/91 | FBO B. BERNHEIM FAM TR | 1024 VIA NUEVA | LAFAYETTE | CA | 94549-2726 |
| BERT BERNHEIM, TTEE | OF THE BERNHEIM GENERATION | SKIPPING TRANSFER TRUST | UAD 07/02/03 | 1024 VIA NUEVA | LAFAYETTE | CA | 94549-2726 |
| BERT BERRY | 4424 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| BERT BLEVINS JR | 334 KRISTINA PLACE | | | | ENGLEWOOD | OH | 45322 |
| BERT BODNAR TTEE | BERT AND AUDREY BODNAR REV | LIVING TRUST DTD 10/03/05 | W334 S9408 RED BRAE DR | | MUKWONAGO | WI | 53149-9282 |
| BERT BONNELL | 744 CLARENDON DR | | | | NOBLESVILLE | IN | 46062-8580 |
| BERT BONOTTO | 482 CASSIDY LN | | | | MITCHELL | IN | 47446-5211 |
| BERT BRIEN | 16184 RIDGE ROAD | | | | HOLLEY | NY | 14470-9337 |
| BERT BROOKENS | 544 ALBION RD | | | | EDGERTON | WI | 53534-9375 |
| BERT CUMMINGS | 8030 N STATE RD | | | | DAVISON | MI | 48423-9325 |
| BERT CUNNINGHAM | 655 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4615 |
| BERT D BENTON JR | 3948 3RD ST S # 335 | | | | JACKSONVILLE | FL | 32250-5847 |
| BERT D SHAPIRO | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 22866 EL DORADO DR | | BOCA RATON | FL | 33433 |
| BERT DOWLER | 4069 FM 451 | | | | WASKOM | TX | 75692-7235 |
| BERT DULL | 7450 BERRYHILL DRIVE | | | | RENO | NV | 89511-1411 |
| BERT E SHACKLEFORD | 310   MADISON AVE | | | | TROTWOOD | OH | 45426-2804 |
| BERT E SULLIVAN | 8722 CHATFIELD PL | | | | HUBER HEIGHTS | OH | 45424-6459 |
| BERT E TAYLOR AND | GLORIA D TAYLOR JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6098 BROOKWOOD DR | BURTON | MI | 48509-1302 |
| BERT E. QUINN AND | MARJORIE T. QUINN CO-TTEES | U/A/D 01/10/97 | BERT E. QUINN REV. LVG TRUST | 36645 CHATHAM CT. | CLINTON TWP | MI | 48035-1115 |
| BERT EDWARD HOCKING | FAMILY TRUST | U/A DTD 07/30/2007 | BERT E HOCKING TTEE | 6027 ARD HAVEN PLACE | CARMICHAEL | CA | 95608 |
| BERT EDWARDS | 5701 BEGONIA RD | | | | VENICE | FL | 34293-6930 |
| BERT EMERSON | 3848 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9720 |
| BERT ESTES & NATALIE ESTES | TTEES O/T ESTES FAMILY TRUST | DTD 09/21/2007 | 12245 SHADOW BROOK | | AUBURN | CA | 95602-9307 |
| BERT F JAKUBS | PO BOX 8393 | | | | FREMONT | CA | 94537 |
| BERT F LADEN | 13927 LILY PAD CIR | | | | FORT MYERS | FL | 33907-1829 |
| BERT F. KENNARD TTEE | KENNARD LIVING TRUST | U/A/D 04-15-1996 | 401 E. IMPERIAL | | BROKEN ARROW | OK | 74011-3526 |
| BERT FORREST | 9944 W DE AVE | | | | KALAMAZOO | MI | 49009-8812 |
| BERT FOWLER JR | 16276 W TALARA WAY | | | | SURPRISE | AZ | 85374-4933 |
| BERT FRIEDEMAN | CGM IRA ROLLOVER CUSTODIAN | 10167 NOCETO WAY | | | BOYNTON BEACH | FL | 33437-3728 |
| BERT G NIVER | 3941 THISTLE LANE | | | | FORT WORTH | TX | 76109-3426 |
| BERT GHELARDUCCI JR AND SONS | 702 MILL ST | | | | BRIDGEVILLE | PA | 15017-2517 |
| BERT GREGORY FENENGA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2003 CHOPIN WAY | | OCEANSIDE | CA | 92054 |
| BERT HERRING REVOCABLE TRUST | BERT HERRING TTEE | U/A DTD 07/16/2001 | 9587 WELDON CIRCLE | BUILDING B APT 315 | TAMARAC | FL | 33321-0939 |
| BERT HIGLEY | 1245 FARNSWORTH RD | | | | LAPEER | MI | 48446-1527 |
| BERT HOLDER | 1557 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1431 |
| BERT HOLLENBECK | 440 PRIMROSE LN | | | | FLUSHING | MI | 48433-2610 |
| BERT HOLLINS | 6805 FLEMING RD | | | | FLINT | MI | 48504-1610 |
| BERT HUTSENPILLER | 29 BROAD STREET | | | | BELLE VERNON | PA | 15012-1209 |
| BERT HYDE | 7634 DAHLIA DR | | | | MENTOR ON THE LAKE | OH | 44060-3335 |
| BERT J MONGER & | PAMELA L MONGER JTTEN | 220 CENTURY PL APT 3411 | | | ALEXANDRIA | VA | 22304-5797 |
| BERT J NEWMAN | DIANNE S NEWMAN TTEE | U/A/D 10-11-1991 | FBO BERT J NEWMAN FAMILY TRUST | 48 REDFERN DR | YOUNGSTOWN | OH | 44505-1663 |
| BERT JACOKES | 4246 MANDALAY AVE | | | | ROYAL OAK | MI | 48073-1620 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BERT JONES | 5932 CRESTVIEW AVE | | | FAIRFIELD | OH | 45014-5108 |
| BERT JR | P O BOX 57 CAYO DISTRICT | CAYO DISTRICT | SAN IGNACIO BELIZE | | | |
| BERT JR, HENRY | 6501 SEWELLS ORCHARD DRIVE | | | COLUMBIA | MD | 21045-4494 |
| BERT KANIPPE | 568 MADISON AVE | | | PERU | IN | 46970-1320 |
| BERT KING | 1520 S JAMES RD | | | COLUMBUS | OH | 43227-3404 |
| BERT KING | 21950 HIGHWAY 32 | | | BELLEVIEW | MO | 63623-6357 |
| BERT KIRBY | 100 S PARK ST | | | FAIRMOUNT | IL | 61841-6274 |
| BERT KOWALCZYK | 7368 WHISTLE RDG SW | | | BYRON CENTER | MI | 49315-9092 |
| BERT L LAKES | 151 WALNUT AVE | | | CARLISLE | OH | 45005-5814 |
| BERT LAKES | 151 WALNUT AVE | | | CARLISLE | OH | 45005-5814 |
| BERT LEDBETTER | 3140 AINTREE CHASE | | | CUMMING | GA | 30028-8100 |
| BERT LEE OWEN | TOD DTD 01/10/2007 | 22 53RD STREET | | GULFPORT | MS | 39507-4550 |
| BERT LELAND | 1205 CARLAND RD | | | OWOSSO | MI | 48867-9347 |
| BERT LEVINE TTEE F/T | BERT & LUCILLE K LEVINE LVG TRUST | DTD 9-4-86 | 2400 WESTERN AVE | FARMINGTON | NM | 87401-3954 |
| BERT LEVINE TTEE F/T | BERT LEVINE REV TR | DTD 3/2/00 | 2400 WESTERN AVE | FARMINGTON | NM | 87401-3954 |
| BERT LOVE | 136 BRIARWOOD CT | | | BROWNSBURG | IN | 46112-1848 |
| BERT M BONNELL | 744 CLARENDON DR | | | NOBLESVILLE | IN | 46062-8580 |
| BERT M BRIEN | 16184 RIDGE ROAD | | | HOLLEY | NY | 14470 |
| BERT MCCUMBER | 1722 S MARION AVE | | | JANESVILLE | WI | 53546-5716 |
| BERT MCGUIRE | 8323 E FOREST HILLS DR | | | DITTMER | MO | 63023-1923 |
| BERT MOONEY AIRPORT | 101 AIRPORT RD | | | BUTTE | MT | 59701-7036 |
| BERT N WERTHEIM | 17-06 CALABRESE PLACE | | | FAIRLAWN | NJ | 07410-2107 |
| BERT NESTLER | 9884 ASHLEY DR | | | SEMINOLE | FL | 33772-2200 |
| BERT OGDEN CHEVROLET, INC. | 1400 E EXPRESSWAY 83 | | | MISSION | TX | 78572-6611 |
| BERT OGDEN CHEVROLET, INC. | ROBERT VACKAR | 1400 E EXPRESSWAY 83 | | MISSION | TX | 78572-6611 |
| BERT OGDEN HUMMER | 1400 E EXPRESSWAY 83 | | | MISSION | TX | 78572-6611 |
| BERT OGDEN MOTORS, INC. | 4221 S US HIGHWAY 281 | | | EDINBURG | TX | 78539-9630 |
| BERT OGDEN MOTORS, INC. | ROBERT VACKAR | 4221 S US HIGHWAY 281 | | EDINBURG | TX | 78539-9630 |
| BERT P CHERAMIE & | SHARON D CHERAMIE | 109 MENARD PL | | THIBODAUX | LA | 70301-3548 |
| BERT PAYTON JR | 301 N 20TH AVE | | | BEECH GROVE | IN | 46107-1021 |
| BERT PILDER | 2635 ELIZABETH LN | | | WEST BLOOMFIELD | MI | 48324-2183 |
| BERT PRICE | 3507 OHIO ST | | | SANDUSKY | OH | 44870-5527 |
| BERT PRITT | 2141 TUNNEL HILL RD | | | MILLBORO | VA | 24460-3040 |
| BERT R HUNCILMAN AND SON INC | PO BOX 1027 | | | NEW ALBANY | IN | 47151-1027 |
| BERT R. HUNCILMAN & SON | MIKE BROWN | PO BOX 1027 | 2072 MCDONALD AVE | WARREN | MI | 48090-1027 |
| BERT RANDALL | 1152 ABBEY CT | | | WESTLAND | MI | 48185-8519 |
| BERT RUBBRIGHT | 4205 LOVE BIRD LN | | | AUSTIN | TX | 78730-3527 |
| BERT RYBICKI AND | DORIS J RYBICKI JTWROS | 10734 MOSHIE LANE | | SAN ANTONIO | FL | 33576 |
| BERT S SOMOGYI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 9415 E HIDDEN GREEN DRIVE | SCOTTSDALE | AZ | 85262 |
| BERT S VARKOLY | 1435 CARLYLE ST | | | TOLEDO | OH | 43605-3801 |
| BERT S. AND NANCY CRANE | BERT CRANE RANCHERS | 5500 SOUTH BEAR CREEK SRIVE | | MERCED | CA | 95340 |
| BERT SCHWARTZ AND | MAIDIE SCHWARTZ    JTWROS | 5947 ROYAL CLUB DRIVE | | BOYNTON BEACH | FL | 33437-4279 |
| BERT SHACKLEFORD | 310 MADISON AVE | | | TROTWOOD | OH | 45426-2804 |
| BERT SHOOK | 415 N OXFORD DR | | | DURAND | MI | 48429-1348 |
| BERT SHUBERT | 104 MARLBORO PL | | | DAYTON | OH | 45420-2423 |
| BERT SIMMONDS | 11362 N BRAY RD | | | CLIO | MI | 48420-7954 |
| BERT SIMMONDS | 6483 N SEYMOUR RD | | | FLUSHING | MI | 48433-1007 |
| BERT SLATER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 35880 CALLOWAY LN | PALM DESERT | CA | 92211 |
| BERT SLOAN | 777 JACK PINE DR | | | WHITELAND | IN | 46184-9272 |
| BERT SMITH | 5838 W 41ST PL | | | INDIANAPOLIS | IN | 46254-2871 |
| BERT SMITH LEASING | 3359 38TH AVENUE N. | | | SAINT PETERSBURG | FL | 33713 |
| BERT SMITH LEASING | 3359 38TH AVENUE NORTH | | | SAINT PETERSBURG | FL | 33713 |
| BERT SPARE | PO BOX 4013 | | | SUN VALLEY | AZ | 86029-4013 |
| BERT STEHLE | 10049 N CLIO RD | | | CLIO | MI | 48420-1942 |
| BERT STEPHENSON | 2331 W G AVE | | | KALAMAZOO | MI | 49009-5411 |
| BERT STEVEN KRAMER | 14 RAMBLING MEADOW CT | | | TINTON FALLS | NJ | 07724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERT STEVEN KRAMER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2478 WILLOW MEADOW CT | | TINTON FALLS | NJ | 07724 |
| BERT STRATTON | 487 MILLBROOK ST | | | | CANFIELD | OH | 44406-9663 |
| BERT STRICKLIN JR | 3530 DILL DR | | | | WATERFORD | MI | 48329-2128 |
| BERT SULLIVAN | 8722 CHATFIELD PL | | | | HUBER HEIGHTS | OH | 45424-6459 |
| BERT T MARTIN | TOD REGISTRATION | 2407 WEBSTER STREET | | | ELMWOOD PARK | IL | 60707-2451 |
| BERT TAYLOR | 6098 BROOKWOOD DR | | | | BURTON | MI | 48509-1302 |
| BERT TINCHER | 14351 NORTH RD | | | | FENTON | MI | 48430-1336 |
| BERT VAN GIESEN | 1600 MCMANUS DR | | | | TROY | MI | 48084-1551 |
| BERT VERDUIN (IRA) | FCC AS CUSTODIAN | 1947 CHESHAM DR. | | | CARROLLTON | TX | 75007 |
| BERT VESEY | 7067 GLENMORE DR | | | | LAMBERTVILLE | MI | 48144-9540 |
| BERT WALTERS | 1186 HARTLAND DR | | | | TROY | MI | 48083-5417 |
| BERT WHITE | 1082 WILTSE RD | | | | LUPTON | MI | 48635-9783 |
| BERT WILLIS | 1626 N TRUMBULL ST | | | | BAY CITY | MI | 48708-5539 |
| BERT WISE | 5060 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-1522 |
| BERT YOUNG | 9775 GREENVILLE RD | | | | HOPKINSVILLE | KY | 42240-8431 |
| BERT'S AUTOMOTIVE | 331 TUCAPAU RD | | | | DUNCAN | SC | 29334-9223 |
| BERT'S AUTOMOTIVE SERVICE INC | 855 FM 723 RD | | | | ROSENBERG | TX | 77471-8761 |
| BERT'S MOTOR WORKS, INC. | 95 E MAIN ST | | | | ELMSFORD | NY | 10523-3229 |
| BERT'S SERVICE CENTRE INC | 23 HAMILTON ST | | | ELORA ON N0B 1S0 CANADA | | | |
| BERT, ANDRE' L | APT 102 | 9400 OWINGS HEIGHTS CIRCLE | | | OWINGS MILLS | MD | 21117-6388 |
| BERT, ARTHUR D | 2721 HEATHFIELD RD | | | | BLOOMFIELD HILLS | MI | 48301-3414 |
| BERT, BETTY L | 1246 MCKINLEY AVE | | | | SAINT LOUIS | MO | 63119-1162 |
| BERT, DANTE R | 3308 ECHODALE AVENUE | | | | BALTIMORE | MD | 21214 |
| BERT, DANTE RENE | 3308 ECHODALE AVENUE | | | | BALTIMORE | MD | 21214 |
| BERT, DELANEY A | 3308 ECHODALE AVENUE | | | | BALTIMORE | MD | 21214 |
| BERT, HENRY R | 3405 THE ALAMEDA | | | | BALTIMORE | MD | 21218-3012 |
| BERT, MOLLIE | 4502 ELI DR APT E | | | | OWINGS MILLS | MD | 21117-3796 |
| BERT, REGINALD C | 1806 E 31ST ST | | | | BALTIMORE | MD | 21218-3734 |
| BERT, REGINALD CORNELIUS | 1806 E 31ST ST | | | | BALTIMORE | MD | 21218-3734 |
| BERT, VIVIAN A | 3405 BROMPTON CT | | | | BALTIMORE | MD | 21207-5743 |
| BERT, WILLIAM H | 1325 PARK ROW AVE | | | | LAKEWOOD | OH | 44107 |
| BERTA ANGELA RICARDO | 9621 BRADDOCK RD | | | | SILVER SPRING | MD | 20903 |
| BERTA CLIFFORD | 9755 EAST BROOK | | | | WEST CHESTER | OH | 45069 |
| BERTA DRIMMER | 1385 E. 22ND STREET | | | | BROOKLYN | NY | 11210-5110 |
| BERTA EVERETT | 615 WALTON RD NW | | | | MONROE | GA | 30656-1592 |
| BERTA GUTIERREZ | G 3158 S BELSAY ROAD | | | | BURTON | MI | 48519 |
| BERTA HAMILLA | 1416 DITCH RD | | | | NEW LOTHROP | MI | 48460-9625 |
| BERTA I SOLER & | EDUARDO E MURACCIOLE JT TEN | PO BOX 928 | | | BOCA RATON | FL | 33429-0928 |
| BERTA JOYCE | 4612 MERRYDALE AVE | | | | DAYTON | OH | 45431-1821 |
| BERTA KLAIMAN BROAD TTEE | FBO BERTA K. BROAD REV.TRUST | U/A/D 10/04/96 | APT 506 | 20191 E COUNTRY CLUB DR. | AVENTURA | FL | 33180-3016 |
| BERTA MERMELSTEIN | 10909 BRENT ROAD | | | | POTOMAC | MD | 20854-1782 |
| BERTA MEYERSON MOLASKY | 04295 LAKE SHORE DR | | | | CHARLEVOIX | MI | 49720 |
| BERTA MICHAEL | BERTA, MICHAEL | 68 JENSEN RD | | | GUSTINE | CA | 95322 |
| BERTA MONTANA | 1518 WYOMING AVE | | | | FLINT | MI | 48506-2784 |
| BERTA OWEN | 2052 BERNICE AVE | | | | FLINT | MI | 48532-3911 |
| BERTA PENDLEY | 3087 DOVE WAY | | | | DECATUR | GA | 30033-3901 |
| BERTA PETERSON | 4613 MERRYDALE AVE | | | | DAYTON | OH | 45431-1821 |
| BERTA SIBOLSKI | 161 QUARRY HILL STATES | | | | AKRON | NY | 14001 |
| BERTA, M.S. & D.V. | 68 JENSEN RD | | | | GUSTINE | CA | 95322 |
| BERTA, MAMIE A | 11470 NORA DR | | | | FENTON | MI | 48430-8702 |
| BERTANI, MARYANN A | 240 N COTTAGE ST | | | | VALLEY STREAM | NY | 11580-3442 |
| BERTANZETTI, LINDA A | 44344 STATE ROUTE 517 | | | | COLUMBIANA | OH | 44408-9571 |
| BERTAPELLE, TODD D | 4948 LORE DR | | | | WATERFORD | MI | 48329-1643 |
| BERTASIO, DAVID L | 15035 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1846 |
| BERTASIO, DAVID LEE | 15035 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1846 |
| BERTAUT, DEANNE N | APT 433 | 2400 JEFFERSON POINT DRIVE | | | ARLINGTON | TX | 76006-4235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERTAUT, DEANNE NICOLE | APT 433 | 2400 JEFFERSON POINT DRIVE | | | ARLINGTON | TX | 76006-4235 |
| BERTAUT, NORMAND P | 4107 BROOKGATE DR | | | | ARLINGTON | TX | 76016-3728 |
| BERTE REPAIR | 1004 300TH ST | | | | BURT | IA | 50522-8554 |
| BERTELL, CLEMENS C | 14845 THORNRIDGE DR | | | | PLYMOUTH | MI | 48170-2734 |
| BERTELSEN, JAMES D | 895 N RIDGE RD | | | | CASTLE ROCK | CO | 80104-9760 |
| BERTELSEN, JESSICA JO | 1637 GENES WAY | | | | MARTINSVILLE | IN | 46151-2765 |
| BERTELSEN, TERRY L | 4215 FOREST RD | | | | ST LOUIS PARK | MN | 55416-3854 |
| BERTELSON, BARBARA J | 2345 OXFORD RD APT 401 | | | | BERKLEY | MI | 48072-1757 |
| BERTERA CHEVROLET, OLDSMOBILE, PONT | 1187 THORNDIKE ST | | | | PALMER | MA | 01069-1510 |
| BERTERA CHEVROLET, OLDSMOBILE, PONTIAC, BUICK, INC. | 1187 THORNDIKE ST | | | | PALMER | MA | 01069-1510 |
| BERTERA CHEVROLET, OLDSMOBILE, PONTIAC, BUICK, INC. | ALDO BERTERA | 1187 THORNDIKE ST | | | PALMER | MA | 01069-1510 |
| BERTERA LINCOLN-MERCURY INC | 499 RIVERDALE ST | | | | WEST SPRINGFIELD | MA | 01089-4605 |
| BERTH, CARL W | 330 REYNWOOD CT | | | | JACKSON SPRINGS | NC | 27281-9606 |
| BERTH, DONALD B | N79W15672 CHARLES CT | | | | MENOMONEE FALLS | WI | 53051-4209 |
| BERTHA A HENFLING TTEE | BERTHA A HENFLING TRUST U/A | DTD 03/17/1992 | 943 THRUSH CIRCLE | | BAREFOOT BAY | FL | 32976-7524 |
| BERTHA A JONES | 236 SPRUCE AVENUE | | | | ROCHESTER | NY | 14611-4043 |
| BERTHA A MOBLEY | 2356 NESMITH RD | | | | NESMITH | SC | 29580-3349 |
| BERTHA A ROTH | TOD ACCOUNT | 411 DELAWARE | | | BELLEVILLE | IL | 62221-4956 |
| BERTHA ADAMS | 6082 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2828 |
| BERTHA ANDERKIN | 2911 CARDINAL LANDING DR | | | | MONROE | NC | 28110-8810 |
| BERTHA ANDERSON | 1099 DALE HOLLOW ESTATES RD | | | | MONROE | TN | 38573-4103 |
| BERTHA ANDERSON | 4055 W MICHIGAN AVE APT 47 | | | | SAGINAW | MI | 48638-6635 |
| BERTHA ANDREWS | 23853 STATE HIGHWAY 51 | | | | PUXICO | MO | 63960-8032 |
| BERTHA ANNE BAUER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 333 CENTRAL PARK WEST APT 75 | | NEW YORK | NY | 10025 |
| BERTHA ANTHONY | 217 E PIPER AVE | | | | FLINT | MI | 48505-2719 |
| BERTHA ARCHER | 2810 COUNTY ROAD 501 | | | | BERRYVILLE | AR | 72615-9373 |
| BERTHA ASHBY | PO BOX 4292 | | | | PRESCOTT | MI | 48756-4292 |
| BERTHA ASHLEY | 1459 PALMWOOD DR | | | | MELBOURNE | FL | 32935-5443 |
| BERTHA AUSTIN | 1040 WHEELER RD | | | | AUBURN | MI | 48611-9799 |
| BERTHA B ASHLEY TTEE | BERTHA B ASHLEY REVOCABLE | LIVING TRUST | U/A DTD 08/21/1995 | 4400 PHILADELPHIA ST SPC 193 | CHINO | CA | 91710 |
| BERTHA B BARBER | PO BOX 3072 | | | | WARREN | OH | 44485-0072 |
| BERTHA BAILEY | 2651 BARRON RD LOT 3005 | | | | KEITHVILLE | LA | 71047-7347 |
| BERTHA BARBER | PO BOX 3072 | | | | WARREN | OH | 44485-0072 |
| BERTHA BARIL | 8274 AUBURN ST | | | | DETROIT | MI | 48228-2915 |
| BERTHA BARKER | 1804 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2585 |
| BERTHA BARNES | 332 S 6TH AVE | | | | MOUNT VERNON | NY | 10550-4114 |
| BERTHA BARNETT | 812 EXCHANGE RD S | | | | NEW LONDON | OH | 44851-9349 |
| BERTHA BEASLEY | 6511 INNSDALE PL | | | | DAYTON | OH | 45424-3538 |
| BERTHA BECAR | 29914 TRUMAN AVE | | | | WICKLIFFE | OH | 44092-1722 |
| BERTHA BECKERMAN TRUST | BERTHA BECKERMAN TTEE | U/A/D  6-1-1998 | 4710 HOLLY DRIVE | | TAMARAC | FL | 33319-3141 |
| BERTHA BEEMAN | 1811 CRYSTAL ST | | | | ANDERSON | IN | 46012-2414 |
| BERTHA BELLOWS | 12504 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| BERTHA BERRY | 81 CHAUNCEY AVE | | | | NEW ROCHELLE | NY | 10801-2514 |
| BERTHA BIDDLES | 14459 RUTHERFORD ST | | | | DETROIT | MI | 48227-1872 |
| BERTHA BIESIK | 4045 BOND ST | | | | BLASDELL | NY | 14219-2803 |
| BERTHA BLACK, AS ADMINISTRATRIX OF THE ESTATE OF | ROBERT E BLACK | C/O THOMAS P WILLINGHAM | ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR SUITE 475 | BIRMINGHAM | AL | 35242 |
| BERTHA BOGDANSKI | BRUNO ADAMS | 51-22 69TH ST | | | FLUSHING | NY | 11377-7516 |
| BERTHA BOLZ | 6307 CAMINITO JUANICO | | | | SAN DIEGO | CA | 92111-7233 |
| BERTHA BONANNO | 3854 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3758 |
| BERTHA BRAKEFIELD | 321 S STATE HIGHWAY 21 | | | | CALEDONIA | MO | 63631-8206 |
| BERTHA BRANSON | 329 PORTICO CT | | | | CHESTERFIELD | MO | 63017-2536 |
| BERTHA BRAXTON | 5676 HARTFORD ST | | | | DETROIT | MI | 48210-1422 |
| BERTHA BREWER | 929 CHICAGO AVE | | | | DANVILLE | IL | 61832-3005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERTHA BROOKS | 4505 PRESCOTT AVE | | | | DAYTON | OH | 45406-2439 |
| BERTHA BROWN | 1646 ROBERTS LN NE | | | | WARREN | OH | 44483-3620 |
| BERTHA BROWN | 18121 SOUTH SLIGO WAY | | | | CNTRY CLB HLS | IL | 60478-2009 |
| BERTHA BROWN | 5382 MAPLETREE CT | | | | FLINT | MI | 48532-3330 |
| BERTHA BROWN | 5701 W 11TH ST | | | | MUNCIE | IN | 47304-4785 |
| BERTHA BROWN | 761 CAROL LN | | | | MANSFIELD | OH | 44907-1707 |
| BERTHA BUCHAN | 1133 FOREST AVE | | | | BURTON | MI | 48509-1903 |
| BERTHA BUNTING | 19 BROOK LN | | | | YARDLEY | PA | 19067-2807 |
| BERTHA BURKS | 4029 BARNOR DR | | | | INDIANAPOLIS | IN | 46226-4919 |
| BERTHA BURRESS | 3337 BELGIAN CT | | | | CASTLE ROCK | CO | 80104-7807 |
| BERTHA BURTON | 543 RIVER BEND DR | | | | LOUDON | TN | 37774-6630 |
| BERTHA BUTLER | RT 3 BOX 6 LINWOOD DR | | | | PARAGOULD | AR | 72450 |
| BERTHA BUXBAUM | 3777 INDEPENDENCE AVE | | | | BRONX | NY | 10463-1409 |
| BERTHA C BROWN | PO BOX 1283 | | | | CLINTON | MS | 39060 |
| BERTHA C COOPER TTEE | BERTHA C COOPER REV TRUST U/A | DTD 12/06/1990 | PO BOX 523 | | CHEROKEE | NC | 28719-0523 |
| BERTHA CALHOUN | 13634 MILTON DR | | | | BELLEVILLE | MI | 48111-2353 |
| BERTHA CALVERT | 501 SPRING LN | | | | COLUMBIA | TN | 38401-2251 |
| BERTHA CAMPBELL | 1710 HENDRICKS ST | | | | ANDERSON | IN | 46016-4029 |
| BERTHA CAMPBELL | 831 N 69TH ST | | | | EAST SAINT LOUIS | IL | 62203-1662 |
| BERTHA CANADA | 106 OAK ST | | | | TROTWOOD | OH | 45426-3520 |
| BERTHA CANTY | 12096 MANSFIELD ST | | | | DETROIT | MI | 48227-1167 |
| BERTHA CARD | 1305 ANGELA CT | | | | GREENVILLE | IL | 62246-2714 |
| BERTHA CARSON | 145 ACADEMY CT APT 150 | | | | ELYRIA | OH | 44035-8707 |
| BERTHA CHASTEEN | 71 WASSERMAN RD | | | | HAMILTON | OH | 45013-4151 |
| BERTHA CHISOLM | 17130 GRIGGS ST | | | | DETROIT | MI | 48221-2427 |
| BERTHA CLAEYS | 38214 MAIN ST | | | | NEW BALTIMORE | MI | 48047-4240 |
| BERTHA CLARE | 2351 S BELLWOOD AVE | | | | NILES | OH | 44446-4278 |
| BERTHA CLARK | 7544 GUNYON CT | | | | INDIANAPOLIS | IN | 46237-9378 |
| BERTHA CLINKSCALE | PO BOX 11172 | | | | YOUNGSTOWN | OH | 44511-0172 |
| BERTHA CLUTE | 14507 PAUL REVERE LOOP | | | | NORTH FORT MYERS | FL | 33917-9049 |
| BERTHA COCHRANE | 1816 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-3453 |
| BERTHA COLEMAN | 4720 BRIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46254-9598 |
| BERTHA CONLEY | 8121 GRAYDON HEIGHTS DR | | | | CATLETTSBURG | KY | 41129-8145 |
| BERTHA CONN | 1024 MARCELLUS DR | | | | VANDALIA | OH | 45377-1130 |
| BERTHA COOPER | 1097 COUNTY ROAD 112 | | | | TOWN CREEK | AL | 35672-7509 |
| BERTHA COX | 1121 S WHIPPLE ST | | | | CHICAGO | IL | 60612-3947 |
| BERTHA CUMMINGS | 2331 SANTA BARBARA DR | | | | FLINT | MI | 48504-2027 |
| BERTHA CUNNINGHAM | APT 209 | 700 EAST COURT STREET | | | FLINT | MI | 48503-6222 |
| BERTHA D HUMPHREY | 4138 WHITE OAK DR | | | | BEAVERCREEK | OH | 45432-1942 |
| BERTHA D RODRIGUEZ TOD | D CHRISTMAN,D CAMPBELL,J RODRIGUEZ, | AND D RODRIGUEZ SUB TO ST RLS | 9980 PAPAYATREE TRAIL APT# A | | BOYNTON BEACH | FL | 33436-0517 |
| BERTHA D RUSSELL | 19409 ROBERT CLARK CIR | | | | HARRAH | OK | 73045-6341 |
| BERTHA DARNELL | APT 30 | 1960 JUSTIN WAY | | | ABERDEEN | OH | 45101-9628 |
| BERTHA DARTER | 931 ROSEWAY TER NW | | | | PORT CHARLOTTE | FL | 33948-3737 |
| BERTHA DASH | WYNCOTE HOUSE APT APT#733 | 25 WASHINGTON LN | | | WYNCOTE | PA | 19095-1403 |
| BERTHA DAVIS | 4980 DUBLIN DR SW | | | | ATLANTA | GA | 30331-7802 |
| BERTHA DAVIS | BY BERTHA DAVIS | 13355 SW 16TH CT | #214E IVANHOE | | PEMBROKE PNES | FL | 33027-2429 |
| BERTHA DE COURCEY | 123 FREDERICK RD | | | | TONAWANDA | NY | 14150-4251 |
| BERTHA DE LA FUENTE | AGUILAR Y SEIJIS 166 | LOMAS DE CHAPULTEPEC | | MEXICO DF | | | |
| BERTHA DEAN | 1310 PROPER AVE | | | | BURTON | MI | 48529-2042 |
| BERTHA DEMBY | 4620 SUN WEST DR | | | | SALIDA | CA | 95368-8008 |
| BERTHA DENSON | 717 PINGREE AVE | | | | FLINT | MI | 48503-4017 |
| BERTHA DIXSON | 830 WINDCREST PLACE SOUTHWEST | | | | ATLANTA | GA | 30331-8086 |
| BERTHA DOOLEY | 4738 RICE RD | | | | SHREVEPORT | LA | 71119-9612 |
| BERTHA DOSS | 2108 CARRARA CT | | | | VIRGINIA BEACH | VA | 23456-7729 |
| BERTHA DOZIER | 761 HORSESHOE BEND RD | | | | MONTEZUMA | GA | 31063-6515 |
| BERTHA EDISON | 8107 SPRING BLUEBONNET DR | | | | SUGAR LAND | TX | 77479-7018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERTHA EDWARDS | 10915 PLAYERS DR | | | | INDIANAPOLIS | IN | 46229-4313 |
| BERTHA EGLESTON | 6593 CIRCLE DR | | | | HARRISON | MI | 48625-8977 |
| BERTHA ELSBURY | 4505 TRAFALGAR DR | | | | ANDERSON | IN | 46013-4543 |
| BERTHA ENSMINGER | 3436 S NORWOOD AVE | | | | INDEPENDENCE | MO | 64052-2722 |
| BERTHA ERAZMUS | 36 LONG MEADOW DR | | | | MERIDEN | CT | 06450-6928 |
| BERTHA ESTELA DE LOS REYES | 2912 SAN FEDERICO | | | | MISSION | TX | 78572-7662 |
| BERTHA ESTELA DE LOS REYES CORTEZ | AV TAMAULIPAS 500 PETROLERA | | | REYNOSA TAMAULIPES 88680 MEXICO | | | |
| BERTHA F ANDERSON | 1099 DALE HOLLOW ESTATES | | | | MONROE | TN | 38573 |
| BERTHA F CLARE | 2351 BELLWOOD AVE S | | | | NILES | OH | 44446-4278 |
| BERTHA F CONN | 1024 MARCELLUS DR | | | | VANDALIA | OH | 45377-1130 |
| BERTHA F STEPP TTEE | BERTHA F STEPP REVOCABLE TRUST U/A | DTD 05/08/2006 | 116 OVERTON GARDENS LANE | | DELAND | FL | 32724-7324 |
| BERTHA FANT | PO BOX 87 | | | | WOODVILLE | TX | 75979-0087 |
| BERTHA FOSTER | 13777 MILTON DR | | | | BELLEVILLE | MI | 48111-2353 |
| BERTHA FRANCIS | 5234 SECTION AVE APT 1 | | | | NORWOOD | OH | 45212-1464 |
| BERTHA FREEMAN | 8470 WHITEHORN ST | | | | ROMULUS | MI | 48174-4108 |
| BERTHA FRIEDMAN | 3106 WAUCHEETA TRL | | | | MADISON | WI | 53711-5952 |
| BERTHA FULTS | 13142 PINE MEADOW DR | | | | FENTON | MI | 48430-9556 |
| BERTHA FUOSS | 15550 W PEET RD | | | | OAKLEY | MI | 48649-9783 |
| BERTHA GARDNER | 899 GULF SHORE BLVD | | | | KOKOMO | IN | 46902-5099 |
| BERTHA GARMON | 19441 HULL | | | | DETROIT | MI | 48203 |
| BERTHA GARY | G3439 LARCHMONT ST | | | | FLINT | MI | 48532-4942 |
| BERTHA GATES | 2602 W JEFFERSON ST | | | | KOKOMO | IN | 46901-1750 |
| BERTHA GAUDEN | 160 SCHEUNER DR | | | | OSSINEKE | MI | 49766-9510 |
| BERTHA GOFF | 2452 N VASSAR RD | C/O LILBURN H GOFF | | | DAVISON | MI | 48423-9587 |
| BERTHA GOLDEN | 210 MCCLEVERTY ST | | | | FORT SCOTT | KS | 66701-1832 |
| BERTHA GONZALEZ | 3735 PEAR ST | | | | SAGINAW | MI | 48601-5510 |
| BERTHA GOODIN | 165 E VESEY ST | | | | PETERSBURG | MI | 49270-9358 |
| BERTHA GORMAN | APT 321 | 55 MELROY AVENUE | | | BUFFALO | NY | 14218-1660 |
| BERTHA GOTTSCHLING | 1001 PARKVIEW BLVD APT 128 | | | | COLUMBUS | OH | 43219-2278 |
| BERTHA GREEN | 8512 N 600 E | | | | GREENFIELD | IN | 46140-9045 |
| BERTHA GREGORY | 321 E MULBERRY ST | | | | KOKOMO | IN | 46901-4764 |
| BERTHA GROVES | 583 BENNAVILLE AVE | | | | BIRMINGHAM | MI | 48009-3663 |
| BERTHA GUFFEY | 1487 SHEPHERD DR | | | | DE SOTO | MO | 63020-2809 |
| BERTHA GUFFIN | 226 E 3RD ST | | | | RUSHVILLE | IN | 46173-1842 |
| BERTHA H THELLMAN | 1945 BONNIE BRAE AVE | | | | WARREN | OH | 44483-3515 |
| BERTHA HARBIN | 1125 LANSING ST | | | | DETROIT | MI | 48209-3811 |
| BERTHA HARRIS | APT 218 | 3362 FOREST LANE | | | DALLAS | TX | 75234-7000 |
| BERTHA HATCHER | 17267 STAHELIN AVE | | | | DETROIT | MI | 48219-4200 |
| BERTHA HAYES | PO BOX 430635 | | | | PONTIAC | MI | 48343-0635 |
| BERTHA HEIDEMANN | 1404 SE 35TH TER | | | | CAPE CORAL | FL | 33904-4283 |
| BERTHA HILL | 403 E STATE ST | | | | TRENTON | OH | 45067-1533 |
| BERTHA HIRSCH | CGM IRA CUSTODIAN | 3802 NE 207TH STREET APT #801 | | | AVENTURA | FL | 33180-3850 |
| BERTHA HOCHMAN | 20980 18TH AVENUE | APT. 3D | | | BAYSIDE | NY | 11360-1424 |
| BERTHA HOESLY | 2306 10TH AVENUE | | | | CHETEK | WI | 54728-9772 |
| BERTHA HOLDER | 91413 SPAW LN | | | | COOS BAY | OR | 97420-8768 |
| BERTHA HOLLAND | 239 KUHNE BLVD | | | | TROY | MO | 63379-1326 |
| BERTHA HOLLINGSWORTH | 814 PHILADELPHIA DR | | | | KOKOMO | IN | 46902-4922 |
| BERTHA HOLTZ | 36119 DASCHER LN | | | | GRAND ISLAND | FL | 32735-9614 |
| BERTHA HUESTON | 9229 HAAS DR | | | | HUDSON | FL | 34669-1848 |
| BERTHA HUMPHREY | 4138 WHITE OAK DR | | | | BEAVERCREEK | OH | 45432-1942 |
| BERTHA HURD | 6035 S TRANSIT RD LOT 211 | | | | LOCKPORT | NY | 14094-6325 |
| BERTHA INGLE | 230 KENMORE AVE | | | | MARION | OH | 43302-4419 |
| BERTHA JACOBS | 2041 MIDLAND RD | | | | BAY CITY | MI | 48706-9455 |
| BERTHA JARRETT | 2496 YELL RD | | | | LEWISBURG | TN | 37091-5343 |
| BERTHA JIMENEZ | PO BOX 174 | | | | PIRU | CA | 93040-0174 |
| BERTHA JOHNSON | 29740 FAIRFAX ST | | | | SOUTHFIELD | MI | 48076-2233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERTHA JOHNSON | 8370 EPWORTH ST | | | | DETROIT | MI | 48204-3574 |
| BERTHA JOHNSON | 99 VISCOUNT DR | | | | ROCHESTER | NY | 14623-4633 |
| BERTHA K SWITZER TR | UA 4-3-90 FBO THE | SWITZER FAMILY REV TRUST | 4011 CRAFT STREET | | BOSSIER CITY | LA | 71112-4011 |
| BERTHA KADER | 2441 W PRICE BLVD | | | | NORTH PORT | FL | 34286-4928 |
| BERTHA KAUPPINEN | 519-18 JACOBSON DR | | | LIVELY ON P3Y1P7 CANADA | | | |
| BERTHA KEIDEL | 2604 EDDY ST | | | | SAGINAW | MI | 48604-2409 |
| BERTHA KEITHLY TOD M D KEITHLY | M E KEITHLY, N A BUNGE | SUBJECT TO STA RULES | 317 HURON STREET | | SOUTH HAVEN | MI | 49090-1303 |
| BERTHA KING | 914 FAWN RIDGE CT | CO/ LANA J. FIALA | | | YORKVILLE | IL | 60560-9664 |
| BERTHA KING | PO BOX 180 | | | | HUGHESTON | WV | 25110-0180 |
| BERTHA KINSEY | 2237 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1537 |
| BERTHA KLEIN | 4344 COLD HARBOR DR | | | | NEW PORT RICHEY | FL | 34653-6117 |
| BERTHA KYLES | 1225 HAZEL AVE | | | | CHESAPEAKE | VA | 23325-2903 |
| BERTHA L CANADA | 106 OAK ST | | | | TROTWOOD | OH | 45426-3520 |
| BERTHA L JORDAN | 138 EVANS ROAD | | | | JACKSBORO | TN | 37757 |
| BERTHA L SAMUEL | 1008 SAVAGE RD | | | | CHURCHVILLE | NY | 14428-9615 |
| BERTHA LAMBERT | 3377 CROSSROAD | | | | BUFORD | GA | 30518 |
| BERTHA LANGE | 14333 GREENTREES ST | | | | RIVERVIEW | MI | 48193-7837 |
| BERTHA LAVALEY | 107 SUNVIEW DR | | | | SAINT CHARLES | MI | 48655-1011 |
| BERTHA LEACH | 6327 20TH ST | | | | ZEPHYRHILLS | FL | 33542-2779 |
| BERTHA LEE | 2071 SE WATERCREST ST | | | | PORT SAINT LUCIE | FL | 34984-4768 |
| BERTHA LEE | 4802 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2734 |
| BERTHA LERNER TOD E J GOTTLIEB | A J LERNER | SUBJECT TO STA RULES | 2001 GRANADA DRIVE APT G-3 | | COCONUT CREEK | FL | 33066-1161 |
| BERTHA LETICIA DE LA GARZA | 417 E COMA ST. | SUITE 911 | | | HIDALGO | TX | 78557 |
| BERTHA LEWIS | 4435 POINSETTIA AVE SE | | | | GRAND RAPIDS | MI | 49508-4501 |
| BERTHA LINTERN | 11061 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-9438 |
| BERTHA LLOYD | 3139 RED BARN RD | | | | FLINT | MI | 48507-1211 |
| BERTHA LOFTIN | 141 COOK ST S | | | | RANBURNE | AL | 36273-4342 |
| BERTHA LOGAN | 2251 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1335 |
| BERTHA LOVELADY | BOX 898 KAY RD | | | | ROCK SPRING | GA | 30739 |
| BERTHA LOVELL | 7655 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-7008 |
| BERTHA LUTTERLOH | 5458 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| BERTHA M BROOKS | 4505 PRESCOTT AVE | | | | DAYTON | OH | 45406 |
| BERTHA M CHOMYN TTEE | FBO BERTHA M CHOMYN REV LIVING | U/A/D 12-10-1997 | 9 KESWICK DRIVE | | MECHANICSBURG | PA | 17050-7917 |
| BERTHA M JOHNSON | 29740 FAIRFAX ST | | | | SOUTHFIELD | MI | 48076-2233 |
| BERTHA M RIGGS TTEE | KENNETH H&BERTHA M RIGGS TRUST | DTD 6-22-99 | 15 WHITE PINE DR | | GARDEN VALLEY | ID | 83622-5019 |
| BERTHA M ROJAS SALAZAR,LILIANA | RIVAS ROJAS,TATIANA RIVAS ROJA | URB PRADOS DEL ESTE CALLE | URB.PRADOS DEL ESTE AMAZONA | QTA LA TULIPE CARACAS MIRANDA ,1080, VENEZUELA | | | |
| BERTHA M STIFF | 3524 HORTON ST | | | | JACKSON | MS | 39213-6331 |
| BERTHA M WHITE | 629 WILLIAM ST | | | | KALAMAZOO | MI | 49007-2429 |
| BERTHA MADDEN | 18516 SHIELDS ST | | | | DETROIT | MI | 48234-2086 |
| BERTHA MAGIERA | 10601 HUMBOLDT AVE S | | | | BLOOMINGTON | MN | 55431-4122 |
| BERTHA MAHORNEY | 505 DANNER DR | | | | CONWAY | SC | 29526-3041 |
| BERTHA MAIORANA | 123 GRASMERE RD | | | | LOCKPORT | NY | 14094-3442 |
| BERTHA MARACLE | 117 FAIRWAY DR | | | | NEW HARTFORD | NY | 13413-1035 |
| BERTHA MARSHALL | 116 BROOKDALE DR | | | | JOHNSON CITY | TN | 37601-6408 |
| BERTHA MC CLENDON | 355 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2414 |
| BERTHA MCGHEE | 426 MOORE ST | | | | PONTIAC | MI | 48342-1961 |
| BERTHA MCGILL | 2531 W IRONWOOD DR | | | | JANESVILLE | WI | 53545-9061 |
| BERTHA MCGRIFF | PO BOX 1184 | | | | WELAKA | FL | 32193-1184 |
| BERTHA MCKENZIE | 3320 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2128 |
| BERTHA MCLAUGHLIN | 1424 COUNTY ROAD 21 N | | | | PRATTVILLE | AL | 36067-7439 |
| BERTHA MCREYNOLDS | 11630 S 400 W | | | | BUNKER HILL | IN | 46914-9496 |
| BERTHA MEAL | 7614 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3508 |
| BERTHA MEDENWALD | 6850 RODEBAUGH RD | | | | INDIANAPOLIS | IN | 46268-2542 |
| BERTHA MERRICK | 1328 VIRGINIA DR | | | | ELLISVILLE | MO | 63011-2123 |
| BERTHA MILLER | 32965 MAPLE LANE CIR | | | | WARREN | MI | 48093-1132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERTHA MILLER | 9526 HUNT AVE | | | | SOUTH GATE | CA | 90280-5124 |
| BERTHA MILLSPAUGH | 1800 E 50TH ST APT A | | | | ANDERSON | IN | 46013-2847 |
| BERTHA MONDAY | 5597 S 100 W | | | | PENDLETON | IN | 46064-9162 |
| BERTHA MONTEMAYOR | 908 WISCONSIN ST | | | | SOUTH HOUSTON | TX | 77587-4967 |
| BERTHA MOORE | PO BOX 254 | | | | DECATUR | AL | 35602-0254 |
| BERTHA MORRIS | 6327 BEECHTON ST | | | | DETROIT | MI | 48210-1120 |
| BERTHA MORSE | 1087 PINEHURST BLVD | | | | MOUNT MORRIS | MI | 48458-1004 |
| BERTHA MUMAU | 915 OLIVE ST | | | | OXFORD | MI | 48371-5070 |
| BERTHA MURPHY | 4538 WILLOWKNOLL CIR | | | | MIDDLETOWN | OH | 45042-2776 |
| BERTHA N CLINKSCALE | PO BOX 11172 | | | | YOUNGSTOWN | OH | 44511-0172 |
| BERTHA NEMET | 239 ALBERT ST | | | | NEWTON FALLS | OH | 44444-1050 |
| BERTHA O BURGESS | 83 FRIENDSHIP ROAD | | | | MONROEVILLE | NJ | 08343-1801 |
| BERTHA OLSHAVSKY | 14772 RICHMOND ST | | | | SOUTHGATE | MI | 48195-3706 |
| BERTHA OWEN | 124 W MARSHALL DR | | | | MIDWEST CITY | OK | 73110-5540 |
| BERTHA P RAINS | 3327 TOWNSHIPLINE RD | | | | LEBANON | OH | 45036-9730 |
| BERTHA P SMITH | 182   S. CLEVELAND ST. | | | | NILES | OH | 44446-3704 |
| BERTHA PACIOREK | 13287 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| BERTHA PALLADINO | 782 N ORANGE ST | | | | RIVERSIDE | CA | 92501-1312 |
| BERTHA PARKER | 3455 TURKEY HWY | | | | CLINTON | NC | 28328-0738 |
| BERTHA PARTRIDGE | 14151 FREELAND ST | | | | DETROIT | MI | 48227-2830 |
| BERTHA PAYNE | 14606 MILVERTON RD | | | | CLEVELAND | OH | 44120-4117 |
| BERTHA PEAK | 841 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| BERTHA PENDERGRAFT | 1549 BREMEN MOUNT ZION ROAD | | | | WACO | GA | 30182-2921 |
| BERTHA PERRY | 1725 PINE BARK PT | | | | OVIEDO | FL | 32765-6580 |
| BERTHA PETE | 1409 HARRY ST | | | | YPSILANTI | MI | 48198-6621 |
| BERTHA PHILLIPS | 3458 NORWOOD DR | | | | TRENTON | MI | 48183-3547 |
| BERTHA PINE | 1261 TERRA AVE | | | | SAN LEANDRO | CA | 94578-3413 |
| BERTHA PINE | CHARLES ARTHUR PINE | 3827 PENNIMAN AVE | | | OAKLAND | CA | 94619-1760 |
| BERTHA POLING | 2547 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9509 |
| BERTHA PORTER | APT 516 | 1380 RING ROAD | | | CALUMET CITY | IL | 60409-5476 |
| BERTHA PRATHER | 7439 FOREST AVE | | | | KANSAS CITY | MO | 64131-1727 |
| BERTHA PUSKA | 226 NANITA DR | | | | MONTROSE | MI | 48457-9165 |
| BERTHA PYLE | 14026 AZALEA DR | | | | NEWTON FALLS | OH | 44444-9609 |
| BERTHA R BONANNO | 3854  RAVENWOOD DR. S.E. | | | | WARREN | OH | 44484-3758 |
| BERTHA R CLUTE | 6230 GOFF CT | | | | KINSMAN | OH | 44428 |
| BERTHA R HILL | 403 EAST STATE ST | | | | TRENTON | OH | 45067-1533 |
| BERTHA R THOMAS | 13129 LONGVIEW ST | | | | DETROIT | MI | 48213-1987 |
| BERTHA RADFORD | 515 MISTY MOSS LN | | | | SAINT PETERS | MO | 63376-5316 |
| BERTHA RAINS | 3327 TOWNSHIP LINE RD | | | | LEBANON | OH | 45036-9730 |
| BERTHA REDDITT | 602 E PASADENA AVE | | | | FLINT | MI | 48505-4275 |
| BERTHA REED | 14941 BROOKVIEW DR APT 101 | | | | RIVERVIEW | MI | 48193-8017 |
| BERTHA REESE | 6144 SENECA ST | | | | DETROIT | MI | 48213-2512 |
| BERTHA RENTFROW | 808 BEECHWOOD DR | | | | ALBANY | GA | 31721-9005 |
| BERTHA RHONE | 15765 LENORE | | | | REDFORD | MI | 48239-3511 |
| BERTHA RITTER | 27017 POPIEL RD | | | | BROOKSVILLE | FL | 34602-7114 |
| BERTHA RODRIGUEZ | 14914 TITUS ST | | | | PANORAMA CITY | CA | 91402-4612 |
| BERTHA RODRIGUEZ | 8038 DEER PATH | | | | JUSTICE | IL | 60458-1360 |
| BERTHA ROSE | APT 27 | 4700 KING STREET | | | GREENVILLE | TX | 75401-5588 |
| BERTHA RUSS LYTEL FOUNDATION | P.O. BOX 893 | | | | FERNDALE | CA | 95536-0893 |
| BERTHA RUSSELL | 19409 ROBERT CLARK CIR | | | | HARRAH | OK | 73045-6341 |
| BERTHA S BUCKNER | 6721 SW 10TH | | | | PORTLAND | OR | 97219 |
| BERTHA S JOHNSON | 622 E PASADENA AVE | | | | FLINT | MI | 48505-4275 |
| BERTHA S TERNER & | ROBERT TERNER CO-TTEES | BERTHA S TERNER REV LIV TST | U/A/D 03-17-92 | 545 OAKS LANE APT 409 | POMPANO BEACH | FL | 33069-3777 |
| BERTHA SAIA | 54 ASHBURY CT | | | | EAST AMHERST | NY | 14051-2260 |
| BERTHA SALAZAR | 1165 SARATOGA AVENUE | | | | GROVER BEACH | CA | 93433-1723 |
| BERTHA SAUER | 3212 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERTHA SCHMITT REV TRUST | UAD 02/21/96 | BERTHA SCHMITT TTEE | 150 RIVIERA BROADWAY | | MUSKEGON | MI | 49444-2549 |
| BERTHA SEEFRIED | 4413 LAKEWOOD AVE 150 RIV ISL | | | | BRADENTON | FL | 34208 |
| BERTHA SERICH | 3468 S DUFFIELD RD | | | | LENNON | MI | 48449-9456 |
| BERTHA SHERMAN | 146 HARTSHORN DR | | | | VANDALIA | OH | 45377-2946 |
| BERTHA SHIFFLET | 8381 COGHILL LN | | | | CINCINNATI | OH | 45239-3865 |
| BERTHA SHUMPERT | 814 KEARSLEY ST. | APT. 211 | | | FLINT | MI | 48503 |
| BERTHA SHUMWAY | 565 WOODFIELD CIR APT B | | | | PAW PAW | MI | 49079-2137 |
| BERTHA SIMMONS | 906 ADDISON ST | | | | FLINT | MI | 48505-5509 |
| BERTHA SLAUGHTER | 20444 SAN JUAN DR | | | | DETROIT | MI | 48221-1227 |
| BERTHA SMITH | 1205 SILVER RIDGE CT | | | | GREENVILLE | MI | 48838-7153 |
| BERTHA SMITH | 1650 LAKEWOOD | | | | OAKWOOD | IL | 61858-9502 |
| BERTHA SMITH | 182 S CLEVELAND AVE | | | | NILES | OH | 44446-3704 |
| BERTHA SMITH | 30 REDWOOD DR | | | | SAGINAW | MI | 48601-4137 |
| BERTHA SMITH | 3235 W HOLMES RD | | | | LANSING | MI | 48911-2228 |
| BERTHA SMOYAK | 47 E WILLIAM ST | | | | FORDS | NJ | 08863-2207 |
| BERTHA SOUTHARD | 1655 EDISON AVE | | | | HAMILTON | OH | 45011-4405 |
| BERTHA SPENCE | 100 LAUREL DR | LAUREL WOOD NURSING CENTER | | | ELKTON | MD | 21921-5328 |
| BERTHA SPENCE | 1022 E 8TH ST | | | | MUNCIE | IN | 47302-3523 |
| BERTHA SPROUSE | 405 S NEWKIRK ST | | | | BALTIMORE | MD | 21224-2634 |
| BERTHA SPURGEON | 914 TRUMBULL STREET | | | | XENIA | OH | 45385-3643 |
| BERTHA STATEN | 7471 PEREGRINE LN | | | | DAVISON | MI | 48423-3179 |
| BERTHA STIFF | 3524 HORTON ST | | | | JACKSON | MS | 39213-6331 |
| BERTHA STITES | 3000 N APPERSON WAY TRLR 380 | | | | KOKOMO | IN | 46901-1302 |
| BERTHA STROJNY | 65 POST AVENUE | | | | HILTON | NY | 14468-8977 |
| BERTHA STROUB | 9783 E COLE RD | | | | DURAND | MI | 48429-9464 |
| BERTHA T COOLMAN TOD JOHN P COOLMAN | CHARLES D COOLMAN, NANCY WILLIAMS | PATRICIA SEIFERT SUBJ TO STA RULES | 1605 LITTLE RIVER COURT | | HUNTINGTON | IN | 46750-9574 |
| BERTHA TAGALOS | 262 LEITHA WAY | | | | LAKELAND | FL | 33809-5284 |
| BERTHA TALISON | 1855 KINNEY AVE | | | | CINCINNATI | OH | 45207-1823 |
| BERTHA TAYLOR | 1130 RAILROAD AVE | | | | GEORGETOWN | MS | 39078-9701 |
| BERTHA TAYLOR | PO BOX 2052 | | | | ANDERSON | IN | 46018-2052 |
| BERTHA THELLMAN | 1945 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3515 |
| BERTHA THOMAS | 13129 LONGVIEW ST | | | | DETROIT | MI | 48213-1987 |
| BERTHA THOMAS | 202 BUCKINGHAM ST | | | | CATLIN | IL | 61817-9651 |
| BERTHA THOMPSON | 628 PINEWOOD AVE | | | | TOLEDO | OH | 43604-8012 |
| BERTHA THORNTON | 4247 SEEDEN ST | | | | WATERFORD | MI | 48329-4186 |
| BERTHA THURKETTLE | 336 EMMONS ST SE | | | | CALEDONIA | MI | 49316-8318 |
| BERTHA THURMAN | 207 OHIO AVE | | | | WESTVILLE | IL | 61883-1735 |
| BERTHA TIFFANY | 24992 HAYUCO | C/O RANDY TIFFANY | | | MISSION VIEJO | CA | 92692-2711 |
| BERTHA TORREY | 14144 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| BERTHA TURNER | 708 DEER LAKE TRL | | | | STONE MOUNTAIN | GA | 30087-5490 |
| BERTHA TYLER | 2417 PINE TREE DR | | | | EDGEWATER | FL | 32141-4901 |
| BERTHA URIE | CGM IRA ROLLOVER CUSTODIAN | 30 SUMMIT AVE | | | LACONIA | NH | 03246-1965 |
| BERTHA V. BLUBAUGH | CGM IRA CUSTODIAN | 4508 S OAK DR T11 | | | TAMPA | FL | 33611-7523 |
| BERTHA VALENTINE | 3854 TOWNSHEND CIR | | | | STOCKTON | CA | 95212-3483 |
| BERTHA VANCE | 1661 PORTER AVE | | | | BELOIT | WI | 53511-3609 |
| BERTHA VASQUEZ | 812 WESTMORELAND AVE | | | | LANSING | MI | 48915-2025 |
| BERTHA VEAL | 4146 E 150TH ST | | | | CLEVELAND | OH | 44128-1968 |
| BERTHA VILLARREAL | 8641 W 71ST ST | | | | JUSTICE | IL | 60458-1162 |
| BERTHA VONDRACEK | 507 JOHN AVE | | | | BALTIMORE | MD | 21221-3345 |
| BERTHA W WAINERMAN | 191 AIRPORT RD | | | | WARWICK | RI | 02889-1030 |
| BERTHA WALDEN TTEE | WALDEN FAMILY TRUST | B U/A DTD 8-25-83 | 1950 SILVERLEAF CIRCLE | #316 | CARLSBAD | CA | 92009-8415 |
| BERTHA WALKER | 1909 WINONA ST | | | | FLINT | MI | 48504-2965 |
| BERTHA WALKER | 3562 COLLEN PORT RD | | | | DAYTON | TN | 37321 |
| BERTHA WALKER | 7 NE JOHNSON ST APT 3 | | | | LEES SUMMIT | MO | 64063-2744 |
| BERTHA WARSHAW | 1036 YORICK PATH | | | | WIXOM | MI | 48393-4523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERTHA WASNEWSKY | 27 PLAIN ST | | | | FRANKLIN | MA | 02038-2626 |
| BERTHA WATSON | 5012 S MIDDLEBELT RD | | | | WESTLAND | MI | 48186-6894 |
| BERTHA WELCH | 1281 HOLLAND DR | | | | MILFORD | OH | 45150-2225 |
| BERTHA WESLEY | 1710 SHANNON ST APT 143 | | | | MONROE | LA | 71201-4908 |
| BERTHA WHITE | 629 WILLIAM ST | | | | KALAMAZOO | MI | 49007-2429 |
| BERTHA WILLEMOT | 3085 N GENESEE RD APT 208 | | | | FLINT | MI | 48506-2191 |
| BERTHA WILLIAMS | 12675 CLOVERLAWN ST | | | | DETROIT | MI | 48238-3134 |
| BERTHA WILLIAMS | 140 DEERFIELD AVE | | | | BUFFALO | NY | 14215-3025 |
| BERTHA WILLIAMS | 6730 BROWNS MILL RD | | | | LITHONIA | GA | 30038-4217 |
| BERTHA WILLIAMS | PO BOX 413 | | | | CASTLEWOOD | VA | 24224-0413 |
| BERTHA WILLIS | 1013 WOODRUFF RD | | | | JOLIET | IL | 60432-1375 |
| BERTHA WILSON | 970 MAPLE GROVE DR | | | | GREENWOOD | IN | 46143-1525 |
| BERTHA WRIGHT | 20527 UP FT HAMPTON RD | | | | ELKMONT | AL | 35620 |
| BERTHA WRIGHTING | 2329 BATES RD | | | | MOUNT MORRIS | MI | 48458-2605 |
| BERTHA YOUNG | 1839 OLD HIGHWAY 60 WEST | | | | MITCHELL | IN | 47446-7321 |
| BERTHA ZAWACKI | 1501 PORPOISE RD | | | | VENICE | FL | 34293-6118 |
| BERTHA, FRANCES A | 6155 CORNELL BLVD | | | | NORTH RIDGEVILLE | OH | 44039-1919 |
| BERTHA, HELLAMS, | 16115 FORRER ST APT D | | | | DETROIT | MI | 48235-3603 |
| BERTHA, THOMAS J | 383 GRACE ST | | | | PLEASANT HILLS | PA | 15236-4032 |
| BERTHALEE LOVELACE | 7924 S ADA ST | | | | CHICAGO | IL | 60620-3817 |
| BERTHAMAE WALTON | 1814 RUTLAND DR | | | | DAYTON | OH | 45406-4619 |
| BERTHAMARIE K MARCUSEN IRA | FCC AS CUSTODIAN | 1171 KIMBERLY LANE | | | BOISE | ID | 83712-7718 |
| BERTHELOT, CODY K | 2924 MOSS POINT DRIVE | | | | SHREVEPORT | LA | 71119-2615 |
| BERTHELOT, EVA M | 974 LINWOOD AVE | | | | STONEWALL | LA | 71078-8228 |
| BERTHELSEN, GLORIA M | 4798 LYNWOOD RD | | | | SHERRILLS FORD | NC | 28673-8203 |
| BERTHELSEN, LEWIS C | 4084 104TH AVE N | | | | CLEARWATER | FL | 33762-5485 |
| BERTHELSON, RICHARD | 27 RICHARDSON DR | | | | HENDERSON | NV | 89015-5408 |
| BERTHET, JOHN T | 2628 OGDEN DR | | | | ORCHARD LAKE | MI | 48323-3244 |
| BERTHIAUME, DON R | 8 LINDEN PL | | | | BEACON | NY | 12508-2323 |
| BERTHIAUME, DORSEN J | 152 LAKEVIEW WAY | | | | OLDSMAR | FL | 34677-2256 |
| BERTHIAUME, FLOYD J | 800 JANE ST | | | | PINCONNING | MI | 48650-9404 |
| BERTHIAUME, FRANK J | 161 CALVERT BLVD | | | | TONAWANDA | NY | 14150-4701 |
| BERTHIAUME, JAMES W | 718 N HENRY ST | | | | BAY CITY | MI | 48706-4750 |
| BERTHIAUME, JOANN M | 800 JANE ST | | | | PINCONNING | MI | 48650-9404 |
| BERTHIAUME, LAWRENCE G | 8068 BLOOMSBURY CIR | | | | NORTHVILLE | MI | 48167-9495 |
| BERTHIAUME, MARGARET H. | 1700 WATKINS RD | | | | BATTLE CREEK | MI | 49015-8607 |
| BERTHIAUME, MARTIN | 2254 FLANDERS DR | | | | ROCHESTER HILLS | MI | 48307-3712 |
| BERTHIAUME, MICHAEL J | 26127 KILTARTON ST | | | | FARMINGTON HILLS | MI | 48334-4829 |
| BERTHIAUME, NORMAN R | PO BOX 1337 | | | | BUCKSPORT | ME | 04416-1337 |
| BERTHIAUME, ROBERT L | 2175 BEDTELYON RD | | | | WEST BRANCH | MI | 48661-9709 |
| BERTHIAUME, THOMAS T | 152 LAKEVIEW WAY | | | | OLDSMAR | FL | 34677-2256 |
| BERTHINA WOODALL | 3617 FAIR LANE | | | | DAYTON | OH | 45416-1209 |
| BERTHOD MOTORS, INC. | 2914 GRAND AVE | | | | GLENWOOD SPRINGS | CO | 81601-4430 |
| BERTHOD MOTORS, INC. | CALVIN GERBAZ | 2914 GRAND AVE | | | GLENWOOD SPRINGS | CO | 81601-4430 |
| BERTHOLD AULFINGER | 204 W ROGER DR | | | | TRENTON | OH | 45067-1234 |
| BERTHOLD DEMSCH | 7500 KOLMAR AVE | | | | SKOKIE | IL | 60076-3849 |
| BERTHOLD ELECTRIC POWER SERVICES LLC | 455 SHEPARD DR UNIT B | | | | ELGIN | IL | 60123-7007 |
| BERTHOLD, PETER K | 24 PAUL ST | | | | WOLCOTT | CT | 06716-1521 |
| BERTHOLDE CARTER | 493 MARION ST | | | SUDBURY ON P3E 3H8 | | | |
| BERTHOLDT, EDWARD C | 2930 W PIONEER DR APT 219 | | | | IRVING | TX | 75061-4191 |
| BERTHOLDY, YVONNE O | 924 GREENVIEW CT | | | | ROCHESTER HLS | MI | 48307-1026 |
| BERTHOUD, ROBERT G | 5128 27TH AVE | | | | MOLINE | IL | 61265-5608 |
| BERTHUME, MICHAEL W | 616 RICHARDSON RD | | | | OWOSSO | MI | 48867-9754 |
| BERTHUNE, ALLETTA | 510 1ST AVE S APT 505 | | | | ESCANABA | MI | 49829-3951 |
| BERTHY HRODY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2922 MAYFAIR AVENUE | | WESTCHESTER | IL | 60154 |
| BERTI, ENRICO S | 856 GENESEE ST | | | | CORFU | NY | 14036-9595 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERTI, ROBERT J | 4867 CAMBRIA RD | | | | LOCKPORT | NY | 14094-9756 |
| BERTI, RONALD R | 232 FAITH TER | | | | SEBASTIAN | FL | 32958-5045 |
| BERTIA WOOD | 1424 OHIO AVE | | | | ANDERSON | IN | 46016-1932 |
| BERTICE R MURPHY TRUST DTD 6/1/2001_U/W | MARY ELIZABETH KOLB EMERSON MURPHY TTEE | 9670 FRANKLIN AVENUE UNIT 401 | | | FRANKLIN PARK | IL | 60131 |
| BERTIE APPLE | 18 NORTH ST | | | | RINGGOLD | GA | 30736-2041 |
| BERTIE B HARRISON | 5580 BURKHARDT RD | BOX 307 | | | DAYTON | OH | 45431 |
| BERTIE BRANT | 7130 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| BERTIE COPE | 1164 KALER MILL RD | | | | SYMSONIA | KY | 42082-9336 |
| BERTIE COUNTY TAX COLLECTOR | PO BOX 527 | | | | WINDSOR | NC | 27983-0527 |
| BERTIE HARRISON | 5580 BURKHARDT RD APT 307 | | | | DAYTON | OH | 45431-2160 |
| BERTIE KISTLER | PO BOX 634 | | | | UPLAND | IN | 46989 |
| BERTIE LAWLESS | 2330 CRABAPPLE DR | | | | MERIDIAN | MS | 39301-6733 |
| BERTIE M HARPER | 454 OLD ANNISTON GADSDEN HWY | | | | OHATCHEE | AL | 36271-6987 |
| BERTIE M MARBLE | 1355 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| BERTIE MARBLE | 1355 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| BERTIE MARTIN | 14120 TYSON TRL | | | | CAMDEN | MI | 49232-9510 |
| BERTIE MCCOY | 1680 DAKOTA PL | | | | DEFIANCE | OH | 43512-4021 |
| BERTIE N KNOWLES JR | 2012 10TH ST | | | | NIAGARA FALLS | NY | 14305-2632 |
| BERTIE OK TIRE & AUTO SERVICE | 2776 STEVENSVILLE RD | | STEVENSVILLE ON L0S 1S0 CANADA | | | | |
| BERTIE ROGERS | 17256 STAHELIN AVE | | | | DETROIT | MI | 48219-3597 |
| BERTIE ROSENCRANTZ | 512 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1903 |
| BERTIE SHIFFER I I I | 5353 CLARK RD | | | | BATH | MI | 48808-9760 |
| BERTIE THOMPSON | 12410 TELECOM DR | | | | MILAN | TN | 38358-5204 |
| BERTIE VAUGHN | 6473 N ELMS RD | | | | FLUSHING | MI | 48433-9039 |
| BERTIE WILSON | 1308 CHESTNUT ST | | | | KNOXVILLE | TN | 37920-2335 |
| BERTIE YOUNG | 304 SW DIVISION RD | | | | CENTERVIEW | MO | 64019-8117 |
| BERTIL B SUNDBERG & | LORAINE E SUNDBERG JT TEN | 186 DUNCAN DRIVE | | | CRAWFORDVILLE | FL | 32327-8013 |
| BERTILIA TANGUI | 8132 DOTTY RD | | | | BALTIMORE | MD | 21237-3386 |
| BERTILLA A COLLINS | 1128  PALMYRA RD. | | | | WARREN | OH | 44485-3729 |
| BERTIN, LORETTA M | 31058 SENECA LN | | | | NOVI | MI | 48377-1524 |
| BERTIN, LYNN M | 21230 GUDITH RD | | | | WOODHAVEN | MI | 48183-1570 |
| BERTIN, MICHAEL W | 4859 GREER RD | | | | W BLOOMFIELD | MI | 48324-1243 |
| BERTIN, THOMAS C | 43915 MARNE CT | | | | CANTON | MI | 48188-1721 |
| BERTINELLI, ANDREW F | 30004 N 121ST LN | | | | PEORIA | AZ | 85383-3491 |
| BERTINI, IVO | 325 E SAN MARINO AVE | | | | ALHAMBRA | CA | 91801-4835 |
| BERTINI, NADINE T | 32223 SCONE ST | | | | LIVONIA | MI | 48154-4236 |
| BERTINI, PAUL T | 42046 GREENWOOD DR | | | | CANTON | MI | 48187-3615 |
| BERTINIA H BAILEY TTEE | TANIA H BAILEY TRUST | DTD 02/28/2000 | 786 W QUILLYTOWN ROAD | | CARNEYS POINT | NJ | 08069-9751 |
| BERTINOT'S AUTOMOTIVE | 416 BERTRAND DR | | | | LAFAYETTE | LA | 70506-5541 |
| BERTKE, GERALD L | 4052 GEORGE HAWK RD | | | | SHELBY | OH | 44875-9000 |
| BERTKE, LARRY R | 2120 EMMONS AVE | | | | DAYTON | OH | 45420-2808 |
| BERTKE, MARY JANE | 2120 EMMONS AVE | | | | DAYTON | OH | 45420-2808 |
| BERTKE, MARY R | 807 CARLISLE AVE | | | | DAYTON | OH | 45410-2901 |
| BERTKE, ROGER E | 210 CHICAGO ST | | | | BROOKLYN | MI | 49230-9781 |
| BERTKE, THOMAS E | 38 W PARK DR | | | | SHELBY | OH | 44875-1427 |
| BERTLANEY, JEANNE E | P O BOX 516 | | | | LAKE HELEN | FL | 32744-0516 |
| BERTLEY F JENKINS | 11233 GETTYSBURG DARKE RD | | | | NEW PARIS | OH | 45347-8028 |
| BERTLEY JENKINS | 11233 GETTYSBURG DARKE RD | | | | NEW PARIS | OH | 45347-8028 |
| BERTLING, DOLORES | 3938 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2159 |
| BERTMAN, SINIA E | 251 HARRY SAUNER RD APT 132 | | | | HILLSBORO | OH | 45133-9485 |
| BERTMEYER, DANA S | 180 N RIVER RD NW LOT 36 | | | | WARREN | OH | 44483-2261 |
| BERTOCCHI, BRADLEY L | APT 3 | 11311 GRAND OAK DRIVE | | | GRAND BLANC | MI | 48439-1259 |
| BERTOIA, DOUGLAS S | 11785 PINE MOUNTAIN DR | | | | BRIGHTON | MI | 48114-9090 |
| BERTOLA, BERNICE G | 495 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606-1413 |
| BERTOLA, JOHN L | 75 MUIRWOODS LN | | | | ROCHESTER | NY | 14622-1790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERTOLA, VICTORIA | 275 BROMPTON RD | BROMPTON HEIGHTS | | | WILLIAMSVILLE | NY | 14221-5942 |
| BERTOLACCI, ALFRED | 2231 PEARSALL AVE | | | | BRONX | NY | 10469-5437 |
| BERTOLASIO, ELAINE M | 3903 DEVON DR SE | | | | WARREN | OH | 44484-2633 |
| BERTOLDI, ETHEL M | 335 OAKWOOD AVE | | | | KENILWORTH | NJ | 07033-2038 |
| BERTOLDI, JOANNE O | 1913 CRYSTAL SPRING LN | | | | HERMITAGE | TN | 37076-4103 |
| BERTOLI, KATHRYN | 3363 N WILD DAISY PL | | | | TUCSON | AZ | 85750-3139 |
| BERTOLI, ROBERT D | 100 SHAWNEE PT | | | | LOUDON | TN | 37774-3165 |
| BERTOLIN, ANGELINE L | 2276 BARBERRY DR | | | | SHELBY TOWNSHIP | MI | 48316-0905 |
| BERTOLIN, CLAUDIO B | 2276 BARBERRY DR | | | | SHELBY TOWNSHIP | MI | 48316-0905 |
| BERTOLIN, ROBERT T | 4844 CURTIS LN | | | | CLARKSTON | MI | 48346-2726 |
| BERTOLINI CHARLES L (443197) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BERTOLINI, ANTHONY L | 33891 32 MILE RD | | | | RICHMOND | MI | 48062-5340 |
| BERTOLINI, FRED P | 204 FERNWOOD BLVD | | | | ALLIANCE | OH | 44601-2107 |
| BERTOLINI, NANCY MARIE | 2951 GOODRICH STREET | | | | FERNDALE | MI | 48220-1009 |
| BERTOLINO, MARIO | 184 CAMELLIA DR | | | | LEESBURG | FL | 34788-2605 |
| BERTOLINI, BERIO D | 108 TIMBER TRL | | | | LEROY | MI | 49655-9400 |
| BERTOLLINI, GARY P | 1239 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3909 |
| BERTOLOTTI JR, DAVID S | 928 S FRANKLIN AVE | | | | FLINT | MI | 48503-2818 |
| BERTON BLISS | 4611 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9551 |
| BERTON DYGERT | 1559 S RENAUD RD | | | | GROSSE POINTE | MI | 48236-1764 |
| BERTON GRASLEY | 6730 SLEEPER AVE | | | | FREMONT | MI | 49412-9245 |
| BERTON L KINGSTON | TOD BENEFICAIRIES ON FILE | 6821 FARLEY | | | PINCKNEY | MI | 48169 |
| BERTON L LONDON TTEE | BERTON L LONDON REV TRUST | U A DTD 09/08/76 | 5670 LANE LAKE | | BLOOMFIELD HILL | MI | 48302-2947 |
| BERTON MATLA | 821 CORUNNA AVE | | | | OWOSSO | MI | 48867-3729 |
| BERTON RUSSELL | 3240 BOLTON RD | | | | LAPEER | MI | 48446-7715 |
| BERTON, DONALD M | 438 BIRKDALE VILLAGE DR | | | | CENTERVILLE | OH | 45458-3671 |
| BERTON, KENNETH | PO BOX 171 | | | | HERSEY | MI | 49639-0171 |
| BERTON, LEIGH A | 160 BILLINGSLEY DR | | | | CHALFONT | PA | 18914-3549 |
| BERTON, MAXINE R | 7300 MCEWEN RD | LIBERTY RETIREMENT COMMUNITY | | | DAYTON | OH | 45459-3903 |
| BERTONASCHI, CLARA | 28389 PALMER ST | | | | MADISON HEIGHTS | MI | 48071-4530 |
| BERTONCIN, JAMES E | 4429 S DAVIDSON DR | | | | INDEPENDENCE | MO | 64055-6785 |
| BERTONE BRADLEY S | BERTONE, BRADLEY S | | | | | | |
| BERTONE BRADLEY SANTOS - 2ND ACTION | BERTONE, BRADLEY SANTOS | 737 WESTGLEN DR | | | YUKON | OK | 73099-6733 |
| BERTONE DOMINIC (ESTATE OF) (512051) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BERTONE, BRADLEY S | 4740 MEENCH DR | | | | DEL CITY | OK | 73115-4308 |
| BERTONE, EUGENE J | 2951 SHAWNEE LN | | | | WATERFORD | MI | 48329-4338 |
| BERTONI, EARLENE | 16764 KENMORE RD | | | | KENDALL | NY | 14476-9626 |
| BERTONI, PATRICK J | 16258 ROOSEVELT HWY | | | | KENDALL | NY | 14476-9737 |
| BERTONI, PATRICK J | 16836 RIDGE RD | | | | HOLLEY | NY | 14470 |
| BERTOUILLE, EDWARD A | 44123 CRANBERRY DR | | | | CANTON | MI | 48187-1945 |
| BERTOVICK, DAN L | 17633 COUNTRY CLUB DR | | | | LIVONIA | MI | 48152-2929 |
| BERTOZZI, GEORGE E | 16 CHIPPEWA CT | | | | BUFFALO | NY | 14224-4722 |
| BERTOZZI, GEORGE EUGENE | 16 CHIPPEWA CT | | | | BUFFALO | NY | 14224-4722 |
| BERTRAM ALEXANDER REV LIV | TR TRUST | BERTRAM ALEXANDER TTEE ET AL | U/A DTD 05/12/1998 | 242 NIGHTHAWK DRIVE | MONROE TWP | NJ | 08831-5537 |
| BERTRAM ALLEN | 6350 HIGHWAY 638 | | | | MANCHESTER | KY | 40962-8143 |
| BERTRAM BRAUNSTEINER | 404 E MILL ST | | | | CAPAC | MI | 48014-3158 |
| BERTRAM C ALLEN | 6350 HIGHWAY 638 | | | | MANCHESTER | KY | 40962-8143 |
| BERTRAM COHEN | 2765 W 5TH ST APT 14G | | | | BROOKLYN | NY | 11224-4708 |
| BERTRAM CRAVEN | 9470 BELSAY RD | | | | MILLINGTON | MI | 48746-9587 |
| BERTRAM DISCHER | PO BOX 225 | | | | MARLBOROUGH | MA | 01752-0225 |
| BERTRAM E FLAXMAN | 196 HERON LANE | | | | MANHASSET | NY | 11030-4012 |
| BERTRAM F HOLLEY & | MILDRED HOLLEY JTWROS | 961 N. LILAC LOOP | | | JACKSONVILLE | FL | 32259 |
| BERTRAM FELLER | 1710 PASEO AVENUE | | | | FORT PIERCE | FL | 34982 |
| BERTRAM GOLDIN | CGM IRA CUSTODIAN | 540 ROSECLIFF CT | | | SOMERSET | NJ | 08873-6000 |
| BERTRAM J VERCELLI & | SHIRLEY E VERCELLI JT TEN | 26209 WHISPERING LEAVES DR | | | SANTA CLARITA | CA | 91321-2241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERTRAM JACKSON | PO BOX 628 | | | | BECKVILLE | TX | 75631-0628 |
| BERTRAM JEAN | 10830 ERINDALE CT | | | | HOLLY | MI | 48442-8667 |
| BERTRAM JR, BENEDICT N | 1799 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9305 |
| BERTRAM JR, EARL J | 19411 ALTHEA CT | | | | NORTHVILLE | MI | 48167-2501 |
| BERTRAM JR, ELLIS | 410 THE LANE RD | | | | COOKEVILLE | TN | 38506-8753 |
| BERTRAM JR, WARREN E | 4013 HEATHGATE DR | | | | LANSING | MI | 48911-2515 |
| BERTRAM KOSSIS IRA | FCC AS CUSTODIAN | 128 N CRAIG ST | APT 416 | | PITTSBURGH | PA | 15213-2758 |
| BERTRAM KRANTZ & | EDA KRANTZ JT TEN | 780 WEST END AVENUE APT 6B | | | NEW YORK | NY | 10025-5548 |
| BERTRAM L CONN | 2219 NW SEAGRASS DR | | | | PALM CITY | FL | 34990-4806 |
| BERTRAM MARK | 306 TWIN LAKES ROAD | | | | SHOHOLA | PA | 18458-2127 |
| BERTRAM MARTIN | 161 CRESTON RD | | | | MANSFIELD | OH | 44906-2208 |
| BERTRAM MCCUISTON | 6848 MORTENVIEW DR | | | | TAYLOR | MI | 48180-1808 |
| BERTRAM MILLER | 4289 WAYNESVILLE JAMESTOWN RD | | | | JAMESTOWN | OH | 45335-9744 |
| BERTRAM MILLER & | MARY MARGARET MILLER JT TEN | 1120 99TH STREET | APT #203 | | BAY HARBOR ISLAND | FL | 33154-1701 |
| BERTRAM MORRIS | 3401 TREMLEY POINT ROAD | | | | LINDEN | NJ | 07036 |
| BERTRAM MURLICK | 3791 CHURCH ST | | | | SAGINAW | MI | 48604-1732 |
| BERTRAM PENA | PO BOX 668 | | | | LA MADERA | NM | 87539-0668 |
| BERTRAM REIFF TTEE | B REIFF AND J REIFF REV TR U/A | DTD 05/27/2005 | 9315 SE 120TH LOOP | | SUMMERFIELD | FL | 34491-9484 |
| BERTRAM SALTER | PO BOX 22 | | | | VICKSBURG | MI | 49097-0022 |
| BERTRAM SAPIANO | 46791 SPRINGHILL DR | | | | SHELBY TWP | MI | 48317-4067 |
| BERTRAM STEVENS | 107 E BABB RD | | | | EATON | IN | 47338-8807 |
| BERTRAM STIER | 4184 HI HILL DR | | | | LAPEER | MI | 48446-2864 |
| BERTRAM SWARTHOUT | 207 N WEST ST PO 123 | | | | LAINGSBURG | MI | 48848 |
| BERTRAM, BETTY J | 2034 84TH ST SW | | | | BYRON CENTER | MI | 49315-9345 |
| BERTRAM, BILLIE F | 6405 W MCARTHUR LN | | | | MUNCIE | IN | 47304-8819 |
| BERTRAM, BRENT R | 4597 JACK PINE DR | | | | HOLLAND | MI | 49423-8971 |
| BERTRAM, BRIAN S | 309 SHRACK LANE | | | | DUNKIRK | IN | 47336-9146 |
| BERTRAM, CHARLENE E | 3417 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46218-1731 |
| BERTRAM, DANE L | 10830 ERINDALE CT | | | | HOLLY | MI | 48442-8667 |
| BERTRAM, DANIEL K | 21 CRESCENT CT | | | | CHESTERFIELD | IN | 46017-1005 |
| BERTRAM, DANIEL KAY | 21 CRESCENT CT | | | | CHESTERFIELD | IN | 46017-1005 |
| BERTRAM, DAVID B | 3577 KLENDER RD | | | | RHODES | MI | 48652-9736 |
| BERTRAM, DAVID E | PO BOX 441 | | | | FARMLAND | IN | 47340-0441 |
| BERTRAM, DENNIS A | 2033 S MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3481 |
| BERTRAM, DONALD F | 30665 YOUNG DR | | | | GIBRALTAR | MI | 48173-9568 |
| BERTRAM, DONALD L | 1345 CONNELL ST | | | | BURTON | MI | 48529-2201 |
| BERTRAM, EDWARD R | 9204 LACKLAND RD APT 7 | | | | OVERLAND | MO | 63114-5447 |
| BERTRAM, ERBIE H | 3701 S COUNTY ROAD 700 W | | | | YORKTOWN | IN | 47396-9711 |
| BERTRAM, GARY D | 105 NORTHFIELD AVE | | | | DEFIANCE | OH | 43512-1472 |
| BERTRAM, GUY C | 211 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3028 |
| BERTRAM, HAROLD R | 477 HIGH ST | | | | ROBBINS | TN | 37852-3929 |
| BERTRAM, HARRY W | 4701 S RURAL ST | | | | INDIANAPOLIS | IN | 46227-4419 |
| BERTRAM, HOWARD L | 3190 ALCO DR | | | | WATERFORD | MI | 48329-2202 |
| BERTRAM, ISABELLE | 3577 KLENDER RD | | | | RHODES | MI | 48652-9736 |
| BERTRAM, JACKIE L | 8680 SASHABAW RD | | | | CLARKSTON | MI | 48348-2918 |
| BERTRAM, JANET S | 1728 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2034 |
| BERTRAM, JEFFREY M | 13623 PEACH GROVE RD | | | | CALIFORNIA | KY | 41007-8747 |
| BERTRAM, JERRY A | 11670 W M 21 | | | | FOWLER | MI | 48835-9103 |
| BERTRAM, JERRY A | 11670 W M 21 | C/O BARBARA A BERTRAM | | | FOWLER | MI | 48835-9103 |
| BERTRAM, JOSH E | 8942 N 50 W | | | | SPRINGPORT | IN | 47386 |
| BERTRAM, JOSH EUGENE | 8942 N 50 W | | | | SPRINGPORT | IN | 47386 |
| BERTRAM, KATHLEEN | 171 LIBERTY RD LOT 15 | | | | WARTBURG | TN | 37887-3742 |
| BERTRAM, KATHLEEN M | 7916 OAK KNOLL LN | | | | PALOS HEIGHTS | IL | 60463-2740 |
| BERTRAM, KENNETH K | 620 E THOMPSON ST | | | | NORTH TONAWANDA | NY | 14120-4651 |
| BERTRAM, KENNETH P | 2629 WOODLAND DR | | | | HALE | MI | 48739-9216 |
| BERTRAM, LESLIE D | 3280 SHANNON RD | | | | BURTON | MI | 48529-1801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERTRAM, NOVA R | 1315 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222-3069 |
| BERTRAM, PATRICIA | 8510 S 1000 W | | | | DALEVILLE | IN | 47334 |
| BERTRAM, PAUL M | 69 SAINT NICHOLAS PL | | | | FORT THOMAS | KY | 41075-1939 |
| BERTRAM, RANDALL R | 13009 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9718 |
| BERTRAM, RANDALL RAY | 13009 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9718 |
| BERTRAM, RITA B | 431 LELAND PL | | | | LANSING | MI | 48917-3526 |
| BERTRAM, ROBERT L | 101 W PROSPECT AVE STE 1400 | C/O RUSSELL J MERAGLIO JR | | | CLEVELAND | OH | 44115-1074 |
| BERTRAM, RONALD S | 6417 S EASTVIEW | | | | SAULT SAINTE MARIE | MI | 49783-8850 |
| BERTRAM, STEPHEN K | 4943 WATERPORT WAY | | | | DULUTH | GA | 30096-2928 |
| BERTRAM, THELMA N | 1000 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9473 |
| BERTRAM, THOMAS E | 8132 LONG AVE | | | | BURBANK | IL | 60459-2031 |
| BERTRAM, TINA R | RR 1 BOX 73 | | | | YORKTOWN | IN | 47396 |
| BERTRAM, WILLIAM E | 21 CHARLEMAGNE DR | | | | MENDON | NY | 14506-9748 |
| BERTRAM, WILLIAM F | 13988 E 96TH ST | | | | MC CORDSVILLE | IN | 46055-9389 |
| BERTRAM, WILLIAM K | 2421 HWY 2393 | | | | MONTICELLO | KY | 42633-2916 |
| BERTRAM, WILLIAM M | 6353 FEATHER RUN DR | | | | INDIANAPOLIS | IN | 46237-8655 |
| BERTRAM, WILLIE D | 5582 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6064 |
| BERTRAN SCHLENKER & | VERNA SCHLENKER JTWROS | 10947 W YUKON DR | | | SUN CITY | AZ | 85373 |
| BERTRAN TOM | 8132 LONG AVE | | | | BURBANK | IL | 60459-2031 |
| BERTRAN, MARGARET A | 100 CEDAR DR. | | | | ROUNDUP | MT | 59072-6555 |
| BERTRAN, MARGARET A | 1263 US HIGHWAY 87 NORTH | | | | ROUNDUP | MT | 59072-6011 |
| BERTRAND BRITTON | 1381 BRITTON RD | | | | WEST MONROE | LA | 71292-8298 |
| BERTRAND E GARDINER JR | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| BERTRAND E. GARDINER JR. | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| BERTRAND FAURE LTD | 6141 VIPOND DRIVE | | MISSISSAUGA ON L5T 2B2 CANADA | | | | |
| BERTRAND GALIPEAU | 164   EILEEN DRIVE NO | | | | ROCHESTER | NY | 14616-2236 |
| BERTRAND H GALIPEAU (IRA) | FCC AS CUSTODIAN | 319 SOUTH MAIN ST | | | BELLINGHAM | MA | 02019-2082 |
| BERTRAND HARDY | 14201 FOOTHILL BLVD UNIT 19 | | | | SYLMAR | CA | 91342-1576 |
| BERTRAND JR, PAUL A | 55 FIVAZ POND DR | | | | FULTON | NY | 13069-4887 |
| BERTRAND KOONTZ JR | 2101 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9613 |
| BERTRAND LEE | 57819 ROMAN DR | | | | WASHINGTN TWP | MI | 48094-2946 |
| BERTRAND LLOYD | 63200 ROMEO PLANK RD | | | | RAY | MI | 48096-2320 |
| BERTRAND LPT | 1875 PLUMAS ST STE 4 | | | | RENO | NV | 89509-3387 |
| BERTRAND MOLLOSEAU | 3320 WENTWORTH DR | | | | FLINT | MI | 48506-1059 |
| BERTRAND PRONOVOST IRA | FCC AS CUSTODIAN | 279 CLARKS LANDING RD | | | PORT REPUBLIC | NJ | 08241-9781 |
| BERTRAND PRONOVOST REV TRUST | BERTRAND PRONOVOST  TTEE | U/A DTD 05/26/2004 | 279 CLARKS LANDING ROAD | | PORT REPUBLIC | NJ | 08241-9781 |
| BERTRAND RONALD J | 714 KIRBY ST | | | | LAKE CHARLES | LA | 70601-5334 |
| BERTRAND, CLAYTON J | 47 E MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-1129 |
| BERTRAND, ENOLA F | 5458 LISA DRIVE | | | | BAY CITY | MI | 48706-3483 |
| BERTRAND, GEORGE L | 2221 SWEDISH DR APT 39 | | | | CLEARWATER | FL | 33763-2605 |
| BERTRAND, JOHN B | 899 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3440 |
| BERTRAND, LLOYD C | 63200 ROMEO PLANK RD | | | | RAY | MI | 48096-2320 |
| BERTRAND, VERNA | 111 MIRY BROOK RD | C/O ROBERT A RICHEY | | | HAMILTON | NJ | 08690-1510 |
| BERTRAND- HOLLEY, VIRGINIA A | 85 STONY BROOK RD | | | | HOPEWELL | NJ | 08525-2807 |
| BERTRANG, TERRI A | 7302 RUNNINGBROOK WAY | | | | INDIANAPOLIS | IN | 46254-9771 |
| BERTRICE LOUIS & | ALEX JEAN-BAPTISTE JT TEN | 15253 SW 170 TERRACE | | | MIAMI | FL | 33187-6710 |
| BERTRON HUNT | 2339 MABEN STARKVILLE RD | | | | MABEN | MS | 39750-9686 |
| BERTS DELIVERY | 1010 SHADY LN | | | | SOUTHLAKE | TX | 76092-5516 |
| BERTS TESTING & TRAINING SRVCSINC | 5310 BAYHAM ST | | | | DEARBORN HEIGHTS | MI | 48125-1300 |
| BERTS, LEROY | PO BOX 6453 | | | | CLEVELAND | OH | 44101-1453 |
| BERTSCH CO | 1655 STEELE AVE SW | | | | GRAND RAPIDS | MI | 49507-1524 |
| BERTSCH, AMY S | 13849 MEAD CREEK RD | | | | BATH | MI | 48808-8705 |
| BERTSCH, DANIEL M | 414 E BOGART RD | | | | SANDUSKY | OH | 44870-6404 |
| BERTSCH, JOSEPH F | 40 COLLEGE ST APT 208 | | | | BURLINGTON | VT | 05401-7311 |
| BERTSCH, MARGARET K | 40 COLLEGE ST APT 208 | | | | BURLINGTON | VT | 05401-7311 |
| BERTSCH, NANCY F | 934 W WASHINGTON ST | UNIT 1A | | | SANDUSKY | OH | 44870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERTSCH, RACHEL N | 9037 SARA LN | | | | SHREVEPORT | LA | 71118-2525 |
| BERTSCH/NOVI | 22475 HESLIP DR | | | | NOVI | MI | 48375-4138 |
| BERTSCHI, HANS R | 6343 STARLIGHT DR | | | | MORRISON | CO | 80465-2708 |
| BERTSCHINGER, RITA M | 31441 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-4966 |
| BERTSCHY, WILDA L | 176 BEECHWOOD DR | | | | WADSWORTH | OH | 44281-1901 |
| BERTSEL EVERSON | 3561 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6664 |
| BERTSOS, SHIRLEY T | 520 BIESTERFIELD RD APT 303 | | | | ELK GROVE VILLAGE | IL | 60007-3375 |
| BERTUBIN JR, SALVADOR P | 413 HUNTER CHAISE DR | | | | WENTZVILLE | MO | 63385-2723 |
| BERTUBIN JR, SALVADOR P | 6037 JOHN NIX RD | | | | CRESTVIEW | FL | 32539-8212 |
| BERTUCA, ANGELO | 30106 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2381 |
| BERTUCCELLI, LILLIAN C | 2896 KERR ST | | | | CASTRO VALLEY | CA | 94546-5715 |
| BERTUCCELLI, ROY R | 4698 PHEASANT CT | | | | DUBLIN | CA | 94568-7518 |
| BERTULEIT, MICHAEL J | 2804 CARRIAGE HILL DR | | | | BOWLING GREEN | KY | 42104-4392 |
| BERTULLI, PETER | 505 MAHAN CIR | | | | MEDWAY | MA | 02053-2183 |
| BERTUS WIERENGA | 870 AMBER VIEW DR SW | | | | BYRON CENTER | MI | 49315-8459 |
| BERTUZZELLI, GIANNI | 126 E HAMPTON WAY | | | | JUPITER | FL | 33458-8138 |
| BERTUZZI, DALE C | 2169 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1411 |
| BERTUZZI, DALE C | 2554 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-4113 |
| BERTUZZI, DONALD F | 1364 TULL DR | | | | WATERFORD | MI | 48327-1417 |
| BERTUZZI, FRANK A | 4443 CLOVERLANE AVE NW | | | | WARREN | OH | 44483-1603 |
| BERTY CHRISTOPHER | BERTY, CHRISTOPHER | 8720 CASTLE CREEK PARKWAY SUITE 200 | | | INDIANAPOLIS | IN | 46250 |
| BERTY, CHRISTOPHER | 494 CAROL DR | | | | GREENWOOD | IN | 46143-1223 |
| BERTZ, DAVID C | 21777 W TROWBRIDGE RD | | | | MARTIN | OH | 43445-9738 |
| BERTZ, DAVID CHARLES | 21777 W TROWBRIDGE RD | | | | MARTIN | OH | 43445-9738 |
| BERU AG | MOERIKESTR 155 | | | LUDWIGSBURG BW 71636 GERMANY | | | |
| BERU AG | POSTFACH 229 D-71602 | MORIKESTR 155 D-71636 | | LUDWIGSBURG BOTSWANA GERMANY | | | |
| BERU AG | SUSANNE E. VAIL | MOERIKESTR 155 | | LUDWIGSBURG GERMANY GERMANY | | | |
| BERU AG | SUSANNE E. VAIL | MOERIKESTR 155 | | LUDWIGSBURG GERMANY GERMANY | | | |
| BERU AG | SUSANNE E. VAIL | MOERIKESTR 155 | | PLETTENBERG GERMANY | | | |
| BERU AKTIENGESELLSCHAFT | MORIKESTRASSE 155 | | | LUDWIGSBURG 71636 GERMANY | | | |
| BERU CORPORATION (VA) | 3800 AUTOMATION AVE STE 100 | | | | AUBURN HILLS | MI | 48326-1782 |
| BERU ELECTRONICS GMBH | GEWERBESTR 40 | | | BRETTEN BW 75015 GERMANY | | | |
| BERU F1 SYSTEMS | TECHNICAL CENTRE OWEN ROAD | DISS NORFOLK IP22 4ER | | UNITED KINGDOM GREAT BRITAIN | | | |
| BERU KOREA CO LTD | 248 69 SAMCHEONG-RI | CHUDOK-MYUN | | CHUNGJU 380882 KOREA (REP) | | | |
| BERU KOREA CO LTD | 248 69 SAMCHEONG-RI | CHUDOK-MYUN | | CHUNGJU KR 380882 KOREA (REP) | | | |
| BERU SA DE CV | EDUARDO VULTORIUS | CALLE 9 ESTE 410 | | CHANGWON, KYUNGNAM KOREA (REP) | | | |
| BERUBE GLEN | 152 HARRIS RD | | | | SMITHFIELD | RI | 02917-1931 |
| BERUBE HELEN T | 2991 N 1ST ST | | | | ST AUGUSTINE | FL | 32084-1902 |
| BERUBE JUNE | 9506 WOODLEIGH MILL DRIVE | | | | JACKSONVILLE | FL | 32244-7919 |
| BERUBE, CHRISTOPHER J | 4433 CHABLIS DR | | | | STERLING HEIGHTS | MI | 48314-1849 |
| BERUBE, DEREK M | 4 HILLSIDE DRIVE | | | | BROOKLYN | CT | 06234-3517 |
| BERUBE, ERNEST J | 322 WELLS HIGHLANDS | | | | WELLS | ME | 04090-5130 |
| BERUBE, G R | 64 WATERMAN AVE | | | | NORTH PROVIDENCE | RI | 02911-1004 |
| BERUBE, JOSEPH E | 36 BELKNAP ST | | | | DEDHAM | MA | 02026-2102 |
| BERUBE, KENNETH A | 7 KNOLLWOOD ST | | | | NORTON | MA | 02766-1908 |
| BERUBE, MARIE E | 4433 CHABLIS DR | | | | STERLING HEIGHTS | MI | 48314-1849 |
| BERUBE, MAURICE E | 84 VINEYARD ST | | | | WOONSOCKET | RI | 02895-4869 |
| BERUBE, PATRICIA B | 87 GERRY DR | | | | DANVILLE | NH | 03819-3207 |
| BERUBE, RICHARD A | 92 SANDWICH RD APT 8-D | | | | BOURNE | MA | 02532-3655 |
| BERUBE, RICHARD D | 9 BARBARA JEAN ST | | | | GRAFTON | MA | 01519-1029 |
| BERUBE, RICHARD J | 64 MUIR AVE | | | | BRISTOL | CT | 06010-7214 |
| BERUBE, RICHARD J | 641 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2526 |
| BERUBE, ROGER J | 410 MALDEN ST | | | | HOLDEN | MA | 01520-2114 |
| BERUBE, SHARON B | 323 HILLVIEW AVE | | | | SYRACUSE | NY | 13207-1905 |
| BERUMEN, ALICE | 10224 RUFFNER AVE | | | | NORTH HILLS | CA | 91343-1145 |
| BERUMEN, JOSE A | PO BOX 237 | | | | KNIGHTSEN | CA | 94548-0237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERUMEN, RONALD M | 144 DONAX AVE | | | | IMPERIAL BEACH | CA | 91932-1815 |
| BERUTTI, BRUCE | 6384 HIGHWAY 100 | | | | BON AQUA | TN | 37025-1371 |
| BERVELEE JONES | 7076 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9549 |
| BERVIN CLINE | 249 DOGWOOD TRL | | | | JASPER | TN | 37347-4111 |
| BERWAGER, LYNDA R | 2119 SPRING LAKE DR | | | | SPRING HILL | TN | 37174-7514 |
| BERWANGER RALPH A (327066) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BERWANGER, PHILLIP W | 5798 OLD E RT 35 | | | | JAMESTOWN | OH | 45335 |
| BERWEILER, RICHARD J | 6136 LAKEVIEW LN | | | | CASS CITY | MI | 48726-9012 |
| BERWICK CHEVROLET, INC. | LEROY DIEHL | 1127 PINE ST | | | BERWICK | PA | 18603-2124 |
| BERWICK CHEVROLET-CADILLAC-BUICK-OL | 1127 PINE ST | | | | BERWICK | PA | 18603-2124 |
| BERWICK CHEVROLET-CADILLAC-BUICK-OLDSMOBILE-PONTIAC | 1127 PINE ST | | | | BERWICK | PA | 18603-2124 |
| BERWICK CHEVROLET-CADILLAC-BUICK-PO | 1127 PINE ST | | | | BERWICK | PA | 18603-2124 |
| BERWICK CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC | 1127 PINE ST | | | | BERWICK | PA | 18603-2124 |
| BERWICK, RAYMOND G | 179 LEMONGOLD ST | | | | HENDERSON | NV | 89012-5475 |
| BERWIN DRAKE | 13751 N E 237 AVE LAKE KERR | | | | FORT MC COY | FL | 32134 |
| BERWIND CORP | 1500 MARKET ST 3000 CTR SQ W | | | | PHILADELPHIA | PA | 19102 |
| BERWIND CORP | 833 W DIAMOND ST | | | | BOISE | ID | 83705-5291 |
| BERWIND CORP | CATHY WILER | C/O SYBESMA'S ELECTRONICS | 501 W. 17TH STREET | | HOLLAND | MI | 49423 |
| BERWIND CORP | CATHY WILER | C/O SYBESMA'S ELECTRONICS | 501 W. 17TH STREET | | JACKSON | MI | 49203 |
| BERWYN DEVELOPMENT ASSOC III | C\O LCOR INC | 5 GREENTREE CTR STE 202 | | | MARLTON | NJ | 08053 |
| BERY, LESLIE B | 9861 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-5409 |
| BERYL ANN VAN GOEY TTEE | VAN GOEY IRREVOCABLE TRUST | U/A DTD 05/19/1997 | 220 VALHALLA DR | | SOLVANG | CA | 93463 |
| BERYL CARDINAL | 2721 RIVERSIDE DR | | | | SAULT SAINTE MARIE | MI | 49783-9031 |
| BERYL CARR | 430 JOHNSVILLE RD | | | | CHESTER | WV | 26034 |
| BERYL CARROLL | 330 HOLLYWOOD AVE | | | | FAIRFIELD | NJ | 07004-1822 |
| BERYL CIOSEK | 312 HOWARD ST | | | | BAY CITY | MI | 48708-7045 |
| BERYL CLARK | 2073 SUNSET DR | | | | OWOSSO | MI | 48867-1187 |
| BERYL CRONIN | 5169 TELEFAIR WAY | | | | RIVERSIDE | CA | 92506-1654 |
| BERYL EVANS | 11871 S 175 E | | | | FAIRMOUNT | IN | 46928-9111 |
| BERYL F HERDT | C/O TROMBA | 985 AMETHYST DR SW | | | VERO BEACH | FL | 32968 |
| BERYL GIFFIN | 14996 PLEASANT VALLEY RD LOT 87 | | | | CHILLICOTHE | OH | 45601-4079 |
| BERYL HERZIG | 13 FAIRBORN CT | | | | HAMILTON | OH | 45013-3518 |
| BERYL HUNTE | WBNA CUSTODIAN TRAD IRA | 30 WEST 60 STREET APT 8-M | | | NEW YORK | NY | 10023 |
| BERYL MINNIS | PO BOX 721 | | | | FREELAND | MI | 48623-0721 |
| BERYL PLODOWSKI | BY BERYL PLODOWSKI | 800 OSPREY ST | | | VENICE | FL | 34285-1325 |
| BERYL RABINOWITZ | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4406 CHURCH ST | | SKOKIE | IL | 60076 |
| BERYL REEP | 5188 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9783 |
| BERYL SCHAAR | 6976 EASTON RD | | | | NEW LOTHROP | MI | 48460-9761 |
| BERYL SCHANNON | 633 WEST FRANK STREET | | | | CARO | MI | 48723-1478 |
| BERYL SCHMEDLIN | 26 CARMEL RIDGE | | | | TRUMBULL | CT | 06611-2072 |
| BERYL SCROGGINS | 500 N LEXINGTON SPRINGMILL RD APT 22 | | | | MANSFIELD | OH | 44906-1253 |
| BERYL SEYMOUR | 11411 GREEN PLAZA DR APT 2703 | | | | HOUSTON | TX | 77038-1431 |
| BERYL SMITH | 242 VISTA RIDGE DR | | | | DELAWARE | OH | 43015-8358 |
| BERYL SURBER | 311 SUNRISE AVE | | | | BROOKVILLE | OH | 45309-1349 |
| BERYL TILDEN | 5 HIGHLAND VIEW PL | | | | MIDDLETOWN | NY | 10940-4611 |
| BERYL UPDEGRAFF | 1709 BITTERSWEET DR | | | | ANDERSON | IN | 46011-9202 |
| BERYL W BERKINSKY | 104-40 QUEENS BLVD | | | | FOREST HILLS | NY | 11375-3658 |
| BERYL WARD | 3021 MALIBU DR SW | | | | WARREN | OH | 44481-9272 |
| BERYLE BELGARD | 2455 AURELIUS RD APT B5 | | | | HOLT | MI | 48842-2164 |
| BERYLE MOLLETTE | 3225 S ADAMS RD | | | | ROCHESTER HLS | MI | 48309-3903 |
| BERZENY, JUDITH A | 4661 RICHWOOD DR | | | | DAYTON | OH | 45439-3037 |
| BERZINS, DAVID P | 49237 OXLEY RD | | | | MACOMB | MI | 48044-1520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERZINS, DAVID PATRICK | 49237 OXLEY RD | | | | MACOMB | MI | 48044-1520 |
| BERZINS, WALTER V | LACPLESA IELA 23-6 | | | RIGA LATVIA LV-1011 | | | |
| BERZKALNS, GUNDA M | 505 PROVINCE LINE RD | | | | HOPEWELL | NJ | 08525-3203 |
| BERZON RENATE | 11 OAK HOLLOW CT | | | | BALTIMORE | MD | 21208-1854 |
| BERZSENYI, ALEX G | 17422 FAIRWAY ST | | | | LIVONIA | MI | 48152-4804 |
| BERZSENYI, JOHN D | 6097 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9097 |
| BERZSENYI, THOMAS A | 1460 WERTH DR | | | | ROCHESTER | MI | 48306-4828 |
| BESAM AUTO/LIVONIA | 38291 SCHOOLCRAFT RD STE 103 | | | | LIVONIA | MI | 48150-5042 |
| BESANCON, DOUGLAS S | 4850 S DUCK LAKE RD | | | | COMMERCE TWP | MI | 48382-1336 |
| BESANCON, JOHN F | 1515 TANNAHILL LN | | | | BLOOMFIELD HILLS | MI | 48304-1077 |
| BESANCON, MARY K | 4850 S DUCK LAKE RD | | | | COMMERCE TWP | MI | 48382-1336 |
| BESANCON, WILLIAM P | PO BOX 140636 | | | | TOLEDO | OH | 43614-0636 |
| BESANT, BRADLEY R | 140 TEAKWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4714 |
| BESANT, DOROTHY E | 60 MEAFORD RD | | | | BUFFALO | NY | 14215-1847 |
| BESANT, JAMES H | 4352 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1244 |
| BESANT, JOHN R | 7075 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9740 |
| BESANT, ROBERT E | 140 TEAKWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4714 |
| BESANT, ROSE M | 7075 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9740 |
| BESAW, BETTY | 2 MAPLE ST | | | | NORWOOD | NY | 13668-1303 |
| BESAW, BIHONG Z | 607 N. PINE ST. | | | | ROSEBORO | NC | 28382-8936 |
| BESAW, DAVID A | 11140 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| BESAW, DAVID ALLAN | 11140 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| BESAW, JOHN L | 607 N PINE ST | | | | ROSEBORO | NC | 28382-8936 |
| BESAW, JOSEPH W | 4135 OCONNER RD | | | | FLINT | MI | 48504-1424 |
| BESAW, JOYCE M | 112 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| BESAW, KENNETH R | 1128 S MANNING HILL RD | | | | LACHINE | MI | 49753-9491 |
| BESAW, LINDA L | 503 E 3RD ST | | | | DAVISON | MI | 48423-1448 |
| BESAW, MARK L | 4840 MACKINAW RD | | | | SAGINAW | MI | 48603-7246 |
| BESAW, PAUL A | 10 WAINWRIGHT RD | | | | CHEEKTOWAGA | NY | 14215-1421 |
| BESAW, PAUL E | 25017 BOWMAN RD | | | | DEFIANCE | OH | 43512-8401 |
| BESAW, ROBERT N | 100 ROSIE ST | | | | BOWLING GREEN | KY | 42103-8427 |
| BESAW, ROBERT NORMAN | 100 ROSIE ST | | | | BOWLING GREEN | KY | 42103-8427 |
| BESAW, TIMOTHY A | 1901 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1329 |
| BESAW, VERGIE M | APT B | 1325 SUN WAY | | | BOWLING GREEN | KY | 42104-5444 |
| BESAW, WAYNE T | 3908 WHEELER RD | | | | BAY CITY | MI | 48706-1857 |
| BESAW-HAYWOOD, MARY L | 7035 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| BESCAN, HANNAH | 1117 MAIN ST | | | | GRAFTON | OH | 44044-1451 |
| BESCH, NICHOLAS G | 29 ROSWELL AVE | | | | BUFFALO | NY | 14207-1038 |
| BESCHNETT, DAVID T | 14409 EAST 37TH STREET SOUTH | | | | INDEPENDENCE | MO | 64055-3431 |
| BESCHNETT, MURRAY D | 8813 SW 4TH ST | | | | LEES SUMMIT | MO | 64064-7917 |
| BESEAU, GLADYS J | 2079 BRIGGS ST | | | | WATERFORD | MI | 48329-3701 |
| BESEAU, JERRY P | 2508 DESMOND | | | | WATERFORD | MI | 48329-2818 |
| BESEAU, JOE L | 1421 HIDDEN VIEW DR | | | | LAPEER | MI | 48446-9325 |
| BESEAU, KAY L | 38222 HYMAN ST | | | | WESTLAND | MI | 48186-3834 |
| BESECKER, CHARLES D | 881 GARREN CREEK ROAD | | | | FAIRVIEW | NC | 28730-7611 |
| BESECKER, JEFFREY B | 1433 COVINGTON AVE APT 2E | | | | PIQUA | OH | 45356-2871 |
| BESECKER, RALPH E | 7751 BRIDGEWATER RD | | | | DAYTON | OH | 45424-1022 |
| BESEDIC, FRED A | 4731 BENTWOOD DR | | | | BROOKLYN | OH | 44144-3154 |
| BESEDIC, FRED A | 4731 BENTWOOD DRIVE | | | | CLEVELAND | OH | 44144-3154 |
| BESEG, RALPH E | 1142 GILMAN STREET | | | | GARDEN CITY | MI | 48135-3017 |
| BESEK, STELLA R | 1345 ROBINDALE AVE | | | | DEARBORN | MI | 48128-1012 |
| BESEMER, JAMES S | 874 E. OLD BIRCH TRAIL | LOT 40 | | | NEWAYGO | MI | 49337 |
| BESEMER, MARILYN M | APT 49 | 1728 9TH AVENUE | | | MOLINE | IL | 61265-3135 |
| BESERRA, VICTORIA R | 1040 N AGUSTA | | | | CAMARILLO | CA | 93010 |
| BESETT, BEVERLY A | 4950 E 700 N | | | | ALEXANDRIA | IN | 46001-8734 |
| BESETT, DUANE W | 4950 E 700 N | | | | ALEXANDRIA | IN | 46001-8734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BESEY, ALLEN W | 1462 GOLDEN RIDGE DR | | | | THE VILLAGES | FL | 32162-6763 |
| BESEY, JERRY L | 14395 JONATHAN DRIVE | | | | MONROE | MI | 48161 |
| BESEY, JUDITH A | 1462 GOLDEN RIDGE DR | | | | THE VILLAGES | FL | 32162-6763 |
| BESEY, WANDA A | 1456 SUNRISE BLVD | | | | MONROE | MI | 48162-4387 |
| BESGROVE, JOHN E | 1234 RIVERTON DR | | | | MUKWONAGO | WI | 53149-1054 |
| BESHAW, WILLIAM C | 15 BRIARWOOD DR | | | | LOCKPORT | NY | 14094-5103 |
| BESHEARS, BENJAMIN H | 2163 BIG IVY RD | | | | PURLEAR | NC | 28665-9103 |
| BESHEARS, CHARLES A | 904 N NC HIGHWAY 16 | | | | WILKESBORO | NC | 28697-7625 |
| BESHEARS, KATHRYN | 5416 LORI VALLEY LN | | | | KELLER | TX | 76248-5034 |
| BESHEARS, KENNETH C | 30 DOGWOOD LN | | | | STOCKBRIDGE | GA | 30281-2536 |
| BESHEARS, KENNETH M | 6773 HIGHWAY 212 | | | | COVINGTON | GA | 30016-4431 |
| BESHEARS, LARRY W | 2985 ORCHARD RD SW | | | | CONYERS | GA | 30094-3903 |
| BESHEARS, RAYMOND P | PO BOX 60 | | | | PURLEAR | NC | 28665-0060 |
| BESHEARS, REBECCA | RT 1 BOX 82 RVER RUN | | | | HOCKLEY | TX | 77447 |
| BESHERSE, MARK L | 31001 SMITH AVE | | | | ARDMORE | TN | 38449-3255 |
| BESHERSE, MARK LOUIS | 31001 SMITH AVE | | | | ARDMORE | TN | 38449-3255 |
| BESHGETOOR IRENE | 1423 CLOVER CT | | | | MIDLAND | MI | 48640-3364 |
| BESHORE, SHIRLEY A | 4406 S DAVIDSON DR | | | | INDEPENDENCE | MO | 64055-6784 |
| BESHTY BAHJAT | BESHTY, BAHJAT | 135 CORPORATE WOODS STE 130 | | | ROCHESTER | NY | 14623-1475 |
| BESIAK, JOSEPH B | 2826 BIRCH VIEW DR | | | | KEWADIN | MI | 49648-9208 |
| BESIG, DAVID M | 9037 PRINE RD | | | | LYSANDER | NY | 13027-9817 |
| BESINGER RODNEY N (428502) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BESIO, RUTH L | 9527 GARY ST | | | | HUDSON | FL | 34669-3787 |
| BESKE, HELEN M | 4507 LAKE VISTA DR | | | | SARASOTA | FL | 34233-5018 |
| BESKI, CHERYL B | 6168 WASHBURN RD | | | | GOODRICH | MI | 48438-9735 |
| BESKI, DANIEL P | 22017 COLONY ST | | | | ST CLAIR SHRS | MI | 48080-2026 |
| BESKI, PAUL E | 6168 WASHBURN RD | | | | GOODRICH | MI | 48438-9735 |
| BESL TRANSFER COMPANY | 5550 ESTE AVE | | | | CINCINNATI | OH | 45232-1431 |
| BESL, BETSY S | 35910 FREDERICKSBURG RD | | | | FARMINGTON HILLS | MI | 48331-2572 |
| BESL, PAUL J | 31174 COUNTRY BLF | | | | FARMINGTON HILLS | MI | 48331-1012 |
| BESL, PAUL J | 35910 FREDERICKSBURG RD | | | | FARMINGTON HILLS | MI | 48331-2572 |
| BESLACH, BOGDAN | 3005 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7930 |
| BESLACH, RADE | 5140 W COURT ST | | | | FLINT | MI | 48532-4113 |
| BESLACK, HOWARD J | 44061 CANDLEWOOD DR | | | | CANTON | MI | 48187-1903 |
| BESLACK, ROBERT H | 276 RIVIERA DR | | | | BROOKLYN | MI | 49230-9777 |
| BESLAER, GARY V | 756 N NOLET RD | | | | ESSEXVILLE | MI | 48732-9787 |
| BESLANOWITCH, NANCY LEE | 11805 POST OAK LN | | | | BRYAN | TX | 77807-3449 |
| BESLER, RUDOLPH E | 153 RIDGEMONT RD | | | | GROSSE POINTE FARMS | MI | 48236-3043 |
| BESLER-BERGERO, BRYAN R | 81 VERNIER RD | | | | GROSSE POINTE SHORES | MI | 48236-1516 |
| BESLIC, KATA | 5890 ACORN LN | | | | STERLING HEIGHTS | MI | 48314-3166 |
| BESLIC, ZORA | 313 VICKSBURG DR | | | | LANSING | MI | 48917-9682 |
| BESLIN DENALD | PO BOX 61 | | | | RAYNE | LA | 70578-0061 |
| BESNER, ARLENE A | 1734 LONE RD | | | | FREELAND | MI | 48623-8836 |
| BESOM, DALE B | 2435 HOOVERSIDE LANE | | | | GROVE CITY | OH | 43123-3937 |
| BESON, ALICE C | 4188 BOUGAINVILLA ST | | | | WEST PALM BEACH | FL | 33406-4811 |
| BESON, DAVID P | 2320 JESKE DR | | | | KAWKAWLIN | MI | 48631-9446 |
| BESON, DEANNE MARIE | 4406 RACE RD | | | | LESLIE | MI | 49251-9333 |
| BESON, MARGARET | 89 KIMBERLY DR | | | | BAY CITY | MI | 48708-9129 |
| BESON, MICHAEL J | 3970 S HURON RD | | | | STANDISH | MI | 48658 |
| BESON, SUSAN K | 4003 DUFFER RD | | | | SEBRING | FL | 33872-1253 |
| BESON, THOMAS J | 4406 RACE RD | | | | LESLIE | MI | 49251-9333 |
| BESONEN, BERNARD L | 1000 S BRIDGE ST APT 4 | | | | DEWITT | MI | 48820-8993 |
| BESONEN, EDWARD M | 2775 PINCH HWY | | | | CHARLOTTE | MI | 48813-9726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BESONSON, GARY K | 7311 VASSAR RD | | | | GRAND BLANC | MI | 48439-7406 |
| BESORE CHARLES L (ESTATE OF) (655177) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BESS BERNICK | 13820 DIXON WAY DRIVE | | | | LEMONT | IL | 60439 |
| BESS BERRYHILL | 11251 JACKSON ST | | | | TAYLOR | MI | 48180-4367 |
| BESS BORENSTEIN & | MIRIAM ABELES TRUSTEES | BARRY L. GORDON TRUST | DATED 12/4/1989 | 2818 N. 46 AVENUE, #685K | HOLLYWOOD | FL | 33021-2989 |
| BESS BORISOV, JESSICA | BUTLER & ASSOCIATES PA | 3706 SW TOPEKA BLVD STE 300 | | | TOPEKA | KS | 66609-1239 |
| BESS BYRNE | 3280 E PIERSON RD | | | | FLINT | MI | 48506-1479 |
| BESS C MILLONAS TTEE | BESS C MILLONAS REV | LVG TR UAD 2/15/93 | 556 GRAESER ROAD | | ST LOUIS | MO | 63141-7700 |
| BESS COOK | 213 INDEPENDENT DR NE | | | | WARREN | OH | 44484-6002 |
| BESS D. WALTER | 9760 COLONIAL DRIVE | | | | CARMEL | IN | 46032-9265 |
| BESS D. WALTER | CGM IRA CUSTODIAN | 9760 COLONIAL DRIVE | | | CARMEL | IN | 46032-9265 |
| BESS FINE | TOD ACCOUNT | 10367 OXFORD HILL DR | | | ST LOUIS | MO | 63146-5772 |
| BESS FLEISCHER TTEE | FBO BESS FLEISCHER TRUST | U/A/D 11-14-2005 | C/O MARJIE SIMON | 160 BARBADOS DRIVE | JUPITER | FL | 33458-2920 |
| BESS H COOK | 213 INDEPENDENT DRIVE | | | | WARREN | OH | 44484 |
| BESS H GOLD REVOCABLE TRUST | BESS H GOLD PETER N GOLD AND | ELAINE ZEMEL TTEES DTD 8-29-84 | 4555 LYNDALE AVENUE SOUTH | | MINNEAPOLIS | MN | 55419-4823 |
| BESS JAMES T (458363) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BESS JOHN C (488961) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BESS JR, ROBIN | 600 CARLTON ROAD | | | | PALMETTO | GA | 30268-1068 |
| BESS JR, WILLIAM C | 5518 BRIDGEVILLE RD | | | | BROOKSVILLE | KY | 41004-7939 |
| BESS LA MOTHE | 4584 FOREST AVE | | | | WATERFORD | MI | 48328-1116 |
| BESS MOLNAR | 17 CHRISTINA DR | | | | DOVER PLAINS | NY | 12522-6077 |
| BESS SUSAN (481126) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BESS TED R (ESTATE OF) (644842) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BESS WALTER | 9760 COLONIAL DRIVE | | | | CARMEL | IN | 46032 |
| BESS ZIMMER | 42 BECKFORD DR | | | | CINCINNATI | OH | 45218-1045 |
| BESS, ADRIAN G | PO BOX 104 | | | | NEW CONCORD | KY | 42076-0104 |
| BESS, ANTHONY D | 73 BARTON DR | | | | MUNROE FALLS | OH | 44262-1501 |
| BESS, ANTHONY D | 817 TIMBERVIEW AVE | | | | SPRINGFIELD | OH | 45502-7963 |
| BESS, BARBARA A | 12850 HUNTERS TRL | | | | DRESDEN | OH | 43821-9012 |
| BESS, BARBARA A | 1641 FRIDAY LN | | | | MANSFIELD | OH | 44906-2301 |
| BESS, BEATRICE H | 3805 GILROY RD | | | | COLUMBUS | OH | 43227-3342 |
| BESS, BEULAH V | HC 66 BOX 757 | | | | CEDAR GROVE | WV | 25039-9701 |
| BESS, BILLY J | 2200 S WEBSTER DR | | | | YORKTOWN | IN | 47396-1446 |
| BESS, BOBBY S | 2080 GEIGER RD | | | | IDA | MI | 48140-9761 |
| BESS, CARL R | 211 OAKWOOD DR | | | | WILLIAMSVILLE | NY | 14221-7049 |
| BESS, CATHERINE F | 8 MIRANDA CT | | | | MARTINSBURG | WV | 25403-0863 |
| BESS, CHARLES L | 107 CHANTRY DR | | | | O FALLON | MO | 63366-7565 |
| BESS, CHARLIE M | 66 MORNINGSIDE AVE | | | | YONKERS | NY | 10703-3006 |
| BESS, DAVID A | 4645 RUE ST MICHELLE | | | | WEST BLOOMFIELD | MI | 48323-2243 |
| BESS, DAVID W | 5309 SASHABAW RD | | | | CLARKSTON | MI | 48346-3872 |
| BESS, DEMOUS | 106 SLASH PINE DR | | | | PLYMOUTH | NC | 27962-9528 |
| BESS, DONALD | 1800 NORTON SE #2 | | | | GRAND RAPIDS | MI | 49507 |
| BESS, FRANCES A | 209 N 19TH ST | | | | OLEAN | NY | 14760-1903 |
| BESS, GENE D | PO BOX 352386 | | | | PALM COAST | FL | 32135-2386 |
| BESS, GERALD R | 578 W 7TH ST | | | | PERU | IN | 46970-1880 |
| BESS, HAROLD B | 250 S WALNUT ST | | | | ATLANTA | IN | 46031-9642 |
| BESS, JAMES H | 201 SHEFFIELD DR | | | | DOVER | DE | 19901-1625 |
| BESS, JAMES R | 8 MIRANDA CT | | | | MARTINSBURG | WV | 25403-0863 |
| BESS, JESSIE L | 2718 N 86TH TER | | | | KANSAS CITY | KS | 66109-1450 |
| BESS, JOHN H | 11427 W RHOBY RD | | | | MANTON | MI | 49663-9002 |
| BESS, JOHNNY G | 53 PLEASANT CT | | | | MARTINSBURG | WV | 25404-3689 |
| BESS, JOHNNY GENE | 53 PLEASANT CT | | | | MARTINSBURG | WV | 25404-3689 |
| BESS, JOSEPH L | 1949 ECKLEY AVE | | | | FLINT | MI | 48503-4527 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BESS, JUANITA I | PO BOX 242 | | | HORNELL | NY | 14843-0242 |
| BESS, KENNETH | PO BOX 5332 | | | SAGINAW | MI | 48603-0332 |
| BESS, KENNETH | PO BOX6532 | | | SAGINAW | MI | 48608 |
| BESS, KENNETH O | PO BOX 242 | | | HORNELL | NY | 14843-0242 |
| BESS, LARRY J | PO BOX 131 | | | OCILLA | GA | 31774-0131 |
| BESS, MARVIN E | 5209 KELLYS CREEK RD | | | CEDAR GROVE | WV | 25039-8005 |
| BESS, MARY E | 2732 TRAILRIDGE CT | | | MARTINSVILLE | IN | 46151-6698 |
| BESS, MICHELLE M | 183 HIGHGATE AVE | | | BUFFALO | NY | 14215-1023 |
| BESS, PATRICIA S | 1840 DUCK CREEK RD APT 2 | | | CINCINNATI | OH | 45207-1625 |
| BESS, RONDY H | 2732 TRAILRIDGE CT | | | MARTINSVILLE | IN | 46151-6698 |
| BESS, SHIRLEY A | 527 GRAMONT AVE | | | DAYTON | OH | 45402-5522 |
| BESS, TERRY J | 10787 HERKELRATH RD | | | BEAR LAKE | MI | 49614-9790 |
| BESS, WAYNE D | 10 AUGUST ALP CT | | | SAINT CHARLES | MO | 63303-5302 |
| BESS, WILIMETHA | 84 DIVISION ST | | | ELIZABETH | NJ | 07201-2854 |
| BESS, WILLIAM B | 2607 DAWSON ST | | | FLINT | MI | 48503-3901 |
| BESS, WILLIAM V | 3025 W. SYCAMORE ST. | | | KOKOMO | IN | 46901 |
| BESSAC, GERALDINE A | 3377 S VASSAR RD | | | DAVISON | MI | 48423-2425 |
| BESSALANE MCKENZIE | 5538 SAND HILL RD | | | POLAND | IN | 47868-7011 |
| BESSANT, AARON D | 3585 BARBERRY CIR | | | WIXOM | MI | 48393-1103 |
| BESSANT, ELORA C | 766 LION ST | | | ROCHESTER HILLS | MI | 48307-4221 |
| BESSE MCCULLOUGH | 4131 EMERALD NORTH DR | | | DECATUR | GA | 30035-2749 |
| BESSE, JAMES A | 7424 HEIDE HILL TRCE | | | TALLAHASSEE | FL | 32312-5213 |
| BESSE, JOHN C | 381 DURST DR NW | | | WARREN | OH | 44483-1105 |
| BESSE, SHEILA K | 381 DURST DR NW | | | WARREN | OH | 44483-1105 |
| BESSEL, HENRY F | 2874 SHOREWOOD BLVD | | | FORT GRATIOT | MI | 48059-3128 |
| BESSEL, ROXANN J | 11129 N CHARLEY BLUFF RD | | | MILTON | WI | 53563-8948 |
| BESSEL, ROXANN J.B. | 11129 N CHARLEY BLUFF RD | | | MILTON | WI | 53563-8948 |
| BESSELMAN, SANDRA S | 916 RUTH DR | | | SAINT CHARLES | MO | 63301-1154 |
| BESSEMER STATE TECH COLLEGE | PO BOX 308 | | | BESSEMER | AL | 35021-0308 |
| BESSEMER, LORRAINE M | 2725 138TH AVE | | | DORR | MI | 49323-9537 |
| BESSENBACHER, KATHLEEN M | 3418 S MAYWOOD CT | | | INDEPENDENCE | MO | 64052-1222 |
| BESSENBERG BINDERY CORP | 215 N 5TH AVE | | | ANN ARBOR | MI | 48104-1407 |
| BESSER JR, HENRY A | 7764 E 50 N | | | GREENTOWN | IN | 46936-1091 |
| BESSER, DIANE L | 293 ANDERSON AVE | | | CROSWELL | MI | 48422-1046 |
| BESSER, MARILYN L | 5969 E COUNTY ROAD 1400 S | | | GALVESTON | IN | 46932-8985 |
| BESSER, MICHAEL E | 2507 BRADFORD AVE | | | KOKOMO | IN | 46902-3365 |
| BESSER, WANETTA I | 602 KNOLL WOOD LN | C/O JANET I MARTIN | | GREENTOWN | IN | 46936-9617 |
| BESSER-RUST, JANET L | 152 SARATOGA WAY | | | ANDERSON | IN | 46013-4770 |
| BESSER-RUST, JANET L | 2318 DOG LEG CT | | | BROOKSVILLE | FL | 34604-9240 |
| BESSERER, NEAL D | 2263 ASHTON PL | | | MARIETTA | GA | 30068-3401 |
| BESSES, RONALD D | 3608 CHATHAM CT | | | NORMAN | OK | 73072-4228 |
| BESSETTE JR, LEO J | 23001 NE 127TH WAY | | | REDMOND | WA | 98053-5658 |
| BESSETTE MOTORS, INC. | 395 1ST ST N | | | CARRINGTON | ND | 58421-1719 |
| BESSETTE MOTORS, INC. | DONALD BESSETTE | 395 1ST ST N | | CARRINGTON | ND | 58421-1719 |
| BESSETTE, CHRISTA | 317 RIVER RD | | | BAY CITY | MI | 48706-1447 |
| BESSETTE, DONALD G | 1424 MAPLE ST | | | GLADWIN | MI | 48624-8029 |
| BESSETTE, FRANCIS E | 317 RIVER RD LAGOON BEACH | | | BAY CITY | MI | 48706 |
| BESSETTE, LAWRENCE T | 3900 W.JEFFERSON LOT 3943 | | | TRENTON | MI | 48183 |
| BESSETTE, NANCY S | 530 PACIFIC AVE | | | LANSING | MI | 48910-3330 |
| BESSETTE, ROBERT E | 367 GROVE ST | | | GLADWIN | MI | 48624-8024 |
| BESSETTE, SANDRA J | 801 BROOKSIDE DR APT 309 | | | LANSING | MI | 48917-8203 |
| BESSEY JR, ALBERT E | 3829 S 19TH ST | | | MILWAUKEE | WI | 53221-1507 |
| BESSEY, CLARENCE E | 1330 S MCARDLE RD | | | TAWAS CITY | MI | 48763-9100 |
| BESSEY, DANIEL A | 9272 TUSCARORA DR | | | CLARKSTON | MI | 48348-3151 |
| BESSEY, DARELL G | 329 PRIMROSE LN | | | FLUSHING | MI | 48433-2653 |
| BESSEY, DAVID J | 386 CONSTITUTION ST | | | CANTON | MI | 48188-6600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BESSEY, GARY G | 228 2ND AVE | | | | TAWAS CITY | MI | 48763-9209 |
| BESSEY, MARYANNA M | 4243 PENNSYLVANIA AVE | | | | GRAND ISLAND | NE | 68803-1407 |
| BESSEY, SAMUEL C | 1900 S LORENZ RD | | | | TAWAS CITY | MI | 48763-9578 |
| BESSEY, STEVEN J | 11801 13 MILE RD NE | | | | GREENVILLE | MI | 48838-9341 |
| BESSIE A GIVENS | 209 BEAVER ST | | | | NILES | OH | 44446-2606 |
| BESSIE A HARLA REVOCABLE TRUST | U/A/D/7 8 92 | BESSIE A HARLA TTEE | 19936 LANCASTER ST | | HARPER WOODS | MI | 48225-1630 |
| BESSIE A TRIMBLE | 6066 LALAGRAY LN | | | | WATAUGA | TX | 76148-3450 |
| BESSIE A. HOPARD | 362 BATH AVENUE | APT. 4 | | | LONG BRANCH | NJ | 07740-6038 |
| BESSIE ABERNATHY | HC 3 BOX 3192 | | | | WAPPAPELLO | MO | 63966-9741 |
| BESSIE ADAMS | 964 RUSHLEIGH RD | | | | CLEVELAND HTS | OH | 44121-1413 |
| BESSIE ALSTON | PO BOX 1014 | | | | WHITAKERS | NC | 27891-1014 |
| BESSIE ANDERSON | 1629 OAKHILL RD | | | | KOKOMO | IN | 46902-3172 |
| BESSIE ANNE BRETCH | 1733 KIMBERLY DRIVE | | | | MARIETTA | GA | 30008 |
| BESSIE ANNE BRETCH & | JOHN STEVEN BRETCH JTWROS | 1733 KIMBERLY DIRVE | | | MARIETTA | GA | 30008 |
| BESSIE ARNOLD | 19962 FERGUSON ST | | | | DETROIT | MI | 48235-2431 |
| BESSIE AUSTIN | 3060 CLINTON WAY | | | | LIMA | OH | 45805-2964 |
| BESSIE BAILEY | 20040 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1252 |
| BESSIE BARNES | 727 N 84TH ST | | | | KANSAS CITY | KS | 66112-1811 |
| BESSIE BARRETT | PO BOX 26516 | | | | TROTWOOD | OH | 45426-0516 |
| BESSIE BATSON | 4406 WARRINGTON DR | | | | FLINT | MI | 48504-2079 |
| BESSIE BAUGH | 3468 RIVERCHASE DR | | | | DECATUR | GA | 30034-4862 |
| BESSIE BEARD | 758 E HOLBROOK AVE | | | | FLINT | MI | 48505-2237 |
| BESSIE BECKER | 4020 OVILLA RD | | | | WAXAHACHIE | TX | 75167-9208 |
| BESSIE BELL | 1420 VIRGINIA DR | | | | BOWLING GREEN | KY | 42101-2767 |
| BESSIE BILBREY | 2224 GOLFSIDE DR APT 203 | | | | YPSILANTI | MI | 48197-1193 |
| BESSIE BINION | 2438 FOREST HOME AVE | | | | DAYTON | OH | 45404-2410 |
| BESSIE BLACKBURN | 24486 STATE HIGHWAY 31 | | | | BOKOSHE | OK | 74930-2307 |
| BESSIE BLANKENSHIP | 1328 W83RD ST | | | | CLEVELAND | OH | 44102 |
| BESSIE BOULDIN | 230 DRAPER RD | | | | SOMERVILLE | AL | 35670-3329 |
| BESSIE BRANDON | 613 EAST VANWAGNER | | | | FLINT | MI | 48505 |
| BESSIE BRITT | 405 WELCH BLVD | | | | FLINT | MI | 48503-1165 |
| BESSIE BROOKS | 4115 PARKWAY AVE | | | | JACKSON | MS | 39213-5537 |
| BESSIE BROOKS | 509 BROADWAY | | | | EAST ALTON | IL | 62024-1218 |
| BESSIE BROOKS | 5580 GREENWAY ST | | | | DETROIT | MI | 48204-2113 |
| BESSIE BROWN | 612 CRAPO ST | | | | FLINT | MI | 48503-2032 |
| BESSIE BROWN | APT 302 | 4530 HESS AVENUE | | | SAGINAW | MI | 48601-6991 |
| BESSIE BUSH | 5702 SALLY CT | | | | FLINT | MI | 48505-2562 |
| BESSIE BUZZARD | 716 FIONA LN | | | | VIRGINIA BEACH | VA | 23464-2209 |
| BESSIE C BALAITY | 2619 S. 19TH ST. APT 113 | | | | PHILADELPHIA | PA | 19145-3727 |
| BESSIE C THORP | 2476 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| BESSIE CAMPBELL | 2239 DUBLIN DR | | | | MARYVILLE | TN | 37803-8320 |
| BESSIE CAMPBELL | 4227 TRUMPINGTON COVE | | | | SOUTHAVEN | MS | 38672-8152 |
| BESSIE CANTRELL | 1413 MERRY LN NE | | | | ATLANTA | GA | 30329-3905 |
| BESSIE CHAPPELL | 6123 N MCRAVEN RD | | | | JACKSON | MS | 39209-9609 |
| BESSIE CHATMON | 3720 GREENTREE DR | | | | DECATUR | GA | 30032-6134 |
| BESSIE CHRISTMAS | 555 ELIZABETH AVE APT 7E | | | | NEWARK | NJ | 07112-7535 |
| BESSIE CLARK | 1310 FULTON AVE | | | | ALEXANDRIA | IN | 46001-2717 |
| BESSIE COLEMAN | 156 FOX GLEN DR E | | | | PICKERINGTON | OH | 43147-7895 |
| BESSIE COMBS | 8210 WOODLAWN ST | | | | DETROIT | MI | 48213-1067 |
| BESSIE COMPTON | 617 N WISCONSIN AVE | | | | OKLAHOMA CITY | OK | 73117-3861 |
| BESSIE COOKMAN | 2218 N 300 W | | | | ANDERSON | IN | 46011-8717 |
| BESSIE COPPOCK | 1809 W 7TH ST | | | | ANDERSON | IN | 46016-2503 |
| BESSIE COSBY | 18083 ROSELAWN ST | | | | DETROIT | MI | 48221-2522 |
| BESSIE COSELMAN | 11662 PLAZA DR APT 3 | | | | CLIO | MI | 48420-1748 |
| BESSIE COTTON | PO BOX 4786 | | | | DETROIT | MI | 48204-0786 |
| BESSIE COURTNEY | 1124 MCDANIEL DR | | | | SHREVEPORT | LA | 71107-2707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BESSIE COYLE | 130 ANTWERP AVE | C/O JANET R LOEB | | | BROOKVILLE | OH | 45309-1321 |
| BESSIE CRAWFORD | 24 KINDRED LN | | | | LYNDHURST | VA | 22952-2402 |
| BESSIE CROCKETT | 246 FOX FIRE RD | | | | MAX MEADOWS | VA | 24360-3662 |
| BESSIE CRONSHAW | 23A OWENS LANDING COURT | | | | PERRYVILLE | MD | 21903 |
| BESSIE CURRY | 19767 BURGESS | | | | DETROIT | MI | 48219-1872 |
| BESSIE CYRUS | 1001 LIGHT ST | APT# C10 | | | TUSCULUM COLL | TN | 37743 |
| BESSIE DANIEL | 3101 E BROADMOOR DR | | | | LANSING | MI | 48906-9019 |
| BESSIE DAVIS | 1810 WESTMOOR DR APT 104 | | | | LAPEER | MI | 48446-1115 |
| BESSIE DAVIS | 3919 AZALEA CT | | | | CLARKSTON | MI | 48348-1407 |
| BESSIE DAWS | 16 CAMDEN AVE | | | | DAYTON | OH | 45405-2201 |
| BESSIE DEBOLT | 138 LISA LN | | | | CROSSVILLE | TN | 38558-8728 |
| BESSIE DEMSKI | 9331 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| BESSIE DEVINNEY | 688 S RICHARDSON AVE | | | | COLUMBUS | OH | 43204-2942 |
| BESSIE DEVRIES | 615 PETOSKEY AVE #35 | | | | CHARLEVOIX | MI | 49720-1291 |
| BESSIE DICKERSON | 11817 W 71ST TER | | | | SHAWNEE | KS | 66203-4313 |
| BESSIE DICKERSON | APT 205 | 21700 COLONY PARK CIRCLE | | | SOUTHFIELD | MI | 48076-1682 |
| BESSIE DIXON | 19429 SUSSEX ST | | | | DETROIT | MI | 48235-2052 |
| BESSIE DREW | 4249 N BRIGHTON AVE | | | | KANSAS CITY | MO | 64117-2092 |
| BESSIE DUNSON | 4121 GREENFIELD DR | | | | ANDERSON | IN | 46013-5032 |
| BESSIE E HOCHSTETTLER TTEE | BESSIE E HOCHSTETTLER FAM TR U/A | DTD 4/28/89 C/O DARREL HOCHSTETTLER | 9451 EAST 39TH | | TUCSON | AZ | 85730-2146 |
| BESSIE ELY- | 3581 FSR 527E | | | | KENNARD | TX | 75847 |
| BESSIE ERENS TTEE U/W | SIDNEY ERENS DTD 3/10/82 | 1818 E SHOREWOOD BLVD, #310 | | | MILWAUKEE | WI | 53211-2539 |
| BESSIE ESTES | 3172 FULTON RD | | | | FRANKLIN | NC | 28734-4937 |
| BESSIE EVANS | 1174 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4833 |
| BESSIE FARMER | 1615 W HOME AVE | | | | FLINT | MI | 48504-1617 |
| BESSIE FLINT-LOVEALL | 6400 TROUBLE CREEK RD APT # 124 | | | | NEW PORT RICHEY | FL | 34653 |
| BESSIE FOLEY | 845 REIST AVE | | | | DAYTON | OH | 45408-1328 |
| BESSIE FRAZIER | 1130 KENILWORTH AVE SE | | | | WARREN | OH | 44484-4917 |
| BESSIE FREEMAN-HANCOCK | 827 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1119 |
| BESSIE FRYE | 133 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3319 |
| BESSIE G CHRISTMAS | 555 ELIZABETH AVE APT 7E | | | | NEWARK | NJ | 07112-7535 |
| BESSIE GAIMES | 1412 W GENESEE ST | | | | FLINT | MI | 48504-2512 |
| BESSIE GARNER | 17589 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4333 |
| BESSIE GARRETT | 307 BRENTWOOD AVE | | | | PIQUA | OH | 45356-2629 |
| BESSIE GENTRY | PO BOX 5516 | | | | BRADENTON | FL | 34281-5516 |
| BESSIE GILMER | 331 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3249 |
| BESSIE GIVENS | 209 BEAVER AVE | | | | NILES | OH | 44446-2606 |
| BESSIE GLADNEY | 464 COUNTY ROAD 308 | | | | HOULKA | MS | 38850-9676 |
| BESSIE GRANBERRY | 4320 WARRINGTON DR | | | | FLINT | MI | 48504-2030 |
| BESSIE GREEN | 1174 REX AVE | | | | FLINT | MI | 48505-1639 |
| BESSIE GREEN | 1909 WELCH BLVD | | | | FLINT | MI | 48504-3015 |
| BESSIE GREER | 1509 W 8TH ST | | | | MARION | IN | 46953-1348 |
| BESSIE GRETZINGER | 1525 BROADWAY BLVD | | | | FLINT | MI | 48506-3576 |
| BESSIE GRIFFITH | 501 HOMECREST AVE | | | | DAYTON | OH | 45404-1443 |
| BESSIE GURNEE | 8758 E COUNTRY LN | | | | LENNON | MI | 48449-9628 |
| BESSIE HALPERN REV TRUST | BESSIE HALPERN TTEE | DTD 3/31/98 | 2615 NE 3 COURT | UNIT 202 | BOYNTON BEACH | FL | 33435-2151 |
| BESSIE HARP | 2900 N APPERSON WAY TRLR 63 | | | | KOKOMO | IN | 46901-1402 |
| BESSIE HARRIS | 127 KING OAKS DR | | | | MONROE | LA | 71202-6926 |
| BESSIE HARVEY | 900 CREEKSIDE ST | | | | DAYTON | OH | 45427-2728 |
| BESSIE HAYS | 105 MAPLEWOOD R#2 | | | | ROSCOMMON | MI | 48653 |
| BESSIE HEARN | 10020 LAUDER ST | | | | DETROIT | MI | 48227-2462 |
| BESSIE HEIDEMANN | 9760 LAKE RD | | | | BARKER | NY | 14012-9636 |
| BESSIE HENDERSON | 571 ARDEN AVE | | | | HARRODSBURG | KY | 40330-1749 |
| BESSIE HERD | 1047 N GETTYSBURG AVE | | | | DAYTON | OH | 45417-1566 |
| BESSIE HILL | 1017 SPATZ CT | | | | SAGINAW | MI | 48602-5755 |
| BESSIE HORTON | 550 COUNTRY RD BOX 282 | | | | MARQUETTE | MI | 49855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BESSIE HOWARD | 8307 HARTWELL ST | | | | DETROIT | MI | 48228-2742 |
| BESSIE HOWARD-BLUNT | 8307 HARTWELL ST | | | | DETROIT | MI | 48228-2742 |
| BESSIE HUDSON | 325 W CARPENTER RD | | | | FLINT | MI | 48505-2084 |
| BESSIE HURLEHY | 2033 RHODE ST | | | | SANDUSKY | OH | 44870-5056 |
| BESSIE HUTTON | 224 N ROCK CREEK RD | | | | WACO | TX | 76708-7116 |
| BESSIE I WEBB | 436 EDGEBROOK AVENUE | | | | BROOKVILLE | OH | 45309-1335 |
| BESSIE ISOM | 5334 BUTTERNUT TREE CT | | | | FLINT | MI | 48532-3302 |
| BESSIE J FRAZIER | 1130 KENILWORTH AVE | | | | WARREN | OH | 44484 |
| BESSIE JACKSON | 1062 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3604 |
| BESSIE JACKSON | 15851 DIXIE AVE | | | | MT STERLING | OH | 43143-9724 |
| BESSIE JARRETT | 501 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3203 |
| BESSIE JOHNSON | 14516 MAYFIELD ST | | | | DETROIT | MI | 48205-4131 |
| BESSIE JOHNSON | 16364 BARDBURY AVE | | | | CLEVELAND | OH | 44130-5417 |
| BESSIE JOHNSON | 210 MCGREGOR ST | | | | MOUNT MORRIS | MI | 48458-8877 |
| BESSIE JOHNSON | 3323 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| BESSIE JOHNSON | 3504 ASTER CT. LOT 40 | | | | MIDLAND | MI | 48642 |
| BESSIE JONES | 1322 WOODKREST DR | | | | FLINT | MI | 48532-2249 |
| BESSIE JONES | 3380 LAPEER ST | | | | SAGINAW | MI | 48601-6370 |
| BESSIE JONES | PO BOX 822 | | | | WILSON | NY | 14172-0822 |
| BESSIE K BROWN REV TRUST | BESSIE K BROWN, TRUSTEE | U/A DTD 02/14/2006 | 612 CRAPO STREET | | FLINT | MI | 48503-2032 |
| BESSIE KATIN | 900 WEST 190TH STREET APT 12E | | | | NEW YORK | NY | 10040-3667 |
| BESSIE KEESLING | 3703 IRONWOOD WAY | | | | ANDERSON | IN | 46011-1655 |
| BESSIE KELLER | 937 RIDGELAND DR | | | | SAGINAW | MI | 48604-2130 |
| BESSIE KELLEY | 838 BRICK MILL RD | | | | CANTON | GA | 30115-3811 |
| BESSIE KEMP | 4514 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5622 |
| BESSIE KING | 1200 E SMITH ST | | | | BAY CITY | MI | 48706-4034 |
| BESSIE KING | 20270 HUNTINGTON RD | | | | DETROIT | MI | 48219-1441 |
| BESSIE KING | 2970 LAKEHILL DR | | | | CURRAN | MI | 48728-9743 |
| BESSIE KIRBY | 486 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30045-5614 |
| BESSIE KIRKMEYER | 2295 E 100 N | | | | KOKOMO | IN | 46901-3420 |
| BESSIE KIRSCHBAUM | 6803 CLYDE ST | | | | FOREST HILLS | NY | 11375-5037 |
| BESSIE L BRITT | 405 WELCH BLVD | | | | FLINT | MI | 48503-1165 |
| BESSIE L BROOKS | 4115 PARKWAY AVE | | | | JACKSON | MS | 39213-5537 |
| BESSIE L SNIDER | 2118 HIGHWAY 25 NORTH | | | | MILLEN | GA | 30442-6607 |
| BESSIE L. YARBROUGH | 1205 NOBLE AVENUE SW | | | | DECATUR | AL | 35601 |
| BESSIE LEGG | 321 LEE LN | | | | MANSFIELD | OH | 44905-2719 |
| BESSIE LEWINSON | 8 HIGH GATE TRL APT 5 | | | | FAIRPORT | NY | 14450-2724 |
| BESSIE LINDENBAUM REV TRUST | BESSIE LINDENBAUM TTEE | U/A DTD 07/25/1996 | 83 WOOD ROSE CT | | RYL PALM BCH | FL | 33411-1650 |
| BESSIE LOTSPAIH | 1416 COOL SPRING RD | | | | RALEIGH | NC | 27614-9307 |
| BESSIE LOVE | 3509 PROCTOR AVE | | | | FLINT | MI | 48504-3557 |
| BESSIE M ALLEN | 221 INVERNESS | | | | BORGER | TX | 79007 |
| BESSIE M ARRINGTON | CAROL A SUTTON | 533 BRUNSWICK AVE | | | TRENTON | NJ | 08638-4203 |
| BESSIE M BARRETT | P O BOX 26516 | | | | TROTWOOD | OH | 45426-0516 |
| BESSIE M CAMPBELL | 2239 DUBLIN DR | | | | MARYVILLE | TN | 37803-8320 |
| BESSIE M GISH | 626 VISTAMONT AVENUE | | | | BERKELEY | CA | 94708-1227 |
| BESSIE M HOUCHIN TTEE | OKEY & BESSIE HOUCHIN TRUST U/A | DTD 07/29/1987 | 2473 BEECH STREET | | BAKERSFIELD | CA | 93301-2611 |
| BESSIE M KATH | TOD BENEFICIARIES ON FILE | 13 REGENCY COURT | | | SCOTTSBLUFF | NE | 69361-1481 |
| BESSIE M KING | 20270 HUNTINGTON RD | | | | DETROIT | MI | 48219-1441 |
| BESSIE M MCCABE | 18 WINTER RIDGE | | | | SPENCERPORT | NY | 14559-2505 |
| BESSIE M MORGAN | 2106 JEFFERSON STREET SW | | | | WARREN | OH | 44485 |
| BESSIE M RILEY | 1830 OWEN ST | | | | FLINT | MI | 48503-4359 |
| BESSIE MAE SELVIDGE & | CALVIN D SELVIDGE | JT TEN | 1558 OAKLAKE DRIVE | | DALTON | GA | 30721-8439 |
| BESSIE MALONE | 15203 BALDWIN CT APT 204 | | | | CLEVELAND | OH | 44130-4867 |
| BESSIE MAYNARD | 310 GILLEN DR | | | | SPARTA | TN | 38583-1406 |
| BESSIE MAYS | 471 BILL MAYS RD | | | | LONDON | KY | 40744-8162 |
| BESSIE MAYS | 6816 FLEETWOOD DRIVE | | | | FLINT | MI | 48504-1657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BESSIE MC LEAN | 5153 WOODSTOCK DRIVE | | | | SWARTZ CREEK | MI | 48473-8543 |
| BESSIE MCCABE | 18 WINTER RDG | | | | SPENCERPORT | NY | 14559-2505 |
| BESSIE MCCALLISTER | 5820 VILLAGE DR | | | | INDIANAPOLIS | IN | 46239-1857 |
| BESSIE MCDUFFIE | 1008 HILLSIDE DR | | | | DANVILLE | IL | 61832-2020 |
| BESSIE MEADOWS | 1790 PINE CV | | | | WOOSTER | OH | 44691-2566 |
| BESSIE MILLER | 12923 VIA CATHERINA DR | C/O BERNICE CUBA | | | GRAND BLANC | MI | 48439-1531 |
| BESSIE MILLER | 81 ELM ST | | | | STANTON | KY | 40380-2155 |
| BESSIE MILLICAN | 3277 MENOMINEE ST | | | | BURTON | MI | 48529-1413 |
| BESSIE MILLIKEN | 42 FAXON CHURCH RD | | | | BIG SANDY | TN | 38221-4418 |
| BESSIE MITCHELL | 104 HILLMONT DR | | | | WOODSTOCK | GA | 30188-1848 |
| BESSIE MOORE | 1805 W 8TH ST | | | | MARION | IN | 46953-1354 |
| BESSIE MOORE | 3606 GLOUCESTER ST | | | | FLINT | MI | 48503-4589 |
| BESSIE MORELAND | 1401 725 EAST | | | | CAMDEN | OH | 45311 |
| BESSIE MORRIS | 131 E MOORE ST | | | | FLINT | MI | 48505-5369 |
| BESSIE MOSLEY | 5164 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3414 |
| BESSIE MURRAY | 17140 E 9 MILE RD APT 57 | | | | EASTPOINTE | MI | 48021-4033 |
| BESSIE NELSON | 854 OGIMAS ST | | | | HASTINGS | MI | 49058-9558 |
| BESSIE NEWMAN | 1808 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2585 |
| BESSIE NININGER | 106 ELDON AVE | | | | COLUMBUS | OH | 43204-3703 |
| BESSIE ONDROVICH | 1005 WESTVIEW AVE | | | | HAMILTON | OH | 45013-2447 |
| BESSIE OTT | 806 N 6TH ST | | | | FESTUS | MO | 63028-1406 |
| BESSIE PAPPAS | 110 STEEPLE DR UNIT A | | | | BUFFALO GROVE | IL | 60089 |
| BESSIE PARM | 2225 N MORSON ST | | | | SAGINAW | MI | 48602-3458 |
| BESSIE PEGUES | 153 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3431 |
| BESSIE PENKA | 24 SANDHILL RD | | | | LOS LUNAS | NM | 87031-7603 |
| BESSIE PHILLIPS | 904 BRADLEY DR | | | | WILMINGTON | DE | 19808-4205 |
| BESSIE PLULIK | 1539 S MORRICE RD | | | | OWOSSO | MI | 48867 |
| BESSIE POPE | 25 HASTINGS AVE | | | | BUFFALO | NY | 14215-2831 |
| BESSIE POYNTER | 102 SOUTHRIDGE LN | | | | WESTFIELD | IN | 46074-9488 |
| BESSIE PUCCIO | HARD SCRABBLE APARTMENTS | 410 MAIN ST APT 24 | | | FARMINGDALE | NY | 11735-3564 |
| BESSIE R BROWN | 1872 TAHOE DR. | | | | ROCKWALL | TX | 75087-6505 |
| BESSIE R MILLER TTEE FBO | BESSIE R MILLER FAMILY TRUST | UAD 4-13-98 | 1033 BURNS ST | | MOUNT MORRIS | MI | 48458-1107 |
| BESSIE R SHAINE | VERA ANNE HIRSH JTWROS | 1500 BAY RD APT 1042 | | | MIAMI BEACH | FL | 33139-3207 |
| BESSIE REY | 6068 HODGE | | | | HASLETT | MI | 48840-8258 |
| BESSIE REYNOLDS | 1276 W PULASKI HWY | | | | ELKTON | MD | 21921-4702 |
| BESSIE RHODES | 406 BURLEIGH AVE | | | | DAYTON | OH | 45417-1634 |
| BESSIE RILEY | 1830 OWEN ST | | | | FLINT | MI | 48503-4359 |
| BESSIE ROBIN & | VICKI FELIX CO-TRS | UAD AUG 21 03 | BESSIE ROBIN REV TRUST | 7136 LOUISIANE COURT | BOYNTON BEACH | FL | 33437-6473 |
| BESSIE ROBINSON | 6305 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-2758 |
| BESSIE ROSS | 2824 PENICK ST | | | | SHREVEPORT | LA | 71109-4336 |
| BESSIE RULLO | # 134 | 3177 MERIDIAN PARKE DRIVE | | | GREENWOOD | IN | 46142-9629 |
| BESSIE RUTLAND | 18884 JUSTINE ST | | | | DETROIT | MI | 48234-2128 |
| BESSIE RYAN | 2145 E JUDD RD | | | | BURTON | MI | 48529-2404 |
| BESSIE S DAWS | 16 CAMDEN AVE | | | | DAYTON | OH | 45405 |
| BESSIE S HARVEY | 900 CREEKSIDE STREET | | | | DAYTON | OH | 45427-2728 |
| BESSIE S LEWINSON | 8 HIGH GATE TRAIL | APT 5 | | | FAIRPORT | NY | 14450 |
| BESSIE SAMUELS | 2613 CHIPPEWA DR | C/O MARY ALICE TOPPIN | | | ANDERSON | IN | 46012-1301 |
| BESSIE SARTAIN | 2100 S QUEEN RIDGE DR | | | | INDEPENDENCE | MO | 64050-4856 |
| BESSIE SAUNDERS | 9589 SOUTHEAST VALLEY COURT | | | | HOBE SOUND | FL | 33455-2025 |
| BESSIE SCOTT | 1193 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| BESSIE SCURLOCK | PO BOX 501 | | | | CHARLESTON | MS | 38921-0501 |
| BESSIE SEDLAK | 51 CRESCENT AVE | | | | LAKE ORION | MI | 48362-2329 |
| BESSIE SEDLARIK | 4459 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8827 |
| BESSIE SHAZOR | APT 824 | 24111 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7442 |
| BESSIE SHIVERS | 305 SUNCREST DR | | | | FLINT | MI | 48504-8103 |
| BESSIE SHORT | G6169 DETROIT STREET | | | | MOUNT MORRIS | MI | 48458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BESSIE SHUTZBERG | 1945 DEL PRADO CT | | | | ALLISON PARK | PA | 15101-3211 |
| BESSIE SIMPSON | 17013 E 46TH STREET CT S | | | | INDEPENDENCE | MO | 64055-6458 |
| BESSIE SIMPSON | 2825 BLOOMFIELD ROAD | | | | CPE GIRARDEAU | MO | 63703-6335 |
| BESSIE SMITH | 122 WELCOME WAY BLVD W  APT 102A | | | | INDIANAPOLIS | IN | 46214-3056 |
| BESSIE SMITH | 20426 BALL RD | | | | DEFIANCE | OH | 43512-9037 |
| BESSIE SMITH | 2715 E 29TH ST | | | | MUNCIE | IN | 47302-8748 |
| BESSIE SMITH | 4551 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9523 |
| BESSIE SMITH | APT 1 | 1207 WEST FAIRVIEW AVENUE | | | DAYTON | OH | 45406-2815 |
| BESSIE SNIPES | PO BOX 23346 | | | | MACON | GA | 31212-3346 |
| BESSIE SPALDING | 549 S ROSEWOOD | | | | JACKSON | MI | 49201-8461 |
| BESSIE SPITZA | 2085 W ARGUS PL | | | | CITRUS SPRINGS | FL | 34434-4011 |
| BESSIE STARNES | 8180 SE 170TH BRAMPTON ST | | | | THE VILLAGES | FL | 32162-8371 |
| BESSIE STEWART | 498 WOMACK RD | | | | PORTLAND | TN | 37148-5455 |
| BESSIE STOVALL | 1205 NOBLE AVE SW | | | | DECATUR | AL | 35601-3641 |
| BESSIE STROUP | 4184 CLARK CIR SE | | | | ACWORTH | GA | 30102-6204 |
| BESSIE SUDLIK | 11S104JACKSON ST | | | | BURRIDGE | IL | 60527 |
| BESSIE SUITER-SARJENT | 618 N ENGLEWOOD DR | | | | CRAWFORDSVILLE | IN | 47933-1501 |
| BESSIE SUMBS | C/O JOAN BEIGANEK | 406 W WASHINGTON ST | | | BRAINERD | MN | 56401 |
| BESSIE TACKETT | 39 E OAK ST | | | | W ALEXANDRIA | OH | 45381-1251 |
| BESSIE TACKETTTT | 834 SUTTON PL | | | | AKRON | OH | 44313-4788 |
| BESSIE TAYLOR | 136 MAPLELEAF DR | | | | BOWLING GREEN | KY | 42101-8425 |
| BESSIE THORP | 2476 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| BESSIE TRIMBLE | 6066 LALAGRAY LN | | | | WATAUGA | TX | 76148-3450 |
| BESSIE TURNER | 1158 NEAFIE AVE | | | | PONTIAC | MI | 48342-1965 |
| BESSIE TURNER | 408 CARTER CEMETERY RD | | | | WRIGHTSVILLE | GA | 31096-4664 |
| BESSIE V CHAPPELL | 6123 N MCRAVEN RD | | | | JACKSON | MS | 39209-9609 |
| BESSIE VANN | 20422 FREELAND ST | | | | DETROIT | MI | 48235-1517 |
| BESSIE VAUGHN | 17557 RUSSELL | | | | DETROIT | MI | 48203 |
| BESSIE VONWINDER | 831 17TH AVE LOT 9 | | | | LONGMONT | CO | 80501-2676 |
| BESSIE VUKASEVIC | 5638 ANSONIA TER | | | | NORTH PORT | FL | 34287-3242 |
| BESSIE W SMITH | 4551  HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9523 |
| BESSIE WALKER | 302 ELIZABETH STREET | | | | MONTROSE | MI | 48457-9158 |
| BESSIE WALKER | 424 TIMBERLINE TRL | | | | HANNIBAL | MO | 63401-6548 |
| BESSIE WEBB | 436 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309-1335 |
| BESSIE WENZEL | 120 DELAWARE AVE | | | | WESTVILLE | IL | 61883-1608 |
| BESSIE WHITE | 419 E 10TH ST | | | | GEORGETOWN | IL | 61846-1207 |
| BESSIE WILBANKS | 4169 VANSLYKE | | | | FLINT | MI | 48507 |
| BESSIE WILKIE | PO BOX 263 | | | | CLEVELAND | GA | 30528-0005 |
| BESSIE WILLIAMS | 182 VICTORIA AVE | | | | BUFFALO | NY | 14214-2221 |
| BESSIE WILLIAMS | 2760 S MORRISTOWN PIKE | | | | GREENFIELD | IN | 46140-7895 |
| BESSIE WILSON | 340 ASHMORE AVE | | | | MASCOTTE | FL | 34753-8845 |
| BESSIE WRIGHT | 1742 US HWY 1 | | | | CARY PLT | ME | 04471-3004 |
| BESSIE YARBROUGH | 503 S DIXIE DR | | | | HOWEY IN THE HILLS | FL | 34737-4313 |
| BESSINGER, ETHEL E | PO BOX 543 | 221 CHERRY ST | | | AU GRES | MI | 48703-0543 |
| BESSINGER, LOUISE | 101 RHINEHART ST | | | | WAYNESVILLE | NC | 28786-2961 |
| BESSINGER, MICHAEL P | 3619 100TH TER | | | | PINELLAS PARK | FL | 33782-4125 |
| BESSINGER, SHARON | 106 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6438 |
| BESSLER GERALD | BESSLER, GERALD | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| BESSLER, CAROL A | 7161 SPORTSMANS DR | | | | N LAUDERDALE | FL | 33068-5435 |
| BESSLER, CHARLES J | 1079 CRESTWOOD LN | | | | BOLINGBROOK | IL | 60440-1644 |
| BESSLER, DEBORAH J | 104 N BUCKEVE ST | RM 114 | | | KOKOMO | IN | 16901-4551 |
| BESSLER, DOROTHY M | 4618 STERLING RD | | | | DOWNERS GROVE | IL | 60515-3039 |
| BESSLER, JOSEPH C | 7161 SPORTSMANS DR | | | | NORTH LAUDERDALE | FL | 33068 |
| BESSLER, JOSEPH C | 7161 SPORTSMANS DR | | | | N LAUDERDALE | FL | 33068-4535 |
| BESSMAN, PATRICIA P | 6615 STATE ROUTE 7 | | | | ANDOVER | OH | 44003-9550 |
| BESSOLO, DANTE H | 11044 WOODWARD DR | | | | BYRON | MI | 48418-9014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BESSOLO, ELMER B | 2190 FIRWOOD DR | | | | DAVISON | MI | 48423-9524 |
| BESSOLO, IDA | VIA GATTO #4 | | | TORINO VILLATE PER B ITALY 10090 | | | |
| BESSOLO, JOHN S | 1416 AMY ST | | | | BURTON | MI | 48509-1802 |
| BESSOLO, JOHN STEVEN | 1416 AMY ST | | | | BURTON | MI | 48509-1802 |
| BESSOLO, ROBERT B | 425 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-2110 |
| BESSOLO, ROBERT D | 5016 N NAOMIKONG DR | | | | FLINT | MI | 48506 |
| BESSON, GERALDINE M | 10282 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| BESSONEN, RUEBEN J | 2972 RAINES ST | | | | PENSACOLA | FL | 32514-6242 |
| BESST, DEBRA K | 804 SAN CARLOS CT | | | | LADY LAKE | FL | 32159-5767 |
| BESST, JOHN V | 804 SAN CARLOS CT | | | | LADY LAKE | FL | 32159-5767 |
| BEST ACCESS SYSTEMS | 2350 ELDO RD  STE B | | | | MONROEVILLE | PA | 15146-1457 |
| BEST ACCESS SYSTEMS CO | 1155 FEWSTER DR | | MISSISSAUGA ON L4W 1A2 CANADA | | | | |
| BEST ACCESS SYSTEMS OF MICHIGAN & OHIO | 57450 TRAVIS RD | | | | NEW HUDSON | MI | 48165-9753 |
| BEST AIRE | 3648 ROCKLAND CIR | | | | MILLBURY | OH | 43447-9804 |
| BEST AIRE COMPRESSOR SERVICES | 8700 ROBERTS DR 100 | | | | FISHERS | IN | 46037-9631 |
| BEST AIRE INC | 3648 ROCKLAND CIR | | | | MILLBURY | OH | 43447-9804 |
| BEST ANTHONY DYNAMICS LTD | HOLT RD BRADFORD ON AVON | WILTSHIRE BA15 1AJ | ENGLAND GREAT BRITAIN | | | | |
| BEST AUTO SERVICE | 4721 MORNINGSIDE AVE | | | | SIOUX CITY | IA | 51106-3057 |
| BEST AUTO, INC | 2120 MICHIGAN AVE | | | | ARNOLD | MO | 63010-2145 |
| BEST BATTERY CO INC | 4015 FLEET ST | | | | BALTIMORE | MD | 21224-4228 |
| BEST BUSINESS SYSTEMS | 93 PARKER AVE | | | | BOWLING GREEN | KY | 42101-9172 |
| BEST BUY CO INC | 7075 FLYING CLOUD DR | | | | EDEN PRAIRIE | MN | 55344-3532 |
| BEST BUY CO INC | 7601 PENN AVE S | PO BOX 9312 | | | MINNEAPOLIS | MN | 55423-3645 |
| BEST BUY CO INC | DISTRICT OFFICE | 36917 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1162 |
| BEST BUY CO INC STORE 516 | 975 N POINT DR | | | | ALPHARETTA | GA | 30022-8266 |
| BEST BUY FOR BUSINESS | 6281 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0062 |
| BEST BUY PURCHASING LLC | JASON PUCELY | 7601 PENN AVE S | | | RICHFIELD | MN | 55423-3645 |
| BEST BUY TIRE & AUTO | 1300 E HAVEN AVE | | | | NEW LENOX | IL | 60451-2023 |
| BEST CARTAGE INC | 829 GRAVES ST | | | | KERNERSVILLE | NC | 27284-3209 |
| BEST CHEVROLET, INC. | | | | | HINGHAM | MA | 02043-4225 |
| BEST CHEVROLET, INC. | 128 DERBY ST | | | | HINGHAM | MA | 02043-4200 |
| BEST CHEVROLET, INC. | 2600 VETERANS MEMORIAL BLVD | | | | KENNER | LA | 70062-4712 |
| BEST CHEVROLET, INC. | SCOTT SHULMAN | 128 DERBY ST | | | HINGHAM | MA | 02043-4200 |
| BEST CHEVROLET, INC. | THOMAS BENSON | 2600 VETERANS MEMORIAL BLVD | | | KENNER | LA | 70062-4712 |
| BEST CHOICE AUTO | 9928 35 AVE NW | | EDMONTON AB T6E 6B2 CANADA | | | | |
| BEST DELIVERY & EXPEDITING | PO BOX 1181 | | | | STERLING HEIGHTS | MI | 48311-1181 |
| BEST EARL WILLIAM JR (628245) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEST EXPRESS & TRUCKING INC | 382 HUNTER DR | PO BOX 87972 | | | CAROL STREAM | IL | 60188-3907 |
| BEST FOAM FABRICATORS | 9633 S COTTAGE GROVE AVE | | | | CHICAGO | IL | 60628-1509 |
| BEST FOAM/CHICAGO | 9633 S COTTAGE GROVE AVE | | | | CHICAGO | IL | 60628-1509 |
| BEST FOAM/SOUTHFIELD | 17515 W. 9 MILE ROAD | SUITE 720 | | | SOUTHFIELD | MI | 48075 |
| BEST FOODS BAKING | | 13280 NEWBURGH RD | | | | MI | 48150 |
| BEST FREIGHT SYSTEMS INC | 8618 ALTA MIRA DR | | | | LAREDO | TX | 78045-7267 |
| BEST GAIN GROUP LIMITED | FLAT 3D, CHEONG YIU BUILDING | NO. 169, CASTLE PEAK ROAD | TSUEN WAN, NEW TERRITORIES | HONG KONG | | | |
| BEST GROUP INC | 30850 TELEGRAPH RD STE 250 | | | | BINGHAM FARMS | MI | 48025-4579 |
| BEST GROUP INC - DEMOLITION CLAIMS - WWF | BEST GROUP INC | | | | | | |
| BEST GURANTEED ELECTRICAL CONTRACTORS INC | 5300 MCDERMOTT DR STE C | | | | BERKELEY | IL | 60163-1357 |
| BEST HUGH DENNIS (438831) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEST III, FLOYD W | 2345 RADER RIDGE RD | | | | ANTIOCH | TN | 37013-1832 |
| BEST IMAGES INC | TGI DIRECT INC | 2719 W COURT ST | | | FLINT | MI | 48503-3051 |
| BEST IMAGES/FLINT | 5237 COMMERCE RD | | | | FLINT | MI | 48507-2940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEST JAMES (473040) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BEST JOSEPH (636517) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BEST JR, FLOYD S | 5488 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9703 |
| BEST JR, FLOYD SCOTTIE | 5488 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9703 |
| BEST JR, REUBEN M | 19100 EDLIN AVE | | | | PLATTE CITY | MO | 64079-9711 |
| BEST JR, ROY C | 9700 HOGSKIN RD | | | | CORRYTON | TN | 37721-4212 |
| BEST KATHERINE | BEST, KATHERINE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BEST KRISTEN | BEST, KRISTEN | 817 WEST PEACHTREE STREET SUITE 1105 | | | ATLANTA | GA | 30324 |
| BEST KRISTEN | BEST, KRISTEN | PO BOX 9086 | | | SAVANNAH | GA | 31412-9086 |
| BEST LOCK CORP | 2350 ELDO RD  STE B | | | | MONROEVILLE | PA | 15146-1457 |
| BEST LOCK CORP | 602 JEFFERS CIR STE 105 | | | | EXTON | PA | 19341-2539 |
| BEST LOCKING SYSTEMS OF INDIANA | 6150 E 75TH ST | REMOVE 1-28 | | | INDIANAPOLIS | IN | 46250 |
| BEST MD | PO BOX 127 | | | | KEEGO HARBOR | MI | 48320-0127 |
| BEST MED CONSULTANTS,P.A. | 55 E ROUTE 70 STE 3 | | | | MARLTON | NJ | 08053-1769 |
| BEST ONE TIRE AND SERVICE | 1342 W 100 N | | | | PRINCETON | IN | 47670-8550 |
| BEST ONE TIRE AND SERVICE | DAVE HARTMAN | 5870 TAYLOR RIDGE DR | | | WEST CHESTER | OH | 45069-5913 |
| BEST RHYS | 5506 HARBOR TOWN DR | | | | DALLAS | TX | 75287-7411 |
| BEST RICHARD W (428503) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEST SOFTWARE INC | 1505 PAVILION PLACE | | | | NORCROSS | GA | 30093 |
| BEST TECH/TAYLOR | 12205 DELTA ST | C/O P.N.G. SALES ASSOCIATES | | | TAYLOR | MI | 48180-4082 |
| BEST TIRE & AUTO | 1646 S COLLEGE ST | | | | AUBURN | AL | 36832-6637 |
| BEST WALLCOVERING & PAINTING | 81482 ORO DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 |
| BEST WATERS | 7402 IVY TRAILS CV | | | | OLIVE BRANCH | MS | 38654-7171 |
| BEST WATERS OF MID SO | 7402 IVY TRAILS CV | | | | OLIVE BRANCH | MS | 38654-7171 |
| BEST WAY DISPOSAL | 1128 W 66TH ST | | | | ANDERSON | IN | 46013-3342 |
| BEST WAY EXPEDITING LLC | GARY DELMOTTE | 41839 MICHIGAN AVE | | | CANTON | MI | 48188 |
| BEST WAY LOGISTICS LLC | 6942 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| BEST WAY OF INDIANA | 2577 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221 |
| BEST WAY RENTAL INC | JEANNE ANDRESS | 7800 N STEMMONS FRWY | | | DALLAS | TX | 75247 |
| BEST WELD INC | 1315 WEST 18TH STREET | | | | ANDERSON | IN | 46016-3800 |
| BEST WESTERN STERLING INN | 34911 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48312-4662 |
| BEST WESTERN/HONOLUL | 3253 N NIMITZ HWY | | | | HONOLULU | HI | 96819-1907 |
| BEST WESTERN/KENNER | 1021 AIRLINE HIGHWAY | | | | KENNER | LA | 70062 |
| BEST WESTERN/TUKWILA | 15901 W VALLEY HWY | | | | TUKWILA | WA | 98188-5530 |
| BEST WHITE & ASSOCIATES | 7500 VISCOUNT BLVD STE 186 | | | | EL PASO | TX | 79925-5692 |
| BEST, ANDREW L | PO BOX 9022 | C/O ADAM OPEL GMBH, IPC 52-05 | | | WARREN | MI | 48090-9022 |
| BEST, ANNE T | 15344 BUCHANAN RD. | | | | STANWOOD | MI | 49346-9629 |
| BEST, ARIANA M | 27600 CHARDON RD APT 863 | | | | WILLOUGHBY HILLS | OH | 44092-2781 |
| BEST, BARBARA A | 2676 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| BEST, BEATRIX | 3684 PLUMTREE DR | | | | EUGENE | OR | 97402-2999 |
| BEST, BERTHADALE R | PO BOX 2487 | 109 ATKINSON POINT RD | | | SURF CITY | NC | 28445-0027 |
| BEST, BETTY J | 508 SW 69TH ST | | | | OKLAHOMA CITY | OK | 73139-4302 |
| BEST, BETTY V | 34 BERNA LN | | | | ROCHESTER | NY | 14624-4046 |
| BEST, BILLY H | 3780 LINER CREEK RD | | | | CLYDE | NC | 28721-8913 |
| BEST, BRITTANY A | 120 RUTH ELLEN DR APT 423 | | | | RICHMOND HTS | OH | 44143-1039 |
| BEST, BRUCE A | 71 DOUGLAS ST | | | | TONAWANDA | NY | 14150-1203 |
| BEST, BRUCE D | 2220 N OAKLEY ST | | | | SAGINAW | MI | 48602-5421 |
| BEST, CHARLES A | 2794 COLVIN BLVD | | | | TONAWANDA | NY | 14150-4409 |
| BEST, CHARLES W | 34269 JESICA LN | | | | NEW BOSTON | MI | 48164-9510 |
| BEST, CHARLES WILLIAM | 34269 JESICA LN | | | | NEW BOSTON | MI | 48164-9510 |
| BEST, CONSTANCE J | MI GUARDIANSHIP SERVICES INC | 615 N CAPITOL AVE | | | LANSING | MI | 48933 |
| BEST, CYNTHIA J. | 1853 MILES RD | | | | LAPEER | MI | 48446-8042 |
| BEST, DAVID A | 9208 DIXIE HWY | | | | CLARKSTON | MI | 48348-4213 |
| BEST, DAVID E | 9800 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEST, DAVID M | 2470 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| BEST, DAVID MICHAEL | 2470 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| BEST, DONALD | 430 8TH STREET | | | | PALISADES PK | NJ | 07650-2308 |
| BEST, DONALD A | 8540 W PINE LAKE RD | | | | SALEM | OH | 44460-8249 |
| BEST, DONALD L | 6100 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9135 |
| BEST, DORIS A | 1604 FORTH ST. | | | | PLATTE CITY | MO | 64079 |
| BEST, DUANE A | 4339 CHEESEMAN | | | | WATERFORD | MI | 48329 |
| BEST, DUANE O | PO BOX 344 | | | | LUZERNE | MI | 48636-0344 |
| BEST, ERIC WILLIAM | 1218 GOULD RD | | | | LANSING | MI | 48917-5702 |
| BEST, EUSTACE C | 1230 C3PENNSYLVANIA AVE 13H | | | | BROOKLYN | NY | 11239 |
| BEST, FLOYD N | 1400 N ROSEDALE ST | | | | BALTIMORE | MD | 21216-3830 |
| BEST, FLOYD R | 3404 NW CERRITO LN | | | | RIVERSIDE | MO | 64150-9513 |
| BEST, GEORGE | 714 68TH AVE S | | | | ST PETERSBURG | FL | 33705-5953 |
| BEST, GEORGE C | 7130 EASTWICK LN | | | | INDIANAPOLIS | IN | 46256-2312 |
| BEST, GEORGE E | 2605 SW 90TH | | | | OKLAHOMA CITY | OK | 73159 |
| BEST, GLENN R | 1678 DAYHUFF RD | | | | MOORESVILLE | IN | 46158 |
| BEST, HOWARD E | 721 NE MULBERRY ST | | | | LEES SUMMIT | MO | 64086-5454 |
| BEST, HOYT E | 284 PAYNE CIR | | | | TAZEWELL | TN | 37879-4422 |
| BEST, JAMES E | 3018 YEARLING LN | | | | MARYVILLE | TN | 37803-8343 |
| BEST, JAMES M | 11012 STAR RUSH PL | | | | LAKEWOOD RANCH | FL | 34202-4173 |
| BEST, JAMES W | APT 202 | 48581 S INTERSTATE 94 SERVC DR | | | BELLEVILLE | MI | 48111-1756 |
| BEST, JANET J | 7984 N 50 E | | | | FORTVILLE | IN | 46040-9790 |
| BEST, JANICE K | PO BOX 303 | | | | THOMPSONS STN | TN | 37179-0303 |
| BEST, JANICE KAY | PO BOX 303 | | | | THOMPSONS STN | TN | 37179-0303 |
| BEST, JENNIFER A | 43479 W ARBOR WAY DR APT 191 | | | | CANTON | MI | 48188-4812 |
| BEST, JESSE W | 166 PUMP STATION RD | | | | ALMA | NY | 14708-9707 |
| BEST, JEWELL M | 1341 N GOLDENEYE WAY | | | | GREEN VALLEY | AZ | 85614-6006 |
| BEST, JOHN T | 249 E 77TH ST | | | | ANDERSON | IN | 46013-3906 |
| BEST, JOHN T | 4592 SHAY LAKE RD | | | | SILVERWOOD | MI | 48760-9714 |
| BEST, JOSEPH M | 109 E PROSPECT ST | | | | SAINT LOUIS | MI | 48880-1812 |
| BEST, JOYCE J | PO BOX 6101 | | | | CHESAPEAKE | VA | 23323-0101 |
| BEST, JUNE E. | 1088 PROSPECT ST | | | | NIAGARA | WI | 54151-1428 |
| BEST, KATHLEEN P | 8017 STRECKER RD | | | | BELLEVUE | OH | 44811-9636 |
| BEST, KEITH C | 5804 LIGHTHOUSE DR | | | | FLOWER MOUND | TX | 75022-6474 |
| BEST, KEITH R | 510 DARWIN ST NE | | | | KALKASKA | MI | 49646-9074 |
| BEST, KENNETH E | 907 OAKLAND DR | | | | BEAVERCREEK | OH | 45434-7138 |
| BEST, KENNETH J | 2244 N JEROME RD | | | | ITHACA | MI | 48847-9732 |
| BEST, KRISTEN | 1507 SEMINOLE DR | | | | HINESVILLE | GA | 31313-5627 |
| BEST, KRISTEN | ASHMAN LASKY & COOPER | PO BOX 9086 | | | SAVANNAH | GA | 31412-9086 |
| BEST, KRISTEN | HARRIS PENN & LOWRY\\, LLP | 817 W PEACHTREE ST NW STE 1105 | | | ATLANTA | GA | 30308-1147 |
| BEST, LARRY L | 1081 VALES MILL RD | | | | PULASKI | TN | 38478-5530 |
| BEST, LARRY M | 1900 GLENGARY RD | | | | COMMERCE TWP | MI | 48382-2132 |
| BEST, LLOYD | 840 MORTON AVE | | | | EDWARDSVILLE | IL | 62025-2149 |
| BEST, LOUIS R | 8805 EATON DR | | | | SAGAMORE HILLS | OH | 44067-3254 |
| BEST, M J | 10413 E GULF TO LAKE HWY | | | | INVERNESS | FL | 34450-5424 |
| BEST, MALCOLM D | 4156 RIDGEWAY DR | | | | INDIANAPOLIS | IN | 46221-3442 |
| BEST, MALTEYN J | 1811 SAGAMORE DR | | | | EUCLID | OH | 44117-2313 |
| BEST, MARCELLA J | 9412 NEW YORK AVE #217 | | | | HUDSON | FL | 34667-3430 |
| BEST, MARINA B | 1039 PRINCE DR | | | | CORTLAND | OH | 44410-9319 |
| BEST, MARY | 233 N 20TH ST | | | | HAINES CITY | FL | 33844-4613 |
| BEST, MARY L | 2345 RADER RIDGE RD | | | | ANTIOCH | TN | 37013-1832 |
| BEST, MARY L | 500 S PINE ST APT 613 | | | | LANSING | MI | 48933-2249 |
| BEST, MARY L | 703 N. 650 W | | | | ANDERSON | IN | 46011 |
| BEST, MILES G | 3241 S RIVER RD | | | | JANESVILLE | WI | 53546-9076 |
| BEST, MINNETTA | 3116 INDEPENDENCE DR S | HOLIDAY MANOR MH PARK | | | ELWOOD | IN | 46036-8998 |
| BEST, MIRIAM F | 2350 WATKINS LAKE RD APT 123 | | | | WATERFORD | MI | 48328-1426 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BEST, NORMA J | 5208 PASADENA AVE | | | FLUSHING | MI | 48433-2417 |
| BEST, PAUL N | 142 THOMPSON AVE | | | FT MITCHELL | KY | 41017-2711 |
| BEST, PENELOPE S | 4431 CHEESEMAN AVE | | | WATERFORD | MI | 48329-4009 |
| BEST, RICHARD H | 555 OAKBROOK CIR | | | FLUSHING | MI | 48433-1706 |
| BEST, RICHARD J | 184 IVY SQUARE DR | | | COLUMBIA | SC | 29229-8192 |
| BEST, ROBERT L | 9410 THORPE RD | | | BERLIN HEIGHTS | OH | 44814-9561 |
| BEST, RODNEY E | 933 BRYANT | | | MOUNTAIN HOME | AR | 72653-4817 |
| BEST, ROY R | 9412 NEW YORK AVE #217 | | | HUDSON | FL | 34667-3430 |
| BEST, RUSSELL D | 703 N 650 W | | | ANDERSON | IN | 46011-9310 |
| BEST, RUTH L | 3077 COUNTY ROAD 336 | | | VICKERY | OH | 43464-9742 |
| BEST, SADIE J | 343 WEINLAND DR | | | NEW CARLISLE | OH | 45344-2828 |
| BEST, STEPHEN W | 1150 BALD MOUNTAIN RD | | | LAKE ORION | MI | 48360-1402 |
| BEST, STEVEN W | 1505 ALBERTA DR | | | HAMILTON | OH | 45013-4187 |
| BEST, STEVEN W | 1511 THAMES DR | | | GREENWOOD | IN | 46143-7868 |
| BEST, TERRY C | 11371 TULLIS AVE NE | | | ALLIANCE | OH | 44601-1361 |
| BEST, VERLA M | 3404 NW CERRITO LN | | | RIVERSIDE | MO | 64150-9513 |
| BEST, VIRGINIA M | 1120 SE 13TH ST | | | CAPE CORAL | FL | 33990-3712 |
| BEST, WILFRED J | 12780 LUICK DR | | | CHELSEA | MI | 48118-9543 |
| BEST, WILLIAM J | 4865 NEW RD | | | AUSTINTOWN | OH | 44515-3833 |
| BEST, WILMA A | 4912 TIFFIN AVE | | | CASTALIA | OH | 44824-9710 |
| BEST-AIRE | 3648 ROCKLAND CIR | | | MILLBURY | OH | 43447-9804 |
| BEST-AIRE/MILLBURY | 3648 ROCKLAND CIR | | | MILLBURY | OH | 43447-9804 |
| BEST-FOAM FABRICATORS, INC. | AQUI HASTY | 9633 S COTTAGE GROVE AVE. | | RIVERVIEW | MI | 48198 |
| BESTARD, BETTY JUNE | U102-2185 WALKER AVE | | PETERBOROUGH ON CAN K9L-1T6 | | | |
| BESTARD, BETTY JUNE | U102-2185 WALKER AVE | | PETERBOROUGH ON CANADA K9L-1T6 | | | |
| BESTE, DANA R | 20424 ARDMORE PARK DR | | | SAINT CLAIR SHORES | MI | 48081-1770 |
| BESTE, DAVID J | 33503 VISTA WAY | | | FRASER | MI | 48026-4326 |
| BESTE, DENNIS F | 1525 W SIGLER RD | | | CARLETON | MI | 48117-9153 |
| BESTE, KENNETH L | 5230 SAFFRON DR | | | TROY | MI | 48085-6705 |
| BESTE, RAYMOND | 18435 BLACKMOOR ST | | | DETROIT | MI | 48234-3851 |
| BESTEDA SYLVESTER | 3233 HARCOURT WAY APT 206 | | | MEMPHIS | TN | 38119-3105 |
| BESTEDA, LUGRETHA | 17321 HARTWELL ST | | | DETROIT | MI | 48235-4138 |
| BESTEDA, MICHAEL J | 17321 HARTWELL ST | | | DETROIT | MI | 48235-4138 |
| BESTEDA, SYLVESTER | 3233 HARCOURT WAY APT 206 | APT #206 | | MEMPHIS | TN | 38119-3105 |
| BESTEDER, VERNON B | 8 SPRUCE CT | | | NEWARK | DE | 19702-3628 |
| BESTEDER, WALTER J | 115 ROLLING DR | | | NEWARK | DE | 19713-2021 |
| BESTEIRO MINA | 243 CREEKBEND DR | | | BROWNSVILLE | TX | 78521-4327 |
| BESTEMAN, CORNELIUS P | 832 W CAMPBELL CT | | | SANFORD | MI | 48657-9309 |
| BESTEMAN, DOUGLAS J | 13322 42ND AVE | | | MARNE | MI | 49435-9724 |
| BESTER SR., KENNETH | 4830 GOODYEAR DR | | | TROTWOOD | OH | 45406-1128 |
| BESTER, CHRISTINE | PO BOX 2732 | | | DULUTH | GA | 30096-0047 |
| BESTER, GENEVIEVE C | 8559 INGRAM ST | | | WESTLAND | MI | 48185-1539 |
| BESTER, JIMMIE L | 183 EARLMOOR BLVD | | | PONTIAC | MI | 48341-2747 |
| BESTER, LEE O | 6755 US HIGHWAY 29 S | | | TUSKEGEE | AL | 36083-5952 |
| BESTER, MARY L | 3202 ROON THE BEN | | | ANN ARBOR | MI | 48108-2085 |
| BESTER, MARY LEE | 3202 ROON THE BEN | | | ANN ARBOR | MI | 48108-2085 |
| BESTER, ROBERT G | PO BOX 446 | | | HAZEL CREST | IL | 60429-0446 |
| BESTER, RUBY L | 10051 205TH ST | | | HOLLIS | NY | 11423-3432 |
| BESTOP INC | 2100 W MIDWAY BLVD | | | BROOMFIELD | CO | 80020-1626 |
| BESTOP INC | 2100 W MIDWAY BLVD | PO BOX 307 | | BROOMFIELD | CO | 80020-1626 |
| BESTOP INC | C/O HARRIS BANK | 251 INDUSTRIAL BLVD | | EASTMAN | GA | 31023-7115 |
| BESTOR, PAUL LLOYD | 44 STATE HIGHWAY 37C | | | MASSENA | NY | 13662-3242 |
| BESTUL KEVIN | BESTUL, KEVIN | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| BESTUL, GERHARD R | 1662 NW WILLIAMSBURG DR | | | GRANTS PASS | OR | 97526-1141 |
| BESTUL, JAMES C | 47563 HICKORY ST APT 27307 | | | WIXOM | MI | 48393-2710 |
| BESTVINA, ELLEN J | 2255 PAR LANE | APT 404G | | WILLOUGHBY HILLS | OH | 44094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BESTWAY DISTRIBUTION SERVICES | 2345 WALDEN AVE SUITE 500 | | | | CHEEKTOWAGA | NY | 14225 |
| BESTWAY EXPRESS CORP | 2242 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007-2617 |
| BESTWAY EXPRESS INC | 2820 OLD DECKER RD | | | | VINCENNES | IN | 47591 |
| BESTWAY INTL TRANSPORT | 1205 MATHESON BLVD | | | MISSISSAUGA ON L4W 1B6 CANADA | | | |
| BESTWAY SERVICES INC CBI | PO BOX 1707 | | | | DECATUR | AL | 35602-1707 |
| BESTWAY SYSTEMS INC | PO BOX 71184 | | | | CLEVELAND | OH | 44191-0384 |
| BESTWAY TIRE | 9927 51 AVE NW | | | EDMONTON AB T6E 0A8 CANADA | | | |
| BESTWAY TRUCKING INC | 8340 AMERICAN WAY | | | | GROVELAND | FL | 34736-8587 |
| BESTWICK NORMAN G (493670) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BESTWINA, FRANK | 5916 KYLIE LN | | | | FRANKLIN | TN | 37064-9245 |
| BESWETHERICK, ROBERT P | 9028 E RICHFIELD RD | | | | DAVISON | MI | 48423-8515 |
| BESWICK, ARNOLD | 10643 COURT RD | | | | MORRISON | IL | 61270-9386 |
| BESWICK, HELENE T | 520 E 72ND ST APT 9N | | | | NEW YORK | NY | 10021-4840 |
| BESWICK, JAMES T | 38715 CHELDON ST | | | | CLINTON TWP | MI | 48038-3129 |
| BESWICK, NEYDA | 106 SPANISH PINE TER | | | | ROYAL PALM BEACH | FL | 33411-8665 |
| BESWICK, RICHARD E | 16302 GEMINI CT | | | | FORT MYERS | FL | 33908-6412 |
| BESWICK, STEPHEN N | 344 LA PENINSULA BOULEVARD | | | | NAPLES | FL | 34113-4037 |
| BESWICK/TROY | 2574 ELLIOTT DR | | | | TROY | MI | 48083-4604 |
| BESY PHILIP | 77 KNOLLWOOD BLVD | | | | CLAWSON | MI | 48017-1237 |
| BESZKA, BOGDAN S | 54554 RIDGEVIEW DR | | | | SHELBY TWP | MI | 48316-1309 |
| BET SERVICES INC | 7400 PACIFIC CIR | | | MISSISSAUGA ON L5T 2A4 CANADA | | | |
| BET SERVICES INC | 7400 PACIFIC CIRCLE | | | MISSISSAUGA CANADA ON L5T 2A4 CANADA | | | |
| BETA ALPHA HOUSE CORP OF PSS | ATTN: MS SUSAN BOSWORTH | PO BOX 610 | | | WALKERSVILLE | MD | 21793-0610 |
| BETA CAE SYSTEMS USA INC | 29800 MIDDLEBELT RD STE 100 | | | | FARMINGTON HILLS | MI | 48334-2303 |
| BETA INTEGRATED CONCEPTS INC | 1000 100TH ST SW STE F | | | | BYRON CENTER | MI | 49315-8497 |
| BETA LASERMIKE INC | 430 SMITH ST | | | | MIDDLETOWN | CT | 06457-1531 |
| BETA TECH INC | 16005 STURGEON ST | PO BOX 426 | | | ROSEVILLE | MI | 48066-1827 |
| BETA/YORBA LINDA | 20503 YORBA LINDA BLVD. #506 | | | | YORBA LINDA | CA | 92886 |
| BETAGOLE INVESTMENTS LLC LLC | 2953 WOLD AVE | | | | CINCINNATI | OH | 45206 |
| BETANCOURT SR, JESSE | 5412 ADRIAN ST | | | | SAGINAW | MI | 48603-3657 |
| BETANCOURT, FERNANDO | 1819 GARDEN TERRACE DRIVE | | | | KATY | TX | 77494-7545 |
| BETANCOURT, GUILLERMO | 1319 DOROTHY LN | | | | FULLERTON | CA | 92831-2815 |
| BETANCOURT, OSCAR | 4805 GOVERNOR HUNT ST | | | | EFLAND | NC | 27243-9647 |
| BETANCOURT, OSCAR | W 262 N 4926 BLACKTHORN COURT | | | | PEWAUKEE | WI | 53072 |
| BETANCOURT, RAMON | 8561 E MONROE RD | | | | WHEELER | MI | 48662-8703 |
| BETANCOURT, RAUL | 3605 KING RD | | | | SAGINAW | MI | 48601-7141 |
| BETANCOURT, ROBERT P | 24 MARLENE ST | | | | BRISTOL | CT | 06010-3052 |
| BETANCOURT, THERESA C | 5194 FARM RD | | | | WATERFORD | MI | 48327-2418 |
| BETANCOURT, THERESA CATHLEEN | 5194 FARM RD | | | | WATERFORD | MI | 48327-2418 |
| BETANCOURT, TOMAS | 1737 JORDAN ST | | | | SAGINAW | MI | 48602-1118 |
| BETANCOURT, WILLIAM | 1409 MADISON DR | | | | TROY | MI | 48083-5386 |
| BETANCUR HILARIO (660833) | KIESEL BOUCHER & LARSON | 8648 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211-2910 |
| BETANIO, PETE J | 2026 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| BETANZOS, FRANCISCO | 224 DEVON ST | | | | KEARNY | NJ | 07032-2426 |
| BETANZOS, PAUL H | 10555 DEWEY LAKE BEACH RD | | | | BROOKLYN | MI | 49230-9280 |
| BETAT, ELIZABETH | P O BOX 782 | | | | DENAIR | CA | 95316-0782 |
| BETAT, KURT G | 8012 LAKE DR | | | | PALMETTO | FL | 34221-8825 |
| BETCHER JEANETTE | 43344 WESTVIEW DR | | | | STERLING HEIGHTS | MI | 48313-2169 |
| BETCHER, ANGELA | 720 LEEWARD CT | | | | ITHACA | MI | 48847-1260 |
| BETCHER, DEAN L | 427 W NORTHRUP ST | | | | LANSING | MI | 48911-3708 |
| BETCHER, DOUGLAS A | 2202 COOLRIDGE RD | | | | HOLT | MI | 48842-1208 |
| BETCHER, FREDERICK D | 36524 ROYCROFT ST | | | | LIVONIA | MI | 48154-1935 |
| BETCHER, GORDON R | 600 SHERMAN OAKS CT APT 606 | | | | LUDINGTON | MI | 49431-2952 |
| BETCHER, JAMES A | 11745 W SALEM CARROLL RD | | | | OAK HARBOR | OH | 43449-9458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETCHER, JAMES ALLAN | 11745 W SALEM CARROLL RD | | | | OAK HARBOR | OH | 43449-9458 |
| BETCHER, JEANNETTE A | 43344 WESTVIEW DR | | | | STERLING HEIGHTS | MI | 48313-2169 |
| BETCHER, KATHLEEN | 226 LAKEVIEW DR | | | | MILLBURY | OH | 43447-9766 |
| BETCHER, PHYLLIS E | 117 N WALNUT ST | | | | MASON | MI | 48854-1070 |
| BETCHER, RANDY B | 19326 MACINTOSH DR | | | | CLINTON TWP | MI | 48036-1857 |
| BETCHER, RICHARD A | 415 W OAK ST | | | | MASON | MI | 48854-1546 |
| BETEAU, KIMBERLY P | 15070 ROME RD | | | | MANITOU BEACH | MI | 49253-9723 |
| BETENZ JR, JOHN J | 5512 S BAXTER LN | | | | JANESVILLE | WI | 53546-9001 |
| BETH & VERNON CRANDALL | 900 WHEELOCK RD | PO BOX 3 | | | KENNEDY | NY | 14747 |
| BETH A ACEVEDO | 1716 DUTCHESS AVE | | | | KETTERING | OH | 45420 |
| BETH A ANASTASI  IRA | FCC AS CUST | U/A DTD 10/11/02 | 12 HARRIS CT | | DELANCO | NJ | 08075-5241 |
| BETH A ANDREWS | 7384 N. BERGEN RD. | | | | BERGEN | NY | 14416-9509 |
| BETH A BEATTY | 1160 WEST MADERO CIRCLE | | | | MESA | AZ | 85210-7671 |
| BETH A COX | 1856 MATTIS DR. | | | | DAYTON | OH | 45439 |
| BETH A EISEN | 35   WAINWRIGHT DR | | | | DAYTON | OH | 45431-1357 |
| BETH A GOOD | 9540  MIAMISBURG-SPRINGBORO | | | | MIAMISBURG | OH | 45342-4760 |
| BETH A HASKELL | CGM IRA CUSTODIAN | 926 NE 130 TERR | | | SILVER SPRINGS | FL | 34488-3738 |
| BETH A HENDRICKSON (IRA) | FCC AS CUSTODIAN | 997 VILLAGE LANE | | | JENISON | MI | 49428-8338 |
| BETH A HINE  ROTH IRA | FCC AS CUSTODIAN | 3494 BALMARS AVE | | | JACKSON | MI | 49201 |
| BETH A LANCASTER | 351   ILLINOIS | | | | MC DONALD | OH | 44437 |
| BETH A MAHON | 327   TAIT AVE | | | | ROCHESTER | NY | 14616-3505 |
| BETH A MANOS | 3507  KATHLEEN APT. B | | | | DAYTON | OH | 45405-2527 |
| BETH A MCNUTT | 2549 ECKLEY BLVD | | | | DAYTON | OH | 45449-3370 |
| BETH A MONROE | DESIGNATED BENE PLAN/TOD | 13817 SE TIARA DR | | | MILWAUKIE | OR | 97267 |
| BETH A NEWMAN | 12915 WOODED FOREST RD | | | | LOUISVILLE | KY | 40243 |
| BETH A PALDAN | TOD REGISTRATION | 641 MEMORY LANE | | | KALAMAZOO | MI | 49006-5546 |
| BETH A SCONOCHIA REV LIV TRUST | U/A/D 12 8 98 | BETH A SCONOCHIA & | ARTHUR A SCONOCHIA TTEES | 5505 RAVEN PKWY | MONROE | MI | 48161-3764 |
| BETH A UHAS | 20717 N MILES ST | | | | CLINTON TWP | MI | 48036-1939 |
| BETH A VOGEL | 225 W 25TH ST #1G | | | | NEW YORK | NY | 10001 |
| BETH A WRIGHT | 90 W. DAYTON ST | | | | W ALEXANDRIA | OH | 45381 |
| BETH A WYNIA | 2531 KITE RD | | | | ST. PARIS | OH | 43072 |
| BETH AMES SWARTZ TTEE | BETH AMES SWARTZ TRUST | DTD 5-5-00 | 5346 E SAPPHIRE LANE | | PARADISE VLY | AZ | 85253-2531 |
| BETH ANN BECK & | ALAN BECK | JT TEN | 1520 26TH STREET | | PERU | IL | 61354-1300 |
| BETH ANN HAMMIL | 5684 LAKESHORE DR | | | | FRISCO | TX | 75034-5082 |
| BETH ANN HAMMIL BENE IRA | ERNEST T CLEGG DECD | FCC AS CUSTODIAN | 5684 LAKESHORE DR | | FRISCO | TX | 75034-5082 |
| BETH ANN LAFATA | 41349 IRONWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-2043 |
| BETH ANN MOYER | 629 LAWRENCE AVE | | | | GIRARD | OH | 44420 |
| BETH ANN SANDERS | 1122 51ST STREET | | | | ALTOONA | PA | 16601-1108 |
| BETH ARCHER BROMBERT | 49 CONSTITUTION HL W | | | | PRINCETON | NJ | 08540-6774 |
| BETH BANDT | 2363 E GARFIELD RD | | | | ASHLEY | MI | 48806-9735 |
| BETH BAXTER | APT 138 | 6045 NORTH MAIN STREET | | | DAYTON | OH | 45415-3194 |
| BETH BEADLES | PO BOX 207 | | | | COMO | TX | 75431-0207 |
| BETH BEATTY | 1160 WEST MADERO CIRCLE | | | | MESA | AZ | 85210-7671 |
| BETH BEAUREGARD | 5011 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| BETH BEDFORD | 7 DAVISON RD | | | | LOCKPORT | NY | 14094-3318 |
| BETH BLOOMER | 136 JONES STREET | | | | MOUNT CLEMENS | MI | 48043-5725 |
| BETH BOWEN | CGM IRA ROLLOVER CUSTODIAN | 18552 E HINSDALE AVENUE | | | CENTENNIAL | CO | 80016-2146 |
| BETH BRENT | 5640 CO. ROAD 491 | | | | LEWISTON | MI | 49756 |
| BETH BUNTON | 7152 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2362 |
| BETH CALABRO AND | WILLIAM CALABRO JTWROS | 349 WOODBRIDGE LANE | | | JERICHO | NY | 11753-2628 |
| BETH CARL E (641975) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BETH CARVER | 30068 MIRAGE CT | | | | WARREN | MI | 48093-2587 |
| BETH CICHON | 9871 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2057 |
| BETH CORONA | 9039 S CAROLLTON DR | | | | OAK CREEK | WI | 53154-4127 |
| BETH COX | 28 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8935 |
| BETH DAGGETT | 115 ELLERMAN RIDGE DR | | | | FORISTELL | MO | 63348-1652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETH DELAAT | 3774 DRIFTWOOD DR | | | | CADILLAC | MI | 49601-9031 |
| BETH DELANEY | BETH DELANEY | 2282 VILLAGE MALL DR | | | MANSFIELD | OH | 44906-1151 |
| BETH DOXTADER-DUMAS | 27190 WELLINGTON RD | | | | FRANKLIN | MI | 48025-1362 |
| BETH E ARGABRITE AND | G WESLEY ARGABRITE JTWROS | 4723 CARMEL CLUB DRIVE | | | CHARLOTTE | NC | 28226-8015 |
| BETH E FORREST | 515 E 79TH STREET APT 18D | | | | NEW YORK | NY | 10075-0783 |
| BETH E MILLS | 4700 DEERWOOD CT | | | | HUBER HEIGHTS | OH | 45424 |
| BETH E PRICE IRA | FCC AS CUSTODIAN | 329 THISTLE LANE | | | PERKASIE | PA | 18944-2469 |
| BETH E SCHMIDT | 3135 20TH STREET | | | | BOULDER | CO | 80304-2700 |
| BETH E STIRLING | 8238  LONGVIEW DR NE | | | | WARREN | OH | 44484 |
| BETH E. COTLER AND | HAROLD COTLER JTWROS | 306 MONMOUTH AVE | | | BRADLEY BEACH | NJ | 07720-1147 |
| BETH EICHENBERG | 8158 MORRISH RD | | | | FLUSHING | MI | 48433-8862 |
| BETH ELLEN SCOTT | 2839 NE 183RD STREET | | | | SEATTLE | WA | 98155 |
| BETH FAY RUBIN | ACCOUNT 1 | 15 PENDLETON PL | | | OLD BRIDGE | NJ | 08857-2845 |
| BETH G BARNES | 2199 GREEN GABLE RD | | | | TERRY | MS | 39170-9308 |
| BETH G CASOLA | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 11 PENWOOD ROAD | | LIVINGSTON | NJ | 07039 |
| BETH GRAHAM | 11304 EAGLE WAY | | | | BRIGHTON | MI | 48114-9019 |
| BETH GRIFFIN | 10591 ALYSWORTH RD | | | | BEULAH | MI | 49617-8704 |
| BETH GUTEK | 1100 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-2855 |
| BETH HALL | 305 WARREN DR | | | | MARSHALL | TX | 75672-4735 |
| BETH HALL | 8115 BAILEY DR NE | | | | ADA | MI | 49301-9743 |
| BETH HAMEDRASH HAGODOL | BETH JACOB CONGREGATION | CEMETARY ACCOUNT | 709 FORBES AVE | | PITTSBURGH | PA | 15219-4729 |
| BETH HAMEDRASH HAGODOL | BETH JACOB CONGREGATION | FBO EPSTEIN ACCOUNT | 709 FORBES AVE | | PITTSBURGH | PA | 15219-4729 |
| BETH HELEN LIFGREN IRA R/O | FCC AS CUSTODIAN | 7 EMMONS FARMS RD  APT 1B | | | ONEONTA | NY | 13820-3680 |
| BETH HINTZ | 7046 E RYAN RD | | | | MILTON | WI | 53563-9705 |
| BETH HOFFMAN | 1720 OAK POND CT | | | | OLDSMAR | FL | 34677-5036 |
| BETH I GARRETT | 396 RIMROCK | | | | SPEARFISH | SD | 57783 |
| BETH ISRAEL CONGREGATION | PORTAGE CEMETERY FUND | MR. MORTON EFRON | 5246 S HOHMAN AVE | | HAMMOND | IN | 46320-1733 |
| BETH J COREY | CGM IRA ROLLOVER CUSTODIAN | 46 CONIFER LANE | | | FRIDAY HARBOR | WA | 98250-6941 |
| BETH J SIEGLE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3328 CANDLEWOOD DR | | JANESVILLE | WI | 53546 |
| BETH JACOB SYNAGOGUE | KAROL GLICK FUND | ATTN STEVE BOKOFF | 457 WEST MAIN ST | | NORWICH | CT | 06360-5439 |
| BETH JEAN ACF | SARA JEAN U/MI/UGMA | 402 HAWTHORNE HOLLOW | | | MIDLAND | MI | 48642-6041 |
| BETH JOHNSON-SORENSEN | 10192 N JENNINGS RD | | | | CLIO | MI | 48420-1915 |
| BETH JR, LLOYD J | 5340 N 109TH ST | | | | KANSAS CITY | KS | 66109-4721 |
| BETH JUNOD | 701 ELM ST | | | | HOLLY | MI | 48442-1450 |
| BETH K NELSON | PILOT PLUS | 2021 KING JAMES #122 | | | WESTLAKE | OH | 44145-3452 |
| BETH K WALD | CGM IRA CUSTODIAN | 938 NE 96TH ST | | | MIAMI SHORES | FL | 33138-2524 |
| BETH KADERLY | 723 E HIGH ST | | | | MILTON | WI | 53563-1547 |
| BETH KAPLAN | C/O MOTHERWAY & NAPLETON LLP | 100 W MONROE ST STE 200 | | | CHICAGO | IL | 60603 |
| BETH KAPLAN LONGLEY & | CARL M LONGLEY JT TEN | 1560 VIA CORONA | | | LA JOLLA | CA | 92037-7836 |
| BETH KELM | 225 ALLENDALE RD | | | | WEST SENECA | NY | 14224-3903 |
| BETH KENDALL | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 14415 SILVER LACE LN | | HOUSTON | TX | 77070 |
| BETH KETTLER | 14153 SEYMOUR RD | | | | MONTROSE | MI | 48457-9774 |
| BETH KING | 4528 HOCKADAY | | | | DALLAS | TX | 75229-2911 |
| BETH KIRSCHNER | 45641 MARGATE DR | | | | MACOMB | MI | 48044-4180 |
| BETH KREMKOW | 1490 GAGE RD | | | | HOLLY | MI | 48442-8319 |
| BETH KSENIAK | 677 WEST END AVE. | APT. 12B | | | NEW YORK | NY | 10025-7363 |
| BETH L IRVIN | 9557  COPPER CREEK | | | | MIAMISBURG | OH | 45342-4563 |
| BETH LASKY | 3240 DESOTO ST | | | | NEW ORLEANS | LA | 70119-3232 |
| BETH LEECH | 6076 LANGCHESTER DR | | | | GRAND BLANC | MI | 48439-9650 |
| BETH LEMKE | 5049 AINTREE CT | | | | ROCHESTER | MI | 48306-2702 |
| BETH LOOP | 351 YORK DR | | | | BAY CITY | MI | 48706-1428 |
| BETH LUSTER | 7921 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46259-9631 |
| BETH M TAPLEY (IRA) | FCC AS CUSTODIAN | 47 SPRING STREET | | | E MILLINOCKET | ME | 04430-1211 |
| BETH M THRASHER | 1205 LAKEWOOD LN | | | | ANDERSON | SC | 29625-5639 |
| BETH MARIN WERNER | 1325 BELLA VISTA AVENUE | | | | CORAL GABLES | FL | 33156-6457 |
| BETH MARSH | 4029 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-9548 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BETH MEEKER | 6004 HARVARD DR | | | KOKOMO | IN | 46902-5234 |
| BETH MICHELSON | 4368 TIFFTON DR | | | SAGINAW | MI | 48603-2070 |
| BETH MORROW | 36852 MAAS DR | | | STERLING HTS | MI | 48312-2839 |
| BETH N SMITH | 660 N SPRING ST APT 805 | | | INDEPENDENCE | MO | 64050-2767 |
| BETH O'DONOHOE TTEE | JAMES E O'DONOHOE TRUST 6/3/98 | U/W JAMES E O'DONOHOE | 603 NORTH LOCUST AVE | NEW HAMPTON | IA | 50659-1328 |
| BETH OLIVER | 5182 CONNECTICUT DR APT 2 | | | SACRAMENTO | CA | 95841-3938 |
| BETH OLIVERI | 1866 W HOPPE RD | | | UNIONVILLE | MI | 48767-9674 |
| BETH P BALDANZI | 22 SPRINGBROOK ROAD | | | MORRISTOWN | NJ | 07960-6320 |
| BETH P. ANDERSON | 3405 E EDWARDS DR | | | IDAHO FALLS | ID | 83401-1333 |
| BETH PAGANO | 1130 RTE 9W SOUTH | | | UPPER GRANDVIEW | NY | 10960-4826 |
| BETH PARROTT | 1514 19TH ST | | | SAN FRANCISCO | CA | 94107-2807 |
| BETH PENNA | 200 VICKSBURG AVE | | | TONAWANDA | NY | 14150-8551 |
| BETH PFISTERER | 85 FALLING CREEK CIR | | | JANESVILLE | WI | 53548-9106 |
| BETH PIERCE | 1395 OAK HOLLOW DR | | | MILFORD | MI | 48380-4262 |
| BETH PIONTKOWSKI | 1507 WISCONSIN AVE | | | FLINT | MI | 48506-3572 |
| BETH POCKER | 5 PATTERSON RD | | | POUND RIDGE | NY | 10576 |
| BETH PROPPER CUST FOR | MATTHEW PROPPER RUBIN UGMA/NY | UNTIL AGE 21 | 55 CIRCLE DRIVE | IRVINGTON | NY | 10533-1310 |
| BETH R SUTTLES | 1816  CARROLL AVE | | | MIDDLETOWN | OH | 45042-2106 |
| BETH RAU | 1123 N OSBORNE AVE | | | JANESVILLE | WI | 53548-1456 |
| BETH RHODEN | 1507 TUPPER LAKE ST | | | LAKE ODESSA | MI | 48849-9588 |
| BETH RICHARDSON | 150 VICTORIA DR | | | HAINES CITY | FL | 33844-6244 |
| BETH ROSNER | 1563 DOE TRAIL | | | YARDLEY | PA | 19067-4055 |
| BETH S BYRD IRA | PREFERRED ADVISOR(NON-DISCRETIONARY) | 8855 PINE SPRINGS ROAD | | MERIDIAN | MS | 39305 |
| BETH S HYATT | 430 RIVERSIDE DR | | | GADSDEN | AL | 35903 |
| BETH S. LUDWIG | 246 S  NOTRE DAME STREET | | | ORANGE | CA | 92869-4375 |
| BETH SEPNER KIRSHNER | 8 WHITEWOOD DRIVE | | | ROSLYN | NY | 11576-3030 |
| BETH SHAND HALL | THOMAS HALL JTWROS | 210 ARAPAHOE EAST | | LAKE QUIVIRA | KS | 66217-8717 |
| BETH SHUSTER | 10573 LA SALLE PL | | | BRIGHTON | MI | 48114-9091 |
| BETH SMITH | 7728 BRAMBLEWOOD DR APT 1B | | | LANSING | MI | 48917-8708 |
| BETH SPENCER | 3636 RUSHLAND AVE | | | TOLEDO | OH | 43613-4817 |
| BETH SPIEGEL | CGM SEP IRA CUSTODIAN | 3342 NE 166TH STREET | | N MIAMI BCH | FL | 33160-3844 |
| BETH STUBBS | 62 PHOEBE FARMS LN | | | NEW CASTLE | DE | 19720-8770 |
| BETH T EDWARDS IRA | FCC AS CUSTODIAN | 3107 FARMINGTON DR | | GREENSBORO | NC | 27407-5702 |
| BETH T FIX TTEE | THOMPSON CHARITABLE RMNDR TST F | U/T/A DTD 09/21/1989 | 3548 SADDLEBACK LANE | MARIETTA | GA | 30064-1787 |
| BETH TARTER | 525 SOUTH CLAYTON ROAD | | | NEW LEBANON | OH | 45345-1652 |
| BETH THACKER | 2138 TOM FITZGERALD RD | | | COLUMBIA | TN | 38401-1411 |
| BETH THOMAS | 4027 CALDERWOOD DR | | | SHREVEPORT | LA | 71119-7603 |
| BETH TWERSKY BENEFICIARY IRA | BARBARA BROOKS DECEASED | FCC AS CUSTODIAN | 328 BOLTON ROAD | EAST WINDSOR | NJ | 08520-5505 |
| BETH UHAS | 20717 N MILES ST | | | CLINTON TWP | MI | 48036-1939 |
| BETH VANCIK | 31011 WALDEN DR | | | WESTLAKE | OH | 44145-6818 |
| BETH VANDECAR | 16878 EAST POINTE DRIVE | | | ROSEVILLE | MI | 48066-1918 |
| BETH VINCENT | 28901 PEAR TREE CT | | | WARRENTON | MO | 63383-4626 |
| BETH W BELIGNI | PO BOX 253 | | | GIRARD | OH | 44420-0253 |
| BETH WAYMASTER | 1350 ONEIDA TRL | | | LAKE ORION | MI | 48362-1256 |
| BETH WEBSTER | 2895 ROSE CENTER RD | | | HIGHLAND | MI | 48356-1237 |
| BETH WILSON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 50 MICHELE DR | ROCKY HILL | CT | 06067 |
| BETH WORTLEY BRIDGES | 18 LONGBOW LANE | | | WIMBERELY | TX | 78676-2129 |
| BETH YURISICH-RAKES | 550 N PETERMAN RD | | | GREENWOOD | IN | 46142-7499 |
| BETH ZAYAC | PO BOX 906 | | | LOCKPORT | NY | 14095-0906 |
| BETH, MARY | 5340 N 109TH | | | KANSAS CITY | KS | 66109-4721 |
| BETH-ANN L WILSON | 3500 E FAIRMOUNT AVE | | | BALTIMORE | MD | 21224-1513 |
| BETHA BISHOP | 3145 SUSSEX AVE | | | MARKHAM | IL | 60428-4625 |
| BETHA BURNETTE | 5319 CARTHAGE AVE | | | NORWOOD | OH | 45212-1528 |
| BETHAM, RAYMOND C | 36913 MARGARETA ST | | | LIVONIA | MI | 48152-2889 |
| BETHANIA CALCANO | 1605 SILVERBERRY COURT | | | CHARLOTTE | NC | 28214-7644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETHANN D LEONARD | 12375 S FRANCIS RD | | | | DEWITT | MI | 48820-7824 |
| BETHANN K GRIFFITHS | 2526 BAZETTA RD NE | | | | WARREN | OH | 44481 |
| BETHANN LEONARD | 12375 S FRANCIS RD | | | | DEWITT | MI | 48820-7824 |
| BETHANN LYNCH | 2362 FIVE LAKES RD | | | | METAMORA | MI | 48455-9391 |
| BETHANY A GORDON | 4433 JENA LN | | | | FLINT | MI | 48507-6222 |
| BETHANY A MOONEY | CGM ROTH IRA CUSTODIAN | 1902 CAMBRIDGE | | | FLINT | MI | 48503-4703 |
| BETHANY A MOONEY TTEE | FBO BETHANY A. MOONEY REV LIV | U/A/D 10/16/2006 | 1902 CAMBRIDGE | | FLINT | MI | 48503-4703 |
| BETHANY A SHARP | 8160 NIXON AVE | | | | MOUNT MORRIS | MI | 48458-1310 |
| BETHANY ANN GOLAR-BAYNE | P.O. BOX 1496 | | | | WARREN | OH | 44482-- 14 |
| BETHANY BADER | 4414 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| BETHANY BAKER | 9293 CLARIDGE DR | | | | DAVISON | MI | 48423-8708 |
| BETHANY BEDELL | 1460 POST AVE | | | | HOLLAND | MI | 49424-2505 |
| BETHANY BENNETT | 4140 W 53RD ST | | | | MOUNT MORRIS | MI | 48458-9468 |
| BETHANY BERKEY | 2076 HAWKINS RD | | | | WESTLAKE | OH | 44145-4221 |
| BETHANY BLOOD | 741 JEFFERSON ST | | | | MOUNT MORRIS | MI | 48458-3210 |
| BETHANY BURGHDORF | 4412 W VAIL LN | | | | GAYLORD | MI | 49735-7922 |
| BETHANY CARR | 2553 PORTER RD | | | | WHITE LAKE | MI | 48383-2338 |
| BETHANY CHRISTIAN SERVICES | 901 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49503-1201 |
| BETHANY COLLEGE | BUSINESS OFFICE | | | | BETHANY | WV | 26032 |
| BETHANY COUFAL | 525 WEYER RD | | | | MODESTO | CA | 95357-1769 |
| BETHANY CULVER | 6044 W WILSON RD | | | | CLIO | MI | 48420-9417 |
| BETHANY DAVIS | 7198 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| BETHANY DELAY | 3249 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| BETHANY DU FRESNE | 6115 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7923 |
| BETHANY DUNN | RT 7 BOX 155 | | | | CONWAY | AR | 72032 |
| BETHANY ESTEP | 3344 EAST COOK ROAD | | | | GRAND BLANC | MI | 48439-8013 |
| BETHANY EVERHART | 3070 BAY VIEW DR | | | | FENTON | MI | 48430-3307 |
| BETHANY GARNER | 6258 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8855 |
| BETHANY GORDON | 4433 JENA LN | | | | FLINT | MI | 48507-6222 |
| BETHANY GOSHORN | 26438 GREAT PLAINS DR | | | | SOUTH LYON | MI | 48178-8607 |
| BETHANY HARRIS ET AL | C/O THOMAS GOLD PETTINGILL LLP | ATTN: ALEXANDER PETTINGILL | SUITE 1800, 150 YORK STREET | TORONTO, ONTARIO M5H 3S5 | | | |
| BETHANY HOWKO | 1354 TRELLIS LN | | | | THE VILLAGES | FL | 32162-7789 |
| BETHANY J COUFAL | 525 WEYER RD | | | | MODESTO | CA | 95357-1769 |
| BETHANY JOHNSON | 12321 SEA PINES DR | | | | DEWITT | MI | 48820-7943 |
| BETHANY M DU FRESNE | 6115 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7923 |
| BETHANY MARTIN | PO BOX 751 | | | | ORTONVILLE | MI | 48462-0751 |
| BETHANY PEACOCK | 5 MAIN ST APT 709 | | | | TONAWANDA | NY | 14150-2138 |
| BETHANY POTTER | 8502 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8748 |
| BETHANY RICH | 12491 N LINDEN RD | | | | CLIO | MI | 48420-8240 |
| BETHANY S VILLA TOD ACCOUNT | 60 STONY BROOK DRIVE | | | | HOLLISTON | MA | 01746-1125 |
| BETHANY SANFORD | 10133 LAPEER RD APT 109 | | | | DAVISON | MI | 48423-8196 |
| BETHANY SCHELL | 5408 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8906 |
| BETHANY SHARP | 8160 NIXON AVE | | | | MOUNT MORRIS | MI | 48458-1310 |
| BETHANY TOWNSHIP COLLECTOR | PO BOX 344 | | | | BETHANY | MO | 64424-0344 |
| BETHANY ZAMARRIPA | PO BOX 474 | | | | GENESEE | MI | 48437-0474 |
| BETHANY ZECHINATO | 7256 WILLIAMS RD | | | | LANSING | MI | 48911-3035 |
| BETHANY, ALVIN | 1813 NELSON RD | | | | SHERIDAN | MI | 48884-9218 |
| BETHANY, CECIL | 2031 W LENAWEE ST | | | | LANSING | MI | 48915-1176 |
| BETHANY, TERRY D | 151 SANDERS RD | | | | SPRINGHILL | LA | 71075-4707 |
| BETHARD, WILLIAM L | 1469 NORTH HURON ROAD | | | | TAWAS CITY | MI | 48763-9459 |
| BETHARDS, WILLIE G | 5523 CORAL CT | | | | GALLOWAY | OH | 43119-8918 |
| BETHARDS, WILLIE P | 317 VENICE EAST BLVD | | | | VENICE | FL | 34293-4129 |
| BETHAY JR, RUSSELL | 5211 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| BETHAY, CHARLES L | 6331 WILLENA DRIVE | | | | MOUNT MORRIS | MI | 48458-2737 |
| BETHEA CLARENCE | 1101 TREE SUMMIT PKWY | | | | DULUTH | GA | 30096-7910 |
| BETHEA COLVIN | 217 S LINWOOD DR | | | | MARION | IN | 46952-3233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETHEA JR, JOSEPH H | 349 JOHNSON AVE | | | | TRENTON | NJ | 08648-3430 |
| BETHEA, ANDREA J | 505 SOUTH PARK STREET | | | | E PITTSBURGH | PA | 15112-1137 |
| BETHEA, BARRY L | 41161/2BELLE AVE | | | | BALTIMORE | MD | 21215 |
| BETHEA, CECELIA | 408 E 1ST AVE | | | | ROSELLE | NJ | 07203-1338 |
| BETHEA, CLARENCE | PO BOX 1896 | | | | DULUTH | GA | 30096-0033 |
| BETHEA, DEWIE B | 118 HEATHER LN | | | | LEESBURG | GA | 31763-4733 |
| BETHEA, ELIZA | 780 CONCOURSE VLG W APT 22A | | | | BRONX | NY | 10451-3831 |
| BETHEA, EMMA L | 450 SOUTH ST APT D | | | | LOCKPORT | NY | 14094-3941 |
| BETHEA, EULA C | 1460 RYAN ST | | | | FLINT | MI | 48532-3748 |
| BETHEA, GILLISA M | 4 KRISTEN CIR | | | | NEWARK | DE | 19702-2167 |
| BETHEA, HELEN D | 7376 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473-8948 |
| BETHEA, HELEN DORIS | 1681 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2356 |
| BETHEA, JOSEPHINE | 777 PROSPECT LN | | | | FORT MILL | SC | 29708-8154 |
| BETHEA, JOYCE W | 619 J WARREN RD | | | | CORNELIA | GA | 30531-5380 |
| BETHEA, ROBERT E | 34267 LITTLE MACK AVE | | | | CLINTON TWP | MI | 48035-3499 |
| BETHEA, ROBERT L | PO BOX 106 | | | | GRETNA | FL | 32332-0106 |
| BETHEA, RODNEY A | 4 KRISTEN CIR | | | | NEWARK | DE | 19702-2167 |
| BETHEA, SHIRLEY A | 3431 VILLAGE GREEN CT | | | | SAINT CLOUD | FL | 34772-7152 |
| BETHEA, TIMOTHY B | 1725 FLAT RIVER DR | APT 202 | | | CHARLOTTE | NC | 28262-5342 |
| BETHEA, WALTER T | 612 ORLEAN DR. | | | | BROWNS MILLS | NJ | 08015 |
| BETHEL A.M.E. CHURCH, INC | C/O LERONIA JOSEY ESQ | FLEX CREDIT | 1300 DRUID HILL AVE | | BALTIMORE | MD | 21217-3033 |
| BETHEL BENEFIELD | PO BOX 83 | | | | HAMILTON | AL | 35570-0083 |
| BETHEL BROWN | 3115 NORTH ST | | | | FLINT | MI | 48505-4419 |
| BETHEL CLAYBORNE | 2799 PARADISE CT | | | | SPRING HILL | TN | 37174-7165 |
| BETHEL COLLEGE | 1001 BETHEL CIR | | | | MISHAWAKA | IN | 46545-2232 |
| BETHEL COLLEGE | 325 CHERRY AVE | | | | MC KENZIE | TN | 38201-1769 |
| BETHEL COLLEGE CENTER FOR CONTINUING STUDIES | 3900 BETHEL DR | | | | SAINT PAUL | MN | 55112-6902 |
| BETHEL DAVENPORT | 38 AUTUMN DR | | | | CROSSVILLE | TN | 38571-7337 |
| BETHEL DE BORD | 1041 S FORK CIR | | | | MELBOURNE | FL | 32901-8434 |
| BETHEL DELAWTER | 4808 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362-9758 |
| BETHEL DONALD | 6627 ARUNDEL PL | | | | SAN DIEGO | CA | 92117-4215 |
| BETHEL F DAVENPORT | 38 AUTUMN DRIVE | | | | CROSSVILLE | TN | 38571-7337 |
| BETHEL HINTON | 33307 IONE DR | | | | STERLING HEIGHTS | MI | 48310-6458 |
| BETHEL JAMES D (493671) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BETHEL KING | 2334 IMPALA DR | | | | ANDERSON | IN | 46012-4732 |
| BETHEL LILES | 1123 ROBIN CT C/O R HALL | | | | SAINT MARYS | OH | 45885 |
| BETHEL MORRIS | 1706 W SLATER RD | | | | CHEBOYGAN | MI | 49721-8220 |
| BETHEL PARK AUTOMOTIVE, INC | 5450 PROGRESS BLVD | | | | BETHEL PARK | PA | 15102-2500 |
| BETHEL RAKES | 21630 ROAD 122 | | | | OAKWOOD | OH | 45873-9324 |
| BETHEL ROBERTSON | 5572 COLUMBIA DR | | | | BEDFORD HTS | OH | 44146-2444 |
| BETHEL S SIMKO | TOD REGISTRATION | C/O MOFFATT THOMAS | PO BOX 829 | | BOISE | ID | 83701-0829 |
| BETHEL SELLS | 1124 S MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9616 |
| BETHEL VANNATTER | 1529 WALKER RD | | | | NEWPORT | TN | 37821-4623 |
| BETHEL WARNER N | 298 S MARY ELLEN ST | | | | SOUTH LEBANON | OH | 45065-1318 |
| BETHEL, ANGELA D | 1212 BRIAR DOWNS LANE | | | | BURTON | MI | 48529-2226 |
| BETHEL, BARBARA J. | 233 BROWNING AVE | | | | FLINT | MI | 48507-2618 |
| BETHEL, BETTY B | C/C ELLIOTT NURSING AND REHAB CE | HOWARD CREEK RD | | | SANDY HOOKS | KY | 41171 |
| BETHEL, BETTY B | ELLIOT NURSING AND REHAB CENTER | HOWARD CREEK ROAD | | | SANDY HOOK | KY | 41171 |
| BETHEL, DARLENE R | 1903 MINA RD | | | | HARRISON | MI | 48625-8564 |
| BETHEL, EDWARD L | 39800 CO. HWY 72 | | | | FLUSHING | OH | 43977 |
| BETHEL, ELAINE H | 2800 MARISSA WAY | | | | SHELBY TWP | MI | 48316-5605 |
| BETHEL, ENAVARY V | 616 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| BETHEL, LILLIAN | 14104 W CORNERSTONE TRL | | | | SURPRISE | AZ | 85374-4258 |
| BETHEL, SHELBY W | 206 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETHEL, STEPHANIE | PO BOX 8206 | | | | GRAND RAPIDS | MI | 49518-8206 |
| BETHEL, V A | 121 JARDIN CT | | | | SWANSEA | IL | 62226-1057 |
| BETHELEE BROWN WALKER | 1182 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4970 |
| BETHELL, BARRY D | 286 S SUMMERS RD | | | | IMLAY CITY | MI | 48444-9740 |
| BETHENA SMITH (ROTH IRA) | FCC AS CUSTODIAN | P O BOX 306 | | | ROWLETT | TX | 75030-0306 |
| BETHERS, RAY TRUCKING INC | PO BOX 65727 | | | | SALT LAKE CITY | UT | 84165-0727 |
| BETHESDA HEALTHCARE | PO BOX 630185 | | | | CINCINNATI | OH | 45263-0185 |
| BETHESDA HEALTHCARE INC | DBA CORPORATE HEALTH SERVICES | 11129 KENWOOD RD | | | CINCINNATI | OH | 45242-1817 |
| BETHESDA HEALTHCARE INC | PO BOX 630185 | | | | CINCINNATI | OH | 45263-0185 |
| BETHESDA HOSPITAL IN | PO BOX 633571 | | | | CINCINNATI | OH | 45263-3571 |
| BETHESDA INC | PO BOX 630185 | | | | CINCINNATI | OH | 45263-0185 |
| BETHESDA LUTHERAN HOME | ROD JACOBSON | 400 HOFFMAN DR | | | WATERTOWN | WI | |
| BETHESDA PRESBYTERIAN CHURCH | CEMETARY FUND | 4858 MCCONNELLS HWY | | | YORK | SC | 29745-7577 |
| BETHESDA UNITED METHODIST CHURCH | ENDOWMENT AND TRUST FUND | 406 N DIVISION STREET | | | SALISBURY | MD | 21801-4274 |
| BETHIN, RICHARD J | 2 HEP DR | | | | SENECA FALLS | NY | 13148-9468 |
| BETHKA, CAROLYN A | 2457 VELTEMA DR | | | | HOLT | MI | 48842-9740 |
| BETHKA, MICHAEL H | 7525 N LUCE RD | | | | ALMA | MI | 48801-9206 |
| BETHKE BUD | 88193 OLD FERRY LN | | | | BANDON | OR | 97411-7411 |
| BETHKE ELMER J JR (438832) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BETHKE I I I, WILLIAM A | 319 GREYHOUND RD | | | | BALTIMORE | MD | 21221-1809 |
| BETHKE JR, WILLIAM A | 229 SIPPLE AVE | | | | BALTIMORE | MD | 21236-4227 |
| BETHKE, BUDDY W | S10896 WEIDNER RD | | | | SPRING GREEN | WI | 53588-9248 |
| BETHKE, HOWARD | 601 BANYAN RD | | | | EDGEWOOD | MD | 21040-2704 |
| BETHKE, PATRICIA J | 105 PEPPERTREE CIR | | | | NORTH EAST | MD | 21901-2117 |
| BETHKE, PATRICIA JEAN | 105 PEPPERTREE CIR | | | | NORTH EAST | MD | 21901-2117 |
| BETHKE, RICHARD L | 1016 ORCHARD AVE | | | | GRAND HAVEN | MI | 49417-2640 |
| BETHKE, RONALD F | 539 LONG REACH DR | | | | SALEM | SC | 29676-4216 |
| BETHLEHEM AREA SCHOOL DISTRICT | | 1516 SYCAMORE ST | | | | PA | 18017 |
| BETHLEHEM AUTO SERVICE | 62 HANNAY LN | | | | GLENMONT | NY | 12077-4806 |
| BETHLEHEM FUND INC | P.O. BOX 2332 | | | | NEW YORK | NY | 10008-2332 |
| BETHLEHEM LUTHERAN CHURCH | ENDOWMENT FUND | C/O HENRY SCHRAMM | 9907 KEYSTONE | | SKOKIE | IL | 60076-1140 |
| BETHLEHEM LUTHERAN CHURCH FDN | ATTN GEORGE E HAMMOND | 3740 MAYFIELD RD | | | CLEVELAND HTS | OH | 44121-1767 |
| BETHLEHEM/CHESTERTON | 2677 CENTRAL PARK BLVD. | SUITE 100 | | | SOUTHFIELD | MI | 48076 |
| BETHLEHEM/CHESTERTON | BURNS HARBOR DIVISION | US HWY 12 | | | CHESTERTON | IN | 46304 |
| BETHLY, VALENCIA | PO BOX 8211 | | | | BOSSIER CITY | LA | 71113-8211 |
| BETHMANN, CONRAD C | 46 POPLAR DR | | | | ROCHESTER | NY | 14625-2110 |
| BETHNOVA TUBE LLC | 1195 PORT RD | | | | JEFFERSONVILLE | IN | 47130-8478 |
| BETHS VACATIONS | PO BOX 51490 | | | | LIVONIA | MI | 48151-5490 |
| BETHUNE COOKMAN COLLEGE | BUSINESS OFFICE | 640 DR MARY MCLEOD BETHUNE BLVD | | | DAYTONA BEACH | FL | 32114-3012 |
| BETHUNE HERMAN L (428504) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BETHUNE I V, CLIFTON B | 702 OAK ST | | | | NEW CASTLE | PA | 16101-4157 |
| BETHUNE III, HAROLD L | 5242 EDMONDSON PIKE APT 319 | | | | NASHVILLE | TN | 37211-5836 |
| BETHUNE IV, CLIFTON B | APT 33 | 329 ASHBERRY LANE | | | NEW CASTLE | PA | 16105-3047 |
| BETHUNE JR, CLINTON E | 821 ADELE ST | | | | NEW ORLEANS | LA | 70130-1929 |
| BETHUNE JR, SOL | 13430 GABLE ST | | | | DETROIT | MI | 48212-1803 |
| BETHUNE MARGARET | 74 COUNTY ROAD 310 | | | | BRYANT | AL | 35958-4202 |
| BETHUNE, BILLY W | 2007 SW BRIGHTON PL | | | | BLUE SPRINGS | MO | 64015-7158 |
| BETHUNE, BRANDON B | 702 OAK ST | | | | NEW CASTLE | PA | 16101-4157 |
| BETHUNE, CLIFTON B | 201 CHARLOTTE LN | | | | NEW CASTLE | PA | 16101-1053 |
| BETHUNE, DONALD G | 518 THOMPSON ST APT 401 | | | | SAGINAW | MI | 48607-1157 |
| BETHUNE, DOUGLAS A | 3230 PASADENA ST | | | | DETROIT | MI | 48238 |
| BETHUNE, GLORIA M | ZION TERRACE | 184 RIED TERRACE | APT 113 | | AKRON | OH | 44310 |
| BETHUNE, ROYSTON G | 13586 GRANDMONT AVE | | | | DETROIT | MI | 48227-1332 |
| BETHUNE, VALERIE M | 4239 KEDRON RD | | | | SPRING HILL | TN | 37174-2203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETHUNE, VELMA J | 74 GRAY AVE | | | | MEDFORD | NY | 11763-1065 |
| BETHUNE, WALTER M | 903 GREEN TERRACE LN | | | | DUNCANVILLE | TX | 75137-2920 |
| BETHUNE, WALTER MICHAEL | 903 GREEN TERRACE LN | | | | DUNCANVILLE | TX | 75137-2920 |
| BETHUNE, WILLIAM C | 1950 DARTFORD WAY | | | | HOSCHTON | GA | 30548-1683 |
| BETHUNE, WILLIAM R | 1950 DARTFORD WAY | | | | HOSCHTON | GA | 30548-1683 |
| BETHUNE, YVONNE T | 2520 SPRING HILL RD | | | | LONGVIEW | TX | 75605-2642 |
| BETHUY, CLARE F | 38208 N JULIAN ST | | | | CLINTON TWP | MI | 48036-2139 |
| BETHY HIGGINS | 314 E FOSS AVE | | | | FLINT | MI | 48505-2119 |
| BETHYL ELLENBERGER | 21227 HUTCHINSON HWY | | | | ONAWAY | MI | 49765-9646 |
| BETIM BAJRAMI | / | / | / | | COLD BAY | AK | 99571 |
| BETINIS, EMMANUEL G | 8349 MONTGOMERY RUN RD APT I | | | | ELLICOTT CITY | MD | 21043-7436 |
| BETKA, CHARLES R | 11714 1/2 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-1310 |
| BETKA, MOLLY J | 4658 OBERLIN AVE APT 604 | | | | LORAIN | OH | 44053-3182 |
| BETKE, BERNARD | 1200 EARHART RD # 456 | | | | ANN ARBOR | MI | 48105-2760 |
| BETKE, EGBERT | 4551 CROTON DR | | | | NEWAYGO | MI | 49337-9015 |
| BETKE, KARL E | 36980 MARGARETA ST | | | | LIVONIA | MI | 48152-2886 |
| BETKE, KARL EMERSON | 36980 MARGARETA ST | | | | LIVONIA | MI | 48152-2886 |
| BETKER, HERMANN | 2245 ANTIOCH CHURCH RD | | | | ALVATON | KY | 42122-9503 |
| BETKO, MARGARET | 36530 DEERHURST S | | | | WESTLAND | MI | 48185-6957 |
| BETLEE, INC. | ATTN: BETTE & LEE CAVIAR | 7206 JARBOE STREET | | | KANSAS CITY | MO | 64114-1222 |
| BETLEJEWSKI, JAMES A | 109 REDBUD RD | | | | EDGEWOOD | MD | 21040-3525 |
| BETLEY CHEVROLET BUICK-GEO, INC. | 50 N MAIN ST | | | | DERRY | NH | 03038-1207 |
| BETLEY CHEVROLET BUICK-GEO, INC. | JOHN PLATEK | 50 N MAIN ST | | | DERRY | NH | 03038-1207 |
| BETLEY JOHN F JR (432334) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BETLEY, LOIS I | 41675 JUNIPER CIR | | | | NOVI | MI | 48377-1571 |
| BETLEY, MARK M | 2169 WIGGINS RD | | | | FENTON | MI | 48430-9791 |
| BETNER, JOAN | 3821 97TH TER | | | | PINELLAS PARK | FL | 33782-4020 |
| BETOUNES, SAM J | 111 EDGEFIELD DR | | | | ELYRIA | OH | 44035-1835 |
| BETOUT, RICHARD W | 222 INDIANA AVE | | | | WESTVILLE | IL | 61883-1616 |
| BETRAS, EDITH R | 3141 ROBIN AVE SW | | | | WYOMING | MI | 49509-2751 |
| BETRAS,PETER | 2860 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-2803 |
| BETRICE WILLIAMSON | 453 DAVISON RD APT 2 | | | | LOCKPORT | NY | 14094-4010 |
| BETSABE GIRONZA | 4636 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| BETSCH, DAVID A | 376 PINE ST | | | | LOCKPORT | NY | 14094 |
| BETSCH, RAYMOND C | 186 PINE ST | | | | LOCKPORT | NY | 14094-4402 |
| BETSCHER, RUTH A | 110 JUSTIN PL | | | | HAMILTON | OH | 45013-5204 |
| BETSCHMAN, DEAN H | RR 1/4549 | SECTION LINE RD 117 | | | MONROEVILLE | OH | 44847 |
| BETSER, STEVEN D | 8400 N VINING RD | | | | SIX LAKES | MI | 48886-9756 |
| BETSEY BOWSER | 1010 LINDA DR | | | | KOKOMO | IN | 46902-4325 |
| BETSEY FREEDMAN | 6440 BIGELOW COMMONS | | | | ENFIELD | CT | 06082-3354 |
| BETSEY KNOWLTON | 9204 NE 109TH CT | | | | KANSAS CITY | MO | 64157-1217 |
| BETSEY L MCCULLEY | 3709 LISBON | | | | KETTERING | OH | 45429 |
| BETSEY R EIDINOFF | CGM IRA ROLLOVER CUSTODIAN | 23207 LOS CODONA AVENUE | | | TORRANCE | CA | 90505-3713 |
| BETSEY WILSON | 648 FERNWOOD AVE | | | | TOLEDO | OH | 43604-8030 |
| BETSILL, EDWIN H | 6500 EXUM DR | | | | WEST COLUMBIA | SC | 29169-7176 |
| BETSINGER, CHARLES W | 7183 NICHOLS RD | | | | FLUSHING | MI | 48433-9222 |
| BETSINGER, MARLENE D | 6561 FLUSHING ROAD | | | | FLUSHING | MI | 48433-2552 |
| BETSON ROBERT (505453) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BETSY A ATKINS | 315 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2827 |
| BETSY A BRADFIELD | 642 BERKSHIRE ST | | | | CLINTON | MS | 39056 |
| BETSY A BURDGE | 534 SUDBURY CT | | | | INDIANAPOLIS | IN | 46234-2251 |
| BETSY ANN MCGREEVY | 159 NE LOBSTER ROAD | | | | PORT ST LUCIE | FL | 34983-1717 |
| BETSY B LOOMUS & | GERALD N LOOMUS | JT TEN | 30641 SEQUOIA CIR | | FARMINGTN HLS | MI | 48331-1276 |
| BETSY BARNES | 242 E JUDSON ST | | | | PONTIAC | MI | 48342-3040 |
| BETSY BEALL REED TTEE | BETSY BEALL REED TR | UAD 11/23/1999 | 72 CROSSTREE DRIVE NORTH | | HILTON HEAD | SC | 29926-1246 |
| BETSY BOWEN | 6100 MCNEELY RD | | | | CORRYTON | TN | 37721-3909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETSY BRADFIELD | 4229 RICHMOND CIR | | | | JACKSON | MS | 39209-2754 |
| BETSY BURKE | 10533 PINEVIEW CIR | | | | KEITHVILLE | LA | 71047-9551 |
| BETSY C STEVENSON TTEE | FBO BETSY C STEVENSON TRUST | U/A/D 04/16/98 | 305 HIGH STREET | | WINNSBORO | SC | 29180-1239 |
| BETSY CARMICHAEL | 1221 NE 43RD ST | | | | KANSAS CITY | MO | 64116-2232 |
| BETSY COLLETTE | 710 CONVERSE RD | | | | FORT JACKSON | NY | 12965-9635 |
| BETSY CREEDON | 383 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1615 |
| BETSY CUSHMAN | 611A LOST RIVER RD | | | | MAZAMA | WA | 98833 |
| BETSY DAO DE GUZMAN, JENNY DAO | DE GONZALEZ & MARIA ALEXANDRA | DAO SARQUIS JTWROS | 2522 GOLF VIEW DRIVE | | WESTON | FL | 33327-1400 |
| BETSY DURHAM | 14294 CENTER ST | | | | EAGLE | MI | 48822-5101 |
| BETSY FERGUSON | PO BOX 596 | | | | LESLIE | AR | 72645-0596 |
| BETSY FORD | 6163 N STATE RD | | | | DAVISON | MI | 48423-9364 |
| BETSY G COLLETTE | 710 CONVERSE RD | | | | FORT JACKSON | NY | 12965-9635 |
| BETSY GLASCO | 8155 CORUNNA RD | | | | FLINT | MI | 48532-5505 |
| BETSY GROULX | 2565 RIVER RD | | | | KAWKAWLIN | MI | 48631-9409 |
| BETSY H HOGG | 5850 MERIDIAN ROAD APT. 109-B | | | | GIBSONIA | PA | 15044-9684 |
| BETSY HUDSON | 15 BIG ROCK DR | | | | PAINESVILLE | OH | 44077-5481 |
| BETSY J. POTTER & GEORGE R. POTTER | TTEE GEORGE R POTTER & BETSY J POTT | LIVING REV TRUST U/A DTD 03/15/1991 | 1414 SUNSET AVE | | SANTA MONICA | CA | 90405-5845 |
| BETSY K PHILLIPS | 61 CAROLYN PL | | | | CHAPPAQUA | NY | 10514-2916 |
| BETSY KNIRK | 574 ROSEBUD CT | | | | SALINE | MI | 48176-1661 |
| BETSY L RIDENOUR | 4434  JOHNNY CT | | | | HUBER HEIGHTS | OH | 45424-5533 |
| BETSY LEVASSEUR | 25508 THOMAS DR | | | | WARREN | MI | 48091-1340 |
| BETSY M GRATTAN TTEE | WILLIAM J ROGERS REV TRUST | U/A DTD 05/29/08 | 7508 MACEDAY LAKE RD | | WATERFORD | MI | 48329-2626 |
| BETSY M KENNEDY | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 13619 BELINDA COURT | | HOUSTON | TX | 77069 |
| BETSY M PHARISS | P.O. BOX 4085 | | | | SPANAWAY | WA | 98387-4005 |
| BETSY MCGUIGAN | 11400 WATSON RD | | | | BATH | MI | 48808-8412 |
| BETSY MOORE | PO BOX 762 | | | | KEARNEY | MO | 64060-0762 |
| BETSY MULLALLY | 19537 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2913 |
| BETSY OLDFORD | 28677 AUBURN CT | | | | FARMINGTN HLS | MI | 48331-1163 |
| BETSY PARTIN | 8446 AUSTIN BOTTOM RD | | | | BAXTER | TN | 38544-4805 |
| BETSY PRICE, TAX ASSESSOR-COLLECTOR | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 |
| BETSY R BARRETT | PO BOX 7719 | | | | NORTH AUGUSTA | SC | 29841-7719 |
| BETSY R BERRY TOD M O SAUM | S A MURPHY | SUBJECT TO STA RULES | 1170 HAISLEY ROAD | | PRESCOTT | AZ | 86303-5377 |
| BETSY R CORRIGAN | 2020  JASPER RD | | | | XENIA | OH | 45385-7828 |
| BETSY R KUSTER | 1165 NORTH MIDDLETOWN | | | | PARIS | KY | 40361 |
| BETSY R MIRINGOFF | & JOAN MIRINGOFF JTWROS | 7551 ESFERA STREET | | | CARLSBAD | CA | 92009 |
| BETSY ROGERS | 435 MONROE ST | | | | FLINT | MI | 48503-3957 |
| BETSY RUTH | 4708 CORDELL DR | | | | DAYTON | OH | 45439-3006 |
| BETSY S BRANTON - IRA | #1 BRENNAN LANE | | | | LITTLE ROCK | AR | 72227 |
| BETSY SCHUYLER | 4429 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| BETSY SNIDER | 5733 COBBLESTONE DR | | | | NORTH BRANCH | MI | 48461-7925 |
| BETSY STOVER | 35 JESSON PKWY | | | | LOCKPORT | NY | 14094-5024 |
| BETSY SUTHERLAND | 4302 W PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9307 |
| BETSY T GORMAN | 2726 HARRELL ROAD | | | | HOWE | TX | 75459-3514 |
| BETSY T WHITE | 536 W. FAIRVIEW AVE | | | | DAYTON | OH | 45405-3204 |
| BETSY TIPTON | 7384 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1807 |
| BETSY VAN EE | 49151 RIDGE CT | | | | NORTHVILLE | MI | 48168-9293 |
| BETSY WHITSON | 3512 CRESCENT AVE | | | | DALLAS | TX | 75205-3925 |
| BETTA BEACH | 2455 US HIGHWAY 17 S LOT 60 | | | | BARTOW | FL | 33830-9512 |
| BETTAC, CARL C | 4425 HALDY ROAD X | | | | COLUMBUS | OH | 43228 |
| BETTCHER AUTO SERVICE | 5908 - 82 AVENUE | | | EDMONTON AB T6B 0E8 CANADA | | | |
| BETTE A LUNDQUIST | 5408 AVERY ROAD | | | | NEW PRT RCHY | FL | 34652-1301 |
| BETTE A SHEHORN TTEE | BETTE A SHEHORN REV TR | DTD 8/23/96 | MERAMEC BLUFFS | 182 AMEREN WAY #449 | BALLWIN | MO | 63021-3315 |
| BETTE ALLEE-FOOTE | 1472 PIN OAK DR | | | | BELLVILLE | TX | 77418-3220 |
| BETTE ANN BLUMENTHAL & | DONALD BLUMENTHAL JTWROS | 2929 PINE HAVEN DRIVE | | | BIRMINGHAM | AL | 35223 |
| BETTE ASHLEY | WEDBUSH MORGAN SEC INC CDTN | IRA ROLLOVER 1/23/02 | 11656 MONTANA AVE #302 | | LOS ANGELES | CA | 90049 |
| BETTE ATWOOD | 3953 S MIELKE WAY RD | | | | LEWISTON | MI | 49756-7923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTE BECK | 2514 S PARK RD | | | | KOKOMO | IN | 46902-3372 |
| BETTE BERKMAN | 95 SALZBURG RD | | | | BAY CITY | MI | 48706-3476 |
| BETTE BONNER | 1443 N EDMONDSON AVE APT 201A | BUILDING 5 | | | INDIANAPOLIS | IN | 46219-3597 |
| BETTE BURGESS | 8758 GERA RD | | | | BIRCH RUN | MI | 48415-9225 |
| BETTE CARNES | 531 SWEET HOME RD | | | | AMHERST | NY | 14226-2219 |
| BETTE CAVIAR TRUST | BETTE CAVIAR TTEE | U/A DTD 7/2/93 | 7300 W 107TH ST | | OVERLAND PARK | KS | 66212-6600 |
| BETTE CHARLENE FLINDALL | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 59 HAVERHILL WAY | | SAN ANTONIO | TX | 78209 |
| BETTE CLINE | 6393 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8705 |
| BETTE COGGER & | FRANK DELEKTA | JT TEN | 29325 DIXBORO RD | | SOUTH LYON | MI | 48178-9754 |
| BETTE D KROMM TRUST | DTD 11/10/1997 | BETTE D KROMM TRUSTEE | 3679 OAKHILL DR | | TITUSVILLE | FL | 32780-3529 |
| BETTE DALE | 431 SOMERSET DR | | | | FLUSHING | MI | 48433-1924 |
| BETTE DE JOURNETT | 217 HORNBEAM DR | | | | VIRGINIA BEACH | VA | 23452-6786 |
| BETTE DOHERTY | 9104 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| BETTE DORN | 6012 10TH AVE-CHAUTAUQUA | | | | MIAMISBURG | OH | 45342 |
| BETTE DOWDY | 2862 HERRINGTON DR | | | | NORCROSS | GA | 30071-2614 |
| BETTE E CLINE | 6393 OAK HILL DR | | | | W FARMINGTON | OH | 44491 |
| BETTE EVERETT TTEE | BETTE G EVERETT TRUST U/A | DTD 07/26/1985 | PO BOX 1195 | | WAILUKU | HI | 96793-6195 |
| BETTE FUNSCH | PO BOX 1634 | | | | LUCERNE VLY | CA | 92356-1634 |
| BETTE G BAULCH TTEE | UTD 11/21/86 | FBO BETTE G BAULCH TR | 3620 DRAGONFLY DR #102 | | THOUSAND OAKS | CA | 91360 |
| BETTE G COHEN | 940 N BERKS ST | | | | ALLENTOWN | PA | 18104-3608 |
| BETTE G KENNEY | 4424 RESERVOIR RD NW | | | | WASHINGTON | DC | 20007-2041 |
| BETTE GETZ | 38292 BUTCHER RD | | | | LEETONIA | OH | 44431-9780 |
| BETTE GOLDSMITH | 80 GROTON DR APT 1 | | | | AMHERST | NY | 14228-2546 |
| BETTE GOMEZ | 230 SHERMAN | | | | HIGHLAND | MI | 48357-2739 |
| BETTE GOURLEY | 703 HOWELL AVE | | | | CAHOKIA | IL | 62206-1901 |
| BETTE GRADISHAR | 112 SWEET GUM RD | | | | SAVANNAH | GA | 31410-2698 |
| BETTE HALE | 14492 ROBSON RD | | | | BATH | MI | 48808-9711 |
| BETTE HARTFIELD | 3501 N FREEWAY RD | | | | TUCSON | AZ | 85705-5019 |
| BETTE HENDRIX | PO BOX 92890 | | | | HENDERSON | NV | 89009-2890 |
| BETTE HENKIN 2006 FAMILY TRUST | UAD 06/19/06 | BETTE HENKIN TTEE | 35 EVERGREEN AVE | | LYNBROOK | NY | 11563-3221 |
| BETTE HOERTH | 2628 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1149 |
| BETTE HOLDER | 1715 MICHIGAN ST | | | | MARTINSVILLE | IN | 46151-1816 |
| BETTE J DEMUTH | TOD ACCOUNT | 9175 35TH STREET NORTH | | | PINELLAS PARK | FL | 33782-5931 |
| BETTE J HALE | 14492 ROBSON RD | | | | BATH | MI | 48808-9711 |
| BETTE J LUTJE | PO BOX 1043 | | | | WINCHESTER BAY | OR | 97467-0806 |
| BETTE J SHERMAN  IRA | FCC AS CUSTODIAN | U/A DTD 01/05/96 | VENETIAN PARK ESTATES | 8879 CHEZ VOUS DR | SARASOTA | FL | 34238-3108 |
| BETTE J SMITH | 4 KAJIN WAY | | | | WILMINGTON | MA | 01887-2143 |
| BETTE J SMITH IRA | FCC AS CUSTODIAN | 4 KAJIN WAY | | | WILMINGTON | MA | 01887-2143 |
| BETTE J ZELLER | 1116 CARLIMAR LANE | | | | LOUISVILLE | KY | 40222 |
| BETTE JAYNE SPINNEY | CGM IRA CUSTODIAN | PO BOX 219 | | | STAMFORD | NY | 12167-0219 |
| BETTE JEAN DAUGHARTY | 900 MOSS WAY | | | | VALDOSTA | GA | 31602-4204 |
| BETTE JOHNSTON | PO BOX 104 | | | | LINCOLN | MI | 48742-0104 |
| BETTE JONES | 1602 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5869 |
| BETTE K SHUMAKE | 6139 HOLLY SPRINGS | | | | HOUSTON | TX | 77057-1134 |
| BETTE KING | 1765 BROWNLEIGH RD | | | | KETTERING | OH | 45429-3952 |
| BETTE KISTLER | 109 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1676 |
| BETTE KOEPLINGER | 2473 KINNEY LANE | | | | HOPKINS | MI | 49328-9546 |
| BETTE KOMAN LIMBERG TTEE | BETTE K LIMBERG TRUST | U/A DTD MARCH 17 1986 | 1105 CALLE DE LOS | SERRANOS | LK SAN MARCOS | CA | 92078-5211 |
| BETTE L BURGER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2624 MONTROSE DR | | BARTLESVILLE | OK | 74006 |
| BETTE L DORN | 6012  10TH AVE-CHAUTAUQUA | | | | MIAMISBURG | OH | 45342-5133 |
| BETTE L KOZLEN TTEE | U/A/D 02-20-2007 | BETTE L KOZLEN REV TRUST | 1023 S 123 CIR | | OMAHA | NE | 68154 |
| BETTE L RAETZ TTEE | HOWARD C RAETZ | & BETTE L RAETZ REV LVG | TRUST U/A DTD 9-12-96 | 1760 NE ORENCO STATN PKY | HILLSBORO | OR | 97124-5050 |
| BETTE LISS PETRELL R/O IRA | FCC AS CUSTODIAN | 19 CARRIAGE WAY | | | BASKING RIDGE | NJ | 07920-2541 |
| BETTE LOCKHART | 3204 S HARVEY ST | | | | MARION | IN | 46953-4115 |
| BETTE MARSON | 1985 AARONS RD | | | | LEWISTON | MI | 49756-9067 |
| BETTE MELTON | 1510 E HOLMES ST | | | | JANESVILLE | WI | 53545-4239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTE NEAL | 54930 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-1270 |
| BETTE NORMAN-POWELL | 111 MARCH DR | | | | COLLINSVILLE | IL | 62234-4424 |
| BETTE PONICHTERA | 303 CRANBROOK DR | | | | SAGINAW | MI | 48638-5738 |
| BETTE R ROTHSTEIN | 229 EAST 28TH STREET, APT. 4E | | | | NEW YORK | NY | 10016 |
| BETTE R STARCK | 949 SURREY LANE | | | | NORTHBROOK | IL | 60062-3733 |
| BETTE RICHMOND | 682 CHEROKEE TRL | | | | WILLOUGHBY | OH | 44094-7203 |
| BETTE ROBERTS TTEE | BETTE ANN ROBERTS REV TRUST | U/A DTD 08/21/2006 | 20 W STONE LOOP | | TUCSON | AZ | 85704 |
| BETTE S BASKERVILLE TTEE | FBO BETTE S BASKERVILLE TRUST | U/A/D 12/02/92 | 20350 LAKEVIEW AVENUE | | EXCELSIOR | MN | 55331-9360 |
| BETTE S BRIGHTMAN | CGM IRA CUSTODIAN | 645 HAVANA AVE | | | LONG BEACH | CA | 90814-1932 |
| BETTE S SMITH | CGM IRA CUSTODIAN | 13448 LANTERN ROAD | | | FISHERS | IN | 46038-3521 |
| BETTE S. COMPTON - TTEE | FBO THE COMPTON FAMILY TRUST | U/A/D 5-31-1996 | 2150 EMMETT AVENUE | | SIMI VALLEY | CA | 93063-3520 |
| BETTE SCHWARTZ | 4657 FOUNTAINS DR S #103 | | | | LAKE WORTH | FL | 33467-5088 |
| BETTE SINGLETON | KEN SINGLETON | 16458 REDINGTON DR | | | REDNGTN BCH | FL | 33708 |
| BETTE SOKOLSKY & | IRVING SOKOLSKY JT TEN | 8370 SANDS POINT BLVD | | | TAMARAC | FL | 33321-3869 |
| BETTE STROUP | 2420 SW 192ND AVE | | | | ALOHA | OR | 97006-2822 |
| BETTE TAYLOR | 1030 RAFINGTON DR | | | | LAWRENCEVILLE | GA | 30045-8509 |
| BETTE TUMPSON | TOD REGISTRATION | 7 GREY WOLF LANE | | | HENDERSONVLLE | NC | 28792-7423 |
| BETTE WEST | 660 E EDGEWOOD DR | | | | DANVILLE | IN | 46122-8446 |
| BETTE WHITE | 301 KATHLEEN ST | | | | PITTSBURGH | PA | 15211-2115 |
| BETTE WILLIAMSON | 6390 CEDARMERE | | | | TRAVERSE CITY | MI | 49686-1991 |
| BETTE WILLNER | 5 FAIR OAKS LN | | | | WAYSIDE | NJ | 07712-8546 |
| BETTE WOOLSON | PO BOX 432 | | | | PULASKI | NY | 13142-0432 |
| BETTE ZIMMERMAN TOD | ANGELA HATER AND AMY MORGAN | SUBJ TO STA RULES | 3351 STARHAVEN TRAIL | | CINCINNATI | OH | 45248-4057 |
| BETTE, JOSEPH | 30351 GRUENBURG DR | | | | WARREN | MI | 48092-4919 |
| BETTELS, GERALD H | 8904 MELROSE ST | | | | OVERLAND PARK | KS | 66214-2015 |
| BETTEN AUTO CENTER, INC. | 810 ROBBINS RD | | | | GRAND HAVEN | MI | 49417-2604 |
| BETTEN AUTO CENTER, INC. | JOSEPH BETTEN | 810 ROBBINS RD | | | GRAND HAVEN | MI | 49417-2604 |
| BETTEN CHEVROLET INC | 2474 HENRY ST | | | | MUSKEGON | MI | 49441-3022 |
| BETTEN CHEVROLET, INC. | BRYAN BETTEN | 2474 HENRY ST | | | MUSKEGON | MI | 49441-3022 |
| BETTEN CHEVROLET-CADILLAC | 2474 HENRY ST | | | | MUSKEGON | MI | 49441-3022 |
| BETTEN PONTIAC GMC | 2501 HENRY ST | | | | MUSKEGON | MI | 49441-3023 |
| BETTEN-BAKER CHEVROLET PONTIAC BUIC | 930 OMALLEY DR | | | | COOPERSVILLE | MI | 49404-9678 |
| BETTEN-BAKER CHEVROLET PONTIAC BUICK | 930 OMALLEY DR | | | | COOPERSVILLE | MI | 49404-9678 |
| BETTENCOURT ALBERT D (356309) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BETTENCOURT, DONALD J | 4 LEDGEWOOD WAY APT 12 | | | | PEABODY | MA | 01960-7455 |
| BETTENCOURT, FLO A | 2104 WOODBURY DR | | | | MODESTO | CA | 95355-2636 |
| BETTENCOURT, PHILLIP | PO BOX 28 | | | | BROOKS | CA | 95606-0028 |
| BETTENCOURT, WILLIAM | 1835 ADAMS ST | | | | HOLLYWOOD | FL | 33020-5417 |
| BETTENDORF JEFFREY | BETTENDORF, JEFFREY | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| BETTENDORF JEFFREY | BETTENDORF, KATHERINE | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| BETTENDORF JR, JOSEPH H | 111 JEFFREY AVE | | | | ROYAL OAK | MI | 48073-2519 |
| BETTENDORF TRANSFER INC | RT 2-285 COUNTY RD SS | | | | RIVER FALLS | WI | 54022 |
| BETTER AUTO CARE, INC. | 700 COLFAX AVE | | | | KENILWORTH | NJ | 07033-2050 |
| BETTER BRANDS | | 755 JEFFERSON ST NW | | | | GA | 30318 |
| BETTER BUSINESS BUREAU | PO BOX 34938 | | | | ALEXANDRIA | VA | 22334-0938 |
| BETTER COMMUNICATIONS INC | 1666 MASSACHUSETTS AVE STE 14 | | | | LEXINGTON | MA | 02420 |
| BETTER COMMUNITY RELATIONS INC | 1 GOVERNMENT CTR STE 2200 | | | | TOLEDO | OH | 43604-2295 |
| BETTER ENGINEERING | 8361 TOWN CENTER CT | | | | BALTIMORE | MD | 21236-4964 |
| BETTER HEARING | 705 W LAKE LANSING RD | | | | EAST LANSING | MI | 48823-1445 |
| BETTER HOMES & GARDENS | PO BOX 37427 | | | | BOONE | IA | 50037-0427 |
| BETTER HOMES INC | PEN PLAN U/ A 3-23-77 | 7545 N DEL MAR AVE # 206 | | | FRESNO | CA | 93711-6244 |
| BETTER PLACE NDA | BETTER PLACE | 2 PALO ALTO SQUARE 3000 EL CAMINO REAL SUITE 700 | | | PALO ALTO | CA | 94306 |
| BETTER SHADE | 469 GLENDALE AVENUE | CANADA | | SAINT CATHARINES ON L2P 3Y2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTER YOUR BODY EXPOS | 63 DUNWOOD RD STE A | | | | PORT WASHINGTON | NY | 11050-1635 |
| BETTER, LESLIE V | PO BOX 428 | | | | FOREST HILL | MD | 21050-0428 |
| BETTERIDGE, MARJORIE A | 5714 N GOLDFINCH DR NE | | | | BELMONT | MI | 49306-9627 |
| BETTERLY, STEVEN W | 1791 ARCH RD | | | | EATON RAPIDS | MI | 48827-8224 |
| BETTERLY, STEVEN WILLIAM | 1791 ARCH RD | | | | EATON RAPIDS | MI | 48827-8224 |
| BETTERTON, CLIFFORD E | 439 ROBIN HOOD LN | | | | ROACH | MO | 65787-7013 |
| BETTERTRAN FREIGHT SYSTEM INC | 3009 BANKERS INDUSTRIAL DR # B | | | | ATLANTA | GA | 30360-2724 |
| BETTERWAY LEASING LLC | 3425 DELTA DR | | | | EAST POINT | GA | 30344-5115 |
| BETTES, MARGARET M | 9333 N CHURCH DR APT 818 | | | | CLEVELAND | OH | 44130-4720 |
| BETTESWORTH, LOIS H | 5035 FLUSHING RD | | | | FLUSHING | MI | 48433-2521 |
| BETTESWORTH, MARY L | 2466 HANALAND DR | | | | FLINT | MI | 48507-3817 |
| BETTHAUSER CHRISTA | 7291 REBER DR | | | | SHELBY TOWNSHIP | MI | 48317-2451 |
| BETTHAUSER, CHRISTINE C | 7291 REBER DR | | | | SHELBY TOWNSHIP | MI | 48317-2451 |
| BETTHAUSER, MYRON V | 5332 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-8899 |
| BETTIE ANDERSON | 63 VILLAGE PARK DR | | | | NEWNAN | GA | 30265-5546 |
| BETTIE ANDREWS | 247 KENNEDY ST | | | | MARION | LA | 71260-5238 |
| BETTIE BALSER | 1804 NORWOOD WAY | | | | ANDERSON | IN | 46011-2610 |
| BETTIE BARNEY | 95 FRANKLIN ST RM 1304 | ERIE COUNTY DEPT. OF SR. SERV. | | | BUFFALO | NY | 14202-3914 |
| BETTIE BLEDSOE | 1864 WESLEYAN RD | | | | DAYTON | OH | 45406-3945 |
| BETTIE BOBIER | 3700 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9559 |
| BETTIE BOLES | 4040 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-2741 |
| BETTIE BRITT | 10093 BRAEMOOR DR | | | | GRAND BLANC | MI | 48439-9575 |
| BETTIE BRITTON | 154 CHEROKEE RD | | | | PONTIAC | MI | 48341-2001 |
| BETTIE BUTCHON | 51A TEXAS BLVD | | | | WHITING | NJ | 08759-1445 |
| BETTIE C HENDERSON & | HARRY T HENDERSON JT TEN | TOD ACCOUNT | 1544 AVALON AVE | | AVALON | NJ | 08202-2347 |
| BETTIE CALLEY GASSIOT | 21 SOUTHRIDGE DR | | | | SAN ANGELO | TX | 76904-7577 |
| BETTIE CANELLAS | 13509 N SLIDEOFF RD | | | | CAMBY | IN | 46113-8304 |
| BETTIE CARTER | 925 YOUNGSTOWN WARREN RD APT 74 | | | | NILES | OH | 44446-4637 |
| BETTIE CHANEY | 1016 32ND ST E | | | | BRADENTON | FL | 34208-7814 |
| BETTIE CHASTAIN | 865 SUGAR VALLEY RD SW | | | | CARTERSVILLE | GA | 30120-5702 |
| BETTIE CLARK | 2317 SPRINGFIELD LANE | | | | ROWLETT | TX | 75088-6597 |
| BETTIE COBBS | 3533 PROVIDENCE ST | | | | FLINT | MI | 48503-4546 |
| BETTIE COLEMAN | 4957 NAN LINN DR | | | | RICHMOND HTS | OH | 44143-1431 |
| BETTIE DANIELS | 11453 TOBAGGON TRL | | | | FLORISSANT | MO | 63033-7717 |
| BETTIE DIXON | 835 MEAD ST | | | | WEST POINT | MS | 39773-2214 |
| BETTIE DREIZLER | 6330 STARRIDGE CT | | | | CINCINNATI | OH | 45248-3928 |
| BETTIE DUNCAN | 2901 TEXAS DR | | | | ARLINGTON | TX | 76015-1928 |
| BETTIE EDMOND | 47 WILLOW POND DRIVE WEST | | | | SAGINAW | MI | 48603-9642 |
| BETTIE FAIR | 1935 BIG BND APT 202 | | | | ORION | MI | 48359-1275 |
| BETTIE FETHEROLF | 5539 CHERRY STREET | | | | PORTSMOUTH | OH | 45662-5332 |
| BETTIE FIFER | 310 N COLONY DR APT 1B | | | | SAGINAW | MI | 48638-7110 |
| BETTIE FLANAGAN | 525 VILLAGE BLVD | | | | MOORESVILLE | IN | 46158-1387 |
| BETTIE GARDNER | 16611 LOG CABIN ST | | | | DETROIT | MI | 48203-2541 |
| BETTIE GAY | 49118 HAWKSBURRY RD | | | | CANTON | MI | 48188-7928 |
| BETTIE GLOVER | 1608 HUTCHINS DR | | | | KOKOMO | IN | 46901-1974 |
| BETTIE GREIG | 37 EDENHAM CT | | | | BRUNSWICK | GA | 31523-4142 |
| BETTIE H SCHERER | 234 E. MAIN STREET | P.O. BOX 81 | | | ROSSBURG | OH | 45362-9613 |
| BETTIE HAMBLEN BOULTON TTEE | BETTIE H BOULTON LIVING TRUS | U/A DTD 04/14/1998 | 12559 BOHANNON BLVD | | ORLANDO | FL | 32824 |
| BETTIE HAMILTON | PO BOX 824 | | | | PRINCETON | WV | 24740-0824 |
| BETTIE HARDEN | 1551 FOREST HILL AVE | | | | FLINT | MI | 48504-7339 |
| BETTIE HARLESS | 1610 SHIRLEY AVE | | | | JOPPA | MD | 21085-2516 |
| BETTIE HARTING | 1524 S R ST | | | | ELWOOD | IN | 46036-3341 |
| BETTIE HAYWOOD | 9518 SANDUSKY AVE | | | | CLEVELAND | OH | 44105-2361 |
| BETTIE HILEMAN | 407 CRESCENT DR | | | | NEW CASTLE | IN | 47362-1622 |
| BETTIE HUGHES | 17466 LENNANE | | | | REDFORD | MI | 48240-2134 |
| BETTIE J BLANDEN | 12022 MARLOWE ST | | | | DETROIT | MI | 48227-2741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTIE J BRYANT | 625 E UTICA ST | | | | BUFFALO | NY | 14211-1223 |
| BETTIE J COLEMAN | 4331 N CHAPEL HILL RD | | | | EDWARDS | MS | 39066 |
| BETTIE JAMES | 1511 BASSETT ST | | | | LANSING | MI | 48915-1503 |
| BETTIE JEAN BURTON | 7320 GLENROIE AVE #5C | | | | NORFOLK | VA | 23505-3045 |
| BETTIE JO MORIN (IRA) | FCC AS CUSTODIAN | 7 RIDGE ROAD | | | LEWISTON | ME | 04240-1633 |
| BETTIE JOHNSON | 1501 CRANBROOK DR | | | | KOKOMO | IN | 46902-5613 |
| BETTIE JOHNSON | 1707 SENECA ST | | | | FLINT | MI | 48504-2935 |
| BETTIE JOHNSON | PO BOX 124 | | | | INKSTER | MI | 48141-0124 |
| BETTIE JONES | 334 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3322 |
| BETTIE JORDAN | 5315 KINGSTON AVE | | | | ANDERSON | IN | 46013-9158 |
| BETTIE K SCHOCK TTEE | FOR THE SCHOCK FAMILY | TRUST DTD 2/3/78 | 212 VIA LIDO NORD | | NEWPORT BEACH | CA | 92663-4608 |
| BETTIE KASDORF | 514 CENTER ST | | | | PENDLETON | IN | 46064-1308 |
| BETTIE KENYON | 226 FREEDOM WAY | | | | ANDERSON | IN | 46013-1067 |
| BETTIE KIMMY | 1121 RIVERSIDE DR | | | | AKRON | OH | 44310-1211 |
| BETTIE KITCHENS | 136 SNOWDEN LOOP | | | | FITZGERALD | GA | 31750-8565 |
| BETTIE L BLEDSOE | 1864 WESLEYAN RD | | | | DAYTON | OH | 45406-3945 |
| BETTIE L JAMES | 1511 BASSETT ST | | | | LANSING | MI | 48915-1503 |
| BETTIE L JOHNSON | 1707 SENECA STREET | | | | FLINT | MI | 48504-2935 |
| BETTIE L MCDONALD | 3270 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1977 |
| BETTIE LANDRUM | PO BOX 2151 | | | | SAGINAW | MI | 48605-2151 |
| BETTIE LEE-BOEHM | 15 IVIERS DR | | | | LITTLE ROCK | AR | 72223-9143 |
| BETTIE LEVERETTE | 2666 CLUB FOREST DR SE | | | | CONYERS | GA | 30013-1906 |
| BETTIE LINN | 2509 HOLLYWOOD DR | | | | ARLINGTON | TX | 76013-1219 |
| BETTIE LLOYD | 116 RANSOM ST | | | | WEST MONROE | LA | 71292-3914 |
| BETTIE LYLE | 2121 MCEWAN ST | | | | SAGINAW | MI | 48602-3739 |
| BETTIE M ANDERSON | 63 VILLAGE PARK DR | | | | NEWNAN | GA | 30265 |
| BETTIE M GREENE | PO BOX 1620 | | | | NEW BRUNSWICK | NJ | 08903 |
| BETTIE M PETRILA | 11186  WOODWORTH ROAD | | | | NORTH LIMA | OH | 44452-9762 |
| BETTIE MARTIN | 816 LONGFELLOW RD | C/O VIRGINIA A HAZELWOOD | | | ANDERSON | IN | 46011-1826 |
| BETTIE MASAITIS | 993 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-9772 |
| BETTIE MC CRAY | 14055 COYLE ST | | | | DETROIT | MI | 48227-2500 |
| BETTIE MCCREAR | 1126 ZELLMARK LN | | | | BIRMINGHAM | AL | 35235-2639 |
| BETTIE MCDONALD | 3270 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1977 |
| BETTIE MILLER | 7860 N. 1200E | | | | SHIRLEY | IN | 47384 |
| BETTIE MOORE | 2814 SANGSTER AVE | | | | INDIANAPOLIS | IN | 46218-2618 |
| BETTIE OGG | 1901 COVINGTON AVE APT 71 | | | | PIQUA | OH | 45356-2640 |
| BETTIE P SLATER | JOSEPH F SLATER JTWROS | 5330 SHALLOWFORD ROAD | | | LEWISVILLE | NC | 27023-9616 |
| BETTIE PALELLA | 119W 27TH STREET | | | | LORAIN | OH | 44055 |
| BETTIE PARRISH | 12726 EDMONTON AVE | | | | CLEVELAND | OH | 44108-2518 |
| BETTIE PAYNE | 10097 BEECHER RD | | | | FLUSHING | MI | 48433-9700 |
| BETTIE PETRILA | 11186 WOODWORTH RD | | | | NORTH LIMA | OH | 44452-9762 |
| BETTIE PHILLIPS | 11420 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| BETTIE PORTER | 4465 S TURNER RD | | | | CANFIELD | OH | 44406-9705 |
| BETTIE PORTER | 610 WEST BERRY STREET | | | | ALEXANDRIA | IN | 46001-1922 |
| BETTIE R BRITTON | 154 CHEROKEE RD | | | | PONTIAC | MI | 48341-2001 |
| BETTIE REED | 9009 SAMOSET RD | | | | RANDALLSTOWN | MD | 21133-3724 |
| BETTIE RHODEHAMEL | A1 1324 SWEITVER ST | | | | GREENVILLE | OH | 45331 |
| BETTIE RUSSELL | 341 DAVIS CREEK RD | | | | SPEEDWELL | TN | 37870-7165 |
| BETTIE S DORTON LIVING TRUST | BETTIE S DORTON TTEE | U/A DTD 03/29/1999 | 429 ST ANDREWS RD | | STATESVILLE | NC | 28625-4660 |
| BETTIE SANDERS | 19341 PLAINVIEW AVE | | | | DETROIT | MI | 48219-2733 |
| BETTIE SANDERS | 926 E BUNDY AVE | | | | FLINT | MI | 48505-2290 |
| BETTIE SAUER | 1492 HEAVENLY VIEW LN | | | | VALLEY CITY | OH | 44280-9471 |
| BETTIE SHAFFER | 18454 MONICA ST | | | | DETROIT | MI | 48221-2128 |
| BETTIE SHANAHAN | 1201 HICKORY HOLLOW RD | | | | COXS MILLS | WV | 26342-8245 |
| BETTIE SIDES DORTON (IRA) | FCC AS CUSTODIAN | 429 ST ANDREWS RD | | | STATESVILLE | NC | 28625-4660 |
| BETTIE SIMS | 1465 SIMS RD | | | | WINDER | GA | 30680-4627 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BETTIE SMILEY | 1936 WOOD LANE DR | | | FLINT | MI | 48503 |
| BETTIE SOLOMON | 13990 GLASTONBURY AVE | | | DETROIT | MI | 48223-2922 |
| BETTIE STANBACK | 1005 N MCLEMORE AVE | | | BROWNSVILLE | TN | 38012-1948 |
| BETTIE STEWART | 321 E GENESEE ST | | | FLINT | MI | 48505-4215 |
| BETTIE STEWART | 413 BRIGHTSTONE RD | | | FARMINGTON | MO | 63640-7578 |
| BETTIE STOCKINGER | 3458 CLEARWATER DR | | | DAVISON | MI | 48423-8719 |
| BETTIE STROBEL | 104 W ELNORA ST | | | ODON | IN | 47562-1106 |
| BETTIE SWEENEY | 2415 N OXFORD ST | | | INDIANAPOLIS | IN | 46218-3617 |
| BETTIE THOMAS | 2017 FOX HILL DR APT 7 | | | GRAND BLANC | MI | 48439-5238 |
| BETTIE TOLLISON | PO BOX 466 | | | CEDARTOWN | GA | 30125-0466 |
| BETTIE TRADER | PO BOX 916 | | | HIRAM | GA | 30141-0916 |
| BETTIE V CALL | 2169 BOONE TRAIL | | | N WILKESBORO | NC | 28659-8930 |
| BETTIE VOYTUSH | 17621 EGO AVE | | | EAST DETROIT | MI | 48021-3171 |
| BETTIE W CARTER | 925 YOUNGSTOWN WARREN RD APT 74 | | | NILES | OH | 44446-4637 |
| BETTIE WAGNER | RR 2 BOX 2482 | | | CRESCO | PA | 18326-9520 |
| BETTIE WALDRIDGE | 11 ABBEY CT | | | ANDERSON | IN | 46013-4401 |
| BETTIE WALLACE | 814 E KEARSLEY ST APT 409 | | | FLINT | MI | 48503-1958 |
| BETTIE WARD | 6525 S DELANEY RD | | | OWOSSO | MI | 48867-9721 |
| BETTIE WARUNEK | 3105 LINDEN ST | | | DEARBORN | MI | 48124-4317 |
| BETTIE WEBSTER | 3315 VIOLA DR | | | LANSING | MI | 48911-3322 |
| BETTIE WESTBROOK | 4001 FLEMING RD | | | FLINT | MI | 48504-2184 |
| BETTIE WICKHAM | 414 N LINCOLN ST | | | OLNEY | IL | 62450-2505 |
| BETTIE WILBORN | 914 BELMONT AVE | | | FLINT | MI | 48503-2742 |
| BETTIE WILLIAMS | 233 WEST ST | | | PENDLETON | IN | 46064-1161 |
| BETTIE WILLIAMS | 3040 MONIKON CT APT 7 | | | FLINT | MI | 48532-4235 |
| BETTIE WILSON | 1544 ROSELAND DR | | | MACEDONIA | OH | 44056-1466 |
| BETTIE WILSON | 637 E RIDGEWAY AVE | | | FLINT | MI | 48505-2963 |
| BETTIE WINDSOR | 2880 BRIDGESTONE CIR | | | KOKOMO | IN | 46902-7008 |
| BETTIE YEAGER | 3 TERRACE RD | | | ESSEX | MD | 21221-7044 |
| BETTIE, KIMBERLY A | 1406 ASHFORD CT | | | TROY | MI | 48084-7060 |
| BETTIE, KIMBERLY A | 26184 FRANKLIN POINTE DRIVE | | | SOUTHFIELD | MI | 48034-1564 |
| BETTIJO H TRAWICK | 3747 PEACHTREE ROAD NE | APT 904 | | ATLANTA | GA | 30319-1363 |
| BETTIKER SR, THOMAS L | 3070 RIDGE RD | | | CORTLAND | OH | 44410-9480 |
| BETTIKER, KIMBER C | 3080 RIDGE RD | | | CORTLAND | OH | 44410-9480 |
| BETTIN JOEL & CHERYL | 10102 BENNIE DAY RD | | | OMAHA | NE | 68152-1402 |
| BETTIN, DAVID A | 62946 TOURNAMENT DR | | | WASHINGTON | MI | 48094-1565 |
| BETTIN, DEAN L | 62946 TOURNAMENT DR | | | WASHINGTON | MI | 48094-1565 |
| BETTIN, URSULA K | 52 E CENTER | | | ESSEXVILLE | MI | 48732-9775 |
| BETTINA BURKE | 5936 FREDERICK ST | | | ROMULUS | MI | 48174-2319 |
| BETTINA CAMPBELL & | JULIA CAMPBELL JT TEN | 18 OLD HOMESTEAD WAY | | SEARINGTOWN | NY | 11507-1536 |
| BETTINA COULTER | 5987 MANITOBA LN | | | SHREVEPORT | LA | 71107-2011 |
| BETTINA HAHN | 1312 W RODERWEIS RD | | | CABOT | AR | 72023-9374 |
| BETTINA MORRIS | 1597 HAMLET DR | | | TROY | MI | 48084-5702 |
| BETTINGER JESSICA | BETTINGER, JESSICA | 30 E BUTLER AVE | | AMBLER | PA | 19002-4514 |
| BETTINGER JR, LEON A | 4255 LINN RD | | | BATES CITY | MO | 64011-8141 |
| BETTINGER SHELLY L & THOMAS | BETTINGER, SHELLY L | 2325 GRANT BUILDING 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| BETTINGER, DONALD J | 2703 CRANMOOR DR | | | KISSIMMEE | FL | 34758-2107 |
| BETTINGER, GERALD L | 1948 MASSIE RUN RD | | | BAINBRIDGE | OH | 45612-9415 |
| BETTINGER, LOIS J. | 12211 SYLVANIA AVE | | | BERKEY | OH | 43504-9789 |
| BETTINGER, MARK C | 7018 TOWNLINE RD | | | NORTH TONAWANDA | NY | 14120-9573 |
| BETTINGER, MARK R | 24900 DARTMOUTH ST | | | DEARBORN | MI | 48124-4440 |
| BETTINGER, THOMAS M | 222 E NORTHGATE PKWY | | | TOLEDO | OH | 43612-3523 |
| BETTINGER, THOMAS MARK | 222 E NORTHGATE PKWY | | | TOLEDO | OH | 43612-3523 |
| BETTINGER, VIRGINIA B | 50 S FINDLAY ST | WIDOWS HOME | | DAYTON | OH | 45403-2023 |
| BETTIS JOSHUA BRADLEY | 5767 TIMBER LN | | | HILLSBORO | MO | 63050-4838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTIS THOMAS R (473486) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BETTIS VICTORIA | BETTIS, VICTORIA | 4231 SOUTHEAST 23RD ST | | | DES MOINES | IA | 50320 |
| BETTIS, ANNIE B | 3965 HUNTERS RIDGE DR APT 4 | | | | LANSING | MI | 48911-1146 |
| BETTIS, CEYLON B | 1100 TREANOR ST | | | | SAGINAW | MI | 48601-4550 |
| BETTIS, CLARA B | 75 REED WADE RD | | | | BATESVILLE | AR | 72501-9456 |
| BETTIS, DORA L | 4520 NW 37TH ST | | | | OKLAHOMA CITY | OK | 73122-2405 |
| BETTIS, EARL J | 9927 DENNISON AVE | | | | OVERLAND | MO | 63114-1401 |
| BETTIS, FLORENCE V | 11085 NASHVILLE ST | | | | DETROIT | MI | 48205-3232 |
| BETTIS, FLOYD C | 962 OKLAHOMA COURT | | | | INDIANAPOLIS | IN | 46231-2535 |
| BETTIS, GLENN H | P O 1959 | | | | BLUE RIDGE | GA | 30513 |
| BETTIS, HENRY L | 44221 KINGTREE AVE APT 206 | | | | LANCASTER | CA | 93534-4123 |
| BETTIS, HOWARD W | 4277 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1703 |
| BETTIS, JOHN A | 4010 LAFAYETTE BLVD. | | | | FREDERICKSBURG | VA | 22408 |
| BETTIS, LYNN E | 6458 PINE DR | | | | COULTERVILLE | CA | 95311-9513 |
| BETTIS, MARGARET | 962 OKLAHOMA COURT | | | | INDIANAPOLIS | IN | 46231-2535 |
| BETTIS, MIKE E | 1932 DYER AVE | | | | OVERLAND | MO | 63114 |
| BETTIS, PAUL E | 240 ADAMS RD | | | | SEAGROVE | NC | 27341-7474 |
| BETTIS, RANDY L | 694 MILLBROOK DR | | | | AVON | IN | 46123-7667 |
| BETTIS, RICKY D | 2284 W COUNTY ROAD 200 N | | | | DANVILLE | IN | 46122-8977 |
| BETTIS, RODERICK C | APT I | 7723 NORTHWEST ROANRIDGE ROAD | | | KANSAS CITY | MO | 64151-1470 |
| BETTIS, ROSEMARY | 270 MARTIN DR NW | | | | CLEVELAND | TN | 37311-1027 |
| BETTIS, ROSEMARY | 349 SIPES RD SW LOT 17 | | | | CLEVELAND | TN | 37311-8168 |
| BETTIS, TIMOTHY A | 1173 SPRING CT | | | | AVON | IN | 46123-9452 |
| BETTIS, VERNON J | 3932 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46226-4466 |
| BETTIS, VICKEY D | 1806 MYRA ST | | | | DOTHAN | AL | 36303-3864 |
| BETTISTEA, ERICK D. | 2100 ELLISON LAKES DR NW APT 1418 | | | | KENNESAW | GA | 30152-6739 |
| BETTISWORTH, TONYA | 394 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-4406 |
| BETTLE, JERRY K | 1251 W CALLE SERRANO | | | | GREEN VALLEY | AZ | 85622-8441 |
| BETTNER, JAMES L | 5990 N COUNTY ROAD 550 E | | | | PITTSBORO | IN | 46167-9389 |
| BETTNER, PHILLIP J | 7985 HEATHER CT | | | | BROWNSBURG | IN | 46112-7763 |
| BETTON I I I, WILLIAM W | 4106 WOODS WALK | | | | VILL RICA | GA | 30180-6922 |
| BETTON I I I, WILLIAM W | 4601 WOODSWALK | | | | VILLA RICA | GA | 30180 |
| BETTON, CORA M | 10643 ACALANES DR | | | | OAKLAND | CA | 94603-3558 |
| BETTON, MAMIE | APT 11-8 | 2795 EVANS MILL ROAD | | | LITHONIA | GA | 30058-7429 |
| BETTON, VERLINDA L | 1517 WALNUT AVE | | | | NIAGARA FALLS | NY | 14301-2243 |
| BETTRIDGE JOHN (443201) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BETTS CHRISTOPHER ADAM | BETTS, CHRISTOPHER ADAM | 88 CLARK AVE | | | TUPELO | MS | 38804-2801 |
| BETTS CHRISTOPHER ADAM | BETTS, DONALD | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| BETTS CHRISTOPHER ADAM | BETTS, DONALD | 88 CLARK AVE | | | TUPELO | MS | 38804-2801 |
| BETTS CHRISTOPHER ADAM | BETTS, JANET | 88 CLARK AVE | | | TUPELO | MS | 38804-2801 |
| BETTS CHRISTOPHER ADAM | BETTS, JONATHAN WESLEY | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| BETTS DOROTHY | 12415 GAIL AVE | | | | OMAHA | NE | 68137-3307 |
| BETTS JEFFREY | 15965 MEADOW KING WAY | | | | ALPHARETTA | GA | 30004-8815 |
| BETTS JR, EDGAR D | PO BOX 956 | | | | ORTONVILLE | MI | 48462-0956 |
| BETTS JR, LORENZO | PO BOX 970842 | | | | YPSILANTI | MI | 48197-0814 |
| BETTS LEE CARPENTER | 61 SHORE DR | | | | PLANDOME | NY | 11030-1018 |
| BETTS MK ENGINEERING & CONTRACTING INC | PO BOX 2533 | | | | ANDERSON | IN | 46018-2533 |
| BETTS PATRICE | 881 TONEY SCHOOL RD | | | | TONEY | AL | 35773-6916 |
| BETTS SPRING CO INC | 2843 S MAPLE AVE | | | | FRESNO | CA | 93725-2217 |
| BETTS SPRING COMPANY | BETTS TRUCK PARTS | 2867 S MAPLE AVE | | | FRESNO | CA | 93725-2217 |
| BETTS WILLIE | BETTS, WILLIE | LATITUDE SUBROGATION SERVICES | 1760 S TELEGRAPH ROAD SUITE 104 | | BLOOMFIELD HILLS | MI | 48302 |
| BETTS, ANDREW | 206 RED BUD DR | | | | JOLIET | IL | 60433-2929 |
| BETTS, ANGELIQUE DENISE | 8808 SPINNAKER WAY | | | | YPSILANTI | MI | 48197-7102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTS, ANNIE B | PO BOX 102 | 500 STONE RD | | | PINSON | TN | 38366-0102 |
| BETTS, ARTHUR | PO BOX 245 | | | | OTISVILLE | MI | 48463-0245 |
| BETTS, BETTSE SUE | 54 ORCHID LN | | | | SAVANNAH | GA | 31419-8368 |
| BETTS, BILL R | 38 E GLASS RD | | | | ORTONVILLE | MI | 48462-8833 |
| BETTS, BILLY W | 6113 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2815 |
| BETTS, BRADEN W | 10009 N CHERRY DR | | | | KANSAS CITY | MO | 64155-1909 |
| BETTS, BRIAN G | 1689 APOLLO | | | | HIGHLAND | MI | 48356-1701 |
| BETTS, BRIAN GREGGORY | 1689 APOLLO | | | | HIGHLAND | MI | 48356-1701 |
| BETTS, CAROLYN A | PO BOX 5214 | | | | FLINT | MI | 48505-0214 |
| BETTS, CHARLENE L | PO BOX 1274 | | | | FOLSOM | LA | 70437-1274 |
| BETTS, CHRISTOPHER | 1247 LONGVIEW ROAD | | | | BELDEN | MS | 38826 |
| BETTS, CHRISTOPHER ADAM | GLEASON & MCHENRY | 88 CLARK AVE | | | TUPELO | MS | 38804-2801 |
| BETTS, CLARENCE | 110 CAPRI DR | | | | NAPOLEON | OH | 43545-2222 |
| BETTS, CLYDE E | 1040 ALEXANDER ST SE | | | | GRAND RAPIDS | MI | 49507-1477 |
| BETTS, DALE A | 4280 SE 20TH PL APT 703 | | | | CAPE CORAL | FL | 33904-5440 |
| BETTS, DARWIN L | 17288 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8531 |
| BETTS, DAVID M | 1689 APOLLO | | | | HIGHLAND | MI | 48356-1701 |
| BETTS, DAVID MICHAEL | 1689 APOLLO | | | | HIGHLAND | MI | 48356-1701 |
| BETTS, DAVID R | 3147 S 66TH ST | | | | MILWAUKEE | WI | 53219-4105 |
| BETTS, DONALD | GLEASON & MCHENRY | 88 CLARK AVE | | | TUPELO | MS | 38804-2801 |
| BETTS, DONALD | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| BETTS, EDGAR D | 3550 CURTISVILLE RD | | | | SOUTH BRANCH | MI | 48761-9704 |
| BETTS, ELIZABETH A | 4351 KENTRIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-3709 |
| BETTS, ELMER R | 510 NORTH PEASE ROAD | | | | VERMONTVILLE | MI | 49096-9515 |
| BETTS, ETTA | 19230 CHARESTON STREET | | | | DETROIT | MI | 48234 |
| BETTS, EVA J | 511 GARLAND ST | | | | DAVISON | MI | 48423-1328 |
| BETTS, EVERETT G | 8361 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8543 |
| BETTS, GLENN R | 413 WADSWORTH ST | | | | EAST TAWAS | MI | 48730-1416 |
| BETTS, GORDON T | 2189 W DODGE RD | | | | CLIO | MI | 48420-1656 |
| BETTS, GREGORY L | 103 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6721 |
| BETTS, GREGORY L | 1758 KENDALL ST SE | | | | GRAND RAPIDS | MI | 49508-3747 |
| BETTS, HAROLD E | 9525 EAST COOPER ROAD | | | | MORGANTOWN | IN | 46160-8339 |
| BETTS, HARRIET | 4176 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| BETTS, HENRY T | 1329 S GENESEE AVE | | | | LOS ANGELES | CA | 90019-2409 |
| BETTS, JACK C | 4994 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9553 |
| BETTS, JAMES B | 3081 VINEYARD LN | | | | FLUSHING | MI | 48433 |
| BETTS, JAMES B | 5915 TAMRACK RD | | | | OSCODA | MI | 48750-9259 |
| BETTS, JAMES T | 6775 ANDERSON ST | | | | PHILADELPHIA | PA | 19119-3805 |
| BETTS, JANET | GLEASON & MCHENRY | 88 CLARK AVE | | | TUPELO | MS | 38804-2801 |
| BETTS, JASMINE L | 1527 HOWARD ST | | | | SAGINAW | MI | 48601-2843 |
| BETTS, JERI A | 1732 BERKSHIRE DR | | | | GLADWIN | MI | 48624-8620 |
| BETTS, JEROND CORNELIUS | 4351 KENTRIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-3709 |
| BETTS, JERRY L | 4890 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9292 |
| BETTS, JOE N | 1563 AMBERLY DR SE | | | | GRAND RAPIDS | MI | 49508-8929 |
| BETTS, JOHN T | 1899 W ALDER DR | | | | HOFFMAN ESTATES | IL | 60192-1506 |
| BETTS, JOHN W | 1835 W CLUTE RD | | | | BOYNE CITY | MI | 49712-9374 |
| BETTS, JOHNNIE W | 174 COUNTY ROAD 4893 | | | | WINNSBORO | TX | 75494-5574 |
| BETTS, JONATHAN WESLEY | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| BETTS, JOSEPH L | 110 CATALPA ST | | | | HOUGHTON LAKE | MI | 48629-8813 |
| BETTS, JUNE M | 5653 BABBITT ST | | | | HASLETT | MI | 48840-8414 |
| BETTS, LEO N | 16811 KINGS FAIRWAY LN | | | | GRAND BLANC | MI | 48439-3503 |
| BETTS, LESA B | 5547 AMANDA BELLE | | | | SOUTHAVEN | MS | 38672-9543 |
| BETTS, LESLIE MARIE | 3232 FERNDALE ST | | | | MONROE | MI | 48162-4414 |
| BETTS, LILLIE M | 2860 COUNTRY DR APT 258 | | | | FREMONT | CA | 94536-5378 |
| BETTS, LORI G | 4386 STONEYBROOK DR SE | | | | WARREN | OH | 44484-2234 |
| BETTS, LOUISE M | 5005 LANCASTER BAY APT 162 | | | | CLARKSTON | MI | 48346-4406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTS, LUDIE A | 1010 COLONY CREEK DR | | | | LAWRENCEVILLE | GA | 30043-7073 |
| BETTS, MARILYN A | 7576 W F AVE | | | | KALAMAZOO | MI | 49009-8834 |
| BETTS, MARTHA E | 1053 WILTSHIRE RD | | | | COLUMBUS | OH | 43204-2342 |
| BETTS, MATHEW D | 962 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3352 |
| BETTS, MICHAEL C | 714 HARRISON AVE | | | | DEFIANCE | OH | 43512-2024 |
| BETTS, MICHAEL E | RT 2 BOX 291 | | | | SENECA | MO | 64865 |
| BETTS, MICHAEL J | 1206 E BISHOP DR | | | | TEMPE | AZ | 85282-2503 |
| BETTS, MICHAEL R | 648 EDGEFIELD DR | | | | HOHENWALD | TN | 38462-1900 |
| BETTS, MOSES | 5216 S VAN NESS AVE | | | | LOS ANGELES | CA | 90062-2156 |
| BETTS, OMAR | 1215 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-1716 |
| BETTS, PATRICIA L | 2744 AVENUE B | | | | COUNCIL BLUFFS | IA | 51501-2106 |
| BETTS, RAYMOND | 8902 JOSE LAKE TRL | | | | SOUTH BRANCH | MI | 48761-9600 |
| BETTS, ROBERT A | 11415 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| BETTS, ROBERT A | 2345 JEFFERSON DR SE | | | | GRAND RAPIDS | MI | 49507 |
| BETTS, ROBERT A | 3684 DUTCHER RD | | | | CASS CITY | MI | 48726-9491 |
| BETTS, ROBERT ANDREW | 11415 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| BETTS, ROBERT B | 11415 MILLER ROAD | | | | SWARTZ CREEK | MI | 48473-8570 |
| BETTS, ROBERT L | 2423 PEARL ST | | | | DETROIT | MI | 48209-3414 |
| BETTS, ROBERT L | 291 WAKEFIELD RD | | | | DAYTON | OH | 45440-4434 |
| BETTS, ROBERT W | 173 MAPLE DR | | | | DEBARY | FL | 32713-9765 |
| BETTS, RONNIE | 5243 GREENWOOD ROAD | | | | SHREVEPORT | LA | 71109-5428 |
| BETTS, RUTH A | 11730 MEIGS LN | | | | DADE CITY | FL | 33525-8390 |
| BETTS, SHELIA K | 3616 RUFUS ST | | | | FORT WORTH | TX | 76119-2911 |
| BETTS, SHELIA KAY | 3616 RUFUS ST | | | | FORT WORTH | TX | 76119-2911 |
| BETTS, SUZANN M | 1037 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3640 |
| BETTS, TERRY L | 11077 TORREY RD | | | | FENTON | MI | 48430-9701 |
| BETTS, TWANNA D | 1010 COLONY CREEK DR | | | | LAWRENCEVILLE | GA | 30043-7073 |
| BETTS, VIOLA | 2619 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507 |
| BETTS, VIOLET Q | 124 VANCE DR | | | | BRISTOL | CT | 06010-3736 |
| BETTS, WALLACE E | 17700 AVALON BLVD SPC 116 | | | | CARSON | CA | 90746-0278 |
| BETTS, WILFRED J | 3358 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8704 |
| BETTS, WILLIAM A | 2536 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1850 |
| BETTS, WILLIAM D | 1915 BARBIE CT | | | | FRANKLIN | IN | 46131-8557 |
| BETTS, WILLIAM R | 5668 TANGLEWOOD DR | | | | ANN ARBOR | MI | 48105-9549 |
| BETTS, YVONNE M | 16811 KINGS FAIRWAY LN | | | | GRAND BLANC | MI | 48439-3503 |
| BETTSY S TAYLOR | 5285  VALCOURT STREET | | | | MIAMISBURG | OH | 45342-1430 |
| BETTURA, SAM L | 1340 SAINT ALBANS DR | | | | YOUNGSTOWN | OH | 44511-3304 |
| BETTY O'DANIEL | 22200 BLACKBURN ST | | | | SAINT CLAIR SHORES | MI | 48080-3904 |
| BETTY A AMIE | 1739 THORNEAPPLE LN | | | | ALGONQUIN | IL | 60102-3933 |
| BETTY A ANDERSON-MOORE | 933 WALNUT ST | | | | EAU CLAIRE | WI | 54703-2769 |
| BETTY A BABE (IRA) | FCC AS CUSTODIAN | N40 W22828 SUNSET DR | | | PEWAUKEE | WI | 53072-2702 |
| BETTY A BAILEY | 592 BUNKER HILL CT | | | | FRANKLIN | OH | 45005 |
| BETTY A BILLION | 1602  SOUTHERN BLVD. N W | | | | WARREN | OH | 44485-2050 |
| BETTY A BINGHAM | 9068 AUBURN ST | | | | DETROIT | MI | 48228-1748 |
| BETTY A BRICKIE (IRA) | FCC AS CUSTODIAN | 6644 S ALHAMBRA WAY | | | GOLD CANYON | AZ | 85218-8562 |
| BETTY A BRITT | CGM IRA ROLLOVER CUSTODIAN | 5193 MELBOURNE DR | | | CYPRESS | CA | 90630-3627 |
| BETTY A BROWN | 11416 SUMMIT BAY DR | | | | PEARLAND | TX | 77584 |
| BETTY A CAMERON | 85 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2743 |
| BETTY A CAPUANO | 9 ELMFORD RD. | | | | ROCHESTER | NY | 14606-4354 |
| BETTY A CHRIST | 406 RANCH CIR SW | | | | BEMIDJI | MN | 56601-3496 |
| BETTY A DAGGETT | 87   PO BOX 212 | | | | WHEATLAND | PA | 16161-0212 |
| BETTY A DAVIS | APT 430 | 15075 LINCOLN STREET | | | OAK PARK | MI | 48237-1260 |
| BETTY A DIXON | 18436 BILTMORE ST | | | | DETROIT | MI | 48235-3027 |
| BETTY A DWYRE REVOCABLE TRUST | UAD 04/17/08 | BETTY A. DWYRE TTEE | FBO BETTY A. DWYRE | 8772 OLIVE GROVE WAY | SAN JOSE | CA | 95135-2163 |
| BETTY A FAULKNER | LESLEY A. CHILCOTT | SUBJECT TO STA TOD RULES | 16801 BARDON LANE #A | | HUNTINGTON BEACH | CA | 92647-4515 |
| BETTY A FISHER IRA | FCC AS CUSTODIAN | 422 20TH ST | | | DUNBAR | WV | 25064-1702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY A FURLONG | 701 SUMMIT AVE. APT 12 | | | | NILES | OH | 44446 |
| BETTY A GETWAY | 1043  MARCH ST. | | | | SHARON | PA | 16146-2864 |
| BETTY A GREER | TOD NAMED OF BENEFICIARIES | SUBJECT TO STA TOD RULES | 43624 HANOVER CT | | CANTON | MI | 48187-2221 |
| BETTY A GUIDO | 34 RIDGE CASTLE DR. | | | | ROCHESTER | NY | 14622-2348 |
| BETTY A GUY | 1324 CORY DR | | | | DAYTON | OH | 45406 |
| BETTY A JOHNSON | 41 COTTAGE ST | | | | GROTON | CT | 06340-3633 |
| BETTY A JOHNSON, TTEE | THE BETTY ANN JOHNSON TRUST | FBO BETTY ANN JOHNSON | U/A/D 12-26-2006 | 174 THOMAS STREET | MIDDLEBORO | MA | 02346-3322 |
| BETTY A KIND | CGM IRA CUSTODIAN | 32867 CHAPMAN CIRCLE | | | WESTLAND | MI | 48185-9406 |
| BETTY A KING | 3926 S 450 E | | | | ANDERSON | IN | 46017-9706 |
| BETTY A LAMPSON TTEE | LAMPSON FAM EXEMPTION TR U/A | DTD 08/31/1989 | 2520 N REESE PL | | BURBANK | CA | 91504-2217 |
| BETTY A LEMASTERS | 8724 CARDIFF LN | | | | WARREN | OH | 44484-3103 |
| BETTY A LOCKETT TTEE | BETTY A LOCKETT REVOCABLE LIVI | U/A DTD 02/10/1993 | 415 RUSSELL AVE APT 818 | | GAITHERSBURG | MD | 20877 |
| BETTY A LOWRY | 8433 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309 |
| BETTY A MALONEY TTEE | MALONEY FAMILY BYPASS TRUST U/A | DTD 04/19/1993 | 11710 OLD GEORGETOWN ROAD #816 | | N BETHESDA | MD | 20852-2696 |
| BETTY A MEHLE | 233 FOREST GLEN | | | | WARREN | OH | 44481-9679 |
| BETTY A MORLEY | 99   CALHOUN AVE | | | | ROCHESTER | NY | 14606-3709 |
| BETTY A MUELLER | DOUGLAS M MUELLER | 1119 LOGAN ST | | | ALTON | IL | 62002-3353 |
| BETTY A MUTER | 11111 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| BETTY A NEWBERG | 608 S ANNWAY DR | | | | SIOUX FALLS | SD | 57103-2563 |
| BETTY A PAUL | 1140  TIMBERCREST DR. | | | | YOUNGSTOWN | OH | 44505-1264 |
| BETTY A ROBERSON | 5347 NASSAR ST | | | | FLINT | MI | 48505-1064 |
| BETTY A RUSSELL | 2589 FOREST RUN CT | | | | CLEARWATER | FL | 33761-3716 |
| BETTY A SALTER | 4870 JAMIE ROBERSON RD | | | | MERIDIAN | MS | 39301-8539 |
| BETTY A SEMBER | 896 HARTFORD RD | | | | SHARPSVILLE | PA | 16150-9655 |
| BETTY A SIEGEL-MARX | 70 PHEASANT RUN | | | | ROSLYN | NY | 11576-2839 |
| BETTY A SIMERSON | 385 RIPPLEWOOD DR. | | | | ROCHESTER | NY | 14616-1551 |
| BETTY A SMITH & | PAMELA K SEIDL & | RICHARD A SMITH JT TEN | 14 HOLLY AVE | | ABERDEEN | MD | 21001-3406 |
| BETTY A SOUTHWOOD | 1217 CRESTWOOD HILLS DR. | | | | VANDALIA | OH | 45377-2714 |
| BETTY A STRODEL | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6409 HIGHCROFT DR | | EVANSVILLE | IN | 47715 |
| BETTY A TATE | 410 LIPPINCOTT BLVD APT C33 | | | | FLINT | MI | 48503-5890 |
| BETTY A TEMPLEMAN | 250 EAST CRESCENT AVE | | | | REDLANDS | CA | 92373-6812 |
| BETTY A TERRY | 652 HILL AVENUE | | | | RAINBOW CITY | AL | 35906-7544 |
| BETTY A THORPE | 2025  SPRING MEADOW LN | | | | TROTWOOD | OH | 45426-4721 |
| BETTY A VARNEY | 4707 WEMBLEY PLACE | | | | ROANOKE | VA | 24018-1986 |
| BETTY A WATSON TTEE | BETTY A WATSON TRUST | U/A DTD 9-30-98 | 3221 CATERINA LANE | | COLLEGE STATN | TX | 77845-6308 |
| BETTY A WEBB TTEE | BETTY A WEBB TRUST | DTD 4/07/00 | 220 CHASSE CIRCLE | | ST CHARLES | IL | 60174-1418 |
| BETTY A WEST | 700 PROSPERITY DR | | | | WALLACE | NC | 28466 |
| BETTY A WINLAND | 243 OHIO AVE | | | | MC DONALD | OH | 44437-1931 |
| BETTY A WOOTEN | 5485 CHENAULT ROAD | | | | CLEVELAND | NC | 27013-8864 |
| BETTY A WRIGHT TR | NORMAN F TEIGELER REV LIVING | TRUST U A DATED 11/21/96 | 741 LANCE COVE RD | | HAYESVILLE | NC | 28904-7728 |
| BETTY A ZAZULA | SOUTHWEST SECURITIES INC | 3925 POINTE DR | | | CARP LAKE | MI | 49718-9405 |
| BETTY A. BLOVSKY | 26 MARCY AVE | | | | HUNTINGTON STATION | NY | 11746 |
| BETTY A. BUGAJSKI TTEE | BETTY A. BUGAJSKI REV TRUST | 3848 TARPON PT. CIR | | | PALM HARBOR | FL | 34684-2400 |
| BETTY A. BUTLER | 207 BLACKHAWK TERRACE | | | | WEST COLUMBIA | SC | 29169-3771 |
| BETTY A. BUTLER | CGM IRA CUSTODIAN | 207 BLACKHAWK TERRACE | | | WEST COLUMBIA | SC | 29169-3771 |
| BETTY A. HACKER IRA | FCC AS CUSTODIAN | 1436 NORTH JONES RD. | | | ESSEXVILLE | MI | 48732-1553 |
| BETTY A. MONAHAN | CGM IRA CUSTODIAN | 6900 W. GRANT RANCH BLVD. | #50 | | LITTLETON | CO | 80123-5165 |
| BETTY A. WILSON & | DAVID WILSON | JT TEN | 3210 FAIRVIEW AVENUE | | ALAMEDA | CA | 94501-1704 |
| BETTY ABBOTT | 6300 HWY # 9 | | | | DAWSONVILLE | GA | 30534 |
| BETTY ABERCROMBIE | 472 FLINT ST | | | | ROCHESTER | NY | 14611-3625 |
| BETTY ACHEY | 6423 S COUNTY ROAD 700 E | | | | WALTON | IN | 46994-9357 |
| BETTY ACKELS | 4774 S MERIDIAN RD | | | | OVID | MI | 48866-9732 |
| BETTY ACY | 2119 MONTICELLO RD | | | | WESSON | MS | 39191-6089 |
| BETTY ADAM | 8501 E HEFNER RD | | | | JONES | OK | 73049-8500 |
| BETTY ADAMS | 1159 BEND RD | | | | MERCER | PA | 16137-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY ADAMS | 853 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1811 |
| BETTY ADEN | 28545 BLANCHARD RD RT 6 | | | | DEFIANCE | OH | 43512 |
| BETTY AKERS | 5401 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8897 |
| BETTY AKERS | 702 BEAGLE RUN | | | | ANDERSON | SC | 29625-4962 |
| BETTY ALBERTS | 1323 WHITMORE AVE NW | | | | GRAND RAPIDS | MI | 49504-2447 |
| BETTY ALDRIDGE | 1007 BEATRICE DR | | | | DAYTON | OH | 45404-1418 |
| BETTY ALDRIDGE | 396 THORNRIDGE DR | | | | LEVITTOWN | PA | 19054-2232 |
| BETTY ALEXANDER | 911 MAPLELAKE DR | | | | ACWORTH | GA | 30101-4765 |
| BETTY ALLEN | 1020 TREE TOP LN | | | | GREENWOOD | IN | 46142-5201 |
| BETTY ALLEN | 1151 ALBEMARLE CIR | | | | NOBLESVILLE | IN | 46062-8248 |
| BETTY ALLEN | 11762 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9608 |
| BETTY ALLEN | 1301 WATERBURY PL | | | | TROY | OH | 45373-4609 |
| BETTY ALLEN | 1980 PARKHILL DR | C/O JAMES L DAVIS | | | DAYTON | OH | 45406-2714 |
| BETTY ALLEN | 2605 S SYCAMORE AVE | | | | MUNCIE | IN | 47302-4657 |
| BETTY ALLEN | 2836 EDGEMOOR LN | | | | MORAINE | OH | 45439-1651 |
| BETTY ALLEN | 298 STEWART AVE NW | | | | WARREN | OH | 44483-2067 |
| BETTY ALLEN | 3402 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2130 |
| BETTY ALLEN | 4585 SHEPHARD ROAD | | | | BATAVIA | OH | 45103-1037 |
| BETTY ALLEN | 4610 W DAVID ALAN CT | | | | BLOOMINGTON | IN | 47404-9215 |
| BETTY ALLEN | PO BOX 3244 | | | | ANDERSON | IN | 46018-3244 |
| BETTY ALLISON | 846 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| BETTY ALLMAND | 11223 GERMANY RD | | | | FENTON | MI | 48430-9467 |
| BETTY ALLMYER | 8200 EASTLAWN DR | | | | FRANKLIN | OH | 45005-1922 |
| BETTY ALMACK | 2564 S JARR ST | | | | ALBION | IN | 46701-9455 |
| BETTY ALMON | 15757 FERGUSON ST | | | | DETROIT | MI | 48227-1568 |
| BETTY ALTHOUSE | P O BOX 93 | | | | CORTLAND | OH | 44410 |
| BETTY ALTIZER | 4504 FRANKLIN BLVD | | | | CLEVELAND | OH | 44102-3428 |
| BETTY ALUMBAUGH | 719 HOLDEN AVE | | | | HENNING | MN | 56551-4115 |
| BETTY AMES | 3173 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| BETTY AMIDON | 3528 GEDDES CT | | | | FORT WAYNE | IN | 46816-2703 |
| BETTY AMIE | 1739 THORNEAPPLE LN | | | | ALGONQUIN | IL | 60102-3933 |
| BETTY AMON | 5154 COVENTRY DR | | | | ERIE | PA | 16506-6106 |
| BETTY AMONETT | APT D | 2313 SOUTH MARSH AVENUE | | | YORKTOWN | IN | 47396-1143 |
| BETTY AMSHEY | 2463 MICHAEL AVE SW | | | | WYOMING | MI | 49509-1843 |
| BETTY AND FRANK COUCH JR. TRUST | 6430 SPINNAKER LANE | | | | ALPHARETTA | GA | 30005 |
| BETTY ANDERSON | 1911 MCNAIR PL | | | | SAINT CHARLES | MO | 63301-4730 |
| BETTY ANDERSON | 19570 ORMAN RD | | | | ATHENS | AL | 35614-6936 |
| BETTY ANDERSON | 2022 S MONROE ST | | | | MUNCIE | IN | 47302-4269 |
| BETTY ANDERSON | 2705 HIGHLAND PL | | | | INDIANAPOLIS | IN | 46208-5122 |
| BETTY ANDERSON | 2842 BOWMAN HWY | | | | BOWMAN | GA | 30624-2716 |
| BETTY ANDERSON | 2955 HAINES RD | | | | LAPEER | MI | 48446-8307 |
| BETTY ANDERSON | 320 WAKEFIELD DR | | | | ANDERSON | IN | 46013-4765 |
| BETTY ANDERSON | 3318 W FRANCES RD | | | | CLIO | MI | 48420-8557 |
| BETTY ANDERSON | 4120 COCKROACH BAY RD | T475A | | | RUSKIN | FL | 33570 |
| BETTY ANDERSON | 4256 MAYFAIR | | | | DEARBORN | MI | 48127 |
| BETTY ANDRES | 18839 S HIGHLITE DR | | | | CLINTON TWP | MI | 48035-2543 |
| BETTY ANDREWS | 112 E BROADWAY | | | | TOLEDO | OH | 43605 |
| BETTY ANDREWS | 187 SOUTH ST | | | | LOCKPORT | NY | 14094-4637 |
| BETTY ANDREWS | PO BOX 94 | | | | GENESEE | MI | 48437-0094 |
| BETTY ANDRUS | 1536 KERN RD | | | | REESE | MI | 48757-9439 |
| BETTY ANELLO | 3655 CHILI AVE | | | | ROCHESTER | NY | 14624-5235 |
| BETTY ANN CAMERON | 206 BAY VILLAGE DRIVE | | | | ROCHESTER | NY | 14609-1908 |
| BETTY ANN CARTER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 28 MARIE AVE W | | SAINT PAUL | MN | 55118 |
| BETTY ANN CHESNA | PO BOX 290 | | | | OTTO | NC | 28763-0290 |
| BETTY ANN CLUTHE | 12 ROLLING HILL DRIVE | | | | MORRISTOWN | NJ | 07960 |
| BETTY ANN DOERING | 2095 LOBSINGER LINE | RR 1 LCD WATERLOO | KITCHENER ON N2J 4G8 | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY ANN DUDLEY | CGM IRA CUSTODIAN | 2511 RICHWOOD DR | | | RICHMOND | IN | 47374-4660 |
| BETTY ANN GABEL TTEE | F/T COPELAND FAMILY | REV TRUST DTD 2/28/95 | 3841 W HEMLOCK | | VISALIA | CA | 93277-7029 |
| BETTY ANN HADLEY | 510 HAMPTON | | | | MEDIA | PA | 19063-6010 |
| BETTY ANN HALLINGER | 310 E. WINCHESTER AVENUE | APT. C41 | | | LANGHORNE | PA | 19047-2249 |
| BETTY ANN HINNANT TTEE | BETTY ANN HINNANT REV | LVG TRUST 1996 | U/A DTD 6-21-96 | 7202 VERSAILLES | AMARILLO | TX | 79121-1812 |
| BETTY ANN HUDSON AND | THOMAS R. HUDSON TTEES | BETTY ANN HUDSON LIVING TRUST | DTD 3/19/1997 | 17339 TRAMONTO DRIVE | PACIFIC PALISADES | CA | 90272 |
| BETTY ANN JACKSON TOD B DOMINEY | R B JACKSON | SUBJECT TO STA RULES | 4709 CRYSTAL BROOK DR | | ANTIOCH | TN | 37013-5382 |
| BETTY ANN KARLEK TTEE | GALVANEK FAMILY TRUST U/A | DTD 03/21/2005 | 187 SNOW APPLE LN | | DAVISON | MI | 48423-9139 |
| BETTY ANN MONSOUR IRA R/O | FCC AS CUSTODIAN | 21937 LAKE RD | | | ROCKY RIVER | OH | 44116-1146 |
| BETTY ANN OLLERMAN | 7054 W MEQUON TRAIL | | | | MEQUON | WI | 53092 |
| BETTY ANN PURDIE | 2119 FULHAM CT | | | | HOUSTON | TX | 77063-1914 |
| BETTY ANN SCHNEIRLA | 137 UNIONVILLE RD BOX 151 | | | | BAY PORT | MI | 48720 |
| BETTY ANN SINGER TRUST | BETTY ANN SINGER TRUSTEE | U/A/D 8-31-81 | 15655 JEANETTE | | SOUTHFIELD | MI | 48075-6002 |
| BETTY ANN SMITH TTEE | NELVIN N SMITH SR & | BETTY ANN SMITH TRUST | U/A DTD 8-20-02 | 5655 STONEY CREEK DR. | BAY CITY | MI | 48706-5606 |
| BETTY ANN SNOW | 5 FIVE BRIDGES COURT | | | | BARNEGAT | NJ | 08005-5579 |
| BETTY ANN SPARLING | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | PMB # 199 | 11985 SOUTHERN BLVD | WEST PALM BEACH | FL | 33411 |
| BETTY ANN SPERBER IRA | FCC AS CUSTODIAN | 7903 CHERRY VAIL WAY | | | WOODSTOCK | IL | 60098-7177 |
| BETTY ANN TOTH IRA | FCC AS CUSTODIAN | 2157 PARKVIEW PL | | | SOUTH BEND | IN | 46616-2147 |
| BETTY ANN WHEELER | 5300 OAK GROVE PARKWAY | APT #326 | | | BROOKLYN PARK | MN | 55443-4051 |
| BETTY ANN WINN | 11360 THURSTON PL | | | | LOS ANGELES | CA | 90049 |
| BETTY ANN WINN | 11360 THURSTON PL | LOS ANGELES CA 90049 | | | LOS ANGELES | CA | 90049 |
| BETTY ANNE BASSETT | RR#1 4723 SIXTEEN ROAD | ST ANNS | | ONTARIO LOR1YO CANADA | | | |
| BETTY ANSLINGER | 210 STADIUM AVE | | | | WEST CARROLLTON | OH | 45449-1314 |
| BETTY ANSON | 33 HUDSON AVE | | | | PONTIAC | MI | 48342-1244 |
| BETTY ANSPACH | 13032 WALLACE DR | | | | CLIO | MI | 48420-1847 |
| BETTY ANTHONY | 2869 MAPLE WALK CT | | | | LAWRENCEVILLE | GA | 30044-6712 |
| BETTY APPEL SHINDLER TTEE | O/T SHINDLER FAMILY TRUST | DATED 5/8/2000 | 3995 OVERLAND AVE # 239 | | CULVER CITY | CA | 90232-3722 |
| BETTY ARMES | 878 GARFIELD RD | | | | FOSTORIA | MI | 48435-9513 |
| BETTY ARMSTRONG | 2124 MCKINLEY AVE | | | | LORAIN | OH | 44055-3414 |
| BETTY ARNETT | 13555 S S H 19 | | | | ELKHART | TX | 75839 |
| BETTY ARNETT | 206 WEST OKLAHOMA STREET | | | | ATLANTA | IN | 46031-9371 |
| BETTY ARNOLD | 1160 SHERIDAN ST APT 118 | | | | PLYMOUTH | MI | 48170-1553 |
| BETTY ARNOLD | 903 N WALNUT ST | | | | DEXTER | MO | 63841-1271 |
| BETTY ARNONE | 3 KETTERING DR | | | | ROCHESTER | NY | 14612-3085 |
| BETTY ARTHUR | 1488 HARRY ST | | | | YPSILANTI | MI | 48198-6666 |
| BETTY ASHBROOK | 419 PEARL ST | | | | WHITELAND | IN | 46184-1530 |
| BETTY ASHBY | 9000 W.CR 6005 | | | | DALEVILLE | IN | 47334 |
| BETTY ASHLEY | 832 N WILLOW GLEN AVE APT 1 | | | | TIPP CITY | OH | 45371-1195 |
| BETTY ASHMAN | 635 COLUMBIA RD | | | | HAMILTON | OH | 45013-3656 |
| BETTY ATCHLEY | 7308 MELROSE LN | | | | SHAWNEE | KS | 66203-4538 |
| BETTY ATHERTON | 19984 WHITCOMB ST | | | | DETROIT | MI | 48235-1837 |
| BETTY ATKIN | 140 RIVERSIDE DRIVE | | | | NEW YORK | NY | 10024-2605 |
| BETTY ATTAWAY | 37 CHERRY LANE CT APT 2 | | | | BEREA | KY | 40403-1828 |
| BETTY AUGUSTA | 314 ANN AVE | | | | NILES | OH | 44446-3004 |
| BETTY AUSTIN | 14270 ROSELAWN ST | | | | DETROIT | MI | 48238-2457 |
| BETTY AUTEN | 531 W WASHINGTON RR1 | | | | GALVESTON | IN | 46932 |
| BETTY AVERY | 91 FOX DR | | | | MIO | MI | 48647-9348 |
| BETTY AWE | 2420 WILLOW ST | | | | PEKIN | IL | 61554-3035 |
| BETTY AWE LIVING | 2420 WILLOW ST | | | | PEKIN | IL | 61554-3035 |
| BETTY B & DEXTER MCP | CAMPBELL & DEXTER MCP | CAMPBELL JR TTEE | BBC TR #101 UAD 10/26/95 | 40 HOLMESWAY | ELON | NC | 27244-7810 |
| BETTY B ASHLEY | 832 N. WILLOW GLEN AVE. APT. 1 | | | | TIPP CITY | OH | 45371-1195 |
| BETTY B BANKS | 2791 BEAL STREET | | | | WARREN | OH | 44485 |
| BETTY B BROOKS SEP IRA | FCC AS CUSTODIAN | 111 S HIGHLAND ST #270 | | | MEMPHIS | TN | 38111-4640 |
| BETTY B CAPPS | P O BOX 7925 | | | | ROCKY MOUNT | NC | 27804-0925 |
| BETTY B CORNWELL | 9370 WINDSOR LAKE BLVD | | | | COLUMBIA | SC | 29223-1995 |
| BETTY B DICKMAN | 7504  RT. 305, N.E. | | | | BURGHILL | OH | 44404-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY B DUNAWAY REV TRUST | UAD 11/15/93 | BETTY B DUNAWAY TTEE | 343 WHISPERING WIND CIR | | CONWAY | AR | 72034-3482 |
| BETTY B FAIR | 6537 IMPERIAL WOODS DRIVE | | | | DAYTON | OH | 45459-3206 |
| BETTY B FRANKLIN | 2838  DRAPER S.E. | | | | WARREN | OH | 44484-5409 |
| BETTY B GALL IRA | FCC AS CUSTODIAN | 4503 NORTH SHORE RD. | | | LYNN HAVEN | FL | 32444-3478 |
| BETTY B GOLOMB | 250 E 73RD ST | | | | NEW YORK | NY | 10021-4307 |
| BETTY B HENFIELD TOD CAROL MURPHY | SUBJECT TO STA RULES | 1350 WESTWOOD AVE UNIT 703 | | | RICHMOND | VA | 23227-4636 |
| BETTY B KAMMER | 4145 A4 CLOUD PARK DRIVE | | | | DAYTON | OH | 45424 |
| BETTY B KAUFMAN TTEE | DUANE EARL KAUFMAN FAM TRUST | DATED 4/7/2008 | 2117 S HARLAN ST | | DENVER | CO | 80227-3617 |
| BETTY B KELMAN | PO BOX 5436 | | | | SAGINAW | MI | 48603-0436 |
| BETTY B KITCHEN | 40   E BURTON AVE | | | | DAYTON | OH | 45405-4129 |
| BETTY B LITTELL | 2260 OVERLAND AVE. | | | | WARREN | OH | 44483-0000 |
| BETTY B PECHAK (IRA) | FCC AS CUSTODIAN | 2961 TISHOMINGO LN | | | MEMPHIS | TN | 38111-2631 |
| BETTY B RICHMAN | 12047 SOUTH ELK RUN APT S204 | | | | TRAVERSE CITY | MI | 49684 |
| BETTY B ROONEY | 2686 DUNBAR RD | | | | CROSSVILLE | TN | 38572-6633 |
| BETTY B SAMUELS | 9026 MARLOW DR | | | | SHREVEPORT | LA | 71118-2723 |
| BETTY B SCHECKELHOFF | 1930  CLOVERBROOK DR. | | | | MINERAL RIDGE | OH | 44440-9519 |
| BETTY B STAUFFER | TOD DTD 06-30-05 | 719 FLORIN AVE. | | | MOUNT JOY | PA | 17552-3146 |
| BETTY B STOSBERG | TOD DTD 3/26/04 | 2422 SW 50TH BLVD | | | GAINESVILLE | FL | 32608-3971 |
| BETTY B WALDRON TTEE | FBO TRUST SYLVIA I. PEAGAN | U/A/D 05/09/03 | 400 LOCUST STREET | APT. A224 | LAKEWOOD | NJ | 08701-7412 |
| BETTY B WARD | 302 SLOAN DR | | | | RICHLAND | MS | 39218-9637 |
| BETTY B WATKINS | 6372 ABE LINCOLN DR. | | | | JACKSON | MS | 39213-0000 |
| BETTY B WEISKOPF | 26300 VILLAGE LN APT 218 | | | | BEACHWOOD | OH | 44122-7546 |
| BETTY B. YOUNG | 385 N. WESTHAVEN DRIVE | APT. 101 | | | OSHKOSH | WI | 54904-5402 |
| BETTY BABIS | 291 BEATTIE AVE APT 2 | | | | LOCKPORT | NY | 14094-5638 |
| BETTY BACCHUS | 3002 BRANCH RD | | | | FLINT | MI | 48506-2902 |
| BETTY BADJI | 19338 WISCONSIN ST | | | | DETROIT | MI | 48221-1531 |
| BETTY BAELL | P O BOX 603 | | | | MOULTRIE | GA | 31776-0603 |
| BETTY BAELL & | KAREN T GRIFFIN | JT TEN | PO BOX 603 | | MOULTRIE | GA | 31776-0603 |
| BETTY BAGLEY | 944 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2183 |
| BETTY BAILES | 4903 LYNN PL NW | | | | WARREN | OH | 44483-1444 |
| BETTY BAILEY | 1041 SAVANNAH RD | | | | COLUMBUS | OH | 43228-3583 |
| BETTY BAILEY | 1249 WADDELL ST | | | | BREMEN | GA | 30110-4311 |
| BETTY BAILEY | 13875 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1267 |
| BETTY BAILEY | 2318 S HAMILTON ST | | | | SAGINAW | MI | 48602-1209 |
| BETTY BAILEY | 387 LYMAN LAKE RD | | | | LYMAN | SC | 29365-9535 |
| BETTY BAILEY | 7531 DIAL DR | | | | HUBER HEIGHTS | OH | 45424-2514 |
| BETTY BAIRD | 2473 MCKENSIE CT | | | | GRAND PRAIRIE | TX | 75052-3923 |
| BETTY BAKER | 525 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9104 |
| BETTY BAKER | 6385 ANTOINETTE DR | | | | MENTOR | OH | 44060-3429 |
| BETTY BAKER | 67 SUNRISE AVE | | | | NORTH FORT MYERS | FL | 33903-5619 |
| BETTY BAKER | 8121 SW 9TH ST | | | | NORTH LAUDERDALE | FL | 33068-2036 |
| BETTY BALDWIN | 119 HOLIDAY RD UNIT 701 | | | | BUFORD | GA | 30518-1625 |
| BETTY BALDWIN | 3023 WELCH DR | | | | INDIANAPOLIS | IN | 46224-2443 |
| BETTY BALDWIN | 7076 REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| BETTY BALL | 2302 LITTLE FOX CREEK DR | | | | VANSANT | VA | 24656-7732 |
| BETTY BALLOU | 3304 SE 324 RD | | | | OSCEOLA | MO | 64776-8296 |
| BETTY BAMBERG | 12757 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9755 |
| BETTY BANDY | PO BOX 556 | | | | CLEARLAKE | CA | 95422-0556 |
| BETTY BANKS | 15804 STEINWAY BLVD | | | | MAPLE HEIGHTS | OH | 44137-4633 |
| BETTY BANKS | 3271 LODWICK DR NW APT 4 | | | | WARREN | OH | 44485-1565 |
| BETTY BANKS | 7423 SPRAGUE ST | | | | ANDERSON | IN | 46013-3942 |
| BETTY BANKS | APT 325 | G3064 MILLER ROAD | | | FLINT | MI | 48507-1340 |
| BETTY BANKS | PO BOX 4271 | | | | FLINT | MI | 48504-0271 |
| BETTY BANNER | 14830 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3656 |
| BETTY BANNISTER | 432 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1632 |
| BETTY BANTA | 4248 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY BARBER | 101 CHURCH ST | | | | LOCKPORT | NY | 14094-2824 |
| BETTY BARBER | 122 EVERGREEN DRIVE | | | | LUTHERSVILLE | GA | 30251-2016 |
| BETTY BARBER | 5506 CLOVERLAWN DR | | | | FLINT | MI | 48504-7049 |
| BETTY BARBOUR TTEE FBO THE ROBERT | K BARBOUR REV RESIDUARY TRUST | U/A DTD 6-10-87 | 4001 GLACIER HILLS DRIVE #244 | | ANN ARBOR | MI | 48105-3653 |
| BETTY BARFIELD | 11100 W COUNTRY DR | | | | OKLAHOMA CITY | OK | 73170-2434 |
| BETTY BARGER | 2067 WEIL RD | | | | MOSCOW | OH | 45153-9641 |
| BETTY BARGER | 704 STATE ROUTE 133 | | | | FELICITY | OH | 45120-9550 |
| BETTY BARHYTE | 6380 E EXCHANGE RD | | | | DURAND | MI | 48429-9110 |
| BETTY BARKER | 4503 EDINBOROUGH DR | | | | ANDERSON | IN | 46013-4521 |
| BETTY BARKER | 5208 SE 58TH PL | | | | OKLAHOMA CITY | OK | 73135-4508 |
| BETTY BARKER | 6222 S DIXIE HWY | | | | FRANKLIN | OH | 45005-4314 |
| BETTY BARNELL | 4804 S MAZE DR | | | | MUNCIE | IN | 47302-9060 |
| BETTY BARNES | 1715 OLD HIGHWAY 51 | | | | TERRY | MS | 39170-9450 |
| BETTY BARNES | 330 W HILLMOOR LN | | | | BEVERLY HILLS | FL | 34465-4782 |
| BETTY BARNETT | 2726 E VERONA ST | | | | SPRINGFIELD | MO | 65804-1922 |
| BETTY BARNETT | 4236 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-8603 |
| BETTY BARNETT | 44725 STATE HIGHWAY 74 SPC 214 | MOBILE HOME PARK | | | HEMET | CA | 92544-5597 |
| BETTY BARNETT AND | BILL BARNETT JTWROS | 36816 200TH SE | | | AUBURN | WA | 98092-9555 |
| BETTY BARNS | 426 W FRANKLIN AVE APT 107 | | | | REED CITY | MI | 49677-1080 |
| BETTY BARON | 1541 BRICKELL AVE APT B1804 | | | | MIAMI | FL | 33129-1213 |
| BETTY BARR | 506 N 12TH ST | | | | MIDDLETOWN | IN | 47356-1239 |
| BETTY BARRETT | 4437 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| BETTY BARTHOLOMEW | 1916 TEBO ST | | | | FLINT | MI | 48503-4431 |
| BETTY BARTLETT | 4886 DUNHILL RD | | | | STERLING HTS | MI | 48310-2005 |
| BETTY BARTLEY | PO BOX 464 | | | | REGINA | KY | 41559-0464 |
| BETTY BARTON | 22 HONEYSUCKLE CT | | | | BERLIN | CT | 06037-4067 |
| BETTY BARTON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 309 NORTH ST | | ANDERSON | SC | 29621 |
| BETTY BASNER | 5073 E ATHERTON RD | | | | BURTON | MI | 48519-1525 |
| BETTY BASS | 3 BESTOR LANE | | | | BLOOMFIELD | CT | 06002 |
| BETTY BASS TTEE MILTON/MILDRED | HUEBNER CHARITABLE LEAD | UNITRUST #1 U/T/A DTD 03/08/1999 | 3206 AMBER FOREST | | HOUSTON | TX | 77068-2005 |
| BETTY BASS TTEE MILTON/MILDRED | HUEBNER CHARITABLE LEAD | UNITRUST #2 U/T/A DTD 03/08/1999 | 3206 AMBER FOREST | | HOUSTON | TX | 77068-2005 |
| BETTY BASTIEN | 1410 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| BETTY BATES | 14 THE COMMON | | | | LOCKPORT | NY | 14094 |
| BETTY BATES | 5530 ALDEN BRIDGE DR | | | | JACKSONVILLE | FL | 32258-5355 |
| BETTY BATZER | 201 RAYMOND ST | | | | BAY CITY | MI | 48706-4372 |
| BETTY BAUER | 105 AVALON LN | | | | CHESTERFIELD | IN | 46017-1303 |
| BETTY BAXTER | 4252 E US HIGHWAY 40 | | | | GREENFIELD | IN | 46140-9464 |
| BETTY BEAN | 4258 DAN DR | | | | HARRISON | MI | 48625-8776 |
| BETTY BEARD | 1121 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6204 |
| BETTY BEASLEY | 4530 WARRENSVILLE CENTER RD | APT 212F | | | NORTH RANDALL | OH | 44128 |
| BETTY BEASLEY | 8902 HUISKAMP AVE | | | | SAINT LOUIS | MO | 63136-1523 |
| BETTY BEASLEY HARRIS | CGM IRA ROLLOVER CUSTODIAN | 2403 HANSTON CT. | | | PEARLAND | TX | 77584-5918 |
| BETTY BEATTY | 496 NARROWAY CHURCH CIR | CIRCLE | | | DALLAS | GA | 30132-1314 |
| BETTY BEATY | 2025 NORWOOD DR | | | | ANDERSON | IN | 46012-1832 |
| BETTY BEATY | 255 OAKBROOK DR | | | | WILLIAMSVILLE | NY | 14221-2517 |
| BETTY BEAUMAN | 794 E HIGH ST APT B | | | | LOCKPORT | NY | 14094-4732 |
| BETTY BEAUMONT | 11548 TOMARSUE | | | | MARILLA | NY | 14102-9703 |
| BETTY BEAVEN | 5116 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2229 |
| BETTY BEAVERS | 14659 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3624 |
| BETTY BECKER | 219 COUNTRY MEADOWS LN | | | | BAY CITY | MI | 48706-2283 |
| BETTY BECKER | 7669 SOUTHCLIFF DRIVE | | | | FAIR OAKS | CA | 95628 |
| BETTY BECTON | 5970 MIMIKA AVE | | | | SAINT LOUIS | MO | 63147-1110 |
| BETTY BEEHLER | 140 ATHENS LN | | | | MOUNT MORRIS | MI | 48458-1061 |
| BETTY BEHER | 3537 WESTFIELD DR | | | | ANDERSON | IN | 46011-3854 |
| BETTY BELKNAP | 1440 W LAKE RD | | | | CLIO | MI | 48420-8858 |
| BETTY BELL | 3442 PRIMROSE PL | | | | DECATUR | GA | 30032-4761 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BETTY BELL | 663 E PULASKI AVE | | | FLINT | MI | 48505-3382 |
| BETTY BELL | 8157 ROSELAWN ST | | | DETROIT | MI | 48204-5506 |
| BETTY BELSCHWENDER | 6709 EVANSTON AVE | | | INDIANAPOLIS | IN | 46220-1253 |
| BETTY BENDER | 2406 DRIFTWOOD DR | | | WILMINGTON | DE | 19810-2849 |
| BETTY BENEDICT | 1110 W ALTO RD | | | KOKOMO | IN | 46902-4967 |
| BETTY BENNETT | 1061 OLD ALPHARETTA RD | | | ALPHARETTA | GA | 30005-3987 |
| BETTY BENNETT | 17584 OLD STATE RD | | | MIDDLEFIELD | OH | 44062-8219 |
| BETTY BENNETT | 29443 GRANDVIEW ST | | | INKSTER | MI | 48141-1003 |
| BETTY BENNETT | 7185 LEE RD NE | | | BROOKFIELD | OH | 44403-9620 |
| BETTY BENNETT | PO BOX 137 | 221 EAST 9TH STREET | | LAPEL | IN | 46051-0137 |
| BETTY BENNETT | PO BOX 2 | 505 WARREN ST | | WILLIAMSPORT | IN | 47993-0002 |
| BETTY BENNINGFIELD | 3910 SUNNYBROOK LN | | | LAKELAND | FL | 33815-3348 |
| BETTY BENSON | 545 ANSON LN | | | WAYNESVILLE | OH | 45068-8429 |
| BETTY BENSON | 702C FOUNTAIN HEAD BLVD | | | GRAND JCT | CO | 81505-8647 |
| BETTY BENSON | 7340 GINGER SNAP CV | | | MEMPHIS | TN | 38125-4732 |
| BETTY BENSON | PO BOX 754 | | | ARP | TX | 75750-0754 |
| BETTY BENTHALL | 2504 CASWELL AVE | | | CERES | CA | 95307-2308 |
| BETTY BENTLEY | 250 HICKORY RD | | | FAYETTEVILLE | GA | 30214-1235 |
| BETTY BERGIN WHITE | 15347 NW ABERDEEN DR | | | PORTLAND | OR | 97229-0912 |
| BETTY BERLETH | 902 JACKSONVILLE RD | | | BURLINGTON | NJ | 08016-3814 |
| BETTY BERNARD | 2159 DAHLE CT | | | DAYTON | OH | 45459-3622 |
| BETTY BERNICKE | 1230 DODD ST | | | NAPOLEON | OH | 43545-1052 |
| BETTY BERRY | 366 NORTH MURRAY HILL ROAD | | | COLUMBUS | OH | 43228-1351 |
| BETTY BERRYMAN | 1009 SW 14TH AVE | | | SHEFFIELD | AL | 35660-6237 |
| BETTY BERT | 1246 MCKINLEY AVE | | | SAINT LOUIS | MO | 63119-1162 |
| BETTY BERTRAM | 2034 84TH ST SW | | | BYRON CENTER | MI | 49315-9345 |
| BETTY BEST | 34 BERNA LN | | | ROCHESTER | NY | 14624-4046 |
| BETTY BEST | 508 SW 69TH ST | | | OKLAHOMA CITY | OK | 73139-4302 |
| BETTY BESTARD | U102-2185 WALKER AVE | | PETERBOROUGH ON CANADA K9L-1T6 | | | |
| BETTY BETHEL | C/C ELLIOTT NURSING AND REHAB CE | HOWARD CREEK ROAD | | SANDY HOOK | KY | 41171 |
| BETTY BETZING | 4273 SEEDEN ST | | | WATERFORD | MI | 48329-4168 |
| BETTY BEVER | 3613 DONALD AVE | | | INDIANAPOLIS | IN | 46224-1622 |
| BETTY BEYER | 8632 W 73RD PL | | | JUSTICE | IL | 60458-1111 |
| BETTY BIERBAUMER-EMBLEN | 555 BUCKEY WAY | | | SPARKS | NV | 89431-3328 |
| BETTY BIERLEIN | 7209 SCHOOLCRAFT DR | | | DAVISON | MI | 48423-2389 |
| BETTY BILLION | 1602 SOUTHERN BLVD NW | | | WARREN | OH | 44485-2050 |
| BETTY BILLS | 4377 BRIGGS RD | | | OTTER LAKE | MI | 48464-9706 |
| BETTY BINDER | 8079 BRISTOL RD | | | SWARTZ CREEK | MI | 48473-8501 |
| BETTY BINGHAM | 9068 AUBURN ST | | | DETROIT | MI | 48228-1748 |
| BETTY BINION | 8137 WATERFORD CIR APT 107 | | | MEMPHIS | TN | 38125-5137 |
| BETTY BISHOP | 3230 ALICE AVE | | | INDIANAPOLIS | IN | 46237-1125 |
| BETTY BISHOP | 3426 HODGENS PKWY | | | BURTON | MI | 48519-1514 |
| BETTY BISHOP | 3730 SARAH ST | | | FRANKLIN | OH | 45005-9721 |
| BETTY BISHOP | 8163 WESTLAWN DR | | | FRANKLIN | OH | 45005-1933 |
| BETTY BISON | 7393 SHIRLEY FRANCIS RD | | | SHREVEPORT | LA | 71129-8847 |
| BETTY BISS | 181 HENRY RD | | | CHERRY TREE | PA | 15724-7607 |
| BETTY BISSELL | 2347 HAYES RD | | | MUIR | MI | 48860-9750 |
| BETTY BLACK | 12340 S 200 W | | | KOKOMO | IN | 46901-7518 |
| BETTY BLACK | 1500 VILLA RD APT 113 | | | SPRINGFIELD | OH | 45503-1658 |
| BETTY BLACK | 2162 LAKEWOOD DR | | | MANSFIELD | OH | 44905-1728 |
| BETTY BLACKBURN | 8151 W 950 N | | | DALEVILLE | IN | 47334 |
| BETTY BLACKMON-SMITH | 412 BROOKLYN AVE | | | DAYTON | OH | 45417-2356 |
| BETTY BLACKWELL | 3823 BATTERSEA DR | | | GROVEPORT | OH | 43125-9212 |
| BETTY BLAGO | 16609 AMERICA CUP RD | | | CORNELIUS | NC | 28031-7781 |
| BETTY BLAINE | 241 GREENHILL RD | | | DAYTON | OH | 45405-1117 |
| BETTY BLAINE | PO BOX 276 | | | FRANKLIN | NC | 28744-0276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY BLAIR | 2795 FIELDS AVE | | | | KETTERING | OH | 45420-3433 |
| BETTY BLAKE | 4283 TOD AVE SW | | | | WARREN | OH | 44481-9749 |
| BETTY BLAKELY | 570 ROBIN RD | | | | FRANKLIN | IN | 46131-2276 |
| BETTY BLAKELY | PO BOX 120 | | | | NASHVILLE | MI | 49073-0120 |
| BETTY BLANDFORD | 3318 LARCHMONT ST | | | | FLINT | MI | 48503-6607 |
| BETTY BLANKENSHIP | 3600 COURTNEY HUNTSVILLE RD | | | | YADKINVILLE | NC | 27055-5614 |
| BETTY BLANKENSHIP | 487 KATHYS WAY | | | | XENIA | OH | 45385-4885 |
| BETTY BLANTON | 2828 CHINOOK LN | | | | DAYTON | OH | 45420-3829 |
| BETTY BLEDSOE | 4815 S PARK RD | | | | KOKOMO | IN | 46902-5054 |
| BETTY BLEMASTER | 5108 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9743 |
| BETTY BLEVINS | 12877 FOX RUN CT N | C/O RONNIE L PERRY | | | PICKERINGTON | OH | 43147-8412 |
| BETTY BLOMBERG | MAJORSGATAN 6 | | | OREBRO 70223 SWEDEN | | | |
| BETTY BLOOM | 1113 PALMER AVE | | | | OWOSSO | MI | 48867-4418 |
| BETTY BLOOM | 218 W OAK ORCHARD ST | | | | MEDINA | NY | 14103-1548 |
| BETTY BLOSSER | 9244 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6778 |
| BETTY BLOUNT | 827 ABREY AVE | | | | OWOSSO | MI | 48867-3721 |
| BETTY BLYTHE FELTUS | 570 HEADDEN DR | | | | RIDGELY | TN | 38080-1213 |
| BETTY BOCHERT | 3516 GRAND MAGNOLIA PL | | | | VALRICO | FL | 33596-9114 |
| BETTY BOCKELMAN | 19171 WAKENDEN | | | | REDFORD | MI | 48240-1446 |
| BETTY BODENHORN | 244 WEST ST | | | | PENDLETON | IN | 46064-1154 |
| BETTY BOGIE | 70 COUNTY ROAD 513 | | | | MOULTON | AL | 35650-9738 |
| BETTY BOHON | 305 ADAIR ST | | | | TERRA ALTA | WV | 26764-1150 |
| BETTY BOLER | 26836 OSO PKWY APT 3306 | | | | MISSION VIEJO | CA | 92691-6059 |
| BETTY BOLINGER | 46118 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090-9736 |
| BETTY BOLTON | 6907 CALHOUN ST | | | | DEARBORN | MI | 48126-1873 |
| BETTY BOND | 8636 W 750 S-90 | | | | WARREN | IN | 46792-9512 |
| BETTY BOND | PO BOX 44 | | | | PORT AUSTIN | MI | 48467-0044 |
| BETTY BORGULA | 46574 SCOTIA CT | | | | CANTON | MI | 48187-4665 |
| BETTY BORING | PO BOX 93 | | | | GALVESTON | IN | 46932-0093 |
| BETTY BOWDEN | 1120 S DEER TRL | | | | FREDERICKTOWN | MO | 63645-7833 |
| BETTY BOWEN | 105 LURIE ST SE | | | | GRAND RAPIDS | MI | 49548-7735 |
| BETTY BOWERS | PO BOX 182 | | | | LACEYS SPRING | AL | 35754-0182 |
| BETTY BOWIE | 4805 VIA BENSA | | | | OAK PARK | CA | 91377-5531 |
| BETTY BOWLES | 321 S CLARK ST | | | | COLFAX | IN | 46035-9100 |
| BETTY BOWLING | 15282 DOHONEY RD | | | | DEFIANCE | OH | 43512-8881 |
| BETTY BOYD | 2804 GREENOCK DR | | | | RALEIGH | NC | 27604-3511 |
| BETTY BOYKIN | 5264 COBBLEGATE BLVD APT I | | | | MORAINE | OH | 45439-6118 |
| BETTY BOYLAN | 5845 WILLIAMSBURG DR | | | | HIGHLAND HTS | OH | 44143-2021 |
| BETTY BOYLES | 6498 MOUNT GILEAD ROAD | | | | FREDERICKTOWN | OH | 43019-9512 |
| BETTY BRACY | 2903 GORDON AVE | | | | MONROE | LA | 71202-4122 |
| BETTY BRADDOCK ALSTON | 16820 WINTHROP ST | | | | DETROIT | MI | 48235-3507 |
| BETTY BRADFIELD | 37 GREENHURST LN | | | | RISING SUN | MD | 21911-2200 |
| BETTY BRADFORD | 16538 27 MILE RD | | | | RAY | MI | 48096-3411 |
| BETTY BRADSHAW | 600 SCR 142 | | | | MORTON | MS | 39117-5025 |
| BETTY BRADY | 13101 STARBOARD CT | | | | HUDSON | FL | 34667-1725 |
| BETTY BRANAM | 730 SUNSET BLVD | | | | GREENWOOD | IN | 46142-3927 |
| BETTY BRAZEL | 1208 MONCOEUR DR | | | | SAINT LOUIS | MO | 63146-5343 |
| BETTY BREGAR | 8439 EAGLE RD | | | | KIRTLAND | OH | 44094-9333 |
| BETTY BREMMER | 2000 LEONARD ST. | ROOM 426 | | | GRAND RAPIDS | MI | 49505 |
| BETTY BRESLAW & | ESTHER MANN TR | PEARL CASLOW IRREV TRUST | U/A DATED 12/01/94 | 3801 APPIAN WAY #410 | GLENVIEW | IL | 60025-3849 |
| BETTY BREWER | 802 N MALONE ST | | | | ATHENS | AL | 35611-1556 |
| BETTY BRIAN | 1894 HILLSIDE DR | | | | FRANKLIN | IN | 46131-9563 |
| BETTY BRIDGFORTH | 2209 S ANNABELLE ST | | | | DETROIT | MI | 48217-1194 |
| BETTY BRIGGS | 11355 S KILL CREEK RD | | | | OLATHE | KS | 66061-9651 |
| BETTY BRIGGS | 3085 N GENESEE RD APT 113 | | | | FLINT | MI | 48506-2190 |
| BETTY BRIGGS | 809 GREENLAWN AVE NW | | | | WARREN | OH | 44483-2128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY BRIGHT | 113 SEACLUSION DR | | | | PANAMA CITY BEACH | FL | 32413-2751 |
| BETTY BRIGNER | 3153 BUTTERNUT DR | | | | FAIRBORN | OH | 45324-2205 |
| BETTY BRILL TTEE | WALTER BRILL TTEE | U/W MARTIN BRILL | 1 KENSINGTON GATE | | GREAT NECK | NY | 11021-1202 |
| BETTY BRISSETTE & | SUZANNE COSENS | JT TEN | 2979 WHEELER ROAD | | BAY CITY | MI | 48706-9294 |
| BETTY BROADUS | 16621 MARK TWAIN ST | | | | DETROIT | MI | 48235-4529 |
| BETTY BROCK | 577 IKE MONHOLLEN RD | | | | CORBIN | KY | 40701-8622 |
| BETTY BROOKS | 237 E GRACELAWN AVE | | | | FLINT | MI | 48505-2707 |
| BETTY BROOKS | 5428 CEDARWOOD DR | | | | LOUISVILLE | KY | 40272-4959 |
| BETTY BROWN | 1175 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| BETTY BROWN | 135 N MONROE ST | | | | KNIGHTSTOWN | IN | 46148-1140 |
| BETTY BROWN | 135 ROBIN RD | | | | COMMERCE TOWNSHIP | MI | 48382-4064 |
| BETTY BROWN | 15371 PETRIE ST | | | | ROSEVILLE | MI | 48066-3136 |
| BETTY BROWN | 2335 N MADISON AVE | | | | ANDERSON | IN | 46011-9591 |
| BETTY BROWN | 34034 LUANNE DR | | | | N RIDGEVILLE | OH | 44039-2146 |
| BETTY BROWN | 4675 CENTURY CIR | | | | BROOKLYN | OH | 44144-2403 |
| BETTY BROWN | 5057 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| BETTY BROWN | 5163 NORRISVILLE R.D. | | | | WHITE HALL | MD | 21161 |
| BETTY BROWN | 564 E PIKE ST | | | | PONTIAC | MI | 48342-2970 |
| BETTY BROWN | 661 SMALLWOOD RD | | | | DAYTON | OH | 45427-2244 |
| BETTY BROWN | 6630 SALLY CT | | | | FLINT | MI | 48505-1935 |
| BETTY BROWN | 7028 JUDD RD | | | | YPSILANTI | MI | 48197-8913 |
| BETTY BROWN | 7040 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2509 |
| BETTY BROWN | 8335 FERRY RD | C/O TERRY LEACH | | | WAYNESVILLE | OH | 45068-8952 |
| BETTY BROWN | PO BOX 354 | | | | GRAFORD | TX | 76449-0354 |
| BETTY BROWN-GILCREAST | 1413 HIGHLAND MDWS | | | | FLINT | MI | 48532-2065 |
| BETTY BROWNE | 32 SKYVIEW DR | | | | ROCHESTER | NY | 14625-2647 |
| BETTY BROWNING | 335 CLARANNA AVE | | | | DAYTON | OH | 45419-1739 |
| BETTY BRUNER | 1602 BRIARSTONE WAY | | | | INDIANAPOLIS | IN | 46227-5430 |
| BETTY BRUNETT | 3355 N WEST BRANCH DR | | | | GLADWIN | MI | 48624-7100 |
| BETTY BRUTON | 3637 S HARMON ST | | | | MARION | IN | 46953-4831 |
| BETTY BRYAN | 111 E PIERCE ST | | | | ALEXANDRIA | IN | 46001-1203 |
| BETTY BRYAN | 4576 WILDWOOD RD | | | | ALGER | MI | 48610-9638 |
| BETTY BRYANT | 159 S 21ST AVE | | | | MAYWOOD | IL | 60153-1238 |
| BETTY BRYANT | 928 BELGIAN AVE APT 1A | | | | BALTIMORE | MD | 21218-6650 |
| BETTY BUCCHI | 107 SZAKO LN | | | | GREENSBURG | PA | 15601-6225 |
| BETTY BUCHANAN | 10376 ATABERRY DR | | | | CLIO | MI | 48420-1907 |
| BETTY BUCHANAN | 261 RISSMAN LN | | | | ORTONVILLE | MI | 48462-9076 |
| BETTY BUCKLEY | 335 N MAIN ST APT  411 | | | | DAVISON | MI | 48423-1457 |
| BETTY BUCKNER | 69 HIBBARD CT N | | | | PONTIAC | MI | 48341-2113 |
| BETTY BUKAWESKI | 1254 N FROST DR | | | | SAGINAW | MI | 48638-5452 |
| BETTY BULL | 105 W ACADEMY ST | | | | ALBION | NY | 14411-1301 |
| BETTY BULLOCK | 191 ANGEL BLUFF DR | | | | GURLEY | AL | 35748-9501 |
| BETTY BUNDY | 422 M ST | | | | BEDFORD | IN | 47421-1819 |
| BETTY BUNING | 95 KENDALL DR | | | | NEWPORT NEWS | VA | 23601-3032 |
| BETTY BURCH | G5380 HOPKINS | | | | FLINT | MI | 48506 |
| BETTY BURDT | 3446 S DUFFIELD RD | | | | LENNON | MI | 48449-9418 |
| BETTY BURKE | 8029 STATE ROUTE 122 SOUTH | | | | EATON | OH | 45320-9438 |
| BETTY BURKS | 7827 CORONA CT | | | | ARLINGTON | TX | 76002-4787 |
| BETTY BURNS | 300 MAIN ST APT 13 | | | | LOWDEN | IA | 52255-9596 |
| BETTY BURNS | 5803 BILLINGS RD | | | | CASTALIA | OH | 44824-9401 |
| BETTY BURNS | 907 COLLIN DR | | | | EULESS | TX | 76039-3305 |
| BETTY BURRIS | PO BOX 82 | | | | JAMESTOWN | IN | 46147-0082 |
| BETTY BURT | 4300 E BAY DR LOT 231 | | | | CLEARWATER | FL | 33764-5705 |
| BETTY BURTON | 1000 CRESCENT DR | | | | KOKOMO | IN | 46901-3617 |
| BETTY BURTON | 167 FAIRLAWN AVENUE | | | | ELYRIA | OH | 44035-6111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY BUSH | 108 W MAY ST | | | | BELDING | MI | 48809-1146 |
| BETTY BUSH | 8440 E BRISTOL RD | | | | DAVISON | MI | 48423-8604 |
| BETTY BUTLER GORDON | 98 JAMES F BYRNES RD | | | | BEAUFORT | SC | 29902 |
| BETTY BUTNER | 26 WILLOW DR | | | | ALEXANDRIA | IN | 46001-1042 |
| BETTY BUTTERFIELD | 598 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| BETTY BYARD | 15615 SPRINGHILL ST | | | | ROMULUS | MI | 48174-3037 |
| BETTY BYERS | 5218 E 41ST TER | | | | KANSAS CITY | MO | 64130-1735 |
| BETTY BYNUM | 4119 HAVERHILL DR | | | | ANDERSON | IN | 46013-4361 |
| BETTY BYRD | 1285 MEADOWBROOK DR | | | | KING | NC | 27021-8256 |
| BETTY BYRD | 404 E MILL ST | | | | SUMMITVILLE | IN | 46070-9226 |
| BETTY C ABELL | LAKEWOOD MANOR APT A-313 | 1900 LAUDERDALE DR | | | RICHMOND | VA | 23238-3902 |
| BETTY C AUGUSTA | 314   ANN ST. | | | | NILES | OH | 44446-3004 |
| BETTY C BOLTON & | HARRY H BOLTON JT WROS | 115 SNEAD DR | | | N FT MYERS | FL | 33903 |
| BETTY C BOYNTON & | DON BOYNTON & | DONNA E QUALLS JT WROS | 7171 SCENIC HEIGHTS RD | | MANCHESTER | GA | 31816-6923 |
| BETTY C BUMGARDNER | 2524 LEMON TREE LN | | | | CHARLOTTE | NC | 28211-3642 |
| BETTY C FIRESTONE | 4290 CROFT FERRY RD | | | | GADSDEN | AL | 35903-4164 |
| BETTY C GANSINGER TTEE | BETTY C GANSINGER TRUST ESTATE | U/A/D 06/29/91 | 9802 S KARLOV APT B | | OAK LAWN | IL | 60453-3451 |
| BETTY C JONES | 2999 BETHANY CHURCH RD | | | | SNELLVILLE | GA | 30039-6107 |
| BETTY C LABUSOHR | 8 PETER COOPER ROAD - APT 2A | | | | NEW YORK | NY | 10010-6748 |
| BETTY C LYNCH | 732   N 12TH ST | | | | MIAMISBURG | OH | 45342-1964 |
| BETTY C PALMATEER | 5818 E COLBY RD | | | | MESA | AZ | 85205-7422 |
| BETTY C RICHIE | 6704 COPPERWOOD CT | | | | ARLINGTON | TX | 76001-7830 |
| BETTY C RIFKIN (IRA) | FCC AS CUSTODIAN | ABRAHAM RIFKIN - POA | 266 EAST BROADWAY | APT. B 1006 | NEW YORK | NY | 10002 |
| BETTY C SCHEID IRA | FCC AS CUSTODIAN | 2729 COUNTRY WOODS LANE | | | CINCINNATI | OH | 45248-5037 |
| BETTY C VAN TILBURGH REVOCABLE | TRUST UAD 02/06/04 | BETTY C VAN TILBURGH TTEE | 4879 GOLDENVIEW LN | | LAKELAND | FL | 33811-1582 |
| BETTY C VANDEGRIFT | 2885  TRUMBULL AVENUE | | | | MCDONALD | OH | 44437-1444 |
| BETTY C WALTON | 1004 W MARKET ST | | | | SAVANNAH | MO | 64485-1529 |
| BETTY C WILD | 4902 FOLSE CT | | | | METAIRIE | LA | 70006-1101 |
| BETTY CAFFEE | 18930 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2048 |
| BETTY CAIN | 21530 KELLY RD APT 106 | | | | EASTPOINTE | MI | 48021-3242 |
| BETTY CALCARA | 5347 TORCHWOOD LOOP E | | | | COLUMBUS | OH | 43229-4605 |
| BETTY CALCUTT | 7138 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2277 |
| BETTY CALHOUN | 1331 WALNUT ST | | | | WYANDOTTE | MI | 48192-4444 |
| BETTY CALHOUN | 4857 RIDGE RD | | | | CORTLAND | OH | 44410-9730 |
| BETTY CALLAHAN | 2271 E SNOVER RD | | | | MAYVILLE | MI | 48744-9712 |
| BETTY CALLIPO | 2812 WEST 300 SOUTH | | | | KOKOMO | IN | 46902-4744 |
| BETTY CALVERT | 64 CAMDEN MANOR DR APT 13 | | | | CAMDENTON | MO | 65020-6112 |
| BETTY CAMERON | 85 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2743 |
| BETTY CAMPBELL | 10486 IRISH RD | | | | OTISVILLE | MI | 48463-9425 |
| BETTY CAMPBELL | 1286 N 250 W | | | | TIPTON | IN | 46072-8543 |
| BETTY CAMPBELL | 26605 SPICER ST | | | | MADISON HEIGHTS | MI | 48071-3853 |
| BETTY CAMPBELL | 3104 CARTER ST S | | | | KOKOMO | IN | 46901-7047 |
| BETTY CAMPBELL | 729 ATWOOD ST | | | | FLINT | MI | 48503-3610 |
| BETTY CAMPBELL | PO BOX 5 | | | | COALMONT | TN | 37313-0005 |
| BETTY CANADY | 15783 HARTWELL ST | | | | DETROIT | MI | 48227-3330 |
| BETTY CANNON | 1373 LEISURE DR | | | | FLINT | MI | 48507-4048 |
| BETTY CANNON | 32701 FLORENCE ST | | | | GARDEN CITY | MI | 48135-3217 |
| BETTY CANNON | 7 PILGRIM CT | | | | ERIE | MI | 48133-9481 |
| BETTY CANTY | 1915 GEORGETOWN BOULEVARD | | | | LANSING | MI | 48911-5460 |
| BETTY CARDWELL | 1728 NEWTON AVE | | | | DAYTON | OH | 45406-4043 |
| BETTY CAREY | 2905 S CHARLTON PARK RD LOT 7 | | | | HASTINGS | MI | 49058-9126 |
| BETTY CARNES | 416 BUTTERCUP AVE | | | | VANDALIA | OH | 45377-1819 |
| BETTY CAROTHERS | 513 SUNSET DRIVE, BOX 312 | | | | CLINTON | MI | 49236 |
| BETTY CARPENTER | 280 N LINDEN CT | | | | WARREN | OH | 44484-6036 |
| BETTY CARPENTER | C/O SCOTT CARPENTER | 5017 72ND ST E | | | BRADENTON | FL | 34203 |
| BETTY CARPENTER | G-3242 W PARKWAY | | | | FLINT | MI | 48504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY CARR | 1423 N EDMONDSON AVE APT B6 | | | | INDIANAPOLIS | IN | 46219-3542 |
| BETTY CARR | 425 W FOSS AVE | | | | FLINT | MI | 48505-2005 |
| BETTY CARR | 9290 E POTTER RD | | | | DAVISON | MI | 48423-8111 |
| BETTY CARROLL | 16185 W 13TH PL | | | | GOLDEN | CO | 80401-2984 |
| BETTY CARTER | 107 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1207 |
| BETTY CARTER | 3271 CASA LINDA DR | | | | DECATUR | GA | 30032-7151 |
| BETTY CARVER | 838 WESTHAFER RD | | | | VANDALIA | OH | 45377-2839 |
| BETTY CASEY | 12313 HARRIS RD | | | | LEES SUMMIT | MO | 64086-9447 |
| BETTY CASWELL | 4747 E MORELAND ST | | | | PHOENIX | AZ | 85008-5732 |
| BETTY CAUDILL | 2235 MILESBURN DR | | | | DAYTON | OH | 45439-3029 |
| BETTY CESSNA | 712 E MORGAN ST | | | | KOKOMO | IN | 46901-2459 |
| BETTY CHADDERTON  TOD | RICKY L CHADDERTON | CANDICE B ANDERSON | 808 BELLEVUE AVE | | JACKSON | MI | 49202 |
| BETTY CHADWELL | 1930 EAGLE CT | | | | OWOSSO | MI | 48867-9052 |
| BETTY CHAFFIN TTEE | BETTY CHAFFIN TRUST U/A | DTD 07/16/2002 | 3420 SHAWNEE DR APT 116 | | MODESTO | CA | 95350-0486 |
| BETTY CHAMPION TTEE | B CHAMPION REV TR | U/A DTD 07/06/2007 | 6420 COMMON CIR APT 107 | | WEST PALM BEACH | FL | 33417 |
| BETTY CHAPMAN | 600 OAK ST TRLR 224 | | | | WAUPACA | WI | 54981-1344 |
| BETTY CHAPMAN | 6484 BRAY RD | | | | FLINT | MI | 48505-1813 |
| BETTY CHAPPELL | PO BOX 1486 | | | | SILVERTHORNE | CO | 80498-1486 |
| BETTY CHARTER | 2602 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2940 |
| BETTY CHAUSSE | 156 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5120 |
| BETTY CHEN WONG TTEE | BETTY WONG REVOCABLE TRUST | U/A DTD 05/05/2006 | 5001 LYON DR | | NORMAN | OK | 73072 |
| BETTY CHENG TTEE | BETTY CHENG REVOC TRUST U/A | DTD 11/30/2000 | 598 GOLF COURSE ROAD | | S BURLINGTON | VT | 05403-7507 |
| BETTY CHENOWETH | 400 RIDGE AVE | | | | WEIRTON | WV | 26062-2362 |
| BETTY CHERNY | 9196 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8616 |
| BETTY CHERRY | 6 CHIPPEWA CT | | | | SAGINAW | MI | 48602-2808 |
| BETTY CHILDERS | 426 TAYLOR AVE | | | | CUYAHOGA FALLS | OH | 44221-5036 |
| BETTY CHILDS | 225 WIMBLEDON DR | | | | MANSFIELD | OH | 44906-2454 |
| BETTY CHLEBINA | 1461 W DILL RD | | | | DEWITT | MI | 48820-9315 |
| BETTY CHOATE-MORFORD | 301 SW 99TH ST | | | | OKLAHOMA CITY | OK | 73139-8908 |
| BETTY CHRISTIAN | 24082 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1926 |
| BETTY CHRISTIAN | 58 CENTER ST | | | | PONTIAC | MI | 48342-3020 |
| BETTY CHRISTMAS | CGM IRA ROLLOVER CUSTODIAN | 396 WARD AVENUE | | | KEYSER | WV | 26726-2540 |
| BETTY CHRISTY | 4360 CLEARWOOD DR | | | | SPARKS | NV | 89436-6364 |
| BETTY CHURCH | 1703 WILDWOOD ST | | | | CORINTH | TX | 76210-3589 |
| BETTY CHURCH | 20862 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46062-8369 |
| BETTY CHURCH | PO BOX 38 | | | | BUNKER HILL | IN | 46914-0038 |
| BETTY CIESLINSKI | 1805 FREMONT ST | | | | BAY CITY | MI | 48708-8113 |
| BETTY CLARE ROSS | 2213 WONDERVIEW ROAD | | | | LUTHERVILLE TIMONIUM | MD | 21093 |
| BETTY CLARK | 10308 LIGHTHOUSE CT | | | | OKLAHOMA CITY | OK | 73159-6007 |
| BETTY CLARK | 21411 N NUNNELEY RD | | | | CLINTON TOWNSHIP | MI | 48036-2598 |
| BETTY CLARK | 3406 COUNTRY CLUB RD | | | | PANTEGO | TX | 76013-3036 |
| BETTY CLARK | 433 HIGHWAY 27 N | | | | TYLERTOWN | MS | 39667-7917 |
| BETTY CLARK | 558 WESTMORELAND AVE | | | | SYRACUSE | NY | 13210-2226 |
| BETTY CLARKSTON | APT 82 | 820 HOSPITAL ROAD | | | FRANKLIN | IN | 46131-2156 |
| BETTY CLAUS | 4690 HEMMETER CT APT 9 | | | | SAGINAW | MI | 48603-3889 |
| BETTY CLAWSON | 1433 PRINCESS PAULA DR | | | | PORT ORANGE | FL | 32129-3774 |
| BETTY CLAWSON | 6090 SHORE DR | | | | DAYTON | OH | 45424-2846 |
| BETTY CLAY | 30430 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1317 |
| BETTY CLEMENS | 815 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| BETTY CLEMENSON (IRA) | FCC AS CUSTODIAN | 1307 KEMMER STREET | | | JOHNSTOWN | PA | 15905-1941 |
| BETTY CLEMENT | 76 PERKINS CV | | | | BIG SANDY | TN | 38221-3692 |
| BETTY CLEVENGER | 7322 RAINES RD | | | | LIBERTY | MO | 64068-8580 |
| BETTY CLEVENGER | 759 S HORNING RD | | | | MANSFIELD | OH | 44903-8629 |
| BETTY CLIFTON | 5058 HIGHWAY 196 | | | | FAUBUSH | KY | 42544-6565 |
| BETTY CLINE | 1493 RACCOON DR NE | | | | WARREN | OH | 44484-1431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY CLINEHENS | 1954 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3810 |
| BETTY CLINT | 2424 MAPLELAWN DR | | | | BURTON | MI | 48519-1361 |
| BETTY CLONTS TTEE | BETTY J CLONTS REV TRUST U/A | DTD 03/21/1997 | 723 83RD AVE N APT 104 | | ST PETERSBURG | FL | 33702-3559 |
| BETTY CLOUD | 2310 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2554 |
| BETTY CLOUTIER | 26600 ANN ARBOR TRL APT 48 | | | | DEARBORN HEIGHTS | MI | 48127 |
| BETTY CLOUTIER | 5684 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8963 |
| BETTY CLOVER | 16266 FOREST MEADOWS DR | | | | CHESTERFIELD | MO | 63005-4764 |
| BETTY COBB | 1648 PINE CIRCLE--MURPHY ESTATES | | | | LAWRENCEVILLE | GA | 30244 |
| BETTY COBB | 48 W NORTH SHORE AVE | | | | N FT MYERS | FL | 33903-4404 |
| BETTY COBB | APT 302 | 11027 MOLLERUS DRIVE | | | SAINT LOUIS | MO | 63138-3936 |
| BETTY COEN | 2891 FALLEHN DR | | | | CORTLAND | OH | 44410-9247 |
| BETTY COGAR | 6 STRUT CT | | | | BALTIMORE | MD | 21220-3539 |
| BETTY COHEN TTEE | FBO COHEN TRUST | U/A/D 06-11-1993 | 12736 DEWEY ST | | LOS ANGELES | CA | 90066-1709 |
| BETTY COLBY | 5346 DOVER CT | | | | HOLLY | MI | 48442-9641 |
| BETTY COLE | 400 STONEYBROOK DR | | | | KETTERING | OH | 45429-5354 |
| BETTY COLE | CGM IRA ROLLOVER CUSTODIAN | 42 FALMOUTH WAY | | | BLUFFTON | SC | 29909-5005 |
| BETTY COLE AND | STEVEN COLE TRUSTEES | FBO BETTY COLE REV LIV TR | UAD 08/24/2006 | 42 FALMOUTH WAY | BLUFFTON | SC | 29909-5005 |
| BETTY COLEMAN | 1464 N M-52 | APT 41 | | | OWOSSO | MI | 48867 |
| BETTY COLEMAN | 1700 CEDARWOOD DR APT 112 | | | | FLUSHING | MI | 48433-3600 |
| BETTY COLEMAN | 5020 LINSDALE ST | | | | DETROIT | MI | 48204-3660 |
| BETTY COLEMAN | 5564 WILSON ST | | | | TRENTON | MI | 48183-4745 |
| BETTY COLEMAN | 8221 WILD BRIAR DR | | | | SHREVEPORT | LA | 71108-5915 |
| BETTY COLLETTI | 305 COBBLESTONE DR | | | | HOPEWELL | VA | 23860-4167 |
| BETTY COLLICK | 8094 OWEN DR | | | | KALAMAZOO | MI | 49009-9008 |
| BETTY COLLIER | PO BOX 305 | | | | FALKVILLE | AL | 35622-0305 |
| BETTY COLLINS | 3106 FULTON ST | | | | SAGINAW | MI | 48601-3100 |
| BETTY COLLINS | 3466 HILLANDALE DR | | | | HOWELL | MI | 48843-8813 |
| BETTY COLLINS | 5966 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9622 |
| BETTY COLLINS | 889 MURPHY RD | | | | MERIDIAN | MS | 39301-8942 |
| BETTY COLLINS | 924 LA SALLE AVE | | | | WATERFORD | MI | 48328-3732 |
| BETTY COLLINS IRA | FCC AS CUSTODIAN | 711 E GARFIELD | | | MICHIGAN CITY | IN | 46360-5505 |
| BETTY COLSTON | 18820 195TH AVE | | | | BIG RAPIDS | MI | 49307-8917 |
| BETTY COLWELL | 4200 GARDENDALE AVE | | | | DAYTON | OH | 45427-3410 |
| BETTY COMBS | 12073 STATE ROUTE JJ | | | | WEST PLAINS | MO | 65775-5860 |
| BETTY COMPTON | 3586 DOYLE ST | | | | TOLEDO | OH | 43608-1436 |
| BETTY COMPTON | 5901 OXLEY DR | | | | FLINT | MI | 48504-7096 |
| BETTY CONLEY | 462 CONCORD WAY | | | | XENIA | OH | 45385-5905 |
| BETTY CONLEY | HC 81 BOX 94 | | | | TUNNELTON | WV | 26444-9514 |
| BETTY CONNOLE | 17179 KINLOCH | | | | REDFORD | MI | 48240-2228 |
| BETTY CONNORS | 1126 LAKE MEADOW LN | | | | BRUNSWICK | OH | 44212-5304 |
| BETTY CONTI | 124 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3002 |
| BETTY CONWAY | 12218 ITHACA RD APT 9 | | | | SAINT CHARLES | MI | 48655-9562 |
| BETTY CONWAY | 3729 S DEARBORN ST | | | | INDIANAPOLIS | IN | 46237-1238 |
| BETTY CONWAY | 904 N GRANT ST | | | | DESLOGE | MO | 63601-3242 |
| BETTY COOK | 20 J HENDERSON RD | | | | SOMERVILLE | AL | 35670-4249 |
| BETTY COOK | 42799 LILLEY POINTE DR | | | | CANTON | MI | 48187-5315 |
| BETTY COOK | 7034 RASPBERRY CT | | | | FENTON | MI | 48430-8991 |
| BETTY COON | 5282 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| BETTY COONS | 3281 WAKEFIELD RD | | | | BERKLEY | MI | 48072-1643 |
| BETTY COOPER | 11895 N 75 W | | | | ALEXANDRIA | IN | 46001-8469 |
| BETTY COOPER | 16301 E 29TH ST S APT 101 | | | | INDEPENDENCE | MO | 64055-7567 |
| BETTY COOPER | 18452 HUBBELL ST | | | | DETROIT | MI | 48235-2752 |
| BETTY COOPER | PO BOX 85 | | | | ONTARIO | OH | 44862-0085 |
| BETTY COPELAND | 16190 DIXON RD | | | | PETERSBURG | MI | 49270-9507 |
| BETTY CORN | 1023 N PHILIPS ST | | | | KOKOMO | IN | 46901-2651 |
| BETTY CORNELIUS | 10401 SE 44TH ST | | | | OKLAHOMA CITY | OK | 73150-2719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY CORNWELL | 117 E 29TH ST | | | | KANSAS CITY | MO | 64108-3806 |
| BETTY COSTANTINI | 906 EAST 1ST STREET | | | | MONROE | MI | 48161-1947 |
| BETTY COSTANZA | 8138 CHERRY HILL DR NE | | | | WARREN | OH | 44484-1560 |
| BETTY COSTIN | 4263 WOLCOTT DR | | | | PLAINFIELD | IN | 46168-7724 |
| BETTY COSTIN | RR 3 BOX 95 A | | | | POPLAR BLUFF | MO | 63901 |
| BETTY COTTON | 2452 EGLESTON AVE | | | | BURTON | MI | 48509-1128 |
| BETTY COUCH | 5342 BAYONNE AVE | | | | SPRING HILL | FL | 34608-1920 |
| BETTY COUCH | 575 DORGENE LN | | | | CINCINNATI | OH | 45244-1008 |
| BETTY COULTER | 2097 PAINTED POST DR | | | | FLUSHING | MI | 48433-2561 |
| BETTY COURTNEY | 956 CEDARGATE CT | | | | WATERFORD | MI | 48328-2615 |
| BETTY COVALT | 565 N KNIGHTSTOWN RD | | | | SHELBYVILLE | IN | 46176-9577 |
| BETTY COX | 10454 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| BETTY COX | PO BOX 2372 | | | | MUNCIE | IN | 47307-0372 |
| BETTY COX | PO BOX 413 | | | | MAXTON | NC | 28364-0413 |
| BETTY CRANDALL | 2560 PLANET LOT 32 | | | | SAGINAW | MI | 48601 |
| BETTY CRAWFORD | GORDON CRAWFORD JT TEN | 5241 STATE ROUTE 11 | | | BURKE | NY | 12917-2419 |
| BETTY CRAWFORD | PO BOX 103 | | | | COLUMBIAVILLE | MI | 48421-0103 |
| BETTY CRAYS | 12292 NORTH CEDARWOOD DRIVE | | | | MOORESVILLE | IN | 46158-6842 |
| BETTY CREASON | 4531 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9764 |
| BETTY CREEK | 117 GABRIEL DR | | | | MARTINSBURG | WV | 25405-6185 |
| BETTY CRENSHAW | 640 CREDITON ST | | | | LAKE ORION | MI | 48362-2030 |
| BETTY CRISP | 1166 KEY RD SE | | | | ATLANTA | GA | 30316-4558 |
| BETTY CRISP | 24683 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| BETTY CRITCHLEY | 3238 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2234 |
| BETTY CROCKETT | 1100 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6313 |
| BETTY CROMWELL | 1021 SIMCOE AVE | | | | FLINT | MI | 48507-1536 |
| BETTY CRONK | 201 E ELIZABETH ST APT 207 | | | | FENTON | MI | 48430-2384 |
| BETTY CROSBY, TTEE | O/T ROBERT A. CROSBY & BETTY C | CROSBY LIVING TRUST 04/11/00 | 47587 LOCH LOMOND CT | | OAKHURST | CA | 93644-8756 |
| BETTY CROSLEY | 2180 W 250 N | | | | ANDERSON | IN | 46011-9258 |
| BETTY CROTTY | 129 ELMWOOD AVE E | | | | DAYTON | OH | 45405-3534 |
| BETTY CROUCH | PO BOX 1806 | | | | OWOSSO | MI | 48867-6806 |
| BETTY CROWDER | 13014 MOURVILLE CT | | | | FLORISSANT | MO | 63033-4560 |
| BETTY CROWTHERS | 7925 RUM CAY AVE | | | | ORLANDO | FL | 32822-7160 |
| BETTY CRUSENBERRY | PO BOX 13186 | | | | DAYTON | OH | 45413 |
| BETTY CUDJOE | 26142 PILLSBURY ST | | | | FARMINGTON HILLS | MI | 48334-4346 |
| BETTY CURTIS | 7227 BIG HORN DR | | | | CROSSVILLE | TN | 38572-8305 |
| BETTY CUSTER | PO BOX 1144 | | | | MARTINSBURG | WV | 25402-1144 |
| BETTY CUYLER | 519 REEVES ST | | | | SANDERSVILLE | GA | 31082-2723 |
| BETTY CYBULSKI | 1564 SANDHURST CT APT B | | | | WHEATON | IL | 60189-2705 |
| BETTY CZYZ | 215 BOYDEN ST | | | | SYRACUSE | NY | 13203-3015 |
| BETTY D BAIER TOD L B REEDER | D W BAIER | SUBJECT TO STA RULES | 195 MONTEREY DRIVE | | SAINT ALBANS | WV | 25177-3582 |
| BETTY D COEN | 2891 FALLEN DR | | | | CORTLAND | OH | 44410-9247 |
| BETTY D COSTANZA | 8138  CHERRY HILL DR. N.E. | | | | WARREN | OH | 44484-1560 |
| BETTY D DAUFFENBACH | 112 ROSALIE AVE. | | | | FLORENCE | MS | 39073-8841 |
| BETTY D DAUFFENBACH | 12 ROSALIE AVE | | | | FLORENCE | MS | 39073 |
| BETTY D GARRETT | 11176 DAVIS RD | | | | W MANCHESTER | OH | 45382-9727 |
| BETTY D JEMISON TTEE | U/A/D 12/15/94 | FBO JEMISON FAMILY TRUST | 2481 MYRTLE BEACH WAY | | CHULA VISTA | CA | 91915-2150 |
| BETTY D JONES & | HOUSTON B JONES | JT TEN | 106 HOWLE ST. | | HEFLIN | AL | 36264-6306 |
| BETTY D KICHER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2000 MAY DRIVE | APT #207 | ZELIENOPLE | PA | 16063-1523 |
| BETTY D KOHLER TTEE | KOHLER FAMILY TRUST | U/A DTD 2/19/07 | 2484 GRANITE LANE | | LINCOLN | CA | 95648-8208 |
| BETTY D LYKINS | 8702 BRANNEN RD | | | | HILLSBORO | OH | 45133-9639 |
| BETTY D MCINTOSH | 2244 MEADOWLARK LANE E | | | | REYNOLDSBURG | OH | 43068 |
| BETTY D MCMILLIAN | 1329 MCCLUER RD | | | | JACKSON | MS | 39212 |
| BETTY D NOCHTA | 12 EAGLE POINTE DR. | | | | CORTLAND | OH | 44410 |
| BETTY D ROBINETTE | 5358 STATE HIGHWAY 194 W | | | | PIKEVILLE | KY | 41501-6321 |
| BETTY D SMITH TTEE | U/W ROBERT E SMITH FBO | MARTIAL DED TRUST #1 | 3003 SUN CITY COURT | | MISSOURI CITY | TX | 77459-3236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY D TIMKO | 388 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1146 |
| BETTY D VANSTONE | 980 GLENWOOD AVE UNIT 313 | | | KELOWNA BC V1Y 9P2 | | | |
| BETTY D WEESE | 17823 N 34TH DR | | | | PHOENIX | AZ | 85053-1614 |
| BETTY D WELLS | PO BOX 47 | | | | HARRISVILLE | WV | 26362-0047 |
| BETTY D WILBUR | 100 LAKE RD | | | | AVON | NY | 14414-9726 |
| BETTY D. GOLDBERG TTEE | FBO BETTY D. GOLDBERG | REV LIV TR | U/A/D 05-04-2009 | 2461 NW 50TH STREET #704 | BOCA RATON | FL | 33496 |
| BETTY DAFFRON | 1708 CEDAR LN | | | | KNOXVILLE | TN | 37918-6715 |
| BETTY DAILEY | 6347 SW 111TH PL | | | | OCALA | FL | 34476-8809 |
| BETTY DALE | 10115 ZIEGLER AVE | | | | HASTINGS | FL | 32145-6105 |
| BETTY DALTON | 5165 SIERRA CIR W | | | | DAYTON | OH | 45414-3696 |
| BETTY DANIEL | 1401 LEON DR | | | | WEST ALEXANDRIA | OH | 45381-8332 |
| BETTY DANIEL | 26335 SANTA BARBARA DR | | | | EDWARDS | MO | 65326-3071 |
| BETTY DANIEL | 8290 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9325 |
| BETTY DANLEY | 33 S 24TH ST | | | | KANSAS CITY | KS | 66102-4719 |
| BETTY DARLENE LEWIS | 2635 HARBOR COVE APT B | | | | ROCKPORT | TX | 78382-3566 |
| BETTY DARROUGH | 4901 MIAMI LN | | | | FLINT | MI | 48504-2075 |
| BETTY DAUFFENBACH | 112 ROSALIE AVE | | | | FLORENCE | MS | 39073-8841 |
| BETTY DAUGHERTY | 18 HANOVER DR | | | | FLAGLER BEACH | FL | 32136-4932 |
| BETTY DAUP | 15 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| BETTY DAVENPORT | 2084 PRINCE HALL DR | | | | DETROIT | MI | 48207-3363 |
| BETTY DAVENPORT | 2270 CHESTNUT HILL RD | | | | CROSSVILLE | TN | 38571-1029 |
| BETTY DAVIS | 12000 AMERICAN ST | | | | DETROIT | MI | 48204-1127 |
| BETTY DAVIS | 16055 HOPEWELL RD | | | | ALPHARETTA | GA | 30004-2812 |
| BETTY DAVIS | 2302 S INDIANA AVE | | | | KOKOMO | IN | 46902-3345 |
| BETTY DAVIS | 238 FRIENDSHIP RD | | | | CAMDEN | SC | 29020-1554 |
| BETTY DAVIS | 27019 LINCOLNSHIRE DR | | | | SOUTHFIELD | MI | 48034-4706 |
| BETTY DAVIS | 308 CURTIS DR | | | | ROCKINGHAM | NC | 28379-3110 |
| BETTY DAVIS | 3481 NILES CORTLAND RD. LT28 | | | | CORTLAND | OH | 44410 |
| BETTY DAVIS | 3577 KENOAK LN | | | | CINCINNATI | OH | 45213-2633 |
| BETTY DAVIS | 3902 LARUE ST. | | | | SHREVEPORT | LA | 71106 |
| BETTY DAVIS | 6013 HAVERHILL DR | | | | LANSING | MI | 48911-4813 |
| BETTY DAVIS | 631 VILLAGE GREEN CIR | | | | MURFREESBORO | TN | 37128-5864 |
| BETTY DAVIS | 713 E WHEELER ST | | | | KOKOMO | IN | 46902-2315 |
| BETTY DAVIS | 865 ROCKCASTLE LAKESHORE DR | | | | CADIZ | KY | 42211-8041 |
| BETTY DAVIS | APT 430 | 15075 LINCOLN STREET | | | OAK PARK | MI | 48237-1260 |
| BETTY DAVIS | PO BOX 761 | | | | DEMOREST | GA | 30535-0761 |
| BETTY DAVIS GATES , TTEE | REXFORD A. DAVIS MARITAL TRUST | UAD 1/13/88 | C/O MS MAJETTE | 5710 16TH AVE #202 | HYATTSVILLE | MD | 20782-3554 |
| BETTY DAY | 13 ALABAMA PL | | | | LOCKPORT | NY | 14094-5701 |
| BETTY DAY | 1B BALLARD ROAD | | | | FLORENCE | IN | 47020 |
| BETTY DAY | 207 CHERRY AVE | | | | CHARDON | OH | 44024-1116 |
| BETTY DAYS | 6785 LOUISE DR | | | | INDIAN RIVER | MI | 49749-9460 |
| BETTY DE ANGELIS | 315 W 57TH ST APT 15B | | | | NEW YORK | NY | 10019 |
| BETTY DE LAVERGNE | 5243 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1125 |
| BETTY DE VRIES | 4301 NORPOINT WAY NE 21 B | | | | TACOMA | WA | 98422-1586 |
| BETTY DEAN | 1830 NE 51ST ST | | | | OKLAHOMA CITY | OK | 73111-7006 |
| BETTY DEAN | 3250 CHESANING RD | | | | CHESANING | MI | 48616-9727 |
| BETTY DEAN | 3528 PONDEROSA DR | | | | OKEMOS | MI | 48864-4023 |
| BETTY DEATON | 1929 ROSEDALE ST | | | | WEST BLOOMFIELD | MI | 48324-1283 |
| BETTY DEATON | 6921 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46214-2027 |
| BETTY DEATON | PO BOX 241 | | | | CARRIER MILLS | IL | 62917-0241 |
| BETTY DEBOSE | 4488 LA BEAN CT | | | | FLINT | MI | 48506-1448 |
| BETTY DECKER | PO BOX 1283 | | | | MILFORD | PA | 18337-2283 |
| BETTY DELAUTER | TOD ACCOUNT | 150 NORTH AVERY RD | | | WATERFORD | MI | 48328-2904 |
| BETTY DELL | 422 W FRANKLIN ST | | | | ROCKTON | IL | 61072-1914 |
| BETTY DELPH | 328 W 53RD ST TRLR 44 | | | | ANDERSON | IN | 46013-1597 |
| BETTY DELPH | 8751 N NASHVILLE RD | | | | WILKINSON | IN | 46186-9735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY DEMARTZ | 824 24TH ST | | | | NIAGARA FALLS | NY | 14301-2414 |
| BETTY DENBY | 2136 AUDUBON CT | | | | GROVE CITY | OH | 43123-1592 |
| BETTY DENNEY | 513 TYLER ST | | | | MARION | OH | 43302-2629 |
| BETTY DENT | 374 S TRANSIT ST | | | | LOCKPORT | NY | 14094-4846 |
| BETTY DEPRO | 1327 STERLING POINT DR | | | | GULF BREEZE | FL | 32563-5413 |
| BETTY DERENZO | 6286 MAYO DR | | | | SAN JOSE | CA | 95123-5609 |
| BETTY DESHA | 2212 LINDA LN | | | | DEL CITY | OK | 73115-4034 |
| BETTY DESHAW | 5523 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| BETTY DETTLOFF | 3576 SAMUEL AVENUE | | | | ROCHESTER HLS | MI | 48309-4250 |
| BETTY DEVORE | 324 E 49TH ST | | | | ANDERSON | IN | 46013-4802 |
| BETTY DEWEES | 111 DEAL DR | | | | HOLDEN BEACH | NC | 28462-1705 |
| BETTY DEWITT | 3441 N TOWNLINE RD | | | | ROSCOMMON | MI | 48653-8704 |
| BETTY DICKERSON | 6713 LONG HWY | | | | EATON RAPIDS | MI | 48827-9398 |
| BETTY DICKMAN | 7504 RT. 305, N.E. | | | | BURGHILL | OH | 44404 |
| BETTY DIEHM | 170 DEVONSHIRE DR | | | | DIMONDALE | MI | 48821-8767 |
| BETTY DIEUGENIO | 3160 MEADOW LN NE | | | | WARREN | OH | 44483-2634 |
| BETTY DILDAY | 3776 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9714 |
| BETTY DILL | 13386 N LINDEN RD | | | | CLIO | MI | 48420-8247 |
| BETTY DILLON | 1035 CHATWELL DR | | | | DAVISON | MI | 48423-2701 |
| BETTY DIRENZO | 17034 SEIGLER RD | | | | SALINEVILLE | OH | 43945-8747 |
| BETTY DISHMAN | 922 DRESSER DR | | | | ANDERSON | IN | 46011-1114 |
| BETTY DIURBA | 4306 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9514 |
| BETTY DIXON | 1528 CHESTERFIELD AVE | | | | ANDERSON | IN | 46012-4433 |
| BETTY DIXON | 18436 BILTMORE ST | | | | DETROIT | MI | 48235-3027 |
| BETTY DOAN | 32 VANCE LN | | | | DANVILLE | IL | 61832-2833 |
| BETTY DOBBINS | 663 CENTER ST | | | | GREENFIELD | IN | 46140-3918 |
| BETTY DODD | 701 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2651 |
| BETTY DODSON | 17799 EDDON ST | | | | MELVINDALE | MI | 48122-1227 |
| BETTY DOERR | 365 PRETTY LN | | | | MASON | MI | 48854-1120 |
| BETTY DOMARATZ | 2236 JOHNSARBOR DR W | | | | ROCHESTER | NY | 14620-3623 |
| BETTY DONALD | 1503 GAGE ST | | | | SAGINAW | MI | 48601-2402 |
| BETTY DONELL | 107 NE RED BRIDGE CT | | | | BLUE SPRINGS | MO | 64014-1710 |
| BETTY DORSETT | 512 N HOWARD ST | | | | NEWMAN | IL | 61942-9742 |
| BETTY DORSEY | 2669 S COUNTY RD 600E | | | | FRANKLIN | IN | 46131 |
| BETTY DOUGHERTY | 1847 ELM TRACE STREET | | | | YOUNGSTOWN | OH | 44515-4805 |
| BETTY DOUGLAS | 2329 N MILLER RD | | | | SAGINAW | MI | 48609-9535 |
| BETTY DOUGLASS | 333 HAMILTON BLVD | | | | KENMORE | NY | 14217-1812 |
| BETTY DOUGLASS | 7976 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| BETTY DOWNEY | 117 GILMORE RD | | | | ANDERSON | IN | 46016-5809 |
| BETTY DOWNS | 321 REDSTONE FURNACE RD | | | | UNIONTOWN | PA | 15401-6531 |
| BETTY DOYLE | 1741 BONE DRY RD | | | | WARRIOR | AL | 35180 |
| BETTY DOYLE | 4300 BAYWOOD BLVD APT B205 | | | | MOUNT DORA | FL | 32757-2109 |
| BETTY DREWEL | 2430 ORLEANS LN | | | | FLORISSANT | MO | 63031-1636 |
| BETTY DRISCOLL | 15450 RUTHERFORD ST | | | | DETROIT | MI | 48227-1922 |
| BETTY DRIVER | 7161 POST TOWN RD | | | | DAYTON | OH | 45426-3403 |
| BETTY DUANE | 307 FORBES AVE | | | | TONAWANDA | NY | 14150-4757 |
| BETTY DUBARRY SCHELB | 48720 SAN YSIDRO | | | | LA QUINTO | CA | 92253-6224 |
| BETTY DUBBERT | 4730 E BAYSHORE RD | | | | PORT CLINTON | OH | 43452-3908 |
| BETTY DUBENION | 710 ALVORD AVE | | | | FLINT | MI | 48507-2522 |
| BETTY DUBOSE | 1141 BURLINGTON ST | | | | YOUNGSTOWN | OH | 44510-1100 |
| BETTY DUDLEY | RR 1 BOX 349 | | | | KINGWOOD | WV | 26537-9710 |
| BETTY DUELL | 4659 FORDSBROOK RD N. BRANCH | | | | WELLSVILLE | NY | 14895 |
| BETTY DUFF | 2678 PINE TREE RD | | | | HOLT | MI | 48842-9716 |
| BETTY DUFF | 7702 LYN DR | | | | FRANKLIN | OH | 45005-4161 |
| BETTY DUMLER | 7312 WILLARD RD | | | | MILLINGTON | MI | 48746-9201 |
| BETTY DUNCAN | 10 WILMINGTON AVE APT 304E | | | | DAYTON | OH | 45420-1884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY DUNCAN | 1412 BALSAM DR | | | | DAYTON | OH | 45432-3232 |
| BETTY DUNCAN | 19952 PIERSON ST | | | | DETROIT | MI | 48219-1309 |
| BETTY DUNHAM | 1127 N RIVER BLVD | | | | INDEPENDENCE | MO | 64050-1752 |
| BETTY DUNKELBERGER | 355 GREEN ST | | | | LOCKPORT | NY | 14094-2013 |
| BETTY DUNKER | 45 HONEY LOCUST LN APT 219A | | | | SAINT CHARLES | MO | 63303-5779 |
| BETTY DUNLAP | ROUTE 6 | | | | DEFIANCE | OH | 43512 |
| BETTY DUNN-ISAACS | 814 FAIRWAY CT | | | | MIAMISBURG | OH | 45342-3316 |
| BETTY DURR | 5939 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8024 |
| BETTY DURST | 322 YORKTOWNE CIR | | | | ATLANTIS | FL | 33462-1132 |
| BETTY DUSH | 704 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1744 |
| BETTY DUTTON | 49 HUBBARD DR | | | | NORTH CHILI | NY | 14514-1003 |
| BETTY DUVALL | 16 N ASTOR ST | | | | PONTIAC | MI | 48342-2916 |
| BETTY E ADAMS | 853 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1811 |
| BETTY E ALLISON | 846   PERKINS-JONES RD | | | | WARREN | OH | 44483-1850 |
| BETTY E BEXLEY | 16 MILLWOOD CIR | | | | VICKSBURG | MS | 39180 |
| BETTY E DAVIN | 1061 N WARREN ST | | | | GARY | IN | 46403-1556 |
| BETTY E DAVIS | 578 FAIRVIEW HEIGHTS DR | | | | TORONTO | OH | 43964-4040 |
| BETTY E DAVIS AND | DEBORAH A PEELING JTWROS | 46 320 HAIKU RD | APT 90 | | KANEOHE | HI | 96744 |
| BETTY E DOUGLASS IRA | FCC AS CUSTODIAN | 5312 MARINERS DR | | | PLANO | TX | 75093-4100 |
| BETTY E JONES | 6744 S COLUMBINE RD | | | | EVERGREEN | CO | 80439-7000 |
| BETTY E PALMER | 944 STATE RD. NW | | | | WARREN | OH | 44481-9134 |
| BETTY E PINKNEY | 7801 CASTLE ROCK DR NE | | | | WARREN | OH | 44484 |
| BETTY E POWELL | JON F POWELL | NANCY C HUESER | 300 W PEARL ST APT 5 | | SAVANNAH | MO | 64485-1698 |
| BETTY E PRUITT-FAULDS | 4916 WOODHURST DR | | | | SARASOTA | FL | 34243-5523 |
| BETTY E QUICK | 29 S HILL DR | | | | LINDEN | MI | 48451-9439 |
| BETTY E RAAPKE TTEE | FBO THE RAAPKE LIVING TRUST | U/A/D 12-13-1994 | 10606 MENDARINO | | LAS VEGAS | NV | 89135-2404 |
| BETTY E ROEHRS TTEE | BETTY E ROEHRS REVOCABLE | LIVING TRUST UAD 5/05 | 4762 BARROYAL | | ST LOUIS | MO | 63128-2402 |
| BETTY E YAMASHITA TOD | LORI YAMASHITA HALL | SUB STA RULE | 2603 SHANNON CIRCLE | | HUNTSVILLE | AL | 35803-2996 |
| BETTY EADES | 3565 E CO RD 250 N | | | | KOKOMO | IN | 46901 |
| BETTY EAGLE | 2037 MAJORCA DR | | | | OXNARD | CA | 93035-3650 |
| BETTY EARLEY | 124 N HAGUE AVE | | | | COLUMBUS | OH | 43204-2609 |
| BETTY EAST | 7 WOLF CREEK TRL | | | | SAINT PETERS | MO | 63376-1745 |
| BETTY EASTMAN | 350 BERT LN | | | | INKSTER | MI | 48141-1066 |
| BETTY EASTMAN | 6518 RIVERSIDE DR | | | | LEAVITTSBURG | OH | 44430-9745 |
| BETTY EASTON | 2108 STONEFIELD LN | | | | JANESVILLE | WI | 53546-3483 |
| BETTY EASTON | 4743 WOODLARK LN | | | | CHARLOTTE | NC | 28211-2259 |
| BETTY EBEL | 77 GREEN VALLEY RD | | | | FLINT | MI | 48506-5291 |
| BETTY EBNIT | 2197 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9271 |
| BETTY ECHELMEIER | 20050 HUNTINGTON AVE | | | | HARPER WOODS | MI | 48225-1878 |
| BETTY ECHEVERRI R/O IRA | FCC AS CUSTODIAN | 1719 BIG CANYON TRAIL | | | CARROLLTON | TX | 75007-5019 |
| BETTY ECHLIN | G7084 W COLDWATER RD | | | | FLUSHING | MI | 48433 |
| BETTY ECKERLE | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| BETTY ECKHOFF | 15591 S STATE HIGHWAY 21 | | | | POTOSI | MO | 63664-3029 |
| BETTY EDLER | 5448 DOVER AVE | | | | PENSACOLA | FL | 32526-2139 |
| BETTY EDWARDS | 17538 CHERRY ST | | | | BROWNSTOWN TWP | MI | 48174-9578 |
| BETTY EDWARDS | 203 WATKINS RD | | | | JAMESTOWN | OH | 45335-9717 |
| BETTY EDWARDS | 218 MYAKKA LOOP | | | | RIVERVIEW | FL | 33569-5907 |
| BETTY EDWARDS | 2915 ACER ST | | | | ANDERSON | IN | 46011-9422 |
| BETTY EDWARDS | 3517 CAROLINE CT | | | | FORT WORTH | TX | 76137-6083 |
| BETTY EDWARDS | 9839 CLARK RD | | | | ELWELL | MI | 48832-9761 |
| BETTY EDWARDS | PO BOX 180951 | | | | ARLINGTON | TX | 76096-0951 |
| BETTY EDWARDS | PO BOX 253 | | | | CARTHAGE | IN | 46115-0253 |
| BETTY EHREDT | 1420 NW SPRING ST | | | | NEWPORT | OR | 97365-2430 |
| BETTY EICHORN | 809 SANTA RITA WAY | | | | THE VILLAGES | FL | 32159-0102 |
| BETTY ELDER | 200 KEDRON PKWY APT 100A | | | | SPRING HILL | TN | 37174-2479 |
| BETTY ELDRED | 5380 DEVON CT | | | | FLINT | MI | 48532-4020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY ELLEN DUNN TTEE | BETTY ELLEN DUNN LIVING | TRUST U/A/D 11/23/94 | 3351 GULF BEACH BLVD S | | SUN CITY CTR | FL | 33573-5754 |
| BETTY ELLERY | 11970 JUNIPER WAY | | | | GRAND BLANC | MI | 48439-1712 |
| BETTY ELLESS | 914 E ELM ST | | | | LADOGA | IN | 47954-9360 |
| BETTY ELLINGTON | 6351 CARPENTER RD | | | | FLUSHING | MI | 48433-9053 |
| BETTY ELLIOTT | 2979 FATE CONN RD | | | | CANTON | GA | 30114-7258 |
| BETTY ELLIOTT | 3808 S 450 W | | | | NEW PALESTINE | IN | 46163-9492 |
| BETTY ELLIS | 15210 ASPEN DR | | | | FORT MYERS | FL | 33908-5164 |
| BETTY ELLIS | 745 KENSINGTON SQ | | | | STOUGHTON | WI | 53589-4839 |
| BETTY ELLISON | 200 RAWSON DR | | | | NEW CARLISLE | OH | 45344-1223 |
| BETTY ELMER | 4137 SANDSTONE DR | | | | JANESVILLE | WI | 53546-4309 |
| BETTY ELMORE | 547 PARKWOOD AVE | | | | NORTH PORT | FL | 34287-1535 |
| BETTY ELSON | 2222 N WEBSTER ST | | | | KOKOMO | IN | 46901-5860 |
| BETTY ELTON | 551 GRACE ST LOT 27 | | | | FARWELL | MI | 48622-8419 |
| BETTY ELY | 13293 NEFF RD | | | | CLIO | MI | 48420-1860 |
| BETTY EMERSON | 211 BIRCHBARK DR | | | | ELYRIA | OH | 44035-8908 |
| BETTY ENGLAND | 307 E CHURCH ST | | | | SIDELL | IL | 61876 |
| BETTY ENGLE | 910 HILLSIDE DR | | | | ANDERSON | IN | 46011-2034 |
| BETTY ENGLISH | APT 2081 | 6655 BOULDER HIGHWAY | | | LAS VEGAS | NV | 89122-7736 |
| BETTY ENSINGER | 8219 BARNES RD | C/O SANDRA JEAN CANNON | | | VERMILION | OH | 44089-9567 |
| BETTY ENTREKIN | 245 MARVINS WAY | | | | REMLAP | AL | 35133-3168 |
| BETTY EOFF | 3991 ATHENA SCHOOL RD | | | | DE SOTO | MO | 63020-4583 |
| BETTY EPPINGA | 130 BROOKMEADOW NORTH CT SW APT 3 | | | | GRANDVILLE | MI | 49418-3246 |
| BETTY EPSON | 5411 VISTA ST | | | | KANSAS CITY | KS | 66106-3247 |
| BETTY ERICKSON | 1423 4TH AVE | | | | LAKE ODESSA | MI | 48849-1305 |
| BETTY ERLER | PO BOX 77 | C/O MITCHELL L PLANT | | | ATLAS | MI | 48411-0077 |
| BETTY ESKRIDGE | PO BOX 1924 | | | | GREAT FALLS | MT | 59403-1924 |
| BETTY ESNEAULT | 4218 KENT AVE | | | | METAIRIE | LA | 70006-2528 |
| BETTY ESSICK | 7682 N MIDDLEFORK RD | | | | DUPONT | IN | 47231-9478 |
| BETTY ESTEP | 14991 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9561 |
| BETTY ESTEPP | 1337 LOOP ROAD | | | | GERRARDSTOWN | WV | 25420-3585 |
| BETTY ESTEPP | 1929 MORRIS AVE | | | | LINCOLN PARK | MI | 48146-1371 |
| BETTY ETCHISON | 12731 GRAYFIELD STREET | | | | DETROIT | MI | 48223-3074 |
| BETTY EVANS | 407 RICHARDS RD | | | | ROGERSVILLE | TN | 37857-6245 |
| BETTY EVANS | 4534 RIDGE RD | | | | BALTIMORE | MD | 21236-3829 |
| BETTY EVANS | 5214 WARNER RD | | | | KINSMAN | OH | 44428-9793 |
| BETTY EVANS | 6155 NIX RD | | | | DAWSONVILLE | GA | 30534-4710 |
| BETTY EVANS | 8179 RETTA MANSFIELD RD | | | | MANSFIELD | TX | 76063-4106 |
| BETTY EVERETT | 413 W 11TH ST APT C22 | | | | ALEXANDRIA | IN | 46001-2829 |
| BETTY EVERSOLE | 27001 BAXTER ST | | | | BROOKSVILLE | FL | 34602-6218 |
| BETTY EWALD | 89 S MIDLAND DR | | | | PONTIAC | MI | 48342-2961 |
| BETTY EWING | 2835 CAMP MITCHELL RD | | | | LOGANVILLE | GA | 30052-2169 |
| BETTY F BOCHERT | 3516 GRAND MAGNOLIA PL | | | | VALRICO | FL | 33594-9114 |
| BETTY F BROWN | 6630 SALLY CT | | | | FLINT | MI | 48505-1935 |
| BETTY F BURT TTEE | BETTY F BURT TRUST DTD 9-27-96 | 5512 COUNTRY CLUB | | | FORT SMITH | AR | 72903-3729 |
| BETTY F DAVIS & C ALLEN DAVIS | CO-TTEES U/REV INTV TRUST OF | BETTY F DAVIS DTD 6/20/95 | 506 NANTUCKET DR | | PITTSBURGH | PA | 15236-4453 |
| BETTY F DOMINY | TOD SARAH M GEIGER | SUBJECT TO STA TOD RULES | C/O SARAH GEIGER | 6104 BUFFALO GRASS COURT NE | ALBUQUERQUE | NM | 87111-8327 |
| BETTY F FISCHER TTEE | BETTY F FISCHER TRUST | U/A DTD 9-9-96 | 1702 NE 77TH ST | | GLADSTONE | MO | 64118-1927 |
| BETTY F GREEN | 13800 HUTCHESON LN | | | | WEATHERFORD | TX | 76087-5516 |
| BETTY F HALL | 901 PETREE ROAD | | | | WINSTON SALEM | NC | 27106-3512 |
| BETTY F JOHNS | 930 CARNES CHAPEL RD | | | | ATTALLA | AL | 35954-7714 |
| BETTY F MUNDY IRA | FCC AS CUSTODIAN | 1210 SE 7TH AVE | | | POMPANO BEACH | FL | 33060-9420 |
| BETTY F ORDOGNE | 176 REX DR | | | | RIVER RIDGE | LA | 70123-3531 |
| BETTY F SIMMONS | 1527 OAK KNOLL SE | | | | WARREN | OH | 44484-4954 |
| BETTY F SLICKLEN  AND | JAY F SLICKLEN | JT TEN WROS | 1494 GARRETT DR | | WALL TOWNSHIP | NJ | 07719 |
| BETTY F SMITH TTEE | EVERETT E SMITH FAMILY TRUST U/A | DTD 08/01/2004 | 12415 BROWNING DR | | MONTGOMERY | TX | 77356-5440 |
| BETTY F WILLIAMS | 1517 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-2017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY FAIR | 6537 IMPERIAL WOODS RD | | | | DAYTON | OH | 45459-3206 |
| BETTY FALER | 224 MAPLE AVE | | | | EAST TAWAS | MI | 48730-9752 |
| BETTY FALL | 6914 E 34 MILE RD | | | | CADILLAC | MI | 49601 |
| BETTY FARINA | 4347 SUNSET CT | | | | LOCKPORT | NY | 14094-1215 |
| BETTY FARLEY | 3825 KENT DRIVE | | | | TROY | MI | 48084-1071 |
| BETTY FARMER | 2410 INGLESIDE DRIVE | | | | GRAND PRAIRIE | TX | 75050-1712 |
| BETTY FARMER | 317 N 10TH ST | C/O JAMES E HANSON | | | MIDDLETOWN | IN | 47356-1216 |
| BETTY FARR | 3352 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1426 |
| BETTY FARRINGTON | 1133 N FOREST DR | | | | KOKOMO | IN | 46901-1858 |
| BETTY FARRIS | 211 HANNA PT | | | | KNOXVILLE | TN | 37923-5405 |
| BETTY FAUVIE | 2710 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402-9633 |
| BETTY FELKINS | 840 HOGARTH AVE | | | | WATERFORD | MI | 48328-4131 |
| BETTY FELTS | 1087 HANNA ST | | | | GRAND BLANC | MI | 48439-9357 |
| BETTY FENIMORE | 93 TYLE CT | | | | TONAWANDA | NY | 14150 |
| BETTY FENLON | 251 KEIGHTLEY ST | | | | SAINT IGNACE | MI | 49781-1661 |
| BETTY FERGUSON | 2106 FORDS CT | | | | ROCHESTER | IN | 46975-9767 |
| BETTY FERGUSON | 34 MARCH AVE | | | | BROOKVILLE | OH | 45309-1605 |
| BETTY FERGUSON | 3631 KINNEAR AVE | | | | INDIANAPOLIS | IN | 46218-1040 |
| BETTY FERMAN | 1406 N MCCOY ST | | | | INDEPENDENCE | MO | 64050-1708 |
| BETTY FESS | 4532 AVALON COVE | | | | LAKELAND | FL | 33801-0571 |
| BETTY FICK | 4318 N0 2 WHITMORE ST | | | | LOUISVILLE | KY | 40215 |
| BETTY FIELDS | 88 CANAL RD | | | | PHOENIX | NY | 13135-4230 |
| BETTY FIELDS | 965 LENDL LN | | | | LAWRENCEVILLE | GA | 30044-6940 |
| BETTY FIELDS | APT 36 | 520 FINKS HIDEAWAY ROAD | | | MONROE | LA | 71203-2404 |
| BETTY FILIMON | 1953 WESTON AVE | | | | YOUNGSTOWN | OH | 44514-1043 |
| BETTY FINE COLLINS | JEFFERSON COUNTY COMMISSION, JEFFERSON COUNTY COURTHOUSE | 716 RICHARD ARRINGTON JR BLVD N STE 220 | | | BIRMINGHAM | AL | 35203-0118 |
| BETTY FINLEY | PO BOX 182 | | | | ORLEANS | IN | 47452-0182 |
| BETTY FISCHER | 4069 N HYLAND AVE | | | | DAYTON | OH | 45424-4413 |
| BETTY FISH | 815 MICHIGAN ST | | | | EATON RAPIDS | MI | 48827-1049 |
| BETTY FISHER | 1663 HILLCREST RD APT 219 | | | | MOBILE | AL | 36695-3938 |
| BETTY FISHER | 185 SCOTT DR | | | | ANDERSON | IN | 46016-5850 |
| BETTY FISHER | 3009 DELTA RIVER DR | | | | LANSING | MI | 48906-3641 |
| BETTY FISHER | 31595 SAND LAKE ROAD | | | | CLOVERDALE | OR | 97112-9604 |
| BETTY FISK | 3681 RUSSELL | | | | CEDAR SPRINGS | MI | 49319-7957 |
| BETTY FITCH | 125 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-9330 |
| BETTY FITZGERALD | 28 KINGS ST 1E | | | | LOCKPORT | NY | 14094 |
| BETTY FIX | 229 PARKWOOD AVE | | | | KENMORE | NY | 14217-2832 |
| BETTY FLEENER | 1636 S OAKDALE DR | | | | BLOOMINGTON | IN | 47403-3215 |
| BETTY FLEMING | 1946 LEISURE WORLD | | | | MESA | AZ | 85206-5322 |
| BETTY FLEMING | 5810 EDWARDS AVE | | | | FLINT | MI | 48505-5110 |
| BETTY FLESHER | 31135 HUNTINGTON WOODS PARKWAY | | | | BAY VILLAGE | OH | 44140-1034 |
| BETTY FLETCHER | PO BOX 131 | | | | LONEDELL | MO | 63060-0131 |
| BETTY FLICK | PO BOX 117 | | | | MILLPORT | AL | 35576-0117 |
| BETTY FLIPPO | 7879 BEACH RD | | | | WADSWORTH | OH | 44281-9291 |
| BETTY FLOOK | 4399 MEIGS AVE | | | | WATERFORD | MI | 48329-1814 |
| BETTY FLOWERS | 19711 HUBBELL ST | | | | DETROIT | MI | 48235-1602 |
| BETTY FLOWERS | 6119 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| BETTY FLOYD | | 26188 W RUNION DR | | | BUCKEYE | AZ | 85396-7203 |
| BETTY FOCKLER | 12183 DURKEE ROAD RD 1 | | | | GRAFTON | OH | 44044 |
| BETTY FOISIE | 12543 TIMBERGLEN TERRACE | | | | COLORADO SPGS | CO | 80921-3758 |
| BETTY FOISTER | 4862 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2694 |
| BETTY FOLEY | 27785 213TH CT SE | | | | MAPLE VALLEY | WA | 98038-3134 |
| BETTY FORD | 1375 GARWOOD DR | | | | MELBOURNE | FL | 32904-1946 |
| BETTY FORD | 1658 CANNA LANE | | | | SAN JOSE | CA | 95124-6555 |
| BETTY FORD | 6050 STETSON HILLS BLVE | | | | COLORADO SPGS | CO | 80923-3562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY FORD | 862 FITCHLAND DR | | | | VANDALIA | OH | 45377-1326 |
| BETTY FORESTER | PO BOX 111103 | | | | CLEVELAND | OH | 44111-7103 |
| BETTY FORNEY | 361 IMAGINATION DR | | | | ANDERSON | IN | 46013-1095 |
| BETTY FORREST | 3362 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9726 |
| BETTY FORTUNE | 2123 S 725 W | | | | TIPTON | IN | 46072-8316 |
| BETTY FORYSTEK | 1021 E LINCOLN ST APT 2 | | | | EAST TAWAS | MI | 48730-1674 |
| BETTY FOSTER | 2243 N LOCKE ST | | | | KOKOMO | IN | 46901-1608 |
| BETTY FOSTER | 414 W JEFFERSON ST | | | | PETOSKEY | MI | 49770-2264 |
| BETTY FOSTER | 432 ARCADIA AVE | | | | TOLEDO | OH | 43610-1105 |
| BETTY FOSTER | PO BOX 411 | | | | CHESAPEAKE CY | MD | 21915-0411 |
| BETTY FOWLER | 305 WEST MAIN STREET | | | | MORGANFIELD | KY | 42437-1424 |
| BETTY FOX | 1911 W LLOYD RD | | | | DUNDEE | MI | 48131-9702 |
| BETTY FOX | 329 LINDELL DR | | | | GERMANTOWN | OH | 45327-1612 |
| BETTY FOX TTEE | BETTY T FOX REV TRUST U/A | DTD 04/13/1994 | 3200 PARK AVENUE UNIT 6C2 | | BRIDGEPORT | CT | 06604-1194 |
| BETTY FOYE TTEE | BETTY FOYE REVOCABLE TTUST U/A | DTD 06/25/1991 | 810 SE 7TH STREET APT 302A | | DEERFIELD BCH | FL | 33441-4869 |
| BETTY FRANKLIN | 157 ILION STREET | | | | TONAWANDA | NY | 14150-5421 |
| BETTY FRANKLIN | 2838 DRAPER AVE SE | | | | WARREN | OH | 44484-5409 |
| BETTY FRANKLIN | 3112 DUPONT ST | | | | FLINT | MI | 48504-2658 |
| BETTY FRAZEE | 1701 SIESTA DR | | | | LAPEER | MI | 48446-8047 |
| BETTY FRAZIER | 55 WYND STAR CT | | | | GLASGOW | KY | 42141-8143 |
| BETTY FRAZIER | 9869 YORKSHIRE RD | | | | DETROIT | MI | 48224-1930 |
| BETTY FREDERICK | 37 OAK ST | | | | SHELBY | OH | 44875-1305 |
| BETTY FREED | 802 NORTH RD | | | | BOYNTON BEACH | FL | 33435-3230 |
| BETTY FREEMAN | 1505 CUTLER ST | | | | BURTON | MI | 48509-2148 |
| BETTY FREEMAN | 7200 WILLIAMS RD APT 201 | ST ISAAC JOQUES | | | NIAGARA FALLS | NY | 14304-3785 |
| BETTY FREIBURGER | 6664 CICERO RD | | | | HICKSVILLE | OH | 43526-9782 |
| BETTY FRENCH | 1009 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-8922 |
| BETTY FRIDAY | PO BOX 147 | | | | LUZERNE | MI | 48636-0147 |
| BETTY FRIEND REVOCABLE LIVING | TRUST DTD 12/26/2003 | BETTY FRIEND TRUSTEE | 3205 PORTOFINO PT APT L4 | | POMPANO BEACH | FL | 33066-1237 |
| BETTY FRIEND TTEE | FBO BETTY FRIEND REV. TRUST | U/A/D 12-26-2003 | 3205 PORTOFINO PT APT L4 | | POMPANO BEACH | FL | 33066-1237 |
| BETTY FROBERG | 7392 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1499 |
| BETTY FRYE | 4801 SAINT LAWRENCE RD | | | | FORT WORTH | TX | 76103-1227 |
| BETTY FULLER | HERITAGE SQUARE A20 -300 S BRYAN | | | | MISSION | TX | 78572 |
| BETTY FULMER | 6409 BRYAN LOOP | | | | BASTROP | LA | 71220-7515 |
| BETTY G BAKER | 67 SUNRISE AVE | | | | N. FT. MEYERS | FL | 33903-5619 |
| BETTY G BELLE | 750 WASHINGTON RD APT 1604 | | | | PITTSBURGH | PA | 15228 |
| BETTY G COTZIAS TTEE | BETTY G COTZIAS REV | TRUST U/A DTD 8/2/01 | 1807 N. PARHAM ROAD | #109 | RICHMOND | VA | 23229-4020 |
| BETTY G DANKS | 515 GREENE ST | | | | FAIRBORN | OH | 45324 |
| BETTY G EMMETT IRA | FCC AS CUSTODIAN | 5912 COMMONWEALTH CIRCLE | | | HANAHAN | SC | 29410-2405 |
| BETTY G GREEN | PO BOX 310067 | | | | FLINT | MI | 48531-0067 |
| BETTY G MEYER (IRA) | FCC AS CUSTODIAN | 9371 HOLT ROAD | | | CARMEL | CA | 93923 |
| BETTY G MULLER IRA | FCC AS CUSTODIAN | U/A DTD 03-08-93 | C/O GEORGE RUYLE | 7590 E CAMINO AMISTOSO | TUCSON | AZ | 85750-7068 |
| BETTY G. ANDERSON | 127 HEARD DRIVE | | | | ELBERTON | GA | 30635-2561 |
| BETTY G. JAEGER | CGM IRA CUSTODIAN | 609 PARK PL | | | YAKIMA | WA | 98908-4202 |
| BETTY G. JAEGER AND | FRANCIS J. JAEGER JTWROS | 609 PARK PL | | | YAKIMA | WA | 98908-4202 |
| BETTY GADANY | PO BOX 187 | | | | OTISVILLE | MI | 48463-0187 |
| BETTY GAFFNEY | 5312 RIVER RIDGE DR | | | | LANSING | MI | 48917-1361 |
| BETTY GAGYE | 296 HOPEWELL DR. | | | | STRUTHERS | OH | 44471-1441 |
| BETTY GAINES | 49 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1111 |
| BETTY GALBERT | 1056 BAYWOOD DR APT A | | | | SPARKS | NV | 89434-1648 |
| BETTY GALLAGHER | 25 HALLS GAP ESTATES RD | | | | STANFORD | KY | 40484-9457 |
| BETTY GALLOWAY | 1001 WHITINGHAM DR | | | | FLINT | MI | 48503-2950 |
| BETTY GALLOWAY | 14 SAINT JACOB ST | | | | ROCHESTER | NY | 14621-4837 |
| BETTY GAMBILL | 9740 NORM ST | | | | HUDSON | FL | 34669-3947 |
| BETTY GAMBLE | 6930 MAIER AVE SW | | | | GRANDVILLE | MI | 49418-2144 |
| BETTY GANT | 1330 N 52ND ST | | | | EAST SAINT LOUIS | IL | 62204-2738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY GARBER | 308 S SPALDING DR | | | | BEVERLY HILLS | CA | 90212-3609 |
| BETTY GARDNER | 271 W MARKET ST | C/O LARRY GARDNER | | | GERMANTOWN | OH | 45327-1220 |
| BETTY GARDNER | 3038 N WAKELAND RD | | | | PARAGON | IN | 46166-9235 |
| BETTY GARLAND | 1443 COOLBRITH ST | | | | SACRAMENTO | CA | 95822-3413 |
| BETTY GARNER | 4548 N FAIRWAY DR | | | | SHREVEPORT | LA | 71109-4910 |
| BETTY GARNER | 521 BURWOOD WAY | | | | ANTIOCH | CA | 94509-6525 |
| BETTY GARRETT | 11176 DAVIS RD | | | | W MANCHESTER | OH | 45382-9727 |
| BETTY GARRETT | 2022 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9630 |
| BETTY GARRISON | 932 W MILLER RD | | | | LANSING | MI | 48911-4849 |
| BETTY GARRISON | PO BOX 751 | | | | WILMINGTON | OH | 45177-0751 |
| BETTY GARRISON | RT 1-1254A JOHNSTON RD | | | | HOMEDALE | ID | 83628 |
| BETTY GARWOOD | 2128 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2203 |
| BETTY GEARHEART | 611 MAPLE DR | | | | FRANKFORT | MI | 46041-2657 |
| BETTY GEBHARD | 17 SIBERLING DR | | | | CHEEKTOWAGA | NY | 14225-2541 |
| BETTY GEE | 1684 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9795 |
| BETTY GEE | 200 BALL AVE | | | | BESSEMER | AL | 35020-7303 |
| BETTY GEIWITZ | 8717 DURST COLEBROOK RD | | | | NORTH BLOOMFIELD | OH | 44450-9749 |
| BETTY GELLISE | 2713 N VAN BUREN ST | | | | BAY CITY | MI | 48708-5448 |
| BETTY GENTRY | 346 E HOLBROOK AVE | | | | FLINT | MI | 48505-2131 |
| BETTY GEORG | 10809 ARGYLL WAY | | | | RANCHO CORDOVA | CA | 95670-4901 |
| BETTY GEORGE | 2231 ALGER ROAD | | | | LAKEWOOD | OH | 44107-5848 |
| BETTY GERKE | 1981 S ROBIN LN | | | | CHINO VALLEY | AZ | 86323-6545 |
| BETTY GETWAY | 1043 MARCH ST | | | | SHARON | PA | 16146-2864 |
| BETTY GIANNOPOULOS IRA | FCC AS CUSTODIAN | 37 SUNSET TRAIL | OGDEN DUNES | | PORTAGE | IN | 46368-8718 |
| BETTY GIBBS | 32 PARK PL | | | | IRVINGTON | NJ | 07111-2318 |
| BETTY GIBBS | 5309 REGENCY DR | | | | PARMA | OH | 44129-5903 |
| BETTY GIBSON | 426 W SOUTH ST | | | | UPLAND | IN | 46989-9013 |
| BETTY GIBSON | APT 1 | 5324 OAKRIDGE DRIVE | | | TOLEDO | OH | 43623-2351 |
| BETTY GILBERT | 5695 40TH AVE N APT 402 | | | | KENNETH CITY | FL | 33709-5425 |
| BETTY GILBERT | 6935 YORK ROAD #2-112 | | | | PARMA HEIGHTS | OH | 44130 |
| BETTY GILBERT | 802 LODGEVIEW DR | | | | BETHLEHEM | GA | 30620-1728 |
| BETTY GILDING | 3621 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8838 |
| BETTY GILLAM | 12260 S 950 E | | | | GALVESTON | IN | 46932 |
| BETTY GILLAM | 9855 S MILL RD PB BOX 72 | | | | KNIGHTSTOWN | IN | 46148 |
| BETTY GILLESPIE | PO BOX 792 | | | | KURTISTOWN | HI | 96760-0792 |
| BETTY GINGAS | 4442 FOXTAIL CIR | | | | GRAND LEDGE | MI | 48837-8261 |
| BETTY GLASS | 5331 WOOD DALE DR | | | | DAYTON | OH | 45414-3838 |
| BETTY GLASS | PO BOX 252901 | | | | WEST BLOOMFIELD | MI | 48325-2901 |
| BETTY GLEASON | 629 BURNS ST | | | | MANSFIELD | OH | 44903-1061 |
| BETTY GLEISLE | 440 THOMAR DR | | | | WEBSTER | NY | 14580-1737 |
| BETTY GLENA | 826 E HIGH ST APT A | | | | LOCKPORT | NY | 14094-4770 |
| BETTY GLENDY | 9839 S 775 E | | | | CARBON | IN | 47837-8556 |
| BETTY GLICKER | 1354 MEDINAH DR | | | | FORT MYERS | FL | 33919-7311 |
| BETTY GLODICH | 34489 COACHWOOD DR | | | | STERLING HTS | MI | 48312-5625 |
| BETTY GLOVER | 10516 NEWBURY COURT | | | | LEHIGH ACRES | FL | 33936-7241 |
| BETTY GLOVER | 714 KINGS RIDGE RD | | | | DANVILLE | KY | 40422-8961 |
| BETTY GLYNN | 8693 STATE RD | | | | MILLINGTON | MI | 48746-9447 |
| BETTY GOAD | 25535 PRINCETON ST | | | | DEARBORN HTS | MI | 48125-1136 |
| BETTY GOBLE | 1829 IRVIN ST | | | | NEW CASTLE | IN | 47362-2357 |
| BETTY GODDARD | TOD ACCOUNT | 732 GOLFVIEW AVE | | | BOARDMAN | OH | 44512 |
| BETTY GODFREY | 620 7 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8240 |
| BETTY GOINES | 24070 COUNTRY SQUIRE ST APT 223 | | | | CLINTON TWP | MI | 48035-3097 |
| BETTY GOLD | TOD DTD 02/12/2004 | 11750 WEST SUNSET BLVD APT 408 | | | LOS ANGELES | CA | 90049-2958 |
| BETTY GOLD TTEE | FBO BETTY GOLD REVOCABLE TRUST | U/A/D 12/07/01 | 2001 GUILDFORD A | | BOCA RATON | FL | 33434-4861 |
| BETTY GOLDBERG TTEE | FBO BETTY GOLDBERG | U/A/D 01/25/89 | 6014 CORAL LAKE DR | | MARGATE | FL | 33063-5829 |
| BETTY GOLDEY | 1410 LAKE POINTE WAY | | | | CENTERVILLE | OH | 45459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY GONKO | 672 TWIN OAKS CT | | | | ROCHESTER HILLS | MI | 48307-4499 |
| BETTY GOODALL | 7522 OPOSSUM RUN RD | | | | LONDON | OH | 43140-9436 |
| BETTY GOODRICH | 217 W EDDINGTON AVE | | | | FLINT | MI | 48503-5714 |
| BETTY GOODSON | 23074 TUCK RD | | | | FARMINGTON HILLS | MI | 48336-3459 |
| BETTY GORDON | 114 S WALNUT ST | PO BOX 399 | | | CARMI | IL | 62821-1943 |
| BETTY GORDON | 144 COUNTY ROAD 232 | | | | HEIDELBERG | MS | 39439-3810 |
| BETTY GORDON | 6915 LAKEVIEW BLVD APT 3213 | | | | WESTLAND | MI | 48185-2292 |
| BETTY GORGAS | 1603 LOWELL ST | | | | JANESVILLE | WI | 53545-1000 |
| BETTY GOSHERT | 1143 GROFF AVE | | | | INDIANAPOLIS | IN | 46222-3012 |
| BETTY GOSLOW | 1106 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4811 |
| BETTY GOSS | APT 105 | 3808 VENICE RD APT 103 | | | SANDUSKY | OH | 44870-8126 |
| BETTY GOSSETT | 334 S 3RD ST | | | | TIPP CITY | OH | 45371-1726 |
| BETTY GOUARD | 605 MARTIN ST | | | | DANVILLE | IL | 61832-4036 |
| BETTY GOULD | 3107 W STATE ROAD 18 | | | | KOKOMO | IN | 46901-7669 |
| BETTY GRACE | 4593 SPINNAKER WAY | | | | ORANGE BEACH | AL | 36561-3882 |
| BETTY GRAESSLIN | 1248 S TERRACE ST | | | | JANESVILLE | WI | 53546-5537 |
| BETTY GRAF | 510 DELRAY ST | | | | KOKOMO | IN | 46901-7038 |
| BETTY GRAHAM | 12870 STATE ROUTE 555 | | | | CUTLER | OH | 45724-5187 |
| BETTY GRAHAM | 1660 BUCKINGHAM LN | | | | KAUFMAN | TX | 75142-9479 |
| BETTY GRANDY | 10580 EMERALD DRIVE | | | | SOMERSET | MI | 49281 |
| BETTY GRANGER | 3813 BROWN ST | | | | FLINT | MI | 48532-5223 |
| BETTY GRAVELLE | 3731 BLUEBERRY LN | | | | ST JAMES CITY | FL | 33956-2287 |
| BETTY GRAVES | 148 WEATHERSBY RD | | | | NEWHEBRON | MS | 39140-5561 |
| BETTY GRAVES | 9448 BROOKWAY CT | P.O.BOX 72 | | | GOODRICH | MI | 48438-9427 |
| BETTY GRAY | 2117 ARTHUR AVE | | | | DAYTON | OH | 45414-3103 |
| BETTY GRAY | 518 GLENWOOD AVE APT 4 | | | | OWOSSO | MI | 48867-3755 |
| BETTY GRAY | 5675 STATE ROAD 42 | | | | MARTINSVILLE | IN | 46151-9622 |
| BETTY GRAY GRESHAM | 13034 DOGWOOD BLOSSOM TRL | | | | HOUSTON | TX | 77065-3410 |
| BETTY GREEAR | PO BOX 246 | | | | SHERWOOD | OH | 43556-0246 |
| BETTY GREEN | 11738 MULLIKEN RD | | | | MULLIKEN | MI | 48861-9796 |
| BETTY GREEN | 1212 INFIRMARY RD | | | | DAYTON | OH | 45418-1422 |
| BETTY GREEN | 426 W JAMIESON ST | | | | FLINT | MI | 48505-6616 |
| BETTY GREEN | 5102 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8545 |
| BETTY GREEN | 624 WATKINS DR | | | | COLUMBIA | TN | 38401-6002 |
| BETTY GREEN | PO BOX 310067 | | | | FLINT | MI | 48531-0067 |
| BETTY GREEN (IRA) | FCC AS CUSTODIAN | 13800 HUTCHESON LN | | | WEATHERFORD | TX | 76087-5516 |
| BETTY GREENWOOD | 860 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1243 |
| BETTY GREENWOOD-TAYLOR | 509 CENTRAL WAY | | | | ANDERSON | IN | 46011-1803 |
| BETTY GREER | 1584 S GORDON RD | | | | AUSTELL | GA | 30168-5238 |
| BETTY GREER | 4009 RILEY ST | | | | SOUTH LEBANON | OH | 45065-1049 |
| BETTY GREER | 6591 MIDWAY AVE | | | | DAYTON | OH | 45427-2307 |
| BETTY GREESON | 8642 CENTENARY DR | | | | CAMBY | IN | 46113-8251 |
| BETTY GREGG | 401 S FRONT ST | | | | CHESANING | MI | 48616-1330 |
| BETTY GREGORY | 28 MARATHON AVENUE | | | | DAYTON | OH | 45405-3612 |
| BETTY GREGORY | 839 MANISTIQUE ST | | | | DETROIT | MI | 48215-2958 |
| BETTY GRESSLEY | 210 MEIERS RD | | | | MINERAL POINT | PA | 15942-5224 |
| BETTY GRIER | 1319 CHATHAM DR | | | | FLINT | MI | 48505-2585 |
| BETTY GRIESING | 4313 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| BETTY GRIFFEN | G-5415 SITKA ST | | | | BURTON | MI | 48519 |
| BETTY GRIFFIN | 1438 DORELLEN AVE | | | | FLINT | MI | 48532-5338 |
| BETTY GRIFFIN | 2175 FLORIDA AVE | | | | MARTINSVILLE | IN | 46151-8636 |
| BETTY GRIFFIN | 4648 SUMMIT DRIVE | | | | WICHITA FALLS | TX | 76310-3962 |
| BETTY GRIFFIN | 6426 ROYAL OAKLAND DR | | | | INDIANAPOLIS | IN | 46236-4800 |
| BETTY GRIFFIN | 6777 BROWNS MILL FERRY DR | | | | LITHONIA | GA | 30038-4524 |
| BETTY GRIFFITH | 1142 SAVANNAH RD | HULING COVE APT 207 | | | LEWES | DE | 19958 |
| BETTY GRIGSBY | 9137 SUNCREST DR | | | | FLINT | MI | 48504-8140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY GRISWOLD | 2217 LAS FUENTES DR | | | | PT ORANGE | FL | 32129-9402 |
| BETTY GROCE | 114 MACKINAC CT | | | | INDIANAPOLIS | IN | 46227-2587 |
| BETTY GROSE-KRIDER | 2115 DRUMMOND RD | | | | ALGER | MI | 48610-9512 |
| BETTY GROVES | 8797 BIG BEND RD | | | | MARTINSVILLE | IN | 46151-7793 |
| BETTY GUERIN | 44 EDGELAKE CT | | | | WATERFORD | MI | 48327-3715 |
| BETTY GUIDRY | 4514 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-1504 |
| BETTY GULLOCK | 768 E GARDEN RD LOT 6 | | | | VINELAND | NJ | 08360-1749 |
| BETTY GULLSTRAND | 3402 BONAPARTE WAY | | | | DURHAM | NC | 27707-3618 |
| BETTY GUNN | 3042 W DODGE RD | | | | CLIO | MI | 48420-1935 |
| BETTY GUNZ TTEE | BETTY GUNZ LIVING TRUST | U/A DTD 04/09/1992 | 70-20 108TH STREET | APT 6H | FOREST HILLS | NY | 11375 |
| BETTY GUSTAFSON | 115 MILLWOOD DR | | | | TONAWANDA | NY | 14150-5513 |
| BETTY GUY | 1324 CORY DR | | | | DAYTON | OH | 45406-5910 |
| BETTY GWINN | PO BOX 312 | | | | LENNON | MI | 48449-0312 |
| BETTY H BRADSHAW | 600 SCR 142 | | | | MORTON | MS | 39117-5025 |
| BETTY H BROWN | 7040 S COUNTY RD 25-A | | | | TIPP CITY | OH | 45371-2509 |
| BETTY H DALTON | 5165 SIERRA CIRCLE | | | | DAYTON | OH | 45414-3696 |
| BETTY H DIURBA | 4306  BAZETTA RD. | | | | CORTLAND | OH | 44410-9514 |
| BETTY H DOHERTY | 29 OLD OAK CT | | | | BLOOMFIELD | CT | 06002-1791 |
| BETTY H EBY | 1145 W. PLACITA REFINADA | | | | GREEN VALLEY | AZ | 85614-4735 |
| BETTY H EBY | CGM IRA ROLLOVER CUSTODIAN | 1145 W. PLACITA REFINADA | | | GREEN VALLEY | AZ | 85614-4735 |
| BETTY H EVANS | 676 KIRKLEY DR | | | | JACKSON | MS | 39206 |
| BETTY H GARNER TRUST | U/A/D 6 2 92 | BETTY H GARNER TTEE | 16 HAMPTON AVE | | LEHIGH ACRES | FL | 33936-1111 |
| BETTY H HARRIS | 538 JASON DR. | | | | LADY LAKE | FL | 32159-2422 |
| BETTY H KITE | 446 WEAVER WAY | | | | SHARON | PA | 16146-1155 |
| BETTY H LOUGH | 108 HICKORY RD | | | | GREENVILLE | PA | 16125 |
| BETTY H MUSIELLO | 4107 OLD MEADOWBROOK LN | | | | BONITA SPRINGS | FL | 34134-- 91 |
| BETTY H NOTEWARE TTEE | FBO BETTY H NOTEWARE | U/A/D 03/28/00 | | | MANISTEE | MI | 49660-9760 |
| BETTY H NOTEWARE TTEE | FBO MAX M NOTEWARE | U/A/D 03/28/00 | 3506 LAKESHORE DR | | MANISTEE | MI | 49660-9760 |
| BETTY H PERLEY IRA | FCC AS CUSTODIAN | 2702 MARTHA BROOKS LANE | | | ANNISTON | AL | 36207-7802 |
| BETTY H POWERS | 961  WAKEFIELD RD. | | | | LEAVITTSBURG | OH | 44430-9640 |
| BETTY H QUEENER | 9647 DAYTON CINCINNATI PIKE | | | | MIAMISBURG | OH | 45342 |
| BETTY H RIENSTRA | 690 WADE ST | | | | BEAUMONT | TX | 77706-6341 |
| BETTY H ROSE | 550  N. 110TH PLACE | | | | APACHE JUNCTN | AZ | 85207-2220 |
| BETTY H SCHARDT TR | UAD 7-21-93 | BETTY H SCHARDT LIVING TRUST | I BARBUDA ROAD | | ENGLEWOOD | FL | 34223-1811 |
| BETTY H SCHNITZER | 5403 WHITNEY ST | | | | JACKSONVILLE | FL | 32277-1315 |
| BETTY H VAUGHAN | 1405 FAIRWAY DRIVE SE | | | | DECATUR | AL | 35601-6525 |
| BETTY H WILSON | 1100 BELCHER RD S | UNIT 680 | | | LARGO | FL | 33771-3409 |
| BETTY H. MOORE TTEE | BETTY H. MOORE REV. TRUST 1995 | U/A/D 08/14/95 | 107 LOCKE RD | | HAMPTON | NH | 03842-4018 |
| BETTY HAACK | 271 WHEELER ST APT 6 | | | | TONAWANDA | NY | 14150-3868 |
| BETTY HAAR | 212 BIRNEY ST | | | | ESSEXVILLE | MI | 48732-1675 |
| BETTY HACKNEY | 7085 WOONSOCKET ST | | | | CANTON | MI | 48187-2733 |
| BETTY HACKNEY-BIDDLE | 4408 CHANDLER DR N | | | | WILSON | NC | 27896-8415 |
| BETTY HADL | 449 SHADY LN | | | | WISCONSIN RAPIDS | WI | 54494-6271 |
| BETTY HAGDON | 11 SOUTH DR | | | | MUNCIE | IN | 47302-2742 |
| BETTY HAGER | 168 COVEY RD | | | | IRVINE | KY | 40336-9005 |
| BETTY HAGGARD | 661 N. LETTERMEN RD | | | | PARAGON | IN | 46166 |
| BETTY HAKE | 5429 STATE ROUTE 422 | | | | SOUTHINGTON | OH | 44470 |
| BETTY HALBACH | 2713 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1364 |
| BETTY HALE | 83 POPLAR AVE | | | | PONTIAC | MI | 48342-1359 |
| BETTY HALE | 9297 WEST 400 SOUTH | | | | SWAYZEE | IN | 46986-9606 |
| BETTY HALL | 2500 BRETON WOODS DR SE UNIT 3056 | | | | GRAND RAPIDS | MI | 49512-9132 |
| BETTY HALL | PO BOX 38033 | | | | SHREVEPORT | LA | 71133-8033 |
| BETTY HALLER | 908 N HICKORY ST | | | | SCOTTDALE | PA | 15683-1013 |
| BETTY HAMBY | 171 MOUNTAIN PARK RD | | | | STATE ROAD | NC | 28676-8984 |
| BETTY HAMILTON | 132 HICKORY TRL | | | | CUMMING | GA | 30040-2011 |
| BETTY HAMILTON | 235 E STATE ST | | | | PENDLETON | IN | 46064-1055 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BETTY HAMILTON | 410 S CHURCH ST | | | MORGANTOWN | IN | 46160-9551 |
| BETTY HAMILTON | 511 SUNCREST DR | | | FLINT | MI | 48504-8114 |
| BETTY HAMILTON | 6174 DALMATION DRIVE | | | BETHEL PARK | PA | 15102-4023 |
| BETTY HAMILTON | PO BOX 753 | | | DARDANELLE | AR | 72834-0753 |
| BETTY HAMM | 915 JERSEY RIDGE RD | | | MAYSVILLE | KY | 41056-9790 |
| BETTY HAMMAR | 2784 NORTH 162ND AVENUE | | | GOODYEAR | AZ | 85395-8002 |
| BETTY HAMMERSTONE | JAMES HAMMERSTONE,JR | 3400 WAGNER HEIGHTS RD APT 149 | | STOCKTON | CA | 95209-4874 |
| BETTY HAMMONDS | 112 PINECREST DR | | | GAYLORD | MI | 49735-9281 |
| BETTY HAMPTON | 22146 BRITTNEY AVENUE | | | EASTPOINTE | MI | 48021 |
| BETTY HAMPTON | 314 W BERRY ST | | | ALEXANDRIA | IN | 46001-1906 |
| BETTY HAMPTON | PO BOX 531901 | | | INDIANAPOLIS | IN | 46253-1901 |
| BETTY HANCOCK | 6100 MORRISH RD | | | SWARTZ CREEK | MI | 48473-7632 |
| BETTY HANCOCK | 9231 N WEBSTER RD | | | CLIO | MI | 48420-8544 |
| BETTY HANES | 4300 S SAGINAW | | | FLINT | MI | 48557-0001 |
| BETTY HANSEN | P O 73 | | | VICTOR | ID | 83455 |
| BETTY HANSON | 9406 EAGLE HILL DR | | | CLARKSTON | MI | 48346-1828 |
| BETTY HANUSCIN | 2035 MONTCLAIR ST NE | | | WARREN | OH | 44483-5446 |
| BETTY HARBIN | 2601 WHITTIER ST APT 432 | | | SAINT LOUIS | MO | 63113-2964 |
| BETTY HARDENBURG | 7894 GLACIER CLUB DR | | | WASHINGTON | MI | 48094-2222 |
| BETTY HARDIN | 65020 WOLCOTT RD | | | ROMEO | MI | 48065 |
| BETTY HARDMAN | 1971 SOUTHLAWN DR | | | FAIRBORN | OH | 45324-3955 |
| BETTY HARDY | 2065 LAVELLE ROAD | | | FLINT | MI | 48504-2323 |
| BETTY HARGIS | 7715 W 82ND ST | | | BRIDGEVIEW | IL | 60455-1636 |
| BETTY HARGROW | 3350 DIPLOMAT DR | | | FORT WAYNE | IN | 46806-4583 |
| BETTY HARLESS | 200 MARTS PL APT A6 | | | WELLINGTON | OH | 44090-1134 |
| BETTY HARMAN | 305 CHICKASAW CT | | | ASHLAND | KY | 41102-4309 |
| BETTY HARMON | 1021 BEAVER RUN | | | TAVARES | FL | 32778-5621 |
| BETTY HARMON | 2109 W JAMES DR | | | MARION | IN | 46952-1025 |
| BETTY HARMON | 3822 AUGUSTA DR | | | FLINT | MI | 48532-5207 |
| BETTY HARMON | 4366 JENEY PL | | | GROVE CITY | OH | 43123-2900 |
| BETTY HARNETZ | 10142 BEVERLY DR | | | SAINT HELEN | MI | 48656-9764 |
| BETTY HARPER | 3484 ANN ARBOR SALINE RD | | | ANN ARBOR | MI | 48103-9777 |
| BETTY HARRELL | 1003 TRACE DR | | | JACKSON | TN | 38305-1588 |
| BETTY HARRIS | 1634 IRWIN DR | | | WATERFORD | MI | 48327-1930 |
| BETTY HARRIS | 1660 E SNOVER RD | | | MAYVILLE | MI | 48744-9703 |
| BETTY HARRIS | 1792 PINEY CREEK RD | | | CHILLICOTHE | OH | 45601-8930 |
| BETTY HARRIS | 306 OLD MILL CREEK DR APT 12 | LA TERRACE APTS | | ALEXANDRIA | IN | 46001-8121 |
| BETTY HARRIS | 331 N ELMS RD | | | FLUSHING | MI | 48433-1830 |
| BETTY HARRIS | 334 TELEGRAPH RD | | | PERU | NY | 12972-4744 |
| BETTY HARRIS | 48 BARBARA ST | | | MOUNT CLEMENS | MI | 48043-2404 |
| BETTY HARRIS | 54 WINTER VALLEY DR | | | FENTON | MO | 63026-4839 |
| BETTY HARRIS | 600 MAIN ST APT 229 | | | ANDERSON | IN | 46016-1566 |
| BETTY HARRIS | 619 N 25TH ST | | | SAGINAW | MI | 48601-6259 |
| BETTY HARRISON | 11100 RT. 224 | | | CECIL | OH | 45821 |
| BETTY HARRISON & | WILLIAM R HARRISON | JT TEN | 27206 HITCHING POST LANE | SALISBURY | MD | 21801-2282 |
| BETTY HARSHAW | 1121 W 11TH ST | | | MARION | IN | 46953-1731 |
| BETTY HARSHBARGER | 404 FAIRLANE DR | | | CRAWFORDSVILLE | IN | 47933-2132 |
| BETTY HART | 10196 WANDERING WAY ST | | | BENBROOK | TX | 76126-3012 |
| BETTY HART | 102 SPLANE CIR | | | WEST MONROE | LA | 71291-5100 |
| BETTY HART | 2381 NW SKYLINE RANCH RD | | | BEND | OR | 97701-5643 |
| BETTY HARTBARGER | 405 MARY LN | | | LEXINGTON | VA | 24450-2911 |
| BETTY HARTWICK | 25106 ALDENSHIRE CT | | | KATY | TX | 77494-2947 |
| BETTY HARVEY | 13310 LORENZO AVE | | | CLEVELAND | OH | 44120-3218 |
| BETTY HARVEY | 2933 N ELGIN ST APT 8 | | | MUNCIE | IN | 47303-6022 |
| BETTY HARWOOD | 445 N ARCH ST | | | JANESVILLE | WI | 53548-3463 |
| BETTY HARWOOD | 6140 RIVERVIEW RD | | | MESICK | MI | 49668-9331 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BETTY HASMAN | 11819 SYCAMORE DRIVE | | | PLYMOUTH | MI | 48170-4491 |
| BETTY HATCH | 1056 RIVER RIDGE CIR | | | GRAND BLANC | MI | 48439-8046 |
| BETTY HATCH | 912 W NORTH ST | | | GREENFIELD | IN | 46140-1935 |
| BETTY HATFIELD | 1139 S ARMSTRONG ST | | | KOKOMO | IN | 46902-6304 |
| BETTY HATHWAY | 2518 WAVERLY ST | | | DETROIT | MI | 48238-3574 |
| BETTY HATTON | 3730 S HIGHWAY 211 | | | SALT LICK | KY | 40371-8618 |
| BETTY HAUBRICH | 103 EPP AVE | | SASKATOON SK S7N 4J5 | | | |
| BETTY HAWCROFT | 3302 PONEMAH DRIVE | | | FENTON | MI | 48430-1349 |
| BETTY HAWKES | 106 KINGSWAY DR | | | WEST JEFFERSON | OH | 43162 |
| BETTY HAWKINS | 200 W GREEN MEADOWS DR | | | GREENFIELD | IN | 46140-1014 |
| BETTY HAWKINS | PO BOX 586 | 454 E HOUGHTON LK | | PRUDENVILLE | MI | 48651-0586 |
| BETTY HAYES | 118 HILLDALE DR | | | PONTIAC | MI | 48342-2521 |
| BETTY HAYES | 1581 KATHY LN | | | MIAMISBURG | OH | 45342-2621 |
| BETTY HAYES | 2333 E 200 S | | | ANDERSON | IN | 46017-2015 |
| BETTY HAYES | 679 DURHAM RD | | | REED CITY | MI | 49677-9737 |
| BETTY HAYES | PO BOX 94 | | | HOSCHTON | GA | 30548-0094 |
| BETTY HAYNES | 246 METRO BLVD | | | ANDERSON | IN | 46016-6803 |
| BETTY HAYNES | 3070 KING RD | | | SAGINAW | MI | 48601-5830 |
| BETTY HAYNES | 9380 NORTH LEWIS ROAD | | | CLIO | MI | 48420-9780 |
| BETTY HAYSLIP | 20 CLINCHFIELD CT | | | NEW LEBANON | OH | 45345-1523 |
| BETTY HEALEY | 610 OHIO ST | | | LIMA | OH | 45804-1150 |
| BETTY HEATH-HOPKINS | PO BOX 1311 | | | SOMERSET | KY | 42502-1311 |
| BETTY HEBERT | 117 LAKEVIEW DR | | | LEESBURG | FL | 34788-2764 |
| BETTY HECK | CGM IRA CUSTODIAN | 1854 THOMAS RD | | RINNEYVILLE | KY | 40162-8738 |
| BETTY HECKLER | 7850 CHATHAM RD | | | MEDINA | OH | 44256-9169 |
| BETTY HEHN | 6742 W ST JOE HWY | | | LANSING | MI | 48917-9646 |
| BETTY HEINZ | 8268 TUCKER RD # R2 | | | EATON RAPIDS | MI | 48827 |
| BETTY HEISEL | 6191 HUNTERS DR | | | FARMINGTON | NY | 14425-1121 |
| BETTY HEISNER | 440 210 COUNTY RD | | | SYLVANIA | AL | 35988 |
| BETTY HEMPY | 7630 WHISPERING OAKS TRL | | | TIPP CITY | OH | 45371-9226 |
| BETTY HENDERSON | 166 HIGH ST | | | LEETONIA | OH | 44431-1118 |
| BETTY HENDERSON | PO BOX 3603 | | | WARREN | OH | 44485-0603 |
| BETTY HENDRICKS | 236 E 78TH ST | | | SHREVEPORT | LA | 71106-5602 |
| BETTY HENDRICKS | 4918 GREENLAWN DR | | | FLINT | MI | 48504-2048 |
| BETTY HENDRICKSON | 412 VANCE LN | | | DANVILLE | IL | 61832-2841 |
| BETTY HENISER | 243 FREY RD | | | ABBEVILLE | AL | 36310-5766 |
| BETTY HENIZE | 4457 POND MEADOWS CT | | | MASON | OH | 45040-2927 |
| BETTY HENLEY | 2009 SOUTH HARTFORD AVENUE | | | BOLIVAR | MO | 65613-3514 |
| BETTY HENRY | 12288 RAY RD | | | GAINES | MI | 48436-8915 |
| BETTY HENRY | 431 OHIO ST | | | ELYRIA | OH | 44035-3956 |
| BETTY HENSON | 3273 VERNELL DR | | | DAYTON | OH | 45449-2758 |
| BETTY HERNANDEZ | 2249 W WILSON RD | | | CLIO | MI | 48420-1645 |
| BETTY HERR | 201 W OAK ST | | | CONTINENTAL | OH | 45831-9084 |
| BETTY HERRON | 3006 CHELSEA CIR | | | ANN ARBOR | MI | 48108-1761 |
| BETTY HERSCH | 2108 BORDEAUX | | | WEST BLOOMFIELD | MI | 48323-3013 |
| BETTY HERVEY | 1844 PINE DR | | | TRAVERSE CITY | MI | 49686-9276 |
| BETTY HESLOP | 3173 ROTTERDAM DR | | | CLIO | MI | 48420-2318 |
| BETTY HESS | 13632 PEARL ST | | | SOUTHGATE | MI | 48195-1864 |
| BETTY HESTER | 437 PIONEER DR | | | LITCHFIELD | MI | 49252-9782 |
| BETTY HEVEY | 5815 AMERICAN PKWY APT 227 | | | MADISON | WI | 53718-8351 |
| BETTY HEWELL | 30 MILLWOOD DR | | | COVINGTON | GA | 30016-4334 |
| BETTY HIATT | 2003 S HANEY ST | | | MUNCIE | IN | 47302-1954 |
| BETTY HICKS | 5658 DANIELS ST | | | DEARBORN HTS | MI | 48125-1216 |
| BETTY HICKS | 635 WOODVILLE RD | | | MANSFIELD | OH | 44907-1740 |
| BETTY HICKS | 6888 ASTER DR | | | COCOA | FL | 32927-4706 |
| BETTY HICKS | 7413 HEATHERWOOD DR APT 3A | | | GRAND BLANC | MI | 48439-7532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY HICKS | 9609 S HARVARD BLVD | | | | LOS ANGELES | CA | 90047-3815 |
| BETTY HIDAY | 5437 CARLTON CT | | | | INDIANAPOLIS | IN | 46224-6846 |
| BETTY HIESTAND | 224 20TH ST APT 1 | | | | BEDFORD | IN | 47421-4444 |
| BETTY HIGGINS | 2135 W MALLORY AVE | | | | MILWAUKEE | WI | 53221-4260 |
| BETTY HIGHFILL | 1764 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078-2736 |
| BETTY HIGHTOWER | 6087 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2751 |
| BETTY HILL | 103 MCALPINE DR | | | | WEST MONROE | LA | 71291-5700 |
| BETTY HILL | 1220 W RICHEY RD LOT 32 | | | | PORT CLINTON | OH | 43452-9350 |
| BETTY HILL | 2283 TAYLOR ST | | | | DETROIT | MI | 48206-2061 |
| BETTY HILL | 23 BEAVER RUN DR | | | | SAVANNAH | GA | 31419-9528 |
| BETTY HILL | 2375 RUGBY RD | | | | DAYTON | OH | 45406-2127 |
| BETTY HILL | 2541 MELROSE AVE | | | | NORWOOD | OH | 45212-4111 |
| BETTY HILL | PO BOX 6177 | | | | KOKOMO | IN | 46904-6177 |
| BETTY HILL | PO BOX 641 | | | | PORT GIBSON | MS | 39150-0641 |
| BETTY HILLMAN | 155 S FOREST DR | | | | KOKOMO | IN | 46901-5102 |
| BETTY HINDERER REV LIV TTEE | BETTY HINDERER TTEE | UAD 3-7-95 | 4480 M-52 | | CHELSEA | MI | 48118-9603 |
| BETTY HINDERS | 2900 N APPERSON WAY LOT 84 | | | | KOKOMO | IN | 46901-1460 |
| BETTY HIPPLEY | 12090 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9694 |
| BETTY HISE | 711 DAVIDSON ST | | | | ELDORADO | IL | 62930-2432 |
| BETTY HOBSON-ROSBOROUGH | 3433 BRIMFIELD DR | | | | FLINT | MI | 48503-2944 |
| BETTY HOCKEY | 5626 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-4304 |
| BETTY HODGES | 10719 WEST 130TH TERRACE | | | | OVERLAND PARK | KS | 66213-3326 |
| BETTY HODSON | 10279 N CHIPPEWA DR | | | | EVART | MI | 49631-9621 |
| BETTY HODSON | 2200 KITCHEN DR | | | | ANDERSON | IN | 46017-9794 |
| BETTY HODSON | 7722 E 200 S | | | | GREENTOWN | IN | 46936-9138 |
| BETTY HOFFMAN | 131 S SLATER ST | | | | LAKE ORION | MI | 48362-3266 |
| BETTY HOHENSTEIN | 1403 SYDNEY ST | | | | SEARCY | AR | 72143-8483 |
| BETTY HOKE | 41 LINDEN LN | | | | ANDERSON | IN | 46011-1765 |
| BETTY HOLBIN | 5045 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| BETTY HOLBROOKS | PO BOX 604 | | | | SOCIAL CIRCLE | GA | 30025-0604 |
| BETTY HOLCOMB | 210 HURD ST | | | | SAINT JOHNS | MI | 48879-2142 |
| BETTY HOLIDAY | 2700 NARLOCH ST | | | | SAGINAW | MI | 48601-1340 |
| BETTY HOLLAND | 828 SMITH BREWER RD | | | | LONDON | KY | 40744-7325 |
| BETTY HOLLIS | 602 N CLAY ST | | | | FRANKFORT | IN | 46041-1713 |
| BETTY HOLLOWAY | 10213 S 250 E | | | | MARKLEVILLE | IN | 46056-9725 |
| BETTY HOLLOWELL | 1018 S ST | | | | BEDFORD | IN | 47421-2828 |
| BETTY HOLMES | 1711 W HOBSON AVE | | | | FLINT | MI | 48504-7060 |
| BETTY HOLMES | 5098 PLEASANT DR | | | | BEAVERTON | MI | 48612-8769 |
| BETTY HOMAN | 26 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1360 |
| BETTY HOMENT | 1859 STIEBER ST | | | | WESTLAND | MI | 48186-4421 |
| BETTY HOOD | PO BOX 1312 | | | | MOREHEAD | KY | 40351-5312 |
| BETTY HOOGERHYDE | 1316 LAMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-2415 |
| BETTY HOOK | 812 EGRET CT | | | | EDGEWATER | FL | 32141-4142 |
| BETTY HOOVER | 5981 CURNALIA TRL | | | | ROSCOMMON | MI | 48653-9620 |
| BETTY HOOVER | 816 S 317TH ST | | | | FEDERAL WAY | WA | 98003-5332 |
| BETTY HOPKINS | 1514 N PATTON | | | | ARLINGTON HTS | IL | 60004-3618 |
| BETTY HOPKINS | 2820 N LOCKE ST | | | | KOKOMO | IN | 46901-1512 |
| BETTY HOPKINS | 4522 ROSEMONT AVE | | | | GRAND PRAIRIE | TX | 75052-3572 |
| BETTY HOPPE | 5684 PINE TREE LOT 111 | | | | MILLINGTON | MI | 48746 |
| BETTY HOPPER | 2131 N OHIO ST | | | | KOKOMO | IN | 46901-1661 |
| BETTY HORNE | 12409 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| BETTY HOSKINS | 603 MAUMEE DR | | | | KOKOMO | IN | 46902-5521 |
| BETTY HOSTETLER | 142 APPIAN WAY | | | | ANDERSON | IN | 46013-4768 |
| BETTY HOUCHINS | 104 HURST WAY | | | | SMYRNA | DE | 19977-2532 |
| BETTY HOUSTON | 2518 AUTUMN SPRINGS LN | | | | SPRING | TX | 77373-6146 |
| BETTY HOWARD | 19578 LAKE FOREST DR | | | | FLINT | TX | 75762-9276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY HOWARD | 2171 S CO RD 350 W | | | | RUSSIAVILLE | IN | 46979 |
| BETTY HOWARD | 2329 E 7TH ST | | | | ANDERSON | IN | 46012-3642 |
| BETTY HOWARD | 2329 PARK AVE | | | | NORWOOD | OH | 45212-3309 |
| BETTY HOWARD | 3392 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9706 |
| BETTY HOWE | 3790 TANGELO DR | | | | ST JAMES CITY | FL | 33956-2546 |
| BETTY HOWELL | 149 AZALEA CT | | | | SWANSBORO | NC | 28584-8194 |
| BETTY HOWELL | 614 DAKOTA AVE | | | | NILES | OH | 44446-1034 |
| BETTY HOY | 397 OAK RD | | | | JENKINSBURG | GA | 30234-2106 |
| BETTY HOYES | PO BOX 538 | | | | TOPINABEE | MI | 49791-0538 |
| BETTY HOYLMAN | 3517 E 1100 N | | | | ALEXANDRIA | IN | 46001-9048 |
| BETTY HRESCO | 266 E 13 MILE RD APT 21 | | | | MADISON HEIGHTS | MI | 48071-2156 |
| BETTY HUBBARD | 6430 EMERALD SPRINGS DRIVE | | | | INDIANAPOLIS | IN | 46221-4184 |
| BETTY HUBBLE | 324 E 66TH ST | | | | ANDERSON | IN | 46013-3511 |
| BETTY HUBBLE | 4772 SHADES BRIDGE RD | | | | GREENFIELD | TN | 38230-4129 |
| BETTY HUBER | 18 WREN AVE | | | | LAKE MILTON | OH | 44429-9550 |
| BETTY HUDDLESTON | 6057 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9439 |
| BETTY HUDSON | 2902 LAKESHORE DR | | | | COLLEGE PARK | GA | 30337-4418 |
| BETTY HUDSON | 631 REYNOLDS DR | | | | KOKOMO | IN | 46902-3769 |
| BETTY HUETTEMAN | 9912 KINLOCH | | | | DETROIT | MI | 48239-2145 |
| BETTY HUFF | PO BOX 49 | | | | THONOTOSASSA | FL | 33592-0049 |
| BETTY HUFFMAN | 11130 1ST ST E APT 2 | | | | TREASURE ISLAND | FL | 33706-4674 |
| BETTY HUFNAGLE | 104 LYNN DR | | | | N SYRACUSE | NY | 13212-4020 |
| BETTY HUGHES | 111 S STADIUM RD | | | | OREGON | OH | 43616-4203 |
| BETTY HUGHES | 11787 ELKWOOD DR | | | | CINCINNATI | OH | 45240-2055 |
| BETTY HUGHES | 3791 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-8514 |
| BETTY HUGHES | PO BOX 1026 | | | | NOBLESVILLE | IN | 46061-1026 |
| BETTY HULLETT | 272 W 3RD ST | | | | PERU | IN | 46970-1960 |
| BETTY HUMPHREY | 445 QUAIL TRL | | | | INDIAN RIVER | MI | 49749-9566 |
| BETTY HUMPHREY | 5300 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9333 |
| BETTY HUMPHREY | 854 N PINE RD APT 357 | | | | ESSEXVILLE | MI | 48732-2131 |
| BETTY HUNT | 140 DWYER AVE # C2 | | | | GREENVILLE | OH | 45331-2973 |
| BETTY HUNT | 516 N 700 E | | | | GREENTOWN | IN | 46936-1189 |
| BETTY HUNT | 6647 ROAD 24 | | | | CONTINENTAL | OH | 45831-8916 |
| BETTY HUNT | 845 DEBBY CT | | | | YPSILANTI | MI | 48198-6101 |
| BETTY HUNTER | 14800 SARATOGA ST | | | | DETROIT | MI | 48205-2914 |
| BETTY HUNTLEY | 11828 MAPLE RD | | | | BEULAH | MI | 49617-9738 |
| BETTY HURST | 28908 WARNER AVE | | | | WARREN | MI | 48092-5657 |
| BETTY HURST | 8140 STEARNS RD | | | | OLMSTED FALLS | OH | 44138-1057 |
| BETTY HURT | 11265 WASHINGTON AVE APT 9 | | | | ALLENDALE | MI | 49401-8840 |
| BETTY HUSOCKI | 400 FULLER APARTMENTS | BLDG.#1 APT. #3 | | | CLIO | MI | 48420 |
| BETTY HYNES | 6873 CARLTON CTR ROAD | BOX 2 | | | WOODLAND | MI | 48897 |
| BETTY HYRE | 800 N.PLEASANT VALLEY | | | | RIVERSIDE | OH | 45404 |
| BETTY I ANDREWS TTEE | BETTY I ANDREWS REV TRUST U/A | DTD 01/12/2000 | 215 CHEDWORTH COURT | | CONCORD | NC | 28025-3846 |
| BETTY I CLINEHENS | 1954 LITCHFIELD AVENUE | | | | DAYTON | OH | 45406-3810 |
| BETTY I FIFER | 310 N COLONY DR APT 1B | | | | SAGINAW | MI | 48638-7110 |
| BETTY I JANIN | BY BETTY I JANIN | 850 DEL MAR DOWNS RD | | | SOLANA BEACH | CA | 92075-2725 |
| BETTY I LIND | 13515 N VISTA DEL LAGO | | | | FOUNTAIN HLS | AZ | 85268-8567 |
| BETTY INGRAM | 283 HAROLD DR | | | | CLARKSVILLE | TN | 37040-6051 |
| BETTY INGRAM | 751 N BALDWIN RD | | | | OWOSSO | MI | 48867-9386 |
| BETTY INGRAM | 7843 CLIPPERT ST | | | | TAYLOR | MI | 48180-2543 |
| BETTY IRWIN | PO BOX 273 | | | | ORTONVILLE | MI | 48462-0273 |
| BETTY IVY | 262 COUNTRY CLUB RD | | | | POCAHONTAS | AR | 72455-8800 |
| BETTY J ABERCROMBIE | 472   FLINT STREET | | | | ROCHESTER | NY | 14611-3625 |
| BETTY J ALFORD | FOR ACCT OF T L ALFORD | 2442 CARRILLOS ROAD SUITE 210 | | | SANTA FE | NM | 87505 |
| BETTY J ALSTRUP (IRA) | FCC AS CUSTODIAN | 6442 BROOK LANE | | | SAVAGE | MN | 55378 |
| BETTY J ANDERSON | 2705 HIGHLAND PL | | | | INDIANAPOLIS | IN | 46208-5122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY J ANGSTADT & | SUSAN ANGSTADT | JT TEN | 324 WILDMAN AVE | | PITTSBURGH | PA | 15238-1610 |
| BETTY J ARMSTRONG | RR 2 BOX 491H | | | | CORBIN | KY | 40701 |
| BETTY J BAHL | 1727 WREN WAY | | | | NICEVILLE | FL | 32578 |
| BETTY J BAILEY | 13875 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1267 |
| BETTY J BAIRD | 2473 MCKENSIE CT | | | | GRAND PRAIRIE | TX | 75052-3923 |
| BETTY J BEASLEY | 8802 HUISCAMP STREET | | | | SAINT LOUIS | MO | 63136 |
| BETTY J BECKER | CGM IRA CUSTODIAN | 1992 DOWLING COURT | | | SANTA ROSA | CA | 95404-3104 |
| BETTY J BEMIS | 21600 LUNDY DR | | | | FARMINGTN HLS | MI | 48336-4637 |
| BETTY J BOGGS | TOD DTD 09/11/2008 | 5845 ROUTE 227 | | | TRUMANSBURG | NY | 14886-9614 |
| BETTY J BROWN & | PATRICIA L BROWN TTEE | ERNEST A BROWN JR REV EXEMPT | QTIP TRUST U/A DATED 2/12/97 | P O BOX 80024 | LAS VEGAS | NV | 89180-0024 |
| BETTY J BRUNER & | THOMAS A BRUNER | JT TEN | 13891 LAKE MAHOGANY BLVD | #3111 | FT MYERS | FL | 33907-6616 |
| BETTY J BULLIS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 127 QUEEN BESS CT | | FORT PIERCE | FL | 34949 |
| BETTY J BUSER | 422 REED CT | | | | GIRARD | OH | 44420 |
| BETTY J BYNUM | 1375 SHARMEL COURT | | | | COLUMBUS | GA | 31904 |
| BETTY J CARDWELL | 1728 NEWTON AVE | | | | DAYTON | OH | 45406 |
| BETTY J CARNES | 416 BUTTERCUP AVE | | | | VANDALIA | OH | 45377-1819 |
| BETTY J CLEMENTS | 2853 NORTHBROOK DRIVE | | | | DORAVILLE | GA | 30340-4905 |
| BETTY J COCHRAN | 21 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2918 |
| BETTY J COMBS | 5220 OSCEOLA DR | | | | DAYTON | OH | 45427-2117 |
| BETTY J COMBS TOD SHARON A HOFFMAN, | KAREN R BAILEY & MICHAEL R COMBS | STA RULES | 12050 HOMESTEAD LANE | | FORT MYERS | FL | 33905-6600 |
| BETTY J COOPER | 18452 HUBBELL ST | | | | DETROIT | MI | 48235-2752 |
| BETTY J CORTE TTEE | BETTY J CORTE REVOCABLE | TRUST U/A DTD 3-23-90 | AS AMENDED 10-6-00 | 41143 CHANCELLOR CT | CLINTON TWP | MI | 48038-5851 |
| BETTY J CORTE TTEE | FBO BETTY J CORTE | UAD 3/23/90 AS AMENDED | 41143 CHANCELLORS CT | | CLINTON TOWNSHIP | MI | 48038-5851 |
| BETTY J CORWIN | 1310 W MADISON ST | APT 304 | | | SIOUX FALLS | SD | 57104-2138 |
| BETTY J CROTTY | 129   ELMWOOD AVE E | | | | DAYTON | OH | 45405-3534 |
| BETTY J CURTIS | 4911 C P KEEN RD | | | | PLANT CITY | FL | 33566-9702 |
| BETTY J DALLY & | KATHLEEN H DALLY THOMAS | JT WROS | 354 DEALS CIR S | | WOODBINE | GA | 31569-2832 |
| BETTY J DALRYMPLE & | WILLIS M DALRYMPLE JT TEN | 8979 SARASOTA | | | REDFORD | MI | 48239-1550 |
| BETTY J DAVENPORT | 2270 CHESTNUT HILL RD | | | | CROSSVILLE | TN | 38571-1029 |
| BETTY J DAVIDSON TOD S DAVIDSON | M WINNESTAFFER, L SEILHAMM | SUBJECT TO STA RULES | 1316 SE 46TH STREET B-8 | | CAPE CORAL | FL | 33904-8669 |
| BETTY J DAVIS | P O BOX 11483 | | | | ROCHESTER | NY | 14611-0483 |
| BETTY J DIRENZO | 17034 SEIGLER RD | | | | SALINEVILLE | OH | 43945-8747 |
| BETTY J DODD | 701 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2651 |
| BETTY J DOHRMAN  & | ROBIN DOHRMAN AYERS JT WROS | 2 DAWN ST | PO BOX 674 | | FT ASHBY | WV | 26719 |
| BETTY J DONALDSON & | LINDA DUNCAN ERSKINE JT TEN | 1001 ARBOR LAKE DRIVE APT 305 | | | NAPLES | FL | 34110-7078 |
| BETTY J DONALDSON & LINDA J DUNCAN- | ERSKINE CO-TTEES FBO ROLAND R | DONALDSON MARITAL TR U/A/D 5/2/90 | 1001 ARBOR LAKE DRIVE APT 305 | | NAPLES | FL | 34110-7078 |
| BETTY J DORSEY | 146 WINDSOR DRIVE | | | | JACKSON | MS | 39209-3213 |
| BETTY J DUBOSE | 1141 BURLINGTON ST. | | | | YOUNGSTOWN | OH | 44510-1100 |
| BETTY J DUNAWAY AND | KENNETH R DUNAWAY TTEES | BETTY J DUNAWAY TR | U/A DTD 03/26/99 | 762 EAGLE PARKWAY | BROWNSBURG | IN | 46112-9766 |
| BETTY J DUNCAN | 1412  BALSAM DRIVE | | | | DAYTON | OH | 45432-3232 |
| BETTY J DUNSON | 3423 NASHVILLE ST | | | | JACKSON | MS | 39213-5670 |
| BETTY J DUTTON | 49   HUBBARD DR | | | | NORTH CHILI | NY | 14514-1003 |
| BETTY J EASTMAN | 6518  RIVERSIDE AVE. | | | | LEAVITTSBURG | OH | 44430-9745 |
| BETTY J EDLER | 5448 DOVER AVE | | | | PENSACOLA | FL | 32526-- 21 |
| BETTY J EITNIER | 201 N DELAVAN AVE | | | | MARGATE | NJ | 08402-1907 |
| BETTY J ELDRED | 5380 DEVON CT | | | | FLINT | MI | 48532-4020 |
| BETTY J ETCHISON | 12731 GRAYFIELD ST | | | | DETROIT | MI | 48223-3074 |
| BETTY J EVERED TRUST | BETTY J EVERED TRUSTEE | UAD 08/12/99 | 10219 SW 13TH PLACE | | GAINESVILLE | FL | 32607 |
| BETTY J FAIR TRUSTEE | BETTY J FAIR TRUST | DTD 1-31-01 | 1243 WILDCAT CREEK RD | | MANHATTAN | KS | 66503-9637 |
| BETTY J FAIRCHILD IRA | FCC AS CUSTODIAN | 1960 17TH AVE | | | MARION | IA | 52302-2369 |
| BETTY J FALCH TR | BETTY J FALCH TRUST | U A DATED 1-01-93 | 600 BLACKBURN | | NORTH PORT | FL | 34287-1514 |
| BETTY J FAWCETT TRUSTEE | U/A DTD  12/8/95 | BETTY J FAWCETT TRUST | 4475 RICHFIELD ROAD | | FLINT | MI | 48506 |
| BETTY J FERGUSON | 34 MARCH AVE | | | | BROOKVILLE | OH | 45309-1605 |
| BETTY J FILIMON | 1953 WESTON AVE | | | | YOUNGSTOWN | OH | 44505 |
| BETTY J FLEEHEARTY & | JO ANN WEBBER JTTEN | 1239 BAROTT RD | | | LAFAYETTE | CA | 94549-3208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY J FORD | 862 FITCHLAND DR | | | | VANDALIA | OH | 45377-1326 |
| BETTY J FORTELKA (IRA) | FCC AS CUSTODIAN | 10603 S 15 RD | | | CADILLAC | MI | 49601-9364 |
| BETTY J FRANCIS | 2957 GLENGARRY DR | | | | DAYTON | OH | 45420 |
| BETTY J FREEMAN | 511 JALONICK ST | | | | WICHITA FALLS | TX | 76301-4819 |
| BETTY J FULMER | 6409 BRYAN LOOP | | | | BASTROP | LA | 71220-7515 |
| BETTY J GALLOWAY | TOD REGISTRATION | 13701 TWIN TEAM LANE | | | MIDLOTHIAN | VA | 23113-3715 |
| BETTY J GARNER | 4548 N FAIRWAY DR | | | | SHREVEPORT | LA | 71109-4910 |
| BETTY J GLASS | PO BOX 252901 | | | | WEST BLOOMFIELD | MI | 48325-2901 |
| BETTY J GORIN | 112 KENSINGTON WAY | | | | CAMPBELLSVILLE | KY | 42718-9548 |
| BETTY J GORIN TTEE | U/W/O CHARLES M HILL | 112 KENSINGTON WAY | | | CAMPBELLSVILLE | KY | 42718-9548 |
| BETTY J GREENWOOD R/O IRA | FCC AS CUSTODIAN | 6629 RUGOSA AVE | | | REYNOLDSBURG | OH | 43068-1039 |
| BETTY J GRIFFIN | 914 N EGYPT CIR | | | | BROOKHAVEN | MS | 39601-3528 |
| BETTY J GROHOLSKI  TOD | EDMOND A GROHOLSKI II | 1230 12 MILE RD | | | BURLINGTON | MI | 49029 |
| BETTY J GRONER | TOD ACCOUNT | 38531 LONG | | | HARRISON TWP | MI | 48045-3590 |
| BETTY J GWARTNEY (DEC'D) AND | JANELLE S WENGER TTEES | BETTY J GWARTNEY REV TRUST | U/A DTD 07/10/97 | 704 W PEACH ST | FREDERICKSBRG | TX | 78624-3100 |
| BETTY J HAMILTON | 511 SUNCREST DR | | | | FLINT | MI | 48504-8114 |
| BETTY J HANCOCK TTEE | UW BILLY C HANCOCK | FBO BETTY J HANCOCK | 345 FLEETWOOD DR | | SAN ANTONIO | TX | 78232-2128 |
| BETTY J HAWKINS | 2404  STONE RD., APT. #7 | | | | ATLANTA | GA | 30344-5531 |
| BETTY J HAYNES | 3070 KING RD | | | | SAGINAW | MI | 48601-5830 |
| BETTY J HAYSLIP | 20 CLINCHFIELD CT | | | | NEW LEBANON | OH | 45345 |
| BETTY J HILL | 1220 WEST RICHEY RD # 32 | | | | PORT CLINTON | OH | 43452 |
| BETTY J HOCKEY | 5626 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-4304 |
| BETTY J HOLE | 400 CLARK AVE | | | | ROTHSCHILD | WI | 54474-1607 |
| BETTY J HOOD | PO BOX 1312 | | | | MOREHEAD | KY | 40351 |
| BETTY J HUDDLESTON IRA | FCC AS CUSTODIAN | 5305 SAKS RD | | | ANNISTON | AL | 36206-1364 |
| BETTY J HUNTER | 14800 SARATOGA ST | | | | DETROIT | MI | 48205-2914 |
| BETTY J JACKSON | 1206 ANGIERS DR | | | | DAYTON | OH | 45408-2411 |
| BETTY J JEFFRIES-ROBINSON | 8537 N HELMSMAN CIRCLE | | | | INDIANAPOLIS | IN | 46256-9506 |
| BETTY J JOHNSON | 1106 PARK AVENUE | | | | EATON | OH | 45320-9689 |
| BETTY J JOHNSON | 3018 BEGOLE ST | | | | FLINT | MI | 48504-2916 |
| BETTY J JOHNSTON-ROHRLACK TOD | JOHN A JOHNSON | SUBJECT TO STA RULES | 6816 RASPBERRY DR | | NEW PORT RICHEY | FL | 34653-4561 |
| BETTY J JONES | 121 YAUPON DR | | | | HARTSVILLE | SC | 29550-4929 |
| BETTY J JONES | 17453 GODDARD | | | | DETROIT | MI | 48212-1055 |
| BETTY J KEATON | 2608 BROOKLYN DR | | | | PARKERSBURG | WV | 26101-2915 |
| BETTY J KEENEY | CGM IRA ROLLOVER CUSTODIAN | 11309 SAN JACINTO NE | | | ALBUQUERQUE | NM | 87112-5524 |
| BETTY J KELLOGG | 2740 COLLEGE RD | | | | HOLT | MI | 48842-9736 |
| BETTY J KIGER | 8255 JEFFERSON CHRCH  RD | | | | RURAL HALL | NC | 27045-9417 |
| BETTY J KING | 2023 AMI CT | | | | SAINT CHARLES | MO | 63303-5960 |
| BETTY J KINGSTON | TOD BENEFICIARIES ON FILE | 6821 FARLEY | | | PINCKNEY | MI | 48169-6212 |
| BETTY J KOCHAN | 2403 SMILEY WAY | | | | JACKSON | MI | 49203 |
| BETTY J KOENIG & | ERNEST H KOENIG TTEE | BETTY J KOENIG TRUST | UAD 6-24-2005 | 1457 SHERWOOD DR | VALPARAISO | IN | 46385-2804 |
| BETTY J KOSTECKA-OLIVER | 12105 N RUBY RD | | | | SPOKANE | WA | 99218-1922 |
| BETTY J LAMBKA - IRA | 3402 GRASSFORT DRIVE SW | | | | HUNTSVILLE | AL | 35805 |
| BETTY J LARSON & | DUANE H LARSON JT TEN | 1670 320TH ST | | | JAMAICA | IA | 50128-8810 |
| BETTY J LEACH | 27 LARKIN RD | | | | BURLINGTON | NJ | 08016-2927 |
| BETTY J LEBLEU | 13725 N 93RD AVE APT 306 | | | | PEORIA | AZ | 85381-4892 |
| BETTY J LEEPER | 230 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| BETTY J LEHMAN TTEE | CLAYTON E LEHMAN TRUST | DTD MAY 9 1990 | 20 KIMBALL DR | | GULFPORT | MS | 39507-4254 |
| BETTY J LENNEP | ELIZABETH LENNEP JT TEN | 807 POWELL POINT | | | GAUTIER | MS | 39553-2333 |
| BETTY J LEWIS IRA | FCC AS CUSTODIAN | 17906 TERRA NOVA WEST | | | SPRING | TX | 77379-7950 |
| BETTY J LIM | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2811 DIAMOND DR | | CAMARILLO | CA | 93010 |
| BETTY J LLOYD | 1316 OHIO AVE | | | | ANDERSON | IN | 46016-1930 |
| BETTY J LOSS | 14284  MAPLE ST | | | | ALBION | NY | 14411-9558 |
| BETTY J LYONS TTEE | BETTY J LYONS TRUST | U/A DTD 2/4/93 | 1700 MERSHON | | ANN ARBOR | MI | 48103-5935 |
| BETTY J MASEY | 1030  HALLER AVE | | | | DAYTON | OH | 45408-2508 |
| BETTY J MAURER IRA R/O | FCC AS CUSTODIAN | U/A DTD 01/10/96 | 941 GOVERNORS RD | | HORSHAM | PA | 19044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY J MAYER | 1992 E HIBBARD RD | | | | OWOSSO | MI | 48867-9790 |
| BETTY J MCCOY | PO BOX 31743 | | | | ROCHESTER | NY | 14603-- 17 |
| BETTY J MCDONALD | 1131  WINDSOR AVE | | | | DAYTON | OH | 45402-5717 |
| BETTY J MCKENZIE | 10582 MADRIVER RD | | | | NEW VINNA | OH | 45159-9692 |
| BETTY J MCNICHOLS | 944 BRIGHT AVE | | | | VANDALIA | OH | 45377 |
| BETTY J MICHELMANN | 558 SHERMAN AVE | | | | NILES | OH | 44446-1460 |
| BETTY J MILEN | 268   CENTER ST. WEST | | | | WARREN | OH | 44481-9338 |
| BETTY J MINYARD | 4268 BROW ROAD | | | | BOAZ | AL | 35956-4140 |
| BETTY J MIRACLE | 506   LOOKOUT RIDGE DRIVE | | | | LEBANON | OH | 45036-6411 |
| BETTY J MOORE TTEE | ROBERT L & BETTY J MOORE REVOC | TRUST U/A/D 02/13/96 | 2 PINE RIDGE DRIVE NE | | HAMPTON | IA | 50441-1156 |
| BETTY J MORRIS | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 08/02/96 | 5011 DENVER DR | | GALVESTON | TX | 77551 |
| BETTY J NAME | 2900 N APPERSON WAY TRLR 289 | | | | KOKOMO | IN | 46901-1483 |
| BETTY J NAYLOR | PO BOX 7372 | | | | BLOOMFIELD HILLS | MI | 48302-7372 |
| BETTY J NEAL | 18008 HARTWELL ST | | | | DETROIT | MI | 48235-2640 |
| BETTY J NEWPORT | 153 COUNTY ROAD 294 | | | | PHILADELPHIA | TN | 37846 |
| BETTY J NICKENS TTEE FBO THE | NICKENS FAMILY TRUST B | DATED 01/26/90 | 8842 NICKENS COURT | | ORANGEVALE | CA | 95662-2447 |
| BETTY J NICKS | 126 MCMURRY ST | | | | PIEDMONT | MO | 63957-1029 |
| BETTY J NIELSEN | 216 RAYFIELD CR | | | | WEBSTER | NY | 14580 |
| BETTY J NORMAN | 3605  MICHIAN AVE | | | | DAYTON | OH | 45416-1928 |
| BETTY J NOVOTNEY TRUST | BETTY J NOVOTNEY TTEE | UAD 6/4/98 | THE MEADOWS OF SOUTHGATE #2 | 16201 ALLEN ROAD, APT 201 | SOUTHGATE | MI | 48195-7900 |
| BETTY J O'CONNELL | 429 ORCHARD LANE | | | | MANHEIM | PA | 17545-1121 |
| BETTY J O'HARE | 121 OLD SETTLERS DR | | | | BASTROP | TX | 78602-3572 |
| BETTY J OGLESBY | 535   PIQUA PLACE | | | | DAYTON | OH | 45407-2231 |
| BETTY J OLDHAM | 73 LANG AVE | | | | BUFFALO | NY | 14215-3841 |
| BETTY J PAINTER | 22780 VALLEY ST. | | | | PERRIS | CA | 92570-9066 |
| BETTY J PATTERSON | CGM SEP IRA CUSTODIAN | PMB 98 | P.O. BOX 9019 | | CALEXICO | CA | 92232-9019 |
| BETTY J PATTERSON TTEE | DON D PATTERSON IRREVOCABLE | TRUST | U/A DTD 02/10/2001 | 3150 LAUREL GLENN DR | BROADVIEW HEIGHTS | OH | 44147 |
| BETTY J PATTON | 1910 DEERWOOD DR | | | | DANVILLE | IL | 61832-3509 |
| BETTY J PEARSON | 907 MERCURY DR NW | | | | ATLANTA | GA | 30331-3323 |
| BETTY J PONCHELLIA IRA | FCC AS CUSTODIAN | 680 CANYON POINT ROAD | | | LAS CRUCES | NM | 88011-0922 |
| BETTY J PRIMM | 2724 BRIER ST SE | | | | WARREN | OH | 44484-5207 |
| BETTY J RADCLIFFE | TOD ACCOUNT | 506 OLIVE | | | CRANE | MO | 65633-9504 |
| BETTY J RALLENS | 2408 N HOWARD | | | | GRAND ISLAND | NE | 68803-1955 |
| BETTY J RANDELS | CGM IRA CUSTODIAN | 2102 W 1ST ST | | | COFFEYVILLE | KS | 67337-2801 |
| BETTY J RAY | 3525 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2195 |
| BETTY J RAYMOND & | ROBERT C RAYMOND JT WROS | PO BOX 336 | | | OSSEO | MI | 49266 |
| BETTY J REID | CGM IRA CUSTODIAN | 6245 SHARON WOODS BLVD | | | COLUMBUS | OH | 43229-2145 |
| BETTY J REZIN & DONALD W REZIN | TTEES FOR THE BETTY & DONALD REZIN | TRUST DTD 4/30/94 | 3631 SUNSET DR | | SANTA BARBARA | CA | 93105-2542 |
| BETTY J RILEY | 18721 MCCORMICK ST | | | | DETROIT | MI | 48224-1013 |
| BETTY J ROGERS TTEE | BETTY J ROGERS TRUST U/A | DTD 04/21/2006 | 6131 CRONIN DR | | DEARBORN HTS | MI | 48127-2984 |
| BETTY J ROLLIN | 500 WEST MAIN | | | | HALE | MI | 48739-8752 |
| BETTY J ROWLAND | 6759 RENEE DR | | | | OLIVE BRANCH | MS | 38654-1377 |
| BETTY J SADLAK (IRA) | FCC AS CUSTODIAN | 16551 ELBERT COURT | | | BROOMFIELD | CO | 80020 |
| BETTY J SANDERS | PO BOX 11261 | | | | CONWAY | AR | 72034-0022 |
| BETTY J SCHAEFER TTEE | BETTY J SCHAEFER TRUST | U/A DTD 3-23-94 | 1507 N MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048-1397 |
| BETTY J SCHWARZ TOD | DAVID E SCHWARZ & | CRAIG A SCHWARZ | SUBJECT TO STA TOD RULES | 5 MELODY CT | KEOKUK | IA | 52632 |
| BETTY J SCHWYN | 677 WILLIAMS COURT | | | | MANITOU BEACH | MI | 49253 |
| BETTY J SEILER | CGM IRA ROLLOVER CUSTODIAN | 5071 W. BUCHANAN | | | ITHACA | MI | 48847-9619 |
| BETTY J SELLERS & | COLLEEN B RANGEL & | KEVIN W SELLERS JT TEN | 7638 DEERFIELD AVE. | | WOODRIDGE | IL | 60517-2840 |
| BETTY J SHANK TTEE | FBO BETTY J SHANK REV LIVING TRUST | DTD 5-29-97 | 3100 CRENSHAW CT | | NEW PORT RICHEY | FL | 34655-2105 |
| BETTY J SHINKLE | 4118 ZAGAR ROAD | | | | BATAVIA | OH | 45103-3232 |
| BETTY J SMITH | 5361 HICKORY LN | | | | NEWALLA | OK | 74857-8399 |
| BETTY J SMITH  AND | ROBERT L SMITH  JTTEN  TOD | DARYL K SMITH  GREGORY SMITH | 539 SHADY OAKS DR | | COLDWATER | MI | 49036 |
| BETTY J SPARKS | 15975  NEW GUINEA RD | | | | HOLLEY | NY | 14470-9716 |
| BETTY J STAATS  & | LUTHER W STAATS JT WROS | 983 RAWLINSVILLE ROAD | | | WILLOW STREET | PA | 17584-9755 |
| BETTY J STAATS IRA | FCC AS CUSTODIAN DTD 1/21/03 | 983 RAWLINSVILLE ROAD | | | WILLOW STREET | PA | 17584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY J STACEY | 5397 AFAF ST | | | | FLINT | MI | 48505-1022 |
| BETTY J STEMMER | 4240 LESHER DRIVE | APT. 1 | | | KETTERING | OH | 45429-3042 |
| BETTY J STENGER | T.O.D. NAMED BENEFECIARIES | SUBJECT TO STA TOD RULES | 1950 TRANQUILITY LANE | | SEVIERVILLE | TN | 37876-0100 |
| BETTY J STOVER | TOD ACCT | 201 W KNOLES WAY | | | STOCKTON | CA | 95204-3132 |
| BETTY J SULLIVAN | 4040 MASON DR | | | | HOFFMAN EST | IL | 60192-1740 |
| BETTY J SWINK | TOD ACCOUNT | 3 HILLCREST DRIVE | | | CHRISTOPHER | IL | 62822-2203 |
| BETTY J TALBOT & | WAYNE TALBOT TTEE | BETTY J TALBOT REV TRUST | U/A DTD 01/26/01 | 4540 BEE RIDGE RD #218 | SARASOTA | FL | 34233-2520 |
| BETTY J TANNER | 169   ARISA DR | | | | W CARROLLTON | OH | 45449-1509 |
| BETTY J THAXTON | 214 WILLOWCREST DR | | | | CHARLESTON | WV | 25311-1116 |
| BETTY J THORNTON | 242 COMPTON CIR | | | | ROCKMART | GA | 30153-4927 |
| BETTY J THROOP TTEE | BETTY J THROOP REV LIV TRUST | DTD 01/03/2000 | 694 S LONGWOOD RD | | PONCA CITY | OK | 74604-5103 |
| BETTY J TURNER | 4108 LARKSPUR DR | | | | DAYTON | OH | 45406 |
| BETTY J VASCO AND | JAMES E VASCO | 61 SPRUCE GROVE RD | | | KIRKWOOD | PA | 17536-9506 |
| BETTY J VICTOR | 8481  HIGHLAND AVE. | | | | MINERAL RIDGE | OH | 44440-8700 |
| BETTY J WADLINGTON | 3432 GLEN ARM WEST DR | | | | INDIANAPOLIS | IN | 46224-1122 |
| BETTY J WALLACE | TOD ACCOUNT | 5508 WEST 52ND | | | SIOUX FALLS | SD | 57106-1844 |
| BETTY J WATERS | 9128 169TH ST E | | | | PUYALLUP | WA | 98375-2294 |
| BETTY J WEBB | 230 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9776 |
| BETTY J WESCOTT IRA | FCC AS CUSTODIAN | 302 E PARADISE LANE | | | PHOENIX | AZ | 85022-2519 |
| BETTY J WILFONG | 920 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2442 |
| BETTY J WILKINSON | P O BOX 610 | | | | GREENWOOD | AR | 72936 |
| BETTY J WILLIAMS | 301 SOUTH EAST 6TH STREET | | | | GAINSVILLE | FL | 32601 |
| BETTY J WOMER | 3949  LONGHILL DRIVE S.E. | | | | WARREN | OH | 44484-2619 |
| BETTY J WYATT | 7 PARKERHOUSE RD. | | | | ROCHESTER | NY | 14623-5131 |
| BETTY J YELICHEK | 1519 48TH ST NW | | | | CANTON | OH | 44709-1217 |
| BETTY J YORK | 10921 SE 68TH ST | | | | OKLAHOMA CITY | OK | 73150-6012 |
| BETTY J ZIMMERMAN TOD | DAWN M VASKO, JOANN WOLFGANG & | SUBJ TO STA RULES | 2710 PAYNE COURT | | MELBOURNE BCH | FL | 32951-1904 |
| BETTY J. ANDREWS TTEE | THE ANDREWS FAMILY TRUST | 311 SHORE DR | | | BREMERTON | WA | 98310-4850 |
| BETTY J. CAPRETTE TRUSTEE | BETTY J. CAPRETTE TRUST | U/A DTD 02/16/02 | 16695 CHILLICOTHE ROAD #224 | | CHAGRIN FALLS | OH | 44023-4586 |
| BETTY J. FALCONER IRA | FCC AS CUSTODIAN | 1950 SE 37TH CT. CR. | | | OCALA | FL | 34471-5685 |
| BETTY J. FOSTER | CGM IRA CUSTODIAN | SVL BOX 6706 | | | VICTORVILLE | CA | 92395-5188 |
| BETTY J. HEISCH AND | SUSAN JO MANNON JTWROS | 1825 W MATHIS PARK PLACE #31 | | | ST GEORGE | UT | 84770-6899 |
| BETTY J. HERR | GORDON F. WILZ TTEE | U/W/O ROSS C. HERR | P.O. BOX 116 | | MONKTON | MD | 21111-0116 |
| BETTY J. HOFMANN | 11 KENMAR ROAD | | | | BUDD LAKE | NJ | 07828-1905 |
| BETTY J. JUNIPER TTEE FOR | THE BETTY JUNIPER REVOCABLE | LIVING TRUST DTD 12/6/99 | 23949 VIA PAMILLA | | MURRIETTA | CA | 92562-3588 |
| BETTY J. LARSEN TTEE | BETTY J. LARSEN REV TRUST | U/A DTD 12-17-1998 | 2103 N. CHRISTY | | FREMONT | NE | 68025-6812 |
| BETTY J. MCMULLEN | CGM IRA ROLLOVER CUSTODIAN | 40555 VIA CABALLOS RD. | | | MURRIETA | CA | 92562-7192 |
| BETTY J. NELSON & | ROGER D. NELSON JT TEN | 12522 N. 40TH STREET | | | OMAHA | NE | 68112-1044 |
| BETTY J. NIEDERS | TOD ACCOUNT | 11 E AUGUSTA PL, #301 | | | GREENVILLE | SC | 29605-1797 |
| BETTY J. PARADIE | 6013 178TH ST. SW | | | | LYNNWOOD | WA | 98037-7116 |
| BETTY J. SCHWARZ | CGM IRA CUSTODIAN | 2 DEVONSHIRE COURT | APT 8 | | MICHIGAN CITY | IN | 46360-1584 |
| BETTY JACHALKE | 510 BEACON LAKE DR APT 2 | | | | MASON | MI | 48854-1956 |
| BETTY JACKSON | 1206 ANGIERS DR | | | | DAYTON | OH | 45408-2411 |
| BETTY JACKSON | 13375 STATE ROUTE 69 | | | | REYNOLDS STATION | KY | 42368-6006 |
| BETTY JACKSON | 2455 BIDDLE AVE APT 805 | | | | WYANDOTTE | MI | 48192-4455 |
| BETTY JACKSON | 250 LA COSTA CIR | | | | WEATHERFORD | TX | 76088-2208 |
| BETTY JACKSON | 3340 STONY BROOK CIR | | | | NEWTON | NC | 28658-8720 |
| BETTY JACKSON | 409 W JACKSON AVE | | | | FLINT | MI | 48505-4053 |
| BETTY JACKSON | 7535 YELLOWWOOD LN | | | | LANSING | MI | 48917 |
| BETTY JACKSON | 7650 HEDGINGTON DR | | | | MEMPHIS | TN | 38125-3590 |
| BETTY JACOBS | 118 BIRDIE LN | | | | ALPENA | MI | 49707-1202 |
| BETTY JACOBSON TOD | 1684 152ND AVE NE | APT W109 | | | BELLEVUE | WA | 98007 |
| BETTY JACOBUS | 5415 S BAXTER LN | | | | JANESVILLE | WI | 53546-9004 |
| BETTY JADWIN | 5523 OLD GRADE RD | | | | CHESTERHILL | OH | 43728-9042 |
| BETTY JAMERSON | 5465 NORTHFIELD CT APT 205 | | | | SAGINAW | MI | 48601-7331 |
| BETTY JAMES | 475 VALENCIA DR | | | | PONTIAC | MI | 48342-1770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY JAMES | PO BOX 231 | | | | VALDOSTA | GA | 31603-0231 |
| BETTY JAMISON | 4398 STONEYBROOK DR SE | | | | WARREN | OH | 44484-2234 |
| BETTY JANE CAVANAUGH | 1460 CAPE CORAL WAY | | | | PORTAGE | MI | 49002 |
| BETTY JANE CAVANAUGH - IRA | 1460 CAPE CORAL WAY | | | | PORTAGE | MI | 49002 |
| BETTY JANE DARISH TTEE | BETTY JANE DARISH | REV LVG TRUST | U/A DTD JULY 13 1976 | 18381 BLUE HERON DRIVE | NORTHVILLE | MI | 48168-9227 |
| BETTY JANE EBERT REV TRUST | U/A DTD 07/29/1982 | BETTY J EBERT TTEE | 11353 CANAL ROAD | | STERLING HEIGHTS | MI | 48314 |
| BETTY JANE HUSCHER TTEE | BETTY JANE HUSCHER | REV TRUST | U/A DTD 7-28-99 | P O BOX 156 | CEDER BLUFFS | NE | 68015-0156 |
| BETTY JANE KREUTZER IRA | FCC AS CUSTODIAN | 1 MCKNIGHT PLACE | APT 454 | | ST LOUIS | MO | 63124-1987 |
| BETTY JANE MCRAE | 32753 MEADOWBROOK LANE | | | | WARREN | MI | 48093-1236 |
| BETTY JANE MUZZEY TTEE | BETTY JANE MUZZEY REV | TRUST U/A DTD 12/19/91 | 3270 LAKE POINTE BLVD | APT 221 | SARASOTA | FL | 34231-2611 |
| BETTY JANE OBERMAYER | 71 PEGGY ANN ROAD | | | | QUEENSBURY | NY | 12804-9083 |
| BETTY JANE STEVENS | 2116 SW DILLARD LN | | | | OAK HARBOR | WA | 98277-3179 |
| BETTY JANE SULLIVAN | 380 INLET LANE | | | | GREENPORT | NY | 11944-2428 |
| BETTY JANE TORGERSON (IRA) | FCC AS CUSTODIAN | 8440 ANCHOR BAY DR | | | CLAY TWP | MI | 48001 |
| BETTY JANEWAY | 8918 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-1557 |
| BETTY JANIS | 117 LEEDS ST | | | | HARROGATE | TN | 37752-7419 |
| BETTY JEAN ANDERSON TTEE | U/A/D 04/07/2009 | BETTY JEAN ANDERSON REV TRUST | 844 PEACH TREE LANE | | ROCHESTER HILLS | MI | 48306 |
| BETTY JEAN ARTHUR IRA | FCC AS CUSTODIAN | 5401 FRANKLIN RD | | | NASHVILLE | TN | 37220-2114 |
| BETTY JEAN BUTLER | IRA R/O | FCC AS CUSTODIAN | 21002 N AURORA DRIVE | | SUN CITY WEST | AZ | 85375-2510 |
| BETTY JEAN CHEVIOT (IRA) | FCC AS CUSTODIAN | 1 CORINTHIAN ROAD | | | NEW CITY | NY | 10956-7201 |
| BETTY JEAN DE CICCO AND | KIMBERLY DE CICCO | JT TEN | 20 EVERGREEN DR | | BERLIN | NJ | 08009-2202 |
| BETTY JEAN DENTON | 355 LANG CIRCLE | | | | COVINGTON | GA | 30014-6142 |
| BETTY JEAN FISKE | TOD CONNIE MAE GREIMAN AND | TOD THOMAS R. MCILVAIN | SUBJ TO STA TOD RULES | 320 WEST LYONS STREET | GARNER | IA | 50438-1965 |
| BETTY JEAN GLUCK | 645 CRESTLINE DR | | | | DECATUR | IL | 62526-1413 |
| BETTY JEAN HEISERMAN 2006 | TRUST DTD 9/29/2006 | BETTY JEAN HEISERMAN TTEE | 5417 E BRITTAIN ST | | LONG BEACH | CA | 90808 |
| BETTY JEAN HULTZ (IRA) | FCC AS CUSTODIAN | 217 ROXBOROUGH STREET | | | HENDERSON | NV | 89074-8057 |
| BETTY JEAN SIDWA | 31203 STELLA | | | | TOMBALL | TX | 77375-4038 |
| BETTY JEAN STIVER | 1221 LUCAYA AVE | | | | VENICE | FL | 34285-6424 |
| BETTY JEAN SULLIVAN TR | BETTY JEAN SULLIVAN TTEE | U/A DTD 11/06/1997 | 4040 MASON DR | | HOFFMAN ESTATES | IL | 60192 |
| BETTY JEAN TOBEY | CGM IRA ROLLOVER CUSTODIAN | 11250 HACKETT COURT | | | GRASS VALLEY | CA | 95949-6739 |
| BETTY JEANE JACKSON IRA | FCC AS CUSTODIAN | ROUTE 1 BOX 881 | 3480 WAYNE CIRCLE | | INGLESIDE | TX | 78362-9801 |
| BETTY JEANE NICKENS TTEE | FBO THE NICKENS FAMILY | TRUST A DTD 01/26/90 | 8842 NICKENS COURT | | ORANGEVALE | CA | 95662-2447 |
| BETTY JEANETTE PHILIPS INH IRA | BENE OF IRVING D WEBB | CHARLES SCHWAB & CO INC CUST | 14525 SW MILLIKAN WAY # 7033 | | BEAVERTON | OR | 97005 |
| BETTY JEANNE LYMAN TTEE | BETTY JEANNE LYMAN TRUST | U/A DTD 9/12/94 | 8359 MUNSON RD | | MENTOR | OH | 44060-2408 |
| BETTY JENKINS | 12 TOLLES ST | | | | NASHUA | NH | 03064-2421 |
| BETTY JENKINS | 7125 TRAILBROOK DR | | | | SUGAR LAND | TX | 77479-6211 |
| BETTY JENKINS | 811 DAVISON RD | | | | DAVISON | MI | 48423 |
| BETTY JENNINGS | 2580 CASCADE RD SW | | | | ATLANTA | GA | 30311-3209 |
| BETTY JENNINGS | 2631 WILLOWRIDGE DR | | | | DAYTON | OH | 45414-2837 |
| BETTY JENNINGS | 414 W HIGH ST | | | | HICKSVILLE | OH | 43526-1036 |
| BETTY JENSEN | 38 ROSE CIRCLE | | | | HAMLIN | NY | 14464-9546 |
| BETTY JESSUP | 415 N JAY ST | | | | KOKOMO | IN | 46901-4731 |
| BETTY JETT | 2700 N BALDWIN RD | | | | OXFORD | MI | 48371-2104 |
| BETTY JO BERNHARD | 3755 DONALD ST | | | | EUGENE | OR | 97405-4729 |
| BETTY JO CARROLL REVOCABLE | LIVING TRUST | BETTY JO CARROLL TTEE | U/A DTD 9/28/99 | 2219 14TH AVE | PARKERSBURG | WV | 26101-6460 |
| BETTY JO CONLEY - IRA | 816 CARRINGTON RD | | | | KNOXVILLE | TN | 37909 |
| BETTY JO DAVIS IRA | FCC AS CUSTODIAN | 2208 E. CROCKETT | | | HARLINGEN | TX | 78550-5191 |
| BETTY JO EDMONDS | 14 MORNINGSIDE DRIVE | | | | BREVARD | NC | 28712-3543 |
| BETTY JO ELLIS TTEE | BETTY JO ELLIS REV TRUST | U/A DTD JUNE 6 1984 | PO BOX 771324 | | WINTER GARDEN | FL | 34777-1324 |
| BETTY JO HARDY TOD | AMY H HUNDLEY | MARY LISA H LANGLEY | 145 SHAMROCK DR | | JACKSON | AL | 36545 |
| BETTY JO HAUGH R/O IRA | FCC AS CUSTODIAN | 10802 PICO VISTA RD | | | DOWNEY | CA | 90241-3058 |
| BETTY JO MCMULLEN, TTEE | THE CRYSTAL J. PRAG TRUST | U/A/D 11/15/00 | 40555 VIA CABALLOS RD. | | MURRIETA | CA | 92562-7192 |
| BETTY JO MCMULLEN, TTEE | THE RUSSELL S. PRAG TRUST | U/A/D 11/15/00 | 40555 VIA CABALLOS ROAD | | MURRIETA | CA | 92562-7192 |
| BETTY JO MURRAY | AS SEPARATE PROPERTY | 2011 RESERVE COURT | | | FLOWER MOUND | TX | 75028-8316 |
| BETTY JO PETERSEN | 939 COAST BLVD UNIT 18A | | | | LA JOLLA | CA | 92037-4126 |
| BETTY JO PETERSEN TTEE | BETTY JO PETERSEN TRUST | U/A DTD 5/5/97 | (SPECIAL ACCOUNT #2) | 929 COAST BLVD # 18A | LA JOLLA | CA | 92037-4101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY JO RAABE | & EARL RAABE JTTEN | 8062 FALLBROOK DR | | | HOUSTON | TX | 77064 |
| BETTY JO SMITH | CGM IRA CUSTODIAN | P.O. BOX 232 | | | GLEN ARM | MD | 21057-0232 |
| BETTY JO STONE, TTEE | FBO BETTY JO STONE REVOCABLE | TRUST U/A/D 5/3/93 | 2700 STONE LANE | | PLACERVILLE | CA | 95667-4218 |
| BETTY JOHNSON | 1106 PARK AVE | | | | EATON | OH | 45320-9689 |
| BETTY JOHNSON | 1196 MEAD ST | | | | PROCTORVILLE | OH | 45669-7822 |
| BETTY JOHNSON | 1441 MULBERRY ST | | | | NOBLESVILLE | IN | 46060-2943 |
| BETTY JOHNSON | 16500 SEYMOUR ROAD | | | | LINDEN | MI | 48451-9725 |
| BETTY JOHNSON | 19331 ANNCHESTER RD | | | | DETROIT | MI | 48219-2725 |
| BETTY JOHNSON | 200 S 23RD ST | | | | MONROE | LA | 71201-7849 |
| BETTY JOHNSON | 20459 SHEFFIELD RD | | | | DETROIT | MI | 48221-1315 |
| BETTY JOHNSON | 2544 LIBERTY LN | | | | JANESVILLE | WI | 53545-0553 |
| BETTY JOHNSON | 2999 CONTINENTAL COLONY | PARKWAY S W APT. 339 | | | ATLANTA | GA | 30331 |
| BETTY JOHNSON | 3018 BEGOLE ST | | | | FLINT | MI | 48504-2916 |
| BETTY JOHNSON | 3425 MONROE AVE | | | | KANSAS CITY | MO | 64128-2034 |
| BETTY JOHNSON | 4010 GREENFIELD DR | | | | ANDERSON | IN | 46013-5029 |
| BETTY JOHNSON | 473 CREEKSIDE DR | | | | LEBANON | OH | 45036-1457 |
| BETTY JOHNSON | 5126 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8720 |
| BETTY JOHNSON | 519 N WILDER RD | | | | LAPEER | MI | 48446-3426 |
| BETTY JOHNSON | 5334 SOLITAIRE WAY | | | | MEMPHIS | TN | 38109-6390 |
| BETTY JOHNSON | 551 BURLEIGH AVE | | | | HOLLY HILL | FL | 32117-3717 |
| BETTY JOHNSON | 611 S OUTER DR | | | | SAGINAW | MI | 48601-6501 |
| BETTY JOHNSON | 7511 RIVER RD | | | | FLUSHING | MI | 48433-2216 |
| BETTY JOHNSON | PO BOX 187 | | | | ROMEO | MI | 48065-0187 |
| BETTY JOHNSON | PO BOX 214 | | | | BARRYTON | MI | 49305-0214 |
| BETTY JOHNSON | PO BOX 311007 | | | | FLINT | MI | 48531-1007 |
| BETTY JOHNSON | PO BOX 730 | | | | SPRING HILL | TN | 37174-0730 |
| BETTY JOHNSTON | 3720 RUE FORET APT 254 | | | | FLINT | MI | 48532-2860 |
| BETTY JOLLY | 5155 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8702 |
| BETTY JONES | 102 CARRIE MARIE LN | | | | HILTON | NY | 14468-9406 |
| BETTY JONES | 10498 WEST RD APT 57 | | | | HARRISON | OH | 45030-2119 |
| BETTY JONES | 1535 S HUBBARD ST | | | | WESTLAND | MI | 48186-4935 |
| BETTY JONES | 20 PIERCE PL SE | | | | GRAND RAPIDS | MI | 49506-1471 |
| BETTY JONES | 2999 BETHANY CHURCH RD | | | | SNELLVILLE | GA | 30039-6107 |
| BETTY JONES | 3082 CRYSTAL LAKE DR | | | | SAINT LOUIS | MO | 63129-6617 |
| BETTY JONES | 3511 WATERSTONE CT | | | | INDIANAPOLIS | IN | 46268-4845 |
| BETTY JONES | 3575 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-3762 |
| BETTY JONES | 3900 HAMMERBERG RD APT 110 | | | | FLINT | MI | 48507-6023 |
| BETTY JONES | 4100 INDEPENDENCE DR | | | | FLINT | MI | 48506-1662 |
| BETTY JONES | 601 LAYNE DR | | | | DUNKIRK | IN | 47336-1423 |
| BETTY JONES | 6860 N 300 W | C/O CRAIG ANSCHUETZ | | | FREMONT | IN | 46737-9091 |
| BETTY JONES | 7384 GILMAN ST | | | | WESTLAND | MI | 48185-2657 |
| BETTY JONES | 832 ROARING BROOK CIR | | | | LANSING | MI | 48917-8854 |
| BETTY JONES | G-2209 RED ARROW ROAD | | | | BURTON | MI | 48529 |
| BETTY JONES | G3444 MACKIN RD | | | | FLINT | MI | 48504-3283 |
| BETTY JONES | PO BOX 1118 | | | | CLARKSTON | GA | 30021-7118 |
| BETTY JONES | PO BOX 363 | | | | FLINT | MI | 48501-0363 |
| BETTY JOPLIN | 215 W HIGH ST | | | | JACKSON | MI | 49203-3115 |
| BETTY JOYC SHAW | APT 111 | 600 WEST NORTH STREET | | | GREENFIELD | IN | 46140-2359 |
| BETTY JR, JAMES W | 18503 ORLEANS ST | | | | DETROIT | MI | 48203-2149 |
| BETTY JUBENVILLE | G4382 GERARD CT | | | | FLINT | MI | 48507 |
| BETTY JUDY SHIPLEY (IRA) | FCC AS CUSTODIAN | 116 ANDESITE DRIVE | | | JACKSONVILLE | OR | 97530-9363 |
| BETTY JUSTICE | 11516 FOXFORD DR | | | | KNOXVILLE | TN | 37934-4730 |
| BETTY JUSTICE | 8531 WHISPERING OAKS WAY | | | | WEST PALM BCH | FL | 33411-4658 |
| BETTY JUSTUS | 7383 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154-2441 |
| BETTY K ALFORD | 1040 E SASSAFRAS CIR | | | | BLOOMINGTON | IN | 47408-1282 |
| BETTY K BARNES | 1715 OLD HIGHWAY 51 SOUTH | | | | TERRY | MS | 39170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY K COLBURN TTEE | DENIS AND BETTY COLBURN | FAMILY TRUST | U/A DTD 07/09/1997 | 12918 CLOVERLAWN | STERLING HEIGHTS | MI | 48312 |
| BETTY K COLBURN TTEE | DENIS AND BETTY COLBURN | SURVIVOR TRUST | U/A DTD 07/09/1997 | 12918 CLOVERLAWN | STERLING HEIGHTS | MI | 48312 |
| BETTY K COOLEY | 10015 NE 4TH ST # 3005 | | | | BELLEVUE | WA | 98004-5688 |
| BETTY K DIEUGENIO | 3160 MEADOW LANE NE | | | | WARREN | OH | 44483-2634 |
| BETTY K FLETCHER | 3005 BAYLESS DRIVE | | | | HUNTSVILLE | AL | 35805-4307 |
| BETTY K KIRKWOOD | 1264 BRISTOL CHAMPION TL | | | | BRISTOLVILLE | OH | 44402 |
| BETTY K LEGG | 276 SIMMONS RD | | | | HARTSELLE | AL | 35640-4954 |
| BETTY K MALYS | 3367  BAZETTA ROAD | | | | CORTLAND | OH | 44410-9398 |
| BETTY K PARKER | P.O. BOX 26046 | | | | TROTWOOD | OH | 45426-0046 |
| BETTY K ROMO | 103 ROYAL TROON DRIVE S.E. | | | | WARREN | OH | 44484 |
| BETTY K SEELIG | 1499 SUTTER ST #329 | | | | SAN FRANCISCO | CA | 94109-5417 |
| BETTY K THOMAS | TOD ACCOUNT | P O BOX 535 | | | SANIBEL | FL | 33957-0535 |
| BETTY K UNRUH TTEE | FBO BETTY K UNRUH | U/A/D 06/09/98 | 908 CARROLL | | LARNED | KS | 67550-2428 |
| BETTY K WILLIAMS | 1401 68TH ST SE | | | | KENTWOOD | MI | 49508-7013 |
| BETTY KACZMAREK | 5200 N GARFIELD RD | | | | PINCONNING | MI | 48650-8944 |
| BETTY KAMINSKI | 140 CAROL MARY LN | | | | DAVISON | MI | 48423-1700 |
| BETTY KAMMER | 4145 CLOUD PARK DR APT A4 | | | | DAYTON | OH | 45424-9007 |
| BETTY KANIA | 3706 ANDREWS LAKE RD | | | | FREDERICA | DE | 19946-2003 |
| BETTY KARLEK | 187 SNOW APPLE LN | | | | DAVISON | MI | 48423-9139 |
| BETTY KARR | 1365 MASTER ST | #2 BLDG | | | CORBIN | KY | 40701 |
| BETTY KATHARY | 3589 OAKVIEW DR | | | | GIRARD | OH | 44420-3163 |
| BETTY KATHLEEN HARDY | 6144 HIGHWAY 90 | | | | ROANOKE | LA | 70581-3608 |
| BETTY KAY | 337 INVERNESS AVE | | | | VANDALIA | OH | 45377-2216 |
| BETTY KEEL | 17 WALLACE AVE APT 1 | | | | COVINGTON | KY | 41014-5104 |
| BETTY KEELEN | 6204 WARD DR APT D | | | | INDIANAPOLIS | IN | 46224-4322 |
| BETTY KEELER | 4334 HATTUS AVE NW | | | | COMSTOCK PARK | MI | 49321-9129 |
| BETTY KEENER | 318 S BINGHAM ST | | | | LANSING | MI | 48912-1737 |
| BETTY KEENEY | 1393 MATTHEW ST | | | | FULTON | MO | 65251-2938 |
| BETTY KEESLING | 6865 S BAKER AVE | | | | FLORAL CITY | FL | 34436-2808 |
| BETTY KEHR | 285 ADAMS RD | | | | SAGINAW | MI | 48609-6869 |
| BETTY KEIL | 300 PARLIAMENT DR | | | | HORSESHOE BEND | AR | 72512-3324 |
| BETTY KEISER | 4060 RELIANT CIR | | | | OWENSBORO | KY | 42301-0023 |
| BETTY KEITH | 48972 PARK AVE | | | | MORONGO VALLEY | CA | 92256-9595 |
| BETTY KEITH | 7018 APOLLO WAY | | | | INDIANAPOLIS | IN | 46278-1913 |
| BETTY KELLETT | 2690 W 300 S | | | | PERU | IN | 46970-7319 |
| BETTY KELLOW | 3590 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9695 |
| BETTY KELLY | 1055 N OLD CANTON RD | | | | CANTON | MS | 39046-9237 |
| BETTY KELLY | 217 E RIVER DR | | | | ANDERSON | IN | 46016-6807 |
| BETTY KELLY | 4428 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9113 |
| BETTY KELLY | 513 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827-1941 |
| BETTY KELMAN | PO BOX 5436 | | | | SAGINAW | MI | 48603-0436 |
| BETTY KENDALL | 12615 HORNING RD | | | | BROOKLYN | MI | 49230-9513 |
| BETTY KENNEDY | 1392 MONTICELLO ST NE | | | | BROOKHAVEN | MS | 39601-8800 |
| BETTY KENNEDY | APT B | 10 NORTH PARK CIRCLE | | | BROOK PARK | OH | 44142-3897 |
| BETTY KERN | 523 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3129 |
| BETTY KETCHAM | 11300 RIVEREDGE DR | C/O GLORIA CAZAN | | | PARMA | OH | 44130-1259 |
| BETTY KIDD | 400 TERRY AVE | | | | OAK HILL | WV | 25901-3228 |
| BETTY KIDD | 544 BRIARWOOD CIR | | | | HOPEWELL | VA | 23860-7302 |
| BETTY KILMEN | 66 MASON RD | | | | MONT VERNON | NH | 03057-1603 |
| BETTY KIND | 32867 CHAPMAN CIR | | | | WESTLAND | MI | 48185-9406 |
| BETTY KING | 2023 AMI CT | | | | SAINT CHARLES | MO | 63303-5960 |
| BETTY KING | 283 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2453 |
| BETTY KING | 313 HENSLEY LANE | | | | RICHMOND | KY | 40475-9503 |
| BETTY KING | 3926 S 450 E | | | | ANDERSON | IN | 46017-9706 |
| BETTY KINGERY | 1801 HIGHWAY 231 S | | | | BETHPAGE | TN | 37022-8526 |
| BETTY KINGSLEY | 13 PENTREE DR | | | | OKLAHOMA CITY | OK | 73149-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY KIPHART | 10097 N BALFER DR E | | | | FORTVILLE | IN | 46040-9304 |
| BETTY KIRBY | 550 S BLISS RD | | | | SUMNER | MI | 48889-9741 |
| BETTY KIRBY | 800 STRAUB RD W APT 41 | | | | LEXINGTON | OH | 44904-1843 |
| BETTY KIRK | 5554 CEDAR DR | | | | GROVE CITY | OH | 43123-9639 |
| BETTY KIRK | 713 E ELM ST | | | | LEBANON | IN | 46052-2621 |
| BETTY KIRK | PO BOX 172 | | | | BROOKLYN | IN | 46111-0172 |
| BETTY KIRKPATRICK | 9979 632 HWY | | | | PHELPS | KY | 41553 |
| BETTY KISER | 437 GLENWOOD AVE | | | | PIQUA | OH | 45356-2615 |
| BETTY KITCHEN | 1000 BEATRICE DR | | | | DAYTON | OH | 45404-1419 |
| BETTY KITE | 446 WEAVER WAY | | | | SHARON | PA | 16146-1155 |
| BETTY KITTOE | 720 STRIBLING CIR | | | | AZLE | TX | 76020-2655 |
| BETTY KLAMA | 26739 SEMINOLE LN | | | | FLAT ROCK | MI | 48134-2810 |
| BETTY KLEIN | APT 272 | 13617 NORTH 55TH AVENUE | | | GLENDALE | AZ | 85304-4705 |
| BETTY KLEINHANS | SHALLOTTE VILLAS | 4580 WHITE STREET | | | SHALLOTTE | NC | 28470 |
| BETTY KLEPPIN | 517 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53207-4947 |
| BETTY KLINE | 3188 W LAKE RD | | | | WILSON | NY | 14172-9729 |
| BETTY KLING | 2232 S KONSTANZ DR | | | | INNSBROOK | MO | 63390-6530 |
| BETTY KNAUF | 17591 48TH AVE | | | | COOPERSVILLE | MI | 49404-9684 |
| BETTY KNIGHT | 11419 TULIP DR | | | | PLAINFIELD | IN | 46168-2631 |
| BETTY KNIGHT | 120 W RANKIN ST | | | | FLINT | MI | 48505-4122 |
| BETTY KNIGHT | 3950 HAZEL AVE | | | | NORWOOD | OH | 45212-3828 |
| BETTY KNIGHT | 4180 E 200 S | | | | KOKOMO | IN | 46902-4275 |
| BETTY KNIGHT | 9117 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8894 |
| BETTY KNISELY | 600 FOURTH ST | | | | JACKSON | MI | 49203 |
| BETTY KNISLEY | 4314 ROYALTON RD | | | | GASPORT | NY | 14067 |
| BETTY KNOLL | 2825 LYDIA ST SW | | | | WARREN | OH | 44481-9619 |
| BETTY KOBECK | 8430 GARDEN RD | | | | MAUMEE | OH | 43537-9750 |
| BETTY KOCHAN | 5015 S WASHINGTON RD APT 22 | | | | SAGINAW | MI | 48601-7218 |
| BETTY KOCHEL | 15886 COUNTY ROAD 175 | | | | DEFIANCE | OH | 43512-9304 |
| BETTY KOEHN | 6215 PORTER AVE | | | | EAST LANSING | MI | 48823-6203 |
| BETTY KOERMER | 1509 WILDWOOD DR | | | | FALLSTON | MD | 21047-1725 |
| BETTY KOHN | 311 REITMAN CT | | | | ROCHESTER HILLS | MI | 48307-1144 |
| BETTY KONKEL | 54385 CAMBRIDGE DR | | | | SHELBY TWP | MI | 48315-1602 |
| BETTY KOPAC | 2222 E GILWOOD DR | | | | STOW | OH | 44224-3449 |
| BETTY KOPEY | 790 CRESTWOOD DR NE | | | | BROOKFIELD | OH | 44403-9607 |
| BETTY KOPP | 929 SLIKER RD | | | | CORFU | NY | 14036-9743 |
| BETTY KOSCO | 353A METUCHEN DR | | | | MONROE TOWNSHIP | NJ | 08831-7674 |
| BETTY KOSECKI | 3201 CHURCH ST | | | | SAGINAW | MI | 48604-2205 |
| BETTY KOSTER | PO BOX 150349 | | | | GRAND RAPIDS | MI | 49515-0349 |
| BETTY KOZMA | G3230 KLEINPELL ST | | | | BURTON | MI | 48529-1006 |
| BETTY KRAFT | 1264 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| BETTY KRANZ | 231 OCONOMOWOC PKWY | | | | OCONOMOWOC | WI | 53066-5840 |
| BETTY KRAUSE | 7632 GRADY DR | | | | NORTH FORT MYERS | FL | 33917-2470 |
| BETTY KRAWCZAK | 1714 N LYNCH ST | | | | FLINT | MI | 48506-3734 |
| BETTY KRING | 5809 HILLIARD RD | | | | LANSING | MI | 48911-4925 |
| BETTY KROLL | 1398 CONRAD RD | | | | STANDISH | MI | 48658-9216 |
| BETTY KROSS | 6960 DORWOOD RD | | | | SAGINAW | MI | 48601-9348 |
| BETTY KRUEGER | 4704 N LAURA DR | | | | JANESVILLE | WI | 53548-8688 |
| BETTY KRUL | 109 LORNA LN | | | | ROSCOMMON | MI | 48653-9262 |
| BETTY KRUPPA | PO BOX 436 | | | | BROOKFIELD | OH | 44403-0436 |
| BETTY KRUTKO | 6805 LAMBERT RD | | | | ORIENT | OH | 43146-9243 |
| BETTY KUIPERS | 99 E HARTFORD AVE APT 409 | | | | UXBRIDGE | MA | 01569-1248 |
| BETTY KUJAWSKI | 251 9TH ST APT 312 | | | | CHARLEROI | PA | 15022-2122 |
| BETTY KULIKOWSKI | 10014 CRANE LN | | | | BALTIMORE | MD | 21220-1470 |
| BETTY KUTSCHMAN | 6803 DANES DR | | | | HOUGHTON LAKE | MI | 48629-9261 |
| BETTY L ALDRIDGE | 1007 BEATRICE DR | | | | RIVERSIDE | OH | 45404-- 14 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY L ALLEY IRA | FCC AS CUSTODIAN | 3608 E SHERWOOD COURT | | | SPRINGFIELD | MO | 65802-2448 |
| BETTY L ARONOWITZ AND | SEYMOUR ARONOWITZ TEN IN COM | 5627 WIGTON DR | | | HOUSTON | TX | 77096-4905 |
| BETTY L BAILES | 4903 LYNN PLACE | | | | WARREN | OH | 44483 |
| BETTY L BERNIER | 77 BRIDLE PATH | | | | MARSTONS MILLS | MA | 02648-2146 |
| BETTY L BOXWELL & | WILLIAM M BOXWELL JR CO-TTEES | THE BOXWELL FAMILY TR DTD 06-25-85 | 27589 PAMPLICO DR | | VALENCIA | CA | 91354-2034 |
| BETTY L BROWNING | 335   CLARA ANNA AVE | | | | DAYTON | OH | 45419-1739 |
| BETTY L BUMBARGER & | BERNAL G BUMBARGER JT TEN | 704 N 8TH AVE | | | WINTERSET | IA | 50273-1022 |
| BETTY L BURDETTE | PO BOX 1144 | | | | DEER PARK | WA | 99006-1144 |
| BETTY L CARMICHAEL AND | RICHARD N CARMICHAEL JTWROS | 5353 29TH ST SW | | | LEHIGH ACRES | FL | 33973-6633 |
| BETTY L CHOATE MORFORD | 301 SW 99TH ST | | | | OKLAHOMA CITY | OK | 73139-8908 |
| BETTY L CLARKE TTEE | THE BETTY L. CLARKE TRUST U/A | DTD 07/25/2006 | 146 CALIFORNIA | | LOUISVILLE | OH | 44641-2307 |
| BETTY L CLIFTON TTEE OR SUCCESSORS | BETTY L CLIFTON LIV TR DTD 04/23/91 | 3024 WILTON LANE | | | OKLAHOMA CITY | OK | 73120-4357 |
| BETTY L CREEL | 100 LONGVIEW DRIVE | | | | GADSDEN | AL | 35901-6625 |
| BETTY L CUDJOE | 26142 PILLSBURY ST | | | | FARMINGTON HILLS | MI | 48334-4346 |
| BETTY L CURTIS | 7227 BIG HORN DR | | | | CROSSVILLE | TN | 38572-8305 |
| BETTY L DAULTON | 4817 NELAPARK DR | | | | DAYTON | OH | 45424-6055 |
| BETTY L DAVIS | 3902 LA RUE ST | | | | SHREVEPORT | LA | 71109-5118 |
| BETTY L DAVIS | 3902 LARUE ST | | | | SHREVEPORT | LA | 71106 |
| BETTY L DE VOE R/O IRA | FCC AS CUSTODIAN | 1505 NE 81ST ST | | | KANSAS CITY | MO | 64118-8244 |
| BETTY L DUPAUL | SOUTHWEST SECURITIES, INC. | 8712 N BEAMAN AVE | | | KANSAS CITY | MO | 64154 |
| BETTY L EMMONS | CGM IRA ROLLOVER CUSTODIAN | 1023 MARYLAND | | | COOS BAY | OR | 97420-3137 |
| BETTY L FOSTER | 414 W JEFFERSON ST | | | | PETOSKEY | MI | 49770-2264 |
| BETTY L FOX | 329 LINDELL DR | | | | GERMANTOWN | OH | 45327-1612 |
| BETTY L FOX | 4149 STEEPLE CHASE DRIVE | | | | READING | PA | 19606 |
| BETTY L FRY | 29801 COUNTY ROAD 190 | | | | FRESNO | OH | 43824-9050 |
| BETTY L GEE | 1684 MORRIS ST | | | | MINERAL RIDGE | OH | 44440 |
| BETTY L GLASGOW | 76 ANGLE ST | | | | ROCHESTER | NY | 14606-1628 |
| BETTY L GOLDEY | 1410 LAKE POINTE WAY | | | | CENTERVILLE | OH | 45459-5851 |
| BETTY L HARPSTER TOD | SANDRA MILES, GARY HARPSTER, AND | HOLLY HARPSTER SUBJECT TO STA RULES | 26605 KIMBERLY DRIVE | | ASHLAND | NE | 68003-3703 |
| BETTY L HAYES | 1581  KATHY LANE | | | | MIAMISBURG | OH | 45342-2621 |
| BETTY L HEISEL | 6191  HUNTERS DR | | | | FARMINGTON | NY | 14425-1121 |
| BETTY L HENSON | 3273 VERNELL DR | | | | DAYTON | OH | 45449-2758 |
| BETTY L HICKEY | 2025 S QUEEN STREET  UNIT 324 | | | | YORK | PA | 17403-4863 |
| BETTY L HOBSON-ROSBOROUGH | 3433 BRIMFIELD DR | | | | FLINT | MI | 48503-2944 |
| BETTY L HOFFMAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3440 SCHOOL RD | | MURRYSVILLE | PA | 15668 |
| BETTY L HOLIFIELD TRUST | UAD 01/15/08 | BETTY L HOLIFIELD TTEE | 6316 LAURENTIAN CT | | FLINT | MI | 48532-2039 |
| BETTY L HOLLISTER | 1527 LIBERTY LN | | | | HASTINGS | MI | 49058-1000 |
| BETTY L HOLMES | 723 SHADYWOOD LN | | | | HENDERSONVILLE | NC | 28792 |
| BETTY L HOPPE | 5684 PINETREE DR LOT 111 | | | | MILLINGTON | MI | 48746 |
| BETTY L HORD AND RICHARD S HORD | CO TTEES FBO BETTY L HORD | REVOCABLE TRUST DTD 12-31-96 | PO BOX 23 | | LAWNDALE | NC | 28090-0023 |
| BETTY L HORNER TTEE | ROBERT L HORNER & BETTY | L HORNER REV INTER VIVOS | TRUST U/A DTD 11/23/93 | 3575 BENNINGTON DR #65 | FT MYERS | FL | 33919-5127 |
| BETTY L HOWARD IRA | FCC AS CUSTODIAN | 92 YORK DR | | | PITTSBURGH | PA | 15214 |
| BETTY L HYBNER | SOUTHWEST SECURITIES, INC. | 337 TROY | | | CORPUS CHRISTI | TX | 78412 |
| BETTY L JARRETT | 107 N ALDEN RD | | | | MUNCIE | IN | 47304-3902 |
| BETTY L JARVIS | C/O DAVID JARVIS | 21522 GOLDFINCH CT | | | KILLDEER | IL | 60407-7212 |
| BETTY L JENNINGS | 2631 WILLOW RIDGE DR | | | | DAYTON | OH | 45414-2837 |
| BETTY L JONES | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 6138 SE LUNA WAY | | HILLSBORO | OR | 97123 |
| BETTY L KELLY | 513 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827-1941 |
| BETTY L KERNS INTERVIVOS TRUST | BETTY L KERNS TTEE | 2405 E WOODLANDS ST | | | SAINT JOSEPH | MO | 64506-4565 |
| BETTY L KING | 108 LEE ANN DRIVE | | | | DAYTON | OH | 45427 |
| BETTY L KITCHEN | 1000 BEATRICE DR | | | | DAYTON | OH | 45404 |
| BETTY L KOMOROWSKI & | STANLEY F KOMOROWSKI JT TEN | 1089 TOLL HOUSE LN | | | WARMINSTER | PA | 18974-2619 |
| BETTY L LAIRD & | JAMES W LAIRD | JT TEN | 4617 GULF | | GROVES | TX | 77619-3720 |
| BETTY L LAKE TTEE | FBO LAKE FAMILY TRUST | DTD 10/23/1992 | 5437 E BUCKINGHAM WAY | | FRESNO | CA | 93727-7542 |
| BETTY L MARTIN | 1219 51ST AVE E LOT 84 | | | | BRADENTON | FL | 34203-4813 |
| BETTY L MATTOX | CGM IRA CUSTODIAN | 3526 VAN DYKE DR | | | SPRING | TX | 77388-3381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY L MAUER (IRA) | FCC AS CUSTODIAN | 20079 STONE OAK PKWY | | | SAN ANTONIO | TX | 78258-6942 |
| BETTY L MIMS | 1501 PINE ST | | | | ATHENS | AL | 35611-4628 |
| BETTY L MITCHELL | 2301 CATALPA DRIVE #B | | | | DAYTON | OH | 45406 |
| BETTY L MOORE | 172 E DUNBARTON RD | | | | GOFFSTOWN | NH | 03045-2826 |
| BETTY L MOORE | 4808 BURKHARDT RD | | | | DAYTON | OH | 45431-1981 |
| BETTY L MOSIMAN | 604 E CENTRAL | | | | WHITEWATER | KS | 67154 |
| BETTY L MURRAY TTEE | MURRAY REVOCABLE TRUST | U/A DTD 01/17/1996 | 17500 W 119TH ST APT 2111 | | OLATHE | KS | 66061 |
| BETTY L MUSGROVE | P O BOX 1002 | | | | FARMINGTON | NM | 87499-1002 |
| BETTY L NANCE | 228 CURRY PL | | | | YOUNGSTOWN | OH | 44504-1815 |
| BETTY L NEUMANN | TOD BENEFICIARIES ON FILE | SUBJECT TO STATE TOD RULES | 3167 PINEHILL PLACE | | FLUSHING | MI | 48433-2451 |
| BETTY L NOBLE TTEE | FBO BETTY L NOBLE | U/A/D 10/03/02 | 29 BALTIMORE DR. NE | | GRAND RAPIDS | MI | 49503-3907 |
| BETTY L NORTON | 1650 TENNYSON AVE | | | | DAYTON | OH | 45406-4146 |
| BETTY L NYQUIST & | JOHN A NYQUIST JT TEN | 2013 E KITTYHAWK DR | | | ALLEN | TX | 75013-9624 |
| BETTY L PICKENPAUGH R/O IRA | FCC AS CUSTODIAN | SHINDELMAN-PROGRAM | 3008 ROLLING ACRES PL | | VALRICO | FL | 33596-5651 |
| BETTY L PORTER | 817 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2621 |
| BETTY L RANDLE | 11023 RIVERWIND DR | | | | POWELL | OH | 43065-7512 |
| BETTY L RESNICK (IRA) | FCC AS CUSTODIAN | 9694 HARBOUR LAKE CIRCLE | | | BOYNTON BEACH | FL | 33437-3811 |
| BETTY L RILEY | 1495 S 600 E | | | | MARION | IN | 46953-9564 |
| BETTY L ROBERTS TOD B L HIXSON | V L HOLQUIST, V R BRIDGES | SUBJECT TO STA RULES | 8713 FIRST BRANCH LANE | | CHESTERFIELD | VA | 23838-5604 |
| BETTY L ROEGNER | TOD ACCOUNT | 1408 23RD STREET | | | PERU | IL | 61354-1306 |
| BETTY L ROGERS | 2097 WOODLAND DRIVE | | | | ORANGEBURG | SC | 29118-2942 |
| BETTY L ROGERS | RANDALL DYE | APDO #947 | 45900 CHAPALA | JALISCO MEXICO | | | |
| BETTY L ROUSE & | FRANK G ROUSE | JT TEN | 11120 OLD FASHION WAY | | RIVERSIDE | CA | 92503-5834 |
| BETTY L ROY | 5862 PRINCE EDWARD WAY | | | | DAYTONOOD | OH | 45424-5452 |
| BETTY L SAUERWEIN (IRA) | FCC AS CUSTODIAN | 2800 W 25TH ST | | | ANDERSON | IN | 46011-4641 |
| BETTY L SELMAN (IRA) | FCC AS CUSTODIAN | 526 W CAMP WISDOM RD | | | DUNCANVILLE | TX | 75116-2543 |
| BETTY L SEXTON | P O BOX 265 | | | | CHARLESTOWN | IN | 47111 |
| BETTY L SHAFER | CGM IRA ROLLOVER CUSTODIAN | 660 TEXLA RD | | | VIDOR | TX | 77662-9722 |
| BETTY L SHAFFER | 6655 MAPLE CT N.E. | | | | KINSMAN | OH | 44428-9568 |
| BETTY L SHERMAN | 3429  FRANKLIN AVENUE | | | | HUBBARD | OH | 44425-2333 |
| BETTY L SILVERS REVOCABLE TR | BETTY L SILVERS TTEE | U/A DTD 10/26/2000 | 28229 CO RD 33 LOT 166C | | LEESBURG | FL | 34748-4545 |
| BETTY L SLEZAK  AND | WILLIAM R SLEZAK CO-TTEES | U/A DTD 9/14/01 FBO BETTY L & | WILLIAM R SLEZAK JOINT TRUST | 14777 ANCHOR CT | HOLLAND | MI | 49424 |
| BETTY L SNOWDEN | 980 WILMINGTON PIKE | APT 228 | | | DAYTON | OH | 45420 |
| BETTY L STARLING | 5112 VIRGIL ST | | | | FORT WORTH | TX | 76119-2217 |
| BETTY L STOREY | 6443 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9740 |
| BETTY L STULL IRA | FCC AS CUSTODIAN | 58 VILLA POINTE DR | | | COLUMBUS | OH | 43213-1542 |
| BETTY L SUTTIE | 3416 RICKEY AVE | | | | TEMPLE HILLS | MD | 20748-4636 |
| BETTY L TABOR | 16950 WALNUT DR | | | | NEWALLA | OK | 74857-1316 |
| BETTY L TESTER IRA | FCC AS CUSTODIAN | 2023 W 5 MILE RD | | | SAULT S MARIE | MI | 49783-9166 |
| BETTY L TUCKER | 7178 SWINNEA RDG N | | | | SOUTHAVEN | MS | 38671-6002 |
| BETTY L TY & | FLORA TY HERNANDEZ JT TEN | 160 WEST END AVE APT 6T | | | NEW YORK | NY | 10023-5605 |
| BETTY L WAGNER | P O BOX 1448 | | | | WARREN | OH | 44482-1448 |
| BETTY L WALTERS | 775 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3010 |
| BETTY L WAPLES | 3235 SHERBROOK DRIVE | | | | UNION TOWN | OH | 44685-7123 |
| BETTY L WERTS | P O BOX 393 | | | | ENGLEWOOD | OH | 45322 |
| BETTY L WESTON TTEE | UW FREDERICK J WESTON | FBO BETTY WESTON | 16503 COUNTY RD 498 | | LINDALE | TX | 75771-6359 |
| BETTY L WILBORN | 395 LIVINGSTON AV.APT.3F | | | | NEW BRUNSWICK | NJ | 8901 |
| BETTY L WILLIAMS TTEE | J WILLIAMS DEC TRUST U/A | DTD 07/31/1991 | 17420 JASMINE DRIVE | | SUN CITY | AZ | 85373-2248 |
| BETTY L WILLIS | P.O. BOX 17002 | | | | ROCHESTER | NY | 14617-0302 |
| BETTY L WINGATE | 916 BEACHWOOD | | | | FARRELL | PA | 16121-1101 |
| BETTY L WOODS & | E Z WOODS JT TEN | 9754 FM 1414 | | | NEWTON | TX | 75966 |
| BETTY L YOST | 975   PERKINS JONES RD. | | | | WARREN | OH | 44483-1853 |
| BETTY L ZAPHIRIOU | TOD BENEFICIARIES ON FILE | 25638 WILSON DR | | | DEARBORN HEIGHTS | MI | 48127-3427 |
| BETTY L. BOBBITT | 245 WHITE AVENUE | | | | ROANOKE RAPIDS | NC | 27870-1612 |
| BETTY L. HOUSTON | TOD ACCOUNT | 9912 JARBO | | | KANSAS CITY | MO | 64114-4266 |
| BETTY L. MCVEY & | STEVEN L. STUECKEN JTTEN | 405 NEVADA | | | MOUNTAIN HOME | AR | 72653-2374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY L. MEADE IRA | FCC AS CUSTODIAN | 1536 DICKINSON RD | | | INDEPENDENCE | MO | 64050-1349 |
| BETTY L. SAVINO | CGM IRA CUSTODIAN | 5081 JAMESWOOD CIRCLE | | | KETTERING | OH | 45429-5415 |
| BETTY L. STUCKEY | CGM IRA ROLLOVER CUSTODIAN | 4051 WAGNER RD. | | | DAYTON | OH | 45440-1343 |
| BETTY L. WENDEL REV TR DTD | 4/1 TR | DONALD WENDEL TTEE | U/A DTD 04/15/1998 | 15315 BRAEFIELD DRIVE | CHESTERFIELD | MO | 63017-1829 |
| BETTY L. WITCHER IRA | FCC AS CUSTODIAN | 3178 EAST V AVE | | | VICKSBURG | MI | 49097-1502 |
| BETTY LA LONDE | 3956 WESTMINSTER DR | | | | SARASOTA | FL | 34241-5853 |
| BETTY LABA | 27147 SIMONE ST | | | | DEARBORN HTS | MI | 48127-3339 |
| BETTY LABUSOHR IRA | FCC AS CUSTODIAN | 8 PETER COOPER ROAD - ATP 2A | | | NEW YORK | NY | 10010-6748 |
| BETTY LAFON | 6135 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9640 |
| BETTY LAFOND | 50 COUNTRY RD | | | | WOONSOCKET | RI | 02895-2710 |
| BETTY LAFOREST | 11119 MESQUITE DR | | | | DADE CITY | FL | 33525-0946 |
| BETTY LAGUIRE | 5206 ELKO ST | | | | FLINT | MI | 48532-4134 |
| BETTY LAKE | 6794 HIGHLAND DR | | | | LAINGSBURG | MI | 48848-9231 |
| BETTY LAMBERT | 312 LOWE RD | | | | MOUNT AIRY | NC | 27030-9780 |
| BETTY LAMPKIN | 9780 NW 501 RD | | | | APPLETON CITY | MO | 64724-3126 |
| BETTY LANCASTER N | 200 W 8TH ST | | | | MANCHESTER | OH | 45144-1159 |
| BETTY LANCE | 721 CHEROKEE DR | | | | EXCELSIOR SPRINGS | MO | 64024-6258 |
| BETTY LANDES | 10471 N BRAY RD | | | | CLIO | MI | 48420-9775 |
| BETTY LANDRY LOUPE | 702 WEST ROBERT STREET | | | | HAMMOND | LA | 70401 |
| BETTY LANE | 308 SHEARER ALY | | | | CONNELLSVILLE | PA | 15425-2244 |
| BETTY LANE | 611 S ITHACA ST | | | | ITHACA | MI | 48847-1825 |
| BETTY LANG | 138 E SEIDLERS RD | C/O LINDA CUNNINGHAM | | | KAWKAWLIN | MI | 48631-9734 |
| BETTY LANGLAIS | 1 KING ST | | | | GEORGETOWN | MA | 01833-1004 |
| BETTY LANGLEY | 1084 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2330 |
| BETTY LANGLEY | 16209 OAKSIDE DR | | | | NEWALLA | OK | 74857-7525 |
| BETTY LANGLEY | 4745 CURTIS RD | | | | ATTICA | MI | 48412-9334 |
| BETTY LANKFORD | 601 S GIBSON ST | C/O PAUL H. LUCAS | | | PRINCETON | IN | 47670-2405 |
| BETTY LANNING | 820 BENNETT DR | | | | ELYRIA | OH | 44035-3034 |
| BETTY LAPLANT | 339 MORENGO WAY | | | | FREMONT | CA | 94539-7435 |
| BETTY LAPOS | 2152 SOUTHAMPTON LN | | | | AVON | OH | 44011-1664 |
| BETTY LAPP | 161 COUNTRY BAY DR APT 302 | | | | PIGEON | MI | 48755-9580 |
| BETTY LASSITER | 676 E OGEMAW CENTER RD | | | | WEST BRANCH | MI | 48661-9543 |
| BETTY LAUGHLIN | 505 SOUTHEAST SILVER LANE | | | | BLUE SPRINGS | MO | 64014-5230 |
| BETTY LAURETO | 1336 MARTHA AVE | | | | BURTON | MI | 48509-2127 |
| BETTY LAVIGUEUR | 1287 BYRNES DR | | | | CLIO | MI | 48420-9106 |
| BETTY LAWS | 2026 PUTNAM ST | | | | SANDUSKY | OH | 44870-7708 |
| BETTY LAWSON | 1345 N MADISON AVE | | | | ANDERSON | IN | 46011-1215 |
| BETTY LAWSON | 1558 MILLER AVE | | | | ANDERSON | IN | 46016-1966 |
| BETTY LAWSON | 547 S 28TH ST | | | | SAGINAW | MI | 48601-6424 |
| BETTY LEACH | 27 LARKIN RD | | | | BURLINGTON | NJ | 08016-2927 |
| BETTY LEATHERMAN | THE WELLINGTON OF DAYTON | 2656 WEST ALEX BELL ROAD | | | DAYTON | OH | 45459 |
| BETTY LEAVITT | 63 FAIRVIEW DR | | | | DEPEW | NY | 14043-1533 |
| BETTY LEDIN | PO BOX 353195 | | | | PALM COAST | FL | 32135-3195 |
| BETTY LEE | PO BOX 262 | | | | BIG SANDY | TN | 38221-0262 |
| BETTY LEE PAUKE TTEE | BETTY LEE PAUKE SURVIVOR | TRUST A UAD 09-08-88 | 12912 W CARAWAY DR | | SUN CITY WEST | AZ | 85375-3814 |
| BETTY LEE YOUNG | 5200 SW 25TH BLVD. #3208 | | | | GAINESVILLE | FL | 32608 |
| BETTY LEEP | 1624 OAKHILL RD | | | | KOKOMO | IN | 46902-3173 |
| BETTY LEEPER | 230 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| BETTY LEES | 40 VICTORIA DR | | | | BARTO | PA | 19504-8885 |
| BETTY LEGG | 276 SIMMONS RD | | | | HARTSELLE | AL | 35640-4954 |
| BETTY LEGG | 5 DOUGLAS RD | | | | EAST BRUNSWICK | NJ | 08816-3730 |
| BETTY LEMASTERS | 8724 CARDIFF LN SE | | | | WARREN | OH | 44484-3103 |
| BETTY LEMCKE | 626 MANITOU RD | | | | HILTON | NY | 14468-8921 |
| BETTY LEMKE | 9610 W COUNTRY CLUB DR | | | | SUN CITY | AZ | 85373-1728 |
| BETTY LEMON | 2315 TAMARACK ROAD | | | | ANDERSON | IN | 46011-2608 |
| BETTY LEMONDS | 402 ROBERTSON DR | | | | SMYRNA | TN | 37167-4817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY LEMONS | 4704 DIGGERS WAY | | | | SUGAR HILL | GA | 30518-6241 |
| BETTY LENGEL | 935 BRISTOL CHAMPION TWLN | | | | BRISTOLVILLE | OH | 44402 |
| BETTY LEONARD | 78 COR MAR LN | | | | ROCHESTER | NY | 14616-3236 |
| BETTY LEONARD-STITT | 2030 CONNOLLY DR | | | | TROY | MI | 48098-2418 |
| BETTY LEPORE | 202 STERLING AVE | | | | NEW CASTLE | DE | 19720-4730 |
| BETTY LESLIE | 7134 CURTIS DR | | | | O FALLON | MO | 63368-9600 |
| BETTY LETANOSKY | 6439 GLENALLEN AVE | | | | SOLON | OH | 44139-4006 |
| BETTY LEVINE | 7402 SAINT PATRICIA CT | | | | BALTIMORE | MD | 21222-3515 |
| BETTY LEVY REV LIV TRUST | BETTY LEVY | WILLIAM LEVY CO-TTEES UA DTD | 04/04/88 | 92 BEACHCOMBER DR | SAINT LOUIS | MO | 63146-5351 |
| BETTY LEWALLEN | 4930 FYE RD | | | | HAMILTON | OH | 45013-9115 |
| BETTY LEWIS | 1075 W JEFFERSON KIOUSVILLE RD SE | | | | WEST JEFFERSON | OH | 43162-9616 |
| BETTY LEWIS | 16500 CARL LN | | | | FALCON | MO | 65470-9130 |
| BETTY LEWIS | 291 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| BETTY LEWIS | 505 CENTRAL AVE APT 727 | | | | WHITE PLAINS | NY | 10606-1546 |
| BETTY LEWIS | PO BOX 2 | | | | BUFFALO MILLS | PA | 15534-0002 |
| BETTY LEWIS | PO BOX 211 | | | | LAKE PANASOFFKEE | FL | 33538-0211 |
| BETTY LEWIS | PO BOX 424 | | | | PARKER CITY | IN | 47368-0424 |
| BETTY LIDDLE | 2498 TUTTLE RD | | | | WALNUT COVE | NC | 27052-7902 |
| BETTY LIDDLE & | ROBIN YOKA | 66251 EVELYN DRIVE | | | ST CLAIRSVLE | OH | 43950-9486 |
| BETTY LILIENTHAL | PO BOX 126 | | | | BEVERLY | NJ | 08010-0126 |
| BETTY LILLY | 913 ARGYLE STREET | | | | PONTIAC | MI | 48341 |
| BETTY LINCOLN | 3375 N LINDEN RD | | | | FLINT | MI | 48504 |
| BETTY LINDEMAN | PO BOX 295 | | | | DELPHOS | OH | 45833-0295 |
| BETTY LINDSEY | PO BOX 277 | | | | COVINGTON | TX | 76636-0277 |
| BETTY LINSON | 5594 BERKLEY DR | | | | WATERFORD | MI | 48327-2706 |
| BETTY LINTON | 6290 COLD SPRING TRL | C/O BETTY M LINTON | | | GRAND BLANC | MI | 48439-7969 |
| BETTY LITSEY | PO BOX 139 | | | | FRANKTON | IN | 46044-0139 |
| BETTY LITTELL | 2260 OVERLAND AVE NE | | | | WARREN | OH | 44483-2815 |
| BETTY LITTKE | 1595 YOUNGSTOWN-LKPT ROAD | | | | YOUNGSTOWN | NY | 14174 |
| BETTY LITZA | 8723 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154-4009 |
| BETTY LIVI | 4195 SOLVAY DR | | | | WATERFORD | MI | 48329-4170 |
| BETTY LLOYD | 1316 OHIO AVE | | | | ANDERSON | IN | 46016-1930 |
| BETTY LOCKE | 6141 HIGHVIEW ST | | | | DEARBORN HEIGHTS | MI | 48127-3055 |
| BETTY LOCKE | PO BOX 725 | | | | HEPPNER | OR | 97836-0725 |
| BETTY LOFTEN | 1211 COPEMAN BLVD | | | | FLINT | MI | 48504-7374 |
| BETTY LOFTICE | 25092 RICHARD ST | | | | TAYLOR | MI | 48180-4519 |
| BETTY LOFTON | 14991 N COUNTY RD 700 E | | | | DUNKIRK | IN | 47336 |
| BETTY LOGAN | PO BOX 2276 | | | | DAHLONEGA | GA | 30533-0038 |
| BETTY LOGSDON | 29241 ROSEMONT ST | | | | ROSEVILLE | MI | 48066-2039 |
| BETTY LOIZEAUX | 155 RIVER RD | | | | MILLINGTON | NJ | 07946-1303 |
| BETTY LONG | 148 JOY ELIZABETH DR | | | | CENTERVILLE | OH | 45458-3700 |
| BETTY LONG | 2120 N D ST | | | | ELWOOD | IN | 46036-1635 |
| BETTY LONG | 32437 PARDO ST | | | | GARDEN CITY | MI | 48135-1214 |
| BETTY LONG | 5067 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| BETTY LONGFELLOW | 508 N 4TH ST | | | | DANVILLE | KY | 40422-1432 |
| BETTY LONGSTREATH | 4406 FARNHAM AVE | | | | DAYTON | OH | 45420-3165 |
| BETTY LOPEZ | 475 PATTON AVE | | | | SAN JOSE | CA | 95128-2149 |
| BETTY LOPEZ | PO BOX 1379 | | | | JAY | OK | 74346-1379 |
| BETTY LORD | 4494 CASCO LN NW | | | | LILBURN | GA | 30047-3545 |
| BETTY LOU GUDMUNDSON | 3273 DREW STREET | | | | DOWNERS GROVE | IL | 60515-1102 |
| BETTY LOU HAGOPIAN TRUST | U/A DTD 6/19/01 | BETTY L HAGOPIAN TTEE | 1411 N FRANKWOOD CIR | | REEDLEY | CA | 93654 |
| BETTY LOU HERBST TTEE | BETTY LOU HERBST TRUST U/A | DTD 04/21/1990 | 24232 SUSAN LN | | RANCH OAKS | IL | 60442-9601 |
| BETTY LOU HOUSER | 11 WHARTON DRIVE | | | | PARKERSBURG | WV | 26104-1256 |
| BETTY LOU LEHRMAN AND | ARNOLD L LEHRMAN TTEE | BETTY LOU LEHRMAN REV LIV TR | UAD 06/18/92 | 61 PICARDY HILL DR | CHESTERFIELD | MO | 63017-7129 |
| BETTY LOU LUCAS (IRA) | FCC AS CUSTODIAN | C/O BRIGHTON GARDENS | 5211 S LEWIS AVE, #311 | | TULSA | OK | 74105-6547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY LOU MC CONVILLE | 112 N BURGEE DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1560 |
| BETTY LOU MOON & | LESLIE C MOON TTEE | BETTY LOU MOON TRUST | DTD FEB 26 1985 | 3022 WALTON RD | BUCHANAN | MI | 49107-9109 |
| BETTY LOU MOON DECLARATION OF | TRUST U/A/D 2/26/85 | BETTY LOU & LESLIE C MOON TRU | 3022 WALTON RD | | BUCHANAN | MI | 49107-9109 |
| BETTY LOU MOON TTEE | LESLIE C MOON TRUST | U/A DTD FEB 26 1985 | 3022 WALTON RD | | BUCHANAN | MI | 49107-9109 |
| BETTY LOU RENSBERGER TTEE | UTD 10/05/93 | FBO BETTY LOU RENSBERGER TR | 5218 CAMINITO APARTADO | | SAN DIEGO | CA | 92108 |
| BETTY LOU ROYER | TOD REGISTRATION | 211 WILLOW VALLEY SQUARE | APT. A119 | | LANCASTER | PA | 17602-4861 |
| BETTY LOU SAGUN & | DONNA M KALINKIEWICZ JTTEN | 2226 SWITZERLAND WAY #10 | | | CLEARWATER | FL | 33763-2723 |
| BETTY LOU SMITHSON | 3367 N OAK RD | | | | DAVISON | MI | 48423-8168 |
| BETTY LOU STALLMAN | 5143 EAST JANICE WAY | | | | SCOTTSDALE | AZ | 85254-2234 |
| BETTY LOUALLEN | 6440 GORMAN RD | | | | GARDNER | IL | 60424 |
| BETTY LOUISE SZALAY TTEE | RAYMOND KRISTOF & BETTY LOUISE | U/A DTD 07/26/1995 | 2167 COLD SPRINGS RD | | PLACERVILLE | CA | 95667 |
| BETTY LOVE | 4070 GLEASON RD | | | | WATERFORD | MI | 48329-1208 |
| BETTY LOVELADY | 5214 PERRYVILLE RD | | | | HOLLY | MI | 48442-9500 |
| BETTY LOWE | APT 814 | 1900 NORTH 70TH STREET | | | KANSAS CITY | KS | 66102-1089 |
| BETTY LOWRY | 8433 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-8601 |
| BETTY LOWRY | PO BOX 137 | | | | WALTON | IN | 46994-0137 |
| BETTY LOYD | 1414 CHESTER ST | | | | ANDERSON | IN | 46012-4337 |
| BETTY LOYD | 2715 SE 1ST CT | | | | POMPANO BEACH | FL | 33062-5419 |
| BETTY LUBIN | 21 HALLANDALE DR | | | | MATAWAN | NJ | 07747 |
| BETTY LUCAS | 2574 BEACHWOOD DR | | | | MERCED | CA | 95348-3607 |
| BETTY LUCCHESE TTEE | BETTY LUCCHESE TRUST | U/A DTD 08/15/1991 | 2249 POST ROAD | | NORTHBROOK | IL | 60062 |
| BETTY LUCIEER | 779 WINIFRED DR | | | | WEBSTER | NY | 14580-2523 |
| BETTY LUDWIG | 3817 VALLEY VIEW RD | | | | LEAVENWORTH | KS | 66048-4838 |
| BETTY LUDWIG | 506 N SHERMAN ST | | | | BAY CITY | MI | 48708-6536 |
| BETTY LUM | 17 CROMWELL CT | | | | NEWARK | DE | 19702-4181 |
| BETTY LUSTER | 5813 BALDWIN BLVD | | | | FLINT | MI | 48505-5113 |
| BETTY LUTTREL | 1602 STAUFFER LN | | | | DEWITT | MI | 48820-8734 |
| BETTY LUTTRELL | 2823 S 14TH ST | | | | NEW CASTLE | IN | 47362-1802 |
| BETTY LUTTRELL | APT C | 100 NORTH ALEX ROAD | | | DAYTON | OH | 45449-1943 |
| BETTY LUTZE | 115 BELLA VISTA DR APT 35 | | | | GRAND BLANC | MI | 48439-1583 |
| BETTY LYBARGER | 564 SOUTH POND AVENUE | | | | MARSHALL | MO | 65340 |
| BETTY LYNCH | 560 E M 55 UNIT 301 | | | | TAWAS CITY | MI | 48763-9230 |
| BETTY LYNCH | 732 N 12TH ST | | | | MIAMISBURG | OH | 45342-1964 |
| BETTY LYNCH TTEE | BETTY W. LYNCH TRUST U/A | DTD 09/09/1992 | 1001 MIDDLEFORD ROAD APT 247 | | SEAFORD | DE | 19973-3638 |
| BETTY LYNN | 4705 WARREN SHARON RD | | | | VIENNA | OH | 44473-9637 |
| BETTY LYNN MOTE & | JERRY D MOTE JTWROS | 111 WATER OAK DRIVE | | | SEARCY | AR | 72143 |
| BETTY LYNN WATSON | 5757 SPRING BRANCH RD | | | | MONTGOMERY | TX | 77316-2586 |
| BETTY LYTLE | APT 12 | 29288 GLOEDE DRIVE | | | WARREN | MI | 48088-4052 |
| BETTY M AIRWYKE | 194 SIERRA WOODS COURT | | | | POWELL | OH | 43065 |
| BETTY M ALLEN TOD | CRAIG B ALLEN | KATHY STEVENS | 5521 80TH ST N #211 | | SAINT PETERSBURG | FL | 33709 |
| BETTY M AMELL | 71 HOEL POND ROAD | | | | SARANAC LAKE | NY | 12983-3223 |
| BETTY M ARCHAMBEAU | 1227B E. MARYLAND | | | | PHOENIX | AZ | 85014-8000 |
| BETTY M ARNONE | 3 KETTERING DRIVE | | | | ROCHESTER | NY | 14612 |
| BETTY M BARNETT | 2726 E VERONA ST | | | | SPRINGFIELD | MO | 65804-1922 |
| BETTY M BROWN | 5345 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1135 |
| BETTY M BROWN | 8335 FERRY RD | C/O TERRY LEACH | | | WAYNESVILLE | OH | 45068-8952 |
| BETTY M CAMPBELL AND TED A | CAMPBELL CO TTEES FBO BETTY M | CAMPBELL TRUST U/A/D 9/22/94 | 9706 RITTER ROAD | | OKLAHOMA CITY | OK | 73162-7513 |
| BETTY M CARPENTER | 280 N LINDEN COURT | | | | WARREN | OH | 44484-6036 |
| BETTY M CHILDERS | TOD REGISTRATION | 3401 LEE AVENUE | | | BELLE | WV | 25015-1036 |
| BETTY M COUCH LIVING TRUST | BETTY M COUCH TTEE | U/A DTD 02/13/2002 | PO BOX 603 | | BAGDAD | FL | 32530-0603 |
| BETTY M DULANEY TOD O A THOMPSON | S M THOMPSON-MISNER | SUBJECT TO STA RULES | 6713 SANDTRAP CT | | PLANO | TX | 75093-6330 |
| BETTY M FELMLY AND | DANA M. FELMLY CO-TTEES | FBO:RICHARD &BETTY FELMLY TRST | UAD 01/15/2001 | 22983 HAYDEN | FARMINGTON | MI | 48336-3938 |
| BETTY M FULWOOD | 1309 GARDEN LANE | | | | CORINTH | MS | 38834 |
| BETTY M GLAY | 36 FAIRVIEW | | | | NILES | OH | 44446-4256 |
| BETTY M GRANT | 517 N FLAG CHAPEL RD | | | | JACKSON | MS | 39209-2202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY M GREEN | 1212  INFIRMARY RD | | | | DAYTON | OH | 45418-1422 |
| BETTY M HOWARD | 3392 HEWITT GIFFORD | | | | WARREN | OH | 44481-9706 |
| BETTY M KELLY | 1055 N OLD CANTON RD | | | | CANTON | MS | 39046-9237 |
| BETTY M KOSSAK & | EDWARD E KOSSAK JT TEN | 1621 WEEKS AVE | | | SUPERIOR | WI | 54880-2814 |
| BETTY M KRZEWINSKI BENE IRA | JERRY W KRZEWINSKI DECD | FCC AS CUSTODIAN | 3436 WILDER RD | | BAY CITY | MI | 48706-2331 |
| BETTY M LANGOWSKI IRA | FCC AS CUSTODIAN | 14 GOLDEN HILL COURT | | | CATONSVILLE | MD | 21228-2435 |
| BETTY M LOFTON | 1264 ARLINGTON DR. SW | | | | BOGUE CHITTO | MS | 39629 |
| BETTY M LORD GEORGE T LORD | CO-TTEES THE BETTY M LORD TRUST | UAD 05-31-1996 | 5546 D CINDERLANE PKWY | | ORLANDO | FL | 32808-4724 |
| BETTY M LUBCKE TTEE | HAROLD M & BETTY M LUBCKE TR | U/A 2/11/92 | 719 NECTARINE | | NAMPA | ID | 83686-5728 |
| BETTY M LYNN | 4705 WARREN SHARON RD. NE | | | | VIENNA | OH | 44473-9637 |
| BETTY M MELCHIOR | 31 SHERWOOD RD | | | | KENILWORTH | NJ | 07033-1426 |
| BETTY M MELCHIOR EXECUTRIX | EST OF KENNETH C MELCHIOR | 31 SHERWOOD ROAD | | | KENILWORTH | NJ | 07033-1426 |
| BETTY M MILLER | 124 S SEQUOIA BLVD. | | | | FLORENCE | AL | 35630-1475 |
| BETTY M MOLINATTO | 351 CLEVELAND AVE. EAST | | | | WARREN | OH | 44483-1904 |
| BETTY M NASH | 3057 INNSBROOK DR | | | | OWOSSO | MI | 48867-9299 |
| BETTY M NORMAN | PO BOX 1871 | | | | LITHONIA | GA | 30058-1028 |
| BETTY M PHEANIS | PO BOX 7 | | | | W MANCHESTER | OH | 45382-0007 |
| BETTY M RAMSAY TOD WAYNE D RAMSAY | SUBJECT TO STA RULES | 8400 VAMO ROAD APT 409 | | | SARASOTA | FL | 34231-7838 |
| BETTY M ROGERS | 320 N PARK VISTA AVE. #59 | | | | ANAHEIM | CA | 92806 |
| BETTY M SCHMIDT | TOD ACCOUNT | 3766 HIGHLAND AVE | | | SHADYSIDE | OH | 43947-1354 |
| BETTY M SCHNELL TR | BETTY M SCHNELL REV TRUST | U/A DATED 2/23/00 | 9713 BROOKLANE | | RAYTOWN | MO | 64133-6001 |
| BETTY M SPINDLE | 16900 LEXINGTON BLVD APT 2131 | | | | SUGAR LAND | TX | 77479-2376 |
| BETTY M SPURLOCK | 6569 DAWN STREET | | | | FRANKLIN | OH | 45005 |
| BETTY M STODDARD | 2527  MAHAN DENMAN | | | | CORTLAND | OH | 44410-9685 |
| BETTY M STRATTON | 37   DAUNTON DR | | | | ROCHESTER | NY | 14624-4231 |
| BETTY M WEST | 1865 TIFFANY N.E. | | | | WARREN | OH | 44483-4180 |
| BETTY M WESTMORELAND TTEE | UW W T WESTMORELAND | 3433 WEST DALLAS #1141 | | | HOUSTON | TX | 77019-3843 |
| BETTY M WILLIAMS SEP IRA | FCC AS CUSTODIAN | 2 WINDFLOWER CT | | | PUEBLO | CO | 81001-1119 |
| BETTY M WITO | 1069 CHEEKWOOD COURT | APT 514 | | | ELK GROVE VIL | IL | 60007-3727 |
| BETTY M. BALDWIN | 395 REDDING RD #210 | | | | LEXINGTON | KY | 40517 |
| BETTY M. VOLZ REVOCABLE TRUST U/A DTD | 06/28/91 BETTY M VOLZ TTEE, FBO BETTY | M. VOLZ | 921 STONE STREET | | LOUISVILLE | KY | 40217 |
| BETTY MABIE | 4812 DORSIE DR | | | | ST LOUIS | MO | 63128 |
| BETTY MABIN | 1070 APPLEWOOD DR NE | | | | GRAND RAPIDS | MI | 49505-5906 |
| BETTY MABON | 2779 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9315 |
| BETTY MABRY | CGM IRA ROLLOVER CUSTODIAN | 555 ELDRIDGE LANE | | | MOREHEAD | KY | 40351-8050 |
| BETTY MAC DONALD | 2209 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-9311 |
| BETTY MACK | 448 TILLOTSON PL | | | | CENTERVILLE | OH | 45458-7318 |
| BETTY MACRI | 43 JOSEPH ST | | | | MERIDEN | CT | 06451-2010 |
| BETTY MADDOX | 1111 E FIRMIN ST | | | | KOKOMO | IN | 46902-2319 |
| BETTY MAE FERRELL | 1111 PARKSIDE DR NW | | | | WILSON | NC | 27896-1591 |
| BETTY MAE TOBIAS | 5820 E 1ST AVE | | | | DENVER | CO | 80220-5814 |
| BETTY MAGRUM | 1514 BUCKEYE ST | | | | GENOA | OH | 43430-1310 |
| BETTY MAHNKEN | 4008 NORTHEAST 79TH STREET | | | | KANSAS CITY | MO | 64119-1280 |
| BETTY MAHONEY | 500 N HINTZ RD | | | | OWOSSO | MI | 48867-9602 |
| BETTY MAINES | 34 BROAD ST | P.O. BOX 125 | | | MILAN | OH | 44846-9738 |
| BETTY MAINS | 820 KEENELAND RD | | | | FLORISSANT | MO | 63034-3351 |
| BETTY MAJEWSKI | 24 WATERVIEW PKWY | | | | HAMBURG | NY | 14075-1831 |
| BETTY MAJORS | 5141 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2450 |
| BETTY MAKOWSKI | 314 AIKEN TER | | | | ABINGDON | MD | 21009-2034 |
| BETTY MALLETT | 121 BOND RD | | | | WEST HARRISON | IN | 47060-8500 |
| BETTY MALLICK | 2449 ELMWOOD DR | | | | FLINT | MI | 48504-6541 |
| BETTY MALONE | 26 HASWELL CIR # C | | | | STRASBURG | OH | 44680-1036 |
| BETTY MALONEY | 352 HIGHWAY 144 N | | | | LAKE VILLAGE | AR | 71653-9507 |
| BETTY MALOTT | 3008 ILLINOIS ST APT B | | | | BEDFORD | IN | 47421-5453 |
| BETTY MALYS | 3367 HOAGLAND KRASTUB RD | | | | CORTLAND | OH | 44410-9398 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY MANGHAM | 1201 S AUSTIN ST | | | | SANTA ANA | CA | 92704-2007 |
| BETTY MANGHAM | PO BOX 360476 | | | | DECATUR | GA | 30036-0476 |
| BETTY MANIGAULT | 4551 DEER CREEK CT APT 6 | | | | AUSTINTOWN | OH | 44515-5409 |
| BETTY MANN | 1200 E COLLEGE AVE APT 119 | | | | NORMAL | IL | 61761-3170 |
| BETTY MANN | 1372 DOMINION RD | | | | GERRARDSTOWN | WV | 25420-4183 |
| BETTY MANN | 1408 EAST 60TH STREET APT 105 | | | | ANDERSON | IN | 46013 |
| BETTY MANNING-MYLES | 4513 W LEON TER | LOWER | | | MILWAUKEE | WI | 53216-2430 |
| BETTY MANNINO | 632 KENDON DR | | | | LANSING | MI | 48910-5431 |
| BETTY MARCHETTI | 8911 TALC DR APT 2C | | | | BALTIMORE | MD | 21237-2128 |
| BETTY MARCUM | 2716 DANZ AVE | | | | KETTERING | OH | 45420-3847 |
| BETTY MARIE GOFF & HARRY | EVEREST GOFF TTEE HARRY E GOFF | & BETTY M GOFF 1990 REVOCABLE | TR U/A DTD 10/05/90 | 8121 BELLSBRAE DR | ANTELOPE | CA | 95843 |
| BETTY MARIE SANFORD | BY BETTY MARIE SANFORD | 1133 ARBOR CIR | | | LINDENHURST | IL | 60046-8447 |
| BETTY MARKS | 6111 WOODMOOR DR | | | | BURTON | MI | 48509-1646 |
| BETTY MARSHALL | 1255 LAVENDER AVE | | | | FLINT | MI | 48504-3328 |
| BETTY MARSHALL | 215 IRVINGTON AVE | | | | SOMERSET | NJ | 08873-3021 |
| BETTY MARSHALL | 6145 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| BETTY MARTERSTICH | 3980 N WILMOTH HWY | | | | ADRIAN | MI | 49221-8325 |
| BETTY MARTH | 34636 GREEN ARBOR ST | | | | ZEPHYRHILLS | FL | 33541-1401 |
| BETTY MARTIN | 1201 W VALENCIA DR SPC 168 | | | | FULLERTON | CA | 92833-3333 |
| BETTY MARTIN | 1219 51ST AVE E LOT 84 | | | | BRADENTON | FL | 34203-4813 |
| BETTY MARTIN | 1748 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2763 |
| BETTY MARTIN | 4319 E MORNING VISTA LN | | | | CAVE CREEK | AZ | 85331-3242 |
| BETTY MARTIN | 614 NW 18TH ST | | | | OKLAHOMA CITY | OK | 73103-1825 |
| BETTY MARTIN | N VERMILION ST | 14792 CATLIN TILTON RD | | | DANVILLE | IL | 61832-1175 |
| BETTY MARTINDALE | 40840 COUNTY RD 25 | # 126 | | | LADY LAKE | FL | 32159 |
| BETTY MASKO | 5201 BRANCH RD | | | | FLINT | MI | 48506-1382 |
| BETTY MASSEY | 1156 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2802 |
| BETTY MASSEY | 8142 OUTLOOK LN | | | | PRAIRIE VILLAGE | KS | 66208-4838 |
| BETTY MASSOTH | 8210 COBBLESTONE DR UNIT 1D | | | | PALOS HILLS | IL | 60465-3204 |
| BETTY MASTIN | PO BOX 473 | | | | DAVISON | MI | 48423-0473 |
| BETTY MASTROMONICO | PO BOX 36 | | | | WATERPORT | NY | 14571-0036 |
| BETTY MATHEWS | 6356 W GOWAN RD | | | | LAS VEGAS | NV | 89108-4945 |
| BETTY MATHIS | 5228 PICKETT DR | | | | JACKSONVILLE | FL | 32219-5317 |
| BETTY MATHIS | 7523 ABRAHAM CT | | | | DAYTON | OH | 45414-1719 |
| BETTY MATSKO | 2376 FARNSWORTH RD | | | | LAPEER | MI | 48446-8717 |
| BETTY MATTARELLA | 6085 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| BETTY MATTHEIS | 7650 SANDYRIDGE ST | | | | PORTAGE | MI | 49024-5028 |
| BETTY MATTHEWS | 19347 FERGUSON ST | | | | DETROIT | MI | 48235-2416 |
| BETTY MATTINGLY | 163 RETREAT PL | | | | LITTLE RIVER | SC | 29566-7105 |
| BETTY MAUCK | 3230 W 250 N | | | | ANDERSON | IN | 46011-8718 |
| BETTY MAY | 994 ARGYLE AVE | | | | PONTIAC | MI | 48341-2300 |
| BETTY MAY MORRISON TTEE | H.E. MORRISON RESIDUAL | TRUST U/A DTD 3/19/1992 | 319 NO. HWY 1 SPACE 40 | | GROVER BEACH | CA | 93433-3517 |
| BETTY MAYER | 1992 E HIBBARD RD | | | | OWOSSO | MI | 48867-9790 |
| BETTY MAYES | 3816 TULIP LN | | | | KOKOMO | IN | 46902-4364 |
| BETTY MAYNARD | 370 SPRINGBROOK DR APT 102 | | | | MEDINA | OH | 44256-3622 |
| BETTY MAYS | 3457 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9785 |
| BETTY MAYS | PO BOX 722 | | | | CULLEN | LA | 71021-0722 |
| BETTY MC BURNEY | 3310 COUNTY ROAD 60 | | | | PISGAH | AL | 35765-6249 |
| BETTY MC CAUSEY | # 2 | 7323 DELTA COMMERCE DRIVE | | | LANSING | MI | 48917-1069 |
| BETTY MC CUISTON | 2603 N EUCLID AVE | | | | BAY CITY | MI | 48706-1188 |
| BETTY MC DONALD | 23 SUNNY LN | PO BOX 482 | | | MOUNT MORRIS | MI | 48458-2416 |
| BETTY MC DONALD | 3205 WARREN DR | | | | WATERFORD | MI | 48329-3546 |
| BETTY MC GHEE | 1712 COSTELLO DR | | | | ANDERSON | IN | 46011-3111 |
| BETTY MC LEAN | 6902 18TH AVE W | | | | BRADENTON | FL | 34209-4945 |
| BETTY MC MULLEN | 3528 LOVESIDE TER | | | | LANSING | MI | 48917-4335 |
| BETTY MC NAIR | 363 WAINWRIGHT ST. | | | | NEWARK | NJ | 07112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY MC NALLY | 101 DERZEE CT | | | | DELMAR | NY | 12054-9623 |
| BETTY MC NEA | 2065 SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473-9773 |
| BETTY MC NEIL | 4495 SASHABAW RD | | | | WATERFORD | MI | 48329-1961 |
| BETTY MCALISTER-HENDRIX | 2013 CHURCH ST | | | | BELOIT | WI | 53511-2928 |
| BETTY MCBEE | 2104 N DIXON RD | | | | KOKOMO | IN | 46901-1732 |
| BETTY MCBRIDE | 1905 BELLFLOWER CT | | | | EDGEWOOD | MD | 21040-2516 |
| BETTY MCCABE | 708 PLAZA DR | | | | MOORE | OK | 73160-2453 |
| BETTY MCCALISTER | 1515 FAUVER AVE | | | | DAYTON | OH | 45410-3214 |
| BETTY MCCALL SMITH | H KENNETH SMITH SR TTEES | U/A/D 01-26-1996 | FBO BETTY MCCALL SMITH | 1045 ENGLEWOOD DRIVE | WINSTON-SALEM | NC | 27106-5618 |
| BETTY MCCANTS | 3957 5TH ST | | | | DORAVILLE | GA | 30360-2905 |
| BETTY MCCARTY | 613 HIGHWAY 3033 | | | | WEST MONROE | LA | 71292-0928 |
| BETTY MCCLAIN | 43 SESAME ST | | | | PORTLAND | IN | 47371-2328 |
| BETTY MCCLARREN | 137 SULLIVAN RD | | | | DICKSON | TN | 37055-4038 |
| BETTY MCCLEAN | 239 FLAMINGO ST | | | | LAKE PLACID | FL | 33852-9065 |
| BETTY MCCLELLAN | 464 APPLE DR | | | | EATON | OH | 45320-1282 |
| BETTY MCCLELLAND | 10344 ROYAL DR | | | | SAINT LOUIS | MO | 63136-5943 |
| BETTY MCCLOUD | 13595 RUTHERFORD ST | | | | DETROIT | MI | 48227-1731 |
| BETTY MCCLOUD | 270 PAYNETOWN RD | | | | MOUNT AIRY | NC | 27030-8181 |
| BETTY MCCLURE | 13096 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1632 |
| BETTY MCCLURE | 4812 N SUSSEX RD APT 2 | | | | MUNCIE | IN | 47304-1086 |
| BETTY MCCOLLUM | 130 E MADISON ST | | | | PETERSBURG | MI | 49270-9476 |
| BETTY MCCOMBS | 3209 WILLIAMS DR | | | | KOKOMO | IN | 46902-7502 |
| BETTY MCCORMICK | 5311 CORTEEN PL APT 7 | | | | VALLEY VILLAGE | CA | 91607-2572 |
| BETTY MCCOY | 15709 LORETO ST | | | | ROSEVILLE | MI | 48066-1420 |
| BETTY MCCULLOUGH | 26 LASALLE AVENUE | | | | KENMORE | NY | 14217-2628 |
| BETTY MCDANIEL | 404 EAST GREENLAWN AVENUE | | | | LANSING | MI | 48910-3009 |
| BETTY MCDANIEL | 705 GARFIELD AVENUE | | | | LANSING | MI | 48917-9245 |
| BETTY MCDEARMOND | 1153 W. PLUM VALLEY RD | | | | MANCELONA | MI | 49659 |
| BETTY MCDOLE | 1314 FOREST AVE | | | | SARALAND | AL | 36571-9643 |
| BETTY MCDONALD | 1131 WINDSOR AVE | | | | DAYTON | OH | 45402-5717 |
| BETTY MCDONALD | 4168 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| BETTY MCELRATH | 847 ENVOY CIR | | | | HENDERSON | NV | 89002-9675 |
| BETTY MCEVER | 2348 N OLA RD | | | | MCDONOUGH | GA | 30252-4918 |
| BETTY MCFADDEN | 3005 RUBY AVE | | | | CLEVELAND | OH | 44109-4351 |
| BETTY MCFARLIN | 1526 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-9537 |
| BETTY MCFATRIDGE | 2904 S US 35 LOT #54 | | | | LOGANSPORT | IN | 46947 |
| BETTY MCGHEE | PO BOX 13812 | | | | DETROIT | MI | 48213-0812 |
| BETTY MCGOWAN | 2629 W COLUMBINE DR | | | | PHOENIX | AZ | 85029-2560 |
| BETTY MCGUCKIN | 1763 LISA DR | | | | ARNOLD | MO | 63010-2655 |
| BETTY MCINTIRE | PO BOX 386 | | | | FRANKFORT | IN | 46041-0395 |
| BETTY MCJUNKIN | 3905 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1526 |
| BETTY MCKENZIE | 10582 MAD RIVER RD | | | | NEW VIENNA | OH | 45159-9692 |
| BETTY MCKINNEY | 25101 WOODVALE DR N | | | | SOUTHFIELD | MI | 48034-1279 |
| BETTY MCKINSTRY | 3950 WINDWARD DR | | | | LANSING | MI | 48911-2501 |
| BETTY MCLAUGHLIN | 2015 STATE HIGHWAY 11C | | | | NORTH LAWRENCE | NY | 12967-1401 |
| BETTY MCLAUGHLIN | 9027 COLUMBIA ROAD | | | | OLMSTED FALLS | OH | 44138-2424 |
| BETTY MCMAHON | 112 ILLINOIS AVE | | | | DAYTON | OH | 45410-2034 |
| BETTY MCMILLAN | 1130 OLD SCHUYLKILL RD | | | | POTTSTOWN | PA | 19465-7946 |
| BETTY MCNEES | 1415 LYNN ST | | | | OWOSSO | MI | 48867-3337 |
| BETTY MCNEIL | 5001 E MAIN ST LOT 1065 | | | | MESA | AZ | 85205-1331 |
| BETTY MCQUEEN | 823 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1343 |
| BETTY MEADOWS | 23 TERRACE TRL | | | | MOORESVILLE | IN | 46158-1571 |
| BETTY MEADOWS | 423 VICTORIAN | | | | BEDFORD | IN | 47421-9347 |
| BETTY MECHURA | 5415 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| BETTY MEDLAR | 8240 COUNTRY MANOR LANE | | | | ALVARADO | TX | 76009-6470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY MEIRING | 3612 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4454 |
| BETTY MEISSNER | 51 E ORCHARD AVE | | | | PROVIDENCE | RI | 02906-5514 |
| BETTY MEKOLESKE | PO BOX 482 | | | | LAGRANGE | OH | 44050-0482 |
| BETTY MELLOTT | 4125 HACKBERRY RD | P.O. BOX 147 | | | BRIDGEPORT | MI | 48722-9504 |
| BETTY MELTON | 335 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7520 |
| BETTY MELTON | 369 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1936 |
| BETTY MELTON | 600 S CHURCH AVE | | | | LANDRUM | SC | 29356-1904 |
| BETTY MENIFIELD | 5280 HARVARD RD | | | | DETROIT | MI | 48224-2166 |
| BETTY MENZEL | 7821 MILL RD | | | | GASPORT | NY | 14067-9276 |
| BETTY MERCURIO | 2294 HAZELNUT DR | | | | FAIRBORN | OH | 45324-2178 |
| BETTY MEREDITH | 920 EVERGREEN ST | | | | BAREFOOT BAY | FL | 32976-7320 |
| BETTY MERLE SINDERMAN (IRA) | FCC AS CUSTODIAN | 467 NEWTON ST  #301 | | | SEATTLE | WA | 98109-2611 |
| BETTY MERRIMAN | 2101 MOORESVILLE HWY APT 407 | | | | LEWISBURG | TN | 37091-4605 |
| BETTY MERRITT | 3212 BURLEITH AVE | | | | BALTIMORE | MD | 21215-7908 |
| BETTY MERVYN | 32836 WINONA ST | | | | WESTLAND | MI | 48185-9446 |
| BETTY MESSER | 5283 GROSBEAK GLN | | | | ORIENT | OH | 43146-9233 |
| BETTY METHOD | APT 117 | 2656 WEST ALEX BELL ROAD | | | DAYTON | OH | 45459-6237 |
| BETTY METRO | 1253 HOWARD ST | | | | CHEBOYGAN | MI | 49721-1484 |
| BETTY MEYERS | 832 N WILLOW ST | | | | RUSHVILLE | IN | 46173-1432 |
| BETTY MIDDLER | 729 W SHELDON ST | | | | GAYLORD | MI | 49735-1836 |
| BETTY MIDKIFF | 8889 MINNE WANNA RD | | | | CLARKSTON | MI | 48348-3316 |
| BETTY MIKASA | 8196 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9770 |
| BETTY MILANO | 710 S KEEL RIDGE RD | | | | HERMITAGE | PA | 16148-9123 |
| BETTY MILEN | 268 CENTER ST W | | | | WARREN | OH | 44481-9338 |
| BETTY MILES | 5407 GRANVILLE AVE | | | | FLINT | MI | 48505-2657 |
| BETTY MILHORN | 74 GUMWOOD DR | | | | DAVISON | MI | 48423-8132 |
| BETTY MILKS | 1108 21ST ST UNIT 102 | | | | BRODHEAD | WI | 53520-2086 |
| BETTY MILLER | 1130 OAKLAND DR | | | | ANDERSON | IN | 46012-4536 |
| BETTY MILLER | 1614 E WASHINGTON ST | | | | FRANKFORT | IN | 46041-2763 |
| BETTY MILLER | 16368 WHEATON RD | | | | CEMENT CITY | MI | 49233-9705 |
| BETTY MILLER | 2 MEADOWBROOK DR | | | | PERRYSBURG | OH | 43551-3110 |
| BETTY MILLER | 206 JEFFREY AVE | | | | ROYAL OAK | MI | 48073-2581 |
| BETTY MILLER | 2615 OAK GROVE RD | | | | KANSAS CITY | KS | 66106-4244 |
| BETTY MILLER | 4113 W 50TH ST | | | | MOUNT MORRIS | MI | 48458-9412 |
| BETTY MILLER | 5056 E CLAYRE LN | | | | INVERNESS | FL | 34452-8376 |
| BETTY MILLER | 5115 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-8224 |
| BETTY MILLER | 528 ROTHROCK RD UNIT 109 | COPLEY PL | | | COPLEY | OH | 44321-3172 |
| BETTY MILLER | 5665 WEST 400 SOUTH | | | | PENDLETON | IN | 46064-9179 |
| BETTY MILLER | 5845 S 500 W 57 | | | | COLUMBIA CITY | IN | 46725 |
| BETTY MILLER | 705 1/2 BRENTWOOD ST | | | | TILTON | IL | 61833-8008 |
| BETTY MILLER | 710 ELLISVILLE BLVD | | | | LAUREL | MS | 39440-5251 |
| BETTY MILLER | 8623 WARRINGTON DR | | | | INDIANAPOLIS | IN | 46234-2119 |
| BETTY MILLER | HC 66 BOX 16 | | | | FRANKFORD | WV | 24938-9638 |
| BETTY MILLER | PO BOX 332 | 202 WEST 9TH ST | | | BURLINGTON | IN | 46915-0332 |
| BETTY MILLER | PO BOX 34 | | | | OWOSSO | MI | 48867-0034 |
| BETTY MILLERING | 4763 WAKEFIELD AVE NE | | | | COMSTOCK PARK | MI | 49321-8958 |
| BETTY MILLS | 100 BRITTANY DR | | | | LANSING | MI | 48906-1609 |
| BETTY MILLS | 2625 OME AVE | | | | DAYTON | OH | 45414-5114 |
| BETTY MILLS | 2659 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5855 |
| BETTY MILLS | 3321 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6065 |
| BETTY MILOSZEWSKI | 5537 E VOLTAIRE AVE | | | | SCOTTSDALE | AZ | 85254-3646 |
| BETTY MIMS | 1501 PINE ST | | | | ATHENS | AL | 35611-4628 |
| BETTY MINELLI | 19 SANDS POINT RD | | | | WARETOWN | NJ | 08758-1644 |
| BETTY MING LACASELLA AND | MRS CHEE HAW MING JTWROS | 4133 CUMBERLAND AVE. #3 | | | LOS ANGELES | CA | 90027-1558 |
| BETTY MIREE | 9050 ESPER ST | | | | DETROIT | MI | 48204-2766 |
| BETTY MIRICH | 4165 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3332 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BETTY MIRTES | 2153 NEW STATE RD | | | NORWALK | OH | 44857-9165 |
| BETTY MISHENKO | 5351 W 150TH ST | | | BROOK PARK | OH | 44142-1738 |
| BETTY MISHION | 1613 NE 39TH ST | | | OKLAHOMA CITY | OK | 73111-5208 |
| BETTY MITCHELL | 120 HIGHLAND AVE | | | NILES | OH | 44446-1115 |
| BETTY MITCHELL | 322 ORCHARD COVE DR | | | OTISVILLE | MI | 48463-9495 |
| BETTY MITCHELL | 4330 PARK AVE W | | | MANSFIELD | OH | 44903-8609 |
| BETTY MITCHELL | 4670 E 37TH TER | | | KANSAS CITY | MO | 64128-2810 |
| BETTY MITCHELL | 70 W 10TH ST | | | JAMESTOWN | NY | 14701-3023 |
| BETTY MOFFETT GROSS | SUSAN JANE GROSS-PASCHALL POA | 3429 SHERYL DRIVE | | MESQUITE | TX | 75150 |
| BETTY MOLINATTO | 351 CLEVELAND AVE E | | | WARREN | OH | 44483-1904 |
| BETTY MOLITERNO | 10420 LANGE RD | | | BIRCH RUN | MI | 48415-9797 |
| BETTY MONNETT | 1715 E COUNTY ROAD 1050 S | | | CLOVERDALE | IN | 46120-9133 |
| BETTY MONTGOMERY | 2520 SOUTHWEST WINTEROAK CIR | | | LEES SUMMIT | MO | 64081-2578 |
| BETTY MONTGOMERY | PO BOX 15065 | | | LAS VEGAS | NV | 89114-5065 |
| BETTY MOODY | 612 E PLYMOUTH AVE | | | DELAND | FL | 32724-2963 |
| BETTY MOON | 619 N SHERIDAN AVE | | | COLORADO SPRINGS | CO | 80909-4519 |
| BETTY MOORE | 1106 RANIKE DR | | | ANDERSON | IN | 46012-2740 |
| BETTY MOORE | 1269 WHITINGHAM CIR | | | NAPERVILLE | IL | 60540-6930 |
| BETTY MOORE | 1796 MAREMONT RD | | | KNOXVILLE | TN | 37918-0936 |
| BETTY MOORE | 23253 S BROOKSIDE DR | | | DEARBORN HTS | MI | 48125-2320 |
| BETTY MOORE | 6021 KETCHUM AVE TRLR 7 | | | NEWFANE | NY | 14108-1050 |
| BETTY MOORE | 668 PEA RIDGE RD | | | CABOOL | MO | 65689-9391 |
| BETTY MOORE | 74 GARDENIA CT | | | ORANGE CITY | FL | 32763-6175 |
| BETTY MOORE | PO BOX 141 | | | COLLINSTON | LA | 71229-0141 |
| BETTY MOORE | PO BOX 29177 | | | SHREVEPORT | LA | 71149-9177 |
| BETTY MOORE IRA | FCC AS CUSTODIAN | 1216 KIOWA DRIVE WEST | | LAKE KIOWA | TX | 76240-9405 |
| BETTY MORAN | 10301 DOYLESTOWN RD | | | MATTHEWS | NC | 28105-7139 |
| BETTY MORE | 7430 LAKE BREEZE DR APT 207 | | | FORT MYERS | FL | 33907-8058 |
| BETTY MOREHOUSE | 12625 FIVE MILE ROAD | | | FREDERICKSBRG | VA | 22407-6685 |
| BETTY MORGAN | 113 W CENTER ST | | | MANCHESTER | CT | 06040-4917 |
| BETTY MORGAN | 1641 MOCKINGBIRD LN | | | ANDERSON | IN | 46013-9645 |
| BETTY MORGAN | 6280 MAYVILLE RD | | | MARLETTE | MI | 48453-9537 |
| BETTY MORLEY | 99 CALHOUN AVE | | | ROCHESTER | NY | 14606-3709 |
| BETTY MORNINGSTAR | 135 STACY ST | PO BOX 572 | | MERRILL | MI | 48637-2534 |
| BETTY MORRIS | 105 KEEL RD | | | ROOPVILLE | GA | 30170-3113 |
| BETTY MORRIS | 330 CHIDESTER ST APT 602 | | | YPSILANTI | MI | 48197-5512 |
| BETTY MORRIS BURROUGHS | 838 85TH ST | | | MARMET | WV | 25315-1741 |
| BETTY MORRISETT | 12224 N JACKLEY RD | | | ELWOOD | IN | 46036-8971 |
| BETTY MORRISON | 1500 W 14TH ST | | | MUNCIE | IN | 47302-2913 |
| BETTY MORSE | PO BOX 196 | | | METAMORA | MI | 48455-0196 |
| BETTY MOSER | 300 N HOLDEN ST STE 303 | C/O NANCY JO JENNINGS | | WARRENSBURG | MO | 64093-1795 |
| BETTY MOSHER | 48 SADDLE CREEK DR | | | ATTICA | MI | 48412-9103 |
| BETTY MOSLEY | 141 COLE MANOR DRIVE | | | ATHENS | GA | 30606-2071 |
| BETTY MOSLEY | 2164 KENNETH ST | | | BURTON | MI | 48529-1353 |
| BETTY MOSLEY | 77 MOSLEY AVE | | | AMHERSTDALE | WV | 25607-8045 |
| BETTY MOSS | 128 MONTCLAIR AVE | | | BUFFALO | NY | 14215-2126 |
| BETTY MOTT | 151 WESTBORO RD | | | UPTON | MA | 01568-1005 |
| BETTY MOULE | 11325 RIDGE RD | | | MEDINA | NY | 14103-9648 |
| BETTY MOUZON | 2105 KEITHSHIRE CT SE | | | CONYERS | GA | 30013-6488 |
| BETTY MOYERS | 1520 E 294TH ST | | | WICKLIFFE | OH | 44092-1919 |
| BETTY MOZZONE | WBNA CUSTODIAN TRAD IRA | 7286 ELKWOOD DR | | WEST CHESTER | OH | 45069-3010 |
| BETTY MULLINS | 2123 SPUNK RUN RD | | | PIKETON | OH | 45661-9798 |
| BETTY MULLINS | 3413 E 8TH ST | | | ANDERSON | IN | 46012-4603 |
| BETTY MUNDTH | 3430 S TRACEY RD | | | JANESVILLE | WI | 53548-9247 |
| BETTY MURPHY | 2971 N BOGAN RD | | | BUFORD | GA | 30519-3757 |
| BETTY MURPHY | 99 DRAPER AVE | | | WATERFORD | MI | 48328-3801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY MURRAY | 11726 FROST RD | | | | TIPP CITY | OH | 45371-9101 |
| BETTY MURRAY | 520 MEREDITH LN APT 511 | | | | CUYAHOGA FALLS | OH | 44223-2577 |
| BETTY MURRAY & | DAVID MURRAY TTEES | U/A/D 2/4/1997 | BETTY MURRAY TRUST | 3280 MURDOCK AVE | OCEANSIDE | NY | 11572 |
| BETTY MUSIELLO | 4107 OLDE MEADOWBROOK LN | | | | BONITA SPRINGS | FL | 34134-9113 |
| BETTY MUTER | 11111 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| BETTY MYERS | 1372 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9315 |
| BETTY MYERS | 550 SISTER MARTIN DRIVE | | | | KOKOMO | IN | 46901-7086 |
| BETTY MYERS | 616 PEBBLE CREEK DR | | | | LEXINGTON | KY | 40517-1953 |
| BETTY MYERS | PO BOX 323 | | | | NEW LOTHROP | MI | 48460-0323 |
| BETTY MYLES | 718 GLENBROOKE APT 19215 | | | | WATERFORD | MI | 48327-2260 |
| BETTY N BLASINGAME (IRA) | FCC AS CUSTODIAN | 94 JAYCEE COVE | | | BELLS | TN | 38006-3459 |
| BETTY NACE | 641 JOAN AVE | | | | GIRARD | OH | 44420-2305 |
| BETTY NAGY | 7503 TIMKEN AVE | | | | WARREN | MI | 48091-2032 |
| BETTY NAGY | 8435 CLIPPERT ST | | | | TAYLOR | MI | 48180-2831 |
| BETTY NAME | 2900 N APPERSON WAY TRLR 289 | | | | KOKOMO | IN | 46901-1483 |
| BETTY NAPIER | 301 CLARK ST APT 203 | | | | MIDDLETOWN | OH | 45042-8148 |
| BETTY NASH | 3057 INNSBROOK DR | | | | OWOSSO | MI | 48867-9299 |
| BETTY NASH | 3063 EAST DR | | | | MARION | OH | 43302-8673 |
| BETTY NATZEL | 1305 S PEARCE ST | | | | OWOSSO | MI | 48867-4303 |
| BETTY NAYLOR | PO BOX 7372 | | | | BLOOMFIELD HILLS | MI | 48302-7372 |
| BETTY NEAL | 18008 HARTWELL ST | | | | DETROIT | MI | 48235-2640 |
| BETTY NEAL | 775 BILTMORE PL | | | | DAYTON | OH | 45431-2716 |
| BETTY NEAL | PO BOX 58 | | | | MARKLEVILLE | IN | 46056-0058 |
| BETTY NEELY | 493 POPLAR AVE | | | | JELLICO | TN | 37762-2364 |
| BETTY NEGUS | 1011 N GLENWOOD DR | | | | HASTINGS | MI | 49058-1117 |
| BETTY NELSON | 2800 MERIDIAN DR | | | | DACULA | GA | 30019-3026 |
| BETTY NELSON | 6200 WEST MCARTHUR LANE | | | | MUNCIE | IN | 47304-9525 |
| BETTY NEWBERRY | 18889 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-3062 |
| BETTY NEWELL | 7 BLACKMORE ST | | | | TONAWANDA | NY | 14150-7904 |
| BETTY NEWPORT | 153 COUNTY ROAD 294 | | | | PHILADELPHIA | TN | 37846-2131 |
| BETTY NEWSOM | 22800 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48033 |
| BETTY NEWSOME | 6824 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7439 |
| BETTY NEWTON | 1413 COUNTY LINE RD | | | | BARKER | NY | 14012-9512 |
| BETTY NIEC | 1129 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| BETTY NIELSEN | 216 RAYFIELD CIR | | | | WEBSTER | NY | 14580-3478 |
| BETTY NIERESCHER | 2220 EXECUTIVE DR APT 336 | | | | HAMPTON | VA | 23666-6612 |
| BETTY NIEVIEROWSKI | 564 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9710 |
| BETTY NILES | 8421 BELLECHASSE CT | | | | DAVISON | MI | 48423-2108 |
| BETTY NOBILE | 4875 NEW RD | | | | YOUNGSTOWN | OH | 44515-3833 |
| BETTY NOBLE | 4895 BRADLEY BROWNLEE RD | | | | FARMDALE | OH | 44417-9710 |
| BETTY NOBLE | 5032 MOBILE DR | | | | FLINT | MI | 48507-3801 |
| BETTY NOCHTA | 12 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1922 |
| BETTY NOLEN | 5127 WALROND AVE | | | | KANSAS CITY | MO | 64130-2966 |
| BETTY NOONAN | 4985 S MENARD DR | | | | NEW BERLIN | WI | 53151-7544 |
| BETTY NORMAN | 2488 HILLVALE CIR | | | | LITHONIA | GA | 30058-1822 |
| BETTY NORRIS | 1046 SALMON ISLES GREEN ACRES | | | | PALM BEACH | FL | 33413 |
| BETTY NORRIS | 3044 PEGGY RD | | | | MEMPHIS | TN | 38128-4022 |
| BETTY NORTHOUSE | 6155 88TH AVE | | | | ZEELAND | MI | 49464-9535 |
| BETTY NORTON | 1650 TENNYSON AVE | | | | DAYTON | OH | 45406-4146 |
| BETTY NORTON | 3403 LAURIA RD | | | | BAY CITY | MI | 48706-8104 |
| BETTY NORTON | 5 WELLINGTON DR | | | | LONGVIEW | TX | 75605-2017 |
| BETTY NOVACK | 707 COOPER ST | | | | FLORENCE | NJ | 08518-2711 |
| BETTY NOYD | 534 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 |
| BETTY NUCE | 12348 SCENIC CIR | | | | LOOGOOTEE | IN | 47553-5559 |
| BETTY O BRIEN | 5426 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 |
| BETTY O CANTOR | 1254 SPOONBILL LANDINGS CIR | | | | BRADENTON | FL | 34209-7370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY O GRAHAM | 6020 E 8TH ST | | | | WICHITA | KS | 67208-3604 |
| BETTY O HARE | 121 OLD SETTLERS DR | | | | BASTROP | TX | 78602-3572 |
| BETTY O SNELL | 1876  NILES CORTLAND ROAD | | | | WARREN | OH | 44484-0000 |
| BETTY O'LAUGHLIN | 1861 E PREVO RD | | | | LINWOOD | MI | 48634-9494 |
| BETTY O'NEAL | 655 E MAIN ST | | | | RUSSIAVILLE | IN | 46979-9131 |
| BETTY O. STEELE TRUST | U/A DTD 03/28/06 | BETTY O STEELE TTEE | FBO B.O.STEELE--APT A403 | 733 PLANTATION ESTATE DRIVE | MATTHEWS | NC | 28105 |
| BETTY OAKLEY | 27 VIOLET DRIVE | | | | HENDERSONVILLE | NC | 28792 |
| BETTY OAKLEY | R R 1 BOX 133 | | | | RICKMAN | TN | 38580 |
| BETTY ODELL | 3000 SWIFT AVE APT 219 | | | | NORTH KANSAS CITY | MO | 64116-2958 |
| BETTY OGDEN | 21 PINE BURR CIR | | | | MARSHALL | TX | 75672-4767 |
| BETTY OGLESBY | 304 GREENLAWN AVE | | | | MANSFIELD | OH | 44902-7731 |
| BETTY OLA | 7 RIVER PARKE DR | C/O.LOREEN MIZEK | | | ROCKY RIVER | OH | 44116-2000 |
| BETTY OLDHAM | 73 LANG AVE | | | | BUFFALO | NY | 14215-3841 |
| BETTY OLIVER | RT 1 2848 HOCKADAY RD | | | | GLADWIN | MI | 48624 |
| BETTY ONEAL | 3542 WESTFIELD DR | | | | ANDERSON | IN | 46011-3855 |
| BETTY OOSTERHOUSE | 138 FARNHAM ST SE | | | | KENTWOOD | MI | 49548-4332 |
| BETTY OPPENHEIMER | 2015 HAMPTON SHORES DR | | | | SENECA | SC | 29572-6935 |
| BETTY OPPERMAN | 3975 MILLINGTON RD RFD 2 | | | | MILLINGTON | MI | 48746 |
| BETTY ORR | 802 CRESTWOOD DR | | | | NASHVILLE | TN | 37204-4303 |
| BETTY ORR | PO BOX 540 | 1311 RIVER RD PRIVATE | | | HONOR | MI | 49640-0540 |
| BETTY OSELETTO | 4522 SPENCER DR | | | | WICHITA FALLS | TX | 76308-3364 |
| BETTY OSENBAUGH | 722 W 2ND ST | | | | MARION | IN | 46952-3755 |
| BETTY OSWALD | 8103 BRISTOL ST | | | | WESTLAND | MI | 48185-1830 |
| BETTY OVERMAN | 6504 TORREY RD | | | | FLINT | MI | 48507-3850 |
| BETTY OVERSTREET | 3240 JOEY WAY APT E | | | | INDIANAPOLIS | IN | 46241-6290 |
| BETTY OWEN | 4315 SUSSEX DR | | | | ANDERSON | IN | 46013-4460 |
| BETTY OWENS | 12003 104TH CT | | | | LARGO | FL | 33778-3524 |
| BETTY OWENS | 7350 E BOWERS LAKE RD | | | | MILTON | WI | 53563-9739 |
| BETTY OYER | 2316 WILLOWSIDE LN | | | | GROVE CITY | OH | 43123-8848 |
| BETTY P BALL TTEE | BETTY P BALL LIVING TRUST | U/A DTD 04/20/2000 | PO BOX 1891 | | WARREN | MI | 48090 |
| BETTY P BENHAM TTEE | BETTY P. BENHAM FAMILY TRUST U/A | DTD 09/18/1992 | 1421 GLENBROOK TERR | | OKLAHOMA CITY | OK | 73116-5617 |
| BETTY P CARRINGTON | 917 CARRINGTON AVE SW | | | | ROANOKE | VA | 24015-3817 |
| BETTY P CONTI | 124 MEADOW BROOK AVE | | | | YOUNGSTOWN | OH | 44512-3002 |
| BETTY P DAMSKER | LEE S DAMSKER AND | BENJAMIN H DAMSKER II JTWROS | 460 ALTHEA ROAD | | BELLEAIR | FL | 33756-1448 |
| BETTY P GOSSETT | 334 S THIRD ST | | | | TIPP CITY | OH | 45371-1726 |
| BETTY P HARMAN | 305 CHICKASAW CT | | | | ASHLAND | KY | 41102-4309 |
| BETTY P HAYNES IRA | FCC AS CUSTODIAN | 5511 MAPLERIDGE DR | | | CINCINNATI | OH | 45227-1309 |
| BETTY P MITCHELL TTEE | BETTY P MITCHELL TR DTD 11/06/98 | 6709 TALBOT CANYON RD | | | OKLAHOMA CITY | OK | 73162-6745 |
| BETTY P NOBLE | 4895 BRADLEY BROWNLEE RD | | | | FARMDALE | OH | 44417-9710 |
| BETTY P ROGERS IRA | FCC AS CUSTODIAN | 354 LONGWOOD DRIVE | | | LEXINGTON | SC | 29073-8535 |
| BETTY P STURGES TTEE | FBO THE STURGES FAMILY TRUST | DATED 12/30/92 | 3400 WAGNER HEIGHTS RD APT 216 | | STOCKTON | CA | 95209-4887 |
| BETTY P. GRIFFIN | TOD ACCOUNT | 279 FENSTER DRIVE | | | INDIANAPOLIS | IN | 46234-2537 |
| BETTY PADDOCK | 6405 N 100 W | | | | ALEXANDRIA | IN | 46001-8222 |
| BETTY PAFFORD | 10357 WILSON RD | | | | OTISVILLE | MI | 48463-9732 |
| BETTY PAGE | 4105 GREENFIELD DR | | | | ANDERSON | IN | 46013-5032 |
| BETTY PAGE | 5001 W FLORIDA AVE SPC 351 | | | | HEMET | CA | 92545-3843 |
| BETTY PAINTER | 3620 GARDEN ST | | | | WAYLAND | MI | 49348-1033 |
| BETTY PAKE | 725 HUDSON ST | | | | MILTON | WI | 53563-1386 |
| BETTY PALICKI | 3525 NAVARRE AVE APT E24 | | | | OREGON | OH | 43616-3471 |
| BETTY PALMER | 4389 W NESTEL RD | | | | HOUGHTON LAKE | MI | 48629-9288 |
| BETTY PALMER | 6783 SW 113TH PL | | | | OCALA | FL | 34476-3984 |
| BETTY PALMER | 944 STATE RD NW | | | | WARREN | OH | 44481-9134 |
| BETTY PAPINEAU | 13018 NICHOLS RD | | | | MONTROSE | MI | 48457-9771 |
| BETTY PARDUE | 7676 US 31 SOUTH | | | | INDIANAPOLIS | IN | 46227-8547 |
| BETTY PARHAM | 3933 NORTHSTRAND DR | | | | DECATUR | GA | 30035-2369 |
| BETTY PARISH | 3327 S CREEK DR SE APT 103 | | | | GRAND RAPIDS | MI | 49512-8366 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BETTY PARISH | 5215 RIDGE RD | | | ANDERSON | IN | 46013-1145 |
| BETTY PARK | 4580 LYTLE RD | | | CORUNNA | MI | 48817-9104 |
| BETTY PARKER | 2949 SARDIS RD | | | GAINESVILLE | GA | 30506-2230 |
| BETTY PARKER | 3854 15TH ST | | | ECORSE | MI | 48229-1334 |
| BETTY PARKER | PO BOX 2601 | | | ANDERSON | IN | 46018-2601 |
| BETTY PARRISH | 118 N 8TH ST | | | MIDDLETOWN | IN | 47356-1306 |
| BETTY PARRISH | 14881 MONA AVE | | | WARREN | MI | 48089-2118 |
| BETTY PARTRIDGE | 4869 GREENVILLE RD | | | FARMDALE | OH | 44417-9771 |
| BETTY PASCUTE | 1444 ELM RD NE | | | WARREN | OH | 44483-4019 |
| BETTY PAT BOLYARD | 102 SHADOW OAK CR | | | NEW MARKET | AL | 35761-8107 |
| BETTY PATOPEA | 10922 NE 49TH ST | | | KIRKLAND | WA | 98033 |
| BETTY PATRICK | 3123 GATESVILLE RD | | | CRYSTAL SPRINGS | MS | 39059-8910 |
| BETTY PATSY | 7275 RIVER RD | | | FLUSHING | MI | 48433-2251 |
| BETTY PATTERSON | 3121 HICKORY AVE | | | GROVES | TX | 77619-6107 |
| BETTY PATTON | 1910 DEERWOOD DR | | | DANVILLE | IL | 61832-3509 |
| BETTY PATTON | 860 ROBERTS CT | | | CARLISLE | OH | 45005-3721 |
| BETTY PAUL | 1006 ARGYLE AVE | | | PONTIAC | MI | 48341-2303 |
| BETTY PAUL | 1140 TIMBERCREST ST | | | YOUNGSTOWN | OH | 44505-1264 |
| BETTY PAUL | 6624 S STATE RD | | | IONIA | MI | 48846-8425 |
| BETTY PAULSON | 11221 ARMSTRONG DR N | | | SAGINAW | MI | 48609-9467 |
| BETTY PAUPST | 3776 COOMER RD | | | NEWFANE | NY | 14108-9617 |
| BETTY PAVEY | 127 N ELMA ST | | | ANDERSON | IN | 46012-3137 |
| BETTY PEARCE | 3336 PLEASANTVIEW DR | | | COLUMBIAVILLE | MI | 48421-8941 |
| BETTY PEARSON | 100 CHERRYWOOD PL | MAPLEWOOD HEALTHCARE CTR | | JACKSON | TN | 38305-1741 |
| BETTY PEARSON | 1010 TAYWOOD RD APT 601 | | | ENGLEWOOD | OH | 45322-2475 |
| BETTY PEARSON | 3919 REDAN RD | | | STONE MOUNTAIN | GA | 30083-4740 |
| BETTY PEARSON | 907 MERCURY DR NW | | | ATLANTA | GA | 30331-3323 |
| BETTY PEARSON | RR 2 | | | RUSSIAVILLE | IN | 46979 |
| BETTY PEAVLER | 25536 PENNIE ST | | | DEARBORN HEIGHTS | MI | 48125-1557 |
| BETTY PECK | 304 MAPLEWOOD CIR | | | TRENTON | OH | 45067-9476 |
| BETTY PEERY | 6127 MAGNOLIA DR | | | MOUNT MORRIS | MI | 48458-2815 |
| BETTY PELTO | 15501 DELAWARE AVE | | | REDFORD | MI | 48239-3902 |
| BETTY PENN | 6111 WOODSIDE DR | | | INDIANAPOLIS | IN | 46228-1267 |
| BETTY PEPPO | 1004 FREDERICK DR | | | XENIA | OH | 45385-1649 |
| BETTY PERDUE | 6452 GARDEN DR | | | MOUNT MORRIS | MI | 48458-2337 |
| BETTY PERICH | 1001 SANTA MONICA DR | | | MCKEESPORT | PA | 15133-3709 |
| BETTY PERKINS | 20702 TORO RD. APT.296 | | | LAKE FOREST | CA | 92630 |
| BETTY PERKINS | 3015 GIBSON ST | | | LANSING | MI | 48911-2379 |
| BETTY PERRON | PO BOX 357 | | | PETERSBURG | MI | 49270-0357 |
| BETTY PERRY | 1592 WAGON WHEEL LN | | | GRAND BLANC | MI | 48439-4815 |
| BETTY PERRY | 6250 FENN RD | | | MEDINA | OH | 44256-9461 |
| BETTY PERRY | 7340 DOUP RD | | | BUTLER | OH | 44822-9722 |
| BETTY PERRY BAPTISTA | WEDBUSH MORGAN SEC CTDN | IRA CONT 1/19/06 | 33620 TRIBUTE CIR | ELIZABETH | CO | 80107 |
| BETTY PETERS | 15353 LONGFELLOW DRIVE | | | BYRON | MI | 48418-9772 |
| BETTY PETERS | 175 SCENIC VIEW RD | | | MADISONVILLE | TN | 37354-6657 |
| BETTY PETERS | 1921 ADRIAN CIR | | | SANDUSKY | OH | 44870-5027 |
| BETTY PETERS | 2141 E BRISTOL RD | | | BURTON | MI | 48529-1320 |
| BETTY PETERS | 4354 E ATHERTON RD | | | BURTON | MI | 48519-1440 |
| BETTY PETERS | 509 HATHAWAY TRL | | | TIPP CITY | OH | 45371-1106 |
| BETTY PETERS | 5209 MONTGOMERY AVE | | | FRANKLIN | OH | 45005-1339 |
| BETTY PETERS | 5315 CHATEAU WAY | | | FAIRFIELD | OH | 45014-3211 |
| BETTY PETERS | 7432 US 35 E | | | WEST ALEXANDRIA | OH | 45381 |
| BETTY PETERSON | 633 W ALMA AVE | | | FLINT | MI | 48505-2021 |
| BETTY PETRO | 10319 ANDRE BLVD | | | HUDSON | FL | 34667-4803 |
| BETTY PETRUSHA | 159 N AVERY RD | | | WATERFORD | MI | 48328-2905 |
| BETTY PETTY | 1511 CRESTHAVEN DR | | | PANTEGO | TX | 76013-3230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY PETTY | 20127 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2347 |
| BETTY PETTY | 730 WESTMINSTER LN | C/O JUDY A LYTLE | | | KOKOMO | IN | 46901-1883 |
| BETTY PEYTON | 3474 LYNN DR | | | | FRANKLIN | OH | 45005-4827 |
| BETTY PFEIFFER | 410 W BURDICKVILLE RD | | | | MAPLE CITY | MI | 49664-9601 |
| BETTY PHILLIPS | 110 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1023 |
| BETTY PHILLIPS | 1918 DOORIDGE DR | | | | TWINSBURG | OH | 44087-1611 |
| BETTY PHILLIPS | G1-307 GOLDEN BEAR DR | | | | PAWLEYS ISLAND | SC | 29585 |
| BETTY PHILPOT | 100 MAUNEY CHAPEL RD | | | | CORBIN | KY | 40701-8435 |
| BETTY PINESET | 2317 BRISBANE DR | | | | ARLINGTON | TX | 76018-2565 |
| BETTY PITTMAN | 1312 GREEN HILLS CT | | | | DUNCANVILLE | TX | 75137-2842 |
| BETTY PLASTER | 387 CHAMBERSBURG RD | | | | COLUMBUS | OH | 43207-4070 |
| BETTY PLESCHAKOW | 117 HARBOR DR | | | | PICKENS | SC | 29671-9267 |
| BETTY PLIZGA | 46386 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5632 |
| BETTY POCHE | 28733 CONEJO VIEW DR | | | | AGOURA HILLS | CA | 91301 |
| BETTY PODULKA | 13322 SHERIDAN RD | | | | MONTROSE | MI | 48457-9435 |
| BETTY POHLMAN | 7228 W 300 N | | | | KOKOMO | IN | 46901-9658 |
| BETTY POINDEXTER | & BRYAN C HAASE JT TEN | 434 PINEY PT | | | SOUR LAKE | TX | 77659-9245 |
| BETTY POINDEXTER C/F | DYLAN PATRICK HAASE UTMA/TX | 434 PINEY PT | | | SOUR LAKE | TX | 77659-9245 |
| BETTY POLEY | 8296 LEONARD ST | | | | COOPERSVILLE | MI | 49404-9793 |
| BETTY POLING | 1627 S ELLAMONT ST | | | | BALTIMORE | MD | 21230-1005 |
| BETTY POPE STEVENS | P.O. BOX 450 | | | | RICHTON | MS | 39476 |
| BETTY PORTER | 817 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2621 |
| BETTY POTEET | 100 HARD ROCK RD | PO BOX 620 | | | OXFORD | GA | 30054-3818 |
| BETTY POTTER | 26840D AVENUE OF THE OAKS | | | | SANTA CLARITA | CA | 91321-4851 |
| BETTY POUNDERS | 5043 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| BETTY POWELL | 311 HOLLENCAMP AVE | | | | DAYTON | OH | 45427-2930 |
| BETTY POWELL | 5213 MOHAWK DR | | | | KOKOMO | IN | 46902-5373 |
| BETTY POWERS | 961 WAKEFIELD RD | | | | LEAVITTSBURG | OH | 44430-9640 |
| BETTY POWERS | PO BOX 111 | | | | PATRIOT | IN | 47038-0111 |
| BETTY PRATT | 3265 BOLD SPRINGS RD | | | | DACULA | GA | 30019-1633 |
| BETTY PRESSON | 2163 CLAYTON AVE | | | | SPRING HILL | FL | 34609-3823 |
| BETTY PRESSON | 2627 W M-21 #87 | | | | OWOSSO | MI | 48867 |
| BETTY PRICE | 105 WOOLSEY CREEK TRL | | | | FAYETTEVILLE | GA | 30215-7108 |
| BETTY PRICE | 13 E BRYANT AVE | | | | FRANKLIN | OH | 45005-1505 |
| BETTY PRIMM | 2724 BRIER ST SE | | | | WARREN | OH | 44484-5207 |
| BETTY PRIOR | 16305 KENWAY CT | | | | SPRING HILL | FL | 34610-4307 |
| BETTY PRISTOOP | 1259 BIRCH AVE | | | | BALTIMORE | MD | 21227-2622 |
| BETTY PRITCHETT | 31118 S TOWER RD | | | | GOETZVILLE | MI | 49736 |
| BETTY PROVEAUX | 572 EDINBURG RD | | | | TRENTON | NJ | 08619-1720 |
| BETTY PRUETT | 8922 N MARK DR | | | | ALEXANDRIA | IN | 46001-8371 |
| BETTY PUGH | 505 SHIRLEY RD | | | | SMYRNA | TN | 37167-4792 |
| BETTY PULLARD | 301 COWARD ST | | | | DEQUINCY | LA | 70633 |
| BETTY PULLEN | 2223 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1303 |
| BETTY PULLEN | 628 ANNA ST | | | | DAYTON | OH | 45402-5435 |
| BETTY PURCIFUL | 1834 RAVENSWOOD DR | | | | ANDERSON | IN | 46012-3197 |
| BETTY PUSEY | 5370 VINEYARD DR | | | | CLAY | NY | 13041-9142 |
| BETTY Q MOORER INTANGIBLE TAX TR | SEALE A MOORER SR TRUSTEE | TRUST DTD 12/22/03 | 5000 RUSTIC OAKS CIRCLE | | NAPLES | FL | 34105-4523 |
| BETTY QUACKENBUSH | 104 HERMAN ST | | | | WESTWEGO | LA | 70094-2405 |
| BETTY QUARLES | 1180 E FERRY ST | | | | BUFFALO | NY | 14211-1661 |
| BETTY QUEENER | 9647 DAYTON CINCINNATI PIKE | | | | MIAMISBURG | OH | 45342-4226 |
| BETTY QUICK | 29 S HILL DR | | | | LINDEN | MI | 48451-9439 |
| BETTY QUINCE | 274 EARLMORE | | | | PONTIAC | MI | 48341 |
| BETTY R ANELLO | 3655 CHILI AVE | | | | ROCHESTER | NY | 14624-5231 |
| BETTY R BAELL & | JACOB PHILIP COX | JT TEN | PO BOX 603 | | MOULTRIE | GA | 31776-0603 |
| BETTY R BALKIN | LINDA B SHERMAN | RICHARD A BALKIN | 77 NORTH ST | | GENESEO | NY | 14454-1114 |
| BETTY R BOOTH | 410 TRAWEEK LANE | | | | PELL CITY | AL | 35128-7085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY R CANNON | 271 S EXTENSION ST | | | | HAZLEHURST | MS | 39083-3322 |
| BETTY R CARROLL | WARWICK FOREST | 866 DENBIGH BLVD APT 15 | | | NEWPORT NEWS | VA | 23608-4428 |
| BETTY R CHRISTIAN | 58 CENTER ST | | | | PONTIAC | MI | 48342-3020 |
| BETTY R FLANIGAN IRA | FCC AS CUSTODIAN | 25311 WINDWARD LAKES AVE | | | ORANGE BEACH | AL | 36561-6248 |
| BETTY R FOX | 1911 W LLOYD RD | | | | DUNDEE | MI | 48131-9702 |
| BETTY R FREDA | 304 CHURCH ROAD | | | | DAMASCUS | PA | 18415-3536 |
| BETTY R GRAY | 2117  ARTHUR AVENUE | | | | DAYTON | OH | 45414-3103 |
| BETTY R HAMS TTEE BETTY | BETTY R HAMS REV LVG | TRUST U/A DTD 7/16/90 | 10673 ORCHARD RD | | HANNIBAL | MO | 63401-7666 |
| BETTY R HEPNER | 904 MAIN STREET | | | | SHOEMAKERSVILLE | PA | 19555-1625 |
| BETTY R JOHNSON | 473 CREEKSIDE DRIVE | | | | LEBANON | OH | 45036-1457 |
| BETTY R KOPEY | 790   CRESTWOOD DRIVE | | | | BROOKFIELD | OH | 44403-9607 |
| BETTY R LEWIS TTEE | U/A/D 03/27/1996 | FOSTER F LEWIS & BETTY R LEWIS | TRUST | 101 S YUCCA #127 | CHANDLER | AZ | 85224 |
| BETTY R LUSTER | 5813 BALDWIN BLVD | | | | FLINT | MI | 48505-5113 |
| BETTY R MARSHALL | 7822 MAUI PL | | | | DIAMONDHEAD | MS | 39525-3637 |
| BETTY R PASCUTE | 1444 ELM RD NE | | | | WARREN | OH | 44483 |
| BETTY R POUNDS SUCC TTEE O/T | EBB & BETTY POUNDS TRUST | DATED 04/21/89 | 4308 ELIZABETH AVE | | SACRAMENTO | CA | 95821-4141 |
| BETTY R PRATT & RICHARD C PRATT & | DOT PRATT JT TEN | 1331 ARDEN STREET | | | LONGWOOD | FL | 32750-6380 |
| BETTY R SLOVASKY | 237   WESTVIEW AVE. | | | | HUBBARD | OH | 44425-1964 |
| BETTY R WAGNER | 3832 LITHO LN | | | | ZANESVILLE | OH | 43701-1698 |
| BETTY R WILLIAMS AND | JACK S WILLIAMS | JT TEN WROS | 1665 HAILE RD | | DAWSON SPGS | KY | 42408 |
| BETTY R WISE | 1937 BASIL LN | | | | FLINT | MI | 48504-7069 |
| BETTY R ZOMBAR | 9330  CAIN DR. N.E. | | | | WARREN | OH | 44484-1711 |
| BETTY R. PRATT & | JOHN C. PRATT JT TEN TOD SUBJ STA | RICHARD PRATT DOROTHY PRATT RULES | 1331 ARDEN STREET | | LONGWOOD | FL | 32750-6380 |
| BETTY RACZKA | 275 LAUREL LEAK, LAKE VILLA | | | | OXFORD | MI | 48371 |
| BETTY RAINES | # A | 1620 GRANDVIEW AVENUE | | | COLUMBUS | OH | 43212-2458 |
| BETTY RAINES | 23 ORILLA DR | | | | BRIDGETON | NJ | 08302-4320 |
| BETTY RAINWATER | 752 N PARK ST | | | | OWOSSO | MI | 48867-1747 |
| BETTY RAMEY | 104 GREAT OAK DR | | | | ROSCOMMON | MI | 48653-9388 |
| BETTY RAMSEY | 4520 ELMWOOD AVE | | | | KANSAS CITY | MO | 64130-2245 |
| BETTY RANDALL | 11384 MCKINLEY RD | | | | MARION | MI | 49665-9531 |
| BETTY RANDELS | 2102 W 1ST ST | | | | COFFEYVILLE | KS | 67337-2801 |
| BETTY RANDOLPH | 13641 GRACKLE DR | | | | FORT MYERS | FL | 33908-5817 |
| BETTY RANEY | 2605 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-6453 |
| BETTY RATERMAN | 1029 PIN OAK DR | | | | WARRENTON | MO | 63383-1381 |
| BETTY RATKOVICH | 857 FAYETTEVILLE | OWENS BURG RD | | | BEDFORD | IN | 47421 |
| BETTY RAUPP | 5924 RAUP RD | | | | WHITE LAKE | MI | 48383-1163 |
| BETTY RAWLS | 180 MOHAWK RD | | | | PONTIAC | MI | 48341-1128 |
| BETTY RAY | 149 S FAIRFIELD RD | | | | DAYTON | OH | 45440-3622 |
| BETTY RAY | 213 CLAIBORNE RD | | | | LA FOLLETTE | TN | 37766-8007 |
| BETTY RAY | 3525 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2195 |
| BETTY RAY | 6105 RAPID RUN RD | | | | CINCINNATI | OH | 45233-4550 |
| BETTY RAY | 6143 SUL ROSS LN | | | | DALLAS | TX | 75214-2133 |
| BETTY REA | 5225 OLD ALTON EDWARDSVILLE RD | | | | EDWARDSVILLE | IL | 62025-7211 |
| BETTY READING | 4379 REDBUSH DR SW | | | | GRANDVILLE | MI | 49418-3059 |
| BETTY READY | 2213 N CONCORD DR | | | | JANESVILLE | WI | 53545-0539 |
| BETTY REDMOND | 1762 FRONT ST SW | | | | WARREN | OH | 44485-3517 |
| BETTY REED | 180 N INDIANA ST | | | | MOORESVILLE | IN | 46158-1506 |
| BETTY REED | 4200 BUCKLAND SQ | | | | OWENSBORO | KY | 42301-6605 |
| BETTY REED | 53533 FRY RD | | | | PLEASANT CITY | OH | 43772-9620 |
| BETTY REED WOODWARD | 3310 FAIRMOUNT ST APT 4D | | | | DALLAS | TX | 75201-1232 |
| BETTY REEDER | 857 GARROW RD | | | | NEWPORT NEWS | VA | 23608-3387 |
| BETTY REESE | 30155 SHARON LN | | | | WARREN | MI | 48088-5863 |
| BETTY REESER | 8010 W LUMBERJACK DR | | | | MEARS | MI | 49436-9451 |
| BETTY REEVES | 155 MEADOWLAND DR | | | | MILLERS CREEK | NC | 28651-9718 |
| BETTY REEVES | 900 KINGSTON DR | | | | HAMILTON | OH | 45013-5914 |
| BETTY REHWALDT | 5686 CRITTENDEN RD | | | | AKRON | NY | 14001-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY REIF | 3094 LANNING DRIVE | | | | FLINT | MI | 48506-2051 |
| BETTY REIN TTEE | BETTY REIN TRUST | U/A DTD 5/27/99 | 67 MURPHY DR | | ROCKY HILL | CT | 06067-1865 |
| BETTY REINHARDT | 2201 N PURDUM ST | | | | KOKOMO | IN | 46901-1440 |
| BETTY REMY | 10243 STATE ROUTE 335 | | | | BEAVER | OH | 45613-9740 |
| BETTY RETCHER | 214 HARDING ST | BROOKVIEW HEALTHCARE | | | DEFIANCE | OH | 43512-1314 |
| BETTY REX | 7171 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| BETTY REYER | 27526 SWEET SPRINGS RD | | | | ARDMORE | AL | 35739-7460 |
| BETTY REYNOLDS | 322 W LORADO AVE | | | | FLINT | MI | 48505-2061 |
| BETTY REYNOLDS | 6309 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| BETTY REZEK | 290 WASHINGTON AVENUE #210-C | | | | ELYRIA | OH | 44035 |
| BETTY REZENDES | 4114 WALTHAM FOREST DR | | | | TAVARES | FL | 32778-5725 |
| BETTY RHODES | 3751 W DRIFTWOOD ST | | | | SPRINGFIELD | MO | 65807-8656 |
| BETTY RICE | 4148 DELPALMA RD. | | | | WILLIAMSBURG | OH | 45176 |
| BETTY RICE | 639 ROTH AVE | | | | COLUMBUS | OH | 43228-2916 |
| BETTY RICHARDS | 154 DOWLING AVE NE | | | | PORT CHARLOTTE | FL | 33952-9006 |
| BETTY RICHARDSON | 13313 WILTON AVE | | | | CLEVELAND | OH | 44135-4919 |
| BETTY RICKENBERG | RT 6 28353 HAGY RD. | | | | DEFIANCE | OH | 43512 |
| BETTY RICKS | 2561 VERNA ST | | | | YPSILANTI | MI | 48197-4307 |
| BETTY RICKSGERS | 2185 DARNELL ST | C/O MARY SITTO | | | WOLVERINE LAKE | MI | 48390-1903 |
| BETTY RIDDLE | 34858 LAKE SHORE BLVD APT E | | | | EASTLAKE | OH | 44095-2035 |
| BETTY RIDENOUR | 2964 WOODELM DR | | | | ROCHESTER HILLS | MI | 48309-4323 |
| BETTY RIEGLE | 7417 E CARPENTER RD | | | | DAVISON | MI | 48423-8914 |
| BETTY RIGGLE | 4817 W 1300 S | | | | GALVESTON | IN | 46932-8510 |
| BETTY RIGGS | PO BOX 235 | | | | TIPTON | IN | 46072-0235 |
| BETTY RILEY | 13541 TOWNSEND RD | | | | MILAN | MI | 48160-9297 |
| BETTY RILEY | 1495 S 600 E | | | | MARION | IN | 46953-9564 |
| BETTY RILEY | 18721 MCCORMICK ST | | | | DETROIT | MI | 48224-1013 |
| BETTY RILEY | 4000 PORTAGE LAKE RD | | | | MUNITH | MI | 49259-9619 |
| BETTY RILEY | 456 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1025 |
| BETTY RING | 2720 S STATE ROAD 213 | | | | ORFORDVILLE | WI | 53576-9548 |
| BETTY RISDON | 1519 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1482 |
| BETTY ROBBINS | 116 W COLGATE AVE | | | | PONTIAC | MI | 48340-1143 |
| BETTY ROBERSON | 5347 NASSAR ST | | | | FLINT | MI | 48505-1064 |
| BETTY ROBERTS | 1575 PINE AVE APT 124 | | | | ALMA | MI | 48801-1288 |
| BETTY ROBERTS | 5044 MABLE LAKE DR SW | | | | MABLETON | GA | 30126-1514 |
| BETTY ROBERTS | PO BOX 6458 | | | | SCOTTSDALE | AZ | 85261-6458 |
| BETTY ROBERTSON | 16713 E COGAN RD | | | | INDEPENDENCE | MO | 64055-2813 |
| BETTY ROBERTSON | 24445 FLORENCE ST | | | | DETROIT | MI | 48219-3617 |
| BETTY ROBERTSON | 4022 DELMAR CT | | | | MEDINA | OH | 44256-5625 |
| BETTY ROBINS | 162 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9049 |
| BETTY ROBINSON | 16164 VERONICA AVE | | | | EAST DETROIT | MI | 48021-3642 |
| BETTY ROBINSON | 1626 OLD HICKORY TRL APT 4103 | | | | DESOTO | TX | 75115-2280 |
| BETTY ROBINSON | 1822 SHERIDAN ST | | | | ANDERSON | IN | 46016-4171 |
| BETTY ROBINSON | 309 N 4TH ST | | | | SMITHFIELD | NC | 27577-4027 |
| BETTY ROBINSON | 604 OLD 122 RD | C/O DONNA HERSMAN | | | LEBANON | OH | 45036-8629 |
| BETTY ROBINSON | 7719 W OSBORN RD | | | | PHOENIX | AZ | 85033-4214 |
| BETTY ROBINSON | 8 PERPEN CT W | | | | NEWARK | DE | 19702-5100 |
| BETTY ROBINSON | 925 E RIVER DR | | | | MARGATE | FL | 33063-3629 |
| BETTY ROBISHAW | 9050 KOCHVILLE RD | | | | FREELAND | MI | 48623-9047 |
| BETTY ROBISON | 8524 N CALLE TIOGA | | | | TUCSON | AZ | 85704-6508 |
| BETTY ROBISON | PO BOX 8525 | | | | BODFISH | CA | 93205-8525 |
| BETTY ROBISON-AMES | 3329 E CIRCUS LN | | | | PERU | IN | 46970-8930 |
| BETTY ROBLING | 1234 N INDIANA ST | | | | MOORESVILLE | IN | 46158-1041 |
| BETTY ROCHOWIAK | 2749 COUNTY RD 4-1 | | | | SWANTON | OH | 43558 |
| BETTY RODENBERG | 515 E LONGFELLOW ST | | | | KANSAS CITY | MO | 64119-1732 |
| BETTY RODGERS | 19435 REVERE ST | | | | DETROIT | MI | 48234-1766 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BETTY RODGERS | 4940 URBANA WOODSTOCK RD | | | CABLE | OH | 43009-9658 |
| BETTY RODGERS | 706 E 9TH ST | | | MUNCIE | IN | 47302-3431 |
| BETTY RODRIGUEZ | 410 SPELTER AVE | | | DANVILLE | IL | 61832-8324 |
| BETTY ROE | 402 4TH ST | | | FIFE LAKE | MI | 49633-9755 |
| BETTY ROE | PO BOX 154 | | | ELWOOD | IN | 46036-0154 |
| BETTY ROE | PO BOX 734 | | | ORTONVILLE | MI | 48462-0734 |
| BETTY ROEGNER | 606 W JEFFERSON ST | PO BOX 269 | | NEW CARLISLE | OH | 45344-1616 |
| BETTY ROEN SPEROFF TRUSTEE OF THE | BETTY ROEN SPEROFF REVOCABLE INTER | VIVOS TRUST DTD 10/01/07 | 8145 VAN BUREN AV | MUNSTER | IN | 46321-1637 |
| BETTY ROEPKE | 9644 E COUNTY ROAD 1300 N | | | SUNMAN | IN | 47041-8270 |
| BETTY ROESSLER | 284 BRISTOL ST | | | FLORENCE | SC | 29501-8740 |
| BETTY ROGERS | 32128 ELMWOOD ST | | | GARDEN CITY | MI | 48135-1517 |
| BETTY ROGERS | 506 WEST 15TH STREET | | | NEWTON | NC | 28658-3703 |
| BETTY ROGERS | 6131 CRONIN DR | | | DEARBORN HEIGHTS | MI | 48127-2984 |
| BETTY ROGGOW | 11195 10 MILE RD NE | | | ROCKFORD | MI | 49341-9097 |
| BETTY ROMANOWSKI | 424 HEMLOCK ST | | | KINGSFORD | MI | 49802-5308 |
| BETTY ROMO | 103 ROYAL TROON DR SE | | | WARREN | OH | 44484-4665 |
| BETTY ROMSEK | 1136 TEAKWOOD CIR | | | HASLETT | MI | 48840-9734 |
| BETTY ROONEY | 2686 DUNBAR RD | | | CROSSVILLE | TN | 38572-6633 |
| BETTY ROOT | 11140 MULLIKEN RD | | | MULLIKEN | MI | 48861-9792 |
| BETTY ROOT | 64 N MAIN ST | | | KEEDYSVILLE | MD | 21756-1340 |
| BETTY ROQUEPLOT | 200 PATT DR | | | FARRELL | PA | 16121-1513 |
| BETTY ROSE | 206 3RD NORTH ST | | | LAINGSBURG | MI | 48848-9604 |
| BETTY ROSE | 2141 SOWELL MILL PIKE | | | COLUMBIA | TN | 38401-8027 |
| BETTY ROSE | 980 WILMINGTON AVE APT 133 | | | DAYTON | OH | 45420-4600 |
| BETTY ROSE BADINI | LAURA BADINI AND | CLAUDIO BADINI JTWROS | 370 EAST 76TH STREET #B903 | NEW YORK | NY | 10021-2552 |
| BETTY ROSE FATUR | 56R SOVEREIGN CIR. | | | PUEBLO | CO | 81005-1836 |
| BETTY ROSEN | 6 S LEXINGTON DR | | | JANESVILLE | WI | 53545-2139 |
| BETTY ROSS | 20830 BETHLAWN BLVD | | | FERNDALE | MI | 48220-2204 |
| BETTY ROSS | 2234 SW WALL ST | | | BLUE SPRINGS | MO | 64015-7134 |
| BETTY ROSS | 45339 TURNBERRY DR | | | CANTON | MI | 48188-3213 |
| BETTY ROTH | 521 HOWARD CT | | | FAIRMOUNT | IN | 46928-1332 |
| BETTY ROUSH | 1646 N GOODLET AVE | | | INDIANAPOLIS | IN | 46222-2718 |
| BETTY ROWLAND | 707 W VAN BUREN ST | | | ALEXANDRIA | IN | 46001-1348 |
| BETTY ROWLAND TTEE | PAUL M PHILLIPS TRUST | U/A DTD 4/23/97 | RT 1 BOX 275 | MCLEANSBORO | IL | 62859-9779 |
| BETTY RUBIN | 28 DIXIE ACRES RD | | | DANVILLE | IL | 61832-1109 |
| BETTY RUCKMAN | 19 W GAYLORD AVE | | | SHELBY | OH | 44875-1605 |
| BETTY RUDDY | 1358 HOUSTON DR | | | SWARTZ CREEK | MI | 48473-9712 |
| BETTY RUDOLPH | 705 SUNNY PINE WAY APT F | | | GREENACRES | FL | 33415-8961 |
| BETTY RUSH | 213 HILLSIDE CIR | | | WEST MONROE | LA | 71291-8725 |
| BETTY RUSSELL | 1360 CARRILON WOODS DR | | | CENTERVILLE | OH | 45458-2926 |
| BETTY RUSSELL | 4171 TURNBRIDGE DR | | | HOLT | MI | 48842-1858 |
| BETTY RUTH URAL | 13638 N NEWCASTLE DR APT 163 | | | SUN CITY | AZ | 85351-5504 |
| BETTY RUTH WOOTTEN SUCC TTEE | DANIEL L GUZY REV TR U/A | DTD 10/07/2003 | 7830 NW 46TH CT. | LAUDERHILL | FL | 33351-5718 |
| BETTY RUTHERFORD | 15242 CICOTTE AVE | | | ALLEN PARK | MI | 48101-3006 |
| BETTY RUTHERFORD | 2312 N LOCKE ST | | | KOKOMO | IN | 46901-1680 |
| BETTY RUTHERFORD | PO BOX 687 | | | ESTILL SPRINGS | TN | 37330-0687 |
| BETTY RUTTAN | 23848 GRUNALT AVE | | | WARREN | MI | 48091-1901 |
| BETTY RYAN | 230 RASMUSSEN DR | | | TRUFANT | MI | 49347-9754 |
| BETTY RYAN | 8060 CHARLEVOIX VIEW DR | | | CHARLEVOIX | MI | 49720-8800 |
| BETTY S ALLEN | 298   STEWART ST. | | | WARREN | OH | 44483-0000 |
| BETTY S AMON | 5154 COVENTY DR. | | | RIE | PA | 16506 |
| BETTY S BARFIELD | 11100 W COUNTRY DR | | | OKLAHOMA CITY | OK | 73170-2434 |
| BETTY S BARTON IRA | FCC AS CUSTODIAN | 13 CELANOVA LANE | | HOT SPRGS VLG | AR | 71909-3520 |
| BETTY S BENNETT | 7185 LEE RD | | | BROOKFIELD | OH | 44403-- 96 |
| BETTY S BRAFFORD | 109 WOOD RD | | | LOUISVILLE | KY | 40222 |
| BETTY S BRIGGS | 809 GREENLAWN AVE | | | WARREN | OH | 44483-2128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY S BUGG-HUGHES | 11 SADDLE RIDGE CIRCLE | | | | DANVILLE | KY | 40422 |
| BETTY S CASEY | 121 BOCA LARA LN | | | | DEFUNIAK SPGS | FL | 32435-6012 |
| BETTY S DUERSTEIN REVOCABLE | TRUST UAD 12/23/98 | BETTY S DUERSTEIN TTEE | 183 HAMPSHIRE DRIVE | | CRANBERRY TWP | PA | 16066-4833 |
| BETTY S EICHORN | 809 SANTA RITA WAY | | | | THE VILLAGES | FL | 32159-0102 |
| BETTY S ELMORE | 547 PARKWOOD AVE | | | | NORTH PORT | FL | 34287-1535 |
| BETTY S EVANS | 5214  WARNER RD | | | | KINSMAN | OH | 44428-9793 |
| BETTY S FELTUS TTEE | U/W BRUCE D WYATT SR | TESTAMENTARY TRUST | HEADDEN DRIVE BOX 267 | | RIDGELY | TN | 38080-0267 |
| BETTY S FENNELL TTEE | U/W GREGG C BURNS | 1124 WATERWAY LN | | | MYRTLE BEACH | SC | 29572-5776 |
| BETTY S GELBER, DON J GELBER & | STEPHEN M GELBER TTEES THE BETTY | SHEILA GELBER RLT DTD 09/14/82 | 745 FORT STREET, SUITE 1400 | | HONOLULU | HI | 96813-3877 |
| BETTY S GRAVELINE | 446 WARNER ROAD | | | | BROOKFIELD | OH | 44403-9508 |
| BETTY S GUFFIN | 853 WESLEY DR NW | | | | ATLANTA | GA | 30305 |
| BETTY S HALL | PO BOX 38033 | | | | SHREVEPORT | LA | 71133-8033 |
| BETTY S HOMAN | 26 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1360 |
| BETTY S HOWARD | 19578 LAKE FOREST DR | | | | FLINT | TX | 75762-9276 |
| BETTY S HRESCO | 266 E 13 MILE RD | UNIT 21 | | | MADISON HEIGHTS | MI | 48071-2156 |
| BETTY S HUNT | 2114 PACER TRAIL | | | | BEAVERCREEK | OH | 45434 |
| BETTY S JANEWAY | 8918 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-1557 |
| BETTY S JONES | PO BOX 55504 | | | | JACKSON | MS | 39296-5504 |
| BETTY S KELLY IRA | FCC AS CUSTODIAN | 791 PROSPECT AVE B6 | | | WEST HARTFORD | CT | 06105-4248 |
| BETTY S KLAMA | 7891 BIRCH ST | | | | TAYLOR | MI | 48180-2311 |
| BETTY S KNOLL | 2825  LYDIA ST SW | | | | WARREN | OH | 44481-9619 |
| BETTY S LONGSTREATH | 4406 FARNHAM AVE | | | | DAYTON | OH | 45420-3165 |
| BETTY S MATHIS | 7523 ABRAHAM CT | | | | DAYTON | OH | 45414-1719 |
| BETTY S MATTINGLY | 163 RETREAT PLACE | | | | LITTLE RIVER | SC | 29566-7105 |
| BETTY S MORGAN | 113 W CENTER ST | | | | MANCHESTER | CT | 06040-4917 |
| BETTY S NEAL | 4465 WILLOW RUN DR. | | | | DAYTON | OH | 45430 |
| BETTY S NEAL | 775 BILTMORE PLACE | | | | DAYTON | OH | 45431-2716 |
| BETTY S PITTMAN | 1312 GREEN HILLS CT | | | | DUNCANVILLE | TX | 75137-2842 |
| BETTY S POWELL | 311   HOLLENCAMP AVE | | | | DAYTON | OH | 45427-2930 |
| BETTY S REYNOLDS | 4407 S PANTHER CREEK | APT 124 | | | THE WOODLANDS | TX | 77381 |
| BETTY S ROBINSON | 604 OLD STATE RT 122 E | C/O DONNA HERSMAN | | | LEBANON | OH | 45036-8629 |
| BETTY S SASSER | 201 DONNA CIRCLE | | | | RICHLAND | MS | 39218-4403 |
| BETTY S SPIVEY | 1120 RED CEDAR LANE | | | | ARLINGTON | TX | 76011 |
| BETTY S TAYLOR | 2834 RIVER EDGE CIRCLE | | | | SPRING VALLEY | OH | 45370 |
| BETTY S TURNBULL | 3409  POWERS WAY | | | | YOUNGSTOWN | OH | 44502-3011 |
| BETTY S VANOVER | 40900 HARRIS RD | | | | BELLEVILLE | MI | 48111-9181 |
| BETTY S WATKINS | 142 SOUTH MERLIN DR | | | | MABANK | TX | 75156 |
| BETTY S WHITTAMORE | 7431 CANVASBACK DR. | | | | NEW PORT RICHEY | FL | 34654-5877 |
| BETTY S WRIGHT | 190 COUSINS DRIVE | | | | CARLISLE | OH | 45005 |
| BETTY S. BOLDT TTEE | THE BOLDT FAMILY TRUST | U/A/D 11/14/01 | 9848 OAKLAND ROAD | | SAN ANTONIO | TX | 78240-1727 |
| BETTY S. SPATES | CGM IRA CUSTODIAN | 335 TOM WITCHER ROAD | | | NEWNAN | GA | 30263-4237 |
| BETTY SADLER | 6155 DANA CT | | | | LITHONIA | GA | 30058-7922 |
| BETTY SAFFOLD | 760 MAPLE ST SW | | | | WARREN | OH | 44485-3851 |
| BETTY SAGER | 828 METZ LN | | | | ROCKTON | IL | 61072-2175 |
| BETTY SAGRAVES | 415 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1949 |
| BETTY SALISBURY | 5415 RUE MONET | | | | INDIANAPOLIS | IN | 46220-5670 |
| BETTY SALISBURY | 8664 MASON RD | | | | BROWN CITY | MI | 48416 |
| BETTY SALTER | 4870 JAMIE ROBERSON RD | | | | MERIDIAN | MS | 39301-8539 |
| BETTY SALYERS | 2724 MEADOW DR W | | | | CHESAPEAKE | VA | 23321-4132 |
| BETTY SAMONS | 6161 FOX TAIL DR | | | | GAHANNA | OH | 43230-1921 |
| BETTY SAMPSON | 811 OSSINGTON AVE | | | | FLINT | MI | 48507-1639 |
| BETTY SAMS | 201 E ELIZABETH ST APT 208 | | | | FENTON | MI | 48430-1588 |
| BETTY SAMUELS | 9026 MARLOW DR | | | | SHREVEPORT | LA | 71118-2723 |
| BETTY SANDERS | 1011 SEARS ST | | | | SAGINAW | MI | 48601-1051 |
| BETTY SANDERS | 2735 BALES AVE | | | | KANSAS CITY | MO | 64128-1208 |
| BETTY SANDERS | 4741 E. 400S | | | | MIDDLETOWN | IN | 47356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY SANDERS | PO BOX 11261 | | | | CONWAY | AR | 72034-0022 |
| BETTY SANDERSFIELD | 1124 WALDMAN AVE | | | | FLINT | MI | 48507-4816 |
| BETTY SANDERSON | 15 MERRILL CREEK RD | | | | WASHINGTON | NJ | 07882-3711 |
| BETTY SANDLER | 435 S GULFSTREAM AVE UNIT 708 | | | | SARASOTA | FL | 34236-6701 |
| BETTY SANGER | PO BOX 932 | | | | HARRISON | TN | 37341-0932 |
| BETTY SANSOM | 6465 ANCROFT CT | | | | CLARKSTON | MI | 48346-4712 |
| BETTY SARVER | 2171 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-2542 |
| BETTY SASSER | 201 DONNA CIR | | | | RICHLAND | MS | 39218-4403 |
| BETTY SAUNDERS | 208 HUNTERS RIDGE RD | | | | DUGSPUR | VA | 24325-3676 |
| BETTY SAVAGE | 4374 EAGLE LN | | | | BURTON | MI | 48519-1489 |
| BETTY SAWYER | 205 N MAIN ST | | | | ELIZABETHTOWN | KY | 42701-1416 |
| BETTY SAWYER | 4860 NAFF AVE | | | | BASTROP | LA | 71220-7452 |
| BETTY SAYLES | 355 KERN ST | | | | FRANKENMUTH | MI | 48734-1107 |
| BETTY SAYRE | 606 SIXTH ST | P.O. BOX 463 | | | HOWE | IN | 46746-9472 |
| BETTY SCANLON | 8406 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1248 |
| BETTY SCHAD | 5160 BUSCH RD | | | | BIRCH RUN | MI | 48415-9009 |
| BETTY SCHAFFER | PO BOX 7 | | | | RAVENNA | OH | 44266-0007 |
| BETTY SCHAKOSKY | 3205 TANGLEWOOD TRL | C/O GREG SHANNON | | | FORT WORTH | TX | 76109-2015 |
| BETTY SCHECKELHOFF | 1930 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| BETTY SCHEIDT | 609 E KENNETT ST | | | | PONTIAC | MI | 48340-3004 |
| BETTY SCHIEFELBEIN | 105 S OUTER DR | | | | VIENNA | OH | 44473-9729 |
| BETTY SCHILLER | TOD JAMES G SCHILLER | SUSAN K SHCILLER & | PATRICIA SIKELIANOS | 1794 SCHILLER ST | PORTAGE | IN | 46368-1227 |
| BETTY SCHMALTZ | 3160 E MAIN ST LOT 38 | | | | MESA | AZ | 85213-9511 |
| BETTY SCHMITZ | 374 BEACH RD | | | | CHEEKTOWAGA | NY | 14225-2704 |
| BETTY SCHRAM | 1953 CR 654A | | | | BUSHNELL | FL | 33513-8865 |
| BETTY SCHUERGER | PO BOX 80492 | | | | LAS VEGAS | NV | 89180-0492 |
| BETTY SCHUMANN | 73 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2116 |
| BETTY SCHWANTES | 130 HUIET DR | | | | MCDONOUGH | GA | 30252-8515 |
| BETTY SCHWARTZ TRUSTEE | BETTY SCHWARTZ REV. TR. | UAD 07/18/04 | 1028 FARNHAM O | | DEERFIELD BCH | FL | 33442-2903 |
| BETTY SCHWOMEYER | 62 MONON AVE | | | | CLOVERDALE | IN | 46120-8711 |
| BETTY SCOTT | 10142 S WINSTON AVE | | | | CHICAGO | IL | 60643-1357 |
| BETTY SCOTT | 104 N JAMALEE WAY | | | | PENDLETON | IN | 46064-9148 |
| BETTY SCOTT | 12161 MAIN ST | | | | SALEM | OH | 44460-9658 |
| BETTY SCOTT | 503 W 5TH ST APTD | | | | SHERIDAN | IN | 46069 |
| BETTY SEAMONS | 930 SPRING CT SW | | | | DECATUR | AL | 35603-1233 |
| BETTY SEARS | 20098 ROCHE RD | | | | BROWNSTOWN TWP | MI | 48183-4823 |
| BETTY SEARS | 9264 W STATE RD 36 | | | | MIDDLETOWN | IN | 47356 |
| BETTY SEBASTIAN | 1200 SPRING VALLEY RD | | | | LONDON | OH | 43140-8985 |
| BETTY SEDLAK TTEE | THE SCHINKE REVOCABLE TRUST U/A | DTD 12/12/1997 | 3900 N OCEAN DRIVE APT 5-A | | LAUDERDALE BY THE SEA | FL | 33308-5937 |
| BETTY SEDWICK | PO BOX 294 | | | | KIRKLIN | IN | 46050-0294 |
| BETTY SEMBER | 896 HARTFORD RD | | | | SHARPSVILLE | PA | 16150-9655 |
| BETTY SEMRAU | 8611 N 67TH AVE APT 214 | | | | GLENDALE | AZ | 85302-4319 |
| BETTY SESSION | 1309 POTOMAC HGHTS. DRIVE | | | | FT WASHINGTON | MD | 20744-4659 |
| BETTY SETTY | 326 SLATE RUN RD | | | | LUCASVILLE | OH | 45648-8581 |
| BETTY SETZ TTEE | BETTY D SETZ TRUST | U/A DTD 05/24/1990 FBO G SETZ | 12406 CEDAR ST | | AUSTIN | TX | 78732 |
| BETTY SEWELL | 2089 S 410 W | | | | RUSSIAVILLE | IN | 46979-9453 |
| BETTY SHAFER | 1081 COLLAR PRICE RD SE | | | | BROOKFIELD | OH | 44403-9778 |
| BETTY SHAFER | 522 HEISS AVE | | | | DAYTON | OH | 45403-3013 |
| BETTY SHAFFER | 399W - 400S | | | | LOGANSPORT | IN | 46947 |
| BETTY SHAFFER | 6655 MAPLE CT | | | | KINSMAN | OH | 44428-9568 |
| BETTY SHANER | 2462 TAMARINDO DR | | | | THE VILLAGES | FL | 32162-0188 |
| BETTY SHANGLE | 5655 RAMSDELL DR NE | | | | ROCKFORD | MI | 49341-9009 |
| BETTY SHANNON | 222 LEONARD ST | | | | MATTYDALE | NY | 13211-1451 |
| BETTY SHANNON | 31W LOS REALES RD. | LOT 110 | | | TUCSON | AZ | 85706 |
| BETTY SHANNON | 504 N DAVISON ST | | | | DAVISON | MI | 48423-1420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY SHARP | 1243 MITCHELL RD | | | | PARK HILLS | MO | 63601-8175 |
| BETTY SHARP | 413 W STERNS RD | | | | TEMPERANCE | MI | 48182-9568 |
| BETTY SHARP-SELF | 6752 POLEY CREEK DR W | | | | LAKELAND | FL | 33811-2420 |
| BETTY SHELTON | 301 GREENMEADOWS DR GS 213 | | | | GREENFIELD | IN | 46140 |
| BETTY SHELTON | 3216 S ARROWHEAD DR | | | | INDEPENDENCE | MO | 64057-1215 |
| BETTY SHEMES | 1360 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5628 |
| BETTY SHEPHARD | 21901 FLORENCE AVE | | | | HILLMAN | MI | 49746-8272 |
| BETTY SHEPHERD | 1800 PLEASANT DR | | | | KOKOMO | IN | 46902-5818 |
| BETTY SHEPHERD | 603 MICHELE LN BOX 361 | | | | WALTON | IN | 46994 |
| BETTY SHERMAN | 3429 FRANKLIN AVE | | | | HUBBARD | OH | 44425-2333 |
| BETTY SHERMAN | 923 GOSHEN MILL RD | | | | PEACH BOTTOM | PA | 17563-9630 |
| BETTY SHERWOOD M LEE | CGM IRA CUSTODIAN | 7420 GATE 10 RD | | | RADFORD | VA | 24141-8930 |
| BETTY SHIPMAN | 43 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| BETTY SHIREY-THAYER | 10164 PINEWOOD RD | | | | SAINT HELEN | MI | 48656-9414 |
| BETTY SHIRLEY | 106 SUSAN CAROL DR | | | | SAN ANTONIO | TX | 78216-7133 |
| BETTY SHIVERS | 2182 NINA ST | | | | BOSSIER CITY | LA | 71111-3824 |
| BETTY SHOEMAKER | 9856 NANTICOKE CIRCLE | | | | SEAFORD | DE | 19973-8642 |
| BETTY SHOLES | G4233 WEST COURT STREET | APT 14 | | | FLINT | MI | 48532 |
| BETTY SHULTZ | 388 MEADOW LANE | | | | CADILLAC | MI | 49601-3631 |
| BETTY SHUMAKER | 3240 SOUTH 1330 EAST | | | | GREENTOWN | IN | 46936-8915 |
| BETTY SIAN-PYONK | 7631 SHERRI LN | | | | LAKE | MI | 48632-8925 |
| BETTY SIDES | 814 W GABRIEL ST APT J4 | | | | ADVANCE | MO | 63730-7275 |
| BETTY SIECKMEYER | TOD DTD 03/21/2005 | 1772 BUTLER STREET | | | BLAIR | NE | 68008-1909 |
| BETTY SIELOFF | 10360 BUNTON RD | | | | WILLIS | MI | 48191-9738 |
| BETTY SIES | 1380 W WILSON RD | | | | CLIO | MI | 48420-1689 |
| BETTY SIGMAN | 1252 VALLEY FORGE DR | | | | DAYTONA BEACH | FL | 32119-1527 |
| BETTY SIMERSON | 385 RIPPLEWOOD DR | | | | ROCHESTER | NY | 14616-1551 |
| BETTY SIMMONS | 1527 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4954 |
| BETTY SIMONS | 4376 24TH ST | | | | DORR | MI | 49323-9705 |
| BETTY SIMS | 372 W VERBY | | | | MARSHALL | MO | 65340 |
| BETTY SITZES | 3712 S PARK RD | | | | KOKOMO | IN | 46902-4829 |
| BETTY SIZELOVE | 1463 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8523 |
| BETTY SKAGGS | 2514 N EAST DR | | | | TAWAS CITY | MI | 48763-9409 |
| BETTY SKINNER | 503 ASCOT LN | | | | BLACKSBURG | VA | 24060-4037 |
| BETTY SKLAROW | 9649 N 118TH WAY | | | | SCOTTSDALE | AZ | 85259-5961 |
| BETTY SLACK | 2036 15TH ST | | | | WYANDOTTE | MI | 48192-3818 |
| BETTY SLAIGHT | 19 COVERT ST | | | | MONTROSE | NY | 10548-1102 |
| BETTY SLAVEN | 3204 W SUNBLEST DR | | | | MUNCIE | IN | 47302-8822 |
| BETTY SLAVY | 740 OLD RIVERSIDE RD | | | | BROOKLYN PARK | MD | 21225-2616 |
| BETTY SLOAN | 10347 W CARON DR | | | | SUN CITY | AZ | 85351-4837 |
| BETTY SLOVASKY | 237 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1964 |
| BETTY SMALLEY | 4619 DOANE HWY | | | | POTTERVILLE | MI | 48876-8744 |
| BETTY SMEINS | 1278 LONGPORT WAY | | | | CORONA | CA | 92881-0981 |
| BETTY SMELLEY | 380 BROADMOOR DR | | | | FAYETTEVILLE | GA | 30215-2777 |
| BETTY SMITH | 110 MARYWOOD CT | | | | OAK RIDGE | TN | 37830-7240 |
| BETTY SMITH | 11020 W 130TH ST | | | | STRONGSVILLE | OH | 44136-2746 |
| BETTY SMITH | 1205 N 18TH ST | | | | OZARK | AR | 72949-3606 |
| BETTY SMITH | 13800 HILLSBORO HWY | | | | HILLSBORO | TN | 37342-3940 |
| BETTY SMITH | 15335 WINTHROP ST | | | | DETROIT | MI | 48227-2345 |
| BETTY SMITH | 1618 E PUTNAM DR | | | | MIDLAND | MI | 48640-8948 |
| BETTY SMITH | 1645 UNION GROVE CHURCH RD | | | | AUBURN | GA | 30011-2842 |
| BETTY SMITH | 17402 S MILES RD | | | | CLEVELAND | OH | 44128-3947 |
| BETTY SMITH | 2 DAVISON ST | | | | JOLIET | IL | 60433-1322 |
| BETTY SMITH | 2122 N FAIRFIELD DR | | | | MARION | IN | 46953-1269 |
| BETTY SMITH | 2333 1ST STREET | | | | PLAINFIELD | IN | 46168-1809 |
| BETTY SMITH | 31 HOLLY DR IVY RIDGE | | | | NEW CASTLE | DE | 19720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY SMITH | 3501 AUGUSTA ST | | | | FLINT | MI | 48503-6702 |
| BETTY SMITH | 3625 OAKLAWN DR APT N | | | | ANDERSON | IN | 46013-4932 |
| BETTY SMITH | 4678 HOLLYVIEW DR | C/O JOSEPH G. SMITH | | | VERMILION | OH | 44089-1613 |
| BETTY SMITH | 530 DIMMICK ST | | | | OWOSSO | MI | 48867-2430 |
| BETTY SMITH | 5335 LAKE FOREST RESERVE LN | | | | BRUNSWICK | OH | 44212-6244 |
| BETTY SMITH | 5361 HICKORY LN | | | | NEWALLA | OK | 74857-8399 |
| BETTY SMITH | 549 LAWWILL RD | | | | KUTTAWA | KY | 42055-6815 |
| BETTY SMITH | 6104 N GALE RD | | | | DAVISON | MI | 48423-8902 |
| BETTY SMITH | 6200 SE EARP RD | | | | BELLEVIEW | FL | 34420-3418 |
| BETTY SMITH | 809 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-9111 |
| BETTY SMITH | 809 IRVINGTON AVE | | | | LANSING | MI | 48910-4701 |
| BETTY SMITH | 8608 ELM AVE | | | | RAYTOWN | MO | 64138-3265 |
| BETTY SMITH | G4452 WESTMONT DR | | | | FLINT | MI | 48507 |
| BETTY SMITH | PO BOX 137 | | | | CALVIN | KY | 40813-0137 |
| BETTY SMITH | PO BOX 176 | | | | HARTFORD | OH | 44424-0176 |
| BETTY SMITH | PO BOX 2759 | | | | ANDERSON | IN | 46018-2759 |
| BETTY SMITH | PO BOX 33 | | | | RUSSIAVILLE | IN | 46979-0033 |
| BETTY SMITH | RR 2 BOX 315 | | | | ADRIAN | MO | 64720-9462 |
| BETTY SMITH BROWN | 3045 BLOSSOM DR | | | | BEAUMONT | TX | 77705-1001 |
| BETTY SMITH PATTERSON TTEE | BETTY SMITH PATTERSON TRUST | U/A DTD 03/10/2000 | 200 CHESTER ST | | BIRMINGHAM | MI | 48009 |
| BETTY SMOCK | 4292 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9705 |
| BETTY SMOLIRA | 606 E 7TH ST | | | | SALEM | OH | 44460-1626 |
| BETTY SNELL | 1876 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1057 |
| BETTY SNOVAK | 638 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-1706 |
| BETTY SNOWDEN | 1708 MONICA LN | | | | ANDERSON | IN | 46013-2596 |
| BETTY SNOWDEN | 980 WILMINGTON AVE APT 228 | | | | DAYTON | OH | 45420-1620 |
| BETTY SNYDER | 1008 S CENTRAL AVE | | | | FAIRBORN | OH | 45324-3702 |
| BETTY SNYDER | 11866 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7557 |
| BETTY SNYDER | 4709 LITTLEVILLE RD | | | | AVON | NY | 14414-9773 |
| BETTY SOBELMAN TR | SOBELMAN CHILDRENS TRUST | U A DATED 2/24/83 | 3815 BRITTANY RD | | NORTHBROOK | IL | 60062-2103 |
| BETTY SOETAERT | 6909 N CITY M | NO 33 | | | EVANSVILLE | WI | 53536 |
| BETTY SOLLERS | 15 SOLLERS LN | | | | MC VEYTOWN | PA | 17051-8759 |
| BETTY SONGALEWSKI | 20 LARKSPUR | | | | PALMETTO | FL | 34221-1916 |
| BETTY SOULE | 2000 RAMAR RD LOT 682 | | | | BULLHEAD CITY | AZ | 86442-9321 |
| BETTY SOUTHERN | 40 BUIE RD | | | | MANGHAM | LA | 71259-5540 |
| BETTY SOUTHWOOD | 1217 CRESTWOOD HILLS DR | | | | VANDALIA | OH | 45377-2714 |
| BETTY SOUTHWORTH | 10550 S 4TH AVE | | | | OAK CREEK | WI | 53154-6718 |
| BETTY SOWLE | 12550 DEVOE ST | | | | SOUTHGATE | MI | 48195-2363 |
| BETTY SPAIN | 2780 INDIAN TRAIL DR | | | | TUCKER | GA | 30084-1701 |
| BETTY SPALL | PO BOX 174 | | | | MILTON | IN | 47357-0174 |
| BETTY SPARKS | 15975 NEW GUINEA RD | | | | HOLLEY | NY | 14470-9716 |
| BETTY SPARLING | 1313 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5119 |
| BETTY SPARNELL | 153 MATLOCK DR | | | | YORK | SC | 29745-9704 |
| BETTY SPAULDING | 2019 WAGON WHEEL CT | | | | ANDERSON | IN | 46017-9697 |
| BETTY SPECK | 2989 RARIDEN HL | | | | MITCHELL | IN | 47446-5337 |
| BETTY SPENCER | 642 S VILLAGE DR | | | | BLOOMINGTON | IN | 47403-1912 |
| BETTY SPENCER | PO BOX 653 | | | | LAKEVILLE | NY | 14480-0653 |
| BETTY SPIKER | 702 S MILLER AVE | | | | MARION | IN | 46953-1142 |
| BETTY SPINKS | 629 BURNS STREET | | | | CAROL STREAM | IL | 60188 |
| BETTY SPINNER | 341 ADAMS WAY | | | | SAYVILLE | NY | 11782-1967 |
| BETTY SPITTLE | 4702 ROSEWOLD AVE | | | | ROYAL OAK | MI | 48073-4906 |
| BETTY SPOORS | 6659 LEISURE WAY DR SE | SE | | | CALEDONIA | MI | 49316-9030 |
| BETTY SPRADLING | PO BOX 797 | | | | MIDLOTHIAN | TX | 76065-0797 |
| BETTY SPRANKLE | 1018 AMITY RD | | | | ASHEBORO | NC | 27203-4404 |
| BETTY SPRINKLE | 10564 BASTILLE LN # P7202 | | | | ORLANDO | FL | 32836 |
| BETTY SPRINKLE | 800 E SOUTH B ST APT 6 | | | | GAS CITY | IN | 46933-2111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY SPURLOCK | 6569 DAWN ST | | | | FRANKLIN | OH | 45005-2609 |
| BETTY SQUIRES | 5496 CHALFONTE PASS DR | | | | GRAND BLANC | MI | 48439-9145 |
| BETTY ST CLAIR | 1446 TRILLIUM CIRCLE | | | | GRAND HAVEN | MI | 49417 |
| BETTY ST JOHN | 212 WINCHESTER DR | | | | ROSCOMMON | MI | 48653-8773 |
| BETTY STACEY | 1216 MONTEZUMA ST UNIT 3026 | | | | COLUMBUS | TX | 78934-2136 |
| BETTY STACEY | 5397 AFAF ST | | | | FLINT | MI | 48505-1022 |
| BETTY STAHL | 36 HIGH POINTE CT | | | | TIFFIN | OH | 44883-2650 |
| BETTY STALLINGS | PO BOX 16119 | | | | FORT WORTH | TX | 76162-0119 |
| BETTY STAMBAUGH | 3603 HAZELHURST AVE | | | | TOLEDO | OH | 43612-1020 |
| BETTY STANFORD | 3062 LINGER LN | | | | SAGINAW | MI | 48601-5616 |
| BETTY STARKEY | 410 N RUSH ST | | | | FAIRMOUNT | IN | 46928-1643 |
| BETTY STARLING | 5112 VIRGIL ST | | | | FORT WORTH | TX | 76119-2217 |
| BETTY STARNES | 216 RIDDLE ST | | | | KINGSPORT | TN | 37660-6137 |
| BETTY STARNES | 317 SHADY DR | | | | KINGSPORT | TN | 37660-3375 |
| BETTY STAROBA | 12640 HOLLY RD APT B207 | | | | GRAND BLANC | MI | 48439-1858 |
| BETTY STARR | PO BOX 200805 | | | | CARTERSVILLE | GA | 30120-9015 |
| BETTY STASSON TTEE | STASSON REVOCABLE TRUST | U/A DTD 09/11/1992 | 6755 BROOKESHIRE DR | | WEST BLOOMFIELD | MI | 48322 |
| BETTY STAZA | 54914 SPYRIA DR | | | | SHELBY TOWNSHIP | MI | 48315-1427 |
| BETTY STEELE | 12 PEBBLERIDGE DR | | | | MEDINA | NY | 14103-9563 |
| BETTY STEELE | CROWN POINT ASSISTED LIVING | ROOM 146 | | | SEBRING | FL | 33872 |
| BETTY STEFANCZAK | 4545 BAKER ST | RD #1 | | | LAKEWOOD | NY | 14750-9762 |
| BETTY STEMMER | 4240 LESHER DR APT 1 | | | | KETTERING | OH | 45429-3042 |
| BETTY STEPHENS | 2083 NEWMARK DR | | | | DELTONA | FL | 32738-6117 |
| BETTY STEPHENS | 83 WOODLAKE DR | | | | CHOCTAW | OK | 73020-7305 |
| BETTY STEPHENSON | 5763 SABAL TRACE DR | UNIT 104 | | | NORTH PORT | FL | 34287-3814 |
| BETTY STEPNOWSKI | 4064 HUFFMAN RD | | | | MEDINA | OH | 44256-7923 |
| BETTY STERN | 220 N DITHRIDGE ST APT 604 | | | | PITTSBURGH | PA | 15213-1422 |
| BETTY STEVENS | 1040 SHUMARD LN | | | | MCDONOUGH | GA | 30252-4181 |
| BETTY STEVENS | 1210 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4341 |
| BETTY STEVENS | 3847 LAKE BAYSHORE DR | APT F104 | | | BRADENTON | FL | 34205 |
| BETTY STEVENSON | 424 S 15TH ST | | | | SAGINAW | MI | 48601-2005 |
| BETTY STEVENSON | PO BOX 511 | | | | COURTLAND | AL | 35618-0511 |
| BETTY STEWART | 18707 JEANETTE STREET | | | | SOUTHFIELD | MI | 48075-1728 |
| BETTY STEWART | 3224 E MAIN ST | | | | PLAINFIELD | IN | 46168-2716 |
| BETTY STEWART | PO BOX 250204 | | | | MONTGOMERY | AL | 36125-0204 |
| BETTY STICKERT | 1120 N. EL MIRAGE RD. #32 | | | | EL MIRAGE | AZ | 85335 |
| BETTY STIFF | 401 W BROAD ST | | | | LINDEN | MI | 48451-8768 |
| BETTY STILES | 1120 S ANN ST | | | | INDEPENDENCE | MO | 64056-2411 |
| BETTY STILLS | 4477 PARKTON DR | | | | CLEVELAND | OH | 44128-3531 |
| BETTY STINSON | 3121 LAKE MICHIGAN DRIVE | | | | GRAND RAPIDS | MI | 49504 |
| BETTY STIVER | 10253 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8630 |
| BETTY STIVER | 1221 LUCAYA AVE | | | | VENICE | FL | 34285-6424 |
| BETTY STOCKDALE | PO BOX 214 | | | | ELWOOD | IN | 46036-0214 |
| BETTY STOCKER | 1820 PARKMAN TRL NW | | | | WARREN | OH | 44485-1742 |
| BETTY STOCKSLAGER | 3751 W PLACITA GRACIOSA | | | | TUCSON | AZ | 85745-9533 |
| BETTY STOCKTON | 1012 M ST | | | | BEDFORD | IN | 47421-2927 |
| BETTY STODDARD | 2527 MAHAN DENMAN RD | | | | CORTLAND | OH | 44410-9685 |
| BETTY STOKES | 3539 MCKENZIE CV | | | | MEMPHIS | TN | 38118-5553 |
| BETTY STONE | 1323 TANGLEWOOD DR | | | | LAPEER | MI | 48446-3168 |
| BETTY STONE | 6212 ISABEL ST | | | | KANSAS CITY | KS | 66102-3146 |
| BETTY STONE | APT 139 | 5000 SOUTH 107TH STREET | | | MILWAUKEE | WI | 53228-3262 |
| BETTY STORY | 3046 E BAY DR | | | | FENTON | MI | 48430-1388 |
| BETTY STOULIL | 1061 BROKAW DR | | | | DAVISON | MI | 48423-7907 |
| BETTY STOUP | 1862 MERIDIAN DR | | | | HAGERSTOWN | MD | 21742-1232 |
| BETTY STOUT | 1017 RANDY ANN COURT | | | | NEW CASTLE | IN | 47362-1545 |
| BETTY STOUT | 55 S HYDE AVE APT 220 | | | | ISELIN | NJ | 08830-2182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY STOUT-BARNETT | 820 NW 17TH ST | | | | BLUE SPRINGS | MO | 64015-2927 |
| BETTY STRAHAM | 2041 SOUTHERLAND AVE | | | | DALLAS | TX | 75203-4532 |
| BETTY STRATTON | 37 DAUNTON DR | | | | ROCHESTER | NY | 14624-4231 |
| BETTY STRATTON | PO BOX 124 | | | | BARKER | NY | 14012-0124 |
| BETTY STRAUSS | 9890 MCCABE DR | | | | DIMONDALE | MI | 48821-9447 |
| BETTY STRICKLAND | 428 LYNCH AVE | | | | PONTIAC | MI | 48342-1952 |
| BETTY STRINGER | 5140 SE 106TH LN | | | | BELLEVIEW | FL | 34420-3143 |
| BETTY STROCK | RIDDLE VILLAGE | 512 WILLIAMSBURG | | | MEDIA | PA | 19063-6037 |
| BETTY STROMBERG | PO BOX 7878 | | | | WESTCHESTER | IL | 60154-7878 |
| BETTY STRUBLE | 1102 HARRISON AVE | | | | DEFIANCE | OH | 43512-2031 |
| BETTY STUDT | 1737 ELDRIDGE DR | | | | TROY | MI | 48083-2019 |
| BETTY STURTEVANT | 7120 GERSHWIN CT | | | | COLORADO SPGS | CO | 80911-2825 |
| BETTY SUE BENTON | 29 CHESNUT ST | | | | NEW HOPE | PA | 18938-1334 |
| BETTY SUE DAILY TR | UA 03-13-2002 | BETTY SUE DAILY LIVING TRUST | 134 FONTAINBLEAU DR | | MAUMELLE | AR | 72113-6744 |
| BETTY SUE DAVIDSON | 2915 ISAACS PL. | | | | GREENSBORO | NC | 27408-2709 |
| BETTY SUE HOUSE TTEE | BETTY SUE HOUSE TRUST | U/A DTD 05/28/1996 | 926 SUNTAN LN | | BRENTWOOD | CA | 94513 |
| BETTY SULLIVAN | 715 S 600 E | | | | MARION | IN | 46953-9543 |
| BETTY SULLIVAN | PO BOX 472 | | | | TROY | MO | 63379-0472 |
| BETTY SUTHERLIN | 3345 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46227-7875 |
| BETTY SUTTEN PICKARD | WBNA CUSTODIAN TRAD IRA | 102 CREEK DR | | | LEESBURG | GA | 31763-4775 |
| BETTY SWABLEY | 46 TOWNSEND AVE | | | | NORWALK | OH | 44857-2281 |
| BETTY SWAFFORD | 639 CEMETERY ST APT 7 | | | | JERSEY SHORE | PA | 17740-1949 |
| BETTY SWAIN | 1129 W 10TH ST | | | | ANDERSON | IN | 46016-2911 |
| BETTY SWANSON | 2814 E GENESEE AVE APT 214 | | | | SAGINAW | MI | 48601-4049 |
| BETTY SWEARENGIN | 18233 SIERRA LN | | | | NEWALLA | OK | 74857-8328 |
| BETTY SWENSON | 2600 N 155TH TER | | | | BASEHOR | KS | 66007-9243 |
| BETTY SWINFORD | 2029 ALHAMBRA CT | | | | ANDERSON | IN | 46013-2533 |
| BETTY SWINSON | PO BOX 201 | | | | SULPHUR SPRINGS | IN | 47388-0201 |
| BETTY SWOGER | 209 PARKRIDGE LN | | | | MOON TOWNSHIP | PA | 15108-2867 |
| BETTY SWOPE | 1101 10TH ST APT 4 | | | | IRWIN | PA | 15642-3800 |
| BETTY SYLVIA | 1149 53RD ST | | | | SARASOTA | FL | 34234-2849 |
| BETTY SZYMANSKI | 12755 THERIS DR | | | | WAYLAND | MI | 49348-9214 |
| BETTY T BOOTH | 1856 DAUPHIN ST | | | | MOBILE | AL | 36606-1413 |
| BETTY T GREGORY | 10804 IVES ST | | | | FORT WORTH | TX | 76108-4519 |
| BETTY T HART | CGM IRA ROLLOVER CUSTODIAN | 65 CRICKHOLLOW CT | | | BELLE MEAD | NJ | 08844-1429 |
| BETTY T PHELAN | 1213 HAMILTON DRIVE | | | | WEST CHESTER | PA | 19380-3307 |
| BETTY T ROQUEPLOT | 200   PATT DRIVE | | | | FARRELL | PA | 16121-1513 |
| BETTY T SCHOOLCRAFT | RT 1, BOX 27 | | | | WILSIE | WV | 26641-9505 |
| BETTY T SMITH | 6200 SE EARP RD | | | | BELLEVIEW | FL | 34420-3418 |
| BETTY T WILSON | 6284  HERBERT RD. | | | | CANFIELD | OH | 44406-9780 |
| BETTY TABOR | 16950 WALNUT DR | | | | NEWALLA | OK | 74857-1316 |
| BETTY TABOR | 1728 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3431 |
| BETTY TABOR | 3440 CORINTH PARKWAY | | | | CORINTH | TX | 76208-5381 |
| BETTY TALBOT | 8137 NW 20TH TER | | | | OKLAHOMA CITY | OK | 73127-1134 |
| BETTY TAMALUNIS | 6817 OLD DAM ROAD | | | | GEORGETOWN | IL | 61846-6077 |
| BETTY TANN | 7272 W NEBRASKA ST | | | | CLAYPOOL | IN | 46510-9784 |
| BETTY TARRANT | 7747 E HOUGHTON LAKE DR | DR. | | | HOUGHTON LAKE | MI | 48629-9596 |
| BETTY TARTER | 804 STEEPLECHASE WAY | | | | BOWLING GREEN | KY | 42103-7987 |
| BETTY TATE | 2909 GAMMA LN | | | | FLINT | MI | 48506-1830 |
| BETTY TAYLOR | 248 DOVER CT | | | | DIMONDALE | MI | 48821-9776 |
| BETTY TAYLOR | 2834 RIVER EDGE CIR | | | | SPRING VALLEY | OH | 45370-9796 |
| BETTY TAYLOR | 3111 37TH LN S APT A | | | | ST PETERSBURG | FL | 33711-4098 |
| BETTY TAYLOR | 4012 VENICE RD LOT 18 | | | | SANDUSKY | OH | 44870-1645 |
| BETTY TAYLOR | 4182 LAPEER RD | | | | BURTON | MI | 48509-1710 |
| BETTY TAYLOR | PO BOX 27177 | C/O NANCY KREINBRINK | | | EL JOBEAN | FL | 33927-7177 |
| BETTY TEASLEY | 5200 WARWICK WOODS TRL | | | | GRAND BLANC | MI | 48439-9591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY TEBBE | 237 E 200 N | | | | TIPTON | IN | 46072-8598 |
| BETTY TEEGARDEN | 1004 N SNOWMASS LN | | | | MUNCIE | IN | 47304-5071 |
| BETTY TERRELL | 397 CHENOWETH RD. | | | | HOLLANSBURG | OH | 45332 |
| BETTY TESSNER | APT 119 | 2173 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1808 |
| BETTY TESTER | 1101 PARKDALE ST | | | | LANSING | MI | 48910-1835 |
| BETTY THEISS | 22 KOENIG LN | | | | FREEHOLD | NJ | 07728-2807 |
| BETTY THOMAS | 1258 YOUNG BEND RD | | | | BROCK | TX | 76087-8154 |
| BETTY THOMAS | 1429 WEDGEWOOD RD | | | | WILMINGTON | DE | 19805-1342 |
| BETTY THOMAS | 191 OXFORD RD | | | | OXFORD | GA | 30054-2223 |
| BETTY THOMAS | 19158 US HIGHWAY 52 | | | | METAMORA | IN | 47030-9741 |
| BETTY THOMAS | 2153 FOX HILL DR APT 6 | | | | GRAND BLANC | MI | 48439-5233 |
| BETTY THOMAS | 21699 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-2387 |
| BETTY THOMAS | 26704 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-6139 |
| BETTY THOMAS | 4496 MARKET SQ | | | | FLINT | MI | 48506-1597 |
| BETTY THOMAS | 712 BRENTWOOD PL | | | | NASHVILLE | TN | 37211-6289 |
| BETTY THOMAS | 7821 S SUN MOR DR | | | | MUNCIE | IN | 47302-9505 |
| BETTY THOMAS | APT 230 | 42000 7 MILE ROAD | | | NORTHVILLE | MI | 48167-2482 |
| BETTY THOMASON | 514 MCNEAL ST | | | | JACKSON | MI | 49203-3026 |
| BETTY THOMPSON | 1132 MICHIGAN AVE | | | | MONROE | MI | 48162-3012 |
| BETTY THOMPSON | 1940 N LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44906-1142 |
| BETTY THOMPSON | 3011 N CENTER RD | | | | FLINT | MI | 48506-3149 |
| BETTY THOMPSON | 5914 COULSON CT | | | | LANSING | MI | 48911-5022 |
| BETTY THOMPSON | 6002 WALL ST APT 1 | | | | LOS ANGELES | CA | 90003-1250 |
| BETTY THOMPSON | 6922 W M21 | | | | SAINT JOHNS | MI | 48879 |
| BETTY THOMPSON SCRONCE | 2183 JOHNSTOWN ROAD | | | | CROUSE | NC | 28033-8738 |
| BETTY THORNTON | 242 COMPTON CIR | | | | ROCKMART | GA | 30153-4927 |
| BETTY THORNTON TTEE | BETTY THORNTON TRUST | U/A DTD 01/09/1996 | 1115 COLD MOUNTAIN RD | | LAKE TOXAWAY | NC | 28747 |
| BETTY THRIFT | 603B STONEY POINT RD | | | | KINGS MOUNTAIN | NC | 28086-8566 |
| BETTY THROGMARTIN | 223 N MAIN ST APT 219 | | | | EATON RAPIDS | MI | 48827-1281 |
| BETTY THRUSH | 222 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| BETTY TICHNELL | 242 HILLTOP RD | | | | ELKTON | MD | 21921-2410 |
| BETTY TIEDE | 62060 INDIAN TRL | | | | RAY | MI | 48096-3212 |
| BETTY TIMKO | 388 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1146 |
| BETTY TIMMONS | 951 W BARNER ST | | | | FRANKFORT | IN | 46041-1376 |
| BETTY TINDLE | 106 CUTTER CIR | | | | GUN BARREL CITY | TX | 75156-5645 |
| BETTY TIPTON | 1304 ASH ST | | | | HUNTINGTON | IN | 46750-4111 |
| BETTY TIREY | 5110 FAIRFIELD AVE | | | | FAIRFIELD | OH | 45014-2706 |
| BETTY TOCCO | 34418 MANOR RUN CIR | | | | STERLING HTS | MI | 48312-5332 |
| BETTY TODD | 1319 ROOSEVELT AVE | | | | LANSING | MI | 48915-2235 |
| BETTY TODD | 1877 GAYNELL DR | | | | SEYMOUR | IN | 47274-7684 |
| BETTY TODOROWSKI | 1445 CHESTNUT RD | | | | CORBIN | KY | 40701-9529 |
| BETTY TOLLEY | PO BOX 424 | | | | CARDWELL | MO | 63829-0424 |
| BETTY TOMLINSON | 2227 NOMAD AVE | | | | DAYTON | OH | 45414-3360 |
| BETTY TOMPKINS | 55 CHANNING CIR | HIDDEN LAKE ESTATE | | | LEONARD | MI | 48367-3903 |
| BETTY TORPEN | 944 WILLIAM ST | | | | BELOIT | WI | 53511-4847 |
| BETTY TOWNSEND | 1809 SW G ST | | | | RICHMOND | IN | 47374-5027 |
| BETTY TOWNSEND | 8537 MAGNOLIA AVE APT 137 | | | | RIVERSIDE | CA | 92504-3211 |
| BETTY TOWNSEND | PO BOX 483 | | | | ADRIAN | MI | 49221-0483 |
| BETTY TRAMMELL | 1402 HORN RD | | | | MILAN | OH | 44846-9724 |
| BETTY TRAVENIA | 2209 NORTHWEST AVE | | | | LANSING | MI | 48906-3655 |
| BETTY TREMEEAR | 1300 OLD MISSION RD | | | | NEW SMYRNA BEACH | FL | 32168-8642 |
| BETTY TRENT | 1712 N MORRISON ST | | | | KOKOMO | IN | 46901-2151 |
| BETTY TRENT | 5034 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4722 |
| BETTY TRIBELHORN | 2006 MARYLAND AVE | | | | FLINT | MI | 48506-4914 |
| BETTY TRIGG | 1805 E RILEY RD | | | | OWOSSO | MI | 48867-9681 |
| BETTY TRIPLETT | 2029 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-1801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY TRIPLETT | 425 ROUNDS DR | | | | FENTON | MI | 48430-1717 |
| BETTY TRISSELL | PO BOX 601 | | | | SMYRNA | TN | 37167-0601 |
| BETTY TROESTLER | 616 EIGHT AVE #211 | | | | MONROE | WI | 53566 |
| BETTY TROMBETTA | 6676 JACKSON ST | | | | TAYLOR | MI | 48180-1944 |
| BETTY TROY | 8703 W COUNTY ROAD 825 N | | | | MIDDLETOWN | IN | 47356-9349 |
| BETTY TRUMBLE | 7707 SOUTH FORDNEY ROAD | | | | SAINT CHARLES | MI | 48655-9771 |
| BETTY TUBBINS | 6112 N 12TH WAY | | | | PHOENIX | AZ | 85014-1726 |
| BETTY TUCICH | 228 KING LN | | | | LITTLE ELM | TX | 75068-4303 |
| BETTY TURA | 9306 W PURDUE AVE | | | | PEORIA | AZ | 85345-4303 |
| BETTY TURLEY | 3422 MICHAEL DR | | | | NEW CARLISLE | OH | 45344-9153 |
| BETTY TURNBULL | 3409 POWERS WAY | | | | YOUNGSTOWN | OH | 44502-3011 |
| BETTY TURNBULL | 7996 FLORAL DR | | | | WEEKI WACHEE | FL | 34607-2227 |
| BETTY TURNBULL ,GLENDA WINTERBOTHAM | CO-TTEES GLENN & BETTY TURNBULL | REV TR DTD 05/18/1998 | 2328 VISTA HUERTA | | NEWPORT BEACH | CA | 92660-4042 |
| BETTY TURNER | 12370 BELL RD | | | | BURT | MI | 48417-9702 |
| BETTY TURNER | 1307 BRAMBLES DR | | | | WATERFORD | MI | 48328-4737 |
| BETTY TURNER | 2436 BETTY LN | | | | FLINT | MI | 48507-3535 |
| BETTY TURNER | 3301 MACKIN RD | | | | FLINT | MI | 48504-3288 |
| BETTY TURNER | 4654 E STATE ROAD 28 | | | | TIPTON | IN | 46072-8894 |
| BETTY TURNER | 5000 RIDGEMORE CT | | | | ACWORTH | GA | 30102-6303 |
| BETTY TURNER | 509 MARCELLETTI AVE | | | | PAW PAW | MI | 49079-1220 |
| BETTY TURNER | 604 RIFLE RANGE RD | | | | ALEXANDRIA | KY | 41001-8248 |
| BETTY TWILLEY | 12 GROVE LANE | | | | HAMPTON | GA | 30228-2405 |
| BETTY TWILLEY | 26 RED BUD DR | | | | BATESVILLE | AR | 72501-8049 |
| BETTY TYLER | PO BOX 74 | | | | CONTINENTAL | OH | 45831-0074 |
| BETTY UNDERWOOD | 13668 HILLSDALE CT | | | | GRASS VALLEY | CA | 95949-9134 |
| BETTY UNDERWOOD | 600 CORNELL AVE | | | | ELYRIA | OH | 44035-6620 |
| BETTY V BEST | # 34 BERNA LANE | | | | ROCHESTER | NY | 14624-4046 |
| BETTY V HANNA | 2105 TIBBETTS WICK RD. | | | | GIRARD | OH | 44420 |
| BETTY V REZENDES | 4114 WALTHAM FOREST DR | | | | TAVARES | FL | 32778 |
| BETTY VADER | 34388 STATE HIGHWAY 86 | | | | EAGLE ROCK | MO | 65641-7126 |
| BETTY VALENTINE | 5245 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| BETTY VAN GENDEREN | 340 BROADACRE AVE | | | | CLAWSON | MI | 48017-1562 |
| BETTY VAN HOOSER | 3101 S 40TH ST | | | | KANSAS CITY | KS | 66106-4028 |
| BETTY VAN SNEPSON | 2806 PARADISE CT | | | | BAY CITY | MI | 48708-8462 |
| BETTY VANAUKEN | 4087 N GUNNELL RD | | | | DIMONDALE | MI | 48821-8780 |
| BETTY VANCE | 21320 EDGECLIFF DR | | | | EUCLID | OH | 44123-1071 |
| BETTY VANCE | 300 TALLMAN AVE | | | | ROMEOVILLE | IL | 60446-1748 |
| BETTY VANCE | 3468 HAMBURG ROAD | | | | ELDORADO | OH | 45321-9718 |
| BETTY VANDEGRIFT | 2885 TRUMBULL AVE | | | | MC DONALD | OH | 44437-1444 |
| BETTY VANDERBURG | 11161 HONEYSUCKLE LN | | | | SAGINAW | MI | 48609-9445 |
| BETTY VANGEN | 85 RAMSEY DR | | | | HAMILTON | MI | 45013-3951 |
| BETTY VANOVER | 40900 HARRIS RD | | | | BELLEVILLE | MI | 48111-9181 |
| BETTY VANZANDT | 3711 HARMONY DR | | | | KANSAS CITY | KS | 66106-3962 |
| BETTY VANZANT | 6445 FAR HILLS AVE | | | | DAYTON | OH | 45459-2725 |
| BETTY VARGAS | 11031 FURNESS PKWY | | | | MEDINA | NY | 14103-9545 |
| BETTY VASQUEZ | 6666 HUFFER RD | | | | LIMA | OH | 45807-9766 |
| BETTY VAUGHN | PO BOX 42 | 120 LEACH DRIVE | | | MIDLAND | OR | 97634-0042 |
| BETTY VAUGHT | 1509 S HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46203-3804 |
| BETTY VAUGHT | 6609 RHINESTONE DR | | | | ELLETTSVILLE | IN | 47429-9698 |
| BETTY VEASLEY | 11215 SUGAR TRAIL DRIVE LOT#208 | | | | SAINT LOUIS | MO | 63136 |
| BETTY VEITH | PO BOX 427 | 8095 ALWARD RD | | | LAINGSBURG | MI | 48848-0427 |
| BETTY VENOY | SHINDELMAN-PROGRAM | 512 HOLLY LN | | | BRANDON | FL | 33510-3430 |
| BETTY VENTIMIGLIA | 5901 DIXIE HWY | APT A-105 | | | CLARKSTON | MI | 48346 |
| BETTY VENTURA | 519 REGINA CT | | | | RAYMORE | MO | 64083-8193 |
| BETTY VERBEKE | 1553 CLARK RD | | | | LAPEER | MI | 48446-9464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY VICTOR | 8481 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-8700 |
| BETTY VICTOR | PO BOX 22140 | | | | MESA | AZ | 85277-2140 |
| BETTY VIEU | 14935 MAPLE ST | | | | POSEN | MI | 49776-9783 |
| BETTY VINCENT | 21064 DENISE AVE | | | | PORT CHARLOTTE | FL | 33952-1410 |
| BETTY VOELPEL | 2770 W CREEK RD | | | | NEWFANE | NY | 14108-9753 |
| BETTY VOIGHT | 905 SHORT ST | | | | COVINGTON | IN | 47932-1360 |
| BETTY VON SCHLEUSINGEN | 7709 LASAINE AVE | | | | NORTHRIDGE | CA | 91325 |
| BETTY VOORHIS | 1901 TAYLOR RD | APT F60 | | | COLUMBUS | IN | 47203 |
| BETTY VORACHEK | 3605 N HOOVER AVE | | | | GLADWIN | MI | 48624-9524 |
| BETTY W ADAMANY | CGM SPOUSAL IRA CUSTODIAN | 1891 SHAW WOODS DRIVE | | | ROCKFORD | IL | 61107-1727 |
| BETTY W BATES | 14 THE COMMON | | | | LOCKPORT | NY | 14094 |
| BETTY W BULLOCK | 5441 GALLERY COURT | | | | DUNWOODY | GA | 30338 |
| BETTY W CLAPP | ALVIN B CLAPP JT TEN | 1723 KYLE RD | | | CLUTE | TX | 77531-3412 |
| BETTY W DAVIS | 300 CEDAR POINT LANE | | | | KILLEN | AL | 35645-8728 |
| BETTY W DELDUCA | 135 S OVERLAND TRAIL | | | | FT COLLINS | CO | 80521-2135 |
| BETTY W DUTY | 502 POCAHONTAS TRAIL | | | | GEORGETOWN | KY | 40324-1054 |
| BETTY W FAUVIE | 2710  GREENVILLE RD. | | | | BRISTOLVILLE | OH | 44402-9633 |
| BETTY W FESS | 66 SOUTH 7TH ST | | | | SHARPSVILLE | PA | 16150 |
| BETTY W GARD | 1220 SOUND SHORE DRIVE | | | | EDENTON | NC | 27932 |
| BETTY W HEDRICK | 4572 VILLAGE DR | | | | JACKSON | MS | 39206 |
| BETTY W HERMAN | 1217 BARKER | | | | ARLINGTON | TX | 76012-4602 |
| BETTY W HUMPHREY | 5300  HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9333 |
| BETTY W JAVINE TTEE | BETTY W JAVINE LIVING TRUST U/A | DTD 06/03/1997 | 11213 NW 113TH | | YUKON | OK | 73099-8040 |
| BETTY W LENGEL | 935 BRISTOL CHAMPION TWLN | | | | BRISTOLVILLE | OH | 44402-0000 |
| BETTY W MILANO | 710 SOUTH KEELRIDGE ROAD | | | | HERMITAGE | PA | 16148 |
| BETTY W NESMITH | 3121 NESMITH RD | | | | NESMITH | SC | 29580-3009 |
| BETTY W RUSSELL | 1360 CARRILON WOODS | | | | CENTERVILLE | OH | 45458 |
| BETTY W SCHEIDT TTEE | JOHN E & BETTY W SCHEIDT REV | TR U/T/A DTD 11/19/1979 | 18 LOS MONTEROS | | DANA POINT | CA | 92629-4116 |
| BETTY W SCHIEFELBEIN | 105 SOUTH OUTER DR. | | | | VIENNA | OH | 44473-9729 |
| BETTY W SCOTT | 12161 MAIN ST | | | | SALEM | OH | 44460-9658 |
| BETTY W STONER | 80  ELIZABETH ST. | | | | LANDISVILLE | PA | 17538-1007 |
| BETTY W WAGONER (IRA) | FCC AS CUSTODIAN | P.O. BOX 693 | | | JONESVILLE | NC | 28642-0693 |
| BETTY W WALLER AND | DIANE W WETHERBEE JTTEN | 134 COVE LANDING DR | | | THOMASVILLE | GA | 31792-3883 |
| BETTY W YEE | 2917 S ATLANTIC AVE APT 905 | | | | DAYTONA BEACH | FL | 32118-6031 |
| BETTY W. KAMPERMAN | CGM IRA CUSTODIAN | 100 LINDSEY BARRON DRIVE | APT. 221-E | | NEWNAN | GA | 30263-6926 |
| BETTY WABLE | 461 PALM TREE DR | | | | BRADENTON | FL | 34210-3063 |
| BETTY WADDELL | 102 PARMA DR | | | | PITTSBURGH | PA | 15209-1528 |
| BETTY WADDELL | 6317 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052-4626 |
| BETTY WADLINGTON | 10245 NEW DAWN PL | | | | AVON | IN | 46123-6656 |
| BETTY WAGES | 254 SW HAWKINS CT | | | | FORT WHITE | FL | 32038-7104 |
| BETTY WAGNER | 400 CEDAR BEND DR | | | | MIDWEST CITY | OK | 73130-3230 |
| BETTY WAGNER | 6272 CHICAGO RD | | | | FLUSHING | MI | 48433-9004 |
| BETTY WAGNER | PO BOX 1448 | | | | WARREN | OH | 44482-1448 |
| BETTY WAGONER TTEE | WENTZEL & BETTY WAGONER FM TRUST | U/A DTD 08/15/1996 | 5201 ROMA AVE NE APT 537 | | ALBUQUERQUE | NM | 87108-1389 |
| BETTY WAISNER | 900 PINOAK DR | | | | KOKOMO | IN | 46901-6435 |
| BETTY WALKER | 164 CHARJEAN DR | | | | JACKSON | TN | 38305-1840 |
| BETTY WALKER | 2224 ORCHARD HILLS BLVD | | | | TOLEDO | OH | 43615-2629 |
| BETTY WALKER | 2525 KENSINGTON DR | | | | SAGINAW | MI | 48601-4566 |
| BETTY WALKER | 2790 SIRHAL | | | | EAST LANSING | MI | 48823 |
| BETTY WALKER | 3544 NORTH HAWTHORNE LANE | | | | INDIANAPOLIS | IN | 46218-1740 |
| BETTY WALKER | 37 JONES BOTTOM | | | | MELVIN | KY | 41650 |
| BETTY WALKER | 410 LORI DR | | | | BENICIA | CA | 94510-2639 |
| BETTY WALKER | TOWN CREEK APARTMENTS | 700 WASHINGTON ST | | | GAINESVILLE | GA | 30501 |
| BETTY WALKOWSKI | 6437 SNOVER RD | | | | DECKER | MI | 48426-9792 |
| BETTY WALL | 508 MADDOX RD | | | | WINDER | GA | 30680-2912 |
| BETTY WALLACE | 2102 TARTAN RD | | | | ANDERSON | IN | 46012-9650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY WALLACE | 30 IDLEWOOD RD APT 201 | | | | AUSTINTOWN | OH | 44515-2717 |
| BETTY WALLACE | 600 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| BETTY WALLACE | 622 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449-1354 |
| BETTY WALLS | 118 S OLD MILL RD APT 603 | | | | UNION | OH | 45322-2956 |
| BETTY WALTERS | 775 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3010 |
| BETTY WANDS | 719 CLOVER AVE | | | | BALTIMORE | MD | 21221-4707 |
| BETTY WARD | 1059 WHEATRIDGE CT | | | | BURTON | MI | 48509-2373 |
| BETTY WARD | 118 W BROOKLYN ST | | | | LINDEN | TN | 37096-3502 |
| BETTY WARD | 22100 STATE ROUTE 93 S | | | | LOGAN | OH | 43138-8841 |
| BETTY WARD | 302 SLOAN DR | | | | RICHLAND | MS | 39218-9637 |
| BETTY WARD | 4063 N NEW ST | | | | GREENFIELD | IN | 46140-8687 |
| BETTY WARD | 8196 IRISH RD | | | | MILLINGTON | MI | 48746-8718 |
| BETTY WARNTZ | 10056 HUTCHINSON DR | | | | DAVISBURG | MI | 48350-1184 |
| BETTY WARREN | 324 N SAGINAW ST | | | | OWOSSO | MI | 48867-3006 |
| BETTY WARRICK | 124 SOUTHEAST 12TH STREET | | | | CAPE CORAL | FL | 33990-2024 |
| BETTY WARRUM | 4733 CLEARVIEW DR | | | | ANDERSON | IN | 46013-2733 |
| BETTY WARSON | 8129 N STATE RD | | | | DAVISON | MI | 48423-9325 |
| BETTY WARWICK | 470 OAK DR | | | | TIPP CITY | OH | 45371-1136 |
| BETTY WASHBURN | 1278 LEXINGTON TRL | | | | GREENFIELD | IN | 46140-7867 |
| BETTY WASHBURN | 1573 BUCKHORN ACRES RD | | | | PRESCOTT | MI | 48756-9205 |
| BETTY WASMUS | 1020 GENINE DR | | | | GLEN BURNIE | MD | 21060-7013 |
| BETTY WATERSON | 1513 N LINDSAY ST | | | | KOKOMO | IN | 46901-2024 |
| BETTY WATES | 8316 OXFORD AVE | | | | RAYTOWN | MO | 64138-3361 |
| BETTY WATKINS | 449 WILSON DR | | | | XENIA | OH | 45385-1811 |
| BETTY WATKINS | 59 WORMAN DR | | | | SPENCER | IN | 47460-1885 |
| BETTY WATKINS | 7415 CAINE RD RT #3 | | | | VASSAR | MI | 48768 |
| BETTY WATSON | 65 BELL ST | | | | DAYTON | OH | 45403-1901 |
| BETTY WATTS | 5 LEXINGTON CT # A | | | | LOCKPORT | NY | 14094-5365 |
| BETTY WEAVER | 12330 SHROPSHIRE BLVD | | | | AUSTIN | TX | 78753-7036 |
| BETTY WEBB | 102 WESTOVER COURT | | | | KOKOMO | IN | 46902-5963 |
| BETTY WEBB | 113 GREENBRIER DR | | | | RIPLEY | WV | 25271-1623 |
| BETTY WEBB | 325 MADISON DR N | | | | WEST JEFFERSON | OH | 43162-1301 |
| BETTY WEBB | 4125 MONTICELLO ST SW APT B | | | | COVINGTON | GA | 30014-3544 |
| BETTY WEBB | 417 RUST PARK DR | | | | GRAND BLANC | MI | 48439-1048 |
| BETTY WEBBER | 32 SOUTH DR | | | | ANDERSON | IN | 46013-4140 |
| BETTY WEBSTER | 1372 RYAN ST | | | | FLINT | MI | 48532-3743 |
| BETTY WEBSTER | 228 MALIBU DR | | | | ROMEOVILLE | IL | 60446-3703 |
| BETTY WEDLUND | 360 CANFIELD DR | | | | GAHANNA | OH | 43230-2333 |
| BETTY WEEMS | 308 OUACHITA ROAD 273 | | | | BEARDEN | AR | 71720-9222 |
| BETTY WEESE | 17823 N 34TH DR | | | | PHOENIX | AZ | 85053-1614 |
| BETTY WEIDEL | 1625 PHILLIPS RD | | | | APPLETON | NY | 14008-9605 |
| BETTY WEIGL | 1064 BELL CT | | | | ELYRIA | OH | 44035-3104 |
| BETTY WEINGARTZ | 3423 HUTCHINSON RD | | | | NORTH BRANCH | MI | 48461-9711 |
| BETTY WELCH | 1667 NW 200TH RD | | | | KINGSVILLE | MO | 64061-9112 |
| BETTY WELLMAN | 275 S 35 RD | | | | CADILLAC | MI | 49601-9141 |
| BETTY WELLMAN | 351 ROSE DR | | | | ALEXANDRIA | KY | 41001-9218 |
| BETTY WELLS | 4503 LONDON CT | | | | INDIANAPOLIS | IN | 46254-2156 |
| BETTY WENDT | 950 OLD CUTLER RD | | | | LAKE WALES | FL | 33898-8478 |
| BETTY WERNER | 4247 STRATFORD DR | | | | NEW PORT RICHEY | FL | 34652-5227 |
| BETTY WERTZ | 501 MILL ST | | | | TIPTON | IN | 46072-1410 |
| BETTY WEST | 1865 TIFFANY DR NE | | | | WARREN | OH | 44483-4180 |
| BETTY WEST | 700 PROSPERITY DR | | | | WALLACE | NC | 28466 |
| BETTY WEST | PO BOX 278 | | | | SHIRLEY | IN | 47384-0278 |
| BETTY WESTERMAN | 4179 ORCHID BLVD | | | | LAKE WALES | FL | 33898-9612 |
| BETTY WHALEY | 937 COMMERCE AVE NW | | | | WARREN | OH | 44485-2223 |
| BETTY WHEAT-ROBINSON | 6779 AZALEA DR | | | | INDIANAPOLIS | IN | 46214-1925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY WHEATON | 6210 GARDENIA AVE | | | | LANSING | MI | 48911-5634 |
| BETTY WHEATON | PO BOX 165 | | | | GREENWOOD | AR | 72936-0165 |
| BETTY WHEELER | 332 CROSS OAKS DR APT 4 | | | | PLAINWELL | MI | 49080-1941 |
| BETTY WHEELER | 7005 WHITE OAK RD | | | | JUNCTION CITY | KY | 40440-8546 |
| BETTY WHITCOMB | 502 MARINE DR | | | | ANDERSON | IN | 46016-5943 |
| BETTY WHITE | 15213 ANNE AVE | | | | ALLEN PARK | MI | 48101-2613 |
| BETTY WHITE | 2054 DWIGHT AVE | | | | FLINT | MI | 48503-4012 |
| BETTY WHITE | 225 WARDEN AVE | | | | ELYRIA | OH | 44035-2649 |
| BETTY WHITE | 248 N LA SALLE AVE | | | | BRADLEY | IL | 60915-1736 |
| BETTY WHITE | 2514 S COLLEGE AVE | | | | TULSA | OK | 74114-4408 |
| BETTY WHITE | 3332 HICKORY LN | | | | NEW CASTLE | IN | 47362-1514 |
| BETTY WHITE | 341 FAIR OAKS DR | | | | FAIRFIELD | AL | 35064-2459 |
| BETTY WHITE | 3805 FERDINAND PL APT 6 | | | | CINCINNATI | OH | 45209-2140 |
| BETTY WHITE | PO BOX 2483 | | | | OAKLAND | CA | 94614-0483 |
| BETTY WHITEHORN | 12571 SOUTHEAST 178TH PLACE | | | | SUMMERFIELD | FL | 34491-8074 |
| BETTY WHITEMAN | 2315 DESLOGE ES DRIVE | | | | VILLA RIDGE | MO | 63089 |
| BETTY WHITESIDE | TOD DANIEL WHITESIDE | AND SUE YARBROUGH | SUBJECT TO STA TOD RULES | PO BOX 92 | POTWIN | KS | 67123-0092 |
| BETTY WHITLOCK | 104 NORTHFIELD DR E | | | | BAINBRIDGE | IN | 46105-9475 |
| BETTY WHITMAN | 4746 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3779 |
| BETTY WHITMAN | 476 PRIMROSE LN | | | | FLUSHING | MI | 48433-2610 |
| BETTY WHITMAN | 712 N CHERRY ST | | | | BRYAN | OH | 43506-1017 |
| BETTY WHITMORE | 1411 E 27TH PL | | | | YUMA | AZ | 85365-3021 |
| BETTY WHITNEY | 26 MAPLE AVE | | | | MIDDLEPORT | NY | 14105-1338 |
| BETTY WHITTAKER | PO BOX 1568 | | | | POTEET | TX | 78065-1568 |
| BETTY WHITTAMORE | 7431 CANVASBACK DR | | | | NEW PORT RICHEY | FL | 34654-5877 |
| BETTY WIARDA IRA | FCC AS CUSTODIAN | P.O. BOX 656 | | | CEDAR LAKE | IN | 46303-0666 |
| BETTY WICKER | 3504-J COLONY ROAD | | | | CHARLOTTE | NC | 28211-3363 |
| BETTY WIESEN | 1641 MEDFORD AVE | | | | YOUNGSTOWN | OH | 44514-1027 |
| BETTY WIGGERS | 52 HENRY ST | | | | COOPERSVILLE | MI | 49404-1140 |
| BETTY WIGGINS | 25 PAW PAW DR | | | | SPRINGBORO | OH | 45066-1130 |
| BETTY WIGGINS DECEASED | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 12114 KALNOR AVE | | NORWALK | CA | 90650-2464 |
| BETTY WIGNER | 2413 E 9TH ST | | | | ANDERSON | IN | 46012-4310 |
| BETTY WILCZAK | 14300 SUNDANCE DR | | | | HUNTLEY | IL | 60142-6398 |
| BETTY WILDER | 16313 CENTER RD | | | | EAST LANSING | MI | 48823-9442 |
| BETTY WILDONER | 1801 W 9TH ST | | | | MARION | IN | 46953-1366 |
| BETTY WILEY | 1282 STANLEY ST | | | | SUGAR HILL | GA | 30518-2367 |
| BETTY WILKINSON | 434 E PARK AVE | | | | KANSAS CITY | MO | 64119-3363 |
| BETTY WILLIAMS | 1035 LAGUNA ST | | | | KOKOMO | IN | 46902-2331 |
| BETTY WILLIAMS | 124 E OLD LIMESTONE RD | | | | YORK | SC | 29745-9320 |
| BETTY WILLIAMS | 1401 68TH ST SE | | | | KENTWOOD | MI | 49508-7013 |
| BETTY WILLIAMS | 1425 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-8150 |
| BETTY WILLIAMS | 1517 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-2017 |
| BETTY WILLIAMS | 19 GREENWOOD CEMETARY RD | | | | DANVILLE | IL | 61832-7710 |
| BETTY WILLIAMS | 2258 NORTON RD | | | | STOW | OH | 44224-1522 |
| BETTY WILLIAMS | 3100 E HENDERSON RD | | | | OWOSSO | MI | 48867-9664 |
| BETTY WILLIAMS | 331 S 31ST ST | | | | SAGINAW | MI | 48601-6349 |
| BETTY WILLIAMS | 5707 BROCKTON DR APT 206 | | | | INDIANAPOLIS | IN | 46220-5479 |
| BETTY WILLIAMS | 809 W VIRGINIA AVE | | | | KOKOMO | IN | 46902-6245 |
| BETTY WILLIAMS | PO BOX 19127 | | | | EVANSPORT | OH | 43519-0127 |
| BETTY WILLIAMS | PO BOX 482 | | | | BROOKHAVEN | MS | 39602-0482 |
| BETTY WILLIAMSON | 1318 SCARLETT DR | | | | ANDERSON | IN | 46013-2857 |
| BETTY WILLIS | 2579 QUEENSWAY DR | | | | GROVE CITY | OH | 43123-3346 |
| BETTY WILLIS | 9844 E 400 N | | | | PERU | IN | 46970 |
| BETTY WILSON | 1022 SOUTHWORTH TER | | | | KALAMAZOO | MI | 49048-1961 |
| BETTY WILSON | 1100 BELCHER RD S LOT 680 | | | | LARGO | FL | 33771-3409 |
| BETTY WILSON | 111 N BROOKLYN AVE | | | | WELLSVILLE | NY | 14895-1344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTY WILSON | 13 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8430 |
| BETTY WILSON | 2582 SAGEFIELD DR | | | | BUFORD | GA | 30518-2524 |
| BETTY WILSON | 413 S JENISON AVE | | | | LANSING | MI | 48915-1131 |
| BETTY WILSON | 4636 COMMONWEALTH DR | | | | INDIANAPOLIS | IN | 46220-4738 |
| BETTY WILSON | 6284 HERBERT RD | | | | CANFIELD | OH | 44406-9780 |
| BETTY WILSON | 70 TIMBERWOOD DR | | | | SMITHS GROVE | KY | 42171-8261 |
| BETTY WILSON | PO BOX 623 | | | | MARKLE | IN | 46770-0623 |
| BETTY WILSON COX | 905 ROBIN HOOD ROAD | | | | THOMASVILLE | NC | 27360-2411 |
| BETTY WILSON IRA | FCC AS CUSTODIAN | 520 BUTTONWOOD | | | TEXAS CITY | TX | 77591-3006 |
| BETTY WILTSHIRE | 14151 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-5507 |
| BETTY WIMS | 57 N TASMANIA ST | | | | PONTIAC | MI | 48342-2767 |
| BETTY WINANS | 6912 N CARLAND RD | | | | ELSIE | MI | 48831-9407 |
| BETTY WINDLE | 2340 MEADOWLANE CT | | | | BURTON | MI | 48519-1279 |
| BETTY WINGATE | 503 NORTHFIELD DR | | | | LEBANON | IN | 46052-1439 |
| BETTY WINGATE | 916 BEECHWOOD AVE | | | | FARRELL | PA | 16121-1101 |
| BETTY WINGO | 609 E MISSION ST | | | | CROWLEY | TX | 76036-2821 |
| BETTY WINLAND | 243 OHIO AVE | | | | MC DONALD | OH | 44437-1931 |
| BETTY WINNIE | 9538 MUELLER ST | | | | TAYLOR | MI | 48180-3571 |
| BETTY WINTER | 2700 SHIMMONS RD LOT 149 | | | | AUBURN HILLS | MI | 48326-2048 |
| BETTY WISE | 1472 HERON RIDGE BLVD | | | | GREENWOOD | IN | 46143-7890 |
| BETTY WISE | 1937 BASIL LN | | | | FLINT | MI | 48504-7069 |
| BETTY WISE | 6301 GRANBURY CUT OFF APT 3209 | | | | FORT WORTH | TX | 76132-5140 |
| BETTY WISE | BY BETTY WISE LIVING TRUST | 1472 HERON RIDGE BLVD | | | GREENWOOD | IN | 46143-7890 |
| BETTY WISEMAN | 3190 S TEMPLE AVE | | | | INDIANAPOLIS | IN | 46237-1115 |
| BETTY WISNER | 801 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1043 |
| BETTY WISSINGER | 111 BROOKSIDE DR | | | | BROOKVILLE | OH | 45309-1330 |
| BETTY WITHERS | 1617 MERILINE AVE | | | | OBETZ | OH | 43207-4462 |
| BETTY WOJCIEHOWSKI TTEE | WOJCIEHOWSKI FAMILY | TRUST U/A DTD 1-1-99 | N 8339 ISLAND VIEW RD. | | PORTERFIELD | WI | 54159-9550 |
| BETTY WOLF | 172 LOYOLA DR | | | | ELYRIA | OH | 44035-1588 |
| BETTY WOLFE | 4030 JACKSON PIKE | | | | GROVE CITY | OH | 43123-8990 |
| BETTY WOLFENSPERGER | PO BOX 294 | | | | MIAMITOWN | OH | 45041-0294 |
| BETTY WOLSIFFER | 5315 HEIGHTS AVE | | | | INDIANAPOLIS | IN | 46237-1928 |
| BETTY WOMER | 3949 LONGHILL DR SE | | | | WARREN | OH | 44484-2619 |
| BETTY WOOD | 19980 MONICA ST | | | | DETROIT | MI | 48221-1210 |
| BETTY WOOD | 26583 ESCAPADE LN | | | | WARSAW | MO | 65355-4355 |
| BETTY WOOD | 9616 E 31ST ST S | | | | INDEPENDENCE | MO | 64052-1320 |
| BETTY WOOD ENGLISH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7099 BARRINGTON CIR APT 201 | | NAPLES | FL | 34108 |
| BETTY WOODARD | 22 COWART AVE | | | | DAYTON | OH | 45417-2124 |
| BETTY WOODARD | 830 OSMOND AVE | | | | DAYTON | OH | 45402-5239 |
| BETTY WOODBURY | 707 WEST ATHERTON ROAD | | | | FLINT | MI | 48507-2408 |
| BETTY WOODS | 1018 LORRAINE CT | | | | SHELBYVILLE | IN | 46176-8980 |
| BETTY WOODS | P.O. 14412 | | | | SAGINAW | MI | 48601 |
| BETTY WOODSON | 916 PARK AVE | | | | KANSAS CITY | MO | 64127-1232 |
| BETTY WOODY | 253 TWIN LAKES DR | | | | ELYRIA | OH | 44035-4755 |
| BETTY WOODY | PO BOX 574 | | | | CADIZ | KY | 42211-0574 |
| BETTY WOOSTER | 4220 S LAPEER RD | | | | METAMORA | MI | 48455-8979 |
| BETTY WOOTON | 296 VAGABOND DR | | | | PORT ORANGE | FL | 32127-7733 |
| BETTY WRAY | 2236 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| BETTY WRAY | PO BOX 315 | | | | NORTH SALEM | IN | 46165-0315 |
| BETTY WREGE | 12404 N BRAY RD | | | | CLIO | MI | 48420-9154 |
| BETTY WRIGHT | 1206 LEXINGTON TRL | | | | GREENFIELD | IN | 46140-7864 |
| BETTY WRIGHT | 20 S MIDLAND DR | | | | PONTIAC | MI | 48342-2960 |
| BETTY WRIGHT | 4418 W 139TH ST | | | | CLEVELAND | OH | 44135-2108 |
| BETTY WRIGHT | 726 FAULKNER AVE | | | | DAYTON | OH | 45402-6202 |
| BETTY WRIGHT | BY BETTY WRIGHT | 1234 GREENHILL RD | | | MOUNT AIRY | NC | 27030-9474 |
| BETTY WRIGHT & | WILLIAM B SANDERS JT TEN | 1650 CIRCLE LN SE APT 107 | | | LACEY | WA | 98503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY WUNDER | 749 W 200 N | | | | GREENFIELD | IN | 46140-9593 |
| BETTY WYCKOFF | 320 E MAIN ST | | | | ROCKFORD | MI | 49341-1071 |
| BETTY Y BOWERS R/O IRA | FCC AS CUSTODIAN | 1145 FRONIE DR | | | NESBIT | MS | 38651-9155 |
| BETTY Y CHAW & KING S CHAW JT TEN | 522- 18TH AVENUE | | | | SAN FRANCISCO | CA | 94121-3111 |
| BETTY Y CROMPTON | BY BETTY Y CROMPTON | 580 COTTINGWOOD CT | | | KETTERING | OH | 45429-3457 |
| BETTY Y ROOT | 11140 MULLIKEN RD | | | | MULLIKEN | MI | 48861-9792 |
| BETTY YANCEY | PO BOX 574 | | | | HARTSELLE | AL | 35640-0574 |
| BETTY YANCIK | PO BOX 1211 | | | | WEBSTER | MA | 01570-4211 |
| BETTY YANKE | APT 125 | 3375 NORTH LINDEN ROAD | | | FLINT | MI | 48504-5721 |
| BETTY YARNELL | 8058 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222-3446 |
| BETTY YBARRA | 5108 S EAST AVE | | | | OKLAHOMA CITY | OK | 73129-8836 |
| BETTY YEARY | 4573 LANSTONE CT SW | | | | CONCORD | NC | 28027-8704 |
| BETTY YELVERTON | 205 CENTRAL RD | | | | WAYNESBORO | MS | 39367-9134 |
| BETTY YOST | 975 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1853 |
| BETTY YOUNG | 1012 YOUNG DR | | | | BLAIRSVILLE | GA | 30512-3042 |
| BETTY YOUNG | 151 EDWIN AVE | | | | FLINT | MI | 48505-3741 |
| BETTY YOUNG | 4075 HOLT RD LOT 194 | | | | HOLT | MI | 48842-6007 |
| BETTY YOUNG | 531 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-3409 |
| BETTY YOUNGBLOOD | 1305 PINELAND DR | | | | FLORENCE | SC | 29505-2742 |
| BETTY YOUNGER | 2217 PONTIAC DR | | | | ARLINGTON | TX | 76013-1415 |
| BETTY YOUNGLOVE | 4644 FAY RD | | | | CARLETON | MI | 48117-9196 |
| BETTY YUEN WAH CHAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 936 WEST BENBOW STREET | | SAN DIMAS | CA | 91773 |
| BETTY YUHASZ | 7901 SEA PINES RD | | | | ORLAND PARK | IL | 60462-5075 |
| BETTY YUNKER | 1346 S BRIARFIELD DR | | | | LANSING | MI | 48910-5104 |
| BETTY Z SHAFER | 1081  COLLAR PRICE RD SE | | | | BROOKFIELD | OH | 44403-9778 |
| BETTY ZAHN | 7444 S 13TH ST | | | | OAK CREEK | WI | 53154-1821 |
| BETTY ZATKOVIC | PO BOX 238 | | | | BESSEMER | PA | 16112-0238 |
| BETTY ZEHRING | 1901 S GOYER RD APT 111 | | | | KOKOMO | IN | 46902-2746 |
| BETTY ZEHRUNG | 3515 E 8TH ST | | | | ANDERSON | IN | 46012-4605 |
| BETTY ZELNIK | 3260 FAYCREST RD | | | | COLUMBUS | OH | 43232-5972 |
| BETTY ZENIECKI | 5517 N 69TH ST | | | | MILWAUKEE | WI | 53218-2953 |
| BETTY ZIMMERMAN | 16035 PRINE RD | | | | YODER | IN | 46798-9714 |
| BETTY ZINS | 2193 N MILLER RD | | | | SAGINAW | MI | 48609-9564 |
| BETTY ZOLDEY | 20711 FM 3009 | | | | GARDEN RIDGE | TX | 78266-2320 |
| BETTY ZOLMAN | 1001 MILLS ST | | | | SANDUSKY | OH | 44870-3068 |
| BETTY ZOMBAR | 9330 CAIN DR NE | | | | WARREN | OH | 44484-1711 |
| BETTY ZOTTA | 46 FREYMUTH RD | | | | LAKE ST LOUIS | MO | 63367-1907 |
| BETTY ZUCAL TRUST | BETTY ZUCAL TTEE UA DTD | 09/25/98 | 329 E SHORE DR | | WHITMORE LAKE | MI | 48189-9443 |
| BETTY ZUNK | 41021 MICHIGAN AVE. | LOT # 235 | | | CANTON | MI | 48188 |
| BETTY ZWIERZCHOWSKI | 3543 SPOTTSWOOD AVE | | | | MEMPHIS | TN | 38111-5816 |
| BETTY, JAMES W | 18503 ORLEANS ST | | | | DETROIT | MI | 48203-2149 |
| BETTY, ROBERT L | 8919 SUSSEX ST | | | | DETROIT | MI | 48228-2376 |
| BETTYANN DEISLER | 4141 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9539 |
| BETTYANN F MANCINI | 11 W PATRICIA DR | | | | TRANSFER | PA | 16154-2819 |
| BETTYANN H MURPHY | PETER G MURPHY | 18582 CARNEGIE OVERLOOK BLVD | | | DAVIDSON | NC | 28036-6012 |
| BETTYANN MANCINI | 11 W PATRICIA DR | | | | TRANSFER | PA | 16154 |
| BETTYE A DOUGLAS TTEE | FBO DOUGLAS FAMILY TRUST | U/A/D 04-28-1992 | 6011 VIA SONOMA | | RANCHO PALOS VERDES | CA | 90275-2277 |
| BETTYE ALBOSTA | 5360 FORT RD ROUTE 1 | | | | SAGINAW | MI | 48601 |
| BETTYE ALDERSON | PO BOX 6776 | | | | DOUGLASVILLE | GA | 30154-0030 |
| BETTYE ALSTORK | 15887 HIGHWAY 79 | | | | MINDEN | LA | 71055-7423 |
| BETTYE ANDERSON | 45095 DESERT VIEW CT | | | | LA QUINTA | CA | 92253-4269 |
| BETTYE B COTTON | 531 N LIVE OAK ST | | | | MCCOMB | MS | 39648 |
| BETTYE B LAFFITTE | 5247 HWY 509 | | | | MANSFIELD | LA | 71052-6907 |
| BETTYE B. WALLER | 49 MARYVILLE COVE | | | | JACKSON | TN | 38301 |
| BETTYE BAILEY | 16216 JUDSON DR | | | | CLEVELAND | OH | 44128-2160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTYE BIBBS | 114 BUTLER AVE | | | | BUFFALO | NY | 14208-1619 |
| BETTYE BOONE | 3713 LYNN ST | | | | FLINT | MI | 48503-4541 |
| BETTYE BOYD | 1021 ROCKY LN | | | | IRVING | TX | 75060-5153 |
| BETTYE C GEORGE | 5526 PARKER BRANCH RD | | | | FRANKLIN | TN | 37064-9461 |
| BETTYE CARNES | 17115 SHERFIELD PL | | | | SOUTHFIELD | MI | 48075-7031 |
| BETTYE COLLINS | 2801 EASTWOOD DR | | | | DECATUR | GA | 30032-4314 |
| BETTYE CROW | 231 COUNTY ROAD 201 | | | | DANVILLE | AL | 35619-9371 |
| BETTYE DIXON | 239 FOREST VALLEY DR | | | | JACKSON | MS | 39212-3800 |
| BETTYE ECHOLS | 6058 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2708 |
| BETTYE EVANS | 60 HERBERT RD | | | | HARTSELLE | AL | 35640-8225 |
| BETTYE FLEMINGS | 2320 E BELTLINE AVE SE | | | | GRAND RAPIDS | MI | 49546-5906 |
| BETTYE FOLK | 208 WOODGATE DR | | | | COLUMBIA | SC | 29223-6419 |
| BETTYE G DIXON | 239 FOREST VALLEY DR | | | | JACKSON | MS | 39212 |
| BETTYE GEORGE | 5526 PARKER BRANCH RD | | | | FRANKLIN | TN | 37064-9461 |
| BETTYE GOODWIN | 3619 HUNTING CREEK RD | | | | MONTGOMERY | AL | 36116-5410 |
| BETTYE H KNAPP | 6577 ROUTE 20 EAST | P.O. BOX 146 | | | LAFAYETTE | NY | 13084-0146 |
| BETTYE HAMILTON | 6164 MAPLERIDGE DRIVE | | | | FLINT | MI | 48532-2146 |
| BETTYE HARRISON | 7947 S THROOP ST | | | | CHICAGO | IL | 60620-3832 |
| BETTYE HILL | 19 ASKE STREET APT 7K | | | | WARWICK | NY | 10990-3501 |
| BETTYE HUNT | 9727 BONANZA CREEK AVE | | | | LAS VEGAS | NV | 89148-4305 |
| BETTYE IVEY | 9545 S GREENWOOD AVE | | | | CHICAGO | IL | 60628-1631 |
| BETTYE J BERUBE | 5701 NW 2ND AVE #210 | | | | BOCA RATON | FL | 33487-3822 |
| BETTYE J ROBERSON | 2874 MOORE ST | | | | RINGGOLD | LA | 71068-2550 |
| BETTYE JACKSON | 24553 HAYES ST | | | | TAYLOR | MI | 48180-2181 |
| BETTYE JONES | 39098 AL HIGHWAY 69 | | | | MOUNDVILLE | AL | 35474-1800 |
| BETTYE JONES | 5232 WILLIAMS DR | | | | JACKSON | MS | 39209-4543 |
| BETTYE KAYZER | 1014 N RITTER AVE | | | | INDIANAPOLIS | IN | 46219-3019 |
| BETTYE L ROBERTS | 6320 MEDGAR EVERS BLVD. | | | | JACKSON | MS | 39213 |
| BETTYE LAMAR | 1298 RICHLAND RD SW | | | | ATLANTA | GA | 30310-3242 |
| BETTYE LITTLE | 2320 BROWNS MILL RD SE | | | | ATLANTA | GA | 30315-7436 |
| BETTYE LOVE | PO BOX 345 | | | | TALLADEGA | AL | 35161-0345 |
| BETTYE M MILLER TR | BETTYE M MILLER TTEE | U/A DTD 08/04/1993 | 5601 TURTLE BAY DR | | NAPLES | FL | 34108-2746 |
| BETTYE MADDEN | 7069 RANGER DR | | | | ROMULUS | MI | 48174-5001 |
| BETTYE MCCALL | 3889 E ANTISDALE RD | | | | CLEVELAND | OH | 44118-2359 |
| BETTYE MUNRO & | GERRY MUNRO JT TEN | 1375 SW 17 TERRACE | | | MIAMI | FL | 33145-1629 |
| BETTYE NEWMAN | 1010 HILARY LN APT D | | | | FINDLAY | OH | 45840-7651 |
| BETTYE PATRICK | PO BOX 312162 | | | | ATLANTA | GA | 31131-2162 |
| BETTYE PATTON | 1934 KENSINGTON DR | | | | DAYTON | OH | 45406-3801 |
| BETTYE R BIBBS | 114 BUTLER AVE | | | | BUFFALO | NY | 14208-1619 |
| BETTYE R PATTON | 1934 KENSINGTON DR | | | | DAYTON | OH | 45406-3801 |
| BETTYE REDENBAUGH | 3249 S 380 E | | | | ANDERSON | IN | 46017-9712 |
| BETTYE ROBERSON | 2874 MOORE ST | | | | RINGGOLD | LA | 71068-2550 |
| BETTYE SEEPE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1206 SHADY GLEN DR | | CLINTON | MS | 39056 |
| BETTYE SHERROD | 453 RIDGEWOOD AVE | | | | FAIRFIELD | AL | 35064-1745 |
| BETTYE SIMMONS | 10461 ROAD 739 | | | | PHILADELPHIA | MS | 39350-6842 |
| BETTYE SWINTON | 1206 MASON ST | | | | FLINT | MI | 48503-1333 |
| BETTYE T MOORE IRA | FCC AS CUSTODIAN | 125 SUMMERBROOK LN | | | ALABASTER | AL | 35007-5189 |
| BETTYE W HUNT | 9727 BONANZA CREEK AVE | | | | LAS VEGAS | NV | 89148 |
| BETTYE W KAYZER | 1014 N RITTER AVE | | | | INDIANAPOLIS | IN | 46219-3019 |
| BETTYE WALLACE | 8027 THURSTON DR | | | | CICERO | NY | 13039-9033 |
| BETTYE WALTERSCHEID | 732 NW 16TH ST | | | | MOORE | OK | 73160-3604 |
| BETTYE WELLS | 3051 E 200 S | | | | MARION | IN | 46953-9506 |
| BETTYE WOODLEE | 4509 31ST ST | | | | DETROIT | MI | 48210-2575 |
| BETTYJANE SMITH & | GARY W SMITH | JTEN | 101 DUTTON PLACE | | WINCHESTER | VA | 22601-6204 |
| BETTYLOU GRISWOLD | 920 SHANE ST | | | | CLEWISTON | FL | 33440-8417 |
| BETTYLOU MILLER | 2 MEADOWBROOK DR | | | | PERRYSBURG | OH | 43551-3110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTYLOU WOODZELL | 129 ALASKA ST | | | | DAYTON | OH | 45404-1940 |
| BETTYS, DAVID L | 7216 ROCK BRIDGE RD | | | | GRAND LEDGE | MI | 48837-9150 |
| BETTYS, GEORGE B | 6658 DEWEY RD | | | | OVID | MI | 48866-9533 |
| BETTYS, LINDA L | 7216 ROCK BRIDGE RD | | | | GRAND LEDGE | MI | 48837-9150 |
| BETULA LLC | 214 OAK MEADOW DR | | | | SIMPSONVILLE | SC | 29681-4932 |
| BETZ II GERARD G | 107 E CENTER ST | | | | FAIRFIELD | IL | 62837-2101 |
| BETZ II, GERARD G | 107 EAST CENTER STREET | | | | FAIRFIELD | IL | 62837-2101 |
| BETZ INDUSTRIES | 2029 BRISTOL AVE NW | FRMLY BETZ FOUNDRY | | | GRAND RAPIDS | MI | 49504-1401 |
| BETZ INDUSTRIES | 2121 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-1403 |
| BETZ JR, JOHN S | 622 ORIENT DR | | | | KANSAS CITY | KS | 66102-4116 |
| BETZ LORI | BETZ, LORI | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BETZ, ALAN M | 318 HEATHER WAY | | | | HAVRE DE GRACE | MD | 21078-4123 |
| BETZ, AUDREY E | 6055 SHULL RD | | | | DAYTON | OH | 45424-1211 |
| BETZ, BOB | 747 BUCKEYE CT APT A | | | | LEBANON | OH | 45036-9842 |
| BETZ, CHARLES A | 139 BRADFORD SQUARE DR | | | | TRAFFORD | PA | 15085-1249 |
| BETZ, DAVID W | 3114 REO RD | | | | LANSING | MI | 48911-2858 |
| BETZ, DELMAR A | 8979 WONDERLY RD | | | | MARK CENTER | OH | 43536-9703 |
| BETZ, DELMAR ALAN | 8979 WONDERLY RD | | | | MARK CENTER | OH | 43536-9703 |
| BETZ, DELMAR L | 8907 WONDERLY RD | | | | MARK CENTER | OH | 43536-9703 |
| BETZ, EDWARD R | 31 HAGERTY LN | | | | CRANBURY | NJ | 08512-2734 |
| BETZ, EUGENE C | 1581 JACQUELINE DR | | | | HOLT | MI | 48842-2076 |
| BETZ, GALE C | 505 S BAKER ST | | | | SAINT JOHNS | MI | 48879-2013 |
| BETZ, GLENN R | 7413 CHESAPEAKE DR | | | | EDGEMERE | MD | 21219-1337 |
| BETZ, GLENN RAYMOND | 7413 CHESAPEAKE DR | | | | EDGEMERE | MD | 21219-1337 |
| BETZ, HOMER A | 218 WHITE ST | | | | BLISSFIELD | MI | 49228-1344 |
| BETZ, HUGH M | PO BOX 412 | | | | RAPID CITY | MI | 49676-0412 |
| BETZ, JAMES L | 1400 FAIRVIEW HWY | | | | CHARLOTTE | MI | 48813-9794 |
| BETZ, JEANNE E | 1024 JAMISON STREET | | | | WARMINSTER | PA | 18974-1023 |
| BETZ, JEANNINE A | 210 BRANDED CT | | | | KOKOMO | IN | 46901-4036 |
| BETZ, JESSE | 36900 AURORA RD | | | | SOLON | OH | 44139-4656 |
| BETZ, JUNE E | 5000 PROVIDENCE DR APT 322 | | | | SANDUSKY | OH | 44870-1414 |
| BETZ, KAREN A | 13240 IRISH RD | | | | MILLINGTON | MI | 48746 |
| BETZ, KENNETH E | 8392 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| BETZ, LOTHAR J | 10284 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| BETZ, LOTHAR JOHN | 10284 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| BETZ, MARGARET A | 6485 BROADWAY APT 2C | | | | BRONX | NY | 10471-2713 |
| BETZ, MILTON G | 5555 NATIONAL RD | | | | CLAYTON | OH | 45315-9710 |
| BETZ, NANCY L | 11193 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| BETZ, NEIL E | 224 WIGGING LAND | | | | RAGLAND | AL | 35131 |
| BETZ, PAMELA M | 5086 MILLIS ROAD | | | | NORTH BRANCH | MI | 48461-9048 |
| BETZ, PATRICIA | 1722 PEPPERTREE LN 43 | | | | LANSING | MI | 48912 |
| BETZ, PAUL F | 431 LAKESIDE RANCH CIRCLE | | | | WINTER HAVEN | FL | 33881 |
| BETZ, PHYLLIS A | 08907 WONDERLY RD | | | | MARK CENTER | OH | 43536-9703 |
| BETZ, RICHARD | 9955 LOUISE AVE | | | | NORTHRIDGE | CA | 91325-1518 |
| BETZ, RICHARD G | 11193 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| BETZ, RICHARD GALE | 11193 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| BETZ, RICHARD S | 248 ANN ST | | | | CLARENDON HLS | IL | 60514-1408 |
| BETZ, RITA F | 1601 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3401 |
| BETZ, ROBERT C | 6933 W LOWE RD | | | | SAINT JOHNS | MI | 48879-8527 |
| BETZ, RONALD J | 3200 E CONDENSERY RD | | | | SHERIDAN | MI | 48884-9754 |
| BETZ, RONALD L | 7205 COOK RD | | | | BELLAIRE | MI | 49615-8832 |
| BETZ, SHIRLEY L | 563 CABOT CIR APT B | | | | ENGLEWOOD | OH | 45322-2685 |
| BETZ, STANLEY D | 7086 W S SAGINAW RD | | | | BAY CITY | MI | 48706 |
| BETZ, STEVE | PO BOX 9022 | GENERAL MOTORS CORP | | | WARREN | MI | 48090-9022 |
| BETZ, STEVEN M | 2595 CO. RD. N | | | | SWANTON | OH | 43558 |
| BETZ, TIMOTHY L | N5150 BACHELORS AVE | | | | NEILLSVILLE | WI | 54456-8834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETZAIDA BOYNTON | JASON D BOYNTON | JT TEN | | | DAYTON | NJ | 08810-1323 |
| BETZDEARBOURN INC | C/O ATTNY KAREN TIDWELL | 44 E MIFFLIN STREET | C/O REG AGENT - CT CORP | | MADISON | WI | 53703 |
| BETZING, BETTY J | 4273 SEEDEN ST | | | | WATERFORD | MI | 48329-4168 |
| BETZING, DAVID L | 785 1ST AVE | | | | PONTIAC | MI | 48340-2814 |
| BETZING, DONALD E | 151 MOUNTAIN LAKE DR | | | | PIEDMONT | SC | 29673-7674 |
| BETZING, KENNETH J | 9520 HADLEY RD | | | | CLARKSTON | MI | 48348-1902 |
| BETZING, PETER M | 4960 PELTON RD | | | | CLARKSTON | MI | 48346-3662 |
| BETZING, ROBERT J | 10476 HORTON RD | | | | GOODRICH | MI | 48438-9485 |
| BETZING, STEPHEN J | 119 SOUTHAMPTON CIR | | | | MADISON | MS | 39110-4712 |
| BETZING, WILLIAM M | 108 PINE CONE DR | | | | GEORGETOWN | FL | 32139-2314 |
| BETZLER, RANDALL J | 7196 CARRIE DR | | | | INDIANAPOLIS | IN | 46237-9314 |
| BETZLER, ROBERT P | 1679 ALINE DR | | | | GROSSE POINTE WOODS | MI | 48236-1003 |
| BETZNER DAVID (ESTATE OF) (491953) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| BETZNER, CAROLE | 25603 RUSTY ST | | | | TAYLOR | MI | 48180-3290 |
| BETZNER, MICHAEL D | 41450 COUNTY ROAD 652 | | | | MATTAWAN | MI | 49071-8622 |
| BETZNER, MICHAEL L | 479 CHURCHMAN AVE | | | | BEECH GROVE | IN | 46107-2046 |
| BETZOLD JR, ADOLPH G | 3268 1/2 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1653 |
| BETZOLD, GARY M | 17 KIBLER AVE | | | | AKRON | NY | 14001-1058 |
| BETZOLD, ONLEY MAY | 3268 1/2 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1653 |
| BETZOLD, RONALD J | 340 E GROVE ST | | | | KAWKAWLIN | MI | 48631-9140 |
| BETZOLD, SANDRA | 4837 FRASER RD | | | | BAY CITY | MI | 48706-9721 |
| BEUAL BALL | 1256 VICKSBURG SOUTH DR | | | | GREENWOOD | IN | 46143-7322 |
| BEUCHAW, MARILYN H | 3205 S RANKIN ST | | | | EDMOND | OK | 73013-5350 |
| BEUCHE, CONSTANCE J | 4838 N CUMBERLAND BLVD | | | | MILWAUKEE | WI | 53217-6026 |
| BEUERLE LINDA | 453 N HALSTED CT | | | | CHANDLER | AZ | 85225-4031 |
| BEUERLE, DAVID J | 223 W LAPEER | | | | LANSING | MI | 48933 |
| BEUERLE, IRENE E | 3843 E SAN PEDRO AVE | | | | GILBERT | AZ | 85234-3011 |
| BEUERLEIN, DANIEL A | 5721 EDMONDSON PIKE APT 225 | | | | NASHVILLE | TN | 37211-6562 |
| BEUGLY, ELAINE M | 57 GRASMERE AVE | | | | MANSFIELD | OH | 44906-2849 |
| BEUKE DONALD E (459714) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BEUKE ROBERT L (474431) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| BEUKE, HANNELORE | 7949 LEMONGRASS LANE | | | | INDIANAPOLIS | IN | 46227-5939 |
| BEUKEMA, HERMINA J | 2619 KALAMAZOO SE #116 | | | | GRAND RAPIDS | MI | 49507 |
| BEUKEMA, RAYMOND L | 807 IRIS CT | | | | COLUMBIA | TN | 38401-7279 |
| BEUL, JANE D | 805 AUTUMN BLUFF LN | | | | WENTZVILLE | MO | 63385-3075 |
| BEULA BRUMMETT | 4314 TIMES SQUARE WAY | | | | ANDERSON | IN | 46013-4455 |
| BEULA FINK | 1253 10TH ST | | | | BELOIT | WI | 53511-4353 |
| BEULA J REESE | 1478 COUNCIL BLUFF DR NE | | | | ATLANTA | GA | 30345-4177 |
| BEULA J REESE | CGM IRA ROLLOVER CUSTODIAN | 1478 COUNCIL BLUFF DR. | | | ATLANTA | GA | 30345-4177 |
| BEULAH A KOPP | WBNA CUSTODIAN TRAD IRA | 170 HOMELAND ROAD | | | YORK | PA | 17403 |
| BEULAH ADAMS | 6146 SARATOGA LN | | | | FLINT | MI | 48506-1666 |
| BEULAH ALLEN | 6614 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21239-1421 |
| BEULAH BANDT | 478 LONDRINA DR | | | | PUNTA GORDA | FL | 33983-5756 |
| BEULAH BANKS | 14530 GRIGGS ST | | | | DETROIT | MI | 48238-1666 |
| BEULAH BARBER WEBB | 731 QUARTERSTAFF ROAD | | | | WINSTON SALEM | NC | 27104-1640 |
| BEULAH BARNETT | 4010 MIDDLE RUN RD | | | | SPRING VALLEY | OH | 45370-8716 |
| BEULAH BAUER | 420 WILLOW BEND ST. | | | | AUBURN | MI | 48611 |
| BEULAH BELL | PO BOX 1296 | | | | MOUNT DORA | FL | 32756-1296 |
| BEULAH BENARD | 1000 BUFFALO RD APT 9 | | | | BRYAN | OH | 43506-1171 |
| BEULAH BESS | 5209 KELLYS CREEK RD | | | | CEDAR GROVE | WV | 25039-8005 |
| BEULAH BICKERSTAFF | 31 N BROADWAY ST APT 223 | | | | JOLIET | IL | 60435-7493 |
| BEULAH BIDDLE | 221 MYSTIC FALLS DR | | | | APOLLO BEACH | FL | 33572-3131 |
| BEULAH BLEVINS | 14400 S ISLAND RD | | | | COLUMBIA STATION | OH | 44028-9173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEULAH BOLES | 1662 N COUNTY ROAD 600 E | | | | AVON | IN | 46123-9581 |
| BEULAH BOOKER | 643 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408-2648 |
| BEULAH BORDEN | 126 DOUGLAS ST | | | | UXBRIDGE | MA | 01569-2424 |
| BEULAH BRAND | 1959 HAMILTON RD | | | | HOLT | MI | 48842-1517 |
| BEULAH BREEDLOVE | 2612 WAYLAND AVE | | | | DAYTON | OH | 45420-3051 |
| BEULAH BRINSON | 613 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2247 |
| BEULAH BROWN | 9020 DE BOUPRE ST | | | | EAST SAINT LOUIS | IL | 62203-2204 |
| BEULAH CAMPBELL | 384 VINDALE DR | | | | DAYTON | OH | 45440-3364 |
| BEULAH CARPENTER | 1126 S RT 83 | | | | VILLA PARK | IL | 60181 |
| BEULAH CHAPEL | PO BOX 58 | | | | MALDEN | MO | 63863-0058 |
| BEULAH COFFEY | 4175 MERLYN DR | C/O TONY R COFFEY | | | FRANKLIN | OH | 45005-5481 |
| BEULAH COLE | MICHAEL ROSA | 5470 POTTER RD | | | BURTON | MI | 48509-1346 |
| BEULAH COLVIN | 501 UNION ST STE 404 | GUARDIANSHIP & TRUSTS | | | NASHVILLE | TN | 37219-1720 |
| BEULAH COMSTOCK-ABEL | 4444 COMSTOCK RD SW RT #1 | | | | STOCKPORT | OH | 43787 |
| BEULAH COPP | 3006 MATTHEW DR APT F | | | | KOKOMO | IN | 46902-4062 |
| BEULAH CORNE | 86 BOQUET RD | | | | LUMBERTON | MS | 39455-5587 |
| BEULAH DALTON | PO BOX 136 | | | | PENHOOK | VA | 24137-0136 |
| BEULAH DANDRIDGE | 6374 COMMONS DR | | | | INDIANAPOLIS | IN | 46254-2701 |
| BEULAH DAVIS | 221 PAMELA PKWY | | | | BROWNSBURG | IN | 46112-1626 |
| BEULAH DAWDY | 36482 S W 147 PL MARION OAKS | | | | OCALA | FL | 32673 |
| BEULAH DEAN | 1050 PEIDMONT DR | | | | FAIRBORN | OH | 45324-5702 |
| BEULAH DOLAN | 12599 NATIONAL DR | | | | GRAFTON | OH | 44044-9593 |
| BEULAH DONESE | 7300 MCEWEN RD | | | | CENTERVILLE | OH | 45459-3903 |
| BEULAH DOTSON | 4765 E 200 N | | | | ANDERSON | IN | 46012-9439 |
| BEULAH DREWS | 100 SOUTHERN HTS APT 14 | | | | HOLTON | KS | 66436-1591 |
| BEULAH DYE | 111 WAY RD SW | | | | PATASKALA | OH | 43062-9339 |
| BEULAH EBERSOLE | 8114 SAGRAMORE RD | C/O HELEN L WESSELS | | | ROSEDALE | MD | 21237-1658 |
| BEULAH EGLY | 4315 MARQUETTE DR | | | | FORT WAYNE | IN | 46806-4621 |
| BEULAH ETCHISON | 12676 N 175 E | | | | ALEXANDRIA | IN | 46001-8813 |
| BEULAH F KNICLEY | 908 HEDWICK STREET | | | | NEW CARLISLE | OH | 45344-2622 |
| BEULAH F TAULBEE | 5620 N MAIN ST | APT 304 | | | DAYTON | OH | 45415-3413 |
| BEULAH FORCUM | 1042 GROVE PARK LN | | | | ORANGE PARK | FL | 32073-3613 |
| BEULAH G ROBINSON | 201 WEST 70TH STREET | APT 9G | | | NEW YORK | NY | 10023-4316 |
| BEULAH G. WEST | 5911 WESTMORE DRIVE | | | | JACKSON | MS | 39206-2208 |
| BEULAH GLOVER | 2459 BENJAMIN ST | | | | SAGINAW | MI | 48602-5705 |
| BEULAH GOODSON | 600 MAIN ST APT 220 | | | | ANDERSON | IN | 46016-1536 |
| BEULAH H APPLETON | STEPHEN CARTWRIGHT | 181 S DAWSON AVE | | | COLUMBUS | OH | 43209 |
| BEULAH H HUDSON & | SCOTT H HUDSON JT WROS | 8027 MENDOZA DR | | | JACKSONVILLE | FL | 32217 |
| BEULAH HALL | 1000 HOLDEN AVE | | | | NEWPORT | AR | 72112-3520 |
| BEULAH HAMILTON | 1111 BLUFF FRST | | | | SAN ANTONIO | TX | 78248-2611 |
| BEULAH HANSEN | 2177 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9754 |
| BEULAH HAWKINS | 1108 STATE ROUTE 92 APT A | | | | EXCELSIOR SPRINGS | MO | 64024-7803 |
| BEULAH HAWKINS | 8025 W RUSSELL RD APT 2081 | | | | LAS VEGAS | NV | 89113-1578 |
| BEULAH HAWLEY | TRLR 114 | 11750 SOUTH HOMAN AVENUE | | | MERRIONETT PK | IL | 60803-4502 |
| BEULAH HESTER | 16766 BARRYKNOLL WAY | | | | GRANGER | IN | 46530-9728 |
| BEULAH HILL | 7560 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3802 |
| BEULAH HOFFMAN | 38524 TYLER ROAD | | | | ROMULUS | MI | 48174-1301 |
| BEULAH HOLLEY | 424 BARHAM AVE | | | | HENDERSON | TN | 38340-1616 |
| BEULAH HOLT | 20533 MIDWAY BLVD | | | | PORT CHARLOTTE | FL | 33952-4051 |
| BEULAH HOVATTER | 144 OAK LN | | | | BEEVILLE | TX | 78102-8810 |
| BEULAH HOWARD | 16400 TOLEDO RD | APT. 601 | | | SOUTHGATE | MI | 48195 |
| BEULAH HOWARD | 810 CRAWFORD ST | | | | FLINT | MI | 48507-2463 |
| BEULAH HUTCHISON | 7060 S US HIGHWAY 231 | | | | CLOVERDALE | IN | 46120-9633 |
| BEULAH INC/VALPARAIS | 375 N 475 W | | | | VALPARAISO | IN | 46385-9228 |
| BEULAH JAMES | 1059 THORNHILL DR | | | | CLEVELAND | OH | 44108-2316 |
| BEULAH JENKS | 15181 E LEE RD | | | | ALBION | NY | 14411-9546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEULAH JENNINGS | 1119 SAINT JOHN AVE | | | | TOLEDO | OH | 43608-2159 |
| BEULAH JOHNSON | 138 CRESTON RD | | | | MANSFIELD | OH | 44906-2209 |
| BEULAH JOHNSON | PO BOX 2064 | | | | COLLINS | MS | 39428-2064 |
| BEULAH JOYCE | 8171 OHARA DR | C/O PATRICIA SMITH | | | DAVISON | MI | 48423-9533 |
| BEULAH KEENE | 4410 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1496 |
| BEULAH KELSO | 7742 SWEETWATER TRL | | | | NINEVEH | IN | 46164-9489 |
| BEULAH KNICLEY | 908 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2622 |
| BEULAH L BROWN | 1 TANFIELD LN | | | | BELLA VISTA | AR | 72714-5137 |
| BEULAH LANDIS | 10403 MOSS STREET | BOX 122 | | | MOSSVILLE | IL | 61552 |
| BEULAH LAWSON | 1734 FRANKFORT HWY | | | | FRANKFORT | MI | 49635-9243 |
| BEULAH LAWSON | 3241 S EDGEWORTH TER | | | | HOMOSASSA | FL | 34448-2537 |
| BEULAH LEA | 407 N 82ND ST | | | | KANSAS CITY | KS | 66112-2612 |
| BEULAH LETT | 846 HARRIET ST | | | | YPSILANTI | MI | 48197-5239 |
| BEULAH LONGMAN | 4403 E COUNTY RD S | | | | BELOIT | WI | 53511-7823 |
| BEULAH M BREEDLOVE | 2612 WAYLAND AVENUE | | | | DAYTON | OH | 45420-3051 |
| BEULAH M MADEWELL | 2010  ONTARIO AVENUE | | | | DAYTON | OH | 45414-5531 |
| BEULAH MADDEN | 4701 DEVONSHIRE AVE | | | | LANSING | MI | 48910-5633 |
| BEULAH MAE KNARR | LINDA KAY ROARK  POA | 4477 E N ROAD | | | GREENSBURG | IN | 47240 |
| BEULAH MARLER | PO BOX 19 | | | | IRONDALE | MO | 63648-0019 |
| BEULAH MATICH | 1026 DUNDEE CIR | | | | LEESBURG | FL | 34788-7683 |
| BEULAH MCGRATH | 210 JUNIPER DR | | | | DAVISON | MI | 48423-1810 |
| BEULAH MCLEAN | 3316 OAKWOOD AVE | | | | SAGINAW | MI | 48601-4448 |
| BEULAH MCNEELY | 2555 MERSHON ST | | | | SAGINAW | MI | 48602-5261 |
| BEULAH MEEKINS | 4 DEASY DR | | | | NEWARK | DE | 19702-2749 |
| BEULAH MEEKINS | 633 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| BEULAH MICHAEL | PO BOX 42 | | | | LUZERNE | MI | 48636-0042 |
| BEULAH MICHEL | 7465 FRANCES RD | | | | FLUSHING | MI | 48433-8865 |
| BEULAH MITCHELL | 6737 E 50 S | | | | GREENTOWN | IN | 46936-9109 |
| BEULAH MITCHELLLL | 30149 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2332 |
| BEULAH MOORE | 504 N COLLEGE ST | | | | RICHMOND | MO | 64085-1406 |
| BEULAH MORRISON | 2108 ULEN LN | | | | LAFAYETTE | IN | 47904-1623 |
| BEULAH MORRISON | 295 SMITHS ST APT 231 | | | | CLIO | MI | 48420 |
| BEULAH MUELLER | 5772 PASCOE PARK | | | | SANBORN | NY | 14132-9439 |
| BEULAH MURPHY | 209 ASTORIA PL | | | | UNION | NJ | 07083-4207 |
| BEULAH NEHRING | 6172 E BRISTOL RD | | | | BURTON | MI | 48519-1701 |
| BEULAH NEILSON | 7672 KNAPP ST NE | | | | ADA | MI | 49301-9513 |
| BEULAH NELMS | 6514 SALLY CT | | | | FLINT | MI | 48505-2551 |
| BEULAH NIEMAN | 710 MOYER AVE | | | | ALMA | MI | 48801-2763 |
| BEULAH NINNIS | 39112 DONALD STREET | | | | LIVONIA | MI | 48154-4773 |
| BEULAH NODINE | 4121 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2568 |
| BEULAH O LAWSON | BY BEULAH O LAWSON TRUST | 11243 VILLAGE 11 | | | CAMARILLO | CA | 93012-6905 |
| BEULAH OLAUGHLIN | 5302 SOUTHVIEW DR | | | | LOCKPORT | NY | 14094-5331 |
| BEULAH OSBORNE | 217 COCHRAN ST | | | | COCHRANVILLE | PA | 19330-1016 |
| BEULAH OWEN | PO BOX 477 | 155 ROSS CARTER BLVD | | | DUFFIELD | VA | 24244-0477 |
| BEULAH OWINGS | 101 MAIN ST APT 223 | | | | PARK FOREST | IL | 60466-2382 |
| BEULAH P HILL | 7560  ARUNDEL RD | | | | TROTWOOD | OH | 45426-3802 |
| BEULAH PATAKI | EAST 14TH STREET BOX 1006 | | | | GEORGETOWN | IL | 61846 |
| BEULAH PAYNE | 7995 E CARLTON RD | | | | WEST ALEXANDRIA | OH | 45381-9543 |
| BEULAH PERRY | 2305 1/2 CEDAR STREET | APARTMENT 2 | | | ANDERSON | IN | 46016 |
| BEULAH R BARNETT | 4010 MIDDLE RUN ROAD | | | | SPRING VALLEY | OH | 45370-8716 |
| BEULAH RADUNS | 315 GUTHERS HILL ROAD | | | | BOOMER | NC | 28606 |
| BEULAH RAKOSKI | 11312 W 49TH ST | | | | SHAWNEE | KS | 66203-1022 |
| BEULAH RAMBO | 630 MECHANICS VALLEY RD | | | | NORTH EAST | MD | 21901-3621 |
| BEULAH RANDOLPH | 4004 S HOUCK ST | | | | MARION | IN | 46953-5126 |
| BEULAH REED | 1013 MISSION HILLS DR APT A | | | | GREENWOOD | IN | 46143-2208 |
| BEULAH REHORST TTEE | THE REHORST FAMILY TRUST | DTD 09/13/1991 | 11616 BODY SHOP LANE | | ST ONGE | SD | 57779-7903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEULAH REIST | 2901 COMANCHE AVE | | | | FLINT | MI | 48507-1854 |
| BEULAH RHEA | 120 PALM LN | | | | SAVANNAH | TN | 38372-5572 |
| BEULAH ROBINSON | 10920 N.E. ABUNDANCE | | | | SPENCER | OK | 73084 |
| BEULAH ROBINSON | 4248 COPLIN DR | | | | STERLING HTS | MI | 48310-4533 |
| BEULAH ROMAN | 2287 S CENTER RD APT 315 | | | | BURTON | MI | 48519-1138 |
| BEULAH SCOTT | 12534 WADE ST | | | | DETROIT | MI | 48213-1802 |
| BEULAH SCOTT | 82 KINGSWOOD COURT | | | | GREENCASTLE | IN | 46135-2288 |
| BEULAH SCOTT | 8550 S PRAIRIE AVE | | | | CHICAGO | IL | 60619-6030 |
| BEULAH SIPE | 5807 ROUSSEAU DR | | | | DAYTON | OH | 45424-4330 |
| BEULAH SMITH | PO BOX 150 | | | | GRANVILLE | TN | 38564 |
| BEULAH SNIDER | 2222 E EDEN RD | | | | GREENFIELD | IN | 46140-8338 |
| BEULAH SNOWBALL | PO BOX 1941 | | | | GATE CITY | VA | 24251-4941 |
| BEULAH SPRAGUE | 21 EGRET TRL | | | | PALM COAST | FL | 32164-6264 |
| BEULAH STEVENSON | 308 VILLAGE DR | | | | MASON | OH | 45040-2458 |
| BEULAH SWICEGOOD | 130 WARREN RD | | | | STATESVILLE | NC | 28625-2244 |
| BEULAH TAULBEE | 5620 N MAIN ST APT 304 | | | | DAYTON | OH | 45415-3413 |
| BEULAH TAYLOR | 111 WILLIAMS LN | | | | SCHELLSBURG | PA | 15559-8661 |
| BEULAH THOMPSON | 1206 N 23RD ST | | | | PARAGOULD | AR | 72450-2276 |
| BEULAH THORNSBERRY | 6476 N BECK RD | | | | CANTON | MI | 48187-4712 |
| BEULAH TRONCOSO | 4316 DIXIE AVE | | | | KANSAS CITY | KS | 66106-1846 |
| BEULAH V JENKS | 15181  E LEE RD | | | | ALBION | NY | 14411-9546 |
| BEULAH V KEENAN | 71 FLANDERS CT | | | | DOUGLASVILLE | GA | 30134-7370 |
| BEULAH W MCMAHON LIVING TRUST | KATHRYN NORMAN TTEE | DTD JUNE 15, 2000 | 5026 MARTHA STREET | | OMAHA | NE | 68106-3151 |
| BEULAH WALKER | 1512 GLEN RAY DR | | | | VINCENNES | IN | 47591-5304 |
| BEULAH WARREN | 35850 CASTLEWOOD CT | | | | WESTLAND | MI | 48185-6694 |
| BEULAH WATTS | 9470 POST TOWN RD | | | | DAYTON | OH | 45426-4347 |
| BEULAH WELCH | 6580 W DIVISION RD | | | | TIPTON | IN | 46072-8660 |
| BEULAH WENDT | 7909 N LOCUST ST | | | | KANSAS CITY | MO | 64118-1372 |
| BEULAH WEST | 1941 PENROSE AVE | | | | BALTIMORE | MD | 21223-1656 |
| BEULAH WEST | 2929 MORTON ST | | | | ANDERSON | IN | 46016-5948 |
| BEULAH WHEET | 1019 GRANGER ST | | | | UNION CITY | TN | 38261-4538 |
| BEULAH WHITE | 24622 WINDWARD BLVD | | | | BONITA SPRINGS | FL | 34134-7160 |
| BEULAH WILLIAMS | 2234 S 18TH AVE | | | | BROADVIEW | IL | 60155-3926 |
| BEULAH WITHERELL | 6798 S OAK RD | | | | GRAYLING | MI | 49738-7341 |
| BEULAH WOLFE | 8201 E 190TH ST | | | | BELTON | MO | 64012-8318 |
| BEULAH WORKMAN R/O IRA | FCC AS CUSTODIAN | 3674 FIELDCREST DR | | | BOWLING GREEN | KY | 42104-7580 |
| BEULAINE HILASKI | 4415 HERITAGE CT SW APT 4 | | | | GRANDVILLE | MI | 49418-2625 |
| BEULEN, VERNON A | 2027 WEST NOPAL AVENUE | | | | MESA | AZ | 85202-7374 |
| BEULEY, GENEVA E | 112 HELENE DR | | | | PAINESVILLE | OH | 44077-5377 |
| BEURKENS, DANIEL L | 3347 PINGREE RD | | | | HOWELL | MI | 48843-9681 |
| BEURKENS, DAVID M | 119 FALCON ST | | | | ELYRIA | OH | 44035-7994 |
| BEURKENS, WILLIAM | 11969 DARBY RD | | | | CLARKSVILLE | MI | 48815-9616 |
| BEUSCH, CHERYL S | 7 LEEUWARDEN LN | | | | DARIEN | CT | 06820-3022 |
| BEUSCHLEIN, BETTY L | 1881 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9728 |
| BEUSELINK, CYRIL J | 13451 TRENTON RD | | | | SOUTHGATE | MI | 48195-1824 |
| BEUSELINK, JAMES C | 39114 PINETREE ST | | | | LIVONIA | MI | 48150-2483 |
| BEUSTRING, DAVID R | 8530 HIGHWAY 201 N | | | | MOUNTAIN HOME | AR | 72653-8290 |
| BEUTEL, ELLEN M | 4678 THRALL RD | | | | LOCKPORT | NY | 14094-9785 |
| BEUTEL, GAIL U | 5719 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9201 |
| BEUTEL, HOWARD H | 418 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9166 |
| BEUTEL, LINDA J | 1625 LADORA DR APT 103 | | | | BRANDON | FL | 33511-1221 |
| BEUTEL, MATTHEW J | 83 JEWELBERRY DR | | | | WEBSTER | NY | 14580-2479 |
| BEUTEL, PATRICIA A | 236 ROCHELLE PARK | | | | TONAWANDA | NY | 14150-9326 |
| BEUTEL, PENNY R | 1335 N SILO RIDGE DR | | | | ANN ARBOR | MI | 48108 |
| BEUTEL, PENNY R | 5891 ORMES RD | | | | VASSAR | MI | 48768-9696 |
| BEUTEL, RICHARD J | 5457 W LAZY S ST | | | | TUCSON | AZ | 85713-6304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEUTEL, ROBERT C | 264 RIVER ISLE | | | | BRADENTON | FL | 34208-9077 |
| BEUTEL, THOMAS G | 5891 ORMES RD | | | | VASSAR | MI | 48768-9696 |
| BEUTEL, WILFRED K | 2853 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304-4557 |
| BEUTEL, WILLIAM C | 2087 RED MAPLE DR | | | | TROY | MI | 48098-2246 |
| BEUTENMILLER INC | PO BOX 988 | | | | COSHOCTON | OH | 43812-0988 |
| BEUTER JR, ROBERT J | 8251 E GRAND LAKE RD | | | | PRESQUE ISLE | MI | 49777-8631 |
| BEUTHIN, CHARLES W | P O 406 | 249 N HEMLOCK RD | | | HEMLOCK | MI | 48626 |
| BEUTHIN, JEAN D | 11 THORNAPPLE CT | | | | SAGINAW | MI | 48603-4802 |
| BEUTHIN, MICHAEL A | 3129 KANE RD | | | | MERRILL | MI | 48637-9314 |
| BEUTLER, DENNIS A | 6814 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9049 |
| BEUTLER, DONALD S | 3627 MARK RD | | | | WATERFORD | MI | 48328-2338 |
| BEUTLER, DOUGLAS A | 126 DAWN LN | | | | SIMPSONVILLE | SC | 29680-6952 |
| BEUTLER, EVELYN | 126 DAWN LN | | | | SIMPSONVILLE | SC | 29680-6952 |
| BEUTLER, HAL J | PO BOX 58 | | | | PRUDENVILLE | MI | 48651-0058 |
| BEUTLER, JANET R | 22777 SHELTON TRL | | | | ATLANTA | MI | 49709-9688 |
| BEUTLER, KEITH D | 360 ROLLING ACRES DR | | | | ORTONVILLE | MI | 48462-8909 |
| BEUTLER, MARGARET M | 5690 BIRCH DR | | | | KINGSTON | MI | 48741-9790 |
| BEUTLER, MARLENE E | 3436 W WILLOW ST | | | | LANSING | MI | 48917-1743 |
| BEUTLER, MELVIN O | 700 80TH AVE SE | | | | NORMAN | OK | 73026-3712 |
| BEUTLER, MURRELL D | 1016 E WALTON BLVD | | | | PONTIAC | MI | 48340-1435 |
| BEUTLER, RAYMOND E | G6208 EAST ATHERTON | | | | BURTON | MI | 48519 |
| BEUTLER, ROBBIE E | 3959 FOX GLEN DR | | | | ANN ARBOR | MI | 48108-5011 |
| BEUTLER, ROBERT A | 624 BALMORAL CIR | | | | NAPERVILLE | IL | 60540-6932 |
| BEUTLER, ROBERT M | 8763 S BLACK RIVER RD | | | | ONAWAY | MI | 49765-8732 |
| BEUTLER, RODNEY A | 11411 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9709 |
| BEUTLER, RONALD V | 5695 BIRCH DR | | | | KINGSTON | MI | 48741-9790 |
| BEUTLER, SHIRLEY J | 6962 NORTH RIDGEWOOD LANE | | | | LAMBERTVILLE | MI | 48144-9530 |
| BEUTNER, HAROLD W | 19230 HANNAN RD | | | | NEW BOSTON | MI | 48164-9371 |
| BEV & MILLS AUTO SERVICE | 3171 CUNAGIN DR | | | | FAIRFIELD | OH | 45014-4290 |
| BEV CARROLL | 26401 COLUMBUS DR | | | | SUN CITY | CA | 92586-5827 |
| BEVAN & ASSOCIATES LPA IN C | 10360 NORTHFIELD RD | | | | NORTHFIELD | OH | 44067-1445 |
| BEVAN BATES JR | 2149 KNOLLWOOD ST | | | | AUBURN HILLS | MI | 48326-3122 |
| BEVAN JAMIE L | 193 GROVE AVENUE | | | | PITTSBURGH | PA | 15229-1305 |
| BEVAN KEITH (443205) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEVAN STEVE (443206) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BEVAN, BARBARA L | 1467 CASTILLION DR NE | | | | WARREN | OH | 44484-1406 |
| BEVAN, BRADLEY A | 1430 HARRISON ST | | | | NILES | OH | 44446-2012 |
| BEVAN, BRUCE D | 100 W CHESROWN RD | | | | MANSFIELD | OH | 44903-8076 |
| BEVAN, BRUCE D | PO BOX 2013 | | | | WINDERMERE | FL | 34786-2013 |
| BEVAN, BRUCE D | PO BOX 2031 | | | | WINDERMERE | FL | 34786-2031 |
| BEVAN, EARL K | 140 BLYTHE AVE | | | | LINDEN | MI | 48451-9747 |
| BEVAN, ESTHER | FAIRVIEW MANOR | NURSING HOME | 1630 EAST SOUTHERN AVE. | | BUCYRUS | OH | 44820 |
| BEVAN, KENNETH R | 514 NORTH SAGUARD LANE | | | | MESA | AZ | 85201 |
| BEVAN, MARK E | 213 BEVERLY DR | | | | SCHERTZ | TX | 78154-1501 |
| BEVAN, MARK M | 4274 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1020 |
| BEVAN, MICHAEL E | 70 GATEHOUSE CT | | | | CARMEL | NY | 10512-4425 |
| BEVAN, SANDRA L | 1627 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3254 |
| BEVAN, SCOTT M | 3222 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1204 |
| BEVAN, WAVA | 3569 LAKEVIEW RD | | | | ORTONVILLE | MI | 48462-9278 |
| BEVAN, WILLIAM E | 5606 SW 107TH ST | | | | OCALA | FL | 34476-9223 |
| BEVAN, WILLIAM K | 2671 JAMES RD | | | | AUBURN HILLS | MI | 48326-1918 |
| BEVANDA, MARICA | 2870 LAMPLIGHT LN | | | | WILLOUGHBY HILLS | OH | 44094-9147 |
| BEVANS, CLYDE | 41 HUDSON AVE | | | | POUGHKEEPSIE | NY | 12601 |
| BEVANS, DAVID | 86 HOPE ARMS LANE | | | | MERIDIAN | ID | 83642-2964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVANS, ELNORA C | 2081 N LINDER RD | | | | MERIDIAN | ID | 83646-1315 |
| BEVANS, FRANCES | 632 N LANCELOT DR | | | | MARION | IN | 46952-2462 |
| BEVARD HOWARD | 1303 RICHARDSON ST | | | | GREEN BAY | WI | 54303-4248 |
| BEVARD, CLARENCE J | PO BOX 471 | | | | DEWITT | MI | 48820-0471 |
| BEVARS, DANIEL J | 7909 SAINT GREGORY DR | | | | DUNDALK | MD | 21222-3571 |
| BEVARS, GARY W | 3821 N POINT RD | | | | BALTIMORE | MD | 21222-2736 |
| BEVARS, HARRIET LAVERN | 1223 MONEY LN | | | | DANVILLE | IN | 46122-8903 |
| BEVCICH, CARMELLA | 1578 RAMBLEWOOD DR | | | | WOOSTER | OH | 44691-3083 |
| BEVEL, FAYE | 33017 WALLACE ST | | | | WESTLAND | MI | 48186-4688 |
| BEVEL, HOWARD W | 14 3RD AVE | | | | N TONAWANDA | NY | 14120-6628 |
| BEVELACQUA, NANCY E | PO BOX 775 | | | | NEWAYGO | MI | 49337-0775 |
| BEVELACQUA, SAL A | 766 NORTH MAIN STREET | | | | AMHERST | OH | 44001-1005 |
| BEVELACQUA-NEMETH, KIMBERLY J | 766 N MAIN ST | | | | AMHERST | OH | 44001-1005 |
| BEVELEY B MC KINNEY | 1006 LEA AVE | | | | MIAMISBURG | OH | 45342-3414 |
| BEVELEY MC KINNEY | 1006 LEA AVE | | | | MIAMISBURG | OH | 45342-3414 |
| BEVELHIMER, BARBARA A | 2938 SE 21ST CT | | | | OKEECHOBEE | FL | 34974-6329 |
| BEVELHIMER, BOBBY J | 210 E WASHINGTON ST | | | | FAIRMOUNT | IN | 46928-1746 |
| BEVELHIMER, BOBBY JOE | 210 E WASHINGTON ST | | | | FAIRMOUNT | IN | 46928-1746 |
| BEVELHIMER, DARRELL D | 16000 W BETHEL AVE | | | | ALEXANDRIA | IN | 46001-9350 |
| BEVELHIMER, LEESA | 3514 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9169 |
| BEVELHIMER, LEESA K | 3514 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9169 |
| BEVELHIMER, PATRICIA A | 3207 W 8TH ST | | | | ANDERSON | IN | 46011-1980 |
| BEVELHYMER, PATRICIA M | 14134 COUNTRY ROAD R. | | | | NAPOLEON | OH | 43545 |
| BEVELL, JAMES R | 400 BOMAR HTS | SUMMIT MANOR NURSING HOME | | | COLUMBIA | KY | 42728-1511 |
| BEVELLE, ANNETTE | 20390 ALHAMBRA ST | | | | SOUTHFIELD | MI | 48076-2457 |
| BEVELLE, IRVING L | 8741 W OUTER DR | | | | DETROIT | MI | 48219-3564 |
| BEVELY JR., BYRON P | 4249 HONEYBROOK AVE | | | | DAYTON | OH | 45415-1444 |
| BEVELY W WYNN | 12048 ROSEVALLEY LN | | | | SAINT LOUIS | MO | 63138-1305 |
| BEVELY WYNN | 12048 ROSEVALLEY LN | | | | SAINT LOUIS | MO | 63138-1305 |
| BEVEN, ROSEANN | 1924 W BEGONIA DR | | | | BEVERLY HILLS | FL | 34465-4508 |
| BEVEN, WILLIAM D | 1924 W BEGONIA DR | | | | BEVERLY HILLS | FL | 34465-4508 |
| BEVENS, JACQUELYN J | PO BOX 1204 | | | | JOSHUA | TX | 76058-1204 |
| BEVENS, JOHN I | 150 CROWN ST | APT A12 | | | BROOKLYN | NY | 11225-2124 |
| BEVENS, JOHN I | APT 6E | 251 OSBORN STREET | | | BROOKLYN | NY | 11212-6537 |
| BEVER DORVIN (644118) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BEVER HARRY | 2634 S OLIVE ST | | | | SIOUX CITY | IA | 51106-3839 |
| BEVER JR, DONALD L | 7512 GUERNSEY LAKE RD | | | | DELTON | MI | 49046-8778 |
| BEVER, BETTY L. | 3613 DONALD AVE | | | | INDIANAPOLIS | IN | 46224-1622 |
| BEVER, EDNA | 9781 S STATE RD | | | | MORRICE | MI | 48857-8741 |
| BEVER, GARY L | 3204 E BROADWAY | | | | LOGANSPORT | IN | 46947-2106 |
| BEVER, GERALD D | 374 EAST SAINT JOE HIGHWAY | | | | GRAND LEDGE | MI | 48837-9708 |
| BEVER, GERALDINE V | 1400 US HIGHWAY 17 N LOT 16R | | | | FORT MEADE | FL | 33841-8600 |
| BEVER, JAMES L | 102 E BANK ST | | | | IOWA PARK | TX | 76367-1618 |
| BEVER, LARRY R | 709 MAIN ST | | | | WILTON | WI | 54670-6007 |
| BEVER, TERRY C | 9781 S STATE RD | | | | MORRICE | MI | 48857-8741 |
| BEVERAGE, MARY L | 7950 MENTOR AVE APT A103 | | | | MENTOR | OH | 44060-5641 |
| BEVERELY HEISLER | 3051 S KELSO RD | | | | PITTSFORD | MI | 49271-9645 |
| BEVERICK, JOHN R | 4215 WINDHAM PL S | | | | SANDUSKY | OH | 44870-7245 |
| BEVERICK, ROBERT J | 4904 W WATERBERRY DR | | | | HURON | OH | 44839-2264 |
| BEVERICK, RYAN | 614 MARSHALL AVE | | | | SANDUSKY | OH | 44870-5441 |
| BEVERIDGE & DIAMOND CLIENT ESCROW ACCOUNT | 456 MONTGOMERY ST STE 1800 | | | | SAN FRANCISCO | CA | 94104-1251 |
| BEVERIDGE & DIAMOND PC | 1350 I ST NW STE 700 | | | | WASHINGTON | DC | 20005-7202 |
| BEVERIDGE JR, JAMES H | 2905 E LELAND ST | | | | MESA | AZ | 85213-2438 |
| BEVERIDGE, FALECHA M | 505 N BRIDGE ST | | | | DEWITT | MI | 48820-9109 |
| BEVERIDGE, GEORGE M | 21340 BALL AVE | | | | EUCLID | OH | 44123-2744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEVERIDGE, KYUNGJA | 2566 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8620 |
| BEVERIDGE, LISA M | 800 VETERANS HWY | | | | BRISTOL | PA | 19007-2507 |
| BEVERIDGE, MARK E | 1749 LYNTZ RD. | | | | LORDSTOWN | OH | 44481 |
| BEVERIDGE, RICHARD L | 2566 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8620 |
| BEVERIDGE, ROBERT W | 80 GREEN FOREST LN | | | | LEHIGHTON | PA | 18235-9485 |
| BEVERIDGE, THOMAS R | 125 INVERRARY RD | | | | PINEHURST | NC | 28374-6904 |
| BEVERIDGE-WIGGINS, PAULA D | 15 ATWOOD DR | | | | ROCHESTER | NY | 14606-4564 |
| BEVERLAND, KAREN E | 10422 MOSHIE LN | | | | SAN ANTONIO | FL | 33576-7983 |
| BEVERLE SCOTT CIRCUIT CLERK | ACCT OF CHARLES R WALKER | BUCHANAN CTHS 411 JULES ST | | | SAINT JOSEPH | MO | 64501 |
| BEVERLEE A COOPER | 210 COLONIAL | | | | DAYTON | OH | 45429-2119 |
| BEVERLEE A. COOPER | CGM IRA CUSTODIAN | 210 COLONIAL LN. | | | DAYTON | OH | 45429-2119 |
| BEVERLEE J BECKER | CGM SPOUSAL IRA CUSTODIAN | 3088 E BURT RD | | | BURT | MI | 48417-9634 |
| BEVERLEE J PETERSON | TOD ACCOUNT | 12958 W BLUE SKY DR | | | SUN CITY WEST | AZ | 85375-1834 |
| BEVERLENE ROBINSON | 137 BROOKLYN AVE | | | | DAYTON | OH | 45417-2236 |
| BEVERLY A ROUSSEAU | CGM IRA CUSTODIAN | SB ADVISOR | 8279 COTTAGE AVE | | ALPENA | MI | 49707-9315 |
| BEVERLY B CHANCEY | 759 COAN HAVEN ROAD | | | | LOTTSBURG | VA | 22511-2631 |
| BEVERLY B. ROBERTS TTEE | FBO FBO BEVERLEY B ROBERTS | U/A/D 11-04-2004 | 8500 RIVER CLUB WAY | | KNOXVILLE | TN | 37932-9426 |
| BEVERLY C CLARK | 3980 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9755 |
| BEVERLY CARR | 3017 COLORADO AVE | | | | FLINT | MI | 48506-2445 |
| BEVERLY CLARK | 3980 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9755 |
| BEVERLY CORNEL | 9109 HALL RD | | | | ATLANTA | MI | 49709-8995 |
| BEVERLY DIDES | 45 ONTARIO ST APT 512 | | | | LOCKPORT | NY | 14094-2835 |
| BEVERLY E ADAMS IRA | FCC AS CUSTODIAN | 31013 MUNGER | | | LIVONIA | MI | 48154-3205 |
| BEVERLY FECKOVIC | 201 PACK ST | | | | OSCODA | MI | 48750-1737 |
| BEVERLY HARDY | 3050 DILLON RD | | | | FLUSHING | MI | 48433-9704 |
| BEVERLY HIGGINBOTHAM (IRA) | FCC AS CUSTODIAN | 12106 AUBURN SHORES COURT | | | HOUSTON | TX | 77041-6672 |
| BEVERLY J MIDDLETON & | ORVILLE M MIDDLETON JT WROS | TOD REGISTRATION | 3131 BROWN RD | | OREGON | OH | 43616-4030 |
| BEVERLY KORCHNAK | 847 SHEPARD CREEK PKWY APT B204 | | | | FARMINGTON | UT | 84025-2760 |
| BEVERLY L MITCHELL | 301 SO INGLEWOOD AVENUE | | | | YOUNGSTOWN | OH | 44515-3935 |
| BEVERLY LEMCOOL | 6110 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| BEVERLY LLOYD | 4810 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9292 |
| BEVERLY LOCKHART | 5925 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3019 |
| BEVERLY MAITLAND | 4876 ARBELA RD | | | | MILLINGTON | MI | 48746-9320 |
| BEVERLY MITCHELL | 301 S INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3935 |
| BEVERLY OBST | 8-450 YATES RD | | KELOWNA BC V1V 1R8 | | | | |
| BEVERLY P KING TTEE | BEVERLEY P. KING REVOCABLE TRUST U/ | DTD 10/06/1999 | 261 ORTEGA RIDGE RD | | SANTA BARBARA | CA | 93108-2217 |
| BEVERLY PHILLIPS | 360 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9156 |
| BEVERLY RINGUETTE | 14 OAK KNOLL DR | | | | NORTH ATTLEBORO | MA | 02760-6203 |
| BEVERLY SAILER | 303 SANGAMON ST | | | | PARK FOREST | IL | 60466-2223 |
| BEVERLY SCHOTTENSTEIN | 10101 COLLINS AVE, APT. 5F | | | | BAL HARBOUR | FL | 33154-1639 |
| BEVERLY SERVICE | 1285 E 224TH ST | | | | BRONX | NY | 10466-5861 |
| BEVERLY SIMON | 3501 RENZEL BLVD. | 235 | | | FORT WORTH | TX | 76116 |
| BEVERLY SWEENEY SHEPPARD | 6409 COTTAGE MEADOW DR | | | | LOUISVILLE | KY | 40218-3971 |
| BEVERLY TEMPEST | APT 2 | 4215 EAST BELLEVUE STREET | | | TUCSON | AZ | 85712-4530 |
| BEVERLY TOCK | PO BOX 221 | | | | SAINT HELEN | MI | 48656-0221 |
| BEVERLY VESELSKY | 12416 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| BEVERLY VINCENT | 26 GOODMAN AVE | | ESPANOLA ON P5E 1A6 | | | | |
| BEVERLY WHIPPLE | 50 LEWIS RD APT 13 | | | | AKRON | NY | 14001-1042 |
| BEVERLY WOOTEN | 810 S BALLENGER HWY APT 22 | | | | FLINT | MI | 48532-3812 |
| BEVERLY WORD | 4303 KINGS LANE | | | | BURTON | MI | 48529-1138 |
| BEVERLEY, GERTRUDE | 2532 BROUSE AVE | | | | INDIANAPOLIS | IN | 46218-2744 |
| BEVERLEY, REUBEN A | 2532 BROUSE AVE | | | | INDIANAPOLIS | IN | 46218-2744 |
| BEVERLI A PULLEN | HOWARD V PULLEN | 305 ONEIDA ST | | | JACKSONVILLE | AR | 72076-4913 |
| BEVERLI DOUGLAS-GRAYSON | 1517 STONEY POINT DR | | | | LANSING | MI | 48917-1451 |
| BEVERLIN, CAROL A | 7726 STATE RD | | | | WADSWORTH | OH | 44281-9796 |
| BEVERLIN, ROBERT R | 24661 SOUTH ELBA COURT APT#53B | | | | HARRISON TOWNSHIP | MI | 48045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLIN, THOMAS A | 5245 BUD LN | | | | CASCO | MI | 48064-4662 |
| BEVERLY /LOS ANGELES | 1224 BEVERWIL DR | | | | LOS ANGELES | CA | 90035-1108 |
| BEVERLY A ALLEN (IRA) | FCC AS CUSTODIAN | PO BOX 668 | | | WIMBERLEY | TX | 78676-0668 |
| BEVERLY A ANDERSON | 959 ARMILLARIA ST | | | | HENDERSON | NV | 89011-3031 |
| BEVERLY A ASHLEY | 2293 WIENBURG DR. | | | | MORAINE | OH | 45418 |
| BEVERLY A BANKS | 4203 COUNTRY LN | | | | SAINT JOSEPH | MO | 64506-2428 |
| BEVERLY A BROOKS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 7 PROSPECT PARKWAY | | AUBURN | MA | 01501 |
| BEVERLY A BROWN | 3037 VESSY DR | | | | SAGINAW | MI | 48601-5936 |
| BEVERLY A BRYANT | 1561 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| BEVERLY A BURTON | 2741 RIDGE AVE | | | | COLUMBUS | OH | 43204-3366 |
| BEVERLY A CALVIRD | 700 N 2ND ST | | | | DUPO | IL | 62239-1137 |
| BEVERLY A CARROLL | 2911 WEST WESCOTT DR | | | | PHOENIX | AZ | 85027 |
| BEVERLY A CERA | C/O GUARDIANSHIP & PROTECTIVE | SERVICES INC | | | COURTLAND | OH | 44410 |
| BEVERLY A CHURA | 1084 PRINCE DR | | | | CORTLAND | OH | 44410 |
| BEVERLY A COTE IRA | FCC AS CUSTODIAN | 8115 BUSCH | | | CENTERLINE | MI | 48015-1578 |
| BEVERLY A CRISMAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1867 ANDREW PL | | TRAVERSE CITY | MI | 49686 |
| BEVERLY A DURAND | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1933 CEDAR RIDGE PLACE | | THE VILLAGES | FL | 32162 |
| BEVERLY A EGGERLING | CGM IRA CUSTODIAN | 18003 1ST AVE NE | | | SHORELINE | WA | 98155-3527 |
| BEVERLY A EVANS | 3629 CORNELL DRIVE | | | | DAYTON | OH | 45406-3704 |
| BEVERLY A FORTUNE | 80 E DEWEY AVE | | | | YOUNGSTOWN | OH | 44507-1505 |
| BEVERLY A FUTRELL IRA | FCC AS CUSTODIAN | 1001 STAFFORDSHIRE DRIVE | | | CARROLLTON | TX | 75007-4830 |
| BEVERLY A GALLOWAY | 5921 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 |
| BEVERLY A GARDNER | 1818 TIMBERLANE DR | | | | FLINT | MI | 48507-1411 |
| BEVERLY A GORSKI | 2524 ALISTER DR | | | | WILMINGTON | DE | 19808-3308 |
| BEVERLY A GRAHAM | CGM IRA CUSTODIAN | 28172 VIA DEL CERRO | | | SAN JUAN CAPISTRANO | CA | 92675-3370 |
| BEVERLY A GRAHAM | CGM IRA CUSTODIAN ROLLOVER | 28172 VIA DEL CERRO | | | SAN JUAN CAPISTRANO | CA | 92675-0003 |
| BEVERLY A GREGORY | BRUCE R GREGORY | 8065 S BLACKHAWK DR | | | IDAHO FALLS | ID | 83406-8322 |
| BEVERLY A GRIFFITHS | BOX 126 | | | | CORTLAND | OH | 44410-0126 |
| BEVERLY A GUY | 222 S EUCLID AVENUE | | | | DAYTON | OH | 45407-2905 |
| BEVERLY A HALLIWELL TTEE | BEVERLY A HALLIWELL | TRUST U/A DTD 12/4/1995 | 307 OLEANDER ROAD | | BELLEAIR | FL | 33756-1008 |
| BEVERLY A HENSON | 1910 RUSSELL RD | | | | SHREVEPORT | LA | 71107-6332 |
| BEVERLY A INGLE | 1750 YARDLEY CIRCLE | | | | DAYTON | OH | 45459 |
| BEVERLY A JENSEN | 4300 W RIVER PKWY # 521 | | | | MINNEAPOLIS | MN | 55406-3681 |
| BEVERLY A KASTENS IRA | FCC AS CUSTODIAN | 547 PAMELA | | | WICHITA | KS | 67212-3733 |
| BEVERLY A KAUFFMAN | TOD ACCOUNT | 15 ORION PLACE | | | BLUFFTON | SC | 29909-6202 |
| BEVERLY A KEMP | 227 OAKRIDGE AVE | | | | TONAWANDA | NY | 14217-1166 |
| BEVERLY A KEPNER | 6634 NORTHLAKE DR | | | | ZEPHYRHILLS | FL | 33542-0642 |
| BEVERLY A KING | TOD CHRISTINE L MCCHESNEY | MARIE S MOSHIER, JON M BROWN & | RANDAL E BROWN | 5843 MCGRANDY | BRIDGEPORT | MI | 48722-9779 |
| BEVERLY A KORN | 4182 W 850 N | | | | FRANKTON | IN | 46044-9316 |
| BEVERLY A LEE TTEE | BEVERLY A LEE LIVING | TRUST UAD 01-10-05 | #15 SUBURBAN DRIVE | | MURPHYSBORO | IL | 62966-2938 |
| BEVERLY A LOUIS | CGM IRA CUSTODIAN | 839 MARIDON COURT | | | VANDALIA | OH | 45377-3038 |
| BEVERLY A MARKHAM | 157   LEONARD ROAD | | | | ROCHESTER | NY | 14616-2929 |
| BEVERLY A MATTLE | 507 NW SAN REMO CIRCLE | | | | PORT ST. LUCIE | FL | 34986 |
| BEVERLY A MAY TTEE | BEVERLY A MAY REV | TRUST U/A DTD 09/08/04 | 4589 TOPAZ DRIVE | | HOFFMAN EST | IL | 60192-1190 |
| BEVERLY A MEZZADRA | 3212 PELHAM AVE | | | | BALTIMORE | MD | 21213-1718 |
| BEVERLY A MILLER | BARBARA M MILLER | STEVEN MILLER | 1001 CITY LINE AVE # WA906 | | WYNNEWOOD | PA | 19096-3986 |
| BEVERLY A MONTGOMERY MAY | 982 BURNS ST | | | | DETROIT | MI | 48214-2805 |
| BEVERLY A MORROW | CGM IRA CUSTODIAN | 1229 COLUMBIANA-LISBON RD | LOT #102 | | COLUMBIANA | OH | 44408-2217 |
| BEVERLY A OLIVER | 122 S MERIDIAN ST | | | | WINCHESTER | IN | 47394-1809 |
| BEVERLY A OSTROWSKI | 27110 GRAND CENTRAL PKWY | APT. 1Y | | | FLORAL PARK | NY | 11005-1201 |
| BEVERLY A PALM | 3294 SHANNON RD | | | | BURTON | MI | 48529-1801 |
| BEVERLY A PATTERSON | 28 COUNTRY LANE | | | | RAINBOW CITY | AL | 35906 |
| BEVERLY A PHILLIPS | 860 S DIXIE DR APT 41 | | | | VANDALIA | OH | 45377-2651 |
| BEVERLY A PINKARD | 1611  ACE PLACE | | | | DAYTON | OH | 45408-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEVERLY A POVEC | 242 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515 |
| BEVERLY A PRESNALL | 5127 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| BEVERLY A PRESNALL-WRIGHT | 5127 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| BEVERLY A RECK | 431   BRIDLE LANE N | | | | W CARROLLTON | OH | 45449-2119 |
| BEVERLY A REED TTEE | THE REED FAMILY TRUST | DTD 5/17/05 | 17974 SE 83RD PINELAND TERR | | THE VILLAGES | FL | 32162-4865 |
| BEVERLY A RENKEN | LEROY R RENKEN JT TEN | PO BOX 262 | | | HAMEL | IL | 62046-0262 |
| BEVERLY A ROBERTS | 7024 PAYTE LN | | | | N RICHLND HLS | TX | 76180-3513 |
| BEVERLY A ROWE | 905   NEAL AVE APT 5 | | | | DAYTON | OH | 45406-5237 |
| BEVERLY A SCHLOSSER | 4215 FOOTHILL DR UNIT 110 | | | | RAPID CITY | SD | 57702 |
| BEVERLY A SCHOFIELD | 1313 ROSEWOOD DR NE | | | | WARREN | OH | 44484-1452 |
| BEVERLY A SCHROEDER | TOD ACCOUNT | 2537 WINSFORD LN | | | CARMICHAEL | CA | 95608-5188 |
| BEVERLY A SHAW-DANIELS | 1578 EARLHAM DR | | | | DAYTON | OH | 45406 |
| BEVERLY A SMITH | 3640  KARWIN DRIVE | | | | DAYTON | OH | 45406-3610 |
| BEVERLY A SMITH | P O BOX 471 | | | | ODEBOLT | IA | 51458-0471 |
| BEVERLY A SMITH & | WILLIAM H SMITH JT TEN | TOD REGISTRATION | 7350 MYERS LAKE AVE NW | | ROCKFORD | MI | 49341-9408 |
| BEVERLY A SONNIER | 2185 JACKSON LIBERTY DR NW | | | | BROOKHAVEN | MS | 39601 |
| BEVERLY A STEERE | 101 MARLETTE AVE | | | | HOUGHTON LAKE | MI | 48629-9141 |
| BEVERLY A STONE | 4370 HILLSBOROUGH DR | | | | SNELLVILLE | GA | 30039-8734 |
| BEVERLY A THOMAS | 589   GREENLEAF MEADOW | | | | ROCHESTER | NY | 14612-0000 |
| BEVERLY A TICKENOFF TTEE | B. TICKENOFF 2001 TRUST U/A | DTD 08/15/2001 | 1305 VALLEY VIEW DRIVE | | TURLOCK | CA | 95380-2930 |
| BEVERLY A TOWNS | PO BOX 310614 | | | | FLINT | MI | 48531-0614 |
| BEVERLY A TRANNON | 801 W DARTMOUTH ST | | | | FLINT | MI | 48504-5301 |
| BEVERLY A TURGEON (ROTH IRA) | FCC AS CUSTODIAN | 1088 N HARVARD CIR | | | SOUTH ELGIN | IL | 60177-2728 |
| BEVERLY A VAHLSTROM | 15 JENNIFERS WAY | | | | ROCKY HILL | CT | 06067-2635 |
| BEVERLY A WALKER | 121 KATHRYN DR | | | | BRANDON | MS | 39042 |
| BEVERLY A YOUNG | 415 S BOSTON AVE. | STE. 510 | | | TULSA | OK | 74103-5061 |
| BEVERLY A ZIENTARSKI | 796 RICHLAND EAST DR | | | | RICHLAND | MS | 39218 |
| BEVERLY A. HOLLAND | 383 SHAGBARK TRAIL | | | | SOMERVILLE | AL | 35670 |
| BEVERLY A. KREGER REVOCABLE TRUST U/A | DTD 03/09/04 BEVERLY A. KREGER TTEE, | JOHN T. KREGER III TTEE | 7731 CASTLE ISLAND DRIVE | | SARASOTA | FL | 34240 |
| BEVERLY A. LOWRANCE | CGM IRA BENEFICIARY CUSTODIAN | BEN OF DOROTHY BARRILLEAUX | 3411 AVE M | | NEDERLAND | TX | 77627-7731 |
| BEVERLY A. MAXWELL | 1719 STERLING VALLEY DR. | | | | OWENSBORO | KY | 42303-9239 |
| BEVERLY A. MCRAVEN IRA | FCC AS CUSTODIAN | 14013 BAYWOOD VILLAGE DR | | | CHESTERFIELD | MO | 63017-3450 |
| BEVERLY AARON | 1605 HIDDEN SHOALS DR SE | | | | CONYERS | GA | 30013-5211 |
| BEVERLY ABNER | 8850 S MAIN ST | | | | GERMANTOWN | OH | 45327-1510 |
| BEVERLY ABRAHAM | 14710 NORTHLINE RD | | | | SOUTHGATE | MI | 48195-2467 |
| BEVERLY ADAMS | 17358 WAKENDEN | | | | REDFORD | MI | 48240-2237 |
| BEVERLY ADAMS | 336 N MAIN ST APT 215 | | | | DAVISON | MI | 48423-1456 |
| BEVERLY ADAMS | 438 IOWA AVE | | | | GIRARD | OH | 44420-3059 |
| BEVERLY ADAMS | 4600 CANTURA DR | | | | DAYTON | OH | 45415-3224 |
| BEVERLY ALBERS | 2108 EAST FOUNTAIN STREET | | | | MESA | AZ | 85213-5217 |
| BEVERLY ALEXANDER | 7828 E RIDGE DR | | | | ALMONT | MI | 48003-8720 |
| BEVERLY ALLEN | 1301 E NATIONAL AVE | | | | BRAZIL | IN | 47834-2719 |
| BEVERLY ALLEN | 9400 ISLAND DRIVE | | | | GOODRICH | MI | 48438-9408 |
| BEVERLY AMON | 204 PINEWOOD CIR | | | | LIMA | OH | 45804-3671 |
| BEVERLY ANDERSEN | 120 HOSFORD DR | | | | IONIA | MI | 48846-9404 |
| BEVERLY ANDERSON | 4007 COGGINS AVE | | | | FLINT | MI | 48506-2467 |
| BEVERLY ANGEL | 1917 ECHO WOOD CT | | | | KETTERING | OH | 45429-4311 |
| BEVERLY ANN ADAMS ROTH IRA | FCC AS CUSTODIAN | 14633 EAST ADAMS RD | | | BONNIE | IL | 62816-4207 |
| BEVERLY ANN GENETIN | 1340 SWEDE HILL RD | | | | GREENSBURG | PA | 15601-4918 |
| BEVERLY ANN KENNEDY ROTH IRA | FCC AS CUSTODIAN | PO BOX 142 | | | PLEASANT HILL | MO | 64080-0142 |
| BEVERLY ANNE JOHNSTON | 2950 SHOREHAM CIRCLE | | | | COLORADO SPRINGS | CO | 80906-4421 |
| BEVERLY ARM | LIV TR | BEVERLY ARM TTEE UA DTD | 06/21/91 | 7532 GLENDEVON LN | DELRAY BEACH | FL | 33446-2803 |
| BEVERLY ARMSTRONG | 1860 COLONIAL VILLAGE WAY APT 3 | C/O BEVERLY ARMSTRONG | | | WATERFORD | MI | 48328-1952 |
| BEVERLY ARNOLD | 15338 RAMBLING DR | | | | FRASER | MI | 48026-5211 |
| BEVERLY ARPS | 1 AUGUSTA DR | | | | MAUMELLE | AR | 72113-7014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEVERLY ARVAI | 8438 BOXWOOD DR | | | | TAMPA | FL | 33615-4939 |
| BEVERLY ASCIONE | GOLDEN LIVING CENTRE -OLD BRIDGE | 6989 RR 18 | | | OLD BRIDGE | NJ | 08557 |
| BEVERLY ASH | 6603 E M-71 | | | | DURAND | MI | 48429 |
| BEVERLY ASHER | 1075 DAY RD | | | | MILAN | MI | 48160-9511 |
| BEVERLY ASHLEY | 13181 EATON PIKE | | | | NEW LEBANON | OH | 45345-9291 |
| BEVERLY ASKEW | 6909 PLEASANT AVE | | | | RICHFIELD | MN | 55423-2359 |
| BEVERLY ATWELL CUSHNER & | LINDA R SHRADER JT TEN | 34 DRUID HILLS DR | | | SHAVERTOWN | PA | 18708-1103 |
| BEVERLY AUER | 3576 MOUNTAIN CREEK WAY | | | | COSBY | TN | 37722-2844 |
| BEVERLY AULER | 9625 N 350 W | | | | ALEXANDRIA | IN | 46001-8431 |
| BEVERLY AUSTIN | 2478 E. US-136 | | | | PITTSBORO | IN | 46167 |
| BEVERLY AUTOMOTIVE SPECIALISTS INC. | 208 BEVERLY ST | | CAMBRIDGE ON N1R 3Z8 CANADA | | | | |
| BEVERLY B BLECKLEY | 180 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1842 |
| BEVERLY B CASEY | 37946 SKEET DR | | | | TECUMSEH | OK | 74873-5139 |
| BEVERLY B CLAPP | 3123 NW 27TH AVENUE | | | | GAINESVILLE | FL | 32605-2760 |
| BEVERLY B CLAPP | CGM SEP IRA CUSTODIAN | 3123 NW 27TH AVENUE | | | GAINESVILLE | FL | 32605-2760 |
| BEVERLY B GLADNEY, TRUSTEE | GLADNEY REVOCABLE TRUST | U/A/D 6/2/93 | 9229 ARLINGTON BLVD, APT 335 | | FAIRFAX | VA | 22031-2513 |
| BEVERLY B GOODSON | 1800 WANDERING WAY DRIVE | | | | CHARLOTTE | NC | 28226-5738 |
| BEVERLY B GOODSON | WBNA CUSTODIAN TRAD IRA | 1800 WANDERING WAY DRIVE | | | CHARLOTTE | NC | 28226-5738 |
| BEVERLY B HOWARD | CGM IRA CUSTODIAN | 267 GENTLE BAY AVENUE | | | HENDERSON | NV | 89074-1220 |
| BEVERLY B KATKER | 1040 SEMINOLE DR APT 456 | | | | FT LAUDERDALE | FL | 33304-3234 |
| BEVERLY B LEE | 614A WILLOW LN | | | | WHITING | NJ | 08759-3033 |
| BEVERLY B MASK | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND ST, #230 | | | PHOENIX | AZ | 85018 |
| BEVERLY B PRICE TTEE | PRICE FAMILY REV TRUST DTD 05-19-92 | U/A DTD 05/19/1992 | 14 HEARTHSIDE DRIVE | | LITTLE ROCK | AR | 72207-1604 |
| BEVERLY B VILA | 84 WESTVIEW RD | | | | SHORT HILLS | NJ | 07078 |
| BEVERLY B VRBANCIC | 103 WILLOWBROOK DR NE | | | | WARREN | OH | 44483-0000 |
| BEVERLY BACARELLA | 25 E ERIE RD | | | | TEMPERANCE | MI | 48182-9322 |
| BEVERLY BAKER | 409 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3359 |
| BEVERLY BAKER | 7100 ULMERTON RD LOT 220 | | | | LARGO | FL | 33771-5160 |
| BEVERLY BAKER DINSMORE | 1423 BERWYCK DR | | | | MILFORD | MI | 48381-3188 |
| BEVERLY BALLAH | 3250 OHARRA RD | | | | PLAIN CITY | OH | 43064-9748 |
| BEVERLY BALLANCE | 1393 E REID RD | | | | GRAND BLANC | MI | 48439-8517 |
| BEVERLY BALLINGER | 3225 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9580 |
| BEVERLY BARAJAS | 2125 MORRISH ST | | | | BURTON | MI | 48519-1059 |
| BEVERLY BARCLAY | 1367 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4565 |
| BEVERLY BARNES | 63 MITCHELL AVE | | | | NEW BRUNSWICK | NJ | 08901 |
| BEVERLY BARNES | 923 DEVONSHIRE RD | | | | DAYTON | OH | 45419-3607 |
| BEVERLY BARNES | 9305 STATELINE RD APT 13E | | | | OLIVE BRANCH | MS | 38654-3730 |
| BEVERLY BARNES TTEE | BEVERLY BARNES LIVING TRUST | U/A DTD 12/19/1995 | 536 INDIAN LILAC RD | | VERO BEACH | FL | 32963 |
| BEVERLY BARNETT | 1167 N DYE RD | | | | FLINT | MI | 48532-2216 |
| BEVERLY BARR | 127 W MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-3404 |
| BEVERLY BARRY | 10151 RIDGE RUN STREET | | | | HOWELL | MI | 48855-6324 |
| BEVERLY BASSEMER | 3307 CANADAY DR | | | | ANDERSON | IN | 46013-2214 |
| BEVERLY BEAN | 2584 ONAGON TRL | | | | WATERFORD | MI | 48328-3179 |
| BEVERLY BEARDSLEE | PO BOX 86 | | | | FLORISSANT | CO | 80816-0086 |
| BEVERLY BECKER | 5666 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-9008 |
| BEVERLY BECKER | 7768 LAKESIDE BLVD. #541 | | | | BOCA RATON | FL | 33434-6298 |
| BEVERLY BECKWITH | 311 W TAWAS LAKE RD | | | | EAST TWAS | MI | 48730 |
| BEVERLY BEEBE | 8208 E POTTER RD | | | | DAVISON | MI | 48423-8186 |
| BEVERLY BELCHER | 30232 E HH HWY | | | | EL DORADO SPRINGS | MO | 64744-6131 |
| BEVERLY BENASH-GIBSON | 1029 BROWN DR | | | | MILTON | WI | 53563-1781 |
| BEVERLY BENDERT | 9332 ELM AVE | | | | KANSAS CITY | MO | 64138-4833 |
| BEVERLY BENKO | 8989 TIMBER EDGE DR | | | | NORTH RIDGEVILLE | OH | 44039-6320 |
| BEVERLY BENSON | 18515 LANCASHIRE ST | | | | DETROIT | MI | 48223-1381 |
| BEVERLY BERMAN | 4100 GALT OCEAN DR APT 403 | | | | FORT LAUDERDALE | FL | 33308-6022 |
| BEVERLY BERRY | 4847 OGDEN HWY | | | | ADRIAN | MI | 49221-9684 |
| BEVERLY BESETT | 4950 E 700 N | | | | ALEXANDRIA | IN | 46001-8734 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BEVERLY BIGGS | 14116 CASTALIA AVE | | | CLEVELAND | OH | 44110-3633 |
| BEVERLY BINGHAM | 1310 IRWIN RD | | | POWELL | TN | 37849-4495 |
| BEVERLY BISHOP | 672 BRACEVILLE ROBINSON RD SW | | | NEWTON FALLS | OH | 44444-9506 |
| BEVERLY BLACK | 232 RUSSELL ST | | | PONTIAC | MI | 48342-3375 |
| BEVERLY BLADECKI | 5011 2 MILE RD | | | BAY CITY | MI | 48706-3037 |
| BEVERLY BLANK | PO BOX 1572 | | | JANESVILLE | WI | 53547-1572 |
| BEVERLY BLANTON | 8802 UNION HILL RD | | | CANTON | GA | 30115-5735 |
| BEVERLY BLECKLEY | 72 OLD MILL LN | | | CLAYTON | GA | 30525-4928 |
| BEVERLY BLOMMER | 13640 PEACH ST | | | SOUTHGATE | MI | 48195-1320 |
| BEVERLY BOEHNKE | 191 CHAPMAN BR | | | OXFORD | MI | 48371-6336 |
| BEVERLY BOIVIN | 311 OLIVE ST | | | ANDERSON | IN | 46017-9677 |
| BEVERLY BONDS | 990 BEAVER CROSSING LN | | | SALINE | MI | 48176-9401 |
| BEVERLY BONNIWELL | 170 COOPER RD | | | DOVER | DE | 19901-4926 |
| BEVERLY BORIS | 10 MEADOW WOODS RD | | | GREAT NECK | NY | 11020-1232 |
| BEVERLY BORTZ | 110 JONATHAN CT | | | SOMERSET | KY | 42503-6901 |
| BEVERLY BOSS | 1194 SENECA ST | | | ADRIAN | MI | 49221-9776 |
| BEVERLY BOSTICK | 2146 MOHAVE DR | | | DAYTON | OH | 45431-3017 |
| BEVERLY BOURGEOIS | 555 N 73RD ST | | | SEATTLE | WA | 98103-5132 |
| BEVERLY BOYLES | 48 RIDGEMOOR RD | | | BALTIMORE | MD | 21221-7034 |
| BEVERLY BOZARTH | 8 SAINT PAUL DR | | | SAINT PETERS | MO | 63376-1402 |
| BEVERLY BOZSNYAK | 80 HIGHWOOD CIRCLE | | | OYSTER BAY COVE | NY | 11771-3206 |
| BEVERLY BRACKIN | 376 PASCOE BLVD APT 9 | | | BOWLING GREEN | KY | 42104-5447 |
| BEVERLY BRADFORD | 412 CAMBRIDGE DR | | | CINCINNATI | OH | 45241-1422 |
| BEVERLY BRATTON | 15351 PAYNE CT | | | DEARBORN | MI | 48126-3030 |
| BEVERLY BRAUN | 495 POYNTER RD | | | GLASGOW | KY | 42141-9050 |
| BEVERLY BRAY | MADISON TOWERS | 27777 DEQUINTRE RD | | MADISON HEIGHTS | MI | 48071 |
| BEVERLY BREIDERT | 490 BAYSHORE DR | | | AUBURNDALE | FL | 33823-5818 |
| BEVERLY BRETHAUER | 3195 WEIGL RD | | | SAGINAW | MI | 48609-9791 |
| BEVERLY BRETT WARREN | 4318 PLAZA GATE LN S APT 101 | | | JACKSONVILLE | FL | 32217-4445 |
| BEVERLY BRIATICO | 99 S STREET EXT | | | BRISTOL | CT | 06010-6418 |
| BEVERLY BROGLIN | 7499 CHARRINGTON CT | | | INDIANAPOLIS | IN | 46254-9672 |
| BEVERLY BROWN | 170 WARNER DR | | | UNION | OH | 45322-2963 |
| BEVERLY BROWN | 1743 PENNWAY PL | | | DAYTON | OH | 45406-3301 |
| BEVERLY BROWN | 17573 MONICA ST | | | DETROIT | MI | 48221-2659 |
| BEVERLY BROWN | 2417 N CAMINO RELOJ | | | GREEN VALLEY | AZ | 85614-4922 |
| BEVERLY BROWN | 3037 VESSY DR | | | SAGINAW | MI | 48601-5936 |
| BEVERLY BROWN | 554 WESTMOUNT ST | | | ROCHESTER | NY | 14615-3220 |
| BEVERLY BROWN | PO BOX 19195 | | | FORT WORTH | TX | 76119-1195 |
| BEVERLY BROWNING | 27974 OAK GROVE RD | | | ELKMONT | AL | 35620-3330 |
| BEVERLY BRUNDAGE | 100 HICKORY STREET WEST | 205 | | GREENVILLE | NC | 27858 |
| BEVERLY BRUNT | 119 APRIL SOUND | | | BEDFORD | IN | 47421 |
| BEVERLY BRYANT | 1561 HOMEWOOD AVE SE | | | WARREN | OH | 44484-4912 |
| BEVERLY BRYANT | 4361 DEVONSHIRE DR | | | YOUNGSTOWN | OH | 44512-1032 |
| BEVERLY BRYSON | 6069 SONNY AVE | | | FLUSHING | MI | 48433-2359 |
| BEVERLY BUCCELLATO | 5640 FLEMING RD | | | FOWLERVILLE | MI | 48836-8521 |
| BEVERLY BURNS | 2203 PORTER ST SW APT 307 | | | WYOMING | MI | 49519-2284 |
| BEVERLY BURNS | 2229 POWER DAM RD | | | DEFIANCE | OH | 43512-3324 |
| BEVERLY BURRI | 838 N WUTHERING HILLS DR | | | JANESVILLE | WI | 53546-2101 |
| BEVERLY BURRIGHT | 1900 FAWCETT RD | | | SIOUX CITY | IA | 51103-2310 |
| BEVERLY BURTON | 2741 RIDGE AVE | | | COLUMBUS | OH | 43204-3366 |
| BEVERLY BUSH | 5160 SHATTUCK RD | | | SAGINAW | MI | 48603-2852 |
| BEVERLY BUTLER | 429 W HYLDA AVE | | | YOUNGSTOWN | OH | 44511-2436 |
| BEVERLY BUTLER | 901 SEMINOLE BLVD APT 151 | | | LARGO | FL | 33770-7454 |
| BEVERLY BYRD | 2040 YARMUTH DR APT 34 | | | ROCHESTER HILLS | MI | 48307-4070 |
| BEVERLY C BRYANT | 4361 DEVONSHIRE DR. | | | BROADMAN | OH | 44512-1032 |
| BEVERLY C CAMPBELL | 3983 LONGHILL AVE SE | | | WARREN | OH | 44484-2619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY C GILLETTE | 118 BROOKLEA DR | | | | ROCHESTER | NY | 14624-2704 |
| BEVERLY C HAMILL | 18950 NW 40TH ST | | | | RAYMOND | NE | 68428-4201 |
| BEVERLY C HOLZERLAND IRA | FCC AS CUSTODIAN | 1538 210TH STREET | | | SGT BLUFF | IA | 51054-8000 |
| BEVERLY C KOLVEK & ROGER KOLVEK | CO-TTEES BEVERLY C KOLVEK & ROGER | KOLVEK REV LIV TR U/A DTD 12/7/2000 | 84 LAURELWOOD DRIVE | | SAFETY HARBOR | FL | 34695-4653 |
| BEVERLY C LANEY | 2505  S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| BEVERLY C NEWBERG | RUSSELL ALAN NEWBERG JT TEN | 80 CRAIGEMORE CIRCLE | | | AVON | CT | 06001-3419 |
| BEVERLY C SANDLEBEN TTEE | FBO BEVERLY C SANDLEBEN | U/A/D 01/28/99 | 2571 NORTH EVANS | | EVANSVILLE | IN | 47711-3454 |
| BEVERLY C SCHULTZ | 3260 AWALT RD | | | | TULLAHOMA | TN | 37388-6431 |
| BEVERLY C SMITH DE VASCONCELLOS | 2606 E BECKER LANE | | | | PHOENIX | AZ | 85028-2514 |
| BEVERLY CALVIRD | 700 N 2ND ST | | | | DUPO | IL | 62239-1137 |
| BEVERLY CAMPBELL | 3241 SNOW RD | | | | YPSILANTI | MI | 48198-9108 |
| BEVERLY CAMPBELL | 3983 LONGHILL DR SE | | | | WARREN | OH | 44484-2619 |
| BEVERLY CAMPBELL | 4316 DEESIDE DR | | | | BRIGHTON | MI | 48116-8062 |
| BEVERLY CANFIELD | 5646 SAVOY DR | | | | WATERFORD | MI | 48327-2773 |
| BEVERLY CAREY | 12152 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| BEVERLY CARNAHAN | 926 SCENIC DR | | | | HERCULANEUM | MO | 63048-1401 |
| BEVERLY CAROTHERS | 3532 CORTO AVE | | | | FORT WORTH | TX | 76109-4556 |
| BEVERLY CARPENTER | 2127 MOCK RD | | | | LEXINGTON | OH | 44904-9305 |
| BEVERLY CARR | 2392 SODOM RD | | | | ORWELL | OH | 44076-9334 |
| BEVERLY CARTER | 2703 W 34TH ST | | | | ANDERSON | IN | 46011-4741 |
| BEVERLY CARTY | 239 NELSON HOLLOW RD | | | | SOMERVILLE | AL | 35670-5701 |
| BEVERLY CASEY | 37946 SKEET DR | | | | TECUMSEH | OK | 74873-5139 |
| BEVERLY CAUDILLO | 2151 HOLLANDALE CIR | | | | COLUMBIA | TN | 38401-5692 |
| BEVERLY CENO | 4483 ASHLAWN DR | | | | FLINT | MI | 48507-5655 |
| BEVERLY CERA | C/O GUARDIANSHIP & PROTECTIVE | SERVICES INC | | | CORTLAND | OH | 44410 |
| BEVERLY CEUCH | 1559 HIGHLAND AVE | | | | TORRINGTON | CT | 06790-4311 |
| BEVERLY CHILDRESS | 6320 COURTLAND DR | | | | CANTON | MI | 48187-3608 |
| BEVERLY CHISHOLM | 14988 EASTBURN ST | | | | DETROIT | MI | 48205-1311 |
| BEVERLY CHISLEY | 9116 CHESWICK DR | | | | FORT WORTH | TX | 76123-3542 |
| BEVERLY CHRISTIAN | 4621 S CAREY ST | | | | MARION | IN | 46953-5269 |
| BEVERLY CHROSTOWSKI | 201 CONNECTICUT AVE | | | | WESTVILLE | IL | 61883-1813 |
| BEVERLY CHURA | 1084 PRINCE DR | | | | CORTLAND | OH | 44410-9319 |
| BEVERLY CLARK | 5786 DORIAN CT | | | | LITHONIA | GA | 30058-5603 |
| BEVERLY CLAYTON | 304 BLUEFISH LN | | | | VIRGINIA BCH | VA | 23456-4604 |
| BEVERLY CLEMENT | 3107 TALLWOOD DR | | | | KILLEEN | TX | 76549-3308 |
| BEVERLY COBB | 4123 MELLEN DR | | | | ANDERSON | IN | 46013-5048 |
| BEVERLY COLBRUNN | 856 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9794 |
| BEVERLY COLE | 816 PARKVIEW AVE | | | | YOUNGSTOWN | OH | 44511-2319 |
| BEVERLY COLLINS | 336 E 1100 N | | | | ALEXANDRIA | IN | 46001-9007 |
| BEVERLY COLTHORP | 8930 COLEMAN RD | | | | HASLETT | MI | 48840-9324 |
| BEVERLY COMPTON | 1310 HOLLOW RUN RD, UNIT#1 | | | | CENTERVILLE | OH | 45459 |
| BEVERLY CONWELL | 8709 VILLAGE PL | | | | EAST SAINT LOUIS | IL | 62203-2040 |
| BEVERLY COOK | 1220 LEISURE DR | | | | FLINT | MI | 48507-4052 |
| BEVERLY COOK | 805 STATE ROUTE 96 E | | | | SHILOH | OH | 44878-8858 |
| BEVERLY COOK | 921 PORTER AVE APT 1008 | VILLA MARIA | | | OCEAN SPRINGS | MS | 39564-4647 |
| BEVERLY COOLIDGE | 440 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9299 |
| BEVERLY CORNELIUS | 4683 SUNSET DR | | | | LOCKPORT | NY | 14094-1231 |
| BEVERLY CORREA TTEE | CORREA REV LIVING TRUST U/T/A | DTD 12/05/1989 | 1194 LONGHORN LANE | | LINCOLN | CA | 95648-8113 |
| BEVERLY CORY | 17192 US HIGHWAY 27 | | | | MOORE HAVEN | FL | 33471-5533 |
| BEVERLY COSBY | 16917 NE 10TH ST | | | | CHOCTAW | OK | 73020-7902 |
| BEVERLY COUSIN | 5376 POND BLUFF DR | | | | WEST BLOOMFIELD | MI | 48323-2444 |
| BEVERLY COX | 15710 N WINAN RD | | | | PLATTE CITY | MO | 64079-9141 |
| BEVERLY COX | 3815 ZIEGLER ST | | | | DEARBORN | MI | 48124-3871 |
| BEVERLY CRAIN | 12043 TRIDENT CIR E | | | | MONTROSE | MI | 48457-8905 |
| BEVERLY CRANE | 221 C B DR | | | | JACKSON | GA | 30233-4618 |
| BEVERLY CRAWFORD | 2873 TALLMAN ST | | | | SANBORN | NY | 14132-9205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY CRAWFORD | TOD LORRAINE MONTALVA | SUBJECT TO STA RULES | 3936 MICO CIRCLE | | SANTA ROSA | CA | 95409-3236 |
| BEVERLY CRAWLEY | 9501 W BETHEL AVE | | | | MUNCIE | IN | 47304-9022 |
| BEVERLY CRESS | 7542 VANESSA DR | | | | PUEBLO | CO | 81005-9796 |
| BEVERLY CRONKRIGHT | 8074 KENSINGTON BLVD. BUILDING 17 | APT 222 | | | DAVISON | MI | 48423 |
| BEVERLY CUDSIK | 2787 EAGLE CIR | | | | ERIE | CO | 80516-4699 |
| BEVERLY CUNNINGHAM | 9536 S. 600 E. | | | | WALTON | IN | 46994 |
| BEVERLY CURRY | 19184 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2120 |
| BEVERLY CYPHERS | 67 VISTA SHORES RD | | | | ROGERSVILLE | AL | 35652-6708 |
| BEVERLY D BOWLIN | 118 KATHERINE CT | | | | CAMDEN | OH | 45311-1109 |
| BEVERLY D FENTON | 165 JESSE LOOP | | | | CROSSVILLE | TN | 38555 |
| BEVERLY D MULLEN | PO BOX 186 | | | | BROOKFIELD | OH | 44403 |
| BEVERLY D PENDLETON | 2490 OAK GROVE LANE | | | | JACKSON | MS | 39212-2123 |
| BEVERLY D SOLLEY | 212 NEWBURG AVE | | | | BALTIMORE | MD | 21228-5146 |
| BEVERLY D VAUGHN | 4039 SHENANDOAH DR | | | | DAYTON | OH | 45417-1101 |
| BEVERLY D WASHINGTON | ACCOUNT OF MICHAEL A WASHINGTON | 7263 ANGELA AVE | | | CANOGA PARK | CA | 91307-1406 |
| BEVERLY D. DONOHUE | 175 RIVERSIDE DRIVE APT. 9K | | | | NEW YORK | NY | 10024-1616 |
| BEVERLY DAFLER | 1326 BLACK FOREST DR APT B | | | | WEST CARROLLTON | OH | 45449-5355 |
| BEVERLY DALBY | 6424 HATCHERY RD | | | | WATERFORD | MI | 48329-2920 |
| BEVERLY DAMRON | 4477 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| BEVERLY DANS TOD L ELI, D G ELI | SUBJECT TO STA RULES | 1914 24TH AVE S | | | MOORHEAD | MN | 56560-4831 |
| BEVERLY DAUGHERTY | 8434 CYPRESS TRL | | | | WAYNESVILLE | OH | 45068-8397 |
| BEVERLY DAVID | 2415 AURELIUS RD APT 50 | | | | HOLT | MI | 48842-4704 |
| BEVERLY DAVIDSON | 421 WOODWARD AVENUE | | | | GENEVA | IL | 60154 |
| BEVERLY DAVIE | 47902 CHIPPEWA TRL | | | | NEGLEY | OH | 44441-9732 |
| BEVERLY DAVIS | 11997 HOWELL AVE | | | | MOUNT MORRIS | MI | 48458-1416 |
| BEVERLY DAVIS | 130 LOCKERBIE LN | | | | PITTSBORO | IN | 46167-8973 |
| BEVERLY DAVIS | 14715 GRATIOT RD | | | | HEMLOCK | MI | 48626-8448 |
| BEVERLY DAVIS | 3272 SPRING LAKE O'LOOK | | | | LITHONIA | GA | 30038 |
| BEVERLY DAVIS | 3905 WRENTHAM DR | | | | ARLINGTON | TX | 76016-2747 |
| BEVERLY DAVIS | 4263 S COXVILLE RD | | | | MONTEZUMA | IN | 47862-8038 |
| BEVERLY DAVIS | 5800 STERLING GREEN TRL | | | | ARLINGTON | TX | 76017-4224 |
| BEVERLY DAVIS | 601 JEFF DR | | | | KOKOMO | IN | 46901-3769 |
| BEVERLY DAVIS | PO BOX 2329 | C/O MATT WISEN, MONROE BANK | | | BLOOMINGTON | IN | 47402-2329 |
| BEVERLY DE LOACH | 124 RAINBOW DR PMB 2410 | | | | LIVINGSTON | TX | 77399-1024 |
| BEVERLY DEADY | 5415 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1109 |
| BEVERLY DEAN BROOKS | 1005 MOSS WAY | | | | VALDOSTA | GA | 31602-4227 |
| BEVERLY DECATO | 3011 BAINBRIDGE AVE | | | | YOUNGSTOWN | OH | 44511-1915 |
| BEVERLY DECKER | 1613 CEDARWOOD DR | | | | FLUSHING | MI | 48433-3609 |
| BEVERLY DEGROAT | 8679 DEANVILLE RD | | | | BROWN CITY | MI | 48416-9680 |
| BEVERLY DEL GROSSO TTEE | THE DEL GROSSO MARITAL TRUST U/T/A | DTD 02/16/2001 | 500 PARK BLVD | | UKIAH | CA | 95482-3701 |
| BEVERLY DENNIS | 1927 S M ST | | | | ELWOOD | IN | 46036-2931 |
| BEVERLY DENVER (ESTATE OF) (665225) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BEVERLY DENYES | 632 HAWTHORNE LN | | | | TRAVERSE CITY | MI | 49686-5429 |
| BEVERLY DESSER | 11240 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9689 |
| BEVERLY DEUTSCH AND SANFORD DEUTSCH | C/O BARRY NOVACK ESQ | 8383 WILSHIRE BLVD SUITE 830 | | | BEVERLY HILLS | CA | 90211 |
| BEVERLY DIDECH | 2381 EL CID LN | | | | NORTHBROOK | IL | 60062-7004 |
| BEVERLY DIETERLY | 2004 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1868 |
| BEVERLY DISNEY | 3301 S 500 E | | | | MARION | IN | 46953-9580 |
| BEVERLY DIXON | 2995 KNOX RD | | | | TOOMSUBA | MS | 39364-9509 |
| BEVERLY DOBBS | 618 FOX RUN | | | | WINDER | GA | 30680-2718 |
| BEVERLY DONAHUE | 441 SHERIDAN RD | | | | JACKSON | MI | 49203-2240 |
| BEVERLY DONNAN | 2216 MAXIMILIAN ST | | | | HOUSTON | TX | 77039-1327 |
| BEVERLY DOTSON | 3220 LINGER LN | | | | SAGINAW | MI | 48601-5618 |
| BEVERLY DRIVER | 23300 PROVIDENCE DR APT 204 | | | | SOUTHFIELD | MI | 48075-3601 |
| BEVERLY DUES | 6343 E POTTER RD | | | | DAVISON | MI | 48423-9566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEVERLY DUNBAR | 1699 W CREEK RD | | | | BURT | NY | 14028-9601 |
| BEVERLY DUPUIS | 3450 ERWIN ST | | | | SAGINAW | MI | 48604-1712 |
| BEVERLY DYKSTRA | 487 84TH ST SW | | | | BYRON CENTER | MI | 49315-9307 |
| BEVERLY DZINA | 1043 PARKWOOD DR | | | | LOCKPORT | NY | 14094-7110 |
| BEVERLY E ABNER | 8850  MAIN ST | | | | GERMANTOWN | OH | 45327-1510 |
| BEVERLY E ARVAI | 8438 BOXWOOD DR | | | | TAMPA | FL | 33615-4939 |
| BEVERLY E CROSSETT IRA | FCC AS CUSTODIAN | 4510 LOWMAN RD | | | PINE BLUFF | AR | 71603-1267 |
| BEVERLY E DELISLE | TOD ACCOUNT | 3006 KNOLL LANE NW | | | ROCHESTER | MN | 55901-1416 |
| BEVERLY E HERLIHY IRA | FCC AS CUSTODIAN | 679 WELLINGTON RD | | | RIDGEWOOD | NJ | 07450-1225 |
| BEVERLY E JACOB | 11596 W SIERRA DAWN BLVD LOT 143 | | | | SURPRISE | AZ | 85374-9739 |
| BEVERLY E JAWITZ TRUST | BEVERLY E JAWITZ TTEE | DTD 11/25/87 | 1270 N HIGH ST | | EAST HAVEN | CT | 06512-1028 |
| BEVERLY E KITTO | 2216 LADUE LN | | | | FORT WAYNE | IN | 46804-2794 |
| BEVERLY E ROSENBERGER | TTEE ROSENBERGER FAMILY | TRUST U/A DTD 08/01/90 | 21901 BURBANK BLVD #181 | | WOODLAND HILL | CA | 91367-6430 |
| BEVERLY E SAUNDERS | 53 GATE MANOR DR | | | | ROCHESTER | NY | 14606-4801 |
| BEVERLY E WITTROCK | CGM IRA CUSTODIAN | PO BOX 38 | | | CASHION | OK | 73016-0038 |
| BEVERLY EALEY | 3814 39TH AVE APT 208 | | | | OAKLAND | CA | 94619-2061 |
| BEVERLY EASLEY | 4298 E 40TH STREET NORTH DR | | | | INDIANAPOLIS | IN | 46226-4418 |
| BEVERLY EASTMAN | 3815 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9351 |
| BEVERLY EDWARDS | 4200 S 35TH ST APT 114 | | | | GREENFIELD | WI | 53221-1825 |
| BEVERLY EILENFELD | 466 MELODY LN | | | | MANSFIELD | OH | 44905-2727 |
| BEVERLY ELKINS | 10286 DENTON HILL RD | | | | FENTON | MI | 48430-2508 |
| BEVERLY ELSNER | CGM IRA ROLLOVER CUSTODIAN | 97 ACORN DR | | | CLARK | NJ | 07066-2108 |
| BEVERLY ENO | 5447 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8700 |
| BEVERLY ENSOM | 1858 SHAREL DR | | | OTTAWA ON K1H 6W4 | | | |
| BEVERLY ESCUE | 22 S HILL DR | | | | LINDEN | MI | 48451-9439 |
| BEVERLY ESTELLE ARVAI | 8438 BOXWOOD DR. | | | | TAMPA | FL | 33615 |
| BEVERLY ESTES | 2139 OWENDALE DR | | | | DAYTON | OH | 45439-2635 |
| BEVERLY EVANS | 2512 CHESTNUT ST | | | | GIRARD | OH | 44420-3105 |
| BEVERLY EVANS | 7781 WILCOX RD | | | | BROWN CITY | MI | 48416-9679 |
| BEVERLY EVANTASH IRA | FCC AS CUST | U/A DTD 2/9/99 | 855 KENT LANE | | PHILADELPHIA | PA | 19115-1912 |
| BEVERLY EVERSOLE | 9178 W 3RD ST | | | | DAYTON | OH | 45427-1119 |
| BEVERLY EWALT | 1 CANTERBURY DR | | | | SAINT PETERS | MO | 63376-2914 |
| BEVERLY F BROOKS | 1940 BRIDGEVIEW TRL | | | | SOUTH BEND | IN | 46637-5416 |
| BEVERLY F BUSH & | ROBERT A BUSH JT TEN | 1022 PINEHURST DR | | | PEACHTREE CTY | GA | 30269-3814 |
| BEVERLY F HEBERLING | 20906 SKILER DRIVE | | | | NORTH FORT MYERS | FL | 33917 |
| BEVERLY F MCGLOTHLEN TTEE | BEVERLY F MCGLOTHLEN TRUST | U/A DTD 5/20/87 | 2311 27TH ST | | SPIRIT LAKE | IA | 51360-1086 |
| BEVERLY F. NODDIN TTEE | FBO NODDIN LIVING TRUST | U/A/D 12/10/91 | 8899 CHEVINGTON COURT | | PICKERINGTON | OH | 43147-9735 |
| BEVERLY FABIAN | 29347 SUNSET DR | | | | WESTLAKE | OH | 44145-1917 |
| BEVERLY FAUST | 3594 EAST STATE ROAD #114 | | | | NORTH MANCHESTER | IN | 46962 |
| BEVERLY FELDPAUSCH | 1467 BOYMAN DR | | | | HOLT | MI | 48842-9686 |
| BEVERLY FERLOTTE | 4667 TREMBLAY ST | | | VAL THERESE ON P3P 1S5 | | | |
| BEVERLY FIELDS | 918 N INDIANA AVE | | | | KOKOMO | IN | 46901-3337 |
| BEVERLY FIKE | 185 WINTER LN | | | | CORTLAND | OH | 44410-1129 |
| BEVERLY FLADGER | 18235 ONYX ST | | | | SOUTHFIELD | MI | 48075-1865 |
| BEVERLY FLOWERS | 15648 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3625 |
| BEVERLY FORD | 3050 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197-4813 |
| BEVERLY FORSTNER | 7503 E PITTSBURG RD | | | | DURAND | MI | 48429-9139 |
| BEVERLY FORTUNE | 80 E DEWEY AVE | | | | YOUNGSTOWN | OH | 44507-1505 |
| BEVERLY FRANK SR (428505) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BEVERLY FRANKLIN | 224 MID PINES CT APT 2A | | | | OWINGS MILLS | MD | 21117-3159 |
| BEVERLY FRAZIER | 9142 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| BEVERLY FRAZIER-HARRIS | 20171 VOILAND ST | | | | ROSEVILLE | MI | 48066-1195 |
| BEVERLY FREDENBURG | 1620 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1225 |
| BEVERLY FRENCH | 425 E ELM ST | | | | WAYLAND | MI | 49348-1109 |
| BEVERLY FUERTES | 1121 FRANGIPANI LN | | | | CASSELBERRY | FL | 32707-2502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY FURIA | 252 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2361 |
| BEVERLY G WARNER | 9911 CARTER RD | | | | BETHESDA | MD | 20817-1414 |
| BEVERLY GAIL | & DOUGLAS N WILLIAMS RV TR | AGRT 10 12 94 BEVERLY GAIL & | DOUGLAS N WILLIAMS TTEES | 8037 RIVER RD. | COTTRELLVILLE | MI | 48039 |
| BEVERLY GAIL BARNHOUSE | PO BOX 207 | | | | ANTWERP | OH | 45813-0207 |
| BEVERLY GALUPI | 430 RUSSELL LN | | | | BURLESON | TX | 76028-4334 |
| BEVERLY GANTZ & LEE GANTZ & CAROL | BURROW CO-TTEES BEVERLY GANTZ | REV TR U/A DTD 10/25/1990 | 4240 GALT OCEAN DRIVE UNIT 2002 | | FT LAUDERDALE | FL | 33308-6179 |
| BEVERLY GARDNER | 1818 TIMBERLANE DR | | | | FLINT | MI | 48507-1411 |
| BEVERLY GARLAND | 16801 N 94TH ST APT 2057 | | | | SCOTTSDALE | AZ | 85260-1516 |
| BEVERLY GARLITZ | 3936 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| BEVERLY GARRETT | 17501 VAUGHAN ST | | | | DETROIT | MI | 48219-3432 |
| BEVERLY GARRISON | 395 MICHIGAN AVE | | | | MANSFIELD | OH | 44905-2524 |
| BEVERLY GARSCHAGEN | 4658 PARENT AVE | | | | WARREN | MI | 48092-3406 |
| BEVERLY GASS | 1567 AGNEW ST | | | | SIMI VALLEY | CA | 93065-2027 |
| BEVERLY GAUTHIER | 8151 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1336 |
| BEVERLY GIBSON | 3193 FORT SOCRUM VILLAGE BLVD | | | | LAKELAND | FL | 33810-0331 |
| BEVERLY GIBSON | 3405 N LINDEN ST | | | | MUNCIE | IN | 47304-1926 |
| BEVERLY GIDEON TTEE F/T PCH | SYSTEMS INC PROFIT SHARING PLAN | DTD 1/1/75 BEVERLY GIDEON ROLLOVER | 876 OLEANDER STREET | | BOCA RATON | FL | 33486-3544 |
| BEVERLY GILBERT | 5332 COUNTRY RIDGE DR | | | | MASON | OH | 45040-2267 |
| BEVERLY GILLETTE | 118 BROOKLEA DR | | | | ROCHESTER | NY | 14624-2704 |
| BEVERLY GILMORE | 3416 SWANEE DR | | | | LANSING | MI | 48911-3327 |
| BEVERLY GLASS | 51 S RINGOLD ST | | | | JANESVILLE | WI | 53545-2560 |
| BEVERLY GLENN | 9537 MCDOUGALL ST | | | | HAMTRAMCK | MI | 48212-3566 |
| BEVERLY GLYNN | 11041 CEDAR CIR | | | | CLIO | MI | 48420-1469 |
| BEVERLY GMYREK | 8642 W 81ST ST | | | | JUSTICE | IL | 60458-1457 |
| BEVERLY GODFREY | PO BOX 3 | | | | EAGLE | MI | 48822-0003 |
| BEVERLY GOLLACH | 1200 VICTOR AVE | | | | LANSING | MI | 48910-6502 |
| BEVERLY GORALCZYK | ACCT OF JOHN W GORALCZYK | 856 CEDARGATE COURT | | | WATERFORD | MI | 48328-2606 |
| BEVERLY GORDON | 1424 LAKESIDE DR | | | | JACKSBORO | TN | 37757-3041 |
| BEVERLY GORE | 10420 US HIGHWAY 31 LOT 417 | | | | TANNER | AL | 35671-3554 |
| BEVERLY GORSKI | 2524 ALISTER DR | | | | WILMINGTON | DE | 19808-3308 |
| BEVERLY GOTTSCHALK | 39 SHALE DR | | | | ROCHESTER | NY | 14615-1431 |
| BEVERLY GRABOW TTEE | BEVERLY GRABOW REVOCABLE TRUST | U/A/D 12/28/93 | 1162 CAROL LANE | | GLENCOE | IL | 60022-1103 |
| BEVERLY GRAY | 1711 S 6TH ST | | | | TERRE HAUTE | IN | 47802-2301 |
| BEVERLY GRAY | 5180 CLOVER CREEK DR | | | | BOYNTON BEACH | FL | 33437-1652 |
| BEVERLY GREEN | 1700 ROBBINS RD LOT 214 | | | | GRAND HAVEN | MI | 49417-2856 |
| BEVERLY GREEN | UNIT 1071 | 7885 WEST FLAMINGO ROAD | | | LAS VEGAS | NV | 89147-7424 |
| BEVERLY GREEN TTEE | BEVERLY GREEN DECLARATION OF T | U/A DTD 07/05/2006 | 7665 VINISTE DR | | BOYNTON BEACH | FL | 33437 |
| BEVERLY GREGORY | 3585 HARTSVILLE PIKE | | | | CASTALIAN SPRINGS | TN | 37031-4756 |
| BEVERLY GRIFFITHS | PO BOX 126 | | | | CORTLAND | OH | 44410-0126 |
| BEVERLY GRIMES | 2630 JENNY MARIE DR | | | | XENIA | OH | 45385-5750 |
| BEVERLY GROSS | 7227 N COUNTY ROAD 830 E | | | | FOREST | IN | 46039-9624 |
| BEVERLY GRUICH | 29499 WESTFIELD ST | | | | LIVONIA | MI | 48150-4041 |
| BEVERLY GUINARD | 4853 SAWGRASS LAKE CIR | | | | LEESBURG | FL | 34748-2207 |
| BEVERLY GUY | 222 S EUCLID AVE | | | | DAYTON | OH | 45402-6905 |
| BEVERLY H DONNAN | 2216 MAXIMILLIAN | | | | HOUSTON | TX | 77039-1327 |
| BEVERLY H FURIA | 252  ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2361 |
| BEVERLY H MCCLOSKEY | 2120 SOUTH DUCK CREEK ROAD | | | | NORTH JACKSON | OH | 44451 |
| BEVERLY H MCNEAL | 3495  OAKVIEW DRIVE | | | | GIRARD | OH | 44420-3131 |
| BEVERLY H SHEARER AND | SAMUEL D SHEARER JT WROS | 647 SIXTH STREET | | | PITCAIRN | PA | 15140-1202 |
| BEVERLY H TRACEY | 932   PINE CREST | | | | GIRARD | OH | 44420-2153 |
| BEVERLY H WEEG | CGM IRA CUSTODIAN | 6201 S. CONNIE AVE., #319 | | | SIOUX FALLS | SD | 57108-5720 |
| BEVERLY HACQUET | 3 RILEY | | | | WESTVILLE | IL | 61883-1915 |
| BEVERLY HAINES | 6985 PINCH HWY | | | | POTTERVILLE | MI | 48876-8726 |
| BEVERLY HALE | 320 N JEFFERSON ST APT 1 | | | | DELPHOS | OH | 45833-1476 |
| BEVERLY HALE | 5016 S WEBSTER ST APT A | | | | KOKOMO | IN | 46902-4930 |
| BEVERLY HALL | 511 UNION STATION DR | | | | FORT WAYNE | IN | 46814-8966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY HALLER | 782 N DETROIT ST | | | | XENIA | OH | 45385-1961 |
| BEVERLY HAMILTON | 3558 S 450 E | | | | ANDERSON | IN | 46017-9573 |
| BEVERLY HAMLIN | 7456 WILLOW BROOK DR | | | | SPRING HILL | FL | 34606-4458 |
| BEVERLY HAMMILL | 4109 BOUIE MILL RD | | | | BROOKHAVEN | MS | 39601-8532 |
| BEVERLY HANCOCK | 5309 STATE HIGHWAY 246 | | | | SPENCER | IN | 47460-6200 |
| BEVERLY HARDENFELDER IRA | FCC AS CUSTODIAN | 320 CHURCH ST | | | PHENIX | VA | 23959-2525 |
| BEVERLY HARNER | 8464 POINT O WOODS CT | | | | SPRINGBORO | OH | 45066-9600 |
| BEVERLY HARRIS | 2038 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3729 |
| BEVERLY HARRIS | 4463 SOUTH 00 EAST WEST | LOT #113 | | | KOKOMO | IN | 46902 |
| BEVERLY HARRIS CUST | FOR JAMIE HARRIS | UNDER OR UNIFORM TRANSFERS | TO MINORS ACT | PO BOX 3353 | CENTRAL POINT | OR | 97502-0013 |
| BEVERLY HARRIS JR | 1384 S GENESEE RD | | | | BURTON | MI | 48509-1830 |
| BEVERLY HART | 21 ELBRIDGE ST | | | | JORDAN | NY | 13080-9739 |
| BEVERLY HAUSE | 3959 N 200 E | | | | SHELBYVILLE | IN | 46176-8986 |
| BEVERLY HAWES | 242 WYE RD | | | | PORT ANGELES | WA | 98363-9748 |
| BEVERLY HAWKINS | 261 SYLVIA DR | | | | CORUNNA | MI | 48817-1158 |
| BEVERLY HAYES | 6721 BOWLING GREEN RD | | | | MORGANTOWN | KY | 42261-8215 |
| BEVERLY HAYWOOD | 223 E 53RD ST | | | | ANDERSON | IN | 46013-1718 |
| BEVERLY HAYWOOD | PO BOX 5 | | | | LESLIE | MI | 49251-0005 |
| BEVERLY HAZELTINE | 1006 21ST ST TRLR 94 | | | | BRODHEAD | WI | 53520-2082 |
| BEVERLY HAZELWOOD | 384 BLACKBURN HOLLOW RD | | | | PULASKI | TN | 38478-7055 |
| BEVERLY HEDRICK | 5439 PRAIRIE RD | | | | URBANA | OH | 43078-9237 |
| BEVERLY HELM | 1683 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7994 |
| BEVERLY HELMS | PO BOX 255 | | | | ODESSA | MO | 64076-0255 |
| BEVERLY HEMINGWAY | 4729 CUSENZA DR | | | | OTTER LAKE | MI | 48464-9637 |
| BEVERLY HENDERSON | 1500 BRANDONSHIRE CT | BUILDING A UNIT 305 | | | GREENSBORO | NC | 27409 |
| BEVERLY HENRY | 14609 E WALNUT RUN | | | | FORT WAYNE | IN | 46814-8907 |
| BEVERLY HENRY | 2439 CLARK DR | | | | JACKSON | MI | 49202-1603 |
| BEVERLY HENSON | 1910 RUSSELL RD | | | | SHREVEPORT | LA | 71107-6332 |
| BEVERLY HERBER | 1011 TAYLOR ST | | | | BAY CITY | MI | 48708-8261 |
| BEVERLY HERTENSTEIN | 9841 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-3077 |
| BEVERLY HESSLER | R 1 | | | | BELDING | MI | 48809 |
| BEVERLY HIEBERT | 4541 BOND RD | | | | ONONDAGA | MI | 49264-9725 |
| BEVERLY HILGENDORF | 830 OAK ST | | | | COTTRELLVILLE | MI | 48039-2231 |
| BEVERLY HILL | 2426 PROSPECT ST | | | | FLINT | MI | 48504-3345 |
| BEVERLY HILL | 3807 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9433 |
| BEVERLY HILLS AUTO CENTRE | 1695 WILSON AVE | | | DOWNSVIEW ON M3L 1A5 CANADA | | | |
| BEVERLY HILLS GARAGE | 2043 W 95TH ST | | | | CHICAGO | IL | 60643-1129 |
| BEVERLY HILLS PHARMA | 8500 WILSHIRE BLVD STE 101 | | | | BEVERLY HILLS | CA | 90211-3110 |
| BEVERLY HILLS WATER DEPT | 18500 W 13 MILE RD | | | | BEVERLY HILLS | MI | 48025-5262 |
| BEVERLY HILSTON | 200 ORCHARD ST | | | | BEAVER | PA | 15009-2547 |
| BEVERLY HINES | 143 MEADOWWOOD DR. | APT. B | | | CLINTON | MS | 39056-5978 |
| BEVERLY HOBBS | 124 DALE AVE | | | | DANVILLE | IL | 61832-2710 |
| BEVERLY HOFF | 1025 CAMBRIDGE CT NE | | | | WARREN | OH | 44484-3975 |
| BEVERLY HOGABOOM | 11900 S 34TH ST | | | | VICKSBURG | MI | 49097-7801 |
| BEVERLY HOLINYJ | 4097 BIG HOLLOW LN | | | | JACKSONVILLE | FL | 32277-1630 |
| BEVERLY HOLTZ (IRA) | FCC AS CUSTODIAN | 6638 FOUNTAINS CIRCLE | | | LAKE WORTH | FL | 33467-5754 |
| BEVERLY HOLUBIK | 11717 SPENCER RD | | | | SAGINAW | MI | 48609-9138 |
| BEVERLY HORNE | 7004 CLIPPER DRIVE | | | | GRAND PRAIRIE | TX | 75054-7225 |
| BEVERLY HORSBURGH IRA | FCC AS CUSTODIAN | 3000 ISLAND BLVD | UNIT 2903 | | AVENTURA | FL | 33160-4927 |
| BEVERLY HORSCH | 5222 5151 BUFFALO SPEEDWAY | | | | HOUSTON | TX | 77005 |
| BEVERLY HOUNCHELL | 1004 E SPRAKER ST | | | | KOKOMO | IN | 46901-2511 |
| BEVERLY HOUSTON-NATIONS | 158 HIGHLAND AVE | | | | CORNELIA | GA | 30531-4363 |
| BEVERLY HOWARD | 1036 TWELVE OAKS DRIVE | | | | LAWRENCEBURG | KY | 40342-1706 |
| BEVERLY HOWELL | 2901 N BUCKLES ST | | | | MUNCIE | IN | 47303-1840 |
| BEVERLY HOWELL | 492 PITTSFIELD DR | | | | WORTHINGTON | OH | 43085-3226 |
| BEVERLY HUDSON | 219 E 48TH ST | | | | ANDERSON | IN | 46013-4763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY HUDSON | 26093 CLEMENTE GARDENS LN | | | | HEMET | CA | 92544-3501 |
| BEVERLY HULSE | 648 LAKEVIEW DR # A | | | | ZIONSVILLE | IN | 46077-9590 |
| BEVERLY HUNDLEY | 1051 S AMANDES | | | | MESA | AZ | 85208-3146 |
| BEVERLY HUNT | 14480 BOICHOT RD | | | | LANSING | MI | 48906-1091 |
| BEVERLY HUNT | 1520 CREST WOOD RD | APT 329 | | | FLUSHING | MI | 48433 |
| BEVERLY HUNTER | 1905 W MADISON ST | | | | KOKOMO | IN | 46901-1827 |
| BEVERLY HUNTER | 2008 GLEN AVE | | | | BELOIT | WI | 53511-2934 |
| BEVERLY HURWITZ CUST FOR | CHELSEA D TONKIN UTMA/FL | UNTIL AGE 21 | 6C RIVERVIEW AVE | | MASHPEE | MA | 02649-3091 |
| BEVERLY HUSS | 13081 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9293 |
| BEVERLY HUST | 9146 TEXAS CT | | | | LIVONIA | MI | 48150-3869 |
| BEVERLY HUTCHINSON | 437 E PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070-1925 |
| BEVERLY HYSO | 501 N BENNETT ST | | | | MUNCIE | IN | 47303-4309 |
| BEVERLY IMBIOW | TOD ALLEN FRANCO | SUBJECT TO STA TOD RULES | 21200 HARBOR WAY UNIT 116 | | AVENTURA | FL | 33180-3527 |
| BEVERLY ISOM | 4517 DEER CREEK DR | | | | WOOSTER | OH | 44691-7420 |
| BEVERLY J ANDERSON TTEE | BEVERLY J ANDERSON TRUST | U/A DTD 12/10/92 | 6827 W GATE ROAD | | ROSCOE | IL | 61073-9636 |
| BEVERLY J B HARRIS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIB DTD 06/10/1988 | 6815 GAVEL DR | | COLORADO SPRINGS | CO | 80922 |
| BEVERLY J BAIRD | 1395 PELICAN WATCH VILLA | | | | JOHNS ISLAND | SC | 29455-6072 |
| BEVERLY J BOSTICK | 2146  MOHAVE AVE | | | | DAYTON | OH | 45431-3017 |
| BEVERLY J BROWN | 1743  PENNWAY PLACE | | | | DAYTON | OH | 45406-3301 |
| BEVERLY J BROWNELL | 1321 FLEETFOOT DR | | | | WAUKESHA | WI | 53186-6938 |
| BEVERLY J BUCK | 1525  S. MAPLE AVE | | | | FAIRBORN | OH | 45324 |
| BEVERLY J BURTON | 4007 DENLINGER RD. | | | | TROTWOOD | OH | 45426-2331 |
| BEVERLY J COOK | 3247 S US HIGHWAY 231 | | | | FREEDOM | IN | 47431-7322 |
| BEVERLY J CRENSHAW | 4026 FRAMPTON COURT | | | | INGLEWOOD | OH | 45322 |
| BEVERLY J CRIVELLI TTEE | FBO BEVERLY J CRIVELLI TRUST | U/A/D 10-23-2006 | 350 GILMORE ROAD #43 | | RED BLUFF | CA | 96080-3556 |
| BEVERLY J DAVIES | TOD DTD 05/23/2006 | 245 IROQUOIS AVE | | | LANCASTER | NY | 14086-1311 |
| BEVERLY J DOMSIC | TOD ACCOUNT | 8936 PRICE CIRCLE | | | HIGHLAND | IN | 46322-2281 |
| BEVERLY J DOUGHERTY | TOD ACCOUNT | 270 BOSTON POST RD TRLR 9 | | | WATERFORD | CT | 06385-2036 |
| BEVERLY J DUSZAK | EDMUND ALEX DUSZAK TTEE | BEVERLY J DUSZAK REV | TRUST U/A DTD 5/25/99 | 55 CAMELLIA LANE | COLUMBUS | NC | 28722-9474 |
| BEVERLY J ERICKSON | 3407 HIDDEN PINES CT | | | | ARLINGTON | TX | 76016-2798 |
| BEVERLY J FARRELL | 12651 SYLVAN | | | | GARDEN GROVE | CA | 92845-2825 |
| BEVERLY J FICUCIELLO | CGM IRA ROLLOVER CUSTODIAN | 1235 LA CIENEGA ROAD | | | SAN MARCOS | CA | 92069-2159 |
| BEVERLY J FORD | PO BOX 1373 | | | | GARDEN CITY | MI | 48136-1373 |
| BEVERLY J FRANKLIN | 150 GALE BLVD APT 304 | | | | MELVINDALE | MI | 48122-1741 |
| BEVERLY J FULK | TOD REGISTRATION | 2812 NE DAVIS | | | PORTLAND | OR | 97232-3235 |
| BEVERLY J GARRETT | 17501 VAUGHAN ST | | | | DETROIT | MI | 48219-3432 |
| BEVERLY J GILLE | TOD ACCOUNT | 3029 S GOLF ROAD | | | STOCKTON | IL | 61085-9366 |
| BEVERLY J GREEN | 7885 WEST FLAMINGO RD., UNIT #10 | | | | LAS VEGAS | NV | 89147 |
| BEVERLY J HALL | 511 UNION STATION DR | | | | FORT WAYNE | IN | 46814-8966 |
| BEVERLY J HAMMOND | 2415 HILL AVENUE | | | | GADSDEN | AL | 35904 |
| BEVERLY J HARRIS | 515 GEORGE WALLACE DR APT D36 | | | | GADSDEN | AL | 35903-2261 |
| BEVERLY J HART | TOD BEVERLY J HART TRUST | 225 W NORTON STREET | | | DULUTH | MN | 55803 |
| BEVERLY J HEMBREE | 4821 LONGFORD DR. | | | | MIDDLETOWN | OH | 45042 |
| BEVERLY J HEPLER | 125 WEILER ROAD | | | | WARREN | PA | 16365 |
| BEVERLY J HILL | 44 S HALLOWAY ST | | | | DAYTON | OH | 45417-1802 |
| BEVERLY J HOLM | 12718 W MAPLEWOOD DR | | | | SUN CITY WEST | AZ | 85375-4620 |
| BEVERLY J HOWE | 375 WALNUT STREET | | | | HONEY BROOK | PA | 19344-1716 |
| BEVERLY J JACKSON | PO BOX 1440 | | | | THOMPSON FALLS | MT | 59873-1440 |
| BEVERLY J JAMES | 6295 NEWCASTLE AVE | | | | GOLETA | CA | 93117-2032 |
| BEVERLY J JOHN TR | HAROLD A JOHN TTEE | U/A DTD 02/05/1993 | 297 HERWORTH DRIVE | | CHESTERFIELD | MO | 63005-6909 |
| BEVERLY J JOHNSON | 2515 PERRYTON DR APT 2317 | | | | DALLAS | TX | 75233-1567 |
| BEVERLY J JOHNSON | 4071 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1610 |
| BEVERLY J JOHNSON | 509 TURIN  ST. | | | | ROME | NY | 13440-3361 |
| BEVERLY J KITCHEN | 10108 MARALDO PL | | | | SAINT LOUIS | MO | 63137-2925 |
| BEVERLY J LEETH | 5309  SPORTSCRAFT DRIVE | | | | DAYTON | OH | 45414-3655 |
| BEVERLY J LYNCH | TOD ACCOUNT | P.O. BOX 88 | | | MONTEZUMA | IA | 50171-0088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY J MASCHINO TTEE | TRUST DATE 10/15/01 | BEVERLY J MASCHINO TRUST | 1600 FAIRFAX AVE UNIT 104 | | SPENCER | IA | 51301-5834 |
| BEVERLY J MCABEE | 21 MAIN STREET EAST | | | | WARTRACE | TN | 37183-2161 |
| BEVERLY J MILLER | 3824 EAST SHORE ROAD | | | | MIRAMAR | FL | 33023-4958 |
| BEVERLY J MORRIS | 501 E LYNDON AVE | | | | FLINT | MI | 48505-5240 |
| BEVERLY J MURPHY | 5900 FAIRGROVE WAY | | | | DAYTON | OH | 45426 |
| BEVERLY J NELSON | 2823 BEAL ST NW | | | | WARREN | OH | 44485-1209 |
| BEVERLY J NEWELL AND | RONALD A HOERNER JTWROS | 118 ANDRES ST | | | CHESANING | MI | 48616-1619 |
| BEVERLY J NEWMELLER TTEE | BEVERLY J NEWMELLER TST DTD 11/2/99 | 2110 W 111TH STREET APT F | | | CHICAGO | IL | 60643-3985 |
| BEVERLY J OLSEN | 3609 PULLMAN DRIVE | | | | SACRAMENTO | CA | 95827-3737 |
| BEVERLY J PARROTT | TOD DTD 01/10/2006 | 1529 ROBBINS ROAD | | | GRAND HAVEN | MI | 49417-2849 |
| BEVERLY J PATTON & | SHARON SONATY | JT TEN | 3502 W 104TH | | CROWN POINT | IN | 46307-2538 |
| BEVERLY J PHENIX | 511 CLARENCE ST | | | | MOUNTAIN VIEW | AR | 72560-9441 |
| BEVERLY J PICKETT REV TR | BEVERLY J PICKETT TTEE | U/A DTD 02/23/2004 | 2144 ST CROIX AVE | | FORT MYERS | FL | 33905-2037 |
| BEVERLY J PIRKEY AND | BILLIE JEAN PENNELL JTWROS | 4517 HWY 275 NORTH | | | CUMBY | TX | 75433 |
| BEVERLY J PRESCOTT | 3135 AVALON SITE 177 | | | | FLINT | MI | 48507 |
| BEVERLY J PRICE | 205 W 3RD ST | | | | NILES | OH | 44446 |
| BEVERLY J PROBST | 500 TULANE ST | | | | SAGINAW | MI | 48604-2249 |
| BEVERLY J RODEN | 8555 TOWSON BLVD. | | | | MIAMISBURG | OH | 45342-3714 |
| BEVERLY J SALEN | 710 SCHUYLER STREET | | | | SYRACUSE | NY | 13204-1838 |
| BEVERLY J SANDERS | 5224 BEL AIR AVE | | | | SARASOTA | FL | 34234-3008 |
| BEVERLY J SIMMONS | 8247 CAPE DR | | | | INDIANAPOLIS | IN | 46256-4356 |
| BEVERLY J SKINNER | 12330 VISTA BROOK LN | | | | KNOXVILLE | TN | 37934 |
| BEVERLY J SMITH | 3600 RISHER RD SW | | | | WARREN | OH | 44481-9176 |
| BEVERLY J SPARKS | 2714 DUNSTAN DRIVE NW | | | | WARREN | OH | 44485 |
| BEVERLY J SPEARS | 2902 WESTBROOK AVE | | | | INDIANAPOLIS | IN | 46241-5977 |
| BEVERLY J STAPLETON | 6232 RENDON NEW HOPE RD | | | | FORT WORTH | TX | 76140-8318 |
| BEVERLY J STAUP | 9818 CHERRY DR | | | | READING | MI | 49274-9400 |
| BEVERLY J STROCK | 7965 W LINCOLN ST NE | | | | MASURY | OH | 44438 |
| BEVERLY J STUMP MD | 206 GLENWOOD ROAD | | | | BEL AIR | MD | 21014-5535 |
| BEVERLY J SWENSON | 5475 POST RD | | | | MONTAGUE | MI | 49437-9701 |
| BEVERLY J TAYLOR | 105 CUSHING AVENUE | | | | KETTERING | OH | 45429-2603 |
| BEVERLY J WHITE | 6053 BUTTON WILLOW LANE | | | | TALLAHASSEE | FL | 32305-8513 |
| BEVERLY J WILLIAMS | 3802 HAMILTON ST | | | | OMAHA | NE | 68131-1213 |
| BEVERLY J WILLIAMSON | TOD BENEFICIARIES ON FILE | 31025 MARLIN CT | | | BEVERLY HILLS | MI | 48025-3752 |
| BEVERLY J WOLFE | 260 LAUREL OAK DRIVE | | | | WINTER HAVEN | FL | 33880 |
| BEVERLY J WOOD | 3900 HAZELWOOD AVE SW | | | | WYOMING | MI | 49519-3632 |
| BEVERLY J YOST | 334 ADELAIDE AVE NE | | | | WARREN | OH | 44483-5435 |
| BEVERLY JACKSON | 165 RULE BR | | | | STAFFORDSVILLE | KY | 41256-8967 |
| BEVERLY JACKSON | 3197 LOWER RIVER RD SE | SOUTH EAST | | | DECATUR | AL | 35603-5605 |
| BEVERLY JACKSON | PO BOX 1440 | | | | THOMPSON FALLS | MT | 59873-1440 |
| BEVERLY JACOB | 11596 W SIERRA DAWN BLVD LOT 143 | | | | SURPRISE | AZ | 85374-9739 |
| BEVERLY JACOBS | 5120 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1065 |
| BEVERLY JAMES | 6295 NEWCASTLE AVE | | | | GOLETA | CA | 93117-2032 |
| BEVERLY JAN RUSHING & | RAYMIE J HUNTER JT WROS | 311 LAUREL CREEK DR | | | SHERMAN | TX | 75092-7654 |
| BEVERLY JARVIS | 210 N WOODWORTH AVE LOT 8 | | | | FRANKTON | IN | 46044-9614 |
| BEVERLY JEAN DANKS | THOMAS COOPER DANKS | 7932 BLACK TERN DR | | | PORT ST LUCIE | FL | 34952-3188 |
| BEVERLY JEFFRIES | 17191 WORMER ST | | | | DETROIT | MI | 48219-3628 |
| BEVERLY JENKINS-LOWE | 834 PENNINGTON AVE | | | | TRENTON | NJ | 08618-2912 |
| BEVERLY JERGENS | TOD REGISTRATION | 7420 TURQUOISE CT | | | DAYTON | OH | 45459-3929 |
| BEVERLY JESSE (628917) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BEVERLY JOHNSON | 1673 E LOVEJOY RD | | | | PERRY | MI | 48872-9596 |
| BEVERLY JOHNSON | 2515 PERRYTON DR APT 2317 | | | | DALLAS | TX | 75233-1567 |
| BEVERLY JOHNSON | 4071 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1610 |
| BEVERLY JOHNSON | 511 APPLEGROVE DRIVE | | | | NICHOLASVILLE | KY | 40356-2606 |
| BEVERLY JOHNSON | 7401 ASHCROFT CIR | | | | FORT WORTH | TX | 76120-2421 |
| BEVERLY JONES | 1202 FORDHAM DR | | | | SUN CITY CENTER | FL | 33573-5211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY JONES | 2049 WILLARD AVE SE | | | | WARREN | OH | 44484-5062 |
| BEVERLY JONES | 353 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1029 |
| BEVERLY JONES | 4470 JENA LN | | | | FLINT | MI | 48507-6219 |
| BEVERLY JONES | 709 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| BEVERLY JONES | PO BOX 131 | | | | PARADISE | MI | 49768-0131 |
| BEVERLY JR, CHARLIE E | 5574 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| BEVERLY JR, CHARLIE EARL | 5574 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| BEVERLY JR, ROBERT D | RR 1 BOX 48 | | | | EDGERTON | OH | 43517 |
| BEVERLY JR, ROBERT DEVON | RR 1 BOX 48 | | | | EDGERTON | OH | 43517 |
| BEVERLY JULIE | BEVERLY, JULIE | 52 SLAUGHTER PEN ROAD | | | ARDMORE | TN | 38449-6015 |
| BEVERLY JULKS | PO BOX 341 | | | | CARROLLTON | MI | 48724-0341 |
| BEVERLY JUNE LEE TTEE | BEVERLY JUNE LEE LIVING | TRUST UAD 10/16/07 | 1575 S. SAN MATEO DR. | | PALM SPRINGS | CA | 92264-8615 |
| BEVERLY JUNE RIGANO | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1410 PATRICIA DR | | REDLANDS | CA | 92373 |
| BEVERLY JUVE | 212 APACHE DR | | | | JANESVILLE | WI | 53545-4302 |
| BEVERLY K CLAYBOURNE | 231 E MERRIN ST | PO BOX 455 | | | PAYNE | OH | 45880 |
| BEVERLY K COSBY | 16917 NE 10TH ST | | | | CHOCTAW | OK | 73020-7902 |
| BEVERLY K HAWKINS | CGM IRA CUSTODIAN | P.O. BOX 504 | | | MYRTLE POINT | OR | 97458-0504 |
| BEVERLY K JOHNSON AND | CARL D JOHNSON JTWROS | 7546 RALEIGH LANE | | | JONESBORO | GA | 30236-2674 |
| BEVERLY K JONES | PO BOX 455 | | | | JOPLIN | MO | 64802-2468 |
| BEVERLY K KORB | 78 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3999 |
| BEVERLY K LEAMY | 7409 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1708 |
| BEVERLY K NICEWANDER | 711 LARADO DR | | | | PORT ORANGE | FL | 32129-3622 |
| BEVERLY K PIERSON | 2045 FOX HILL DR APT 3 | | | | GRAND BLANC | MI | 48439-5237 |
| BEVERLY K SCHMITT | FIXED ACCOUNT | TOD ACCOUNT | 3613 RIDGEWAY ROAD | | BELLBROOK | OH | 45305-1979 |
| BEVERLY K THOMAS & | PHILLIP T THOMAS & | MARA NAN HARRINGTON | JT TEN | 4930 NE 16TH ST. | OCALA | FL | 34470-1151 |
| BEVERLY K TRAUTMAN LIVING TRUST | BEVERLY K TRAUTMAN & CHARLES O | TRAUTMAN TTEES DTD 6/16/95 | 3040 S NEWPORT ST | | DENVER | CO | 80224-2706 |
| BEVERLY K ZIMMERMAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7 CRANBERRY LANE | | BROOKLINE | NH | 03033 |
| BEVERLY KANOF IRA | FCC AS CUSTODIAN | 73 BROOK HILLS CIR | | | WHITE PLAINS | NY | 10605-5006 |
| BEVERLY KAPP BENE IRA | REGINA WEAVER DECD | FCC AS CUSTODIAN | 6405 REMINGTON PKWY | | COLLEYVILLE | TX | 76034-7586 |
| BEVERLY KARAKULA | 14500 PROSPECT ST APT 211 | | | | DEARBORN | MI | 48126-3452 |
| BEVERLY KAUFMAN | 150 MONACO PARKWAY | | | | DENVER | CO | 80220-5995 |
| BEVERLY KAYATIN | 315 BERLIN RD | | | | HURON | OH | 44839-1704 |
| BEVERLY KEMP | 227 OAKRIDGE AVE | | | | TONAWANDA | NY | 14217-1166 |
| BEVERLY KENEMUTH | 5834 LAKE VICTORIA COVE | | | | LAKELAND | FL | 33813-4743 |
| BEVERLY KENNEDY | 238 N INDEPENDENCE ST APT 5 | | | | TIPTON | IN | 46072-1747 |
| BEVERLY KEPNER | 6634 NORTHLAKE DR | | | | ZEPHYRHILLS | FL | 33542-0642 |
| BEVERLY KERR | 1825 CLEVELAND AVE | | | | NORWOOD | OH | 45212-2901 |
| BEVERLY KING | 40 CONANT RD | | | | FRAMINGHAM | MA | 01702-6806 |
| BEVERLY KING | 5843 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9779 |
| BEVERLY KING | 688 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4651 |
| BEVERLY KING | PO BOX 212 | | | | ROSCOMMON | MI | 48653-0212 |
| BEVERLY KING | PO BOX 2374 | | | | WARREN | OH | 44484-0374 |
| BEVERLY KING-MCGOUGH | 34275 GLOUSTER CIR | | | | FARMINGTN HLS | MI | 48331-1517 |
| BEVERLY KINGREY | 42 KEMP AVE | | | | GERMANTOWN | OH | 45327-1412 |
| BEVERLY KITCHEN | 10108 MARALDO PL | | | | SAINT LOUIS | MO | 63137-2925 |
| BEVERLY KITTS | 1632 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1961 |
| BEVERLY KLINKERT | 564 KALER AVE | | | | BUCYRUS | OH | 44820-2564 |
| BEVERLY KOCH | 1340 ELAINE DR | | | | TROY | MI | 48083-2108 |
| BEVERLY KOEHLER | 1481 BEACHLAND BLVD | | | | KEEGO HARBOR | MI | 48320-1002 |
| BEVERLY KOEHNK | 1513 INVERNESS RD | | | | MANSFIELD | TX | 76063-2962 |
| BEVERLY KOHNS | 4109 MAIN ST | | | | BROWN CITY | MI | 48416-7906 |
| BEVERLY KOLSTAD | 4114 231ST LN NW | | | | SAINT FRANCIS | MN | 55070-8643 |
| BEVERLY KORB | 78 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3999 |
| BEVERLY KORN | 4182 W 850 N | | | | FRANKTON | IN | 46044-9316 |
| BEVERLY KOVAL | 3140 LOMBARD AVE | | | | BERWYN | IL | 60402-3516 |
| BEVERLY KOZAK | 606 RIVERSIDE DR | | | | FORT ATKINSON | WI | 53538-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEVERLY KRANICK TOD M KNOWLES | M KRANICK | SUBJECT TO STA RULES | 4221 MILDRED CIRCLE | | BOYNTON BEACH | FL | 33437-6462 |
| BEVERLY KRISTEK | 321 FERNBARRY DRIVE | | | | WATERFORD | MI | 48328-2507 |
| BEVERLY KUTER | 14838 SAINT LOUIS AVE | | | | MIDLOTHIAN | IL | 60445-3608 |
| BEVERLY L BETTS | 6039 STATE RR #5 WARREN RD | | | | CORTLAND | OH | 44410-0000 |
| BEVERLY L BROWN | 170 WARNER DR | | | | UNION | OH | 45322 |
| BEVERLY L BROWN | 554 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3220 |
| BEVERLY L BURT | 8272 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4090 |
| BEVERLY L COLBRUNN | 856   WARNER RD. | | | | BROOKFIELD | OH | 44403-9794 |
| BEVERLY L CORY | 13 EAST FRANKLIN ST | | | | NEWTON FALLS | OH | 44444 |
| BEVERLY L ELLINGSEN | DESIGNATED BENE PLAN/TOD | 499 PALMYRA RD | | | DIXON | IL | 61021 |
| BEVERLY L HADDAD-WEAVER | TTEE BEVERLY L | HADDAD-WEAVER REV LIV | TRUST U/A DTD 2-13-90 | 12615 WESTWOOD LANE | WAYLAND | MI | 49348-9226 |
| BEVERLY L HOMMEDIEU | 305 VILLAGE WALK CIR | | | | SPENCERPORT | NY | 14559-1446 |
| BEVERLY L JACKSON | 3197 LOWER RIVER RD SE | | | | DECATUR | AL | 35603-5605 |
| BEVERLY L KONKEL | 11914 WEST BELOIT RD | | | | MILWAUKEE | WI | 53228-1934 |
| BEVERLY L LATVALA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 287 WILD HERON ROAD | | SAINT SIMONS ISLAND | GA | 31522 |
| BEVERLY L LAYMAN | 144 WILLIAMS ST | | | | W CARROLLTON | OH | 45449-1240 |
| BEVERLY L LIMMER | 2701 BROWN ST | | | | FLINT | MI | 48503-3338 |
| BEVERLY L MULLER (IRA) | FCC AS CUSTODIAN | 1030 EAST 48TH STREET | | | KEARNEY | NE | 68847-8416 |
| BEVERLY L RILEY | 26137 PRINCETON ST | | | | INKSTER | MI | 48141-2442 |
| BEVERLY L STEPHENS | 428   DELAWARE AVE | | | | DAYTON | OH | 45405-3919 |
| BEVERLY L TAULBEE | 5141 PATHVIEW DR | | | | HUBER HEIGHTS | OH | 45424 |
| BEVERLY L THAL (IRA) | FCC AS CUSTODIAN | 4645 GETTYSBURG DR | | | SYLVANIA | OH | 43560-3242 |
| BEVERLY L TREVOR | 6030 LESLIE ST | | | | JUPITER | FL | 33458-6605 |
| BEVERLY LA ROSE | 2750 BRANDON ST | | | | FLINT | MI | 48503-3449 |
| BEVERLY LAMBERT | 131 N RIVER ST | | | | EATON RAPIDS | MI | 48827-1326 |
| BEVERLY LAMBRECHT | 34835 WURFEL ST | | | | CLINTON TWP | MI | 48035-4748 |
| BEVERLY LANEY | 2505 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| BEVERLY LANGDON | 3147 POPLAR CREEK S.E. | | | | KENTWOOD | MI | 49512 |
| BEVERLY LASLEY | PO BOX 42002 | | | | PHOENIX | AZ | 85080-2002 |
| BEVERLY LEAMY | 7409 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1708 |
| BEVERLY LEETH | 5309 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3655 |
| BEVERLY LEFFLER | 1019 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1105 |
| BEVERLY LEOPOLD | 195 MAIN ST | | | | EAST HAMPTON | NY | 11937-2720 |
| BEVERLY LEVI | PO BOX 382 | | | | LAKE GEORGE | MI | 48633-0382 |
| BEVERLY LEVINSKI | 9171 BUNTON RD | | | | WILLIS | MI | 48191-9741 |
| BEVERLY LEW | 220 BOUGHEY ST | | | | TRAVERSE CITY | MI | 49684-4140 |
| BEVERLY LEWIS | 12410 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73170-4850 |
| BEVERLY LEWIS | 6553 N FRANCISCO AVE | | | | CHICAGO | IL | 60645-4301 |
| BEVERLY LIEBLONG | 1236 MISSISSIPPI AVENUE | | | | SAINT CLOUD | FL | 34769-3979 |
| BEVERLY LIMMER | 2701 BROWN ST | | | | FLINT | MI | 48503-3338 |
| BEVERLY LIRA | 1669 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| BEVERLY LOCKHART | 1883 CANNONDALE LOOP | | | | CHATTANOOGA | TN | 37421-7168 |
| BEVERLY LOCKWOOD | 2633 TURNER ST | | | | LANSING | MI | 48906-4024 |
| BEVERLY LOFTON | 4711 RICHMOND ST | | | | LANSING | MI | 48911-2914 |
| BEVERLY LOMBARDO | 420 PAMELA SUE DR | | | | KETTERING | OH | 45429-5346 |
| BEVERLY LONG | 7255 WINDING BROOK RD | | | | PERRYSBURG | OH | 43551-4552 |
| BEVERLY LONGMIRE | 387 DAVIDS WAY | | | | LA VERGNE | TN | 37086-5215 |
| BEVERLY LOOK | 4302 WESTERN RD LOT 36 | | | | FLINT | MI | 48506-1885 |
| BEVERLY LOOP | 31351 PAGELS DR | | | | WARREN | MI | 48092-1728 |
| BEVERLY LORANGER | 12224 N CHERRY HILLS DR W | | | | SUN CITY | AZ | 85351-3362 |
| BEVERLY LOVELAND | 407 S 400 E | | | | KOKOMO | IN | 46902-9325 |
| BEVERLY LOWE | 1701 GLENWOOD DR | | | | TWINSBURG | OH | 44087-1212 |
| BEVERLY LOXTERMAN | 881 SWEENEY ST | | | | N TONAWANDA | NY | 14120-6459 |
| BEVERLY LUCHENBILL | 7944 COLD SPRING LN | | | | NEW PORT RICHEY | FL | 34653-3625 |
| BEVERLY LUKASAVITZ | 7323 LANEWOOD DR | | | | DAVISON | MI | 48423-9339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEVERLY LUMLEY | 20636 LOCKWOOD ST | | | | TAYLOR | MI | 48180-2976 |
| BEVERLY LUND | 4872 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3916 |
| BEVERLY LUSHER | 19918 SE 36TH ST | | | | HARRAH | OK | 73045-6101 |
| BEVERLY LUTZ | 5756 S HURON RD | | | | PINCONNING | MI | 48650-6412 |
| BEVERLY LYNCH | 1670 ADAMS DR SW | | | | ATLANTA | GA | 30311-3626 |
| BEVERLY LYNESS IRA | FCC AS CUSTODIAN | 186 JUDY ANN DR. | | | ROCHESTER | NY | 14616-1942 |
| BEVERLY LYNN | 12280 SPRINKLE RD | | | | VICKSBURG | MI | 49097-8466 |
| BEVERLY LYON | 5226 W VIENNA RD | | | | CLIO | MI | 48420-9471 |
| BEVERLY M EVANS | 2512  CHESTNUT | | | | GIRARD | OH | 44420-3105 |
| BEVERLY M FREEDMAN TTEE | BEVERLY M FREEDMAN REV | TRUST U/A DTD 7-2-97 | 1105  FAIRWAY DRIVE | | MIDDLETOWN | RI | 02842-4586 |
| BEVERLY M HAMMOND | 148 ACACIA AVE | | | | BILOXI | MS | 39530-3307 |
| BEVERLY M MILLER | 9701 FIELDS RD # 2500 | | | | GAITHERSBURG | MD | 20878-2737 |
| BEVERLY M NUNAN REMAINDER | TRUST U/W DTD 9/14/1998 | ALFRED B NUNAN SR | ALFRED B NUNAN JR CO-TTEES | P O BOX 15 | BAY HEAD | NJ | 08742-0015 |
| BEVERLY M PENDER | 3337 WEBSTER AVE | | | | KANSAS CITY | KS | 66104-4068 |
| BEVERLY M PETRUSKA | 980 WILMINGTON AVE APT 619 | | | | DAYTON | OH | 45420 |
| BEVERLY M REINER | 627-B DEBRA PLACE | | | | CORTLAND | OH | 44410-1505 |
| BEVERLY M RICE | 1905 DIXIE DRIVE | | | | WAUKESHA | WI | 53189-7331 |
| BEVERLY M SCHIFFER IRA | FCC AS CUSTODIAN | 4927 N. OCONTO AVENUE | | | HARWOOD HGHTS | IL | 60706-3518 |
| BEVERLY M SIEGLER | 318 PHILADELPHIA BLVD | | | | SEA GIRT | NJ | 08750-2608 |
| BEVERLY M SPICER,THOMAS SPICER | & ROBERT M SPICER, TRUSTEES | PO BOX 2026 | | | ROCK SPRINGS | WY | 82902-2026 |
| BEVERLY M STORCK WYNN | TTEE RALPH HAINES WYNN | LVG TRUST U/A/D 10/2/00 | 1924 DAWN RIDGE ROAD | | WALLED LAKE | MI | 48390-2625 |
| BEVERLY M WOLF | 4787 BROADALE RD | | | | CLEVELAND | OH | 44109-5625 |
| BEVERLY M YARBROUGH | 121 CANDLE COURT | | | | ENGLEWOOD | OH | 45322 |
| BEVERLY MAC GREGOR | 3098 WILDER RD | | | | BAY CITY | MI | 48706-2330 |
| BEVERLY MAE CLARK TTEE | U/W R S CLARK | FBO BEVERLY MAE CLARK | 6601-1 NORTH 52ND | | TACOMA | WA | 98407-2248 |
| BEVERLY MAGELAND | 4052 CREEKSIDE DRIVE APT#2 | | | | JANESVILLE | WI | 53548 |
| BEVERLY MAHANEY | 458 OAK ST | | | | TIPTON | IN | 46072-1541 |
| BEVERLY MAHONEY | 215 N CANAL RD LOT 16 | | | | LANSING | MI | 48917-8664 |
| BEVERLY MALONE | 11656 GASTON HOLLOW RD | | | | LESTER | AL | 35647-3302 |
| BEVERLY MANION | 919 CAMBRIDGE CT | | | | THE VILLAGES | FL | 32162-3385 |
| BEVERLY MANN | 12313 SW 9TH ST | | | | YUKON | OK | 73099-7150 |
| BEVERLY MANSFIELD | 2216 CORAL SEA DR | | | | YOUNGSTOWN | OH | 44511-2230 |
| BEVERLY MARIE OLSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 13960 79TH AVE N | | MAPLE GROVE | MN | 55311 |
| BEVERLY MARIE STORCK | WYNN TTEE BEVERLY | MARIE STORCK WYNN LV TR | UAD 10-2-00 | 1924 DAWN RIDGE RD | WALLED LAKE | MI | 48390-2625 |
| BEVERLY MARION | 37 LEPERE CT | | | | DUPO | IL | 62239-1813 |
| BEVERLY MARK | 1288 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 |
| BEVERLY MARK | 4611 SEXTANT CIRCLE | | | | BOYNTON BEACH | FL | 33436-1551 |
| BEVERLY MARKLEY | 202 QUAIL LN | | | | GRAND BLANC | MI | 48439-7011 |
| BEVERLY MARSHALL | 150 KUHN RD | | | | ROCHESTER | NY | 14612-1447 |
| BEVERLY MARTIN | 522 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| BEVERLY MASSEY | 5338 ALVA AVE NW | | | | WARREN | OH | 44483-1266 |
| BEVERLY MATTLE | 507 NW SAN REMO CIR | | | | PORT ST LUCIE | FL | 34986-2174 |
| BEVERLY MAU | 63 SABLE RUN DR | | STITTSVILLE ON K2S 1W8 | | | | |
| BEVERLY MAUERMAN | 221 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1430 |
| BEVERLY MC ADAM | 4146 AINGER RD, R#2 | | | | CHARLOTTE | MI | 48813 |
| BEVERLY MC GARRITY | 2446 HEARTHSIDE DR | | | | YPSILANTI | MI | 48198-9215 |
| BEVERLY MC INTOSH | 3755 WINTERGREEN LN | | | | GRAYLING | MI | 49738-8792 |
| BEVERLY MC KELVEY | 5230 RENEE ST | | | | LANSING | MI | 48911-3432 |
| BEVERLY MC KINNON | 6902 COUNTRYSIDE DR | | | | HOUGHTON LAKE | MI | 48629-9151 |
| BEVERLY MC MANAMAN | 7286 BEAR TREE RD NE | | | | KALKASKA | MI | 49646-9560 |
| BEVERLY MC MULLIN | 1023 LYNBROOK ST NW | | | | PALM BAY | FL | 32907-7941 |
| BEVERLY MCCLEERY | 2108 E 38TH ST | | | | ANDERSON | IN | 46013-2117 |
| BEVERLY MCCLELLAND | PO BOX 127 | | | | WELLINGTON | OH | 44090-0127 |
| BEVERLY MCCLOSKEY | 2120 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9626 |
| BEVERLY MCDONALD | PO BOX 131 | | | | QUINEBAUG | CT | 06262-0131 |
| BEVERLY MCELDOWNEY | 9317 ORCA CIRCLE DRIVE | | | | BALDWIN | MI | 49304 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BEVERLY MCFARLAND | 1407 S CHILSON ST | | | BAY CITY | MI | 48706-5118 |
| BEVERLY MCGINNIS | 7885 E CARLTON RD | | | WEST ALEXANDRIA | OH | 45381-9543 |
| BEVERLY MCGUIRE SCHNUR | 8600 METZ PLACE | | | LOS ANGELES | CA | 90069-1339 |
| BEVERLY MCILRATH | 6234 W 250 S | | | RUSSIAVILLE | IN | 46979-9506 |
| BEVERLY MCINTYRE | 1816 ALHAMBRA DR | | | ANDERSON | IN | 46013-2585 |
| BEVERLY MCINTYRE | 2647 LYDIA ST SW | | | WARREN | OH | 44481-9622 |
| BEVERLY MCKINNON | 415 EAST ST | | | BRIDGEWATER | MA | 02324-2009 |
| BEVERLY MCNEAL | 3495 OAKVIEW DR | | | GIRARD | OH | 44420-3131 |
| BEVERLY MEADOWS | PO BOX 265 | | | PANOLA | TX | 75685-0265 |
| BEVERLY MEDLEY | 1146 E LARAMIE AVE | | | PUEBLO WEST | CO | 81007-7112 |
| BEVERLY MEEKINS | 12105 ARMENTROUT RD RT 5 | | | FREDERICKTOWN | OH | 43019 |
| BEVERLY MEEKS | 14905 SW DIVISION ST | | | SHERWOOD | OR | 97140-8387 |
| BEVERLY MELLOTT | 13314 DRAPER RD | | | CLEAR SPRING | MD | 21722-1325 |
| BEVERLY MERCER | 5175 LEIX RD | | | MAYVILLE | MI | 48744-9777 |
| BEVERLY MERKINGER | CGM IRA CUSTODIAN | 26 RICHARD COURT | | PLAINVIEW | NY | 11803-4724 |
| BEVERLY MESTEL | 300 MAY FAIR DR NORTH | | | BROOKLYN | NY | 11234-6716 |
| BEVERLY MEYER | 2716 JUNIPER | | | BENTON | AR | 72015-2640 |
| BEVERLY MEYER | 3507 BLUE HERON CIR | | | TITUSVILLE | FL | 32796-3766 |
| BEVERLY MIAZGA | 112 CLEARFIELD DR | | | MERIDEN | CT | 06450-4803 |
| BEVERLY MICKELSON | 373 N 500 E | | | KOKOMO | IN | 46901-8874 |
| BEVERLY MILLER | 2008 ROLLINGSTONE DR | | | KOKOMO | IN | 46902-5867 |
| BEVERLY MILLER | 20250 DEAN ST | | | DETROIT | MI | 48234-2012 |
| BEVERLY MILLER | 7177 HUNTCLIFF CT | | | WEST BLOOMFIELD | MI | 48322-2939 |
| BEVERLY MINCK | 10415 STEVENS RD | | | DEFIANCE | OH | 43512-8706 |
| BEVERLY MINER | 1226 N STATE RD | | | OWOSSO | MI | 48867-9699 |
| BEVERLY MINES | 9806 DUNLAP AVE | | | CLEVELAND | OH | 44105-2339 |
| BEVERLY MINZEY | 13420 GERA RD | | | BIRCH RUN | MI | 48415-9306 |
| BEVERLY MISKE | 10311 HARTLAND DR | | | DIMONDALE | MI | 48821-9557 |
| BEVERLY MITCHELL | 16180 ARCHDALE ST | | | DETROIT | MI | 48235-3413 |
| BEVERLY MITCHELL | 2648 WESTMAR CT APT 247 | | | TOLEDO | OH | 43615-2011 |
| BEVERLY MONEY | 649 WOODCREST DR | | | MANSFIELD | OH | 44905-2318 |
| BEVERLY MONTGOMERY-MAY | 982 BURNS ST | | | DETROIT | MI | 48214-2805 |
| BEVERLY MOORE | 10314 W 61ST ST | | | SHAWNEE | KS | 66203-3010 |
| BEVERLY MOORE | 1520 COUNTRY LN | | | MILLPORT | AL | 35576-2803 |
| BEVERLY MOORE | 160 BASS ST | | | VANCEBORO | NC | 28586-7600 |
| BEVERLY MOORE | 1601 HOSPITAL DR | | | GREENCASTLE | IN | 46135-2268 |
| BEVERLY MOORE | 165 OLD ALCOVY RD | | | COVINGTON | GA | 30014-0929 |
| BEVERLY MORAN | 11222 LONG LAKE DR | | | SPARTA | MI | 49345-8411 |
| BEVERLY MORGAN | 214 AUGUSTA CT | | | ALEDO | TX | 76008 |
| BEVERLY MORGAN | 220 N LAKE PATRICK RD | | | BABSON PARK | FL | 33827-9576 |
| BEVERLY MORRIS | 12043 S SAGINAW ST | APT 5-15 | | GRAND BLANC | MI | 48439 |
| BEVERLY MORRIS | 501 E LYNDON AVE | | | FLINT | MI | 48505-5240 |
| BEVERLY MORSE | 714 STOCKTON ST | | | FLINT | MI | 48503-2619 |
| BEVERLY MOSBAUER | 9204 THORNRIDGE DR. BLDG9 | | | GRAND BLANC | MI | 48439 |
| BEVERLY MOSHER | 5986 RED FEATHER DR | | | BAY CITY | MI | 48706-3490 |
| BEVERLY MUEGGE | 1530 N GRANDISON RD | | | CHARLOTTESVLE | IN | 46117-9720 |
| BEVERLY MULTON | 2092 TABOR MOUNTAIN RD | | | JESSIEVILLE | AR | 71949-9609 |
| BEVERLY MUNERLYN | PO BOX 42 | | | DODDRIDGE | AR | 71834-0042 |
| BEVERLY MURPHY | 66 DRISCOLL DR | | | BRISTOL | CT | 06010-6440 |
| BEVERLY MURPHY | 723 BYRAM LAKE DR | | | LINDEN | MI | 48451-8704 |
| BEVERLY MURRAY TTEE | BEVERLY M MURRAY TRUST | U/A DTD 10/23/03 | 2914 LAKE AVE. | OSSEO | MI | 49266-9799 |
| BEVERLY MUSGROVE | 1409 SECRETARIAT DR APT 314 | | | FORT WORTH | TX | 76112-8312 |
| BEVERLY N STOCKS | 929B  EAST FRONT ST | | | PLAINFIELD | NJ | 07062-1122 |
| BEVERLY NAGEL | 5058 WISHING WELL DR | | | GRAND BLANC | MI | 48439-4238 |
| BEVERLY NAGLE | 2208 MONTICELLO AVE NW | | | WARREN | OH | 44485-1811 |
| BEVERLY NASH | 16508 SIENNA CIR | | | CLINTON TOWNSHIP | MI | 48038-7323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY NEATE (IRA) | FCC AS CUSTODIAN | 2944 WISCONSIN AVE | | | BERWYN | IL | 60402-2947 |
| BEVERLY NELSON | 1320 WILSON ST | | | | ONALASKA | WI | 54650-3104 |
| BEVERLY NELSON | 2823 BEAL ST NW | | | | WARREN | OH | 44485-1209 |
| BEVERLY NELSON | 418 ALLEN ST | | | | IONIA | MI | 48846-1302 |
| BEVERLY NELSON | 663 D LYN STREET | | | | COLUMBUS | OH | 43228 |
| BEVERLY NEUHAUS | 277 GARRISON AVENUE | | | | STATEN ISLAND | NY | 10314-2091 |
| BEVERLY NEWCOMER | 208 EMERALD DR | | | | CHARLOTTE | MI | 48813-9015 |
| BEVERLY NEWCOMER | 47141 167TH ST W | | | | LANCASTER | CA | 93536-9044 |
| BEVERLY NEWELL | 118 ANDRES ST | | | | CHESANING | MI | 48616-1619 |
| BEVERLY NICHOLS | 814 NIGHTINGALE | | | | DEARBORN | MI | 48128-1564 |
| BEVERLY NIEDERQUELL | 5491 E ESMOND RD | | | | HALE | MI | 48739-9029 |
| BEVERLY NORLING | PO BOX 1567 | | | | HOUGHTON LAKE | MI | 48629-1567 |
| BEVERLY NOVAK | 2005 RODD ST | | | | MIDLAND | MI | 48640-5465 |
| BEVERLY NULL | 2901 S 52ND TER | | | | KANSAS CITY | KS | 66106-3337 |
| BEVERLY NYSEWANDER | 7745 S COUNTY ROAD 600 E | | | | MOORESVILLE | IN | 46158-7768 |
| BEVERLY O EVANS | 37423 GOLDEN PEBBLE AVE | | | | PALM DESERT | CA | 92211-1428 |
| BEVERLY O PORTER | 2504 2ND ST | | | | WESTLAND | MI | 48186-5457 |
| BEVERLY O TURNER & | ALLAN E TURNER & | NANCY T MOYLAN JT TEN | 116 VILLAGE DR | | STROUDSBURG | PA | 18360-1575 |
| BEVERLY OBERLIN | APT 1 | 1103 WEST TWINBROOK DRIVE | | | DEWITT | MI | 48820-8666 |
| BEVERLY OGANS | 5736 MARY SUE ST | | | | CLARKSTON | MI | 48346-3249 |
| BEVERLY OGLESBY | 2920 OLD TROY PIKE APT 319 | | | | DAYTON | OH | 45404-2390 |
| BEVERLY OLENEACK | 5695 N 39TH ST | | | | AUGUSTA | MI | 49012-9762 |
| BEVERLY OSANTOWSKI | 1581 STIRLING AVE | | | | PONTIAC | MI | 48340-1335 |
| BEVERLY OSWALD | PO BOX 71 | | | | LAKE WALES | FL | 33859-0071 |
| BEVERLY OXLEY | 102 COVE RD | | | | SATSUMA | FL | 32189-2209 |
| BEVERLY P CARR | 2392 SODOM RD. | | | | ORWELL | OH | 44076-9334 |
| BEVERLY P GARLITZ | 3936   CADWALLADER-SONK N.E. | | | | CORTLAND | OH | 44410-9444 |
| BEVERLY P GERSHON IRA | FCC AS CUSTODIAN | 3128 GRACEFIELD ROAD | # 319 | | SILVER SPRING | MD | 20904-5839 |
| BEVERLY P HENRY | 2440 DUCK CREEK ROAD | | | | N. JACKSON | OH | 44451 |
| BEVERLY P LURIA TTEE | BEVERLY P LURIA LIVING TRUST | U/A DTD 04/20/2000 | 29157 JEFFERSON CT | | SAINT CLAIR SHORES | MI | 48081 |
| BEVERLY P SLEZYAK | 1443   YOULL | | | | NILES | OH | 44446-3835 |
| BEVERLY P UNDERWOOD | 1856 CHESTER AVENUE SW | | | | WARREN | OH | 44481 |
| BEVERLY PACK | 15434 SORRENTO ST | | | | DETROIT | MI | 48227-4026 |
| BEVERLY PAGANO | WBNA CUSTODIAN TRAD IRA | 462 NORMANDY J | | | DELRAY BEACH | FL | 33484 |
| BEVERLY PAGE | 1081 VAUGHN RD | | | | LESLIE | MI | 49251-9510 |
| BEVERLY PALM | 3294 SHANNON RD | | | | BURTON | MI | 48529-1801 |
| BEVERLY PARDEE | 1060 BROADWAY AVE SE | | | | WARREN | OH | 44484-2604 |
| BEVERLY PARDO-DELEON | 25306 PUERTA DR | | | | PUNTA GORDA | FL | 33955-4249 |
| BEVERLY PATTON | PO BOX 152 | | | | PRESCOTT | MI | 48756-0152 |
| BEVERLY PAUL | 556 SILVER FOX CT | | | | INDIANAPOLIS | IN | 46217-4279 |
| BEVERLY PEACOCK | 4809 GOTHIC HILL RD | | | | LOCKPORT | NY | 14094-9701 |
| BEVERLY PEMBERTON-LANGE | 610 N LAKEVIEW DR | | | | HALE | MI | 48739-9224 |
| BEVERLY PENDER | 3337 WEBSTER AVE | | | | KANSAS CITY | KS | 66104-4068 |
| BEVERLY PENDERGRASS | 10575 WILKINSON RD | | | | LENNON | MI | 48449-9688 |
| BEVERLY PENNINGTON TOD | TARA LEIBEL, LESLIE JONES | SUBJECT TO STA RULES | 11671 ISLAND AVE | | MATLACHA | FL | 33993-9740 |
| BEVERLY PERRY | 2890 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| BEVERLY PERRY | 5080 BERNEDA DR | | | | FLINT | MI | 48506-1502 |
| BEVERLY PERRY | 7890 PARKLANE DR | | | | HARRISON | MI | 48625-9319 |
| BEVERLY PETERS | 3380 BOBENDICK ST | | | | SAGINAW | MI | 48604-1702 |
| BEVERLY PETERS | 5803 PESHEWA CT | | | | KOKOMO | IN | 46902-5543 |
| BEVERLY PETERSEN & | JOHN PETERSEN JTTEN | 2190 WASHINGTON ST #808 | | | SAN FRANCISCO | CA | 94109-2812 |
| BEVERLY PETERSON | PO BOX 813 | | | | FLINT | MI | 48501-0813 |
| BEVERLY PETTUS | 18262 KENTUCKY ST | | | | DETROIT | MI | 48221-2028 |
| BEVERLY PHENIX | 511 CLARENCE ST | | | | MOUNTAIN VIEW | AR | 72560-8441 |
| BEVERLY PHILLIPS | 202 ASH ST | | | | LOCKPORT | NY | 14094-8934 |
| BEVERLY PHILLIPS | 4440 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY PHIPPS | 4189 SANDY DR | | | | DORR | MI | 49323-9422 |
| BEVERLY PHOTISUVAN | 134 ACADIAN LN | | | | MANDEVILLE | LA | 70471-1788 |
| BEVERLY PIERSON | 11102 CEDAR BEND DR | | | | GRAND BLANC | MI | 48439-3424 |
| BEVERLY PIERSON | 1614 AVALON AVE | | | | JOLIET | IL | 60435-5716 |
| BEVERLY PINKARD | 1611 ACE PL | | | | DAYTON | OH | 45408-2301 |
| BEVERLY PITTS | 2410 ANCHOR AVE | | | | SPRING HILL | FL | 34608-7314 |
| BEVERLY PITTSNOGLE | 800 CENTRAL AVE | | | | MARTINSBURG | WV | 25404-4613 |
| BEVERLY PLACKER | 1218 ESTATES DR | | | | NORMAN | OK | 73072-3429 |
| BEVERLY POELLET | 2 SLATESTONE DR | | | | SAGINAW | MI | 48603-2881 |
| BEVERLY POLSINELLI | 16230 S 24TH ST | | | | VICKSBURG | MI | 49097-8793 |
| BEVERLY PORTER | 15 W WHITEHALL WAY | | | | ANDERSON | IN | 46013-3811 |
| BEVERLY PORTER | 2504 2ND ST | | | | WESTLAND | MI | 48186-5457 |
| BEVERLY POWELL | 222 N CRESCENT DR | | | | MILTON | WI | 53563-1010 |
| BEVERLY PRATT | 44 LITTLE CREEK DR | | | | ROCHESTER | NY | 14616-1541 |
| BEVERLY PRESCOTT | 3135 AVALON SITE 177 | | | | FLINT | MI | 48507 |
| BEVERLY PRESLEY | 2322 ZIMMERMAN ST | | | | FLINT | MI | 48503-3193 |
| BEVERLY PRESNALL-WRIGHT | 5127 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| BEVERLY PRESTON | 2101 WEST NORTH DOWN RIVER RD | | | | GRAYLING | MI | 49738-7887 |
| BEVERLY PRICE | 8206 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9401 |
| BEVERLY PROBST | 500 TULANE ST | | | | SAGINAW | MI | 48604-2249 |
| BEVERLY PUGH | 8418 ROCKY MOUNT RD | | | | ROSEDALE | MD | 21237-1847 |
| BEVERLY PULLINS | 3304 DIXON LN APT 246 | | | | KOKOMO | IN | 46902-3071 |
| BEVERLY QUERRY | 2426 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5815 |
| BEVERLY QUINCE | 1857 LUDGATE LN | | | | ROCHESTER HILLS | MI | 48309-2965 |
| BEVERLY R BALES & | CHARLES E BALES JT TEN | 225 MADORA DRIVE | | | POWELL | TN | 37849-3440 |
| BEVERLY R BASSETTE | BUELL L BASSETTE | 2323 PLATINUM DR | | | SUN CITY CTR | FL | 33573-6496 |
| BEVERLY R BEST TTEE | FBO BRUCE & BEVERLY LIV TR | U/A/D 03-17-1998 | 17440 HOLY NAMES DR, A-322 | | LAKE OSWEGO | OR | 97034-5135 |
| BEVERLY R BROWN | PO BOX 19195 | | | | FORT WORTH | TX | 76119-1195 |
| BEVERLY R HILL | 2426 PROSPECT ST | | | | FLINT | MI | 48504-3345 |
| BEVERLY R SEARL TTEE | UTD 8/8/89 | FBO THE 'A' LIV TR | 6631 PARK RIDGE BLVD | | SAN DIEGO | CA | 92120-3237 |
| BEVERLY R SMITH | 9361 MARIETTA | | | | DETROIT | MI | 48214-2017 |
| BEVERLY RADIOLOGY | PO BOX 240086 | | | | LOS ANGELES | CA | 90024-9186 |
| BEVERLY RAGLAND | 40 W TRAFFORD ST | | | | LONG BEACH | CA | 90805-2144 |
| BEVERLY RANEY - BROWN | 10717 LEWIS CT | | | | KANSAS CITY | MO | 64134-3040 |
| BEVERLY RATH | 500 BEECHWOOD DR | | | | MANSFIELD | OH | 44907-2306 |
| BEVERLY RAY | 602 WILKERSON ST | | | | HUNTINGTON | IN | 46750-2346 |
| BEVERLY RAYL | 3090 S COUNTY ROAD 950 W | | | | DALEVILLE | IN | 47334-9624 |
| BEVERLY RECK | 431 BRIDLE LN N | | | | W CARROLLTON | OH | 45449-2119 |
| BEVERLY REDMAN | 219 PELICAN RD | | | | CLEARWATER | FL | 33764-7117 |
| BEVERLY REEBER | 534 19TH ST | | | | OTSEGO | MI | 49078-9313 |
| BEVERLY REED | 139 E NORTH WATER ST | | | | LEWISBURG | OH | 45338-8050 |
| BEVERLY REED | PO BOX 74051 | | | | ROMULUS | MI | 48174-0051 |
| BEVERLY REESE | 3666 EVERGREEN PKWY | | | | FLINT | MI | 48503-4568 |
| BEVERLY REEVES | 10358 TOPHILL DR | | | | HARTLAND | MI | 48353-2541 |
| BEVERLY REGATUSO | 2826 JONES BRIDGE RD | | | | MOUNT MORRIS | NY | 14510-9747 |
| BEVERLY REID | 13300 VILLAGE PARK DR APT 2069 | | | | SOUTHGATE | MI | 48195-2741 |
| BEVERLY REID | 5580 COLONY LN | | | | HOOVER | AL | 35226-5057 |
| BEVERLY REINER | 627 DEBRA PL APT B | | | | CORTLAND | OH | 44410-1572 |
| BEVERLY REYNER | 821 TEAL DR | | | | QUINCY | MI | 49082-8535 |
| BEVERLY RICHARDSON | 24241 JEROME ST | | | | OAK PARK | MI | 48237-1611 |
| BEVERLY RIFE | 10686 CONVERSE RD | | | | FOWLERVILLE | MI | 48836-9615 |
| BEVERLY RIGGS | 4529 MAIN ST | | | | ANDERSON | IN | 46013-4733 |
| BEVERLY RILEY | 26137 PRINCETON ST | | | | INKSTER | MI | 48141-2442 |
| BEVERLY RING | 820 TRINWAY DR | | | | TROY | MI | 48085-3181 |
| BEVERLY RINGER | 992 ORVILLE WAY | | | | XENIA | OH | 45385-5329 |
| BEVERLY RITTENHOUSE | 1514 S SHERIDAN ST | | | | ELWOOD | IN | 46036-3349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEVERLY ROBBINS | 4709 VENICE HEIGHTS BLVD APT 124 | | | | SANDUSKY | OH | 44870-1589 |
| BEVERLY ROBEDEAU | 4082 HOLT RD | | | | HOLT | MI | 48842-1844 |
| BEVERLY ROBERTS | 7024 PAYTE LN | | | | N RICHLND HLS | TX | 76180-3513 |
| BEVERLY ROBERTS | PO BOX 471148 | | | | LAKE MONROE | FL | 32747-1148 |
| BEVERLY ROBINSON | 3302 CLEARWATER ST NW | | | | WARREN | OH | 44485-2220 |
| BEVERLY RODABAUGH | 4300 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 |
| BEVERLY RODGERS | 320 MESA DR | | | | RUSSIAVILLE | IN | 46979-9182 |
| BEVERLY ROGERS | 2597 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2601 |
| BEVERLY ROGERS | HC 82 BOX 515 | | | | OXFORD | AR | 72565-9416 |
| BEVERLY ROSE | 3594 W SOUTH RIVER RD | | | | LOGANSPORT | IN | 46947-9645 |
| BEVERLY ROSE | 75 FAVRE ST | | | | MATTAPAN | MA | 02126-1735 |
| BEVERLY ROSS | 105 CASHMERE DR | | | | THOMPSONS STATION | TN | 37179-5322 |
| BEVERLY ROSS | 1925 HARDEN BLVD LOT 246 | | | | LAKELAND | FL | 33803-1876 |
| BEVERLY ROSS | 9917 E 00 NS | | | | GREENTOWN | IN | 46936-9597 |
| BEVERLY ROZANSKI | 1739 MONTGOMERY DR | | | | HARTLAND | MI | 48353-7302 |
| BEVERLY RUE | 192 BLUE ROUND RD | | | | GEORGIANA | AL | 36033-4101 |
| BEVERLY RUSH | PO BOX 76 | | | | BISMARCK | IL | 61814-0076 |
| BEVERLY RUSSELL | 19435 COACHWOOD RD | | | | RIVERVIEW | MI | 48193-7807 |
| BEVERLY RYAN | 280 GULF SHORE DR UNIT 341 | | | | DESTIN | FL | 32541-5040 |
| BEVERLY S BISHOP | 672   BRACEVILLE-ROBINSON RD SW | | | | NEWTON FALLS | OH | 44444 |
| BEVERLY S BUSH | 444   UPPERGATE LANE | | | | KERNERSVILLE | NC | 27284-9344 |
| BEVERLY S DAUGHERTY | 8434 CYPRESS TRAIL | | | | WAYNESVILLE | OH | 45068 |
| BEVERLY S FIKE | 185 WINTER LANE | | | | CORTLAND | OH | 44410-1129 |
| BEVERLY S FLAX TTEE | BEVERLY S FLAX TRUST | DATED 3/6/90 | 2812 VALLEY DR | | ALEXANDRIA | VA | 22302-2426 |
| BEVERLY S GARLAND | 16801 N 94TH ST APT 2057 | | | | SCOTTSDALE | AZ | 85260-1516 |
| BEVERLY S HOLZHEU | 17527 CHERRY DR | | | | EDEN PRAIRIE | MN | 55346-1238 |
| BEVERLY S KING | PO BOX 2374 | | | | WARREN | OH | 44484-0374 |
| BEVERLY S KUCERA IRA R/O | FCC AS CUST | 5400 VERNON AVE APT 115 | | | EDINA | MN | 55436-2342 |
| BEVERLY S LIRA | 1669 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| BEVERLY S PEARSON | AMY PEARSON MCMANUS | G ANDERSON PEARSON | P. O. BOX 220282 | | CHARLOTTE | NC | 28222-0282 |
| BEVERLY S SAMS | 4202  SHARPSBURG RD | | | | EATON | OH | 45320-9433 |
| BEVERLY S SMITH | 1884 WESTBROOK RD | | | | DAYTON | OH | 45415 |
| BEVERLY S WILSON | 1350 INDIAN SHADOWS DR | | | | TEN MILE | TN | 37880-2927 |
| BEVERLY SANDERS | 5224 BEL AIR AVE | | | | SARASOTA | FL | 34234-3008 |
| BEVERLY SANDERS-MARSHALL | 1509 WESTWOOD DR | | | | FLINT | MI | 48532-2671 |
| BEVERLY SAPP | 32608 WESTWICK DR | | | | WAYNE | MI | 48184-2543 |
| BEVERLY SARTAIN | 407 N WASHINGTON ST | | | | GREENTOWN | IN | 46936-1154 |
| BEVERLY SATCHWELL COONEY & KAREN | COONEY NEWMAN CO TTEE OF BEVERLY | SATCHWELL COONEY TR DTD 08/19/91 | 6203 LARSTAN DRIVE | | ALEXANDRIA | VA | 22312-1206 |
| BEVERLY SAUL | 11389 E RICHFIELD RD | | | | DAVISON | MI | 48423-8517 |
| BEVERLY SAUNDERS | 53 GATES MANOR DR | | | | ROCHESTER | NY | 14606-4801 |
| BEVERLY SAXTON | 3293 E 137TH ST | | | | CLEVELAND | OH | 44120-3950 |
| BEVERLY SAYLOR | 4714 NW 78TH TERRENCE | | | | KANSAS CITY | MO | 64151 |
| BEVERLY SCHAEFER | 2528 SASSAFRAS DRIVE | | | | ANDERSON | IN | 46012-4432 |
| BEVERLY SCHEITLER | 4459 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |
| BEVERLY SCHERRET | 193 CHARLOTTE ST | | | | BAD AXE | MI | 48413-9004 |
| BEVERLY SCHMIDT | 6456 WESTERN WAY | | | | FLINT | MI | 48532-2002 |
| BEVERLY SCHMIDT | PO BOX 591 | | | | FALLING WTRS | WV | 25419-0591 |
| BEVERLY SCHNEPP | 9113 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8384 |
| BEVERLY SCHORIE  & | HARRIET A MC CONNELL JT TEN | 2068 COLUMBUS | | | MUSKEGON | MI | 49441-3639 |
| BEVERLY SCHUHARDT | 1714 PADDINGTON RD | | | | KALAMAZOO | MI | 49001-5165 |
| BEVERLY SCHULTZ | 3260 AWALT RD | | | | TULLAHOMA | TN | 37388-6431 |
| BEVERLY SCHULTZ-CORNELL | 1404 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| BEVERLY SCHWARTZ REVOCABLE | LIVING TRUST | BEVERLY SCHWARTZ TTEE | U/A DTD 11/07/2006 | 4708 CARLTON CROSSING DRIVE | DURHAM | NC | 27713-6500 |
| BEVERLY SELF | PO BOX 52 | | | | ORESTES | IN | 46063-0052 |
| BEVERLY SELLERS | 24111 CIVIC CENTER DR APT 717 | | | | SOUTHFIELD | MI | 48033-7440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY SEVERANCE | 6725 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2217 |
| BEVERLY SEWELL | 1755 HIGHLAND RD | | | | CHARLOTTE | TN | 37036-6313 |
| BEVERLY SHADLE | 4527 UPPER SOUTH POINT DR | | | | LOOGOOTEE | IN | 47553-5524 |
| BEVERLY SHAFFSTALL (IRA) | FCC AS CUSTODIAN | 34 ALAVA LANE | | | HOT SPRINGS VILL | AR | 71909 |
| BEVERLY SHAW | 4996 TIMBERWAY TRL | | | | CLARKSTON | MI | 48346-4466 |
| BEVERLY SHELTON | 2118 E 900 S | | | | MARKLEVILLE | IN | 46056-9785 |
| BEVERLY SHEMANSKI | 21 POND VIEW DR | | | | SAGINAW | MI | 48609-5142 |
| BEVERLY SHEMES | 5568 CONTINENTAL RD | | | | GRAND BLANC | MI | 48439-9106 |
| BEVERLY SHERIFF HARRIS IRA | FCC AS CUSTODIAN | U/A DTD 4/11/84 | 320 OLD DOMINION AVE | | HERNDON | VA | 20170-5320 |
| BEVERLY SHIKO | 157 VANDERFORD RD W | | | | ORANGE PARK | FL | 32073-5947 |
| BEVERLY SHILLER (IRA) | FCC AS CUSTODIAN | 809 RED LION RD  B14 | | | PHILADELPHIA | PA | 19115 |
| BEVERLY SIEGEL | 6579 MAGGIORE DR | | | | BOYNTON BEACH | FL | 33437 |
| BEVERLY SIERAKOWSKI | 4834 N 112TH DR | | | | PHOENIX | AZ | 85037-8360 |
| BEVERLY SILKE | 4521 33RD CT E | | | | BRADENTON | FL | 34203-8877 |
| BEVERLY SIMMER | 6603 W CUTLER RD | | | | DEWITT | MI | 48820-9126 |
| BEVERLY SIMPSON | APT 507 | G3064 MILLER ROAD | | | FLINT | MI | 48507-1341 |
| BEVERLY SINCLAIR | 13700 STEWART RD | | | | HUDSON | MI | 49247-8269 |
| BEVERLY SLEZYAK | 1443 YOULL ST | | | | NILES | OH | 44446-3835 |
| BEVERLY SLIEFF | 2107 MACKINAW DR | | | | DAVISON | MI | 48423-2357 |
| BEVERLY SMITH | 1335 BENNETT ST | | | | JANESVILLE | WI | 53545-1852 |
| BEVERLY SMITH | 1884 WESTBROOK RD | | | | DAYTON | OH | 45415-1856 |
| BEVERLY SMITH | 308 MURRAY RD | | | | CHEYENNE | WY | 82007-3513 |
| BEVERLY SMITH | 3600 RISHER RD SW | | | | WARREN | OH | 44481-9176 |
| BEVERLY SMITH | 454 REQUEZA ST APT 102A | | | | ENCINITAS | CA | 92024-6754 |
| BEVERLY SMITH | 8520 BUNKERHILL RD | | | | GASPORT | NY | 14067-9368 |
| BEVERLY SMITH | PO BOX 231 | | | | GASPORT | NY | 14067-0231 |
| BEVERLY SMREKER | 883 REESE ST | | | | LIBERTY | MO | 64068-3093 |
| BEVERLY SOETHE | 7471 SOUTHWICK DR | | | | DAVISON | MI | 48423-9564 |
| BEVERLY SOLUP TTEE | BEVERLY H SOLUP FAMILY | TRUST U/A DTD 10/26/98 | 196 WATUPPA AVE | | SOMERSET | MA | 02726-4736 |
| BEVERLY SORENSEN | 817 ADDLEMAN ST | | | | JOLIET | IL | 60431-8766 |
| BEVERLY SPANN | 23411 W 8 MILE RD APT 107 | | | | DETROIT | MI | 48219-1174 |
| BEVERLY SPARKS | 1030 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6758 |
| BEVERLY SPARKS | 1573 175TH AVE | ROUTE 2 | | | MORLEY | MI | 49336-9090 |
| BEVERLY SPARKS | 2714 DUNSTAN DR NW | | | | WARREN | OH | 44485-1507 |
| BEVERLY SPEARS | 2902 WESTBROOK AVE | | | | INDIANAPOLIS | IN | 46241-5977 |
| BEVERLY SPEER | 2900 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9601 |
| BEVERLY SPENCER | 6922 VERNSON DR | | | | LANSING | MI | 48911-6555 |
| BEVERLY SPINNING | 501 N YALE ST | | | | DURAND | MI | 48429-1361 |
| BEVERLY SPOON | 2105 S 300 W | | | | KOKOMO | IN | 46902-4672 |
| BEVERLY SPRANGER | 1725 POINT RD | | | | HALE | MI | 48739-9192 |
| BEVERLY STALLWORTH | 4030 ABOURNE RD APT A | | | | LOS ANGELES | CA | 90008-3242 |
| BEVERLY STAPLETON | 6232 RENDON NEW HOPE RD | | | | FORT WORTH | TX | 76140-8318 |
| BEVERLY STATEN | 1458 MOUNT OLIVET RD | | | | HENDERSONVILLE | TN | 37075-9515 |
| BEVERLY STAUP | 9818 CHERRY DR | | | | READING | MI | 49274-9400 |
| BEVERLY STEELE | 907 LOCKSLEY MANOR DR | | | | LAKE ST LOUIS | MO | 63367-2576 |
| BEVERLY STEENSMA | 13272 W SHORE DR | | | | MILLERSBURG | MI | 49759-9210 |
| BEVERLY STEERE | 101 MARLETTE AVE | | | | HOUGHTON LAKE | MI | 48629-9141 |
| BEVERLY STEFFENS | 11846 FOOD LN | | | | KANSAS CITY | MO | 64134-3954 |
| BEVERLY STEFFENS | 9200 FOX HOLLOW RD | | | | CLARKSTON | MI | 48348-1975 |
| BEVERLY STEINLEY | 1614 CRESCENTLANE DR | | | | FLINT | MI | 48532-4371 |
| BEVERLY STEMPLE | 6463 BLUEJAY DR | | | | FLINT | MI | 48506-1766 |
| BEVERLY STEPP | 287 GETTYSBURG | | | | COATESVILLE | IN | 46121-8957 |
| BEVERLY STEWART | 6583 S COUNTY ROAD 400 E | | | | CLAYTON | IN | 46118-9441 |
| BEVERLY STEWART RPT | 1036 OLEAN RD | | | | EAST AURORA | NY | 14052-9738 |
| BEVERLY STOCKLAND | 3014 WILSON ST LOT 210 | | | | MENOMONIE | WI | 54751-1065 |
| BEVERLY STONE | 4370 HILLSBOROUGH DR | | | | SNELLVILLE | GA | 30039-8734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY STONE | 7305 MORRCREST LANE | | | | FLUSHING | MI | 48433-8830 |
| BEVERLY STONE II | 10 WOOD LANE | | | | WINCHESTER | MA | 01890-3725 |
| BEVERLY STRAUB | PO BOX 85014 | | | | WESTLAND | MI | 48185-0014 |
| BEVERLY STROLLO | 5812 HERONS BLVD UNIT A | | | | YOUNGSTOWN | OH | 44515-5827 |
| BEVERLY STROUP | 334 SKYLARK LN NW | | | | PORT CHARLOTTE | FL | 33952-6560 |
| BEVERLY STURGIS | 31695 PALMER RD APT 201 | | | | WESTLAND | MI | 48186-6792 |
| BEVERLY SUPERNOIS | 15613 DUFFIELD RD | | | | BYRON | MI | 48418-9541 |
| BEVERLY SURSELY | 942 WHEELER RD | | | | BAY CITY | MI | 48706-9481 |
| BEVERLY SUTER | 3163 MAIN ST | | | | MACY | IN | 46951-8553 |
| BEVERLY SZYDLOWSKI | 4694 MOHAWK TRL | | | | GLADWIN | MI | 48624-9295 |
| BEVERLY T MEADOWS | PO BOX 265 | | | | PANOLA | TX | 75685-0265 |
| BEVERLY T TASCIONE | 1125  NORTH WARD | | | | GIRARD | OH | 44420-1959 |
| BEVERLY TALCOTT | 121 HARRELL DR | | | | COPPERAS COVE | TX | 76522-7523 |
| BEVERLY TASCIONE | 1125 N WARD AVE | | | | GIRARD | OH | 44420-1959 |
| BEVERLY TAYLOR | 2133 REDTHORN RD | | | | BALTIMORE | MD | 21220-4828 |
| BEVERLY TAYLOR | 4850 SHADWELL DR | | | | DAYTON | OH | 45416-1131 |
| BEVERLY TAYLOR | 5711 STERLING GREEN TRL | | | | ARLINGTON | TX | 76017-4223 |
| BEVERLY TEAGUE | 100 PALM BAY BLVD | | | | PANAMA CITY BEACH | FL | 32408-5203 |
| BEVERLY TEAL | 1001 SOUTH 34TH STREET | | | | MOUNT VERNON | IL | 62864-6232 |
| BEVERLY TERRY | 431 FRANCISCA AVE | | | | YOUNGSTOWN | OH | 44504-1415 |
| BEVERLY TERWILLIGER | 10406 DODGE RD | | | | OTISVILLE | MI | 48463-9766 |
| BEVERLY TESTER | 1315 E MCGUIRE ST | | | | MIAMISBURG | OH | 45342-1979 |
| BEVERLY THALER | 1121 BAILEY AVE | | | | VANDALIA | OH | 45377-1604 |
| BEVERLY THIELE | 1338 BRIDGE CREEK TRL | | | | ELLISVILLE | MO | 63021-4610 |
| BEVERLY THOMAS | 3127 N 56TH ST | | | | KANSAS CITY | KS | 66104-1505 |
| BEVERLY THOMAS | 32721 SENECA DR | | | | SOLON | OH | 44139-5570 |
| BEVERLY THOMAS | 3430 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| BEVERLY THOMPSON | 315 EDGEWATER DR | | | | KOKOMO | IN | 46902-3527 |
| BEVERLY THOMPSON | 902 ESSEX DR | | | | ANDERSON | IN | 46013-1613 |
| BEVERLY TIGNER | 317 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 |
| BEVERLY TILBOR | 76 PEARL ST | | | | METUCHEN | NJ | 08840-1831 |
| BEVERLY TIRE | 2600 HOWARD AVE | | WINDSOR ON N8X 3W6 CANADA | | | | |
| BEVERLY TIRE | 2651 LAUZON RD | | WINDSOR ON N8T 2Z5 CANADA | | | | |
| BEVERLY TIRE | 525 6 HWY | | DUNDAS ON L9H 7K1 CANADA | | | | |
| BEVERLY TODD | 5353 MAPLESIDE LN SW | | | | WYOMING | MI | 49418-9284 |
| BEVERLY TOWNS | PO BOX 310614 | | | | FLINT | MI | 48531-0614 |
| BEVERLY TRACEY | 932 PINECREST RD | | | | GIRARD | OH | 44420-2153 |
| BEVERLY TRANNON | 801 W DARTMOUTH ST | | | | FLINT | MI | 48504-5301 |
| BEVERLY TRASK | G3270 HOGARTH AVE | | | | FLINT | MI | 48532-5130 |
| BEVERLY TROEMNER | 1812 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5941 |
| BEVERLY TRUST CO TRUSTEE 74 2569 | 5513 MILLER CIRCLE DR | | | | MATTESON | IL | 60443-1482 |
| BEVERLY TRUST COMPANY | 5343 MILLER CIRCLE DR | | | | MATTESON | IL | 60443-1483 |
| BEVERLY TRUST COMPANY | DAVE MILLER | 5355 MILLER CIRCLE DR | MILLER CONSOLIDATED | | MATTESON | IL | 60443-1483 |
| BEVERLY TSUBAKI MCARDLE | FBO BEVERLY TSUBAKI TRUST | U/A/D 03-09-2000 | 2082 NE 16TH AVENUE | | PAYETTE | ID | 83661-5376 |
| BEVERLY TUBERGEN | 7075 KELLY LEE DR SW | | | | BYRON CENTER | MI | 49315-8578 |
| BEVERLY UNDERWOOD | 11554 E KIVA AVE | | | | MESA | AZ | 85209-1404 |
| BEVERLY UNGER | 31 BEECHNUT DR | | | | WEST MILTON | OH | 45383-1237 |
| BEVERLY UPTON | C/O LANE GORDON | 1278 GREEN KNOLLS DR | | | BUFFALO GROVE | IL | 60089-1146 |
| BEVERLY V THOMAS IRA | FCC AS CUSTODIAN | 1080 WILLIAMSON CIRCLE | | | PONTIAC | MI | 48340-3314 |
| BEVERLY VAN CAMP | 24650 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1806 |
| BEVERLY VANDENBERG | 2843 SWEET ST | | | | BROWNSVILLE | TX | 78521-2855 |
| BEVERLY VANDERGRIFF | 3621 W 250 S | | | | KOKOMO | IN | 46902-4666 |
| BEVERLY VAUGHN | 4039 SHENANDOAH DR | | | | DAYTON | OH | 45417-1101 |
| BEVERLY VELEZ | 835 E GUNSIGHT MOUNTAIN PL | | | | SAHUARITA | AZ | 85629-7948 |
| BEVERLY VILA | 84 WESTVIEW ROAD | | | | SHORT HILLS | NJ | 07078-1269 |
| BEVERLY VIVEROS | 3625 SW 40TH ST | | | | OKLAHOMA CITY | OK | 73119-2919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY VRBANCIC | 103 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4630 |
| BEVERLY W CAVANAGH | 28 BRIARWOOD ROAD | | | | JERSEY CITY | NJ | 07305-1244 |
| BEVERLY W COSTELLO | 80 FAIRVIEW AVE APT 407 | | | | BINGHAMTON | NY | 13904-1132 |
| BEVERLY W DAMBROSIO TTEE | BEVERLY W DAMBROSIO REVOCABLE TRUST | U/T/A DTD 01/02/2002 | 3451 CORNERSTONE CT APT 109 | | PLEASANTON | CA | 94566-3409 |
| BEVERLY W NAGLE | 2208  MONTICELLO N.W. | | | | WARREN | OH | 44485-1811 |
| BEVERLY W PARDEE | 1060 BROADWAY S.E. | | | | WARREN | OH | 44484-- 26 |
| BEVERLY W ROBERTSON | 5048 PARK COMMONS LOOP | | | | GLEN ALLEN | VA | 23059-8502 |
| BEVERLY W STEWART IRA | FCC AS CUSTODIAN | U/A DTD 2/25/00 | 34443 STATESVILLE RD | | NEWSOMS | VA | 23874-2617 |
| BEVERLY W STOUGHTON | 873 W KILL RD | | | | JEFFERSON | NY | 12093 |
| BEVERLY W TAMES | 303 WHITE OAK DRIVE | | | | HENDERSONVLLE | NC | 28791-2934 |
| BEVERLY WAGLE | PO BOX 204 | | | | WEDGEFIELD | SC | 29168-0204 |
| BEVERLY WAID | 9027 OAKVIEW ST | | | | PLYMOUTH | MI | 48170-4051 |
| BEVERLY WAKEMAN | 5718 COVINGTON MEADOWS DR | | | | WESTERVILLE | OH | 43082-8976 |
| BEVERLY WALLARD | 701 AUBURN ST | | | | PLYMOUTH | MI | 48170-1072 |
| BEVERLY WALRATH TTEE | BEVERLY WALRATH AND | MARLEY WALRATH TRUST | UA DTD 10/28/94 | P.O. BOX 33 | UKIAH | CA | 95482 |
| BEVERLY WALTON | 1109 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2247 |
| BEVERLY WANG | PO BOX 54 | | | | POMPEII | MI | 48874-0054 |
| BEVERLY WARD | 1626 STOUDER DR | | | | REYNOLDSBURG | OH | 43068-2818 |
| BEVERLY WATTS | 75 WINONA ST | | | | HIGHLAND PARK | MI | 48203-3335 |
| BEVERLY WEATHERFORD | 1020 SUNSET BAY | | | | CICERO | IN | 46034-9129 |
| BEVERLY WEATHERWAX | 2077 LAVELLE RD | | | | FLINT | MI | 48504-2323 |
| BEVERLY WEAVER | 12615 WESTWOOD LN | | | | WAYLAND | MI | 49348-9226 |
| BEVERLY WEIR | 1822 S WEBSTER ST | | | | KOKOMO | IN | 46902-2039 |
| BEVERLY WEIRICH | 106 JIPSON ST | | | | BLISSFIELD | MI | 49228-1330 |
| BEVERLY WEISS | 723 S COCHRAN AVE | | | | CHARLOTTE | MI | 48813-2253 |
| BEVERLY WENNER | 2158 ANDREWS CT | | | | DUNEDIN | FL | 34698-4839 |
| BEVERLY WERDER | 39832 LYNN ST | | | | CANTON | MI | 48187-4220 |
| BEVERLY WEST | 4870 LAKESIDE DR | | | | LAKE | MI | 48632-9233 |
| BEVERLY WHEATON | 38396 S BEACHVIEW RD | | | | WILLOUGHBY | OH | 44094-7406 |
| BEVERLY WHITE | 3928 W COUNTY ROAD 1025 N | | | | BRAZIL | IN | 47834-7818 |
| BEVERLY WHITE | 6553 MERTZ RD | | | | MAYVILLE | MI | 48744-9133 |
| BEVERLY WICKLANDER | 331 PARK MEADOWS DRIVE | | | | LANSING | MI | 48917-3414 |
| BEVERLY WILEY | 357 MCGREGGOR ROAD SOUTH | | | | PONTOTOC | MS | 38863 |
| BEVERLY WILLARD | 3833 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| BEVERLY WILLIAMS | 110 SAVARIA DR | | | | SYRACUSE | NY | 13209-9733 |
| BEVERLY WILLIAMS | 1404 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5803 |
| BEVERLY WILLIAMS | 22799 SARATOGA ST APT 101 | | | | SOUTHFIELD | MI | 48075-5928 |
| BEVERLY WILLIAMS | 34501 BEACONSFIELD ST | | | | CLINTON TWP | MI | 48035-3308 |
| BEVERLY WILLIAMS | 3802 HAMILTON ST | | | | OMAHA | NE | 68131-1213 |
| BEVERLY WILLIAMS | 39195 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6326 |
| BEVERLY WILLIAMS | 4410 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3708 |
| BEVERLY WILLIAMS | 9542 PATTON ST | | | | DETROIT | MI | 48228-1515 |
| BEVERLY WILLIS | 2611 FREDERICK DOUGLASS BLVD APT 1A | | | | NEW YORK | NY | 10030-3497 |
| BEVERLY WILSHIRE HOTEL LLC | 9500 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90212-2405 |
| BEVERLY WILSON | 1350 INDIAN SHADOWS DR | | | | TEN MILE | TN | 37880-2927 |
| BEVERLY WILSON | 1783 COUNTY LINE RD | | | | LYNDONVILLE | NY | 14098-9728 |
| BEVERLY WILSON | 5398 NASSAR ST | | | | FLINT | MI | 48505-1065 |
| BEVERLY WILSON | 5815 CATES AVE APT 208 | | | | SAINT LOUIS | MO | 63112-2341 |
| BEVERLY WIMBERLY | 1858 GILMARTIN ST | | | | FLINT | MI | 48503-4410 |
| BEVERLY WINKLER | 224 LAKE FRONT CT | | | | HAMILTON | OH | 45013-6333 |
| BEVERLY WINKLER, | GUARDIAN OF THE ESTATE | OF JAMIE WINKLER, A | DISABLED ADULT | 161 3 SPRINGS ROAD | CHESTER | IL | 62233-1064 |
| BEVERLY WISNER | 3145 KING RD | | | | CHINA | MI | 48054-1415 |
| BEVERLY WITT | 11562 WHITE BIRCH DR | | | | PELLSTON | MI | 49769-9120 |
| BEVERLY WOLFE | 3004 STONY LAKE CT APT 2A | | | | RICHMOND | VA | 23235-6828 |
| BEVERLY WOLFE | 5403 LAUREL OAK DR | | | | WINTER HAVEN | FL | 33880-3829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEVERLY WOLFE AND | DONALD C BRASWELL TEN IN COM | 3720 VILLA SPRINGS CIRCLE | | | POWDER SPRINGS | GA | 30127-5061 |
| BEVERLY WOOD | 3900 HAZELWOOD AVE SW | | | | WYOMING | MI | 49519-3632 |
| BEVERLY WOOD | 4314 W HICKORY RD | | | | HICKORY CORNERS | MI | 49060-9749 |
| BEVERLY WOOD | G3064 MILLER RD APT 401 | | | | FLINT | MI | 48507-1340 |
| BEVERLY WOODS | PO BOX 13502 | | | | FLINT | MI | 48501-3502 |
| BEVERLY WRIGHT | 1101 QUENTIN AVE | | | | MONTICELLO | IN | 47960-1674 |
| BEVERLY WRIGHT | 11131 E 84TH TER | | | | RAYTOWN | MO | 64138-3646 |
| BEVERLY WRIGHT | 271 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| BEVERLY WRIGHT | 704 RUSTIC RD | | | | ANDERSON | IN | 46013-1542 |
| BEVERLY YANDOH | PO BOX 26 | | | | WINTHROP | NY | 13697-0026 |
| BEVERLY YARBROUGH | PO BOX 32 | | | | ENGLEWOOD | OH | 45322-0032 |
| BEVERLY YOST | 334 ADELAIDE AVE NE | | | | WARREN | OH | 44483-5435 |
| BEVERLY YOUNG | 2251 RENSHAW AVE | | | | DAYTON | OH | 45439-3033 |
| BEVERLY YOUNGS | 4537 PENGELLY RD | | | | FLINT | MI | 48507-5447 |
| BEVERLY Z ADAMS | 438   IOWA AVE. | | | | GIRARD | OH | 44420-3059 |
| BEVERLY ZIENTARSKI | 796 RICHLAND EAST DR | | | | RICHLAND | MS | 39218-9573 |
| BEVERLY ZIMMERMAN | 1041 HUDSON AVE | | | | ROCHESTER | NY | 14621-3501 |
| BEVERLY ZINN | 9600 HAMILL RD | | | | OTISVILLE | MI | 48463-9612 |
| BEVERLY ZITZNER | S 5709 BERGUAM LANE | | | | VIROQUA | WI | 54665 |
| BEVERLY, ARTHUR L | 3508 ESPACE CT | | | | FLORISSANT | MO | 63034-2230 |
| BEVERLY, AUBREY Z | 7501 CREAMERY RD | | | | BERGEN | NY | 14416-9341 |
| BEVERLY, BETTY J | 170 DANFORTH ST | | | | ROCHESTER | NY | 14611-2142 |
| BEVERLY, BUFORD G | 2919 HARBUR BLVD | | | | ANDERSON | IN | 46011-9215 |
| BEVERLY, CARMEN D | 8454 TROWBRIDGE WAY | | | | DAYTON | OH | 45424-1372 |
| BEVERLY, CAROL A | 2028 WELLFLEET CT | | | | FALLS CHURCH | VA | 22043-1819 |
| BEVERLY, CHARLES | 939 DRAKE AVE | | | | ROSELLE | NJ | 07203-2219 |
| BEVERLY, CLARENCE | 24105 PIERCE ST | | | | SOUTHFIELD | MI | 48075-3005 |
| BEVERLY, CLARENCE | 39164 ELK AVE | | | | LISBON | OH | 44432-8509 |
| BEVERLY, CLAUDE | PO BOX 2483 | | | | BERKELEY | CA | 94702-0483 |
| BEVERLY, DEREK D | 1509 MAJESTIC MEADOW DR | | | | CHARLOTTE | NC | 28216-9920 |
| BEVERLY, DIANNE | PO BOX 320215 | | | | FLINT | MI | 48532-0004 |
| BEVERLY, EDDIE | 2341 MAYFAIR DR | | | | INDIANAPOLIS | IN | 46260-4340 |
| BEVERLY, ETHEL L | 821 E REMINGTON ST | | | | SAGINAW | MI | 48601-2656 |
| BEVERLY, FRANK | 3926 WINDEMERE DR | | | | LANSING | MI | 48911-2519 |
| BEVERLY, GERALD L | PO BOX 1456 | | | | PINEVILLE | WV | 24874-1456 |
| BEVERLY, GERTRUDE E | 2532 BROUSE AVE | | | | INDIANAPOLIS | IN | 46218-2744 |
| BEVERLY, GILMER J | PO BOX 264 | | | | FOSTORIA | OH | 44830-0264 |
| BEVERLY, GLEN D | PO BOX 4 | | | | DORTON | KY | 41520-0004 |
| BEVERLY, JERELENE M | 2919 HARBUR BLVD | | | | ANDERSON | IN | 46011-9215 |
| BEVERLY, JOHN D | 8504 TIMBERWOOD LN | | | | HAUGHTON | LA | 71037-9322 |
| BEVERLY, JOHN DOUGLAS | 8504 TIMBERWOOD LN | | | | HAUGHTON | LA | 71037-9322 |
| BEVERLY, JOHN V | 28636 BUCKINGHAMSHIRE DR | | | | CHESTERFIELD | MI | 48047-1707 |
| BEVERLY, JOSEPH | 5390 OAKTREE DR | | | | FLINT | MI | 48532-3338 |
| BEVERLY, KATHLEEN S | PO BOX 64124 | | | | PIPE CREEK | TX | 78063-4124 |
| BEVERLY, KERMIT E | 23112 RECREATION ST | | | | SAINT CLAIR SHORES | MI | 48082-3008 |
| BEVERLY, KIMBERLY D | 1529 VERNON CIR | | | | JACKSON | MS | 39204-4404 |
| BEVERLY, KING J | 506 E 3RD ST | | | | LIMA | OH | 45804-2020 |
| BEVERLY, LAWRENCE L | 51 TUGALO PT | | | | LAVONIA | GA | 30553-2478 |
| BEVERLY, LEANDREW | 2704 19TH ST | | | | TUSCALOOSA | AL | 35401-4412 |
| BEVERLY, MARY M | 51 TUGALO PT | | | | LAVONIA | GA | 30553-2478 |
| BEVERLY, PATSY E | 5600 COUNTRY DR APT 132 | | | | NASHVILLE | TN | 37211-6466 |
| BEVERLY, PATSY ESTELLE | 5600 COUNTRY DR APT 132 | | | | NASHVILLE | TN | 37211-6466 |
| BEVERLY, QUEEN E | 16248 WOODINGHAM DR | | | | DETROIT | MI | 48221-4918 |
| BEVERLY, ROSIE L | 123 E EUREKA ST | | | | LIMA | OH | 45804-1315 |
| BEVERLY, TYARA ROCHELLE | 24105 PIERCE ST | | | | SOUTHFIELD | MI | 48075-3005 |
| BEVERLY, VERNITA | 20311 FAUST AVE | | | | DETROIT | MI | 48219-1573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY, WILLIAM | 5500 KARL RD | | | | COLUMBUS | OH | 43229 |
| BEVERLY, WILLIAM | 5500 KARL RD | APT 152 | | | COLUMBUS | OH | 43229-3666 |
| BEVERLY, WILLIAM A | 902 ASH ST APT 2 | | | | SAGINAW | MI | 48602-5777 |
| BEVERLYN BRIGHTBILL TTEE | BEVERLYN BRIGHTBILL PS PLAN | U/A 1/1/93 | 450 WEGMAN RD | | READING | PA | 19606-9718 |
| BEVERLYN MC KNIGHT | 9 CLEMSON ST | | | | CHARLESTON | SC | 29403-3325 |
| BEVERS, KENNETH H | 3416 MEDINA AVE | | | | FORT WORTH | TX | 76133-1423 |
| BEVERSDORF GARAGE, INC. | 101 S MISSION ST | | | | WITTENBERG | WI | 54499 |
| BEVERSDORF GARAGE, INC. | ROBERT BEVERSDORF* | 101 S MISSION ST | | | WITTENBERG | WI | 54499 |
| BEVERSDORF, SCOTT E | 11825 CREEKSIDE LN | | | | BRIGHTON | MI | 48114-9225 |
| BEVERSTEIN, PATRICIA 1 | 1345 N HWY A 1 A UNIT 603 | | | | INDIALANTIC | FL | 32903 |
| BEVERSTOCK, LARRY D | 4235 STATE HIGHWAY 42 | | | | CLOVERDALE | IN | 46120-8138 |
| BEVICH, RAELENE D | 100 BELTZVILLE DR | | | | LEHIGHTON | PA | 18235-6203 |
| BEVIER MARY | BEVIER, MARY | 289 ANDERSON COUNTY ROAD 182 | | | ELKHART | TX | 75839 |
| BEVIER, CURTIS G | 7060 SW 260TH AVE | | | | DUNNELLON | FL | 34431-4920 |
| BEVIER, RICHARD M | 4912 PLEASANT GROVE RD | | | | LANSING | MI | 48910-5011 |
| BEVIL, BILLIE J | PO BOX 891 | | | | HORN LAKE | MS | 38637-0891 |
| BEVILACQUA | S 3673 SOUTHWESTERN BLVD | | | | ORCHARD PARK | NY | 14127 |
| BEVILACQUA KNIGHT INC | 1000 BROADWAY STE 410 | | | | OAKLAND | CA | 94607-4090 |
| BEVILACQUA, CARMINE J | 23 CHELSEA CT | | | | GLEN MILLS | PA | 19342-1786 |
| BEVILACQUA, EVA | 561 SHADYDALE DR | | | | CANFIELD | OH | 44406-9657 |
| BEVILACQUA, GALE M | 259 WASHINGTON AVE | | | | BRENTWOOD | NY | 11717-2018 |
| BEVILACQUA, JAMES J | 668 FAIRMONT AVE | | | | NORTH TONAWANDA | NY | 14120-2973 |
| BEVILACQUA, JOSEPH R | 346 RED ASH CIR | | | | ENGLEWOOD | FL | 34223-1972 |
| BEVILACQUA, MARY A | 77 LOZIER AVE | | | | EMERSON | NJ | 07630-1140 |
| BEVILACQUA, RALPH N | 1388 DON CASTER DR | | | | BOARDMAN | OH | 44511 |
| BEVILACQUA-KNIGHT, INC. | JUAN CONTRERAS | 3300 INDUSTRIAL BLVD STE 1000 | | | WEST SACRAMENTO | CA | 95691-5035 |
| BEVILL, CYNTHIA D | 47226 BEECHCREST CT | | | | PLYMOUTH | MI | 48170-3405 |
| BEVILLE, JEFFREY W | 1030 HUDSON BAY DR | | | | GREENWOOD | IN | 46142-1848 |
| BEVILLE, MICHAEL W | 202 S CRESCENT LAKE WAY | | | | BLYTHEWOOD | SC | 29016-7867 |
| BEVIN SMITH | 4881 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9730 |
| BEVINEAU, LILIAN | 503 FOREST PARKWAY DR APT 202 | | | | MANCHESTER | MO | 63021-5549 |
| BEVINGTON JR, ROBERT LOWELL | 739 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-3329 |
| BEVINGTON LORRAINE | 2005 W 250 N | | | | LEBANON | IN | 46052-8410 |
| BEVINGTON, DONALD T | 16 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |
| BEVINGTON, MARY G | 348 LEISURE DR APT 4 | | | | BROOKVILLE | OH | 45309-1240 |
| BEVINGTON, MIRANDA C | 123 N WILEY ST APT A | | | | CRESTLINE | OH | 44827 |
| BEVINGTON, ROBERT L | 4229 TEXAS PIKE | | | | SPENCER | IN | 47460-7159 |
| BEVINGTON, RUSSELL L | 2365 COVINGTON AVE | | | | SPRING HILL | FL | 34608-4506 |
| BEVINGTON, TERESA C | 3061 E SYCAMORE RD 100N | | | | KOKOMO | IN | 46901 |
| BEVINS, CURTIS V | 2551 E 42ND ST | | | | LORAIN | OH | 44055-3507 |
| BEVINS, DAWN | 1003 TALON DRIVE | | | | COLUMBIA | TN | 38401-8817 |
| BEVINS, EDGELL | 1975 WILLOW RUN RD | | | | GROVE CITY | OH | 43123-1531 |
| BEVINS, EDWARD L | 458 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2808 |
| BEVINS, HAROLD J | 58240 RUTH JEAN | | | | WASHINGTON | MI | 48094-3380 |
| BEVINS, JOHN B | 1300 N BARD RD | | | | GLADWIN | MI | 48624-9693 |
| BEVINS, JOHN B | 1734 OHIO AVE | | | | FLINT | MI | 48506-4339 |
| BEVINS, LEON | 13875 ORIS AVE | | | | DEFIANCE | OH | 43512-8749 |
| BEVINS, MARK A | 66200 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1816 |
| BEVINS, RICHARD H | 5505 FARLEY RD | | | | CLARKSTON | MI | 48346-1748 |
| BEVINS, RICK L | 997 EATON HOLLOW RD SW | | | | LANCASTER | OH | 43130-9620 |
| BEVINS, ROGER A | 2 WOODS WAY | | | | CLIFTON PARK | NY | 12065-2032 |
| BEVINS, ROGER ALLEN | 2 WOODS WAY | | | | CLIFTON PARK | NY | 12065-2032 |
| BEVINS, ROGER D | PO BOX 755 | | | | BELFRY | KY | 41514-0755 |
| BEVINS, WILLIAM E | 5051 KIDDER RD | | | | ALMONT | MI | 48003-8783 |
| BEVIS SOUTHERN | 302 ALLEGHENY AVE | | | | DALLAS | GA | 30132-0961 |
| BEVIS SOUTHERN | 5610 SAINT JAMES LN | | | | YORK | SC | 29745-9369 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BEVIS, BETTY J | 7914 GLEASON DR APT 1036 | | | KNOXVILLE | TN | 37919-5467 |
| BEVIS, DANIEL H | 1390 ALVATON GREENHILL RD | | | BOWLING GREEN | KY | 42103-9080 |
| BEVIS, DANIEL HAROLD | 1390 ALVATON GREENHILL RD | | | BOWLING GREEN | KY | 42103-9080 |
| BEVIS, MICHAEL D | 1464 ROAD 106 | | | PAYNE | OH | 45880-9106 |
| BEVIS, NORRIS R | 1801 LOWELL AVE | | | LIMA | OH | 45805-3125 |
| BEVIS, NORRIS RAY | 5085 HUMMINGBIRD ST | | | LIMA | OH | 45807-1438 |
| BEVIS, STEVEN M | 130 BOLL GREEN DR | | | INTERLACHEN | FL | 32148-3626 |
| BEVIS, TIMOTHY D | 13140 COUNTY ROAD 8 | | | FLORENCE | AL | 35633-2805 |
| BEVIS, TIMOTHY E | 2277 W BREESE RD | | | LIMA | OH | 45806-1713 |
| BEVIS, TIMOTHY EARL | 2277 W BREESE RD | | | LIMA | OH | 45806-1713 |
| BEVIVINO SR, ANDREW A | 66 VINE RD | | | BRISTOL | CT | 06010-4863 |
| BEVIVINO, ELEANOR E | 50 STAGECOUCH ROAD | | | BURLINGTON | CT | 06013 |
| BEVIVINO, LENA A | 291 PARK ST | | | BRISTOL | CT | 06010-6030 |
| BEVIVINO, MARION G | 66 VINE RD | | | BRISTOL | CT | 06010-4863 |
| BEVIVINO, VITO | 15 DUTTON AVE | | | BRISTOL | CT | 06010-5605 |
| BEVLY, RONALD | 77 CAPITOL HILL DR | | | SAINT LOUIS | MO | 63136-4401 |
| BEVLY, STERLING A | APT 1808 | 1920 ALA MOANA BOULEVARD | | HONOLULU | HI | 96815-1871 |
| BEVRA D LAWSON | 585 SAXONY DR | | | XENIA | OH | 45385 |
| BEW ROBERT L | BEW, ROBERT | 30928 FORD RD | | GARDEN CITY | MI | 48135-1803 |
| BEW, ROSE M | 461 EDINBOROUGH ST | | | TEMPERANCE | MI | 48182-1092 |
| BEWERSDORF, KURT P | 403 LILLY VIEW CT | | | HOWELL | MI | 48843-6515 |
| BEWERSDORF, KURT PAUL | 403 LILLY VIEW CT | | | HOWELL | MI | 48843-6515 |
| BEWICK JR, CHARLES R | 1545 20TH AVE | | | VERO BEACH | FL | 32960-3674 |
| BEWICK, HELEN M | 7510 CONIFER CT | | | TEMPERANCE | MI | 48182-1682 |
| BEWLEY ALLEN CADILLAC | 801 E MAIN ST | | | ALHAMBRA | CA | 91801-4055 |
| BEWLEY ALLEN CADILLAC | JOHN ALLEN | 801 E MAIN ST | | ALHAMBRA | CA | 91801-4055 |
| BEWLEY JR, JAMES W | 1135 HEATHERWOOD DR | | | INDIANAPOLIS | IN | 46241-1822 |
| BEWLEY, JAMES D | 3164 ISLAND CLUB CT APT B | | | INDIANAPOLIS | IN | 46214-4183 |
| BEWLEY, JANET A | 6365 E FOREST ST | | | APACHE JUNCTION | AZ | 85219-9435 |
| BEWLEY, JOHN A | 509 UELLNER RD E | | | LONDON | AR | 72847-8754 |
| BEWLEY, JOSEPH | 6333 CONNECTICUT ST | | | ZEPHYRHILLS | FL | 33542-2724 |
| BEWLEY, REX A | 3328 ROYAL OAK | | | BURTON | MI | 48519-2835 |
| BEWSEY, JACK B | 845 MAKENNA CIR | | | FRANKFORT | IN | 46041-3385 |
| BEX ENGINEERING LIMITED | 5115 TIMBERLEA BLVD | | MISSISSAUGA ON L4W 2S3 CANADA | | | |
| BEX ENGINEERING LTD. | 5115 TIMBERLEA BLVD | | MISSISSAUGA CANADA ON L4W 2S3 CANADA | | | |
| BEX I I, ROBERT | 589 SHAWSWICK STATION RD | | | BEDFORD | IN | 47421-7652 |
| BEX INC | 37709 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-5031 |
| BEX RUSSELL (474432) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | INDIANAPOLIS | IN | 46204-3227 |
| BEX, DORIS | 2219 WASHINGTON AVE | | | BEDFORD | IN | 47421-4534 |
| BEX, GLEN | 398 STATE ROAD 458 | | | BEDFORD | IN | 47421-7541 |
| BEX, GREGORY L | 2460 E MORGAN ST | | | MARTINSVILLE | IN | 46151-1395 |
| BEX, JAMES D | 487 FAYETTEVILLE WILLIAMS RD | | | WILLIAMS | IN | 47470-9655 |
| BEX, KIRK A | PO BOX 910 | | | BRANDON | MS | 39043-0910 |
| BEX, SHERRY L | 2460 E MORGAN ST | | | MARTINSVILLE | IN | 46151-1395 |
| BEX, WILLIAM D | 809 PORT WILLIAMS RD | | | WILLIAMS | IN | 47470-8801 |
| BEXAR COUNTY | ATTN: DAVID G AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 711 NAVARRO, SUITE 300 | SAN ANTONIO | TX | 78205 |
| BEXAR COUNTY TAX COLLECTOR | PO BOX 839950 | | | SAN ANTONIO | TX | 78283-3950 |
| BEXAR CTY CHILD SUPPORT REG | ACCT OF LARRY C LUCKETT | PO BOX 7546 | | SAN ANTONIO | TX | 78207-0546 |
| BEXTERMUELLER, CORY A | 804 S YOSEMITE CT | | | SAINT PETERS | MO | 63376-2088 |
| BEXTON, MARCUS V | G 2113 MONACO | | | FLINT | MI | 48532 |
| BEXTON, WILLIAM H | 273 VANCEVILLE COUNTY LINE RD | | | TIFTON | GA | 31794-9180 |
| BEY JR, JAMES M | 19718 ROWE ST | | | DETROIT | MI | 48205-1646 |
| BEY KYLE | BEY, KYLE | 30 E BUTLER AVE | | AMBLER | PA | 19002-4514 |
| BEY, AISHA ABRAM | 317 PORTAGE RD | UPPER APT | | NIAGARA FALLS | NY | 14303-1426 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BEY, BERNADETTE | 6337 KINGS KNOLL RD | | | GRAND BLANC | MI | 48439-8792 |
| BEY, CLAVERN T | 92 ELM ST | | | PONTIAC | MI | 48341-3004 |
| BEY, CLIFTON S | 6337 KINGS KNOLL RD | | | GRAND BLANC | MI | 48439-8792 |
| BEY, DIANA L | 14220 BLUE HERON CHASE | | | ROANOKE | IN | 46783-8793 |
| BEY, DIANA LYNN | 14220 BLUE HERON CHASE | | | ROANOKE | IN | 46783-8793 |
| BEY, DORA H | 15340 WINTHROP ST | | | DETROIT | MI | 48227-2346 |
| BEY, DOROTHY F | 2710 ALLENDALE RD | | | BALTIMORE | MD | 21216-2133 |
| BEY, EDLESLIE H | 3920 FORESTER BLVD | | | AUBURN HILLS | MI | 48326-3052 |
| BEY, EDWARD F | 6070 FETTRO RD | | | HILLSBORO | OH | 45133-8795 |
| BEY, EDWIN S | 58210 TIMOTHY LN | | | WASHINGTON | MI | 48094-2195 |
| BEY, LEOLA T | 6700 E 125TH PL | | | GRANDVIEW | MO | 64030-2002 |
| BEY, MARY L | 4427 LESLEY AVE | | | INDIANAPOLIS | IN | 46226-3357 |
| BEY, NORMA J. | 9600 STRATHMOOR ST | | | DETROIT | MI | 48227-2715 |
| BEY, PETER | 2 REGINA CT | | | STONY POINT | NY | 10980-3205 |
| BEY, SALOME F | 14220 BLUE HERON CHASE | | | ROANOKE | IN | 46783-8793 |
| BEY, STEPHEN A | 502 WASHINGTON ST | | | VERSAILLES | OH | 45380-1342 |
| BEY, THEODORE C | 3650 CHILDS LN | | | CENTRAL LAKE | MI | 49622-9673 |
| BEY, THEODORE CLAUDE | 3650 CHILDS LN | | | CENTRAL LAKE | MI | 49622-9673 |
| BEY, THEREPHERE V | 10325 EMPIRE AVE | | | CLEVELAND | OH | 44108-2833 |
| BEY, THERISA A | 11203 STATE ROUTE 185 | | | VERSAILLES | OH | 45380-8415 |
| BEY, WARREN A | 420 SAINT AUGUSTINE ST | | | BOGALUSA | LA | 70427-3946 |
| BEY, WARREN A WALKER | 10111 DIANE ST APT 302 | | | ROMULUS | MI | 48174-3327 |
| BEYDOUN IMAN | BEYDOUN, IMAN | 30928 FORD RD | | GARDEN CITY | MI | 48135-1803 |
| BEYDOUN, AHMAD M | 7345 PINEHURST ST | | | DEARBORN | MI | 48126-1564 |
| BEYDOUN, APARECIDA | 24930 WARD ST | | | TAYLOR | MI | 48180-2129 |
| BEYDOUN, HASSAN | 26976 ROUGE RIVER DR | | | DEARBORN HEIGHTS | MI | 48127-1660 |
| BEYDOUN, HASSAN | 4120 FIRESTONE ST | | | DEARBORN | MI | 48126-2910 |
| BEYDOUN, KHALED H | 8424 AUGUST AVE | | | WESTLAND | MI | 48185-1773 |
| BEYDOUN, MOHAMAD J | 5641 APPOLINE ST | | | DEARBORN | MI | 48126-2315 |
| BEYDOUN, SAMIH A | 5911 OAKMAN BLVD | | | DEARBORN | MI | 48126-2388 |
| BEYEA, ALAN C | 2883 NEW RD | | | RANSOMVILLE | NY | 14131-9513 |
| BEYELER, SARA E | 39 BECKWITH DR | | | RUSSELL | PA | 16345-3909 |
| BEYER BROS. CORP. | 109 BROAD AVE | | | FAIRVIEW | NJ | 07022-1500 |
| BEYER BROS. CORP. | 109 BROAD AVE., RTS. 1 & 9 | | | FAIRVIEW | NJ | 07022 |
| BEYER BROS. CORP. | EMIL BEYER | 109 BROAD AVE RTS 1 & 9 | | FAIRVIEW | NJ | 07022 |
| BEYER BROS. CORP. | PATTY JO BEYER | 109 BROAD AVE RTS 1 & 9 | | FAIRVIEW | NJ | 07022 |
| BEYER BRUCE | 219 EHRICH ST | | | MINNESOTA LAKE | MN | 56068-3138 |
| BEYER ELSIE | PO BOX 52 | | | TURIN | NY | 13473-0052 |
| BEYER ERNEST M (353922) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BEYER JR, GEORGE A | 2693 ROLLIN HWY | | | HUDSON | MI | 49247-9723 |
| BEYER JR, GEORGE S | 653 BLACKBURN AVE | | | FAIRFIELD | OH | 45014-1601 |
| BEYER MECHANICAL | | 4711 BROOM ST | | | TX | 78217 |
| BEYER RICHARD (657410) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | BIRMINGHAM | MI | 48009-5394 |
| BEYER SR, WILLIAM K | PO BOX 520 | | | MOUNDVILLE | AL | 35474-0520 |
| BEYER, ALFRED | 2318 S 13 RD | | | HARRIETTA | MI | 49638-9760 |
| BEYER, ALFRED G | 1537 COUNTY ROAD 218 | | | WEIMAR | TX | 78962-5184 |
| BEYER, ARLENE A | 9645 RIDGE TOP TRL | C/O DEBORAH L HERVEOU | | CLARKSTON | MI | 48348-2355 |
| BEYER, BARBARA J | 5028 SHUNPIKE RD | | | LOCKPORT | NY | 14094-9715 |
| BEYER, BERNHARD R | 2831 WARWICK ST | | | SAGINAW | MI | 48603-3106 |
| BEYER, BETTY S | 8632 W 73RD PL | | | JUSTICE | IL | 60458-1111 |
| BEYER, BRYAN R | 1884 W BEND DR | | | BLOOMFIELD HILLS | MI | 48302-1200 |
| BEYER, CHARLES A | 7212 MORGAN RD | | | CLEVES | OH | 45002-9768 |
| BEYER, CHARLES A | N2855 TOMS RD | | | MUNISING | MI | 49862-8876 |
| BEYER, CHARLES G | 31681 MC NAMEE | | | FRASER | MI | 48026-2650 |
| BEYER, CHRISTIE M | 2680 N WOODS BLVD | | | CANTON | MI | 48188-6206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEYER, CONRAD J | 30808 SOMERSET ST | | | | WESTLAND | MI | 48186-5017 |
| BEYER, DARWIN W | 5343 BLUE LAKE DR | | | | GLADWIN | MI | 48624-7704 |
| BEYER, DAVID D | PO BOX 431885 | | | | PONTIAC | MI | 48343-1885 |
| BEYER, DELLA J | 1520 CANEY COURT | | | | CHAPEL HILL | TN | 37034-0000 |
| BEYER, DIANE M | 26373 WOODLAND DR | | | | CHESTERFIELD | MI | 48051-3087 |
| BEYER, DOLORES L | 1925 HILLCREST ST | | | | LANSING | MI | 48910-4322 |
| BEYER, DONALD C | 3293 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1978 |
| BEYER, DONALD R | 5028 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 |
| BEYER, EDWARD J | PO BOX 153 | | | | WORTH | IL | 60482-0153 |
| BEYER, ERMA | 1341 PIUS ST | | | | SAGINAW | MI | 48638-6502 |
| BEYER, EUGENE J | 35895 OAKWOOD LN | | | | WESTLAND | MI | 48186-4168 |
| BEYER, EUGENE L | 3591 RICHMOND STREET | | | | WATERFORD | MI | 48328-1423 |
| BEYER, EUGENE L | 600 WEST WALTON ROAD | APT 134 | | | PONTIAC | MI | 48340 |
| BEYER, GERALD J | 3245 W VASSAR RD | | | | REESE | MI | 48757-9335 |
| BEYER, GERALD W | 1610 FROMM DR | | | | SAGINAW | MI | 48638-4485 |
| BEYER, GLADYS M | 20015 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1745 |
| BEYER, GORDON ROBERT | 432 MANG AVE | | | | KENMORE | NY | 14217-2511 |
| BEYER, HELEN J | 23706 EMILS DR | | | | ROMULUS | MI | 48174-9647 |
| BEYER, IRENE M | 464 WATCHUNG AVE | | | | WATCHUNG | NJ | 07069-4929 |
| BEYER, JACK A | 204 E MILLEN P0 BOX 387 | | | | LINCOLN | MI | 48742 |
| BEYER, JAMES R | 16 DARRELL DR | | | | SPRINGVILLE | TN | 38256-5039 |
| BEYER, JAMES R | PO BOX 927 | | | | PINCONNING | MI | 48650-0927 |
| BEYER, JENNIFER | APT 2 | 3403 CLEVELAND AVENUE | | | MARINETTE | WI | 54143-3726 |
| BEYER, JOHN R | 165 STAIGER RD | | | | BILLINGS | MO | 65610-7106 |
| BEYER, KENNETH R | 4406 RIDGE RD | | | | LOCKPORT | NY | 14094-9731 |
| BEYER, LARRY K | 12570 S 200 W | | | | KOKOMO | IN | 46901-7657 |
| BEYER, LARRY KENT | 12570 S 200 W | | | | KOKOMO | IN | 46901-7657 |
| BEYER, LEONA E | 7487 PINEGROVE DR | | | | JENISON | MI | 49428-7794 |
| BEYER, MABEL L. | 1178 LINFORD CIR | | | | MAINEVILLE | OH | 45039-7931 |
| BEYER, MARK A | 1582 38TH AVE | | | | KENOSHA | WI | 53144-3364 |
| BEYER, MICHAEL H | 554 EASTLAND CT | | | | BAY CITY | MI | 48708-6946 |
| BEYER, MONA K | 7023 SAND HILL ROAD | | | | AKRON | NY | 14001-9712 |
| BEYER, NOEL G | 6271 FOX GLEN DR 367 | | | | SAGINAW | MI | 48603 |
| BEYER, NORMAN A | 110 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-9781 |
| BEYER, NORMAN A | 22581 CEDAR PINES AVE | | | | TWAIN HARTE | CA | 95383-9670 |
| BEYER, PHILIP J | 13944 BENNINGTON BLVD | | | | CLEVELAND | OH | 44130-7007 |
| BEYER, PRISCILLA J | 1210 ADAMS ST | | | | LAPEER | MI | 48446-1305 |
| BEYER, RICHARD H | 1153 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7127 |
| BEYER, RICHARD K | 1381 NANCY JACK RD | | | | GERRARDSTOWN | WV | 25420-3047 |
| BEYER, RICHARD R | 9675 CHESANING RD | | | | CHESANING | MI | 48616-8433 |
| BEYER, ROBERT C | 34080 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3602 |
| BEYER, ROBERT F | 5558 PALM BEACH BLVD LOT 410 | | | | FORT MYERS | FL | 33905-3133 |
| BEYER, ROBERT W | 464 WATCHUNG AVE | | | | WATCHUNG | NJ | 07069-4929 |
| BEYER, RODNEY A | 678 LORETTA ST | | | | TONAWANDA | NY | 14150-8755 |
| BEYER, ROLF A | 1036 DELWOOD DR | | | | MANSFIELD | OH | 44905-1520 |
| BEYER, RONALD B | 17200 W BELL RD LOT 344 | | | | SURPRISE | AZ | 85374-9814 |
| BEYER, SHARON E | 6231 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8604 |
| BEYER, STEPHEN R | 5187 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| BEYER, TERRY L | 4008 W WALLACE AVE | | | | TAMPA | FL | 33611-3544 |
| BEYER, THOMAS E | 1995 N BEYER RD | | | | SAGINAW | MI | 48601-9450 |
| BEYER, THOMAS F | 289 VENICE PALMS BLVD | | | | VENICE | FL | 34292-2449 |
| BEYER, THOMAS J | 1280 NICOLET DR | | | | CHEBOYGAN | MI | 49721-9399 |
| BEYER, WADE A | 1520 CANEY COURT LN | | | | CHAPEL HILL | TN | 37034-2086 |
| BEYERLE, WILLIAM E | 3873 SHILOH COURT EAST NW | | | | KENNESAW | GA | 30152-2345 |
| BEYERLEIN, CARL H | 7780 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9582 |
| BEYERLEIN, CLARENCE | 6248 MCKINLEY ST | | | | BRIDGEPORT | MI | 48722-9509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEYERLEIN, DAVID G | 3713 N HEATHER PL | | | | BELLINGHAM | WA | 98226-4173 |
| BEYERLEIN, DONALD A | 1937 VIOLA DR | | | | ORTONVILLE | MI | 48462-8886 |
| BEYERLEIN, DOUGLAS E | 4175 HILL DR APT 103 | | | | SHELBY TOWNSHIP | MI | 48317-4821 |
| BEYERLEIN, ELLA | 295 NESBIT LN | | | | ROCHESTER HILLS | MI | 48309-2175 |
| BEYERLEIN, IRVIN W | 205 DEVILLEN AVE | | | | ROYAL OAK | MI | 48073-3458 |
| BEYERS CHRIS | 125 DRAGGING CANOE | | | | WOODSTOCK | GA | 30189-7039 |
| BEYERS, DANIEL | 4214 MITCHELL RD | | | | BEDFORD | IN | 47421-9591 |
| BEYERS, DAVID R | 4902 NORTHWEST NANTUCKET DRIVE | | | | BLUE SPRINGS | MO | 64015-3890 |
| BEYERS, ERDA | 6085 SABIN RD | | | | HALE | MI | 48739-8506 |
| BEYERS, JAMES J | 3416 W REBA AVENUE | | | | BLOOMINGTON | IN | 47403 |
| BEYERS, JAMES J | 5112 SOUTH FAIRFAX ROAD | | | | BLOOMINGTON | IN | 47401-9622 |
| BEYERS, JOSEPH L | 327 RIVERVIEW ADDITION RD | | | | BEDFORD | IN | 47421-8287 |
| BEYERS, MARY | 3900 SUNAIR CT | | | | MIAMISBURG | OH | 45342-6776 |
| BEYERS, ROGER L | 3584 N 600 E | | | | GREENFIELD | IN | 46140-8933 |
| BEYERSDOERFER, SARAH | 551 ROSSFORD AVE | | | | FORT THOMAS | KY | 41075-1240 |
| BEYERSDORF, GARY R | 5207 HILDRETH CT | | | | CONCORD | NC | 28025-8512 |
| BEYERSDORF, JAMES F | 188 JAMES DREW DR | | | | MUNFORD | TN | 38058-6446 |
| BEYETT, ROBERT F | 768 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9660 |
| BEYETTE, CELIA M | 3711 CASS ELIZABETH RD APT 302 | | | | WATERFORD | MI | 48328-4536 |
| BEYETTE, CINDY M | 6723 WAGNER RD | | | | SPRINGVILLE | NY | 14141-9626 |
| BEYETTE, DAVID R | 17429 OTSEGO RD | C/O SANDRA GREEN | | | VANDERBILT | MI | 49795-9610 |
| BEYETTE, JOHN K | 1653 E WEST MAPLE RD | | | | WALLED LAKE | MI | 48390-3772 |
| BEYKE, NORBERT H | 1717 RUSH RD | | | | NEW MADISON | OH | 45346-8710 |
| BEYKE, RONALD J | 429 W WOOD ST | | | | VERSAILLES | OH | 45380-1235 |
| BEYL, ALMA J | 2813 W 52ND ST | | | | INDIANAPOLIS | IN | 46228-2132 |
| BEYL, BARTON L | 8874 GLASSFORD CT N | | | | DUBLIN | OH | 43017-8338 |
| BEYL, FREDERICK E | 2813 W 52ND ST | | | | INDIANAPOLIS | IN | 46228-2132 |
| BEYLA SZUR | 4033 AGNES AVE | | | | LINCOLN PARK | MI | 48146-3701 |
| BEYLER, DONALD A | 7824 W COUNTY ROAD 400 N | | | | MIDDLETOWN | IN | 47356-9712 |
| BEYLERIAN, GEORGE | 36841 RHEA CT | | | | STERLING HTS | MI | 48310-4372 |
| BEYLERIAN, GEORGE E | 56348 SUMMIT DRIVE | | | | SHELBY TWP | MI | 48316-5855 |
| BEYMAN, EUGENE E | 7769 PEACHMONT AVE NW | | | | NORTH CANTON | OH | 44720-7871 |
| BEYMER, FLOYD D | 633 HOMESTEAD AVE | | | | HARTFORD CITY | IN | 47348-1916 |
| BEYOND :30 | PROFESSOR DUANE VARAN | MURDOCH UNIVERSITY | SOUTH STREET | MURDOCH WEST AUSTRALIA 6150 AUSTRALIA | | | |
| BEYOND THIS DAY AMBASSADOR SERVICES | PO BOX 890287 | | | | CHARLOTTE | NC | 28289-0287 |
| BEYRAMI, CHRISTEL | 2214 20TH AVENUE WEST | | | | BRADENTON | FL | 34205-4630 |
| BEYRAMI, CHRISTEL | BURGEMEISTERSTR 43 | | BERLIN 1210 GERMANY | | | | |
| BEYREIS, LEE A | 1512 N 82ND TER | | | | KANSAS CITY | KS | 66112-1707 |
| BEZ SYSTEMS, INC. | ATTN: CONTRACTS ADMINISTRATOR | 222 S RIVERSIDE PLZ STE 1700 | | | CHICAGO | IL | 60606-6015 |
| BEZA PATTERNS PTY LTD | 4 GRIFFITH ST | | KNOXFIELD VI 3180 AUSTRALIA | | | | |
| BEZA PATTERNS PTY LTD | PO BOX 114 | | BRIGHTON VIC 3186 AUSTRALIA | | | | |
| BEZA, FERMIN C | 4106 BROMPTON AVE | | | | BELL | CA | 90201-3422 |
| BEZAL, ELIZABETH | 596 RIVER POINTE | | | | MILAN | MI | 48160-1264 |
| BEZAL, GARY C | 254 LAKEVIEW CIR | | | | MOUNT JULIET | TN | 37122-2048 |
| BEZCO TRUCKING INC | RR NO 1 | | BRANTFORD ON N3T 5L4 CANADA | | | | |
| BEZDEK JAMES EVERETT (ESTATE OF) (657743) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BEZDEK, DANIEL E | 5674 WILSON RD | | | | FORT WORTH | TX | 76140-7610 |
| BEZDEK, DORIS E | 6 KYLE CT | | | | MANSFIELD | TX | 76063-4864 |
| BEZDEK, JOE H | 6 KYLE COURT | | | | MANSFIELD | TX | 76063-4864 |
| BEZDEK, STEVEN M | 2020 RABY RD | | | | HASLETT | MI | 48840-8603 |
| BEZDZIECKI, DAVID J | 14192 LAKESHORE DR | | | | STERLING HEIGHTS | MI | 48313-2139 |
| BEZEK, CHARLOTTE A | 16 D CEDAR | | | | TOMS RIVER | NJ | 08753 |
| BEZEK, ESTHER J | 395 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5607 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BEZEK, PATRICIA A | 16 CLIFF ST | | | TRENTON | NJ | 08611-3406 |
| BEZEK, RONALD F | 1140 SE 31ST TER | | | CAPE CORAL | FL | 33904-3977 |
| BEZEMA BUICK CORP | MARTIN BEZEMA | 401 PROVIDENCE HWY | | NORWOOD | MA | 02062 |
| BEZEMA BUICK-GMC-PONTIAC | 401 PROVIDENCE HWY | | | NORWOOD | MA | |
| BEZEMA BUICK-GMC-PONTIAC | 401 PROVIDENCE HWY | | | NORWOOD | MA | 02062 |
| BEZEMA BUICK-GMC-PONTIAC | MARTIN BEZEMA | 401 PROVIDENCE HWY | | NORWOOD | MA | 02062 |
| BEZEMEK, ERIC T | 22837 LAKE DR | | | SAINT CLAIR SHORES | MI | 48082-1891 |
| BEZENAH, ROBERT M | 42005 DUXBURY DR | | | STERLING HEIGHTS | MI | 48313-3473 |
| BEZERRA, JULIO C | 8 1/2 SPRUCE AVE | | | WILMINGTON | DE | 19804-2340 |
| BEZILLA, RONALD J | 4288 MAIN ST | | | HOUTZDALE | PA | 16651-9242 |
| BEZJAK JR, SYLVESTER | 3142 CARPENTER LN | | | SAINT CLOUD | FL | 34769-1912 |
| BEZJAK, JUDY L | 20 W WEND ST | | | LEMONT | IL | 60439-4491 |
| BEZJAK, RICHARD J | 3926 BLACKBERRY CIR | | | SAINT CLOUD | FL | 34769-1422 |
| BEZOKAS, MARY N | 49 BOSTON RD APT 11A | | | SOUTHBOROUGH | MA | 01772-1657 |
| BEZON, ROBERT G | 1084 BEECHWOOD RD | | | SALEM | OH | 44460-1020 |
| BEZON, RONALD F | 1356 DUNLEITH DR APT 104 | | | MEMPHIS | TN | 38103-8959 |
| BEZPIATY, FRED J | C/O H JAMES CHAPMAN LLC | P O BOX 425 | | ATLANTA | MI | 49709-9359 |
| BEZPIATY, FRED J | PO BOX 425 | C/O H JAMES CHAPMAN LLC | | ATLANTA | MI | 49709-0425 |
| BEZRUTCH, NORMA G | 5901 WHITFIELD DR | | | TROY | MI | 48098-5101 |
| BEZSONIW, LIOUDMILA A | 127 MAIN ST | | | S BOUND BROOK | NJ | 08880-1444 |
| BEZTAK MGT/FRMNGN HL | PO BOX 2360 | | | FARMINGTON HILLS | MI | 48333-2360 |
| BEZUE JR, STEVE H | 18474 LAUDER ST | | | DETROIT | MI | 48235-2737 |
| BEZUE, HELEN | 15775 ROSEMONT AVE | | | DETROIT | MI | 48223-1329 |
| BEZUE, TAMEKA | 2252 HARBOR LAKE DR | | | ORANGE PARK | FL | 32003-7793 |
| BEZUSKO, JUSTINE D | 431 TRIPLE CROWN WAY | | | MARYSVILLE | OH | 43040-7053 |
| BEZUSKO, MICHAEL J | 431 TRIPLE CROWN WAY | | | MARYSVILLE | OH | 43040-7053 |
| BEZWUSZCZAK, HELEN | 4223 MARTIN RD | | | WARREN | MI | 48092-2572 |
| BEZY, RAYMOND F | 24035 MELODY RD | | | WARREN | MI | 48089-2104 |
| BEZY, RAYMOND GERALD | 16751 LINCOLN AVE | | | EASTPOINTE | MI | 48021-3029 |
| BEZYAK, JOHN L | 10251 MADDOX LN APT 421 | | | BONITA SPRINGS | FL | 34135-9604 |
| BEZZI ALI | BEZZI, ALI | 7000 FREDE ST, APT 315 | | DEARBORN | MI | 48126 |
| BEZZINA, ANTHONY M | 6246 N CHARLESWORTH ST | | | DEARBORN HEIGHTS | MI | 48127-3981 |
| BEZZINA, BRADLEY M | 6246 N CHARLESWORTH ST | | | DEARBORN HEIGHTS | MI | 48127-3981 |
| BEZZINA, CHARLES A | 37211 CURTIS RD | | | LIVONIA | MI | 48152-4090 |
| BEZZINA, MARIAN F | 31200 EDGEWORTH DR | | | MADISON HEIGHTS | MI | 48071-1076 |
| BEZZOLE, ANTHONY | 1185 DAWN VALLEY DR | | | MARYLAND HEIGHTS | MO | 63043-3605 |
| BEZZOLE, ANTHONY L | 1016 VAN LOON DR | | | BALLWIN | MO | 63011-3652 |
| BF GOODRICH/CLEVELND | 6100 OAK TREE BLVD. | | | CLEVELAND | OH | 44131 |
| BF GOODRICH/TROY | 6405 ELSEY DR | | | TROY | MI | 48098-2063 |
| BF JARVIS INC | PO BOX 1432 | | | ASHTABULA | OH | 44005-1432 |
| BFI | 4141 BOULVARD DE GRAND ALLEE | | BOISBRIAND PQ J7H 1M7 CANADA | | | |
| BFNT LLC | PO BOX 905392 | | | CHARLOTTE | NC | 28290-5392 |
| BFPE INTERNATIONAL | 7512 CONNELLEY DR | | | HANOVER | MD | 21076-1688 |
| BFPE INTERNATIONAL | RICHARD SCOTT, SR. | 7512 CONNELLEY DR | | HANOVER | MD | 21076-1688 |
| BFS BRANDS, LLC | 535 MARRIOTT DR. | | | NASHVILLE | TN | 37214 |
| BFS BRANDS, LLC | 535 MARRIOTT DR., NASHVILLE | | | NASHVILLE | TN | 37214 |
| BFS DIVERSIFIED PRODUCTS LLC | 310 E 96TH ST | | | INDIANAPOLIS | IN | 46240-3702 |
| BG HUMAN RIGHTS COMMISSION | 491 DOUBLE SPRINGS RD | | | BOWLING GREEN | KY | 42101-5185 |
| BG INTERNATIONAL FESTIVAL | PO BOX 50996 | | | BOWLING GREEN | KY | 42102-4296 |
| BG PRODUCTS U.S. PATENT NUMBER 6,478,036, EGR VALVE KIT | BG PRODUCTS | ONE KANSAS CIITY PLLACE 1200 MAIN STREET | | KANSAS CITY | MO | |
| BG SERVICE CO INC | 1400 ALABAMA AVE | | | WEST PALM BEACH | FL | 33401 |
| BG SERVICE/W PALM BE | 1400 ALABAMA AVE | P.O. BOX 2259 | | WEST PALM BCH | FL | 33401 |
| BG WC CHAMBER OF COMMERCE | PO BOX 51 | | | BOWLING GREEN | KY | 42102-0051 |
| BGE | PO BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 |
| BGE | PO BOX 1475 | | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BGK FINISHING SYSTEMS INC | 4131 PHEASANT RIDGE DR NE | | | | MINNEAPOLIS | MN | 55449-7104 |
| BGK FINISHING SYSTEMS INC | AN ILLINOIS TOOL WORKS CO | 4131 PHEASANT RIDGE DR NE | | | BLAINE | MN | 55449-7104 |
| BGM EQUIPMENT CO INC | 2012 NORTHWESTERN PKWY | | | | LOUISVILLE | KY | 40203-1052 |
| BGT | AUGSBURGER STRASSE 712 | D 70329 | | STUTTGART GERMANY GERMANY | | | |
| BGW LLC | C\O MR LEE LIVINGSTON | 850 HIGHWAY 1 | | | NORTH BRUNSWICK | NJ | 08902 |
| BH ENERGY | 67875 CAMPGROUND RD | | | | WASHINGTON TWP | MI | 48095-1219 |
| BH PHOTOGRAPHIC | 613 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-1330 |
| BH TRANSPORTATION CO | 5823 NORTHGATE LN | | | | LAREDO | TX | 78041-2662 |
| BHA GROUP INC | 13490 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0134 |
| BHA GROUP INC | 8800 E 63RD ST | | | | RAYTOWN | MO | 64133 |
| BHAGAT, ASHVIN V | 29 HANSEN DR | | | | EDISON | NJ | 08820-1677 |
| BHAGAT, JAYANT K | 5129 HIGHMOUNT DR | | | | TROY | MI | 48098-2366 |
| BHAGAT, NEERAJ R | 1824 CLIFTON AVENUE | | | | ROYAL OAK | MI | 48073-4133 |
| BHAGAT, SIDDHI V | 3400 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920-2470 |
| BHAGAT, VISHAL S | 47808 MILONAS DR | | | | SHELBY TOWNSHIP | MI | 48315-5033 |
| BHAGIRATH, RAJESH K | 1888 HEATHERSTONE WAY | | LASALLE ON N9H2E7 CANADA | | | | |
| BHAGIRATH, RAJESH K | 1888 HEATHERSTONE WAY | | WINDSOR ON CANADA N9H-2E7 | | | | |
| BHAGVAN K VAGHANI & | VASAN VAGHANI JT TEN | 223 CLEARBROOK CT | | | SCHAUMBURG | IL | 60193 |
| BHAGWAN U KIRPALANI MD | C/O DR B KIRPALANI | 1630 BAY DR | | | MIAMI BEACH | FL | 33141-4718 |
| BHAGYASHRI CHANDER | 29267 SUNRIDGE | | | | FARMINGTON HILLS | MI | 48334-4012 |
| BHAIDIS JATIN | BHAIDIS, JATIN | 521 FIFTH AVENUE 26TH FLOOR | | | NEW YORK | NY | 10175 |
| BHAMA SRINIVASAN | 841 S LOOMIS ST | | | | CHICAGO | IL | 60607-4005 |
| BHAMA, ANITA | 17720 MAUMEE AVE | | | | GROSSE POINTE | MI | 48230-1610 |
| BHAMBRI ASHOK K | 4199 RENEE DR | | | | TROY | MI | 48085-4893 |
| BHAMBRI, ASHOK K | 4199 RENEE DR | | | | TROY | MI | 48085-4893 |
| BHAMBRI, SHIRLEY | 2686 HAMMAN WAY | | | | AURORA | IL | 60502-4481 |
| BHANDARI, ASHISH | 47 CLOVER PARK DR APT 4 | | | | ROCHESTER | NY | 14618-4536 |
| BHANGARE, SUBHASH B | 15 RIDGE FARM RD | | | | BURR RIDGE | IL | 60527-5180 |
| BHANGU,DEVINDERJI | PO BOX 835 | | | | TROY | MI | 48099-0835 |
| BHANU KIRPALANI | 241 MEADOWLARK DRIVE | | | | HAMILTON | NJ | 08690-3578 |
| BHAR INC | MELISSA SMITH X3060 | 6509 MOELLER RD | | | FORT WAYNE | IN | 46806-1677 |
| BHAR INC | MELISSA SMITH X3060 | 6509 MOELLER ROAD | | | AUBURN HILLS | MI | 48326 |
| BHAR INCORPORATED | MELISSA SMITH X3060 | 6509 MOELLER RD | | | FORT WAYNE | IN | 46806-1677 |
| BHAR INCORPORATED | MELISSA SMITH X3060 | 6509 MOELLER ROAD | | | AUBURN HILLS | MI | 48326 |
| BHAR/6509 MOELLER RD | 6509 MOELLER RD | | | | FORT WAYNE | IN | 46806-1677 |
| BHARADWAJ, ARAVIND S | PO BOX 87393 | | CHENNAI INDIA 600035 | | | | |
| BHARADWAJ, VIJAY S | 561 YORKSHIRE DR APT 103 | | | | ROCHESTER HILLS | MI | 48307-4088 |
| BHARAT DOSHI | 12902 WATKINS DR | | | | SHELBY TOWNSHIP | MI | 48315-5846 |
| BHARATI GANDHI (SEP IRA) | 2120 CLAY DRIVE | | | | ATLANTA | GA | 30350 |
| BHARDWAJA, M.D. | 1744 E BOSTON ST STE 101 | | | | GILBERT | AZ | 85295-6237 |
| BHARGAVA AKSHAY | APT 2110 | 55 RIVER DRIVE SOUTH | | | JERSEY CITY | NJ | 07310-2756 |
| BHARGAVA, ANU S | 47179 RED OAK DR | | | | NORTHVILLE | MI | 48168-1867 |
| BHARGAVA, SAMEER | 41643 STRAWBERRY CT | | | | CANTON | MI | 48188-5246 |
| BHARGAVA, SARIKA | UNIT 301W | 1257 EAST 46TH STREET | | | CHICAGO | IL | 60653-7042 |
| BHARGAVA, SUMEET | 351 W SQUIRE DR APT 6 | | | | ROCHESTER | NY | 14623-1769 |
| BHARGAVA, SURENDRA S | 47179 RED OAK DR | | | | NORTHVILLE | MI | 48168-1867 |
| BHASIR ISSA | SULEMA ISSA JT TEN | P.O.BOX 0302-00633 | ZONA LIBRE | COLON, REPUBLIC OF PANAMA | | | |
| BHASKAR G REDDY | 1909 SOUTH PURDUE AVENUE | | | | SIOUX FALLS | SD | 57106-4735 |
| BHASKAR K. REDDY | CGM IRA ROLLOVER CUSTODIAN | 3035 LANE WOODS COURT | | | COLUMBUS | OH | 43221-4062 |
| BHASKAR K. REDDY MD | CGM IRA ROLLOVER CUSTODIAN | 3035 LANE WOODS COURT | | | COLUMBUS | OH | 43221-4062 |
| BHASKAR REDDY | 3035 LANE WOODS CT | | | | COLUMBUS | OH | 43221-4062 |
| BHASKARACHARI SANTOSH AKKASAU | 31055 WELLINGTON DR APT 29203 | | | | NOVI | MI | 48377-4105 |
| BHASKARAN, SITA | 31151 DOWNING PL | | | | BEVERLY HILLS | MI | 48025-5234 |
| BHAT ANIRUDDHA | 19 YOUNG BRANCH DRIVE | | | | MIDDLETOWN | MD | 21769-8137 |
| BHAT, SRINIVASA K | 1901 MERRILL CREEK PKWY APT A301 | | | | EVERETT | WA | 98203-5868 |
| BHAT, SRINIVASA K | APT A301 | 1901 MERRILL CREEK PARKWAY | | | EVERETT | WA | 98203-5868 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BHATE SURESH | 1154 MOHAWK RD | | | NISKAYUNA | NY | 12309-1608 |
| BHATIA, ADARSH | 2301 GOLFVIEW DR APT 202 | | | TROY | MI | 48084-3913 |
| BHATIA, HIRDE N | 43130 AVON RD | | | CANTON | MI | 48187-3302 |
| BHATIA, RAM P | 15030 HUSHING BRAE CT | | | BROOKFIELD | WI | 53005-2682 |
| BHATIA, SANJAY | 34462 WEST 9 MILE ROAD | | | FARMINGTON | MI | 48335-4600 |
| BHATIA, SHASHI L | 2719 FAIRHAUSER RD | | | NAPERVILLE | IL | 60564-5854 |
| BHATIA, SHASHI LACHMANDAS | 2719 FAIRHAUSER RD | | | NAPERVILLE | IL | 60564-5854 |
| BHATIA, SUNDEEP S | 1410 HOLLOW BRANCH LANE | | | SEABROOK | TX | 77586-4130 |
| BHATLA, HARVEEN U | 5 NEWPORT CT | | | PRINCETON JUNCTION | NJ | 08550-2223 |
| BHATT | 36650 5 MILE RD STE 103 | | | LIVONIA | MI | 48154-1956 |
| BHATT J H | 5232 E MURIEL DR | | | SCOTTSDALE | AZ | 85254-7530 |
| BHATT MUKESH | 507 NADIA WAY | | | STAFFORD | TX | 77477-4593 |
| BHATT, KUMAR K | 2831 WINTER DR | | | TROY | MI | 48083-5797 |
| BHATTACHARJEE, ANJULI | 20 RIVER CT APT 2501 | | | JERSEY CITY | NJ | 07310-2213 |
| BHATTACHARJEE, SHUVABRATA | 523 COLLIER CRT | | ST. CLAIR BEACH ON N8N3J4 CANADA | | | |
| BHATTACHARJEE, SHUVABRATA | 523 COLLIER CT | | ST CLAIR BEACH ONTAR CANADA N8N-3J4 | | | |
| BHATTARAI, BIRENDRA P | 47590 ABERDEEN DR | | | NOVI | MI | 48374-3687 |
| BHATTARAI, PRABHA | 47590 ABERDEEN DR | | | NOVI | MI | 48374-3687 |
| BHATTARAI, SURENDRA P | 7025 BENDING OAK RD | | | AUSTIN | TX | 78749-1889 |
| BHATTI AMAR | 31276 SPRINGLAKE BLVD APT 5205 | | | NOVI | MI | 48377-1127 |
| BHATTI, AMAR S. | 31276 SPRINGLAKE BLVD APT 5205 | | | NOVI | MI | 48377-1127 |
| BHATTI, JALEEL A | 4949 CROOKS RD | | | ROYAL OAK | MI | 48073-1202 |
| BHATTI, MAJEED H | 4190 BOLD MDWS | | | OAKLAND TOWNSHIP | MI | 48306-1455 |
| BHATTI, SHABBIR A | 1297 CHAFFER DR | | | ROCHESTER HILLS | MI | 48306-3714 |
| BHATTIPROLU, RAVI | 2353 BRENTHAVEN DR | | | BLOOMFIELD HILLS | MI | 48304-1437 |
| BHAVESH PATEL | 2047 W FRANKLIN DR | | | CANTON | MI | 48187-2918 |
| BHAVSAR, SHEFALI P | 2133 ASHLEY CT | | | STERLING HEIGHTS | MI | 48310-4295 |
| BHEND JR, FRED W | 219 BROMLEY PL | | | ROBBINSVILLE | NJ | 08691-3023 |
| BHH PROPERTY COMPANY NO 111 | C O THE HARRIS GROUP | PO BOX 651526 | | CHARLOTTE | NC | 28265-1526 |
| BHIRDO MELZER | 8270 MCCARTY RD | | | SAGINAW | MI | 48603-9679 |
| BHIRDO, GERALD A | 6915 HEATHERIDGE BLVD | | | SAGINAW | MI | 48603-8601 |
| BHIRDO, MELZER R | 8270 MCCARTY RD | | | SAGINAW | MI | 48603-9679 |
| BHIRDO, MELZER ROBERT | 8270 MCCARTY RD | | | SAGINAW | MI | 48603-9679 |
| BHIRDO, WILLIAM C | 2309 N BERKSHIRE DR | | | SAGINAW | MI | 48603-3465 |
| BHL REALTY CORPORATION | ABRAHAM BORG | 310 WEST 93RD STREET | | NEW YORK | NY | 10025-7206 |
| BHM GROUP LLC | 3400 BRUSH HOLLOW ROAD | | | WESTBURY | NY | 11590-1712 |
| BHOGENDRA KHANAL | IRA DCG & T TTEE | 7522 ALPHA COURT EAST | | WEST PALM BEACH | FL | 33406 |
| BHONDE, HEMANT V | 1412 PENN LN | | | MOORE | OK | 73160-2638 |
| BHONES, ALVIN | 208 ALDER BRANCH CT | | | MADISON | AL | 35757-6938 |
| BHONES, DIANE | 208 ALDER BRANCH CT | | | MADISON | AL | 35757-6938 |
| BHS INDUSTRIES LTD | 21 NORTH PLAINS INDUSTRIAL RD | | | WALLINGFORD | CT | 06492 |
| BHUIYAN, NURUL B | 6431 MAIDSTONE RD APT 912 | | | INDIANAPOLIS | IN | 46254-4822 |
| BHULLAR, DAVINDER | 14150 FOUR LAKES DR | | | STERLING HEIGHTS | MI | 48313-2122 |
| BHULLAR, MANBIR S | 2240 RANKIN AVE | | WINDSOR ON CANADA N9B-3V9 | | | |
| BHULLAR, MANBIR S | 2240 RANKIN AVE | | WINDSOR ON N9B 3V9 CANADA | | | |
| BHUPATHI, JAGADISH | 12590 WOODFIELD CIR W | | | JACKSONVILLE | FL | 32258-6438 |
| BHUPENDRA PATEL IRA | FCC AS CUSTODIAN | 576 HILLTOP ROAD | | PECKVILLE | PA | 18452-1421 |
| BHUSHAN DANDEKAR | 3112 ROLLING GREEN CIR S | | | ROCHESTER HILLS | MI | 48309-1252 |
| BHUYAN, SAMAR K | S K BHUYAN | 754/2 JAYADEV VIHAR | BHUBANESWAR 751013 ORISSA INDIA | | | |
| BHVRL HLTH GRP INC | 209 WOODY TRL | | | LAKE DALLAS | TX | 75065-3125 |
| BI | 3221 W BIG BEAVER RD STE 304 | | | TROY | MI | 48084-2812 |
| BI | 7630 BUSH LAKE RD | PO BOX 1610 | | MINNEAPOLIS | MN | 55439-2805 |
| BI | 3221 W BIG BEAVER RD STE 304 | | | TROY | MI | 48084-2812 |
| BI A TRADE MARK OF | TIM ANTHONY | 3221 W BIG BEAVER RD STE 304 | | TROY | MI | 48084-2812 |
| BI A TRADE MARK OF | SCHOENECKERS INC | 7630 BUSH LAKE RD | | EDINA | MN | 55439-2805 |
| BI STATE LANDFILL SITE TRUST | C/O WAYNE HUMMER TRUST COMPANY | 300 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BI WORLDWIDE | JIM GOVAN | 3221 W BIG BEAVER RD STE 315 | | | TROY | MI | 48084-2812 |
| BI-CTY UNITED WAY OF CASS AND JACKSON INC | PO BOX 1950 | | | | INDEPENDENCE | MO | 64055-0950 |
| BI-LO FOOD | PO BOX 99 | | | | MAULDIN | SC | 29662-0099 |
| BI-STATE PACKAGING INC | PO BOX 920 | | | | MILAN | IL | 61264-0920 |
| BI-STATE REPORTING INC | 1118 E WOODFIELD DR | CERTFIED SHORTHAND REPORTERS | | | ALTON | IL | 62002-7524 |
| BIA | 8 RUE DE L HAUTIL-ZA DES | BOUTRLES 78700 CONFLANS STE | | HONORINE FRANCE FRANCE | | | |
| BIA SAS | 8 RUE DE L'HAUTIL | ZA LES BOUTRIES | | CONFLANS STE HONORINE FR 78700 FRANCE | | | |
| BIA, ANGELA L | 26130 FALMOUTH DR | | | | WARREN | MI | 48089-3555 |
| BIA, DANIEL L | 6538 SETTLEMENT SQ | | | | CLARKSTON | MI | 48348-4632 |
| BIA, SUZANNE L | 6538 SETTLEMENT SQ | | | | CLARKSTON | MI | 48348-4632 |
| BIA, SUZANNE LYNNE | 6538 SETTLEMENT SQ | | | | CLARKSTON | MI | 48348-4632 |
| BIAD APRIL | 2216 PEPPER ROAD | | | | LAS CRUCES | NM | 88007-8036 |
| BIAFORE, BRENDA L | 85 MOUNTAIN VIEW RD | | | | MERIDEN | CT | 06450-1952 |
| BIAFORE, JAMES J | 16867 SANDSTONE CIR | | | | MACOMB | MI | 48042-1126 |
| BIAGAS EDWIN JR | SATURN OF WYOMING VALLEY | PO BOX 35124 | | | PHILADELPHIA | PA | 19128-0124 |
| BIAGETTI, NORMAN L | 427 FOREST LN | | | | KISSIMMEE | FL | 34746-4912 |
| BIAGINI, RONALD L | 804 HIGHLAND AVE | | | | LINCOLN PARK | MI | 48146-4309 |
| BIAGIO & MARIO FUSARO | C/O RACHLIN & WOLFSON LLP | ATTN: ALAN RACHLIN, PATRICK DI MONTE | 390 BAY STREET, SUITE 1500 | TORONTO, ONTARIO M5H 2Y2 | | | |
| BIAGIO A CASSARINO | 508   GLIDE STREET | | | | ROCHESTER | NY | 14606-1344 |
| BIAGIO ANCONA | 22651 E 12 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-2507 |
| BIAGIO BOZZO IRA R/O | FCC AS CUSTODIAN | U/A DTD 08/20/99 | 1007 25TH AVE | | ALTOONA | PA | 16601-3848 |
| BIAGIO DEMENTO & | COSIMA DEMENTO JT TEN | 829 PADDOCK DR | | | NEWTOWN SQUARE | PA | 19073-3511 |
| BIAGIO H DE MENTO | COSIMA S DE MENTO | 829 PADDOCK DR | | | NEWTOWN SQ | PA | 19073-3511 |
| BIAGIO LAPORTA | 12 COOK ST | | | | MILFORD | MA | 01757-3505 |
| BIAGIO M BONO & | CORNELIA C BONO JT TEN | # 90 ST ANDREW'S BLVD | | | LIMERICK | PA | 19468 |
| BIAGIO TARTAMELLA | 33 WINCHESTER DR | | | | SCOTCH PLAINS | NJ | 07076-2731 |
| BIAGIOLI, DARIO P | 972 OLD CUTLER RD | | | | VIRGINIA BEACH | VA | 23454-2829 |
| BIALACH CONNIE | 1950 WOODMONT DR W | | | | CANTON | MI | 48188-3219 |
| BIALACH, CONSTANCE | 10297 BATTALION BLVD | | | | GRAYLING | MI | 49738-9024 |
| BIALACH, ROBERT B | 308 ASTER CIR | | | | KENNETT SQUARE | PA | 19348-1785 |
| BIALAS, DANIEL A | 2928 BARCLAY WAY | | | | ANN ARBOR | MI | 48105-9463 |
| BIALAS, GERALDINE G | 30208 AUSTIN DR | | | | WARREN | MI | 48092-1898 |
| BIALAS, IRENA | 1714 MILDRED AVE | | | | LINDEN | NJ | 07036-1759 |
| BIALAS, RYSZARD | 1714 MILDRED AVE | | | | LINDEN | NJ | 07036-1759 |
| BIALAS, THOMAS M | 601 ROSEMEAD DR | | | | EULESS | TX | 76039-8518 |
| BIALASZEWSKI, TED L | 42650 CASSIN WAY | | | | CLINTON TWP | MI | 48038-1615 |
| BIALCZAK, EDWARD W | 13 FENWAY RD | | | | YARDVILLE | NJ | 08620-1649 |
| BIALCZYK, BRANDON J | 7460 S CUSTER RD | | | | MONROE | MI | 48161-9620 |
| BIALCZYK, DANIEL V | 8251 MARLOWE RD | | | | BELLEVILLE | MI | 48111-1316 |
| BIALCZYK, DANIEL VINCENT | 8251 MARLOWE RD | | | | BELLEVILLE | MI | 48111-1316 |
| BIALECKI, ANTOINETTA D | 1038 BLUEWOOD TRR | | | | WESTON | FL | 33327 |
| BIALECKI, RANDY J | 10307 STARK ST | | | | TEMPERANCE | MI | 48182-9707 |
| BIALECKI, STEPHANIA F | 17 ROSER ST | | | | ROCHESTER | NY | 14621-2335 |
| BIALEK, ALICE | 127 BRONX DR | | | | CHEEKTOWAGA | NY | 14227 |
| BIALEK, MARK J | 12827 CUNNINGHILL COVE RD | | | | BALTIMORE | MD | 21220-1178 |
| BIALEK, SCOTT J | 13129 E MELODY RD | | | | GRAND LEDGE | MI | 48837-8939 |
| BIALEK, SCOTT JAMES | 13129 E MELODY RD | | | | GRAND LEDGE | MI | 48837-8939 |
| BIALEK, WALTER J | 1345 BRITTANY DR | | | | YORK | PA | 17404-9145 |
| BIALIK, DAVID L | 224 PATILLO RD | | | | STOCKBRIDGE | GA | 30281-1414 |
| BIALIK, DEBRA | 3100 PINE CREEK RD | | | | MANISTEE | MI | 49660-8919 |
| BIALK, ROBERT | 549 QUAIL WOODS CT | | | | DEBARY | FL | 32713-4578 |
| BIALKE, CEDRIC J | 11180 W GRAND RIVER RD | | | | FOWLERVILLE | MI | 48836-9220 |
| BIALKE, JASON T | 3087 BROOKSIDE DRIVE | | | | WATERFORD | MI | 48328-2595 |
| BIALKE, JEROME R | 737 MICHIGAN ST | | | | EATON RAPIDS | MI | 48827-1047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIALKO, YVETTE | 591 HILLSBOROUGH RD | | | RIVERVIEW NB CANADA E1B-3T8 | | | |
| BIALKOWSKI, DAVID R | 12440 PINE VALLEY ROAD | | | | HOLLAND | NY | 14080 |
| BIALKOWSKI, DENNIS MICHAEL | 6553 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127-1607 |
| BIALKOWSKI, SUSAN E | 11030 POTTER RD | | | | FLUSHING | MI | 48433 |
| BIALLAS JEFF | 6540 HURON RIVER DR | | | | DEXTER | MI | 48130-9796 |
| BIALLAS, ERIC S | 2366 MT. ROYAL | | | | WATERFORD | MI | 48328 |
| BIALLAS, JEFFREY J | 6540 HURON RIVER DR | | | | DEXTER | MI | 48130-9796 |
| BIALLY WILLIAM O (481127) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BIALLY, JOHN D | 6801 MELS DR | | | | RUBY | MI | 48049-2321 |
| BIALLY, SCOTT M | 21878 NUMMER AVE | | | | WARREN | MI | 48089-5444 |
| BIALLY, STEPHEN J | 1905 MARLETTE RD | | | | KIMBALL | MI | 48074-2723 |
| BIALLY, STEPHEN JAMES | 1905 MARLETTE RD | | | | KIMBALL | MI | 48074-2723 |
| BIALO, HELEN | 6889 DREXEL ST | | | | DEARBORN HEIGHTS | MI | 48127-2214 |
| BIALO, HELEN M | 26554 ANN ARBOR TRL UNIT 1 | | | | DEARBORN HEIGHTS | MI | 48127-1199 |
| BIALO, SANDRA D | 7809 RIVERGATE APT 73 | | | | WESTLAND | MI | 48185 |
| BIALOBRZESKI, LUCJAN | PO BOX 576 | | | | TOQUERVILLE | UT | 84774-0576 |
| BIALORUCKI, CHESTER S | 1301 WESTWOOD DR | | | | LORAIN | OH | 44053-3410 |
| BIALORUCKI, DAVID A | 2548 W 37TH ST | | | | LORAIN | OH | 44053-2304 |
| BIALOTA, LOUIS P | 120 WESTSIDE LN | | | | MIDDLETOWN | DE | 19709-8030 |
| BIALOTA, SHERRIE | 120 WESTSIDE LN | | | | MIDDLETOWN | DE | 19709-8030 |
| BIALOTA, SHERRIE A | 120 WESTSIDE LN | | | | MIDDLETOWN | DE | 19709-8030 |
| BIALOZYNSKI THOMAS W (477196) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BIALOZYNSKI WILLIAM (488962) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BIALOZYNSKI, JEROME F | 13942 E CALLE NOBLEZA | | | | VAIL | AZ | 85641 |
| BIALOZYNSKI, THOMAS F | 1544 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176-3567 |
| BIALSON, BERGEN & SCHWAB | ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 |
| BIALSON, BERGEN & SCHWAB | ATTY FOR CISCO SYSTEMS, INC. | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA, ESQS | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 |
| BIALSON, BERGEN & SCHWAB | ATTY FOR FLEXTRONICS INTERNATIONAL  LTD. | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA, ESQS | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 |
| BIALSON, BERGEN & SCHWAB | ATTY FOR SUN MICROSYSTEMS, SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 |
| BIALSON, BERGEN & SCHWAB | ATTY FOR YAHOO! INC. | ATTN: LAWRENCE M. SCWAB, KENNETH T. LAW & THOMAS M. GAA, ESQS | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 |
| BIALSON, BERGEN & SCHWAB | LAWRENCE M SCHWAB, THOMAS M GAA, KENNETH T LAW | ATTYS FOR FLEXTRONICS INTERNATIONAL LTD ET AL | 2600 EL CAMINO REAL, STE 300 | | PALO ALTO | CA | 94306 |
| BIALSON, BERGEN & SCHWAB | LAWRENCE M. SCHWAB, ESQ. | 2600 EL CAMINO REAL, SUITE 3000 | | | PALO ALTO | CA | 94306 |
| BIALUSKI, CHRISTOPHER M | 3701 GRAPEVINE MILLS PKWY APT 1917 | | | | GRAPEVINE | TX | 76051-1931 |
| BIALUSKI, JOSEPH J | PO BOX 60433 | | | | ROCHESTER | NY | 14606-0433 |
| BIALY, CARL M | 32424 GAINSBOROUGH DR | | | | WARREN | MI | 48088-6917 |
| BIALY, CHARLENE F. | 933 SOUTH AVE | | | | TOLEDO | OH | 43609-2745 |
| BIALY, JOSEPH D | 27520 E RIVER RD | | | | GROSSE ILE | MI | 48138-1913 |
| BIALY, JUDITH E | 5648 TORONTO DR | | | | STERLING HTS | MI | 48314-4105 |
| BIALY, PAUL D | 1343 BURNS DR | | | | TROY | MI | 48083-6312 |
| BIAMONTE LIVING TRUST | JULIUS & ROSE BIAMONTE TTEES | DTD 06/06/07 | 28 INWOOD RD | | CENTER MORICHES | NY | 11934-3312 |
| BIAMONTE, CYNTHIA | 6951 PLAZA DR APT 4 | | | | NIAGARA FALLS | NY | 14304-6602 |
| BIAMONTE, MICHELLE | 26 SHELBY ST | | | | GIRARD | OH | 44420-3305 |
| BIAMONTE, PHILIP A | 502 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9670 |
| BIAN, JUNE S | 44596 SPRING HILL RD | | | | NORTHVILLE | MI | 48168-4367 |
| BIANCA A THARPE | 6755 COLLEEN DR | | | | BOARDMAN | OH | 44512-3832 |
| BIANCA D MILLER | 1013 WESTHILL CREST | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIANCA J LAWRENCE | PO BOX 151 | | | | KONAWA | OK | 74849-0151 |
| BIANCA L WOODS | 14 EAST AVENUE | | | | MONROE | OH | 45050 |
| BIANCA LAWRENCE | PO BOX 151 | | | | KONAWA | OK | 74849-0151 |
| BIANCA MUMINOVIC | PO BOX 510809 | | | | LIVONIA | MI | 48151-6809 |
| BIANCA S MATLOCK | 1866 PALISADES DR | | | | DAYTON | OH | 45414 |
| BIANCA, MARY D | 72 BECKER AVE | | | | KENSINGTON | CT | 06037-1330 |
| BIANCA, ROBERT L | 1008 COLUMBUS CIR S | | | | ASHLAND | OH | 44805-4523 |
| BIANCARDI, CAESAR A | 1208 BRITTON RD | | | | ROCHESTER | NY | 14616-2923 |
| BIANCHETTE, EUGENE R | 37977 HAYLANDER DR | | | | STERLING HEIGHTS | MI | 48312-2531 |
| BIANCHETTE, JOYCE | 59989 WHITMAN N APT A | | | | WASHINGTON TWP | MI | 48094-2261 |
| BIANCHETTE, LUISA | 4702 THORNCROFT AVE | | | | ROYAL OAK | MI | 48073-4914 |
| BIANCHETTI, JOHN A | PO BOX 23 | | | | AFTON | WI | 53501-0023 |
| BIANCHI AUTO CENTRE | PO BOX 1095 | | BRADFORD ON L3Z 2B5 CANADA | | | | |
| BIANCHI EARL W (428506) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BIANCHI SUSAN | BIANCHI, SUSAN | 454 RIVER PARK DR | | | RARITAN | NJ | 08859-2148 |
| BIANCHI, ALICE A | 175 LAURA DR | | | | ROCHESTER | NY | 14626-2127 |
| BIANCHI, ANITA C | 45 WEBBER DR | | | | ROCHESTER | NY | 14626-4016 |
| BIANCHI, ANN MARIE | 8915 LADD DR APT 3 | | | | BRIDGEPORT | NY | 13030-8713 |
| BIANCHI, DAVID A | 1005 LA COSTA LN | FOUR LAKES GOLF CLUB | | | WINTER HAVEN | FL | 33881-9785 |
| BIANCHI, FELIX P | 6898 ROSS RD | | | | SPRINGWATER | NY | 14560-9648 |
| BIANCHI, GLENN M | 416 WHITTIER RD | | | | SPENCERPORT | NY | 14559-9746 |
| BIANCHI, JAMES A | APT 6 | 600 STILL MOON CRESCENT | | | ROCHESTER | NY | 14624-6021 |
| BIANCHI, JOHN F | 6399 ROBERTS DR | | | | VICTOR | NY | 14564-9216 |
| BIANCHI, JOHN J | 14563 EUREKA RD | | | | COLUMBIANA | OH | 44408-9784 |
| BIANCHI, JOHNIE | 4053 ROUTE 287 | | | | WELLSBORO | PA | 16901-7777 |
| BIANCHI, KARLA J | 54140 ROMEO PLANK RD | | | | MACOMB | MI | 48042-2336 |
| BIANCHI, LORRAINE A | 2621 FAIRVIEW AVE | | | | MONROEVILLE | PA | 15146-3310 |
| BIANCHI, LOUIS A | 132 PACER DR | | | | HENRIETTA | NY | 14467-9777 |
| BIANCHI, LOUIS A | 16 SUMMER HILL DR | | | | BROCKPORT | NY | 14420 |
| BIANCHI, ORANDE | 3241 W FLOWERING CACTUS CT | | | | TUCSON | AZ | 85745-5033 |
| BIANCHI, PETER N | 19 TANDOI DR | | | | ROCHESTER | NY | 14624-1412 |
| BIANCHI, RAYMOND | 10460 GREENWAY AVE | | | | ENGLEWOOD | FL | 34224-8586 |
| BIANCHI, ROBERT J | 1434 VICTOR RD | | | | MACEDON | NY | 14502-8979 |
| BIANCHI, ROBERT L | 2607 PIRINEOS WAY UNIT 214 | | | | CARLSBAD | CA | 92009-7334 |
| BIANCHI, VINCENT M | 516 LOCUST LN | | | | DANVILLE | PA | 17821-8511 |
| BIANCHI, WILLIAM L | 244 WOODLAWN DR | | | | TRAFFORD | PA | 15085-1233 |
| BIANCHINI, LISA L | 8250 REDONDO DR | | | | INDIANAPOLIS | IN | 46236-8843 |
| BIANCHINI, MAXINE G | 5257 E 78TH PL | | | | INDIANAPOLIS | IN | 46250-2312 |
| BIANCHINO, RAPHAELLA A | 3047 TREMONT ST | | | | PHILADELPHIA | PA | 19136-1110 |
| BIANCO CORPORATION | ATTN: ROBERT A BIANCHI | 4237 FARIA | | | VENTURA | CA | 93001-9789 |
| BIANCO DELIA | BIANCO, DELIA | 2001 US HIGHWAY 46 STE 310 | | | PARSIPPANY | NJ | 07054-1315 |
| BIANCO DELIA | BIANCO, MARIA | KAHN & ASSOCIATES LLC | 2001 ROUTE 46 WATERVIEW PLAZA SUITE 310 | | PARSIPPANY | NJ | 07054 |
| BIANCO JR, JOHN C | 1402 CINNAMON ST | | | | BUNNELL | FL | 32110-3605 |
| BIANCO JR, NICKOLAS | 9450 W SHADY GROVE CT | | | | WHITE LAKE | MI | 48386-2063 |
| BIANCO MICHELLE | BIANCO, MICHELLE | 908 E WISCONSIN AVE | | | DELAND | FL | 32724-4559 |
| BIANCO PAUL Z (455215) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BIANCO PROFESSIONAL ASSN | 18 CENTRE ST | | | | CONCORD | NH | 03301-6302 |
| BIANCO RICHARD | C/O BIFFERATO GENTILOTTI | 800 NORTH KING STREET PLAZA LEVEL | | | WILMINGTON | DE | 19801 |
| BIANCO RICHARD (515226) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BIANCO RICHARD (515226) - BIANCO DONNA | (NO OPPOSING COUNSEL) | | | | | | |
| BIANCO THOMAS | BIANCO, THOMAS | 10 SHIRLEY STREET | | | QUINCEY | MA | 02169 |
| BIANCO TONY | 307 MORGAN DR | | | | HEYWORTH | IL | 61745-9216 |
| BIANCO TRAVEL AND TOURS INC | EMPLOYEES PROFIT SHARING TR | UA DTD 12/31/1989 | KENT BIANCO TTEE | 12555 UNIVERSAL DRIVE | TAYLOR | MI | 48180-6841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIANCO, ALBAN H | 15 RIVER PLACE DR | 1526 | | | SOUTH PORTLAND | ME | 04106 |
| BIANCO, ALBERT V | 3445 PLUM TREE DR APT I | | | | ELLICOTT CITY | MD | 21042-3839 |
| BIANCO, ANN M | 303 N MECCA ST APT 203 | | | | CORTLAND | OH | 44410-1083 |
| BIANCO, ANTHONY M | 3105 GATEWAY LEDGE | | | | COMMERCE TWP | MI | 48390-4302 |
| BIANCO, DAVID E | 26 VALENCIA DR | | | | NILES | OH | 44446-1063 |
| BIANCO, DOMINICK | APT P | 804 SAINT ANDREWS DRIVE | | | WILMINGTON | NC | 28412-8353 |
| BIANCO, DUDE A | 4255 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9774 |
| BIANCO, EDMUND L | 249 S WAVERLY ST | | | | YONKERS | NY | 10701-4804 |
| BIANCO, EZIO P | 3931 STRATHCONA | | | | HIGHLAND | MI | 48357-2607 |
| BIANCO, FRANK J | 52 HALE RD | | | | EAST WALPOLE | MA | 02032-1502 |
| BIANCO, JAMES R | PO BOX 846 | | | | HIGHLAND LAKES | NJ | 07422-0846 |
| BIANCO, KAREN I | 2805 SE EAGLE DR | | | | PORT ST LUCIE | FL | 34984-6314 |
| BIANCO, MARGUERITE M | 2100 SWOPE DR. | | | | INDEPENDENCE | MO | 64057 |
| BIANCO, MICHAEL J | 7680 THOMSON TWP. RD #79 | | | | BELLEVUE | OH | 44811 |
| BIANCO, ROBERT A | 8765 WARD NORTH RD | | | | KINSMAN | OH | 44428-9309 |
| BIANCO, ROBERT M | 2869 GARLAND ST | | | | NILES | OH | 44446-4566 |
| BIANCO, RUTH E | 1463 DEFOREST RD SE | | | | WARREN | OH | 44484-3522 |
| BIANCO, SALLY J | 2626 N.E. HIGHWAY 70 LOT 342 | | | | ARCADIA | FL | 34266 |
| BIANCO, SARA F | 4289 DOGWOOD AVE | | | | SEAL BEACH | CA | 90740-2850 |
| BIANCO, TERESA L | 54665 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2322 |
| BIANCO, THELMA M | 8848 LAURELWOOD SQ S | APT A | | | WASHINGTON | MI | 48094-2298 |
| BIANCO, THELMA M | 9948 LAURELWOOD SQ S | APT A | | | WASHINGTON | MI | 48094-2298 |
| BIANCOLA, NICHOLAS J | 281 COSTA MESA DR | | | | TOMS RIVER | NJ | 08757-5951 |
| BIANCONI, FRANCES | 325 30TH ST | | | | MCKEESPORT | PA | 15132-7119 |
| BIANCONI, JOYCE A | 980 7TH ST NW LOT 31 | | | | LARGO | FL | 33770-1153 |
| BIANCUZZO RUSS | BIANCUZZO, RUSS | 354 HOMESTEAD TRL | | | GRAFTON | WI | 53024-1158 |
| BIANCUZZO, JOANNE D | 5150 S 44TH ST | | | | GREENFIELD | WI | 53220-5110 |
| BIANES, ANTHONY J | 3594 DOGWOOD POINT WAY | | | | GAINESVILLE | GA | 30507-3302 |
| BIANGA DINA | BIANGA, DINA | 24729 MURRAY ST. | | | HARRISION TWP. | MI | 48045-3355 |
| BIANGE, HARRY J | 28681 REVERE AVE | | | | WARREN | MI | 48092-5637 |
| BIANGE, JOANN | 12346 S CUSTER RD | | | | DUNDEE | MI | 48131-9724 |
| BIANGE, JOHN J | 4212 MARKET RD | | | | MECHANICSVILLE | VA | 23111-6829 |
| BIANK, MICHAEL J | 5820 PLYMOUTH ST | | | | DOWNERS GROVE | IL | 60516-1227 |
| BIANKA L CLARK | 4101 ELLERY AVE | | | | MORAINE | OH | 45439 |
| BIANSKI, DEREK P | 9904 DUPONT LAKES DR APT 3B | | | | FORT WAYNE | IN | 46825-7344 |
| BIANSKI, DRAKE C | 6765 E HARROLD ROAD | | | | CHURUBUSCO | IN | 46723 |
| BIANUCCI, IRENE | 18510 N PARKVIEW PL APT 125 | | | | SURPRISE | AZ | 85374-4284 |
| BIAS JAMES (456361) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BIAS JR, DOUGLAS D | 8515 NW 62ND TER | | | | PARKVILLE | MO | 64152-3554 |
| BIAS JR, GROVER C | 8605 SHARI DR | | | | WESTLAND | MI | 48185-1618 |
| BIAS NORMAN E (355013) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BIAS SR, CHARLES A | 190 HURON ST | | | | BELLVILLE | OH | 44813-1209 |
| BIAS, DELCIE D | PO BOX 207 | | | | LAKE | WV | 25121-0207 |
| BIAS, DOROTHY L | 16605 PREST ST | | | | DETROIT | MI | 48235-3847 |
| BIAS, DOUGLAS D | 230 RAWLINGS DR | | | | TONGANOXIE | KS | 66086-9326 |
| BIAS, DOYLE R | 9120 CAROLINA ST | | | | BONITA SPRINGS | FL | 34135-3532 |
| BIAS, DUANE A | 9235 LEROY RD | | | | BROWNSBURG | IN | 46112-8693 |
| BIAS, EMIL C | 7786 CUNNINGHAM RD | | | | MADISON | OH | 44057-2214 |
| BIAS, IRA A | 5454 84TH AVE NE | | | | NORMAN | OK | 73026-2975 |
| BIAS, JOEL L | 16201 ORCHARD DR | | | | SOUTHGATE | MI | 48195-6844 |
| BIAS, JOSHUA B | APT 204 | 4700 CREEKSIDE CIRCLE | | | OWINGS MILLS | MD | 21117-7133 |
| BIAS, LEIGH A | 8515 NW 62ND TER | | | | PARKVILLE | MO | 64152-3554 |
| BIAS, LOIS G | 101 MAIN ST | | | | SOUTH POINT | OH | 45680-9453 |
| BIAS, PAMELLA J | 5454 84TH AVE NE | | | | NORMAN | OK | 73026-2975 |
| BIAS-EMANUEL, CYNTHIA F | 23270 LAUREL VALLEY ST | | | | SOUTHFIELD | MI | 48034-5173 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BIASELLI, ELSIE G | 321 E STATE ST | | | ALBION | NY | 14411-1407 |
| BIASELLI, KATHIE | HERITAGE ESTATES | LOT 56 | | ALBION | NY | 14411-9760 |
| BIASELLI, LOUIS C | 321 E STATE ST | | | ALBION | NY | 14411-1407 |
| BIASINI, RENE | 8333 SEMINOLE BLVD APT 606B | | | SEMINOLE | FL | 33772-4395 |
| BIAZZA, RAY C | 49812 LABAERE DR | | | MACOMB | MI | 48044-1255 |
| BIBA, DAVID D | 12311 SE 176TH LOOP | | | SUMMERFIELD | FL | 34491-8087 |
| BIBA, ETHEL Z | 711A EAST MAIN ST. | | | SPARTA | WI | 54656 |
| BIBB COUNTY TAX A/C | 8 COURT SQ W STE B | | | CENTREVILLE | AL | 35042-2299 |
| BIBB I I I, CHARLES S | 162 LONG POINT RD | | | KARNACK | TX | 75661-2560 |
| BIBB III, CHARLES SCOTT | 162 LONG POINT RD | | | KARNACK | TX | 75661-2560 |
| BIBB JR, EARL J | 2109 SHORE HILL DR | | | WEST BLOOMFIELD | MI | 48323-1964 |
| BIBB JR, JAMES C | 12708 DOVE AVE | | | CLEVELAND | OH | 44105-4410 |
| BIBB, BRIAN M | PO BOX 962 | | | FLORISSANT | CO | 80816-0962 |
| BIBB, CHRISTOPHER G | 1647 BLOOMFIELD PLACE | | | BLOOMFIELD HILLS | MI | 48302 |
| BIBB, CURTIS A | 4216 N LOCUST ST APT 306 | | | KANSAS CITY | MO | 64116-2164 |
| BIBB, CURTIS A | APT 306 | 4216 NORTH LOCUST STREET | | KANSAS CITY | MO | 64116-2164 |
| BIBB, CURTIS E | 4261 BISHOP ST | | | DETROIT | MI | 48224-2317 |
| BIBB, DOROTHY M | 10908 CARROLLWOOD DR | | | TAMPA | FL | 33618-3904 |
| BIBB, ELIZABETH A | 13982 PIEDMONT ST | | | DETROIT | MI | 48223-2945 |
| BIBB, EVERLENA | APT 1301 | 2605 SOUTH INDIANA AVENUE | | CHICAGO | IL | 60616-2871 |
| BIBB, GARY W | 1110 15TH AVE SE | | | DECATUR | AL | 35601 |
| BIBB, HELEN M | 35157 CENTER RIDGE RD LOT 115 | | | NORTH RIDGEVILLE | OH | 44039-3076 |
| BIBB, IRENE | 20113 SCOTTSDALE BLVD | | | SHAKER HTS | OH | 44122-6460 |
| BIBB, JON G | 7162 LINDEN RD | | | SWARTZ CREEK | MI | 48473-9417 |
| BIBB, KEITH E | 35755 GARNER ST | | | ROMULUS | MI | 48174-4127 |
| BIBB, LUCINDA M | 1016 VAN ARDEN DR | | | VANDALIA | OH | 45377-2923 |
| BIBB, ROBERT | 13982 PIEDMONT ST | | | DETROIT | MI | 48223-2945 |
| BIBB, ROBERT J | 925 S EDGEMERE DR | | | OLATHE | KS | 66061-4206 |
| BIBB, WANDA L | 12100 JEANNETTE MARY DR | | | MARYLAND HTS | MO | 63043-4221 |
| BIBB, WILLIAM R | 1400 BYRD RD SE | | | HARTSELLE | AL | 35640-5978 |
| BIBBAN BANT K DEOL | 1303 HARTLAND DR | | | TROY | MI | 48083 |
| BIBBER, DELLA D | C/O MAXINE WILLIAMS | 1810 WESTMOOR DRIVE | | LAPEER | MI | 48446 |
| BIBBER, DELLA D | C/O MAXINE WILLIAMS | 1810 WESTMOOR DRIVE | APARTMENT 109 | LAPEER | MI | 48446 |
| BIBBINS R THOMAS | P O BOX 450 | | | DAYTON | OH | 45405 |
| BIBBINS THOMAS | PO BOX 450 | | | DAYTON | OH | 45405-0450 |
| BIBBO KENNETH | 134 PLUMSTEAD DR | | | FREEHOLD | NJ | 07728-9512 |
| BIBBS JR, ARCH O | 2727 RASKOB ST | | | FLINT | MI | 48504-3356 |
| BIBBS JR, HEZEKIAH S | 2113 CHATEAU DR | | | FLINT | MI | 48504-1613 |
| BIBBS JR, HEZEKIAH SAMUEL | 2113 CHATEAU DR | | | FLINT | MI | 48504-1613 |
| BIBBS, ANTHONY J | 1037 WILLOUGHBY STATION BLVD | | | MOUNT JULIET | TN | 37122-7577 |
| BIBBS, BEVERLY Y | 4523 SEMINOLE ST | | | DETROIT | MI | 48214-1197 |
| BIBBS, CARYLYNE L | 11966 W WASHINGTON AVE | | | MOUNT MORRIS | MI | 48458-1508 |
| BIBBS, EUSTRALIA | 1754 CONLON AVE SE | | | EAST GRAND RAPIDS | MI | 49506-4785 |
| BIBBS, KADIL | 4523 SEMINOLE ST | | | DETROIT | MI | 48214-1197 |
| BIBBS, MANDY A | 810 W 12TH ST | | | ANDERSON | IN | 46016-1235 |
| BIBBS, MARCELLA A | 14277 WINSTON | | | REDFORD | MI | 48239-2813 |
| BIBBS, MARGARET P | 3060 VALLEY FARMS RD | APT 311 | | INDIANAPOLIS | IN | 46214-1594 |
| BIBBS, MARGARET P | APT 311 | 3060 VALLEY FARMS ROAD | | INDIANAPOLIS | IN | 46214-1594 |
| BIBBS, MINNIE BELL | 731 E 89TH PL | | | CHICAGO | IL | 60619-6821 |
| BIBBS, PHILLIP G | 2920 SHERMAN ST | | | ANDERSON | IN | 46016-5916 |
| BIBBS, RAYMOND T | 11620 LAKE AVE | | | CLEVELAND | OH | 44102-6110 |
| BIBBY FINANCIAL SERVICES MIDWEST INC | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1642 |
| BIBBY FINANCIAL SERVICES MIDWEST INC | 4126 SAINT CLAIR AVE | | | CLEVELAND | OH | 44103-1120 |
| BIBBY NATHANIEL (443210) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| BIBBY, DONALD G | 216 SYCHAR RD | | | MOUNT VERNON | OH | 43050-1363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIBBY, HELEN J | 170 FORESTVIEW CIR | | | | COLUMBIA | SC | 29212-2470 |
| BIBEAU, JOSEPH | ANSELMI & MIERZEJEWSKI P C | 1277 W SQUARE LAKE RD | | | BLOOMFIELD HILLS | MI | 48302-0845 |
| BIBEAU, JOSEPH C | 354 ODOMS BEND RD | | | | GALLATIN | TN | 37066-6205 |
| BIBEAULT, CECILE | 712 DEL LUNA DR | | | | NORTH PORT | FL | 34287-2558 |
| BIBEAULT, DOROTHY H | PO BOX 153 | | | | SLATERSVILLE | RI | 02876-0153 |
| BIBEAULT, PAUL R | 130 ALICE AVE | | | | WOONSOCKET | RI | 02895-5706 |
| BIBEL & FRENCH LPA | 40 N MAIN ST STE 2500 | | | | DAYTON | OH | 45423-1004 |
| BIBER JOSEPH (443211) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BIBERDORF, DAVID V | 1205 ARANSAS DR | | | | EULESS | TX | 76039-2641 |
| BIBERSTEIN, MARY K | 30303 OHMER DR | | | | WARREN | MI | 48092-1953 |
| BIBERSTINE, VICTOR | 3882 W 550 N | | | | UNIONDALE | IN | 46791-9735 |
| BIBERSTINE, WILMA | RAMICURE MILLER PISACANO PSC ATTORNEYS AT LAW | P0 BOX 34188 219 EAST HIGH STREET | | | LEXINGTON | KY | 40507 |
| BIBI NASEEM HASANRADJA AND | SASKIA A S DOERGA  JTWROS | DE VLEYEN 7 | 2134ZC HOOFDDORP | NETHERLANDS | | | |
| BIBI, MITRI C | 19350 FARMINGTON RD | | | | LIVONIA | MI | 48152-1405 |
| BIBIK, DAVID E | 1193 NELSON DR | | | | HARRISONBURG | VA | 22801-3538 |
| BIBISI, JANINE M | 50 JACKSON ST # 1 | | | | MIDDLETOWN | CT | 06457-2529 |
| BIBLE PETER R | 6 WILRICH GLENN ROAD | | | | MORRISTOWN | NJ | 07960-3349 |
| BIBLE, BRYAN BLAKE | 2175 GODDARD RD | | | | LINCOLN PARK | MI | 48146-3756 |
| BIBLE, CHADWICK A | 2029 ASHBROOK CT | | | | LELAND | NC | 28451-7689 |
| BIBLE, DEWEY | 4225 S BERKELEY LAKE RD NW | | | | BERKELEY LAKE | GA | 30096-3019 |
| BIBLE, JACK K | 885 ABBEY LN | | | | MILFORD | MI | 48381-1003 |
| BIBLE, JACK W | 2399 PLEASANT RUN RD | | | | FALLS OF ROUGH | KY | 40119-6306 |
| BIBLE, JIMMIE D | 209 BRENTWOOD DR | | | | BEAUFORT | NC | 28516-9774 |
| BIBLE, PETER R | 6 WILRICH GLENN RD | | | | MORRISTOWN | NJ | 07960-3349 |
| BIBLE, RONDALL H | 887 EVA KENNEDY RD | | | | SUWANEE | GA | 30024-1911 |
| BIBLE, THOMAS P | 2412 E 10TH ST | | | | INDIANAPOLIS | IN | 46201-2110 |
| BIBLE, THOMAS P | 2871 N DEARBORN ST | | | | INDIANAPOLIS | IN | 46218-2816 |
| BIBLER, DENNIS P | 4765 HILLTOP RD | | | | HASTINGS | MI | 49058-9204 |
| BIBLER, NORMAN E | 1126 THURMAN ST | | | | DEFIANCE | OH | 43512-3133 |
| BIBLER, WILMER E | 472 SUMMIT ST | | | | MARION | OH | 43302-5230 |
| BIBOW, RUDOLF P | 2087 WEIGL RD | | | | SAGINAW | MI | 48609-7054 |
| BIBRO, TERENCE D | 9801 SUNRISE BLVD UNIT 27 | | | | NORTH ROYALTON | OH | 44133-3461 |
| BIBUS, MARY L | 435 EAST EDWARDS AVENUE | | | | BLACKWELL | OK | 74631-4953 |
| BIC USA, INC. | STEVE MILKEY | ONE BIC WAY | | | SHELTON | CT | 06484 |
| BICA, VITO P | 11214 MAE AVE | | | | WARREN | MI | 48089-3573 |
| BICAL CHEVROLET | 709 W MERRICK RD | | | | VALLEY STREAM | NY | 11580-4824 |
| BICAL CHEVROLET CORP | 709 W MERRICK RD | | | | VALLEY STREAM | NY | 11580-4824 |
| BICAL CHEVROLET CORP | LILAAHAR BICAL | 709 W MERRICK RD | | | VALLEY STREAM | NY | 11580-4824 |
| BICAL CHEVROLET CORP. | LILAHAR BICAL, PRESIDENT/SAMM BICAL | 709 W MERRICK RD | | | VALLEY STREAM | NY | 11580-4824 |
| BICAL CHEVROLET CORP. | SAMMY BICAL | 709 W MERRICK RD | | | VALLEY STREAM | NY | 11580-4824 |
| BICAL REALTY CORP | ATTN S BICAL | 1589 E 54TH ST | | | BROOKLYN | NY | 11234-3919 |
| BICAL REALTY CORP | S. BICAL | 1589 E 54TH ST | | | BROOKLYN | NY | 11234-3919 |
| BICAL REALTY CORP. | 1589 E 54TH ST | | | | BROOKLYN | NY | 11234-3919 |
| BICAN, JAMES R | 5278 UNDERHILL LN | | | | SUGAR HILL | GA | 30518-7648 |
| BICE II, CARL H | 423 FLOYD EVANS ROAD | | | | MARSHALL | TX | 75672-3778 |
| BICE JOHN L (453173) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| BICE JR, JOHN E | 33 COLDWATER LN | | | | HENDERSONVILLE | NC | 28739-3927 |
| BICE MOTORS, INC. | 2133 CHEROKEE RD | | | | ALEXANDER CITY | AL | 35010-3442 |
| BICE MOTORS, INC. | BRIAN BICE | 2133 CHEROKEE RD | | | ALEXANDER CITY | AL | 35010-3442 |
| BICE, BARBARA A | 245 JAMES ST | | | | PIEDMONT | AL | 36272-6311 |
| BICE, BRANDON | 1241 N. LAGRANGE RD. | | | | LA GRANGE PARK | IL | 60526 |
| BICE, CHARLES W | 425 BELMONT RD | | | | VILLA RICA | GA | 30180-4264 |
| BICE, CHESTER J | 4305 CUSTER AVE | | | | FLINT | MI | 48507-2780 |
| BICE, CHESTER JUNIOR | 4305 CUSTER AVE | | | | FLINT | MI | 48507-2780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BICE, CLARENCE R | 18107 NICHOLAS AVE | | | | BROOKSVILLE | FL | 34604-7581 |
| BICE, CURTIS R | 7296 BLANCHARD FURRH RD | | | | SHREVEPORT | LA | 71107-8978 |
| BICE, JACK | 6043 FOUNTAIN POINTE APT 4 | | | | GRAND BLANC | MI | 48439-7779 |
| BICE, JOHNEY L | 4041 W BEECHER RD | | | | ADRIAN | MI | 49221-9785 |
| BICE, LARRY B | 1542 SILO RD | | | | YARDLEY | PA | 19067-4255 |
| BICE, LILLIE J | 162 QUEENSWOOD RD | | | | BOLINGBROOK | IL | 60440-2578 |
| BICE, LINDA J | 423 FLOYD EVANS RD | | | | MARSHALL | TX | 75672 |
| BICE, LOUISE | 7932 S 86TH CT | | | | JUSTICE | IL | 60458-1443 |
| BICE, ROBERT L | 8545 TOWNLEY RD APT 2A | | | | HUNTERSVILLE | NC | 28078-4457 |
| BICE, RONALD W | 29930 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9747 |
| BICE, ROYCE M | 8926 S DURAND RD | | | | DURAND | MI | 48429-9469 |
| BICE, SHARMANE E | 8926 S DURAND RD | | | | DURAND | MI | 48429-9469 |
| BICE, SHERRY J | 5285 JACKMAN RD | | | | IDA | MI | 48140-9742 |
| BICE, SYLVIA M | 6033 TREAT HWY | | | | ADRIAN | MI | 49221-9653 |
| BICE, TILBERT H | PO BOX 637 | | | | LEONARD | MI | 48367-0637 |
| BICE, WALTER L | 17525 PAVER & BARNES RD | | | | MARYSVILLE | OH | 43040 |
| BICE, WILLIAM A | 2121 BELMONT AVE | | | | BRONX | NY | 10457 |
| BICE, WILLIAM F | 4359 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9764 |
| BICEGO JR, JAMES E | 45055 KLINGKAMMER ST | | | | UTICA | MI | 48317-5732 |
| BICHALA, SRINIVAS | 23081 POTOMAC CIR | | | | FARMINGTON HILLS | MI | 48335-3303 |
| BICHEK, MICHAEL | 3800 LINCOLN AVE | | | | PARMA | OH | 44134-1804 |
| BICHELL, DONALD L | 531 OLD HOME RD | | | | BALTIMORE | MD | 21206-2141 |
| BICHITRA | PO BOX 4874 | | | | TROY | MI | 48099-4874 |
| BICHLER JOHN J | BICHLER, JOHN | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| BICHLER, PHILOMENA T | 315 CABRINI DR | | | | PITTSBURGH | PA | 15220-2710 |
| BICK DAVID P (415506) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BICK SARKINE | 5111 STIRLING POINT DR | | | | INDIANAPOLIS | IN | 46241-9207 |
| BICK, ALBERTA M | 312 E FAIRGROUNDS AVE | | | | JERSEYVILLE | IL | 62052-1122 |
| BICK, DIANE M | 2437 KINGSCROSS DR | | | | SHELBY TWP | MI | 48316-1251 |
| BICK, EDWARD H | THE STRATFORD AT WEST CLAY | APARTMENT 315 | 2460 GLEBE ST | | CARMEL | IN | 46032 |
| BICK, KENNETH A | 17431 SE 74TH RAES HALL AVE | | | | THE VILLAGES | FL | 32162-5351 |
| BICK, MARY C | 1269 COUNTY ROAD 12 | | | | FREMONT | OH | 43420-8619 |
| BICK, RAYMOND E | 5339 FENTON RD | | | | FLINT | MI | 48507-4026 |
| BICKAR EDWIN J (353215) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BICKEL JR, ERNEST W | 200 BROM BONES LN | | | | LONGWOOD | FL | 32750-3822 |
| BICKEL LAW FIRM INC | RE: ROBERT ESCOBEDO | 750 B STREET | SUITE 1950 | | SAN DIEGO | CA | 92101-8107 |
| BICKEL MERLE (464045) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BICKEL RON (443212) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BICKEL RONALD | 9444 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9414 |
| BICKEL, BARBARA F | 6404 W 11TH ST | | | | INDIANAPOLIS | IN | 46214-3533 |
| BICKEL, CHAD W | 675 S HURON RD | | | | LINWOOD | MI | 48634-9425 |
| BICKEL, CHARLES LEE | 522 N SPRUCE ST | | | | TRAVERSE CITY | MI | 49684-1442 |
| BICKEL, DALE F | 129 SILVER LAKE DR | | | | LAKE | MI | 48632 |
| BICKEL, DANIEL L | 1133 WOODVALE DR | | | | NASHVILLE | TN | 37204-3940 |
| BICKEL, DEE A | 558 BIG BEAR BLVD | | | | NORMAN PARK | GA | 31771-4420 |
| BICKEL, FRANCIS J | 219 FLORADALE AVE | | | | TONAWANDA | NY | 14150-8603 |
| BICKEL, JAMES C | 14535 E WALNUT RUN | | | | FORT WAYNE | IN | 46814-8908 |
| BICKEL, JAMES E | 4680 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9127 |
| BICKEL, JAMES R | 2512 WOLF RIVER DOT ROAD | | | | ALBANY | KY | 42602 |
| BICKEL, JAMES R | 6222 AVENIDA GORRION | | | | GOLETA | CA | 93117-2059 |
| BICKEL, JOHN H | 333 SCHOCK RD | | | | HARBOR BEACH | MI | 48441-8555 |
| BICKEL, KELLY K | 4900 N CORNWALL DR | | | | MUNCIE | IN | 47304-1003 |
| BICKEL, KENT A | 18455 TRAIL WEST DR | | | | BUENA VISTA | CO | 81211-9140 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BICKEL, KRISTINE L | 5296 SHERRY LN | | | HOWELL | MI | 48855-9721 |
| BICKEL, LARRY D | 3765 KILBY AVE | | | NORMAN | OK | 73072-9210 |
| BICKEL, LARRY DOUGLAS | 3765 KILBY AVE | | | NORMAN | OK | 73072-9210 |
| BICKEL, LYNN A | 6754 ERRICK RD | | | NORTH TONAWANDA | NY | 14120-1106 |
| BICKEL, RALPH J | 4587 CLIFTY DRIVE | | | ANDERSON | IN | 46012-9704 |
| BICKEL, RANDY A | 2128 BULL RD | | | FARMERSVILLE | OH | 45325-9241 |
| BICKEL, RICHARD R | 2512 COOMER RD | | | BURT | NY | 14028-9738 |
| BICKEL, RICK S | 2095 INGLEWOOD RD | | | HOLLAND | OH | 43528-9579 |
| BICKEL, RONALD A | 9444 FRANKENMUTH RD | | | VASSAR | MI | 48768-9414 |
| BICKEL, STANLEY J | 5707 CONRAD RD | | | MAYVILLE | MI | 48744-9618 |
| BICKEL, STEWART M | 5520 W CR 900 S # 900 | | | MODOC | IN | 47358 |
| BICKEL, THERESA G | 28217 HALES ST | | | MADISON HTS | MI | 48071-2920 |
| BICKEL, WALLACE O | 4140 S GERA RD | | | FRANKENMUTH | MI | 48734-9161 |
| BICKELL, BERNARD E | 6122 HILL RD | | | SWARTZ CREEK | MI | 48473-8203 |
| BICKER, PAUL R | 4878 SUNSET DRIVE | | | LOCKPORT | NY | 14094-1816 |
| BICKERS, HAROLD J | 447 BOBO RD | | | DALLAS | GA | 30132-3051 |
| BICKERS, JACKIE E | PO BOX 398 | | | DALLAS | GA | 30132-0007 |
| BICKERS, JIMMY D | 3226 MACLAND RD | | | DALLAS | GA | 30157-9322 |
| BICKERS, MARY JOYCE | 24200 LATHRUP BLVD APT 105 | | | SOUTHFIELD | MI | 48075-2858 |
| BICKERS, MICHAEL R | 16343 GRANDVIEW DR | | | MACOMB | MI | 48044-4068 |
| BICKERSTAFF BUICK PONTIAC GMC | 5900 PEACHTREE INDUSTRIAL BLVD | | | CHAMBLEE | GA | 30341-1631 |
| BICKERSTAFF BUICK PONTIAC GMC | BURT BICKERSTAFF | 5900 PEACHTREE INDUSTRIAL BLVD | | CHAMBLEE | GA | 30341-1631 |
| BICKERSTAFF, BEULAH S. | 31 N BROADWAY ST APT 223 | | | JOLIET | IL | 60435-7493 |
| BICKERSTAFF, DAWN M | 2424 MORNING DAWN DRIVE | | | MIDLAND | MI | 48642 |
| BICKERSTAFF, JAMES E | 9807 LISBON RD | | | CANFIELD | OH | 44406-9498 |
| BICKERSTAFF, JENNIFER L | PO BOX 323 | | | NILES | OH | 44446-0323 |
| BICKERSTAFF, JON J | 4146 BEECH AVE | | | ERIE | PA | 16508-3119 |
| BICKERSTAFF, LORNA M | 5732 LEEWARD CT | | | CLARKSTON | MI | 48346-2779 |
| BICKERSTETH, GEORGE | 10710 CENTER RD | | | GRAND BLANC | MI | 48439-1033 |
| BICKERSTETH, PAULINE J | G2396 OAKWOOD DR | | | FLINT | MI | 48504 |
| BICKERT ROBERT | 703 WARD CIR | | | SUN CITY CENTER | FL | 33573-5215 |
| BICKERT, ROSE M | 1214 BAY AVE | | | BAY HEAD | NJ | 08742-4016 |
| BICKERT, SCOTT C | 4514 RAVENWOOD DR | | | GRAND BLANC | MI | 48439-2414 |
| BICKERTON, MARGARETTA LYDI | 37757 BUTCHER ROAD | | | LEETONIA | OH | 44431-9726 |
| BICKETT, FLOYD B | 110 CONTINENTAL DR | | | LOCKPORT | NY | 14094-5224 |
| BICKFORD DALE (654374) | BRAYTON PURCELL | PO BOX 6169 | | NOVATO | CA | 94948-6169 |
| BICKFORD JR, DALE F | 539 N MAIN | | | PERRY | MI | 48872 |
| BICKFORD JUDY | PO BOX 1478 | | | GIG HARBOR | WA | 98335-3478 |
| BICKFORD JUNE | 14104 WEYBRIDGE CT | | | BOWIE | MD | 20715-1737 |
| BICKFORD PAUL | 5900 PEACHTREE INDUSTRIAL BLVD | | | CHAMBLEE | GA | 30341-1631 |
| BICKFORD, ALICE F | 8 STODDARD DR APT A | | | MERIDEN | CT | 06451-3759 |
| BICKFORD, AUDREY H. | PO BOX 282 | | | BARTON | VT | 05822-0282 |
| BICKFORD, BRIAN | 1029 ADAMS RD | | | BURTON | MI | 48506 |
| BICKFORD, ELIZABETH A | 6032 HUGH ST | | | BURTON | MI | 48509-1622 |
| BICKFORD, LLOYD | 45 LEVANTINO DR | | | HOT SPRINGS VILLAGE | AR | 71909-6710 |
| BICKFORD, MAUREEN E | 180 OVERLAND RDG | APT 198 | | WALTON | KY | 41094-7254 |
| BICKFORD, MICHAEL S | 822 WESTWOOD DR | | | FENTON | MI | 48430-1421 |
| BICKFORD, MICHAEL STEWART | 822 WESTWOOD DR | | | FENTON | MI | 48430-1421 |
| BICKFORD, PAUL A | 2211 SPRAGUE AVE | | | ROYAL OAK | MI | 48067-2321 |
| BICKFORD, PAUL RUTHERFORD | BANE JOHN WARD | 135 KINGS WAY | | HAMPTON | VA | 23669-3500 |
| BICKHAM JR, ROBERT T | 3465 KIESEL RD APT 54 | | | BAY CITY | MI | 48706-2453 |
| BICKHAM, LARRY R | 12330 WILLOW ST | | | CARLETON | MI | 48117-9117 |
| BICKHAM, MICHAEL G | 1643 N HURON RD | | | TAWAS CITY | MI | 48763-9461 |
| BICKHAM, RAY A | 2317 BANCROFT ST | | | SAGINAW | MI | 48601-1514 |
| BICKHAM, SHIRLEY A | 46025 DIJON CT | | | MACOMB | MI | 48044-3695 |
| BICKIMER, GISELA M | 169 RIDGE CREST DR | | | CHERRYVILLE | NC | 28021-9312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BICKIMER, JEROME M | 2130 HANLEY RD | | | | LUCAS | OH | 44843-9756 |
| BICKING JOHN W (505073) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BICKLE ERROL | 8041 3RD ST | | | | DOWNEY | CA | 90241-3601 |
| BICKLE JR, DONALD G | 116 BEACH AVE | | | | EDGERTON | WI | 53534-9324 |
| BICKLE, ANDREW D | 935 S MILTON SHOPIERE RD | | | | JANESVILLE | WI | 53546-8626 |
| BICKLE, BARRY D | 935 S MILTON SHOPIERE RD | | | | JANESVILLE | WI | 53546-8626 |
| BICKLE, DAVID B | 1734 TAMARACK LN | | | | JANESVILLE | WI | 53545-0952 |
| BICKLE, DOROTHY K | 935 S MILTON SHOPIERE RD | | | | JANESVILLE | WI | 53546-8626 |
| BICKLE, ELLIOTT S | 935 S MILTON SHOPIERE RD | | | | JANESVILLE | WI | 53546-8626 |
| BICKLE, JANE A | 245 WHITE PIGEON ST | | | | CONSTANTINE | MI | 49042-1063 |
| BICKLE, JANET A | 9426 LAKEVIEW CT | | | | SPRING HILL | FL | 34608-3517 |
| BICKLE, MARK D | 4011 NEW HAVEN DR | | | | JANESVILLE | WI | 53546-3700 |
| BICKLE, PATRIC D | 2143 MAPLE CREEK CIR | | | | ANN ARBOR | MI | 48108-9602 |
| BICKLE, TODD E | 1912 ONTARIO DR | | | | JANESVILLE | WI | 53545-0640 |
| BICKLER, MARK A | 1011 S 105TH ST | | | | WEST ALLIS | WI | 53214-2549 |
| BICKLEY, BRADLEY W | 807 BERLIN RD | | | | HURON | OH | 44839-1913 |
| BICKLEY, DALE E | 2653 PALMS RD | | | | COLUMBUS | MI | 48063-4510 |
| BICKLEY, DAVID A | 8780 S HARTSHORN RD | | | | MARBLEHEAD | OH | 43440-2561 |
| BICKLEY, GARY J | 9611 JOPPA RD | | | | VERMILION | OH | 44089-9506 |
| BICKLEY, GARY R | 4003 HALSEY PL | | | | COLUMBUS | OH | 43228-2120 |
| BICKLEY, GEORGE E | 4618 PINEWOOD DR APT 221 | | | | SANDUSKY | OH | 44870-1689 |
| BICKLEY, HENRY P | 1618 SUCCESS ST | | | | BOSSIER CITY | LA | 71112-4068 |
| BICKLEY, JEFFREY R | 1415 TASCOSA CT | | | | ALLEN | TX | 75013-1111 |
| BICKLEY, JOHNNIE C | 4009 PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 |
| BICKLEY, JOSEPH E | 5065 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8891 |
| BICKLEY, KAREN A | 3885 BRIAR RDG | | | | MONROVIA | IN | 46157-9574 |
| BICKLEY, LARRY | 10009 MALLACREEK RD. | | | | CHARLOTTE | NC | 28262 |
| BICKLEY, LEE A | 1371 SUPERIOR AVE | | | | AKRON | OH | 44307-1153 |
| BICKLEY, LYLE S | PO BOX 413 | | | | KELLEYS ISLAND | OH | 43438-0413 |
| BICKLEY, NICOLE T | 13439 BALLENTINE ST | | | | OVERLAND PARK | KS | 66213-3696 |
| BICKLEY, NICOLE TINIA | 13439 BALLENTINE ST | | | | OVERLAND PARK | KS | 66213-3696 |
| BICKLEY, PAMELA G | 1415 TASCOSA CT | | | | ALLEN | TX | 75013-1111 |
| BICKLEY, SHARON K | 4681 MAYER RD | | | | CHINA | MI | 48054-3022 |
| BICKLEY, WESLEY R | 1810 VALLEY LN | | | | FLINT | MI | 48503-4517 |
| BICKLEY, WESLEY ROY | 1810 VALLEY LN | | | | FLINT | MI | 48503-4517 |
| BICKMANN, JOHN J | 44205 FELSTONE DR | | | | STERLING HEIGHTS | MI | 48313-1031 |
| BICKMEIER, K M | 4395 HIGHLAND AVE | | | | SHADYSIDE | OH | 43947-1226 |
| BICKMEIER, KEVIN M | 502 PANORAMA DR | | | | CANONSBURG | PA | 15317-1858 |
| BICKMEYER, ALVIN A | 9 BIG OAK DR | | | | SAINT PETERS | MO | 63376-3410 |
| BICKMEYER, MARVIN H | PO BOX 553 | | | | WARRENTON | MO | 63383-0553 |
| BICKMEYER, ROBERT H | 2138 JEFFREY DR | | | | TROY | MI | 48085-3819 |
| BICKNELL BERNICE | BICKNELL, BERNICE | PROGRESSIVE INSURANCE | PO BOX 89480 | | CLEVELAND | OH | 44101 |
| BICKNELL CORP, THE | 7541 US HIGHWAY 11 | PO BOX 5110 | | | POTSDAM | NY | 13676-3586 |
| BICKNELL EVANS VICKIE | BICKNELL EVANS, VICKIE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BICKNELL JR, GEORGE F | 5035 HIGHWAY H | | | | MAYVIEW | MO | 64071-2531 |
| BICKNELL JR, MELVIN C | PO BOX 245 | | | | MOUNT MORRIS | MI | 48458-0245 |
| BICKNELL SR, CARL W | 6037 WALNUT CT | | | | BROWNSBURG | IN | 46112-8607 |
| BICKNELL, BERNICE S | 6315 SADDLEWOOD DR | | | | WAXHAW | NC | 28173-9207 |
| BICKNELL, BRUCE M | 1233 BAYWOOD CIR | | | | BRIGHTON | MI | 48116-6761 |
| BICKNELL, CECIL J | 1260 MAUE RD | | | | MIAMISBURG | OH | 45342-3475 |
| BICKNELL, DALLAS V | 10215 BELTZ RD | | | | ATLANTA | MI | 49709-9220 |
| BICKNELL, DONALD J | 4987 BOWERS RD | | | | ATTICA | MI | 48412-9641 |
| BICKNELL, DONALD R | 531 DUBERRY PL | | | | CENTERVILLE | OH | 45459-4321 |
| BICKNELL, DONNA F | 6037 WALNUT CT | | | | BROWNSBURG | IN | 46112-8607 |
| BICKNELL, FLOYD W | 174 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1454 |
| BICKNELL, FREIDA M | 132 WISTERIA DR | | | | CHELSEA | AL | 35043-9617 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BICKNELL, GENE L | 230 HILLTOP DR | | | LENOIR CITY | TN | 37772-5286 |
| BICKNELL, H S | 1164 CONCORD RD | | | ROCHESTER HILLS | MI | 48309-2832 |
| BICKNELL, H SCOTT | 1164 CONCORD RD | | | ROCHESTER HILLS | MI | 48309-2832 |
| BICKNELL, JAMES E | 65 SANCHEZ WAY | | | HOT SPRINGS VILLAGE | AR | 71909-7703 |
| BICKNELL, JAMES J | PO BOX 1455 | | | CHIEFLAND | FL | 32644-1455 |
| BICKNELL, JOEL | 2736 PINE LAKES DR W | | | LAPEER | MI | 48446-4507 |
| BICKNELL, SUE | 1 JENKINS AVE | | | STONY POINT | NY | 10980-1909 |
| BICKNELL, VIVIAN W | 9632 WINTERS END TRAIL | | | MIAMISBURG | OH | 45342-7406 |
| BICKOVE, MAX | 27288 NICOLAS RD APT E102 | | | TEMECULA | CA | 92591-7303 |
| BICKWERMERT-GREEN, ANNA C | 1313 W 950S | | | HUNTINGBURG | IN | 47542-9630 |
| BICSAK, FRANK J | 41455 ELMWOOD ST | | | ELYRIA | OH | 44035-1217 |
| BICSOK, EDWARD | 876 CHIPPEWA BEACH RD | | | INDIAN RIVER | MI | 49749-8425 |
| BICYCLE CASINO THE | 7301 EASTERN AVE | | | BELL GARDENS | CA | 90201-4503 |
| BICZ EUGENE J (641976) | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA | 42 DELAWARE AVE STE 300 | | BUFFALO | NY | 14202-3901 |
| BICZ, THEODORE S | 125 VICTORIA BLVD | | | BUFFALO | NY | 14217-2315 |
| BICZAK, CHARLES F | 513 SPENCER PL | | | LEAVENWORTH | KS | 66048-4534 |
| BICZAK, STANLEY J | 20125 WESTVIEW DRIVE | | | NORTHVILLE | MI | 48167-9206 |
| BICZO, LASZLO | PO BOX 310 | | | O FALLON | IL | 62269-0310 |
| BICZYKOWSKI LAWRENCE (443214) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| BIDA, CHARLES T | 11356 OVERDALE CT | | | PLYMOUTH | MI | 48170-3472 |
| BIDA, JOHN | CHENANGO LAKE | | | SOUTH NEW BERLIN | NY | 13843 |
| BIDCO MARINE GROUP INC | 131 INDUSTRIAL DR | | | GRAND ISLAND | NY | 14072-1218 |
| BIDDIE BARRETT | PO BOX 58 | 130 AIRPORT DR | | STEWART | TN | 37175-0058 |
| BIDDIE CHRISTIAN | 2668 1/2 4TH AVE | | | HUNTINGTON | WV | 25702-1306 |
| BIDDINGER ROBERT LEWIS (428507) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BIDDINGER, ANN S | 1549 NORTH OGEMAW TRAIL | | | WEST BRANCH | MI | 48661-9713 |
| BIDDINGER, DAVID E | 31435 WALTHAM DR | | | BEVERLY HILLS | MI | 48025-5116 |
| BIDDINGER, DON K | 9543 OVERLOOK CT | | | GRAND BLANC | MI | 48439-7320 |
| BIDDINGER, GERALD E | 1365 U S ROUTE 42 R D 1 | | | ASHLAND | OH | 44805 |
| BIDDINGER, JAMES R | 31107 GRENNADA ST | | | LIVONIA | MI | 48154-4361 |
| BIDDINGER, LOIS J | 9543 OVERLOOK CT | | | GRAND BLANC | MI | 48439-7320 |
| BIDDINGER, PHILIP L | 1549 NORTH OGEMAW TRAIL | | | WEST BRANCH | MI | 48661-9713 |
| BIDDINGER, ROBERT | 1007 22ND ST | | | BEDFORD | IN | 47421-4821 |
| BIDDINGER, WALTER | 6 YAWMETER DR | | | MIDDLE RIVER | MD | 21220-4542 |
| BIDDINGS, EMMA L | 19804 ARROYO AVE | | | LYNWOOD | IL | 60411-1405 |
| BIDDINGS, EMMA LYNETTE | 19804 ARROYO AVE | | | LYNWOOD | IL | 60411-1405 |
| BIDDISON WILLIAM G SR (344349) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| BIDDLE JACKIE | 5029 RAINBOW DR | | | RAINBOW CITY | AL | 35906-8609 |
| BIDDLE JR, GALEN E | 724 S MERIDIAN ST | | | LEBANON | IN | 46052-2511 |
| BIDDLE JR, WILLARD E | PO BOX 77 | | | LA BELLE | PA | 15450-0077 |
| BIDDLE, AGNES S | PO BOX 18 | | | OAKFORD | IN | 46965-0018 |
| BIDDLE, ALETHA | 2311 ROCKSPRING RD | | | TOLEDO | OH | 43614-1659 |
| BIDDLE, ALLEN E | 23 LEISURE LN | | | ANDERSON | IN | 46013-1042 |
| BIDDLE, AWILDA A | 51 ALHAMBRA AVENUE | | | FRANKFORT | IN | 46041-3163 |
| BIDDLE, BARBARA | 43 AZALEA LN | | | LEVITTOWN | PA | 19055-1226 |
| BIDDLE, BEULAH E | 221 MYSTIC FALLS DR | | | APOLLO BEACH | FL | 33572-3131 |
| BIDDLE, CAROLYN A | 709 OAK ST | | | TIPTON | IN | 46072-1145 |
| BIDDLE, CLIFFORD E | 23385 LAMONG RD | | | SHERIDAN | IN | 46069-9108 |
| BIDDLE, CLYDE A | 2838 MARGATE CIR | | | FLINT | MI | 48506-1319 |
| BIDDLE, CLYDE W | 37 MARYON DR | | | BUFFALO | NY | 14220-2842 |
| BIDDLE, ELIZABETH A | 5923 LOVEWOOD CT | | | CANTON | MI | 48187-5637 |
| BIDDLE, FRANCIS J | 1205 E 31ST ST | C/O ROBERT BIDDLE | | ANDERSON | IN | 46016-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIDDLE, JEFF LEE | 2013 KERRIGANS WAY | | | | FORT WAYNE | IN | 46815-8722 |
| BIDDLE, LEONA A | 918 ESSEX DR | | | | ANDERSON | IN | 46013-1613 |
| BIDDLE, MARY A | 4308 BROWN ST | | | | ANDERSON | IN | 46013-4451 |
| BIDDLE, PAUL S | 724 LAKEVIEW LN | | | | ALEXANDRIA | KY | 41001-8930 |
| BIDDLE, ROBERT E | 5165 CEDAR HILLS BLVD | | | | BELLE VERNON | PA | 15012-3891 |
| BIDDLE, ROBERT G | 108 TRINITY WAY | | | | MOORESVILLE | IN | 46158-1100 |
| BIDDLE, ROBERTA I | 611 OAK DR | | | | MOUNT MORRIS | MI | 48458-3005 |
| BIDDLE, ROGER L | 8848 W STATE ROAD 36 | | | | MIDDLETOWN | IN | 47356 |
| BIDDLE, RUSSELL O | APT 2 | 168 LEWIS STREET | | | ELKHORN | WI | 53121-1947 |
| BIDDLE, SHARON K | 530 STEGALL DR | | | | KOKOMO | IN | 46901-7070 |
| BIDDLE, STELLA M | 801 HUNINGTON AVENUE | UNITED METHODIST MEMORIAL HOME | | | WARREN | IN | 46792 |
| BIDDLE, TIMOTHY L | PO BOX 1431 | | | | WEST MONROE | LA | 71294-1431 |
| BIDDLE,DAVID D | 2729 CLOVERMEADOW DR | | | | FORT WORTH | TX | 76123-2107 |
| BIDDLE,ELIZABETH A | 5923 LOVEWOOD CT | | | | CANTON | MI | 48187-5637 |
| BIDDLES, BERTHA L | 14459 RUTHERFORD ST | | | | DETROIT | MI | 48227-1872 |
| BIDDLES, NATAKI A | 21120 KENOSHA ST | | | | OAK PARK | MI | 48237-3812 |
| BIDDULPH, CORA M | 1809 OLD BEACH RD | | | | ST AUGUSTINE | FL | 32080-5647 |
| BIDDULPH, JACK R | 3413 HERRICK ST | | | | FLINT | MI | 48503-3420 |
| BIDDULPH, JON D | 9093 LAKE RD | | | | OTISVILLE | MI | 48463-9781 |
| BIDDULPH, KEMP | BIDDULPH ARROWHEAD INC | 8424 W BELL RD | | | PEORIA | AZ | 85382-3704 |
| BIDDULPH, NORMA A | 3923 PINSTAR TERRACE | | | | NORTH PORT | FL | 34287-3217 |
| BIDDULPH, ROBERT A | 1792 CAROL DR | LOT 100 | | | ESSEXVILLE | MI | 48732-9604 |
| BIDDULPH, ROBERT A | 1792 CAROL DR LOT 100 | | | | ESSEXVILLE | MI | 48732 |
| BIDDULPH, ROBERT D | 3923 PINSTAR TERRACE | | | | NORTH PORT | FL | 34287-3217 |
| BIDDY RUF | 4213 VERNE AVE | | | | CINCINNATI | OH | 45209-1219 |
| BIDDY, CLAUDE W | 3801 PACIFIC DR | | | | AUSTELL | GA | 30106-1422 |
| BIDDY, DOROTHY E | 2337 ELMWOOD CIR SE | | | | SMYRNA | GA | 30082-5302 |
| BIDDY, JAMES W | 120 MAGNOLIA ST | | | | ROSWELL | GA | 30075-4204 |
| BIDDY, NOEL D | 5795 MCCOY RD NW | | | | ACWORTH | GA | 30101-4116 |
| BIDEAUX, LAURA M | 1914 CENTRAL DRIVE SOUTHWEST | | | | CEDAR RAPIDS | IA | 52404-2215 |
| BIDELMAN, ALMA R | 1234 LAMB RD | | | | MASON | MI | 48854-9449 |
| BIDELMAN, KATHLEEN J | 2531 CHESTNUT ST | | | | GIRARD | OH | 44420-3106 |
| BIDELMAN, KENNETH J | 2531 CHESTNUT ST | | | | GIRARD | OH | 44420-3106 |
| BIDELMAN, LINDA | 1840 KINGSBURY DR | | | | LAPEER | MI | 48446-9795 |
| BIDELMAN, MARK H | 12291 BIDELMAN RD | | | | THREE RIVERS | MI | 49093-8530 |
| BIDELMAN, MARY E | 15198 SEYMOUR RD | | | | LINDEN | MI | 48451-9774 |
| BIDELMAN, SUE E | 7215 E 16TH ST | | | | WHITE CLOUD | MI | 49349-9526 |
| BIDELSON PAGAN | 1763 TIFFIN DR | | | | DEFIANCE | OH | 43512-3435 |
| BIDGOOD, DAVID W | 1428 S PEARL ST | | | | INDEPENDENCE | MO | 64055-1430 |
| BIDIGARE, ANN M | 8550 LARNED RD | | | | PORT AUSTIN | MI | 48467-9755 |
| BIDIGARE, DAWNE J | 13900 34 MILE RD | | | | BRUCE TWP | MI | 48065-3300 |
| BIDIGARE, SUSAN | 37875 DE PREZ CT | | | | HARRISON TOWNSHIP | MI | 48045-1920 |
| BIDIGARE, THOMAS H | 1597 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1473 |
| BIDINGER SUE | BIDINGER, SUE | METLIFE | P.O. BOX 41050 | | CHARLOTTE | NC | 28241 |
| BIDINGER, CAROL A | 507 S BRIDGE ST | | | | DEWITT | MI | 48820-9306 |
| BIDINGER, CAROL ANN | 507 S BRIDGE ST | | | | DEWITT | MI | 48820-9306 |
| BIDINGER, DONALD L | 507 S BRIDGE ST | | | | DEWITT | MI | 48820-9306 |
| BIDINGER, SUE | 101 SUMMIT STREET | | | | DANUBE | MN | 56230-1240 |
| BIDINI, JOHN T | 301 COLONIAL RD | | | | BELLMAWR | NJ | 08031-1938 |
| BIDINOST, LODI O | 3619 DENTZLER RD | | | | PARMA | OH | 44134-4960 |
| BIDINOTTO, JOHN J | 2110 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9652 |
| BIDLACK, EDDIE L | 4268 STATE ROUTE 634 | | | | CONTINENTAL | OH | 45831-9221 |
| BIDLACK, MARK | 2263 ALLEGANY DR | | | | NAPERVILLE | IL | 60565-3433 |
| BIDLACK, RICHARD W | 14030 BLAIR RD | | | | SHERWOOD | OH | 43556-9810 |
| BIDLACK, SALLY S | 1802 AVALON CREEK BLVE | | | | VIENNA | OH | 44473-9560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIDLACK, WILLIAM A | 140 LASALLE ST | | | | MANSFIELD | OH | 44906-2432 |
| BIDLE, JOHN MARTIN | 2304 COY RD | | | | MASON | MI | 48854-9248 |
| BIDLE, LARRY A | 434 W OAK ST | | | | MASON | MI | 48854-1577 |
| BIDLE, LOREN J | 10086 ROBLYN CIR | | | | DIMONDALE | MI | 48821-9691 |
| BIDLEMAN, GLORIA J | 26697 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-1134 |
| BIDLINGMAIER, KIMBERLY R | 26575 OAKLAND ST | | | | ROSEVILLE | MI | 48066-3364 |
| BIDNIUK, BRIAN P | 1410 HARDLEY COURT | | | | BEL AIR | MD | 21014-6833 |
| BIDNIUK, BRIAN PAUL | 1410 HARDLEY COURT | | | | BEL AIR | MD | 21014-6833 |
| BIDNIUK, NICOLAS | 1410 HARDLEY CT | | | | BEL AIR | MD | 21014-6833 |
| BIDOCZKA, WALTER M | 11716 WHITEHALL DR | | | | STERLING HTS | MI | 48313-5077 |
| BIDOLLI, MICHAEL | 8495 POINT CHARITY DR | | | | PIGEON | MI | 48755-9776 |
| BIDOLLI, PETER A | 9940 GARVETT ST | | | | LIVONIA | MI | 48150-3295 |
| BIDROWSKI, STEVE J | 2723 MESA DR | | | | OCEANSIDE | CA | 92054-3716 |
| BIDSTRUP, STEVEN C | 20926 WICK RD | | | | TAYLOR | MI | 48180-3703 |
| BIDUS, HELEN RUTH | 3557 MATADOR W APT 101 | | | | TRAVERSE CITY | MI | 49684-4300 |
| BIDWELL INDUSTRIAL GROUP INC | 2055 S MAIN ST | | | | MIDDLETOWN | CT | 06457-6151 |
| BIDWELL JOYCE | 1339 PEPPERGROVE DR | | | | BRIGHTON | MI | 48116-6784 |
| BIDWELL JR, RALPH W | 1681 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-9612 |
| BIDWELL SR, TED E | 3348 LETA AVE | | | | BURTON | MI | 48529-1062 |
| BIDWELL, ANDREA E | 408 PEPPERMINT LN | | | | WASKOM | TX | 75692-6630 |
| BIDWELL, BARBARA A | 32529 PARKWOOD ST | | | | WESTLAND | MI | 48186-4943 |
| BIDWELL, CARL L | 1020 WATERLOO LAKE DR | | | | DENISON | TX | 75020-5402 |
| BIDWELL, CHARLES C | 6404 21ST AVE W APT M609 | | | | BRADENTON | FL | 34209-7814 |
| BIDWELL, CHARLES L | 1900 GRACE AVE | SITE 657 | | | HARLINGEN | TX | 78550-3530 |
| BIDWELL, GERALDINE | 217 ROBERTA AVE | | | | FLORENCE | KY | 41042-1833 |
| BIDWELL, JAMES E | 1471 PREVOST DRIVE | | | | BEAVERTON | MI | 48612-8845 |
| BIDWELL, JANICE L | 15454 144TH AVE | | | | SPRING LAKE | MI | 49456-9539 |
| BIDWELL, JEFFREY D | 408 PEPPERMINT LN | | | | WASKOM | TX | 75692-6630 |
| BIDWELL, JOSEPH B | 5030 N AVENIDA DELACOLINA | | | | TUCSON | AZ | 85749 |
| BIDWELL, JOYCE M | 1339 PEPPERGROVE DR | | | | BRIGHTON | MI | 48116-6784 |
| BIDWELL, LOUISE FORTUNE | 290 RIVARD BLVD | | | | WATERFORD | MI | 48327-2659 |
| BIDWELL, NORMAN E | 25470 ODETTE RD | | | | FLAT ROCK | MI | 48134-9708 |
| BIDWELL, NORMAN ELLIS | 25470 ODETTE RD | | | | FLAT ROCK | MI | 48134-9708 |
| BIDWELL, RICHARD P | 7620 S VICKERYVILLE RD | | | | SHERIDAN | MI | 48884-8714 |
| BIDWELL, ROSE MARIE | 3129 E. US HWY 52 # 52 | | | | MORRISTOWN | IN | 46161 |
| BIDWELL, RUTH D | 6711 EMBASSY BLVD APT 224 | | | | PORT RICHEY | FL | 34668-4741 |
| BIDWELL, RUTH J | 16 CANASTA RD | | | | ROCHESTER | NY | 14615-2035 |
| BIDWELL, SHARON L | 1284 TOWNLINE 17 RD | | | | BENTLEY | MI | 48613-9658 |
| BIDWELL, WALTER G | 3215 DOVER CT | | | | JANESVILLE | WI | 53546-1956 |
| BIDWILL TIMOTHY | PO BOX 888 | | | | PHOENIX | AZ | 85001-0888 |
| BIDZINSKI, FRANCES G | 727 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2286 |
| BIE, BENJAMIN C DE | 368 MEERPAAL | | | GRONINGEN NETHERLANDS 9732AW | | | |
| BIEBEL JR, CHARLES E | 25 SEBASTIAN DR | | | | NEWARK | DE | 19711-2825 |
| BIEBELHAUSEN II, CHARLES E | 4197 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1456 |
| BIEBELHAUSEN, CHARLES E | 3982 COUNTY LINE RD NE | | | | MANCELONA | MI | 49659-9243 |
| BIEBER, BENJAMIN O | 5574 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| BIEBER, BENJAMIN OWEN | 5574 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| BIEBER, CAROL A | 1261 STANTON ST | | | | SHARON | PA | 16146-3637 |
| BIEBER, CAROL ANN | 1261 STANTON ST | | | | SHARON | PA | 16146-3637 |
| BIEBER, DELORES J | PO BOX 365 | | | | BYRON CENTER | MI | 49315-0365 |
| BIEBER, JEFFREY D | 6917 S OWENS ST | | | | LITTLETON | CO | 80127-2814 |
| BIEBER, LISELOTTE C | 1414 KNAPP AVE | | | | FLINT | MI | 48503-6707 |
| BIEBER, MICHAEL A | 582 PINESPAR DR SW | | | | BYRON CENTER | MI | 49315-8371 |
| BIEBER, MICHELE L | 201 W 6TH ST | | | | MC DONALD | OH | 44437-1802 |
| BIEBER, PAUL C | 13766 LANCASTER DR | | | | SHELBY TOWNSHIP | MI | 48315-3832 |
| BIEBER, RALPH F | 2066 DIAMOND AVE | | | | FLINT | MI | 48532-4536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIEBER, RALPH FRANK | 2066 DIAMOND AVE | | | | FLINT | MI | 48532-4536 |
| BIEBER, ROBERT | 2567 146TH R R 1 | | | | BYRON CENTER | MI | 49315 |
| BIEBER, RONALD J | 5574 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| BIEBER, SALLY A | 9435 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9193 |
| BIEBER, SHARRON ELIZABETH | 6600 CREEKSTONE LN SW APT 303 | | | | GRAND RAPIDS | MI | 49548-7867 |
| BIEBER, TONI D | 3342 E PIERSON RD | | | | FLINT | MI | 48506-1464 |
| BIEBERICH, DAVID A | 3834 FINCHLEY CT | | | | FORT WAYNE | IN | 46815-5356 |
| BIEBERICH, MICHAEL JAMES | 4135 STELLHORN RD | | | | FORT WAYNE | IN | 46815-4862 |
| BIEBERSTEIN, SHARON L | W163N11464 WINDSOR CT | | | | GERMANTOWN | WI | 53022-3343 |
| BIEBESHEIMER JR, JOHN W | N9306 LAKESIDE RD | | | | TREGO | WI | 54888-9222 |
| BIECHELE, DOUGLAS M | 4159 DAWSON AVE | | | | WARREN | MI | 48092-4318 |
| BIECHELE, LOUIS | 26056 ELBA | | | | REDFORD | MI | 48239-3215 |
| BIECHELE, STEVEN D | 2880 SCENIC MEADOWS DR | | | | ORTONVILLE | MI | 48462-8933 |
| BIECHLER, VIRGINIA M | 64 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1721 |
| BIECK, BETTY W | 3608 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1033 |
| BIECK, ELENA J | 75 QUAIL LN | | | | ROCHESTER | NY | 14624-1062 |
| BIECK, JAMES S | 24000 31 MILE RD | | | | RAY | MI | 48096-1501 |
| BIEDA, ANTHONY J | 1826 STETSON LN | | | | GREENWOOD | IN | 46143-7857 |
| BIEDA, ARLENE | 13650 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9777 |
| BIEDA, ARLENE M | 13650 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9777 |
| BIEDA, DENNIS M | 13661 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9777 |
| BIEDA, DENNIS M | 3201 CENTURY PARK BLVD APT 517 | | | | AUSTIN | TX | 78727-1220 |
| BIEDA, JOHN | 307 INDIAN TRL | | | | LAKE ORION | MI | 48362-1261 |
| BIEDA, JOHN P | 5680 BROOKSIDE LN | | | | WASHINGTON TWP | MI | 48094-2685 |
| BIEDA, JOSEPH J | 11223 IRVINGTON DR | | | | WARREN | MI | 48093-4939 |
| BIEDA, MICHAEL R | 1552 ABBEY CT | | | | GREENWOOD | IN | 46143-7869 |
| BIEDERMAN, DOROTHY H | 7700 W GRANT RANCH BLVD | UNIT #5C | | | LITTLETON | CO | 80123 |
| BIEDERMAN, DOROTHY H | APT 5C | 7700 WEST GRANT RANCH BLVD | | | LITTLETON | CO | 80123-2684 |
| BIEDERMAN, SCOTT W | 140 BYAM RD | | | | NEW BOSTON | NH | 03070-3721 |
| BIEDERMAN, WILLIAM L | 62305 VINEYARD RD | | | | PRAIRIE DU CHIEN | WI | 53821-8855 |
| BIEDLINGMAIER, MARIA B | 470 RUSH PARK CIR | | | | MARY ESTHER | FL | 32569-2404 |
| BIEDRON, DAVID L | 653 HARRISON AVE | | | | BUFFALO | NY | 14223-1701 |
| BIEDRON, DAVID LOUIS | 653 HARRISON AVE | | | | BUFFALO | NY | 14223-1701 |
| BIEDRON, JOHN J | 10312 KEDVALE AVE | | | | OAK LAWN | IL | 60453-4820 |
| BIEDRON, LOUIS F | 4703 HILLS'N DALES RD NW #309 | | | | CANTON | OH | 44708 |
| BIEDRON, THADDEUS A | 2885 PETERSON HILL RD | | | | SCIO | NY | 14880 |
| BIEDRONSKI, FRANCES M | 3502 ERDMAN AVE | | | | BALTIMORE | MD | 21213-1914 |
| BIEDRONSKI, THEODORE | 3502 ERDMAN AVE | | | | BALTIMORE | MD | 21213-1914 |
| BIEDRYCK, MATTHEW T | 5512 SENTINEL BRIDGE ST | | | | LAS VEGAS | NV | 89130-3653 |
| BIEDRZYCKI, EDMUND P | 166 W MULBERRY DR | | | | MILFORD | PA | 18337-7223 |
| BIEDRZYCKI, THADDEUS R | 9410 ROMANCOKE RD | | | | STEVENSVILLE | MD | 21666-3616 |
| BIEDUGNIS, JULIEN | 19 LAKEVIEW GARDENS | APT. 190 | | | NATICK | MA | 01760 |
| BIEGACKI, WALTER P | 773 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-1855 |
| BIEGALLE, KURT B | 13510 MAIN ST | | | | BATH | MI | 48808-9464 |
| BIEGALSKI, JOAN T | 29465 BARTON ST | | | | GARDEN CITY | MI | 48135-2651 |
| BIEGANOWSKI, JOHN M | 30167 SHARON LN | | | | WARREN | MI | 48088-5863 |
| BIEGANOWSKI, JOSEPH W | 957 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8987 |
| BIEGANOWSKI, LARRY | 17399 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2020 |
| BIEGANOWSKI, MARY E | 1225 NOTTINGHAM DR | | | | LAPEER | MI | 48446-1563 |
| BIEGANOWSKI, STANLEY | 16093 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2201 |
| BIEGANOWSKI, THOMAS A | 785 PENNELL RD | | | | IMLAY CITY | MI | 48444-9441 |
| BIEGANOWSKI, THOMAS ALBERT | 785 PENNELL RD | | | | IMLAY CITY | MI | 48444-9441 |
| BIEGANSKY, PAUL | AHORNWEG 5 | | LEIMEN GERMANY 69181 | | | | |
| BIEGAS, DEBORAH J | 1020 WOODHAVEN RD | | | | HOWELL | MI | 48855-7303 |
| BIEGAS, EDWARD J | 39914 WILMETTE DR | | | | STERLING HEIGHTS | MI | 48313-5661 |
| BIEGAS, GREGORY R | 14477 HARRISON ST | | | | LIVONIA | MI | 48154-4686 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIEGAS, GREGORY RAYMOND | 14477 HARRISON ST | | | | LIVONIA | MI | 48154-4686 |
| BIEGAS, LILLIAN V | 13151 COLUMBIA | | | | DETROIT | MI | 48239-4600 |
| BIEGAS, RICHARD J | 14866 SANTA ANITA AVE | | | | LIVONIA | MI | 48154-3990 |
| BIEGAS, RICHARD JOHN | 14866 SANTA ANITA AVE | | | | LIVONIA | MI | 48154-3990 |
| BIEGAS, THOMAS J | PO BOX 931 | | | | COLUMBIA | TN | 38402-0931 |
| BIEGAS, TIMOTHY | 31724 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1332 |
| BIEGER, MELISSA C | 3816 EUCLID AVENUE | | | | PERRY | NY | 14530-9635 |
| BIEGER, WAYNE E | 3816 EUCLID AVE | | | | PERRY | NY | 14530-9635 |
| BIEGHLER, RICHARD L | 718 S RICHLAND ST | | | | INDIANAPOLIS | IN | 46221-1154 |
| BIEHL JIM & MARILYN | 75798 ROAD 438 | | | | LEXINGTON | NE | 68850-3805 |
| BIEHL, BARBARA D | 10258 DAVISBURG RD APT 1 | | | | DAVISBURG | MI | 48350-2064 |
| BIEHL, CHRIS G | 897 SAINT CHARLES DR APT 8 | | | | THOUSAND OAKS | CA | 91360-4039 |
| BIEHL, CORWIN C | 1100 ALAKEA ST | STE 2300 | | | HONOLULU | HI | 96813-2826 |
| BIEHL, JASON M | 475 DEXTER AVE | | | | YPSILANTI | MI | 48197-1958 |
| BIEHL, KURT | 5321 LONGWOODS CT | | | | INDIANAPOLIS | IN | 46254-4237 |
| BIEHL, RICHARD H | 115 OAK GROVE LN | | | | MARIETTA | OH | 45750-9419 |
| BIEHL, RICHARD J | 7001 W 675 N | | | | MIDDLETOWN | IN | 47356 |
| BIEHL, ROBERT J | 10456 HALCYON DR | | | | PARMA HEIGHTS | OH | 44130-1918 |
| BIEHL, THOMAS R | 2903 WINDSOR BRIDGE CIR | | | | HURON | OH | 44839-2151 |
| BIEHLER, BEULAH M | 11375 SW CAPITOL HWY | | | | PORTLAND | OR | 97219-7244 |
| BIEHLER, STANLEY J | 1735 YINGLING RD | | | | FREMONT | OH | 43420-9621 |
| BIEHN, JOHN T | 1891 CHARLESTON CIR | | | | HARTLAND | MI | 48353-3744 |
| BIEKER, MICHAEL R | 398 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1628 |
| BIEKSHA, FRANCES M | 10330 SWIFT STREAM PL APT 108 | | | | COLUMBIA | MD | 21044-4870 |
| BIEKSZA, FREDERICK | 703 POWELL LN | | | | LEWISTON | NY | 14092-1157 |
| BIEL, EDWARD W | #50 POINT VIEW DR ROUTE 1 | | | | CENTRAL SQUARE | NY | 13036 |
| BIEL, JAMES M | 41412 GLOCA MORA ST | | | | HARRISON TOWNSHIP | MI | 48045-1447 |
| BIEL, KENT M | 414 SABINE ST | | | | MISSION | TX | 78572-7435 |
| BIELA, DENNIS A | 6847 PARKSIDE DRIVE | | | | NEW PRT RCHY | FL | 34653-2913 |
| BIELA, DENNIS ANTHONY | 6847 PARKSIDE DRIVE | | | | NEW PRT RCHY | FL | 34653-2913 |
| BIELA, MARIA T | 8009 DAVID BLVD #1302 | | | | NORTH RICHLAND HILLS | TX | 76180-1916 |
| BIELA, MARIA T | 8009 DAVIS BLVD APT 1302 | | | | NORTH RICHLAND HILLS | TX | 76180-1916 |
| BIELA, THOMAS E | 6028 WALLACE AVE | | | | NEWFANE | NY | 14108-1024 |
| BIELACZYC, BOLESLAW | 32232 STRICKER DR | | | | WARREN | MI | 48088-5749 |
| BIELACZYC, STEPHEN J | 1570 DRIFTWOOD DR | | | | TRAVERSE CITY | MI | 49686-4790 |
| BIELAK, ANTHONY | 230 JACKSON ST | | | | LOCKPORT | NY | 14094-2348 |
| BIELAK, DEBORAH J | 230 JACKSON ST | | | | LOCKPORT | NY | 14094 |
| BIELAK, DOROTHY T | 22055 RIVER RIDGE TRL | | | | FARMINGTON HILLS | MI | 48335-4665 |
| BIELAK, ELAINE | 2 MAEDL LN APT A | | | | MIDDLEPORT | NY | 14105-1044 |
| BIELAK, HEATHER M | 110 ONTARIO ST | | | | LOCKPORT | NY | 14094-2716 |
| BIELAK, IRENE H | 1698 LEXINGTON STREET | | | | PLYMOUTH | MI | 48170-1053 |
| BIELAK, JAMES W | 3802 WINDING PINE DR | | | | METAMORA | MI | 48455-8905 |
| BIELAK, MARYLOU E | 3802 WINDING PINE DR | | | | METAMORA | MI | 48455-8905 |
| BIELAK, RICHARD E | 117 EASTVIEW DR | | | | MEDINA | NY | 14103-1661 |
| BIELAK, WALTER N | 23871 MASCH AVE | | | | WARREN | MI | 48091-4733 |
| BIELANIEC, PAUL R | 48432 SAVOY CT | | | | SHELBY TWP | MI | 48315-4279 |
| BIELANIN, JAMES J | 2182 CLINTON ST | | | | BUFFALO | NY | 14206-3428 |
| BIELAS, ROBERT D | 5084 SKYLITE LN | | | | SHELBY TOWNSHIP | MI | 48316-1651 |
| BIELAS, STARR S | 5084 SKYLITE LN | | | | SHELBY TOWNSHIP | MI | 48316-1651 |
| BIELASKI, FLORENCE | 320 DRAKE DR | | | | NORTH TONAWANDA | NY | 14120-1606 |
| BIELAWSKI, AGNES L | 75 CEIL DR | | | | CHEEKTOWAGA | NY | 14227-1926 |
| BIELAWSKI, ALFRED J | 11503 TRUMBULL DR | | | | SPRING HILL | FL | 34609-5565 |
| BIELAWSKI, LOTTIE | 2206 SCHELL AVE | | | | CLEVELAND | OH | 44109-5439 |
| BIELAWSKI, MARIANNA L | 832 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIELBY, BART A | 8147 CORUNNA RD | | | | FLINT | MI | 48532-5505 |
| BIELBY, CLIFF C | 12133 ROTTIERS ST | | | | BIRCH RUN | MI | 48415-9485 |
| BIELBY, MARK R | G9254 WEBSTER | | | | CLIO | MI | 48420 |
| BIELBY, MARK ROY | G9254 WEBSTER | | | | CLIO | MI | 48420 |
| BIELBY, WARREN A | 19019 HYDE PARK DR | | | | WOODHAVEN | MI | 48183-4315 |
| BIELEC, ANDREW T | 335 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3723 |
| BIELEC, CAROLE A | 46721 LARCHMONT DR | | | | CANTON | MI | 48187-4726 |
| BIELEC, CATHERINE L | 207 STANLEY AVE | | | | PRUDENVILLE | MI | 48651-9325 |
| BIELEC, CECYLIA | 335 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3723 |
| BIELEC, CHRISTOPHER M | 1247 HEATHER LN | | | | VICTOR | NY | 14564-8981 |
| BIELEC, DEBORAH M | 3025 HOGBACK RD | | | | FINLEYVILLE | PA | 15332-1565 |
| BIELEC, EDDIE L | 403 E MAIN ST | | | | TWINING | MI | 48766 |
| BIELEC, JOHN | 36085 SUMMERS ST | | | | LIVONIA | MI | 48154-5265 |
| BIELEC, MICHAEL F | 633 BAREFOOT LN | | | | PORT SANILAC | MI | 48469-9773 |
| BIELEC, THEODORE J | 6633 MOUNT FOREST DRIVE | | | | SAN JOSE | CA | 95120-1930 |
| BIELECKI JR, JOHN L | 255 WATERCOURSE WAY | | | | GREER | SC | 29651-1916 |
| BIELECKI, ALICE | 206 GARLAND AVE | | | | BUFFALO | NY | 14206-2661 |
| BIELECKI, ANNA M | 3145 W MOUNT HOPE #27 | | | | LANSING | MI | 48911 |
| BIELECKI, ANNE K | 6816 HICKORY POINT DR W | | | | PORTAGE | MI | 49024-3373 |
| BIELECKI, ANNETTE L | 48885 MEADOWBROOK CT | | | | SHELBY TWP | MI | 48317-2531 |
| BIELECKI, BOGDAN | 5765 WILLOW CREEK DR | | | | CANTON | MI | 48187-3332 |
| BIELECKI, CLARA L | HC 31 BOX 52 | | | | JASPER | AR | 72641-9419 |
| BIELECKI, DIANE K | PO BOX 662 | | | | CHAGRIN FALLS | OH | 44022-0662 |
| BIELECKI, DONNA M | 570 LONGFELLOW DR | | | | TROY | MI | 48085-4815 |
| BIELECKI, FRANCIS W | 9443 W MENADOTA DR | WESTBROOK VILLAGE | | | PEORIA | AZ | 85382-4191 |
| BIELECKI, HENRY F | 6329 FULTON AVE | | | | BENSALEM | PA | 19020-2537 |
| BIELECKI, JOSEPH J | 3180 RT#981 | | | | MOUNT PLEASANT | PA | 15666 |
| BIELECKI, LEONA A | 6215 COUNTRY WALK COURT | | | | CLARENCE CTR | NY | 14032-9280 |
| BIELECKI, LILLIAN | 8 FRICK AVE | | | | MT PLEASANT | PA | 15666-1820 |
| BIELECKI, MARIAN T | 5327 BUTTERFIELD DR | | | | FLINT | MI | 48506-1577 |
| BIELECKI, PAUL | 2590 GEMINI DR | | | | LAKE ORION | MI | 48360-1927 |
| BIELEFELD DAVID K JR (428508) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BIELEFELD, CAROLYN A | 13 ROBIN LN | | | | MERIDIAN | MS | 39305-1506 |
| BIELEIN, DANIEL PAUL | 1508 N DEWITT ST | | | | BAY CITY | MI | 48706-3545 |
| BIELEK, ANTONIETTA | 15618 MUNN RD | | | | CLEVELAND | OH | 44111-2022 |
| BIELER, HILDEGARD | 9441 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| BIELER, MARY C | 1 COUNTRY LN RM 101 | | | | BROOKVILLE | OH | 45309-7211 |
| BIELER, TERRELL L | 3973 MENGEL DR | | | | KETTERING | OH | 45429-4558 |
| BIELERT, ALICE | 26 DELMAR DR | | | | BRISTOL | CT | 06010-2524 |
| BIELERT, ANNA Z | 7334 CREEKWOOD DR | | | | NORTH ROYALTON | OH | 44133-3846 |
| BIELERT, DOUGLAS J | 274 ARCH ST | | | | VASSAR | MI | 48768-1707 |
| BIELERT, ROLAND R | 527 ARCH ST | | | | VASSAR | MI | 48768-1712 |
| BIELEWICZ, SYLVIA M | 605 WELLINGTON WOODS DR | | | | BROCKPORT | NY | 14420-1548 |
| BIELEWSKI, JOHN R | 437 N MILITARY ST | | | | DEARBORN | MI | 48124-1153 |
| BIELEWSKI, JOHN ROBERT | 437 N MILITARY ST | | | | DEARBORN | MI | 48124-1153 |
| BIELEWSKI, RAYMOND J | 36444 IDAHO DR | | | | STERLING HTS | MI | 48312-3152 |
| BIELFELT, ARTHUR J | 6161 MELSHORE DR | | | | MENTOR | OH | 44060-2339 |
| BIELICKI PATRICIA ESTATE OF | 364 BECKLEY PLACE | | | | SAINT CHARLES | MO | 63304-1029 |
| BIELICKI, MICHAEL B | 12508 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103-9222 |
| BIELICKI, ZBIGNIEW J | 18294 N 90TH LN | | | | PEORIA | AZ | 85382-1006 |
| BIELING, ALAN K | 4381 DRYDEN RD | | | | DRYDEN | MI | 48428-9644 |
| BIELING, CRISTINA L | 4381 DRYDEN RD | | | | DRYDEN | MI | 48428-9644 |
| BIELINSKI JR, JOSEPH J | 2109 CANNES DR | | | | PLANO | TX | 75025-3012 |
| BIELINSKI, KENNETH | 3630 BARRELL RD | | | | SPARTA | WI | 54656-6705 |
| BIELINSKI, MARY ANN | 1606 S CARVER LN | | | | APPLETON | WI | 54914-5142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIELINSKI, ROBERT J | 5450 CLINTON ST | | | | ELMA | NY | 14059-9430 |
| BIELIS I I I, GEORGE J | 14051 RICHFIELD ST | | | | LIVONIA | MI | 48154-4936 |
| BIELIS, GERALD T | 14038 CRANBROOK ST | | | | RIVERVIEW | MI | 48193-7526 |
| BIELIS-SMOLINSKI, SUSAN K | 90 PARAGON DR | | | | TROY | MI | 48098-4645 |
| BIELKIE, AMELIA V | 41087 WORTHINGTON | | | | CLINTON TOWNSHIP | MI | 48038-4643 |
| BIELLO, JOHN D | 39 E 17TH ST | | | | HUNTINGTON STATION | NY | 11746-2914 |
| BIELLO, NICK A | 10030 RUTLEDGE PL | | | | SUN VALLEY | CA | 91352-4251 |
| BIELMAN, HELENE J | 1731 ROUTE 9 | NO. 33 | | | OCEAN VIEW | NJ | 08230-1392 |
| BIELOBOCKIE, RAY | 307 MCCLURE AVENUE | | | | SHARON | PA | 16146-4105 |
| BIELOMATIK | 55397 LYON INDUSTRIAL DR | | | | NEW HUDSON | MI | 48165-8545 |
| BIELSKI JR, WALTER J | 1620 COUNTRY CLUB AVE | | | | YOUNGSTOWN | OH | 44514-1105 |
| BIELSKI, ANNA | 7804 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60516-4407 |
| BIELSKI, ANTHONY E | 595 WIGHTMAN ST | | | | VASSAR | MI | 48768-1516 |
| BIELSKI, BENJAMIN B | 416 MEADOWLAND RD | | | | SEBRING | FL | 33876-6023 |
| BIELSKI, BETTY | 7650 GREELEY ST APT 307 | | | | UTICA | MI | 48317-5461 |
| BIELSKI, CARL J | 16 CURRIER WAY | | | | EWING | NJ | 08628-1505 |
| BIELSKI, DANUTA | 70 PALMER RD | | | | YONKERS | NY | 10701-5817 |
| BIELSKI, DAVID M | 6815 S 1ST ST | | | | KALAMAZOO | MI | 49009-9628 |
| BIELSKI, EDMUND | 915 MULBERRY ST | | | | LAWRENCEVILLE | NJ | 08648-4523 |
| BIELSKI, EDWARD W | 1607 32ND ST | | | | BAY CITY | MI | 48708-8726 |
| BIELSKI, JEAN | 3341 SHAWNEE LN | | | | WATERFORD TOWNSHIP | MI | 48329-4349 |
| BIELSKI, JESSIE A | 37 LOWTHER RD | | | | FRAMINGHAM | MA | 01701-4130 |
| BIELSKI, JOHN B | 17257 STROCK STREET | | | | LAKE MILTON | OH | 44429-9776 |
| BIELSKI, JOHN J | PO BOX 127 | | | | BERLIN CENTER | OH | 44401-0127 |
| BIELSKI, JOSEFA | 6642 GLENGARY ST | | NIAGARA FALLS ON CANADA L2J-1L6 | | | | |
| BIELSKI, JOZEFA | 915 MULBERRY ST | | | | LAWRENCEVILLE | NJ | 08648-4523 |
| BIELSKI, RICHARD J | 160 E MARYKNOLL RD | | | | ROCHESTER HLS | MI | 48309-1953 |
| BIELSKI, ROBERT V | 7804 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60516-4407 |
| BIELSKI, ROGER A | 39045 DOVER ST | | | | LIVONIA | MI | 48150-3350 |
| BIELSKI, ROGER ALLEN | 39045 DOVER ST | | | | LIVONIA | MI | 48150-3350 |
| BIELSKI, TAMI L | 51461 FORSTER LN | | | | SHELBY TWP | MI | 48316-3880 |
| BIELSKI, THOMAS R | 4525 ANSLEY LN | | | | CUMMING | GA | 30040-5250 |
| BIELSKI, TODD A | 20509 MACARTHUR | | | | REDFORD | MI | 48240-1153 |
| BIELSKI, VICTOR J | 452 3RD AVE | | | | NEW EAGLE | PA | 15067-1002 |
| BIELSKI, VIRGINIA C | PO BOX 417 | | | | WINTHROP | NY | 13697-0417 |
| BIELSKI, WALTER A | 1145 SCOTT ST | | | | KULPMONT | PA | 17834-1621 |
| BIELSKIS ALFRED | 1623 COMPTON ROAD | | | | CLEVELAND | OH | 44118-1305 |
| BIELSKIS, JUERGEN | 785 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9322 |
| BIELUCH, MICHAEL G | 282 BANNOSTRAND AVE | | | | JERSEY CITY | NJ | 07305 |
| BIELUSIAK, JOE J | 2661 E MCNEIL RD | | | | LINCOLN | MI | 48742-9785 |
| BIELY, DONALD G | 4410 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2180 |
| BIEMLER, WILLIAM F | 15 INDIAN TER | | | | NORWALK | OH | 44857-1110 |
| BIEN JERRY D (498220) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BIEN, HELEN | 9511 DALEVIEW DR | | | | SOUTH LYON | MI | 48178-9106 |
| BIEN, JEAN A | 3980 HUNTERS CIR W | | | | CANTON | MI | 48188-2361 |
| BIEN, LUKASZ A | 316 EAST LOVELL DRIVE | | | | TROY | MI | 48085-1591 |
| BIEN, PAUL R | 4808 NORTHCOTT AVE | | | | DOWNERS GROVE | IL | 60515-3435 |
| BIEN, TRISHA | PO BOX 9022 | C/O GLIWICE-OPEL POLSKA | | | WARREN | MI | 48090-9022 |
| BIENAS, M L | 6380 SUNSET LN | | | | INDIANAPOLIS | IN | 46260-4745 |
| BIENASH, BERTHA | 2122 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5333 |
| BIENASH, IRENE R | 4818 W US HIGHWAY 14 | RT# 6 | | | JANESVILLE | WI | 53548-9015 |
| BIENASH, IRENE R | RT# 6 | 4818 US HIGHWAY 14 W | | | JANESVILLE | WI | 53548-9015 |
| BIENASH, JANET B | 9211 W LAIRD RD | | | | BELOIT | WI | 53511-8363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIENASH, KEVIN M | 9211 W LAIRD RD | | | | BELOIT | WI | 53511-8363 |
| BIENEMA, CHARLES F | 1230 N MARTIN RD | | | | JANESVILLE | WI | 53545-1953 |
| BIENEMY LATOYA TANEEN | BIENEMY, LATOYA TANEEN | 2008 FAZZIO RD STE C | | | CHALMETTE | LA | 70043-4732 |
| BIENENFELD | PO BOX 713049 | | | | COLUMBUS | OH | 43271-3049 |
| BIENENSTEIN, CHARLES A | 52077 BOLAND RD | | | | CHESTERFIELD | MI | 48047-3151 |
| BIENENSTOCK LAUREN & ASSOCIATES INC | 30800 TELEGRAPH RD STE 2985 | | | | BINGHAM FARMS | MI | 48025 |
| BIENER, DAVID M | 7989 GIDDINGS RD | | | | ROOTSTOWN | OH | 44272-9541 |
| BIENERT, ALOWYN A | 2129 VANDINTHER DR APT 6 | | | | MUSKEGON | MI | 49441-2774 |
| BIENERT, FRANK J | 34802 E SHERWOOD DR | | | | FRANKFORD | DE | 19945-3329 |
| BIENES RAICES Y ASESORIA, S.A. | P.O. BOX 1399-1250 | ESCAZU | | COSTA RICA | | | |
| BIENES SOLIDOS SA | 24 CALLE 10-79 ZONA 14 1A CANADA | | | CIUDAD DE GUATEMALA | | | |
| BIENES TURGON SA DE CV | | AV MANUEL ORDONEZ 601 COL CENTRO | | SANTA CATARINA,NL,66350,MEXICO | | | |
| BIENES TURGON SA DE CV | 86 FAIRBANK RD | | | CLAYTON SOUTH VI 3169 AUSTRALIA | | | |
| BIENES TURGON SA DE CV | AV LA CONDESA NO 1041 | | | GUADALUPE NL 67114 MEXICO | | | |
| BIENES TURGON SA DE CV | AV MANUEL ORDONEZ 601 COL CENTRO | | | SANTA CATARINA NL 66350 MEXICO | | | |
| BIENES TURGON SA DE CV | AV MANUEL ORDONEZ 601 COL CENTRO | | | SANTA CATARINA NL 66350 MEXICO | SANTA CATARINA | NL | 66350 |
| BIENES TURGON SA DE CV | JOSE DE NIGRIS | C/O LINDNER LOGISTICS | 3201 S 20TH ST | | ELBERTON | GA | 30635 |
| BIENES TURGON SA DE CV | JOSE DE NIGRIS-19 | AV. SOLIDARIDAD 1005 | | CD REYNOSA TM 88730 MEXICO | | | |
| BIENES TURGON SA DE CV | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA NL 66350 MEXICO | | | |
| BIENIAS, ANNA | 5148 S MOZART ST | | | | CHICAGO | IL | 60632-2131 |
| BIENIAS, BRIAN J | 3084 E SHERRY LN | | | | MIDLAND | MI | 48642-8258 |
| BIENICK, JAMES E | 3500 MANDERLEY DR NE | | | | GRAND RAPIDS | MI | 49525-2073 |
| BIENIECKI, HARRIET | 841 N PLACITA DUQUESA | | | | CORONA DE TUC | AZ | 85641-2009 |
| BIENIEK LEO R | 29239 NORMA DR | | | | WARREN | MI | 48093-3526 |
| BIENIEK, DANIEL J | 5733 WHITEHAVEN DR | | | | TROY | MI | 48085-3189 |
| BIENIEK, ELIZABETH A | 1708 BROCKTON AVE | | | | ROYAL OAK | MI | 48067-3512 |
| BIENIEK, HELENE M | 14510 HOERNING AVE | | | | WARREN | MI | 48088-6040 |
| BIENIEK, JACOB W | 250 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9340 |
| BIENIEK, JOHN | 35 WELLESLEY DR | | | | PLEASANT RIDGE | MI | 48069-1241 |
| BIENIEK, JOSEPH R | 4927 MIDDLEBURY DR | | | | LAKE ORION | MI | 48359-2436 |
| BIENIEK, KAREN D | 2595 ARNETH RD | | | | W BLOOMFIELD | MI | 48324-2019 |
| BIENIEK, LEO R | 29239 NORMA DR | | | | WARREN | MI | 48093-3526 |
| BIENIEK, RONALD J | 242 MAIN CENTRE | | | | NORTHVILLE | MI | 48167 |
| BIENIEK, STEPHEN E | 14510 HOERNING AVE | | | | WARREN | MI | 48088-6040 |
| BIENKO JR, MAX J | 24653 ORIOLE ST | | | | TAYLOR | MI | 48180-5144 |
| BIENKOWSKI, DIANA L | 7 OVERLOOK AVE | | | | WILMINGTON | DE | 19808-5827 |
| BIENVENU BROS | PARTNERSHIP | ATTN KEITH BIENVENU OR | LOUIS BIENVENU | 212 ELMEER AVE | METAIRIE | LA | 70005-3328 |
| BIENVENUE, ROLAND P | 2815 MISSOURI AVE | | | | SOUTH GATE | CA | 90280-4043 |
| BIENVENUE-MALHOTT GAIL | PO BOX 431 | | | | GRANBY | MA | 01033-0431 |
| BIENVILLE EDUCATIONAL F | PO BOX 116 | | | | CASTOR | LA | 71016 |
| BIENVILLE UNIVERSITY | 778 CHEVELLE DR | | | | BATON ROUGE | LA | 70806-6503 |
| BIENZ CARL N (431060) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BIENZ CARL N (431060) - BIENZ NANCY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BIENZ, JAMES L | 10777 N STATE ROAD 101 | | | | DECATUR | IN | 46733-7175 |
| BIENZEISLER, MARTIN G | 10745 SODOM RD | | | NIAGARA FALLS ONTARI CANADA L2E-6S6 | | | |
| BIER STEPHANIE | BIER, STEPHANIE | 161 GRAFTON ROAD | | | ELYRIA | OH | 44035 |
| BIER, H D | 316 ALTAVIEW DR | | | | MONROEVILLE | PA | 15146-3715 |
| BIER, JAMES H | 6205 ROGER LN | | | | HODGKINS | IL | 60525-4150 |
| BIER, JERRY E | 4241 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2155 |
| BIER, RONALD R | PO BOX 755 | | | | JANESVILLE | WI | 53547-0755 |
| BIERA, ROSE ANN | 120 CORNELSON DR | | | | GREER | SC | 29651-1264 |
| BIERANOWSKI, JOSEPH E | 908 INGERSOL DR | | | | DAYTON | OH | 45429-3518 |
| BIERBAUM, DAVID R | 6482 E 1100 S | | | | KEYSTONE | IN | 46759-9747 |
| BIERBAUM, KARL J | 408 S FAIRFIELD AVE | | | | LOMBARD | IL | 60148-2826 |
| BIERBAUMER-EMBLEN, BETTY J | 555 BUCKEY WAY | | | | SPARKS | NV | 89431-3328 |
| BIERBOWER, DOROTHY | 137 SHEFFIELD DR | | | | TROY | MI | 48083-1073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIERBOWER, THOMAS G | 2477 BURWOOD CT | | | | HIGHLAND | MI | 48357-3021 |
| BIERBUSSE, DENNIS C | 1040 W PARK ST | | | | LAPEER | MI | 48446-1937 |
| BIERD, BEULAH | PO BOX 263 | | | | CARROLLTON | MI | 48724-0263 |
| BIERD, RICKY R | 2428 BAY RIDGE DR | | | | AU GRES | MI | 48703-9484 |
| BIERDEMAN, PAUL D | 12 ROTAN CT | | | | BRANDON | MS | 39042-1997 |
| BIEREMA, ROBERT A | PO BOX 437 | | | | DELTON | MI | 49046-0437 |
| BIEREMA, STEVEN W | PO BOX 468 | | | | SWEETSER | IN | 46987-0468 |
| BIERENS, JAY C | 411 E KALKASKA | | | | LAKE CITY | MI | 49651-9173 |
| BIERENS, JERRY A | 475 E SUMMIT ST APT 12 | | | | MILFORD | MI | 48381-1625 |
| BIERENS, JOAN L. | 529 E 2ND ST APT 24 | | | | PERRY | MI | 48872-9570 |
| BIERER JR, CHARLES F | 26941 ELINORE AVE | | | | EUCLID | OH | 44132-2033 |
| BIERER, DANIEL R | 624 TAYLOR RD | | | | BRIGHTON | MI | 48114-7613 |
| BIERER, EVA E | 8298 BUNDYSBURG RD | | | | WINDSOR | OH | 44099-9800 |
| BIERER, KAREN J | 624 TAYLOR RD | | | | BRIGHTON | MI | 48114-7613 |
| BIERER, LAWRENCE F | 8284 BUNDYSBURG RD | | | | WINDSOR | OH | 44099-9800 |
| BIERER, LOIS L | 444 HARBOR RIDGE LN | | | | FAIRPORT HARBOR | OH | 44077-5598 |
| BIERER, MARGARET | 8284 BUNDYSBURG RD | | | | WINDSOR | OH | 44099-9800 |
| BIERGANS, THOMAS J | 14799 SHAMROCK TRL | | | | LANSING | MI | 48906-9235 |
| BIERI COMPANY | ALEX BIERI | 660 WOODWARD AVE STE 1500 | | | DETROIT | MI | 48226-3584 |
| BIERI HEARING INST | 2650 MCCARTY RD | | | | SAGINAW | MI | 48603-2554 |
| BIERI, ALLISON F | 174 TOURAINE ROAD | | | | GROSSE POINTE | MI | 48236-3322 |
| BIERI, ALLISON FOX | 174 TOURAINE ROAD | | | | GROSSE POINTE | MI | 48236-3322 |
| BIERI, MARY E. | 1204 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-3631 |
| BIERI, PHIL A | 3457 SHADDICK RD | | | | WATERFORD | MI | 48328-2557 |
| BIERI, RONALD P | 1470 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-8923 |
| BIERIE, DOROTHY J | 507 WHITSHIRE | | | | DURAND | MI | 48429 |
| BIERING, DAVID C | PO BOX 1119 | | | | RAINIER | WA | 98576-1119 |
| BIERINGER, MICHAEL A | W349S4119 WATERVILLE RD | | | | DOUSMAN | WI | 53118-9786 |
| BIERINGER, PATRICIA K | 311 MONTI DR | | | | ANDERSON | SC | 29625-3146 |
| BIERITZ, PAUL E | 41430 IVYWOOD LN | | | | PLYMOUTH | MI | 48170-2691 |
| BIERKAMP, ERIN MARIE | 521 APPLE ST | | | | WESTLAND | MI | 48186-6889 |
| BIERKAMP, ERNEST J | 15015 SIEBERT ST | | | | TAYLOR | MI | 48180-4827 |
| BIERKAMP, ERNEST J | 6078 DURR | | | | TAYLOR | MI | 48180 |
| BIERKAMP, STUART W | 24339 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1915 |
| BIERKAMP, STUART WALTER | 24339 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1915 |
| BIERKLE, ARLENE M | 21700 FRAZHO ST | | | | SAINT CLAIR SHORES | MI | 48081-2852 |
| BIERKLE, DOLORES A | 1567 SHORES CLUB | | | | ST CLAIR SHRS | MI | 48080 |
| BIERL, CLEMENS W | 6887 CROSS CREEK DR | | | | WASHINGTN TWP | MI | 48094-2812 |
| BIERLEIN CO | 2000 BAY CITY RD | | | | MIDLAND | MI | 48642-6932 |
| BIERLEIN COMPANIES INC | 2000 BAY CITY RD | | | | MIDLAND | MI | 48642-6932 |
| BIERLEIN DEMOLITION CONTRACTOR | 2000 BAY CITY RD | | | | MIDLAND | MI | 48642-6932 |
| BIERLEIN INDUSTRIAL SERVICES I | 2000 BAY CITY RD | | | | MIDLAND | MI | 48642-6932 |
| BIERLEIN, ARTHUR F | 2265 SHATTUCK RD | | | | SAGINAW | MI | 48603-3335 |
| BIERLEIN, BETTY R | 7209 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2389 |
| BIERLEIN, CONNIE J | 700 WREN RD | | | | FRANKENMUTH | MI | 48734-9300 |
| BIERLEIN, DARRELL H | 757 ANDREW DR | | | | FRANKENMUTH | MI | 48734-9316 |
| BIERLEIN, DEAN W | 310 ARDUSSI ST | | | | FRANKENMUTH | MI | 48734-1404 |
| BIERLEIN, DENNIS L | 215 E JEFFERSON ST STE 1 | | | | FRANKENMUTH | MI | 48734-1956 |
| BIERLEIN, DONALD W | 6250 WILDER RD | | | | VASSAR | MI | 48768-9763 |
| BIERLEIN, DORIS M | RFD 4 | | | | VASSAR | MI | 48768-9804 |
| BIERLEIN, ETHEL | 5093 MERIT DRIVE | | | | FLINT | MI | 48506-2187 |
| BIERLEIN, GRETA D | 6451 FAR HILLS AVENUE | | | | DAYTON | OH | 45459-2725 |
| BIERLEIN, JAMES W | 1331 W VASSAR RD | | | | REESE | MI | 48757-9326 |
| BIERLEIN, JANET M | 757 ANDREW DR | | | | FRANKENMUTH | MI | 48734-9316 |
| BIERLEIN, JOHN C | 13230 VINEYARD DR | | | | HUNTLEY | IL | 60142-6346 |
| BIERLEIN, KEITH M | 8635 W SANILAC RD | | | | VASSAR | MI | 48768-9445 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BIERLEIN, MELVIN E | 8880 E HOLLAND RD | | | SAGINAW | MI | 48601-9477 |
| BIERLEIN, RANDY M | 1539 S BEYER RD | | | SAGINAW | MI | 48601-9433 |
| BIERLEIN, ROSALIE M | 2265 SHATTUCK RD | | | SAGINAW | MI | 48603-3335 |
| BIERLEIN, SCOTT R | 3522 APPLE VALLEY RD | | | OKEMOS | MI | 48864-3933 |
| BIERLEY, ROBERT C | 691 WALLACE ST | | | BIRMINGHAM | MI | 48009-1606 |
| BIERLEY, ROBERT D | 6644 MULLER RD | | | OTTAWA LAKE | MI | 49267-9515 |
| BIERLEY, ROBERT L | 21908 SHORE POINTE LN | | | SAINT CLAIR SHORES | MI | 48080-2332 |
| BIERLY-BELL, KRISTIN M | PO BOX 9022 | GM KOREA | | WARREN | MI | 48090-9022 |
| BIERMA JR, CARL | 10994 S NORRIS RD | | | DELTON | MI | 49046-9443 |
| BIERMAKER, KELLY A | 3937 CURTIS RD | | | BIRCH RUN | MI | 48415-9083 |
| BIERMAKER, KELLY ANN | 3937 CURTIS RD | | | BIRCH RUN | MI | 48415-9083 |
| BIERMAN STACEY | BIERMAN, STACEY | 900 HILLSBORO SUITE 10 | | EDWARDSVILLE | IL | 62025 |
| BIERMAN, CLIFFORD J | 820 EAST WALNUT STREET | | | ALTUS | OK | 73521-5639 |
| BIERMAN, DONALD H | 9863 DIXIE HWY | | | BIRCH RUN | MI | 48415-9050 |
| BIERMAN, JAMES R | 3499 WOODRIDGE CT | | | FLUSHING | MI | 48433-9795 |
| BIERMAN, JOANN N | 18652 182ND ST | | | TONGANOXIE | KS | 66086-5147 |
| BIERMAN, KAREN M | 2205 POLK ST | | | JANESVILLE | WI | 53546-3209 |
| BIERMAN, KENNETH R | 821 NORWICH DR | | | SAINT CHARLES | MO | 63301-1514 |
| BIERMAN, RALPH H | 7233 SOUTHWICK DR | | | FRANKFORT | IL | 60423-8719 |
| BIERMAN, SCOTT J | 3645 S BRENNAN RD | | | HEMLOCK | MI | 48626-9754 |
| BIERMAN, STACEY | WENDLER LAW PC | 900 HILLSBORO AVE STE 10 | | EDWARDSVILLE | IL | 62025-1202 |
| BIERMANN, LLOYD E | 519 WEYBRIDGE DR | | | BLOOMFIELD HILLS | MI | 48304-1081 |
| BIERMANN, WALLACE | 3764 MACK RD | | | SAGINAW | MI | 48601-7151 |
| BIERNACKI, CASIMER J | 27323 CRESTWOOD DR | | | WARREN | MI | 48088-6025 |
| BIERNACKI, LOTA M | 16 ROOSEVELT DR | | | LOCKPORT | NY | 14094-5026 |
| BIERNACKI, RONALD E | 7862 STATE ST | | | GARRETTSVILLE | OH | 44231-9212 |
| BIERNACKI, WANDA L | 22000 LOGUE AVE | | | WARREN | MI | 48091-2569 |
| BIERNACZONEK, JAN | 16890 EDLOYTOM WAY APT 135 | | | CLINTON TOWNSHIP | MI | 48038-5452 |
| BIERNAT CHIOWI SARNACKI | REYNOLDS DOHERTY SIMMONS & | PO BOX 46875 | PIATT | MOUNT CLEMENS | MI | 48046-6875 |
| BIERNAT, ANN E | PO BOX 16 | | | GLENVILLE | PA | 17329-0016 |
| BIERNAT, C J | 726 E BENT BRANCH PL | | | GREEN VALLEY | AZ | 85614-5171 |
| BIERNAT, FERN K | 1952 N WARREN AVE | | | MILWAUKEE | WI | 53202-1640 |
| BIERNAT, RICHARD E | 1424 TIPPECANOE TRL | | | WICHITA FALLS | TX | 76310-8276 |
| BIERNAT, STEVEN W | 2078 LARKSPUR LN | | | GRAND BLANC | MI | 48439-7306 |
| BIERNATT, MICHAEL J | 1486 SOUTH DR | | | DAVISON | MI | 48423-8123 |
| BIERNESSER CHARLES E (480682) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| BIERNESSER KRISTINA V (480683) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| BIERNOT, RUTHANN | 386 DANIEL AVE | | | WESTLAND | MI | 48186-8997 |
| BIERSACK, EDWARD J | 2401 PATRICK BLVD | | | DAYTON | OH | 45431-8497 |
| BIERSCHBACH, BECKIE L | 2615 ELMWOOD DR | | | COLUMBIA | TN | 38401-7468 |
| BIERSCHBACH, GLEN E | 13224 W STONE RD | | | FOWLER | MI | 48835-9749 |
| BIERSCHBACH, HAROLD | 15552 GRATIOT RD | | | HEMLOCK | MI | 48626-8458 |
| BIERSCHBACH, JAMES A | 13224 W STONE RD | | | FOWLER | MI | 48835-9749 |
| BIERSCHBACH, JERRY L | 2734 RENFREW WAY | | | LANSING | MI | 48911-6467 |
| BIERSCHBACH, JOHN R | 496 WEST BEAL CITY ROAD | | | MT PLEASANT | MI | 48858-9714 |
| BIERSCHBACH, WILLIAM E | 2401 MAPLE RD | | | SAGINAW | MI | 48601-9415 |
| BIERSCHBACH, WILLIAM J | 13988 CALVARY RD UNIT 408 | | | WILLIS | TX | 77318-6884 |
| BIERSCHENK, MARY C | 130 N RUSH ST LOT 13 | | | PRESCOTT | AZ | 86301-3222 |
| BIERSTEKER, LEIANN F | 8640 S STONEFIELD DR | | | OAK CREEK | WI | 53154-3547 |
| BIERSTETEL, DAVID E | 347 S STATE ST BOX 2 | | | PEWAMO | MI | 48873 |
| BIERSTETEL, PAUL J | 14600 W PARKS RD | | | FOWLER | MI | 48835-8211 |
| BIERSTETEL, ROBERT J | PO BOX 203 | | | FOWLER | MI | 48835-0203 |
| BIERUT, ALOYSIUS M | 2236 PEMBROKE RD | | | BIRMINGHAM | MI | 48009-7505 |
| BIERUT, ETHEL C | 8929 G-SW 94TH STREET | | | OCALA | FL | 34481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIERWIRTH, CHARLES E | G-1110 N LINDEN RD | | | | FLINT | MI | 48532 |
| BIERWIRTH, WILLIAM R | 39626 MUIRFIELD LN | | | | NORTHVILLE | MI | 48168-3485 |
| BIERY, ADDNEY T | 1854 N 11 MILE RD | | | | LINWOOD | MI | 48634-9751 |
| BIERY, LINDA P | 1036 VINE AVE NE | | | | WARREN | OH | 44483-3843 |
| BIERY, LYNNE A | 5090 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 |
| BIERY, RICHARD F | PO BOX 192 | | | | HICKSVILLE | OH | 43526-0192 |
| BIERZYNSKI, MICHELE M | 821 DREW DR | | | | TROY | MI | 48098-1875 |
| BIERZYNSKI, RAYMOND C | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| BIERZYNSKI, RITA | 12239 EL CAMINO DR | | | | STERLING HEIGHTS | MI | 48312-4031 |
| BIES, BONNIE J | 17072 HILLWOOD DR | | | | YORBA LINDA | CA | 92886-3708 |
| BIES, DONNA E | 9380 PLEASANT DR | | | | TECUMSEH | MI | 49286-9752 |
| BIES, JOEL G | 24804 WESTPOINTE ST | | | | BROWNSTOWN TWP | MI | 48183-3089 |
| BIES, LOUISE | 1710 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2751 |
| BIES, ROSE CAROL | 1152 HUNTER AVE | | | | YPSILANTI | MI | 48198-3127 |
| BIES, ROWEENA M | 131 OCEAN AVE | | | | MASSAPEQUA | NY | 11758-6506 |
| BIESBROCK, JAMES R | 5410 ADA DR SE | | | | ADA | MI | 49301-7822 |
| BIESBROCK, WILLIAM J | 2818 RUSSELL DR | | | | WAYLAND | MI | 49348-9327 |
| BIESBROCK, WILMINA | 644 MARCIA ST SW | | | | WYOMING | MI | 49509-4015 |
| BIESBROUCK, PATRICIA A | 2543 COUNTY ROAD | 571 NORTHEAST | | | KALKASKA | MI | 49646 |
| BIESCHKE, GAIL J | 1531 W 12 MILE RD | | | | ROYAL OAK | MI | 48073-3902 |
| BIESEMEYER, DONALD C | 1152 JORDAN LOOP | | | | OKEECHOBEE | FL | 34974-0271 |
| BIESENTHAL, PAMELA J | 1285 SPRINGWOOD CT | | | | ROCHESTER HILLS | MI | 48309-2263 |
| BIESER, DAVID E | 7955 S WAYLAND DR | | | | OAK CREEK | WI | 53154-2824 |
| BIESER, GERALD B | 2989 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1647 |
| BIESER, RANDAL W | 26 HONEY LN | | | | FESTUS | MO | 63028 |
| BIESER, RAYMOND E | 909 WILSON CT | | | | ZION | IL | 60099-1865 |
| BIESIADA, LOUIS F | 8898 LINCOLNSHIRE BLVD | | | | STRONGSVILLE | OH | 44149-1152 |
| BIESIADA, MARGARET C | 9 VAN DUYN DR | | | | EWING | NJ | 08618-1017 |
| BIESIADA, STANLEY | 835 ARBORDALE DR | | | | KEYPORT | NJ | 07735-5204 |
| BIESIADECKI, HELEN C | 8201 VIRGIL ST | | | | DEARBORN HTS | MI | 48127-1519 |
| BIESIK, BERTHA J | 4045 BOND ST | | | | BLASDELL | NY | 14219-2803 |
| BIESKE, JOSEPH A | 6885 OLDHAM ST | | | | TAYLOR | MI | 48180-1570 |
| BIESS, CHRISTOPHER C | 11221 N SHORE DR | | | | WHITMORE LAKE | MI | 48189-9310 |
| BIESS, CHRISTOPHER CHARLES | 11221 N SHORE DR | | | | WHITMORE LAKE | MI | 48189-9310 |
| BIESS, RICHARD S | 8539 HONEYTREE BLVD APT 223 | | | | CANTON | MI | 48187-4132 |
| BIESS, RICHARD STANLEY | 8539 HONEYTREE BLVD APT 223 | | | | CANTON | MI | 48187-4132 |
| BIESS, TERRY R | 5446 HARDING ST | | | | DEARBORN HTS | MI | 48125-2846 |
| BIESTEK JR, JOSEPH J | 49 MERIDEN AVE | | | | MERIDEN | CT | 06451-5328 |
| BIESTEK, JANE J | 24164 ROSS | | | | W. DEARBORN | MI | 48124-3268 |
| BIESTERVELD, ALLAN W | W4752 RICE RD | | | | EAST TROY | WI | 53120-1562 |
| BIESTERVELD, MARLENE L | W4752 RICE RD | | | | EAST TROY | WI | 53120-1562 |
| BIESZCZAD, MARY M | 7437 RIVER RD | | | | COTTRELLVILLE | MI | 48039-2822 |
| BIESZCZAD, THEODORE | 7437 RIVER RD | | | | COTTRELLVILLE | MI | 48039-2822 |
| BIESZK, GERALD J | 10640 BUNTON RD | | | | WILLIS | MI | 48191-9645 |
| BIESZK, PAUL H | 43887 BEMIS RD | | | | BELLEVILLE | MI | 48111-9103 |
| BIESZK, ROBERT T | PO BOX 363 | | | | OTISVILLE | MI | 48463-0363 |
| BIESZKE, ANTHONY J | 2005 S SHERMAN ST | | | | BAY CITY | MI | 48708-3818 |
| BIESZKE, EDWARD J | 15356 CAMBRIDGE DR | | | | FRASER | MI | 48026-2364 |
| BIESZKE, ELLIE | 738 LAURELWOOD DR | | | | LANSING | MI | 48917-7716 |
| BIESZKE, EUGENE F | 3425 HOMEWOOD DR | | | | BRIDGEPORT | MI | 48722-9571 |
| BIESZKE, KEITH | 738 LAURELWOOD DR | | | | LANSING | MI | 48917-7716 |
| BIESZKE, ROBERT C | 2130 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9107 |
| BIESZKI, PAUL | 50403 RIVERSIDE DR | | | | MACOMB | MI | 48044-1239 |
| BIESZKI, STEVEN | 40291 AYNESLEY ST | | | | CLINTON TOWNSHIP | MI | 48038-2736 |
| BIETH, ANNA F | PO BOX 311 | | | | WOLCOTT | NY | 14590-0311 |
| BIETH, JOSEPH M | 52775 FAIRCHILD RD | | | | CHESTERFIELD | MI | 48051-1948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIETTNER, RUSSELL F | 4445 HINESVILLE RD | | | | SHELBY | OH | 44875-9051 |
| BIETTNER, SCOTT R | 4417 HINESVILLE RD | | | | SHELBY | OH | 44875-9051 |
| BIETZ, THOMAS B | 3251 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9725 |
| BIEVER, THERESA A | 11545 APPLEWOOD CIR | | | | CARMEL | IN | 46032-6941 |
| BIFANO, A A | 7420 5 MILE RD | | | | NORTHVILLE | MI | 48168-9407 |
| BIFANO, ALFONSO G | 402 E WIND DR | | | | DOVER | DE | 19901-6692 |
| BIFANO, DANIEL J | 649 WAITS RIVER RD | | | | BRADFORD | VT | 05033-8940 |
| BIFANO, JEAN | 402 E WIND DR | | | | DOVER | DE | 19901-6692 |
| BIFANO, MICHAEL | PO BOX 3527 | | | | SANTA BARBARA | CA | 93130-3527 |
| BIFARO, DEBRA A | 7386 WINBERT DR | | | | N TONAWANDA | NY | 14120-1491 |
| BIFARO, LEONARD G | 7386 WINBERT DR | | | | NORTH TONAWANDA | NY | 14120-1491 |
| BIFF LEWIS | 5331 HILLCREST RD | | | | CLARKSTON | MI | 48346-4028 |
| BIFF PARKER | 10825 NW 103RD CIR | | | | YUKON | OK | 73099-9182 |
| BIFFERATO GENTILOTTI & BIDEN | RE: MCRAY WILLIAM | 1308 DELAWARE AVENUE | P O BOX 2165 | | WILMINGTON | DE | 19899 |
| BIFFERATO GENTILOTTI & BIDEN | RE: MUHEIM RONALD | 1308 DELAWARE AVENUE | P O BOX 2165 | | WILMINGTON | DE | 19899 |
| BIFFERATO GENTILOTTI & BIDEN | RE: PINEAU FRANCIS | 1308 DELAWARE AVENUE | P O BOX 2165 | | WILMINGTON | DE | 19899 |
| BIFFERATO GENTILOTTI LLC | ATTN: GARVAN F MCDANIEL | 800 N KING STREET | PLAZA LEVEL | | WILMINGTON | DE | 19801 |
| BIFFLE, DEBORAH A | 548 CRISTY AVE | | | | WATERFORD | MI | 48328-2106 |
| BIFFLE, DEBORAH ANN | 548 CRISTY AVE | | | | WATERFORD | MI | 48328-2106 |
| BIFFLE, EDWARD M | 840 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| BIFIELD, GEORGE W | 101 MOREWOOD AVE APT 587 | | | | BLAIRSVILLE | PA | 15717-1476 |
| BIFULCO, CHARLES J | 403 S MAIN ST | | | | SCOTTVILLE | MI | 49454-1226 |
| BIFULCO, FRED | OBRIEN, RULIS & BOCHICCHIO | 100 FIFTH AVENUE, FIFTH FLOOR | | | PITTSBURGH | PA | 15222 |
| BIFULCO, FRED | SUMMERS, MCDONNELL, WALSH & SKEEL | 707 GRANT ST STE 2400 | | | PITTSBURGH | PA | 15219-1931 |
| BIG 3 AUTO SUPPLY | 308 N FISK AVE | | | | BROWNWOOD | TX | 76801-8212 |
| BIG 3 PRECISION PRODUCTS INC | 2923 S WABASH AVE | | | | CENTRALIA | IL | 62801-6284 |
| BIG 3 PRECISION PRODUCTS INC | 2925 S WABASH AVE | PO BOX 478 | | | CENTRALIA | IL | 62801-6284 |
| BIG 4 TIRE SALES & SERVICE | 149 MIDLER PARK DR | | | | SYRACUSE | NY | 13206-1817 |
| BIG 4 TIRE SALES & SERVICE | 300 E 1ST ST | | | | EAST SYRACUSE | NY | 13057-2927 |
| BIG A  AUTO SERVICE CENTER INC. | 139 E WESTFIELD AVE | | | | ROSELLE PARK | NJ | 07204-2010 |
| BIG APPLE AUTOMOTIVE INC. | 21775 US HIGHWAY 18 | | | | APPLE VALLEY | CA | 92307-3913 |
| BIG BEN TECHNOLOGIES INC | 74 WOODCLEFT AVE | | | | FREEPORT | NY | 11520-6132 |
| BIG BEND TECHNOLOGY | BRIAN FITZPATRICK | 549 VISTA DR | | | SPARTA | TN | 38583-1360 |
| BIG BEND TECHNOLOGY | BRIAN FITZPATRICK | 549 VISTA DRIVE | | MONTANA QA 76150 MEXICO | | | |
| BIG BOLT CORP | | 140 COVINGTON DRIVE | | | | IL | 60108 |
| BIG BOLT/BLOOMINGDAL | 140 COVINGTON DR | | | | BLOOMINGDALE | IL | 60108-3105 |
| BIG BROTHERS & BIG SISTERS | 901 SUMMIT AVE | | | | FORT WORTH | TX | 76102-3421 |
| BIG BROTHERS BIG SISTERS | 1236 JUNGERMANN ROAD STE G-1 | | | | SAINT PETERS | MO | 63376 |
| BIG BROTHERS BIG SISTERS | 1910 FORDNEY ST | | | | SAGINAW | MI | 48601-2808 |
| BIG BROTHERS BIG SISTERS | 230 N 13TH ST | | | | PHILADELPHIA | PA | 19107-1538 |
| BIG BROTHERS BIG SISTERS | 632 PERRY ST | | | | DEFIANCE | OH | 43512 |
| BIG BROTHERS BIG SISTERS OF GREATER FLINT | 410 E 2ND ST | | | | FLINT | MI | 48503-1931 |
| BIG BROTHERS BIG SISTERS OF GREATER LANSING | 1235 CENTER ST STE A | | | | LANSING | MI | 48906-4446 |
| BIG BROTHERS BIG SISTERS OF NORTH TEXAS | 205 W MAIN ST | | | | ARLINGTON | TX | 76010-7113 |
| BIG BROTHERS BIG SISTERS OF RICHLAND COUNTY | 380 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1048 |
| BIG BROWN FISH HATCHERY INC | 670 N RIVER ST STE 402 | | | | PLAINS | PA | 18705-1030 |
| BIG CANVAS | 24 JALAN | TENANG | | SINGAPORE 277958 SINGAPORE | | | |
| BIG CANVAS | 63B TEMPLE ST | | | SINGAPORE 069539 SINGAPORE | | | |
| BIG CANVAS, THE | 139 CECIL ST  #04-02 | 69539 | | SINGAPORE | | | |
| BIG CANVAS, THE | 63B TEMPLE ST | | | SINGAPORE SG 058608 SINGAPORE | | | |
| BIG CHIEF/CINCINNATI | 5150 BIG CHIEF DR | P.O. BOX 27125 | | | CINCINNATI | OH | 45227-1131 |
| BIG COUNTRY AUTOLAND, INC. | 4004 SPUR 84 | | | | SNYDER | TX | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIG COUNTRY AUTOLAND, INC. | 4004 SPUR 84 | | | | SNYDER | TX | 79549 |
| BIG COUNTRY CHEVROLET, INC. | 109 MAIN ST | | | | HEMINGWAY | SC | |
| BIG COUNTRY CHEVROLET, INC. | 109 MAIN ST | | | | HEMINGWAY | SC | 29554 |
| BIG COUNTRY CHEVROLET, INC. | THOMAS JOHNSON | 109 MAIN ST | | | HEMINGWAY | SC | 29554 |
| BIG D EQUIPMENT CO. | | 4501 E HWY 80 | | | | TX | 79706 |
| BIG DOG PRODCUTIONS INC | FSO JAY LENO | PO BOX 7885 | | | BURBANK | CA | 91510-7885 |
| BIG ED'S AUTOMOTIVE & TIRE | 4609 N MAIN ST | | | | VICTORIA | TX | 77904-4003 |
| BIG ERNEST (443216) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BIG G ASSOCIATES LIMITED | C/O STANLEY H. GETTIS | 1 GROVE ISLE APT. 1610 | | | MIAMI | FL | 33133-4121 |
| BIG H AUTO AUCTION | 14450 WEST RD | | | | HOUSTON | TX | 77041-1103 |
| BIG HORN COUNTY TREASURER | PO BOX 908 | | | | HARDIN | MT | 59034-0908 |
| BIG JIM'S EXTREME AUTOMOTIVE | 1600 6TH ST SW | | | | CEDAR RAPIDS | IA | 52404-3507 |
| BIG JOHN'S CHASSIS | 749 N TREADAWAY BLVD | | | | ABILENE | TX | 79601-5348 |
| BIG JOHNS PORTABLE TOILETS LLC | PO BOX 648 | | | | MARION | IN | 46952-0648 |
| BIG L TIRE | 394 N LIBERTY ST | | | | HARRISONBURG | VA | 22802-3914 |
| BIG LAKE LOGISITCS INC | PO BOX 98 | | | | CHARLESTON | MO | 63834-0098 |
| BIG LAKE TRANSPORT INC | 501 S MAIN ST | | | | HIGHLANDS | TX | 77562-4249 |
| BIG M ON DIXIE, LLC | 704 N DIXIE BLVD | | | | RADCLIFF | KY | 40160-1403 |
| BIG M ON DIXIE, LLC | STEPHEN MONTGOMERY | 704 N DIXIE BLVD | | | RADCLIFF | KY | 40160-1403 |
| BIG NET INC | 5977 E 14TH RD | | | | STERLING HTS | MI | 48312 |
| BIG O TIRE | 1598 SECOND AVE | | TRAIL BC V1R 1M4 CANADA | | | | |
| BIG O TIRE | 2830 W 3500 S | | | | WEST VALLEY CITY | UT | 84119-3628 |
| BIG O TIRE | 4640 POST ST | | | | EL DORADO HILLS | CA | 95762-7102 |
| BIG O TIRE | 5555 STOCKTON BLVD | | | | SACRAMENTO | CA | 95820-5414 |
| BIG O TIRE | 5701 FOLSOM BLVD | | | | SACRAMENTO | CA | 95819-4607 |
| BIG O'S AUTOMOTIVE | 2401 E 4TH AVE | | | | ANCHORAGE | AK | 99501-3003 |
| BIG RAPIDS | DEPT OF PUBLIC SAFETY | 435 N MICHIGAN AVE | | | BIG RAPIDS | MI | 49307-1417 |
| BIG RED SUPPLY | 135 SAINT CHARLES ST | | | | BOWLING GREEN | KY | 42101-5419 |
| BIG RED, INC. | MARC FOWLER | 720 JEWELL DR | | | WACO | TX | 76712-6616 |
| BIG ROCK BLUE MARLIN | TOURNAMENT | PO BOX 1673 | | | MOREHEAD CITY | NC | 28557-1673 |
| BIG ROCK CHOPHOUSE | 245 S ETON ST | | | | BIRMINGHAM | MI | 48009-6577 |
| BIG STAR ENTERPRISES | C/O DIANNE GHELMAN | AGASI 52 APTO 1 | JERUSALEM ISRAEL 93877 | | | | |
| BIG TOWN MECHANICAL | 2000 WESTERN AVE | | | | LAS VEGAS | NV | 89102-4619 |
| BIG VALLEY BUICK, PONTIAC, GMC | 1115 N CHICAGO AVE | | | | PORTALES | NM | 88130-5453 |
| BIG WEST AUTOPLEX | 545 N 10TH ST | | | | WORLAND | WY | 82401-2310 |
| BIG WEST AUTOPLEX | LLOYD NIELSON | 545 N 10TH ST | | | WORLAND | WY | 82401-2310 |
| BIG WYOMING BUICK, PONTIAC, CADILLA | 6301 E 2ND ST | | | | CASPER | WY | 82609-4264 |
| BIG WYOMING BUICK, PONTIAC, CADILLAC, GMC, INC. | 6301 E 2ND ST | | | | CASPER | WY | 82609-4264 |
| BIG WYOMING BUICK, PONTIAC, CADILLAC, GMC, INC. | WILLIAM NOLEN | 6301 E 2ND ST | | | CASPER | WY | 82609-4264 |
| BIG WYOMING OLD-BUI-CAD-PON-GMC | WILLIAM NOLEN | 6301 E 2ND ST | | | CASPER | WY | 82609-4264 |
| BIGA, DAVID M | 1161 GILBERT ST | | | | FLINT | MI | 48532-3551 |
| BIGALK CHEVROLET CO. | 255 MAIN AVE N | | | | HARMONY | MN | |
| BIGALK CHEVROLET CO. | 255 MAIN AVE N | | | | HARMONY | MN | 55939 |
| BIGALK CHEVROLET CO. | LEE BIGALK | 255 MAIN AVE N | | | HARMONY | MN | 55939 |
| BIGALKE TIMOTHY | BIGALKE, TIMOTHY | 6345 BALBOA BOULEVARD SUITE 112 | | | ENCINO | CA | 91316 |
| BIGALKE TIMOTHY | FARMERS INSURANCE EXCHANGE | 6345 BALBOA BOULEVARD SUITE 112 | | | ENCINO | CA | 91316 |
| BIGAM, LARRY G | 15381 BLAIN RD | | | | MT STERLING | OH | 43143-9030 |
| BIGBEE TRANSPORTATION | PO BOX 9010 | 2025 HWY 45 N | | | COLUMBUS | OH | 43209-0010 |
| BIGBEE, ANGELA M | 1905 KING AVE | | | | INDIANAPOLIS | IN | 46222-2857 |
| BIGBEE, HELEN S | 3618 SONORA PL | | | | DAYTON | OH | 45416-1134 |
| BIGBEE, TOMMY L | 3220 GINGERSNAP LN | | | | LANSING | MI | 48911-1510 |
| BIGBIE EDGAR | 385 OGEECHEE DR | | | | RICHMOND HILL | GA | 31324-4761 |
| BIGBY, JOYCE A | 5025 LONGBROOK CIR | | | | WINSTON SALEM | NC | 27105-4047 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BIGBY, PAUL C | 21033 W 9 MILE RD | | | SOUTHFIELD | MI | 48075-3204 |
| BIGBY, PEGGY A | 221 LEYDEN ST | | | DECATUR | GA | 30030-3521 |
| BIGBY, ROBERT LEE | APT 212 | 2615 SOUTH CALHOUN ROAD | | NEW BERLIN | WI | 53151-2749 |
| BIGBY, ROY L | 2945 CATALINA DR | | | DECATUR | GA | 30032-3523 |
| BIGDA, FRANK J | 12139 MARGARET DR | | | FENTON | MI | 48430-8843 |
| BIGDA, JENNIFER | 357 BELMONT ST | | | MANCHESTER | NH | 03103-4331 |
| BIGE ANDERSON | 25250 EUREKA RD APT 310 | | | TAYLOR | MI | 48180-6428 |
| BIGE GRIFFITH | PO BOX 147 | | | BAXTER | KY | 40806-0147 |
| BIGELOW CARL | 104 S LANCASTER DR | | | BOLINGBROOK | IL | 60440-2823 |
| BIGELOW CHEVROLET-BUICK | 1905 N ST | | | NEWMAN | CA | 95360-1419 |
| BIGELOW DONALD R (480684) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| BIGELOW GREG | 5501 EAGLE RD | | | HIGHLAND | MI | 48356-1405 |
| BIGELOW JAMES T (403149) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BIGELOW JR, CLAUDE E | 9352 E 48 1/2 RD | | | CADILLAC | MI | 49601-9765 |
| BIGELOW JR, GEORGE WILLIAM | 381 OAK ST | | | MOUNT MORRIS | MI | 48458-1928 |
| BIGELOW JR., LEONARD W | 5501 EAGLE RD | | | HIGHLAND | MI | 48356-1405 |
| BIGELOW ROBERT (ESTATE OF) (650934) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | WILMINGTON | DE | 19899-2165 |
| BIGELOW RONALD | BIGELOW, RONALD | 701 MARKET STREET SUITE 800 | | SAINT LOUIS | MO | 63101 |
| BIGELOW, ALICE L. | 600 BREEZE PARK DRIVE | | | WELDON SPRING | MO | 63304-9142 |
| BIGELOW, ALTON K | 247 E OAK ST | BOX 373 | | ELSIE | MI | 48831 |
| BIGELOW, ANDREW B | 23102 W LE BOST | | | NOVI | MI | 48375-3409 |
| BIGELOW, ARTHUR R | 8450 NEFF RD | | | MOUNT MORRIS | MI | 48458-1045 |
| BIGELOW, ASA A | 761 THOMPSON DR | | | STANTON | MI | 48888-9381 |
| BIGELOW, AUDREY F | 2060 AMOY WEST RD | | | MANSFIELD | OH | 44903-8024 |
| BIGELOW, BARBARA | GRAY RITTER & GRAHAM PC | 701 MARKET ST STE 800 | | SAINT LOUIS | MO | 63101 |
| BIGELOW, BERYL D | 224 COLLEGE PKWY | | | ANDERSON | IN | 46012-3182 |
| BIGELOW, BETTY | 593 NORTH STATE ROAD | | | OWOSSO | MI | 48867-8402 |
| BIGELOW, BEVERLY | 11673 HICKORY DR | | | LAKEVIEW | MI | 48850-9719 |
| BIGELOW, CALVIN D | 3878 S 7 MILE RD | | | WHEELER | MI | 48662-9612 |
| BIGELOW, CARL A | PO BOX 374 | 2253 BENNETT | | TOPINABEE | MI | 49791-0374 |
| BIGELOW, CARRIE A | 12007 CARPENTER RD | | | FLUSHING | MI | 48433-9721 |
| BIGELOW, CHARLES E | 84 S ELLERY ST | | | PENTWATER | MI | 49449-9581 |
| BIGELOW, CHARLES P | 11335 NEFF RD | | | CLIO | MI | 48420-1414 |
| BIGELOW, CHRIS S | 1445 WATER ST | | | EATON RAPIDS | MI | 48827-1866 |
| BIGELOW, CRAIG R | 8000 KAY DR | | | GREENVILLE | MI | 48838-9185 |
| BIGELOW, DANA J | 200 WARD RD | | | N TONAWANDA | NY | 14120-2504 |
| BIGELOW, DELORES J | 1360 E BIGELOW CREEK TRL | | | NEWAYGO | MI | 49337-8062 |
| BIGELOW, DONALD E | 4905 SUNNYDALE DR | | | OKLAHOMA CITY | OK | 73135-2149 |
| BIGELOW, DONALD LEE | 9097 FORREST PINE DR | | | CLIO | MI | 48420-8513 |
| BIGELOW, DOUGLAS | 1014 VIRGINIA CT | | | PANAMA CITY | FL | 32404-2353 |
| BIGELOW, EDWARD | 420 MORNINGSIDE DR | | | SAINT PETERS | MO | 63376-4003 |
| BIGELOW, EDWARD | GRAY RITTER & GRAHAM PC | 701 MARKET ST STE 800 | | SAINT LOUIS | MO | 63101 |
| BIGELOW, EDWARD C | 13803 YOUNG DR | | | HUDSON | MI | 49247-9246 |
| BIGELOW, EDWIN R | 5103 TANGENT DR | | | WATERFORD | MI | 48327-2477 |
| BIGELOW, ELICIA A | 351 OAK STREET | | | MOUNT MORRIS | MI | 48458-1904 |
| BIGELOW, FRED T | 757 MIDDLESEX RD | | | GROSSE POINTE PARK | MI | 48230-1741 |
| BIGELOW, GERALD J | 613 S MAIN ST | | | ITHACA | MI | 48847-1737 |
| BIGELOW, GLORIA M | 8150 N DORT HWY | | | MOUNT MORRIS | MI | 48458-1207 |
| BIGELOW, HARRY F | 7062 S FORK DR | | | SWARTZ CREEK | MI | 48473-9737 |
| BIGELOW, HOWARD R | 14250 MONTLE RD | | | CLIO | MI | 48420-7927 |
| BIGELOW, JACK E | 8150 N DORT HWY | | | MOUNT MORRIS | MI | 48458-1207 |
| BIGELOW, JAMES M | 223 N 46TH AVE | | | YAKIMA | WA | 98908-2818 |
| BIGELOW, JAMES W | 2115 ROCKAWAY PKWY APT 8F | | | BROOKLYN | NY | 11236-5808 |
| BIGELOW, JANICE | 615 WARNER DR | | | LINDEN | MI | 48451-9659 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BIGELOW, JEFFREY S | 63592 MONTICELLO E | | | WASHINGTON | MI | 48095-2455 |
| BIGELOW, JENNIFER R | 8984 WILD IRIS CT | | | DAVISBURG | MI | 48350-1527 |
| BIGELOW, JENNIFER R.F. | 8984 WILD IRIS CT | | | DAVISBURG | MI | 48350-1527 |
| BIGELOW, JOANN A | 4041 W CROSSINGS | | | SAGINAW | MI | 48603-8710 |
| BIGELOW, JOHN C | 2481 NANDI HILLS TRL | | | SWARTZ CREEK | MI | 48473-7909 |
| BIGELOW, JOHN W | 19922 CONVOY RD | | | MIDDLE POINT | OH | 45863-9608 |
| BIGELOW, JOSEPH P | 5 CAMRI CT | | | RINDGE | NH | 03461-5408 |
| BIGELOW, JUDITH | 2203 S ARCH ST | | | JANESVILLE | WI | 53546-5955 |
| BIGELOW, KATHLEEN R | 16495 HI LAND TRL | | | LINDEN | MI | 48451-9088 |
| BIGELOW, KENNETH M | PO BOX 5 | | | OTTER LAKE | MI | 48464-0005 |
| BIGELOW, KENNETH MICHAEL | PO BOX 5 | | | OTTER LAKE | MI | 48464-0005 |
| BIGELOW, LILLIAN | 381 OAK ST | | | MOUNT MORRIS | MI | 48458-1928 |
| BIGELOW, LINDA L | 5501 EAGLE RD | | | HIGHLAND | MI | 48356-1405 |
| BIGELOW, MARC D | 8984 WILD IRIS CT | | | DAVISBURG | MI | 48350-1527 |
| BIGELOW, MARGO | 2901 DEVONWOOD DR | | | TROY | MI | 48098-2362 |
| BIGELOW, MARK C | PO BOX 1165 | | | RANGELY | CO | 81648 |
| BIGELOW, MARTIN D | 660 CTY RT 40--W HATFIELD ST | | | MASSENA | NY | 13662 |
| BIGELOW, MAXINE G | 4760 MCKINLEY RD | | | MIO | MI | 48647-9439 |
| BIGELOW, MICHAEL R | 10330 FARRAND RD | | | MONTROSE | MI | 48457-9733 |
| BIGELOW, MILDRED J | 7423 DE SOTO AVE | | | CANOGA PARK | CA | 91303-1429 |
| BIGELOW, NORMA J | 10330 FARRAND RD | | | MONTROSE | MI | 48457-9733 |
| BIGELOW, NORMA JEAN | 10330 FARRAND RD | | | MONTROSE | MI | 48457-9733 |
| BIGELOW, PATRICIA | 200 WARD RD | | | N TONAWANDA | NY | 14120 |
| BIGELOW, PHILIP M | 5379 LIBERTY DR | | | TRAVERSE CITY | MI | 49684-7968 |
| BIGELOW, PHILLIP F | 12521 N CLIO RD | | | CLIO | MI | 48420-1039 |
| BIGELOW, RALPH S | 3249 W. COURT ST. | | | FLINT | MI | 48532 |
| BIGELOW, RAYMOND J | 4041 W CROSSINGS | | | SAGINAW | MI | 48603-8710 |
| BIGELOW, RAYMOND JAY | 4041 W CROSSINGS | | | SAGINAW | MI | 48603-8710 |
| BIGELOW, RICHARD G | 4782 E PHELPS RD | | | LAKE CITY | MI | 49651-9747 |
| BIGELOW, ROBERT D | 9334 N BRAY RD | | | CLIO | MI | 48420-9728 |
| BIGELOW, ROBERT R | 4 HAMPTON CT | | | LANCASTER | NY | 14086-9419 |
| BIGELOW, ROGER A | 4586 MIDLAND AVE | | | WATERFORD | MI | 48329-1835 |
| BIGELOW, RONALD | GRAY RITTER & GRAHAM PC | 701 MARKET ST STE 800 | | SAINT LOUIS | MO | 63101 |
| BIGELOW, RONALD B | 7299 ROCHESTER RD | | | LOCKPORT | NY | 14094-1655 |
| BIGELOW, RONALD G | 629 FOREST DR | | | FENTON | MI | 48430-1811 |
| BIGELOW, RONALD W | 11285 KATRINE DR | | | FENTON | MI | 48430-9007 |
| BIGELOW, SAMUEL R | 9 WASHINGTON AVE | | | NORTH IRWIN | PA | 15642-3320 |
| BIGELOW, THERESA H | 5113 KECK RD | | | LOCKPORT | NY | 14094-9304 |
| BIGLOW, TONY J | 100001 GOODALL RD | BOX D14 | | DURAND | MI | 48429 |
| BIGENHO, MARY K | 51147 STATE ST | | | BELLEVILLE | MI | 48111-4423 |
| BIGFOOT INDUSTRIES, INC. | 4114 CROZIER ROAD | | ARMSTRONG BC V0E1 CANADA | | | |
| BIGFORD, CHARLEEN | 275 VOLUNTEER RD | | | MURFREESBORO | TN | 37128-6212 |
| BIGFORD, DAVID A | 141 SERENA WAY | | | GEORGETOWN | KY | 40324-8764 |
| BIGFORD, FRANK C | 3616 ARTHUR RD | | | REMUS | MI | 49340-9350 |
| BIGG, LARRY C | PO BOX 661 | | | LESLIE | MI | 49251-0661 |
| BIGGART JOHN | BIGGART, JOHN | 310 GRANT ST STE 2201 | | PITTSBURGH | PA | 15219-2302 |
| BIGGART JOHN | BIGGART, PAMELA | 310 GRANT ST STE 2201 | | PITTSBURGH | PA | 15219-2302 |
| BIGGART JR, JOHN M | 5239 W MONROE RD | | | PENTWATER | MI | 49449-9553 |
| BIGGART, RICHARD J | 409 HUT WEST DR | | | FLUSHING | MI | 48433-1316 |
| BIGGART, RICHARD JOHN | 409 HUT WEST DR | | | FLUSHING | MI | 48433-1316 |
| BIGGER JR, JACK W | PO BOX 295 | | | WASHINGTON | MI | 48094-0295 |
| BIGGER JR., THOMAS C | 2746 BIGGER RD | | | BULGER | PA | 15019-9773 |
| BIGGER, ALEXANDER A | 1016 TOM OSBORNE RD | | | COLUMBIA | TN | 38401-6738 |
| BIGGER, BEVERLY D | 40 VINNINGS LN SW | | | CARTERSVILLE | GA | 30120-5693 |
| BIGGER, EDITH M | 1125 BLOOR AVE | | | FLINT | MI | 48507-4817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIGGER, FERRIS E | 8445 CHAIN LAKE RD | | | | SOUTH BRANCH | MI | 48761-9660 |
| BIGGER, GEORGE E | 3984 ARBELA RD | | | | MILLINGTON | MI | 48746-9316 |
| BIGGER, KEITH R | 1706 WINDING RIDGE TRL | | | | KNOXVILLE | TN | 37922-5750 |
| BIGGER, MARGARET E | 3721 PALMER AVE | | | | FLINT | MI | 48506-4219 |
| BIGGER, MARILYN E | 671 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1330 |
| BIGGER, NORMA E | PO BOX 74 | | | | CONKLIN | MI | 49403-0074 |
| BIGGER, ROBERT H | 84 ELIZABETH RD | | | | BRISTOL | CT | 06010-4867 |
| BIGGER, RODNEY R | 6907 CEDAR BROOK DR | | | | OSCODA | MI | 48750-9769 |
| BIGGER, ROSA A | 84 ELIZABETH RD | | | | BRISTOL | CT | 06010-4867 |
| BIGGER, VERNECE | 3790 CHURCHILL RD | | | | IMLAY CITY | MI | 48444-8944 |
| BIGGER, VIRGINIA M | 2351 N BELSAY RD | | | | BURTON | MI | 48509-1365 |
| BIGGERS BEASLEY AMERINE & EARLSUITE 3110 | 2001 BRYAN ST | | | | DALLAS | TX | 75201-3002 |
| BIGGERS JAMES | 1414 LANDS END PT N | | | | RUSSELLVILLE | AR | 72802-8830 |
| BIGGERS LAW FIRM PC | 100 HIGHLAND PARK VLG STE 200 | | | | DALLAS | TX | 75205-2720 |
| BIGGERS SAMUEL (443217) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BIGGERS, BIRTY H | 609 TERRACE AVE | | | | INDIANAPOLIS | IN | 46203-2728 |
| BIGGERS, BRUCE A | 69 ANNIE CHANDLER TRL | | | | LAWRENCEVILLE | GA | 30045-6382 |
| BIGGERS, CHARLES L | PO BOX 436 | | | | RED OAK | GA | 30272 |
| BIGGERS, DELORES J | 1786 E STATE HIGHWAY CC | | | | PLEASANT HOPE | MO | 65725-8184 |
| BIGGERS, GEORGE L | 907 BROADMOOR DR | | | | CHAMPAIGN | IL | 61821-6051 |
| BIGGERS, KEEFE A | 178 AIRPORT RD | | | | FITZGERALD | GA | 31750-6544 |
| BIGGERS, WILLIAM D | 5590 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052-4619 |
| BIGGERSTAFF MAGGIE | PO BOX 160217 | | | | BIG SKY | MT | 59716-0217 |
| BIGGERSTAFF NANCY | 805 THACKSTON DR | | | | SPARTANBURG | SC | 29307-2515 |
| BIGGERSTAFF, BRADLY R | 29620 GATLIN RD | | | | ARDMORE | AL | 35739-7720 |
| BIGGERSTAFF, BRIAN S | 2415 CULPEPPER CT | | | | FORT WAYNE | IN | 46845-1626 |
| BIGGERSTAFF, DAVID L | 7152 NEW OAK LN APT 3 | | | | INDIANAPOLIS | IN | 46237-4680 |
| BIGGERSTAFF, GEORGE N | 1085 LOCUST DR | | | | MARTINSVILLE | IN | 46151-8835 |
| BIGGERSTAFF, MARGARET M | 609 KING ST | | | | PERRYOPOLIS | PA | 15473-9323 |
| BIGGERSTAFF, OLLISON T | 2046 N BOSART AVE | | | | INDIANAPOLIS | IN | 46218-4626 |
| BIGGERSTAFF, RAYMOND F | 4631 WOODLYNN CT | | | | FORT WAYNE | IN | 46816-4195 |
| BIGGERSTAFF, SHARON L | 1085 LOCUST DR | | | | MARTINSVILLE | IN | 46151-8835 |
| BIGGERSTAFF, SHARON LEE | 1085 LOCUST DR | | | | MARTINSVILLE | IN | 46151-8835 |
| BIGGERSTAFF, WAYMAN W | 3025 S TEMPLE AVE | | | | INDIANAPOLIS | IN | 46237-1114 |
| BIGGERT, KENNETH J | 401 MARSHALL AVE | | | | SANDUSKY | OH | 44870-5438 |
| BIGGERT, ORLENE M | 2733 27TH CT SW | | | | LOVELAND | CO | 80537-4213 |
| BIGGIE EXPEDITE | | 8394 W 800 S | | | | IN | 47373 |
| BIGGIE, CATHERINE R | 209 DELAWARE RD | | | | KENMORE | NY | 14217-2025 |
| BIGGIE, DALE E | 4586 KILLIAN RD | | | | N TONAWANDA | NY | 14120-9701 |
| BIGGIE, HELEN | 106 DOYLE AVE | | | | BUFFALO | NY | 14207-1357 |
| BIGGIE, RICHARD J | 4280 MCDOWELL RD | | | | LAPEER | MI | 48446-9728 |
| BIGGIN, LOUISE T | 4100 N RIVER RD NE | | | | WARREN | OH | 44484-1041 |
| BIGGIN, MELANIE A | 400 AMBER DRIVE SOUTHEAST | | | | WARREN | OH | 44484-5813 |
| BIGGINGS, DONALD E | 4353 S RIVER RD | | | | CHEBOYGAN | MI | 49721-8006 |
| BIGGINS, ANNA E | 920 FLORIDA AVE | | | | MC DONALD | OH | 44437-1610 |
| BIGGINS, DORIS L | 114 RAINBOW STREET | | | | SPENCER | WV | 44275-9734 |
| BIGGINS, LEON W | 2015 BAXTERLY AVE | | | | LAKEWOOD | OH | 44107-6027 |
| BIGGINS, MICAH J | 2612 S OUTER DR | | | | SAGINAW | MI | 48601-6648 |
| BIGGINS, NORRIS | 1531 RYDALMOUNT RD | | | | CLEVELAND HTS | OH | 44118-1349 |
| BIGGINS, RANDY L | 10160 SHEPHERD RD | | | | ONSTED | MI | 49265-9559 |
| BIGGS GARY P & DEBRA A | 2940 LAYER RD SW | | | | WARREN | OH | 44481-9161 |
| BIGGS I I I, MARVIN E | PO BOX 475 | 5938 SUMMIT BRIDGE RD | | | TOWNSEND | DE | 19734-0475 |
| BIGGS III, MARVIN E | PO BOX 475 | 5938 SUMMIT BRIDGE RD | | | TOWNSEND | DE | 19734-0475 |
| BIGGS JOSEPH D | BIGGS, JOSEPH D | PO BOX 1155 | 321 E MAIN STREET | | CAMPBELLSVILLE | KY | 42719-1155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIGGS JOSEPH D | KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | 321 EAST MAIN STREET P.O. BOX 595 | | | CAMPBELLSVILLE | KY | 42719 |
| BIGGS JR, BURTON H | 15500 KNOBHILL DR | | | | LINDEN | MI | 48451-8716 |
| BIGGS JR, GEORGE W | 2894 PLEASANT GROVE RD | | | | WESTMORELAND | TN | 37186-5286 |
| BIGGS JR, GLENN C | 9130 NW OAK ST | | | | ALEXANDRIA | IN | 46001-8380 |
| BIGGS PONTIAC-BUICK-CADILLAC-OLDSMO | 1197 US HIGHWAY 17 S | | | | ELIZABETH CITY | NC | 27909-7630 |
| BIGGS PONTIAC-BUICK-CADILLAC-OLDSMOBILE-GMC TRUCKS, INC. | 1197 US HIGHWAY 17 S | | | | ELIZABETH CITY | NC | 27909-7630 |
| BIGGS PONTIAC-BUICK-CADILLAC-OLDSMOBILE-GMC TRUCKS, INC. | BRUCE BIGGS | 1197 US HIGHWAY 17 S | | | ELIZABETH CITY | NC | 27909-7630 |
| BIGGS PONTIAC-BUICK-CADILLAC-OLDSMOBILE-GMC TRUCKS, INC. | HIGHWAY 17 SOUTH | | | | ELIZABETH CITY | NC | 27909 |
| BIGGS RUSSELL | 409 E 29TH AVE | | | | LAKE STATION | IN | 46405-1908 |
| BIGGS THOMAS B | 5 LEE DR | | | | POLAND | OH | 44514-1913 |
| BIGGS, ALBERTA C | 346 CECIL ST | | | | CHESAPEAKE CITY | MD | 21915-1025 |
| BIGGS, ALVIN L | 26288 SHEAHAN DR | | | | DEARBORN HTS | MI | 48127-4118 |
| BIGGS, AUGUSTA H | 52352 ACORN CIR | | | | AMHERST | OH | 44001-9466 |
| BIGGS, BARBARA E | 326 MANDELLA WAY | | | | MURFREESBORO | TN | 37127-0318 |
| BIGGS, BETTY L | 4686 COBBLESTONE DRIVE | | | | TIPP CITY | OH | 45371-5371 |
| BIGGS, BEVERLY H | 14116 CASTALIA AVE | | | | CLEVELAND | OH | 44110-3633 |
| BIGGS, CHARLES F | 3000 RIDGE RD | | | | WHITE LAKE | MI | 48383-1759 |
| BIGGS, CHRISTIAN J | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BIGGS, CHRISTINE V | 261 DUNSEITH ST | | | | PITTSBURGH | PA | 15213 |
| BIGGS, CHRISTINE V | 4502 W PIONEER DR APT 69 | | | | IRVING | TX | 75061-3710 |
| BIGGS, CHRISTIVE L | 220 WELCOME WAY BLVD W APT 307B | | | | INDIANAPOLIS | IN | 46214-2961 |
| BIGGS, DAISY M | RR 1 BOX 36 | | | | LEWISBURG | WV | 24901-9307 |
| BIGGS, DAISY M | RT 1 BOX 36 | | | | LEWISBURG | WV | 24901-9307 |
| BIGGS, DALE W | 2029 CULVER AVE | | | | KETTERING | OH | 45420-2105 |
| BIGGS, DALE WESLEY | 2029 CULVER AVE | | | | KETTERING | OH | 45420-2105 |
| BIGGS, DANNY F | 8475 ILENE DR | | | | CLIO | MI | 48420-8552 |
| BIGGS, DAVID F | G4040 BEECHER RD | | | | FLINT | MI | 48532-2704 |
| BIGGS, DEREK J | 3604 WAYNE CT | | | | BEDFORD | TX | 76021-2319 |
| BIGGS, DONALD W | 376 ANDOVER PL | | | | ROBBINSVILLE | NJ | 08691-3441 |
| BIGGS, EUGENE | 2574 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9632 |
| BIGGS, FLOYD C | 46665 N HILL DR | | | | MACOMB | MI | 48044-3909 |
| BIGGS, GERTRUDE H | P.O.BOX 184 | | | | CARNESVILLE | GA | 30521-0184 |
| BIGGS, GINA A | 102 HEATHFIELD CT | | | | MIDDLETOWN | DE | 19709-2140 |
| BIGGS, GLENN S | 3641 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-3168 |
| BIGGS, GLENN STEVEN | 3641 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-3168 |
| BIGGS, HENRY C | 744 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3553 |
| BIGGS, HOLLIS D | PO BOX 642 | | | | GAINESBORO | TN | 38562-0642 |
| BIGGS, HOMER D | 19175 OHIO ST | | | | DETROIT | MI | 48221-3225 |
| BIGGS, HOWARD W | 8475 ILENE DR | | | | CLIO | MI | 48420-8552 |
| BIGGS, HOWARD W | PO BOX 102 | 230 EASTERN AVE. | | | LYNCHBURG | OH | 45142-0102 |
| BIGGS, HUBERT R | 420 W ERCOUPE DR | | | | MIDWEST CITY | OK | 73110-2905 |
| BIGGS, INELLA | 744 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3553 |
| BIGGS, ISABEL | 199 TWIN OAKS DR APT 11 | | | | GRANBY | MO | 64844-7812 |
| BIGGS, JACQULINE | 1256 E ROCKHILL ST | | | | SPRINGFIELD | MO | 65804-7451 |
| BIGGS, JAMES R | 125 JOHNNY WALKER RD | | | | RAYVILLE | LA | 71269-4335 |
| BIGGS, JERRY L | 3660 HOPEWELL RD | | | | FOUNTAIN CITY | IN | 47341 |
| BIGGS, JERRY L | RR 2 BOX 228 | | | | PERU | IN | 46970 |
| BIGGS, JERRY M | 508 PERRYSVILLE AVE | | | | GEORGETOWN | IL | 61846-1562 |
| BIGGS, JILL M. | 31123 SHUE RD | | | | RICHMOND | MI | 48062-2227 |
| BIGGS, JOE T | PO BOX 184 | | | | CARNESVILLE | GA | 30521-0184 |
| BIGGS, JOHN R | 74 S CHILLICOTHE RD | | | | AURORA | OH | 44202-8827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIGGS, JOHN W | PO BOX 17 | | | | LILLIAN | TX | 76061-0017 |
| BIGGS, JOSEPH C | PO BOX 391 | | | | CHESAPEAKE CY | MD | 21915-0391 |
| BIGGS, JOSEPH CLINTON | PO BOX 391 | | | | CHESAPEAKE CY | MD | 21915-0391 |
| BIGGS, KATHERINE | 22490 S STRACKS CHURCH RD | | | | WRIGHT CITY | MO | 63390-5576 |
| BIGGS, KATHLEEN | 2801 GALBRAITH LINE RD | | | | YALE | MI | 48097-4753 |
| BIGGS, KENNETH D | 10272 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| BIGGS, KENNETH DONALD | 10272 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| BIGGS, KENNETH G | 10277 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| BIGGS, LARRY A | 2875 PLEASANT VALLEY DR SW | | | | WARREN | OH | 44481-9274 |
| BIGGS, LEWISTINE A | 501 DIAL MILL RD | | | | OXFORD | GA | 30054-2723 |
| BIGGS, LOIS M | 4804 WINDING WAY | | | | SACRAMENTO | CA | 95841-4542 |
| BIGGS, MARJORIE L | 3480 14 MILE RD NW | | | | SPARTA | MI | 49345-9364 |
| BIGGS, MARVIN E | PO BOX 332 | 151 WALLACE ROAD | | | ODESSA | DE | 19730-0332 |
| BIGGS, MARY H | 304 PIONEER DR | | | | PONTIAC | MI | 48341-1853 |
| BIGGS, MERRY J | 7066 HAMMOND AVE SE | | | | CALEDONIA | MI | 49316-8353 |
| BIGGS, MERRY JO | 7066 HAMMOND AVE SE | | | | CALEDONIA | MI | 49316-8353 |
| BIGGS, MORRIS | 11178 NORTHLAWN ST | | | | DETROIT | MI | 48204-1021 |
| BIGGS, NORMA E | 809 HIGHBANKS DRIVE | | | | ALLEGAN | MI | 49010-1695 |
| BIGGS, NORMAN E | 4686 COBBLESTONE DR | | | | TIPP CITY | OH | 45371-8352 |
| BIGGS, PATRICIA A | PO BOX 785 | | | | MILL CITY | OR | 97360-0785 |
| BIGGS, RAMER L | 1428 FOLEY AVE | | | | YPSILANTI | MI | 48198-6502 |
| BIGGS, RENEE A | APT D | 192 GREGORY STREET | | | AURORA | IL | 60504-2094 |
| BIGGS, ROBERT E | CASILLA 48 AGENCIA STGO. 16 | MAIPU ,SANTIAGO | | MAIPU CHILE | | | |
| BIGGS, ROBERT L | 3604 WAYNE CT | | | | BEDFORD | TX | 76021-2319 |
| BIGGS, ROBERT LAWRENCE | 3604 WAYNE CT | | | | BEDFORD | TX | 76021-2319 |
| BIGGS, RONALD E | 226 MANDELLA WAY | | | | MURFREESBORO | TN | 37127-0302 |
| BIGGS, RONALD J | 2508 MCCOMAS AVE | | | | BALTIMORE | MD | 21222-2310 |
| BIGGS, RONALD J | 5995 S WHEELOCK RD | | | | WEST MILTON | OH | 45383-9718 |
| BIGGS, RONILLE W | 1010 REYNOLDS DR APT 2 | | | | CHARLESTON | IL | 61920-2463 |
| BIGGS, ROY L | 1905 JAN CIR | | | | CANTON | MI | 48187-2920 |
| BIGGS, RUBY M | 1203 E WHEELER ST | | | | KOKOMO | IN | 46902-2324 |
| BIGGS, RUPERT V | 61471 TAYBERRY CIR | | | | SOUTH LYON | MI | 48178-9213 |
| BIGGS, RUTH I | 751 IRONWOOD DR APT 233 | | | | ROCHESTER | MI | 48307-1323 |
| BIGGS, STEPHAN L | 52352 ACORN CIR | | | | AMHERST | OH | 44001-9466 |
| BIGGS, TERRY R | 19695 ALBANY AVE | | | | SOUTHFIELD | MI | 48075-3980 |
| BIGGS, THOMAS B | 5 LEE DR | | | | POLAND | OH | 44514-1913 |
| BIGGS, THOMAS W | PO BOX 641 | | | | HINTON | WV | 25951-0641 |
| BIGGS, WILLIE | 2230 MCCLELLAN ST | | | | DETROIT | MI | 48214-3035 |
| BIGGS, YVETTE Y | 38246 LUXBURY CT | | | | STERLING HEIGHTS | MI | 48312-1253 |
| BIGGS-HOUCK FAMILY TRUST | UAD 08/28/98 | WILTON BIGGS & CATHERINE HOUCK | TTEES | 172 CARMEL CT | VACAVILLE | CA | 95688-2006 |
| BIGHAM JR, LLOYD L | 2434 N LONG LAKE RD | | | | FENTON | MI | 48430-8839 |
| BIGHAM ROBERT & VERA | 1278 CHIPMUNK RD | | | | PINCKNEYVILLE | IL | 62274-3818 |
| BIGHAM WALTER A (356490) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BIGHAM WILLIAM H | DBA WILLIAM H BIGHAM GALLERIES | 4014 FOX VALLEY CENTER DR | BIGHAM AWARDS THE | | AURORA | IL | 60504-4109 |
| BIGHAM, CHARLES J | 53888 LUANN DR | | | | SHELBY TOWNSHIP | MI | 48316-1949 |
| BIGHAM, CHRISTIE L | 9386 REID RD | | | | SWARTZ CREEK | MI | 48473-7606 |
| BIGHAM, CURTIS M | 1243 HOWARD ST | | | | MOUNT MORRIS | MI | 48458-1766 |
| BIGHAM, DORIS O | 1131 NW 42ND LN | | | | OCALA | FL | 34475-1571 |
| BIGHAM, DOUGLAS E | 908 N MAPLE AVE | | | | ROYAL OAK | MI | 48067-4801 |
| BIGHAM, GORDON D | 2021 N SHERIDAN RD | | | | FAIRGROVE | MI | 48733-9544 |
| BIGHAM, HARRY J | 74345 KANIE RD | | | | BRUCE TWP | MI | 48065-3318 |
| BIGHAM, JOHN H | 16700 COYLE ST | | | | DETROIT | MI | 48235-3860 |
| BIGHAM, JOSEPHINE | 115 LILLY ST | | | | SEARCY | AR | 72143-8722 |
| BIGHAM, JOSEPHINE S | 4071 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1051 |
| BIGHAM, MALCOLM W | PO BOX 666 | | | | CECILTON | MD | 21913-0666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIGHAM, MARIETTA | 2764 IOWA ST | | | | GRANITE CITY | IL | 62040-4903 |
| BIGHAM, MARTHA JANE | 521 MOUNT VERONO DRIVE | | | | CALHOUN | GA | 30701 |
| BIGHAM, OWEN H | 6100 W 200 S | | | | YORKTOWN | IN | 47396 |
| BIGHAM, RICHARD K | 8514 LANCASTER-CHILICOTHE RD | | | | AMANDA | OH | 43102 |
| BIGHAM, RICKEY L | 8608 GARY RD | | | | CHESANING | MI | 48616-8411 |
| BIGHAM, ROBERT L | 4215 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-8680 |
| BIGHORSE JR, KENNETH H | PO BOX 20232 | | | | OKLAHOMA CITY | OK | 73156-0232 |
| BIGI DONNA J (432901) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BIGI, GINO J | 9885 STERLING AVE | | | | ALLEN PARK | MI | 48101-1330 |
| BIGIONI, CAROL C | 218 THORNWOOD DR | | | | MOUNT LAUREL | NJ | 08054-1812 |
| BIGLANE, JAMES C | 8190 FARNUM AVE | | | | WARREN | MI | 48093-2884 |
| BIGLASCO JR, NICHOLAS S | 10 OLD HICKORY LN | | | | EDISON | NJ | 08820-1124 |
| BIGLER GARY J (407265) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BIGLER, AGNES M | 284 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8703 |
| BIGLER, CRAIG | PO BOX 2475 | | | | ESTES PARK | CO | 80517-2475 |
| BIGLER, GRANT A | 10331 FIELDSTONE CT | | | | GOODRICH | MI | 48438-8893 |
| BIGLER, JEAN D | 4954 PAYNE ST | | | | NORTH PORT | FL | 34287-2324 |
| BIGLER, LAWRENCE S | 1525 FAR HILLS AVE | | | | DAYTON | OH | 45419-3131 |
| BIGLER, MARIE K | 2601 S TAFT AVE | | | | INDIANAPOLIS | IN | 46241-5657 |
| BIGLER, PAUL J | 4055 SNOOK RD | | | | METAMORA | MI | 48455-9630 |
| BIGLER, ROBERT S | 1713 GARDENIA AVE APT 211 | | | | ROYAL OAK | MI | 48067-2135 |
| BIGLER, THOMAS E | 1137 LEONARD BLVD | | | | KENT | OH | 44240-3332 |
| BIGLER, WILLIAM R | 121 TEAL CT | | | | CADILLAC | MI | 49601 |
| BIGLER, WILLIAM R | 1536 OAKCREST ST SW | | | | WYOMING | MI | 49509-3807 |
| BIGLEY AUTO REPAIR | 2360 PENNSYLVANIA AVE | | | | CHARLESTON | WV | 25302-4136 |
| BIGLEY FLOYD H (468657) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BIGLEY JIMIE | BIGLEY, JIMIE | 353 WILDERNESS DR | | | MARSHFIELD | MO | 65706 |
| BIGLEY SANDY | 8576 KING CARTER ST | | | | MANASSAS | VA | 20110-4888 |
| BIGLEY, BARBARA J | 3359 EAGLES LOFT UNIT B | | | | CORTLAND | OH | 44410-9112 |
| BIGLEY, BRUCE | 250 PIONEER CIR | | | | PICKERINGTON | OH | 43147-7830 |
| BIGLEY, ELIZABETH A | 235 RENEE DR | | | | STRUTHERS | OH | 44471-1523 |
| BIGLIARDI, ARLENE M | 6800 VAN BUREN RD | | | | WARNERS | NY | 13164-9777 |
| BIGLIN JR, JOSEPH M | 40587 MERION CT | | | | LEONARDTOWN | MD | 20650-2340 |
| BIGLIN, DALE E | 5454 30 NORTH | | | | CRESTLINE | OH | 44827 |
| BIGLIN, FRANCIS J | 4112 BRANNON RD | | | | CRESTLINE | OH | 44827-9746 |
| BIGLIN, GARY J | 5331 STATE ROUTE 61 S | | | | SHELBY | OH | 44875-9089 |
| BIGLIN, WAYNE D | 5678 STATE ROUTE 181 | | | | GALION | OH | 44833-9552 |
| BIGMEAT, JAMES E | PO BOX 156 | | | | CHEROKEE | NC | 28719-0156 |
| BIGMEAT, JAMES EDWARD | 911 GLADWIN ST | | | | FLINT | MI | 48504-4824 |
| BIGMEAT, MATTHEW D | 1035 WALDMAN AVE | | | | FLINT | MI | 48507-1546 |
| BIGMEAT, MATTHEW D | 1743 COPE CREEK RD | | | | SYLVA | NC | 28779-8967 |
| BIGNALL, CHARLES I | 560 M 55 NO 104 TAWAS RIVER TRLR | | | | TAWAS CITY | MI | 48763 |
| BIGNALL, GEORGE E | 15579 PINE CONE CT | | | | LINDEN | MI | 48451-8758 |
| BIGNALL, HERBERT P | 3120 BENNETT AVE | | | | FLINT | MI | 48506-3015 |
| BIGNALL, JAMES G | 8240 TORREY RD | | | | GRAND BLANC | MI | 48439-9331 |
| BIGNALL, ROBERT W | 7041 SILVER LAKE RD | | | | LINDEN | MI | 48451-8710 |
| BIGNALL, WANDA M | 15579 PINE CONE COURT | | | | LINDEN | MI | 48451-8758 |
| BIGNELL, ALAN B | 12491 BEADLE LAKE RD | | | | BATTLE CREEK | MI | 49014-7501 |
| BIGNELL, ELLIS H | 11294 W JOLLY RD | | | | LANSING | MI | 48911-3013 |
| BIGNELL, TIMOTHY M | 3009 CANTERBURY PARK CT | | | | WINSTON SALEM | NC | 27127-7377 |
| BIGNELL, TIMOTHY MICHEAL | 3009 CANTERBURY PARK COURT | | | | WINSTON SALEM | NC | 27127-7377 |
| BIGNEY, LESLIE A | 7423 18 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9773 |
| BIGNEY, LLOYD S | 11510 19 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9201 |
| BIGOMS SR, TONY C | 519 CHEVELLE LN | | | | DECATUR | GA | 30030-4471 |
| BIGOS, THELMA | 7331 ROBINDALE AVE | | | | DEARBORN HEIGHTS | MI | 48127-1722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIGOT, DAVID J | 19 ROCKROSE CT | | | | WESTFIELD | IN | 46074-9023 |
| BIGRA, DAVID M | 5094 DALY BLVD | | | | FLINT | MI | 48506-1508 |
| BIGRA, GRACE M | 422 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| BIGRA, ROBERT J | 382 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8872 |
| BIGSBY JR, JOHNNY | 6790 BROWNS MILL LAKE RD | | | | LITHONIA | GA | 30038-4537 |
| BIGSBY, DOROTHY | 517 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2751 |
| BIGSBY, MARY G | 575 JONES RD | | | | AUBURNDALE | FL | 33823-2408 |
| BIGSBY, NINA A | 246 HUNTER ST | | | | NORCROSS | GA | 30071-1827 |
| BIGSEASYLIFT | 4242 CHOWEN AVE N | | | | ROBBINSDALE | MN | 55422-1544 |
| BIGUSIAK, WILLIAM | 186 MAIN ST | | | | MAYNARD | MA | 01754-2521 |
| BIHAR, ALEJANDRO M | 101 DUPONT WAY | | | | WRIGHT PATTERSON | OH | 45433-1305 |
| BIHAR, VICTOR A | 5475 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3613 |
| BIHARY, JULIUS E | 219 N HAMBDEN ST | | | | CHARDON | OH | 44024-1123 |
| BIHARY, MILDRED A | 9233 INDEPENDENCE BLVD APT 301 | | | | PARMA HEIGHTS | OH | 44130-4735 |
| BIHL, GLENN A | 506 HIGHLAND AVE | | | | MALDEN | MA | 02148-3611 |
| BIHL, V SCOTT | GM CONTINENTAL | | RUSSELSHEIM ANTWERP 00000 BELGIUM | | | | |
| BIHLMAN, LAVERN B | 980 WILMINGTON AVE APT 410 | | | | DAYTON | OH | 45420-1620 |
| BIHLMEYER, JEROME G | 5940 BAYBERRY FARMS DR SW APT 4 | | | | WYOMING | MI | 49418-9218 |
| BIHN, JOHN | 268 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5612 |
| BIHN, JOHN T | 9114 LEGACY CT | | | | TEMPERANCE | MI | 48182-3305 |
| BIHN, JOHN THOMAS | 9114 LEGACY CT | | | | TEMPERANCE | MI | 48182-3305 |
| BIHR, JACOB O | PO BOX 117 | 211 CHIDLAW AVE | | | HOOVEN | OH | 45033-0117 |
| BIHR, LORETTA B | 10333 NEW HAVEN RD | | | | HARRISON | OH | 45030-1846 |
| BIHUN, BARBARA J | 2252 CANNONBALL RD | | | | SPARKS | NV | 89431-4293 |
| BIHUN, PETER | 2252 CANNONBALL RD | | | | SPARKS | NV | 89431-4293 |
| BIJACSKO, ANNA H | 27736 MOUNT PLEASANT RD | | | | COLUMBUS | NJ | 08022-9711 |
| BIJAN AIR INC | 747 AIRPORT DR | | | | ANN ARBOR | MI | 48108 |
| BIJLANI, MOHAN A | 1860 WYNGATE DR | | | | TROY | MI | 48098-6546 |
| BIJOU TRAN | 8231 BUIST AVE | | | | PHILADELPHIA | PA | 19153-1002 |
| BIKA, DAN J | 7533 SPRING RD | | | | BROOKFIELD | OH | 44403-9671 |
| BIKAR, KIMBERLY A | 922 GOSHAWK CROSSING ST | | | | MESQUITE | NV | 89027-8871 |
| BIKEVANN CIVIL COMPANY | 10773 NW 58TH ST # 294 | | | | DORAL | FL | 33178-2801 |
| BIKNIUS, IRMGARD M | 315 MACASSAR DR | | | | PITTSBURGH | PA | 15236-2719 |
| BIKRAM SAPKOTA | 3359 BETTY JEAN LANE | | | | TERRE HAUTE | IN | 47805-1054 |
| BIKULCIUS, EDWARD A | 809 W BOGART RD | | | | SANDUSKY | OH | 44870-7303 |
| BIKULCIUS, STANLEY | 8124 LAMON AVE | | | | BURBANK | IL | 60459-2125 |
| BIL & GUMMISERVICE AS | (TBD) | | ORSTA N-615 NORWAY | | | | |
| BIL, JANET M | 6998 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6226 |
| BILA, ALICE V | 935 JILMAR ST | | | | CHESANING | MI | 48616-1367 |
| BILA, BRADLEY F | 19245 W BRANT RD | | | | BRANT | MI | 48614-8721 |
| BILA, CHARLES R | 2896 BARNARD RD | | | | SAGINAW | MI | 48603-3364 |
| BILA, DONALD | 14500 STUART RD | | | | CHESANING | MI | 48616-9484 |
| BILA, EVELYN A | 302 FULTON ST | APT 108 | | | SAINT CHARLES | MI | 48655 |
| BILA, FRANK E | 8670 FERDEN RD | | | | CHESANING | MI | 48616-9785 |
| BILA, FRANK EDWARD | 8670 FERDEN RD | | | | CHESANING | MI | 48616-9785 |
| BILA, GERALD J | 5152 MORRISH RD APT 63 | | | | SWARTZ CREEK | MI | 48473-1803 |
| BILA, JAMES J | 12187 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| BILA, LARRY J | 1546 S M-52 | | | | OWOSSO | MI | 48867 |
| BILA, RICHARD J | 2204 S WADSWORTH DR | | | | LANSING | MI | 48911-2450 |
| BILA, SAM J | 7109 RIVERVIEW DR | | | | FLINT | MI | 48532-2274 |
| BILA, SAM JOSEPH | 7109 RIVERVIEW DR | | | | FLINT | MI | 48532-2274 |
| BILA, SHARON A | 17250 STUART RD | | | | CHESANING | MI | 48616-9799 |
| BILA, WILLIAM A | PO BOX 425 | | | | CHESANING | MI | 48616-0425 |
| BILABUD BENNA H.F. | VAGNHOFDA 23 | | IS-112 REYKJAVIK, ICELAND | | | | |
| BILABUD BENNA H.F. | VAGNHOFDA 23, IS-112 REYKJAVIK, ICELAND | | ICELAND | | | | |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BILAK, MICHAEL | 251 W HICKORY ST | | | E ROCHESTER | NY | 14445-1813 |
| BILAK, SHELLY M | 131 KRAMER ST | | | ROCHESTER | NY | 14623-4617 |
| BILAL RAHMAN | 2036 JEFFERSON AVE APT 4 | | | MEMPHIS | TN | 38104-2735 |
| BILAL RATHUR | 1067 EASTOVER DR | | | BLOOMFIELD HILLS | MI | 48304-2533 |
| BILAL, LEROY | 14014 SHAKER BLVD APT 203 | | | SHAKER HEIGHTS | OH | 44120-1549 |
| BILAL, PAMELA H | PO BOX 68466 | | | JACKSON | MS | 39286-8466 |
| BILAN RENE (632113) | BRAYTON PURCELL | PO BOX 6169 | | NOVATO | CA | 94948-6169 |
| BILANCIO, JESSIE L | 7 STONE HILL RD | | | CREAM RIDGE | NJ | 08514-1708 |
| BILAND, ALFRED J | 31823 TWIN OAKS DR | | | CHESTERFIELD | MI | 48047-3019 |
| BILAND, ALFRED T | 215 S ATHLETIC ST | | | WHITE PIGEON | MI | 49099-9707 |
| BILAND, DANIEL L | 6669 MARSH RD | | | COTTRELLVILLE | MI | 48039-2106 |
| BILAND, DANIEL THOMAS | 6669 MARSH RD | | | COTTRELLVILLE | MI | 48039-2106 |
| BILAND, DAVID W | 10510 LOVEJOY RD | | | LINDEN | MI | 48451-9723 |
| BILAND, JOSEPH C | 8390 MCKINLEY RD | | | CLAY | MI | 48001-3318 |
| BILAND, MARY A | 1205 ST. CLAIR RIVER DRIVE | | | ALGONAC | MI | 48001 |
| BILAND, MARY A | APT 203 | 1205 SAINT CLAIR RIVER DRIVE | | ALGONAC | MI | 48001-1469 |
| BILAND, PAUL G | 355 S PARKWAY DR | | | CLAY | MI | 48001-4524 |
| BILAND, RONALD D | 5743 BELLE RIVER RD | | | CHINA | MI | 48054-3305 |
| BILAND, THERESA MARIE | 34939 MOURNING DOVE LN | | | RICHMOND | MI | 48062-5501 |
| BILAS PHYSICAL THERA | 30 S MAIN ST | | | POLAND | OH | 44514-1914 |
| BILAS, LUKE | 1257 COLUMBIANA RD | | | COLUMBIANA | OH | 44408-9701 |
| BILAS, MARK S | 3106 HUMMINGBIRD HILL DR | | | POLAND | OH | 44514-2801 |
| BILBAO, NANCY J | 18704 VISTA DR | | | JAMESTOWN | CA | 95327-9439 |
| BILBEE, CASSANDRA I | 1525 CARIBOU DR | | | FORT WAYNE | IN | 46804-1321 |
| BILBEE, JAMES A | 1525 CARIBOU DR | | | FORT WAYNE | IN | 46804-1321 |
| BILBEE, JAMES ALEXANDER | 1525 CARIBOU DR | | | FORT WAYNE | IN | 46804-1321 |
| BILBEE, RONDA J | 1525 CARIBOU DR | | | FORT WAYNE | IN | 46804-1321 |
| BILBEE, RONDA JEAN | 1525 CARIBOU DR | | | FORT WAYNE | IN | 46804-1321 |
| BILBEE, WILLIAM H | 4280 S STATE ROAD 15 | | | WABASH | IN | 46992-7977 |
| BILBERRY JR, FRANK | 2111 LYNN DR | | | KOKOMO | IN | 46902-6506 |
| BILBEY, BERTHA M | 665 CAMERON AVE | | | PONTIAC | MI | 48340-3203 |
| BILBEY, DONALD L | 4627 LAKEVIEW DR | | | BEAVERTON | MI | 48612-8774 |
| BILBEY, HAROLD L | 735 WOODLAND AVE | | | LAKE ORION | MI | 48362-2675 |
| BILBEY, LINDA | 2500 MANN RD LOT 108 | | | CLARKSTON | MI | 48346-4247 |
| BILBEY, MICHAEL A | 5240 OLD HAVERHILL CT | | | GRAND BLANC | MI | 48439-8736 |
| BILBEY, PATRICK A | 460 BOULDER LAKE DR | | | OXFORD | MI | 48371-3651 |
| BILBEY, STEPHEN L | 125 NW 137TH TER | | | OCALA | FL | 34482-7003 |
| BILBEY, STEPHEN W | 4520 WILDWOOD LOOP | | | CLARKSTON | MI | 48348-1464 |
| BILBO, DEBORAH B | 315 RAPID ST | | | PONTIAC | MI | 48341-2258 |
| BILBO, DENNIS J | 308 DERBY TRACE | | | NASHVILLE | TN | 37211-7333 |
| BILBO, KENNETH J | 574 ARTHUR AVE | | | PONTIAC | MI | 48341-2505 |
| BILBO, MAGGIE J | 570 ARTHUR AVE | | | PONTIAC | MI | 48341-2505 |
| BILBO, MICHAEL J | 6156 PALM SUMMIT CIR | | | CICERO | NY | 13039-8348 |
| BILBO, PATRICK J | 4962 SURREY LN | | | LIVERPOOL | NY | 13088-4730 |
| BILBO, WILLIAM T | 4504 OAKMONT BLVD | | | AUSTIN | TX | 78731-5926 |
| BILBRAY, WILLIAM J | 730 JAY PL. | | | CHULA VISTA | CA | 91910 |
| BILBREW, JESSE L | APT I3 EDGEWATER MANOR | | | EDGEWATER PARK | NJ | 08010 |
| BILBREY CINDY & DAVID | 203 EAST LN | | | CROSSVILLE | TN | 38555-2833 |
| BILBREY, BARBARA S | 4805 DR MARTIN LUTHER KING JR BLVD | | | ANDERSON | IN | 46013-2324 |
| BILBREY, BENNIE C | 6565 S MILL RD | | | SPICELAND | IN | 47385-9611 |
| BILBREY, BESSIE E | 2224 GOLFSIDE DR APT 203 | | | YPSILANTI | MI | 48197-1193 |
| BILBREY, BRENDA L | 2010 MARKLEVILLE ROAD | | | ANDERSON | IN | 46017 |
| BILBREY, CLYDE L | 841 DELRAY DR | | | INDIANAPOLIS | IN | 46241-1784 |
| BILBREY, COMER A | 502 N BALDWIN AVE | | | MARION | IN | 46952-3465 |
| BILBREY, DEWEY C | 355 ROBBINS LN | | | HILHAM | TN | 38568-6412 |
| BILBREY, DONALD L | 2026 INDIAN RD | | | LAPEER | MI | 48446-8048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILBREY, DONALD LLOYD | 2026 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| BILBREY, EVA A | 4545 NASHVILLE HWY | | | | DEER LODGE | TN | 37726-3409 |
| BILBREY, GERALD E | 345 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9002 |
| BILBREY, HELEN E | 2338 DEER LODGE HWY | | | | DEER LODGE | TN | 37726-4414 |
| BILBREY, HERBERT | 5749 S WALNUT ST | | | | MUNCIE | IN | 47302-8783 |
| BILBREY, HUBERT W | 185 RAMBLE DR | | | | NORTH FORT MYERS | FL | 33903-7333 |
| BILBREY, IVA B | 4107 RAIDER ROAD | | | | JONESBORO | AR | 72404-9373 |
| BILBREY, JOE E | 4753 E 975 S | | | | LA FONTAINE | IN | 46940-9141 |
| BILBREY, JOHN R | 2729 E COUNTY ROAD 875 N | | | | SPRINGPORT | IN | 47386-9721 |
| BILBREY, JUNIOR | 163 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4254 |
| BILBREY, LARRY D | 8204 MILLS ST | | | | TAYLOR | MI | 48180-2015 |
| BILBREY, LARRY DALE | 8204 MILLS ST | | | | TAYLOR | MI | 48180-2015 |
| BILBREY, LARRY J | 1933 W 500 N | | | | HARTFORD CITY | IN | 47348-8720 |
| BILBREY, MARGARET L | 2729 E COUNTY ROAD 875 N | | | | SPRINGPORT | IN | 47386-9721 |
| BILBREY, MARGARET LOUISE | 2729 E COUNTY ROAD 875 N | | | | SPRINGPORT | IN | 47386-9721 |
| BILBREY, MARILYN F | 16181 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1745 |
| BILBREY, MARILYN JANE | PO BOX 1682 | | | | PIGEON FORGE | TN | 37868-1682 |
| BILBREY, MARY L | 6565 S MILL RD | | | | SPICELAND | IN | 47385-9611 |
| BILBREY, MERVIN D | PO BOX 25044 | | | | CHATTANOOGA | TN | 37422-5044 |
| BILBREY, MICHAEL L | 7641 TOWERING PINES DR | | | | BRIGHTON | MI | 48116-5127 |
| BILBREY, OLA P | 5504 PATTERSON LN | | | | ANDERSON | IN | 46017-9568 |
| BILBREY, PAMELA K | PO BOX 185265 | | | | FORT WORTH | TX | 76181-0265 |
| BILBREY, PAMELA S | 1377 MCPHERSON ROAD | | | | XENIA | OH | 45385-9342 |
| BILBREY, RAY F | 1101 E 25TH ST | | | | MUNCIE | IN | 47302-5352 |
| BILBREY, RICHARD T | 632 S 300 E | | | | ANDERSON | IN | 46017-1812 |
| BILBREY, ROBERT J | PO BOX 126 | | | | GASTON | IN | 47342-0126 |
| BILBREY, ROBERT JOSEPH | PO BOX 126 | | | | GASTON | IN | 47342-0126 |
| BILBREY, ROGER A | 212 W MCKINLEY BX 451 | | | | GASTON | IN | 47342 |
| BILBREY, ROGER ALAN | 212 W MCKINLEY BX 451 | | | | GASTON | IN | 47342 |
| BILBREY, SANDRA M | 185 RAMBLE DR | | | | NORTH FORT MYERS | FL | 33903-7333 |
| BILBREY, TERESA D | 163 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4254 |
| BILBREY, WANDA J | 194 ANN DR | | | | XENIA | OH | 45385-1508 |
| BILBROUGH WILLIAM G JR (ESTATE OF) (664215) | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| BILBY JR, ROBERT O | 104 HAWTHORN DR | | | | PENDLETON | IN | 46064-8939 |
| BILBY, CARL E | 7632 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46237-3459 |
| BILBY, ELAINE K | 43530 WESTMINISTER WAY | | | | CANTON | MI | 48187-3155 |
| BILBY, HAZEL | 2993 HIGHWAY 73 W | | | | COLUMBUS | AR | 71831-9018 |
| BILBY, JAMES A | 4456 TIMBER GLENN DR APT 5 | | | | BATAVIA | OH | 45103-3514 |
| BILBY, JUSTIN T | 424 INGLE DR | | | | OSSIAN | IN | 46777-9323 |
| BILBY, KEITH Z | 1296 HARBOR CUT | | | | OKEMOS | MI | 48864-3499 |
| BILBY, LISA A | 316 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3029 |
| BILBY, LYDIA ROCHELLE | 11858 TIDEWATER DRIVE | | | | FISHERS | IN | 46037-8574 |
| BILBY, STEVEN E | PO BOX 812 | | | | OWENSVILLE | OH | 45160-0812 |
| BILCHAK, ROBERT E | 1169 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-4484 |
| BILCHIK, LAWRENCE | 1739 NAYLOR LLOYD APT 309 | | | | GIRARD | OH | 44420 |
| BILCO CO | 37 WATER ST | | | | NEW HAVEN | CT | 06505 |
| BILCZEWSKI, CHARLES W | 73 BURNIAH LN | | | | LAKE ORION | MI | 48362-2059 |
| BILDEAUX, NATHAN L | 3190 VOSS DRIVE | | | | TRAVERSE CITY | MI | 49684-7873 |
| BILDERBACK, JOHN R | 701 TINSLEY LN | | | | COLUMBIA | TN | 38401-2257 |
| BILDERBACK, MELVIN E | 106 WINDING WAY | | | | LEBANON | IN | 46052-1259 |
| BILDERBECK, RUSSELL H | 246 NORLYNN DR | | | | HOWELL | MI | 48843-9026 |
| BILDHAUER, SCOTT A | 6498 TERRACE VIEW CT | | | | HUBER HEIGHTS | OH | 45424-3602 |
| BILDILLI, DOMINIC A | 3566 INDIANOLA RIDGE FARM RD | | | | INDIANOLA | IL | 61850-9502 |
| BILDILLI, DONALD L | 6310 W BROWN ST | | | | GLENDALE | AZ | 85302-1125 |
| BILDNER, BREN C | 2889 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILDON APPL/LIVONIA | PO BOX 531265 | | | | LIVONIA | MI | 48153-1265 |
| BILDSON JIM | 6059 MALZAHN DR | | | | SHELBY TOWNSHIP | MI | 48316-2544 |
| BILDSON, BARRY E | PO BOX 544 | | | | LAKE | MI | 48632-0544 |
| BILDSON, JAMES M | 6059 MALZAHN DR | | | | SHELBY TWP | MI | 48316-2544 |
| BILDSON, ROY A | 7531 QUEENS WAY | | | | ELLENTON | FL | 34222-3841 |
| BILDSTEIN LEONARD (476988) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BILDSTEIN, WILLIAM C | 9033 CLARK RD | | | | CLARKSTON | MI | 48346-1046 |
| BILE, REGINE E | PO BOX 9022 | C/O GM PORT ELIZABETH SA | | | WARREN | MI | 48090-9022 |
| BILECK, BERNARD R | 207 VERNON DR | | | | WEST NEWTON | PA | 15089-1137 |
| BILEK JENNELL C | 3153 MCKINLEY ST NE | | | | MINNEAPOLIS | MN | 55418-2333 |
| BILEK THOMAS E | THE BILEK LAW FIRM LLP | 808 TRAVIS ST STE 802 | | | HOUSTON | TX | 77002-5767 |
| BILEK, JOSEPH J | 9093 STONYBROOK BLVD | | | | SYLVANIA | OH | 43560-8944 |
| BILEK, JOSEPH JOHN | 9093 STONYBROOK BLVD | | | | SYLVANIA | OH | 43560-8944 |
| BILEK, LORRAINE M | 22500 LAKE RD APT 404 | | | | ROCKY RIVER | OH | 44116-1025 |
| BILELLO, FREDRICK S | 1706 BEAVER RIDGE DR | | | | KETTERING | OH | 45429-4010 |
| BILELLO, MICHAEL A | 2014 BEECHWOOD AVE | | | | WILMETTE | IL | 60091-1504 |
| BILENKI, JUDITH A | 110 S LAW ST | | | | ABERDEEN | MD | 21001-3210 |
| BILES DALE (632356) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BILES, IRVIN G | 7019 W BOTTSFORD AVE | | | | GREENFIELD | WI | 53220-3483 |
| BILES, MICHAEL D | 400 KNOTTY PINE DR | | | | LOCKPORT | NY | 14094-9191 |
| BILESCHI, RUDOLPH G | 39 N MEADOW DR | | | | CALEDONIA | NY | 14423-1067 |
| BILESIMO, JUDITH L | 6610 SOUTHERN CROSS DR | | | | INDIANAPOLIS | IN | 46237-3908 |
| BILETH, EDWIN C | 1598 19TH ST | | | | OTSEGO | MI | 49078-9727 |
| BILEWICZ, CHRISTOPHER J | 1288 BEMBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-5717 |
| BILEWSKI, CHESTER J | 6812 HILLSIDE RD | | | | INDEPENDENCE | OH | 44131-5347 |
| BILFIELD,BRYAN | 319 S MANNING BLVD STE 206 | | | | ALBANY | NY | 12208-1743 |
| BILFORUM A/S | KOLLTJERNVEIEN 10 | | HAMAR 2301 NORWAY | | | | |
| BILGE, UMIT | 8427 INDIAN TRAIL RD | | | | MILLERSBURG | MI | 49759-9573 |
| BILGEHAN BARUT | 1180  LONG POND ROAD | | | | ROCHESTER | NY | 14626-1136 |
| BILGEN, MEHMET | 168 ATHENA DR | | | | ROCHESTER | NY | 14626-1904 |
| BILGEN, MEHMET R | 289 KENTUCKY XING | | | | ROCHESTER | NY | 14612-3238 |
| BILGER CONTRACTING INC. | | RD  BOX 150 RT 522 S. | | | | PA | 17066 |
| BILGER, ALICE T | 161 HOURIGAN DR | | | | MERIDEN | CT | 06451-3639 |
| BILGER, DAVID A | 313 E CHOWNINGS CT | | | | FRANKLIN | TN | 37064-3212 |
| BILGER, DONALD J | 5796 HERRINGTON RD RT2 | | | | WEBBERVILLE | MI | 48892 |
| BILGER, NORMAN I | 5203 SCHENK RD | | | | SANDUSKY | OH | 44870-9308 |
| BILGER, SUZANNE K | 221 S VINE ST | | | | PLAINFIELD | IN | 46168-1239 |
| BILGORAY REUVEN (413304) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BILHIMER, ALAN J | 1003 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1201 |
| BILHIMER, LINDA L | 1003 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1201 |
| BILHUSET AS | VERKSTEDVEIEN 1 | | MO I RANA N-860 NORWAY | | | | |
| BILIANIS, NIKOLAOS E | 16814 ANGELA DR | | | | MACOMB | MI | 48044-2002 |
| BILICIC, JOSEPH A | 1086 SUNNY LN | | | | MONROE | MI | 48162-9302 |
| BILICK, ALOYSIUS G | 6628 FERNHURST AVE | | | | PARMA HEIGHTS | OH | 44130-3601 |
| BILICK, MILDRED | 6628 FERNHURST AVE | | | | PARMA HEIGHTS | OH | 44130-3601 |
| BILICKI, DAVID L | 3533 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-5625 |
| BILICKI, DAVID LEE | 3533 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-5625 |
| BILICKI, MARGARET F | 9326 EASTWIND DR | | | | LIVONIA | MI | 48150-4519 |
| BILICKI, MICHAEL W | 6911 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515-5607 |
| BILICKI, PAULINE C | 14795 E SOUTH CARIBOU LAKE RD | | | | DE TOUR VLLE | MI | 49725-9566 |
| BILICKI, RICHARD T | 12323 DAY RD | | | | MAYBEE | MI | 48159-9539 |
| BILICKI, ROBERT J | PO BOX 378 | | | | PICTURE ROCKS | PA | 17762-0378 |
| BILIDA, PHILIP T | 3449 DOMINION BLVD | | WINDSOR ON CANADA N9E-2N8 | | | | |
| BILIK, ANNA C | 8515 60TH DR | | | | MIDDLE VILLAGE | NY | 11379-5431 |
| BILIK, MARTHA B | 726 LOVEVILLE RD APT B15 | | | | HOCKESSIN | DE | 19707-1520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILINSKI, ALEXANDER M | 9980 METCALF RD | | | | GREENWOOD | MI | 48006-2509 |
| BILINSKI, EMIL | 17147 POINTE DR | | | | ORLAND PARK | IL | 60467-1303 |
| BILINSKY, ELVIRA | 608 9TH ST | | | | PITCAIRN | PA | 15140-1232 |
| BILISKO CINDY | 906 TIMBER WINDS DR SW | | | | GRAND RAPIDS | MI | 49534-6692 |
| BILITI, NORMA J | 21316 CENTENNIAL ST | | | | SAINT CLAIR SHORES | MI | 48081-3109 |
| BILITZKE, ARMAND J | 2315 CUMBERLAND ROAD | | | | ROCHESTER HLS | MI | 48307-3710 |
| BILITZKE, CONSTANCE C | 34950 HIDDEN PINE DR | APT 214 | | | FRASER | MI | 48026-2051 |
| BILITZKE, MICHAEL J | 2315 CUMBERLAND RD | | | | ROCHESTER HLS | MI | 48307-3710 |
| BILIUNAS, ALDONA K | 1874 SEDER LN | | | | WEST PALM BEACH | FL | 33408-3005 |
| BILJANA JAKUBIEC | 1361 YORKTOWN ST | | | | GROSSE POINTE WOODS | MI | 48236-1055 |
| | | | | | | | |
| BILKA, JOSEPH J | 6147 STATE ROUTE 61 N | | | | SHELBY | OH | 44875-9221 |
| BILKA, THERESA | 71 SHELBY AVE | | | | SHELBY | OH | 44875-9597 |
| BILKEY, NANCY E | 14645 LEBLANC AVE | | | | ALLEN PARK | MI | 48101-1065 |
| BILKIE, LAWRENCE K | 12313 WOOD SAGE TER | | | | LAKEWOOD RANCH | FL | 34202-2065 |
| BILKO, BOB J | 1065 COLONY DR | | | | HIGHLAND HTS | OH | 44143-3121 |
| BILKO, DAVID A | 7601 LUCERNE DR APT A7 | | | | CLEVELAND | OH | 44130-6524 |
| BILKO, RIVON M | 1380 E ROSEMARY TRL | | | | CASA GRANDE | AZ | 85222-1157 |
| BILL & BILL PROP MGMT LLC | 5350 BILOXI AVE | | | | NORTH HOLLYWOOD | CA | 91601-3531 |
| BILL & BILL PROPERTY MANAGEMENT LLC | 3300 WINONA AVE | | | | BURBANK | CA | 91504-2507 |
| BILL & BILL PROPERTY MANAGEMENT, LLC | ATTN: BILL GREENE | 3300 WINONA AVE | | | BURBANK | CA | 91504-2507 |
| BILL & BILL PROPERTY MANAGEMENT, LLC | ATTN: MR. BILL GREENE | 3300 WINONA AVE | | | BURBANK | CA | 91504-2507 |
| BILL & BILL PROPERTY MANAGEMENT, LLC | ATTN: WILLIAM GREENE & WILLIAM ROMBEAU | 5350 BILOXI AVE | | | NORTH HOLLYWOOD | CA | 91601-3531 |
| BILL & CARMA NELSON REVOCABLE | LIVING TRUST UAD 06-25-1997 | 222 NORTH N ST | | | DUNCAN | OK | 73533 |
| BILL & GARY'S AUTO | 1641 W 6TH AVE | | | | EUGENE | OR | 97402-4304 |
| BILL & MICHAEL WHITT TTEES | WHITT CHARITABLE REMAINDER TRT | U/A/D 06/27/97 | 827 JACQUELINE DRIVE | | HUNTSVILLE | AL | 35802-3257 |
| BILL & VIRGINIA REISWIG | TTEE VIRGINIA L REISWIG | REV LVG TR UAD 1/5/06 | 12702 E AZALEA LANE | | OWASSO | OK | 74055-4016 |
| BILL A BELHABIB | 22650 GLASTONBURY GATE ST | | | | SOUTHFIELD | MI | 48034-5169 |
| BILL A LARSON | P O BOX 42108 | | | | OKLAHOMA CITY | OK | 73123-3108 |
| BILL A NEAL | 2005 WELLINGTON RD | | | | MIDDLETOWN | OH | 45044-6812 |
| BILL A PEEBLES | 2401 APPLETREE DRIVE | | | | TROTWOOD | OH | 45426 |
| BILL A PRICE & | ANITA L PRICE TTEES O/T | PRICE FAM TR DTD 1/10/96 | 145 CENTRAL AVE | | LOS GATOS | CA | 95030-7137 |
| BILL A RICH & JOANNE B RICH JTWROS | TOD MARY JO HEIDENREICH & ROXANNE | JONES SUBJECT TO STA RULES | 19 BARCELONA LANE | | HOT SPRINGS | AR | 71909-2647 |
| BILL A SAHATDJIAN AND | CHRISTINE E SAHATDJIAN JTWROS | 6705 N SEQUOIA DR | | | FRESNO | CA | 93711-1259 |
| BILL ABBOTT, INC. | 500 W CENTER ST | | | | MONTICELLO | IL | 61856-1078 |
| BILL ABBOTT, INC. | WILLIAM ABBOTT | 500 W CENTER ST | | | MONTICELLO | IL | 61856-1078 |
| BILL ALEXANDER AUTOMOTIVE CENTER, I | 889 E 32ND ST | | | | YUMA | AZ | 85365-3432 |
| BILL ALEXANDER AUTOMOTIVE CENTER, INC. | 889 E 32ND ST | | | | YUMA | AZ | 85365-3432 |
| | | | | | | | |
| BILL ALEXANDER AUTOMOTIVE CENTER, INC. | BILLY ALEXANDER* | 889 E 32ND ST | | | YUMA | AZ | 85365-3432 |
| | | | | | | | |
| BILL ALLEN | 1023 SIPPLE AVE | | | | HAMILTON | OH | 45011-4066 |
| BILL ALLEN | 10875 WEST 359TH STREET | | | | PAOLA | KS | 66071-6506 |
| BILL ALLEN | 431 GLADE ST | | | | HAYWARD | CA | 94544-1904 |
| BILL ANDERSON | 204 HIGH ST | | | | PONTIAC | MI | 48342-1121 |
| BILL ANDERSON | 21007 S CLEVELAND AVE | | | | BELTON | MO | 64012-9008 |
| BILL ANDREWS OLDS-GMC INC | PO BOX 5608 | | | | LAFAYETTE | IN | 47903-5608 |
| BILL ANEST FAMILY | FOUNDATION | 31366 N US HWY 45 | | | LIBERTYVILLE | IL | 60048-9444 |
| BILL APPUHN | 129 S DIVISION | | | | DUQUOIN | IL | 62832-1818 |
| BILL ARNOLD & | SHIRLEY ARNOLD | JT TEN | 1937 WILDERNESS DRIVE | | TALBOTT | TN | 37877-8707 |
| BILL ARNOLD GARAGE | 1105 W SABINE ST | | | | CARTHAGE | TX | 75633-2819 |
| BILL ASBURY | 1216 NORTON AVE | | | | DAYTON | OH | 45420-3334 |
| BILL ATHANASIOU & | JOANN ATHANASIOU TEN ENT | 994 BAY ESPLANADE | | | CLEARWATER | FL | 33767-1003 |
| BILL AYARES CHEVROLET, LLC | HENRY PHILLIPS | 501-505 WASHINGTON BLVD | | | LAUREL | MD | 20707 |
| BILL B BARNES | 3460 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILL B BAXTER & INGEBORG M | BAXTER TTEES BAXTER LIVING | TRUST U/A DTD 03/28/1989 | | | APACHE JCT | AZ | 85220-9056 |
| BILL B PARKS | 136 COUNTRY PINE LN | | | | SEARCY | AR | 72143-8934 |
| BILL BAILEY | 413 HALIFAX DR | | | | VANDALIA | OH | 45377-2913 |
| BILL BAKER | 20677 ROFF WAY | | | | BURNEY | CA | 96013-9601 |
| BILL BALENTINE | 1699 WOODLAND DR | | | | COSHOCTON | OH | 43812-3152 |
| BILL BALTEZORE IRA | FCC AS CUSTODIAN | 231 GREENWICH DR | | | PLEASANT HILL | CA | 94523-3546 |
| BILL BARKER | 10020 MCKEAN RD | | | | WILLIS | MI | 48191-9769 |
| BILL BARNES | 3460 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8754 |
| BILL BARRETT CORPORATION | MARGARET QUINN | 1099 18TH. ST | | | DENVER | CO | 80202 |
| BILL BARTH FORD, INC. | WILLIAM BARTH, JR. | 3334 MEMORIAL HWY | | | MANDAN | ND | 58554-4643 |
| BILL BAUER | RR 1 | | | | BRYAN | OH | 43506 |
| BILL BEATTY INSURANCE AGENCY | 116 LAUREL TRL N | | | | TERRELL | TX | 75160-5018 |
| BILL BEDFORD | 6628 MIMOSA LANE | | | | DALLAS | TX | 75230-5212 |
| BILL BEGGS | 268 3RD PL | | | | AVINGER | TX | 75630-8610 |
| BILL BELHABIB | 22650 GLASTONBURY GATE ST | | | | SOUTHFIELD | MI | 48034-5169 |
| BILL BENZ | 4720 COLUMBIA PIKE | | | | THOMPSONS STATION | TN | 37179-5202 |
| BILL BERENDS | 1115 146TH AVE | | | | WAYLAND | MI | 49348-9726 |
| BILL BETTS | 38 E GLASS RD | | | | ORTONVILLE | MI | 48462-8833 |
| BILL BIRD'S ET AL. V. EQUITY MANAGEMENT INC. | AND GENERAL MOTORS CORPORATION | BILLS BIRDS INC | 24 WOODBINE AVE STE 4 | | NORTHPORT | NY | 11768-2878 |
| BILL BIRD'S ET AL. V. EQUITY MANAGEMENT INC. | AND GENERAL MOTORS CORPORATION | PELINSKY, WILLIAM | 24 WOODBINE AVE STE 4 | | NORTHPORT | NY | 11768-2878 |
| BILL BIRD'S ET AL. V. EQUITY MANAGEMENT INC. AND GENERAL MOTORS CORP | BILLS BIRDS INC | STEIN LAW PC | 24 WOODBINE AVENUE SUITE 4 | | NORTHPORT | NY | 11768 |
| BILL BIRD'S ET AL. V. EQUITY MANAGEMENT INC. AND GENERAL MOTORS CORP | PELINSKY, WILLIAM | STEIN LAW PC | 24 WOODBINE AVENUE SUITE 4 | | NORTHPORT | NY | 11768 |
| BILL BLACK CHEVROLET CADILLAC, INC. | 601 E BESSEMER AVE | | | | GREENSBORO | NC | 27405-6904 |
| BILL BLACK CHEVROLET CADILLAC, INC. | WILLIAM BLACK | 601 E BESSEMER AVE | | | GREENSBORO | NC | 27405-6904 |
| BILL BOIVIN AUTOMOTIVE | 314 RIVER RD | | GLOUCESTER ON K1V 1H2 CANADA | | | | |
| BILL BOLIN | 4483 HOME TOWN DR | | | | FLINT | MI | 48506-4531 |
| BILL BOWERS | 11802 REED RD | | | | BYRON | MI | 48418-8883 |
| BILL BOWERS TIRE & AUTO CENTER | 75 PINE DR | | | | GREENCASTLE | PA | 17225-9410 |
| BILL BRANCH CHEVROLET INC | 3980 FOWLER ST | | | | FORT MYERS | FL | 33901-2604 |
| BILL BRANCH CHEVROLET, INC. | | | | | FORT MYERS | FL | 33901-2604 |
| BILL BRANCH CHEVROLET, INC. | RONALD LAYNE* | 3980 FOWLER ST | | | FORT MYERS | FL | 33901-2604 |
| BILL BRAY | 5464 COUNTRY LN | | | | FLINT | MI | 48506-1011 |
| BILL BROWN | 1811 STATE ROUTE 774 | | | | HAMERSVILLE | OH | 45130-9605 |
| BILL BROWN | 2253 BOOSEWOOD DR | | | | ROCHESTER | IN | 46975-6925 |
| BILL BROWN AUTO CLINIC | 8240 N LILLEY RD | | | | CANTON | MI | 48187-2048 |
| BILL BRYANT | 3348 SHANNON RD | | | | BURTON | MI | 48529-1831 |
| BILL BUCK CHEVROLET, INC. | 2324 TAMIAMI TRL S | | | | VENICE | FL | 34293-5056 |
| BILL BUCK CHEVROLET, INC. | WILLIAM BUCK | 2324 TAMIAMI TRL S | | | VENICE | FL | 34293-5056 |
| BILL BURKEEN | 5301 SCOTTSVILLE RD TRLR 39 | | | | BOWLING GREEN | KY | 42104-7810 |
| BILL BURNETT | 15480 HOCKING BLVD | | | | BROOK PARK | OH | 44142-2920 |
| BILL BURNETT LEASING | 2486 E SHARON RD | | | | CINCINNATI | OH | 45241-1859 |
| BILL BURNS | 4030 PROCTOR AVE | | | | FLINT | MI | 48504-2265 |
| BILL BURT | 1217 S DURBIN DR | | | | ANDERSON | IN | 46012-9698 |
| BILL BURTON | 2787 JAMES RD | | | | AUBURN HILLS | MI | 48326-1920 |
| BILL C LOVELACE AND | CAROLYN L LOVELACE JTWROS | 31951 S 615 RD | | | GROVE | OK | 74344-0419 |
| BILL C WEBSTER | 118 NORTH CAMPBELL STREET | | | | MEDINA | TN | 38355 |
| BILL CAIN | PO BOX 226 | | | | RESERVE | NM | 87830-0226 |
| BILL CALDWELL | 9093 PINEGROVE LN | | | | ATLANTA | MI | 49709-9118 |
| BILL CARTER | 92 S FRANCIS AVE | | | | PONTIAC | MI | 48342-2809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILL CAVANAUGH | 58 S VALLEY ST | | | | KANSAS CITY | KS | 66102-5431 |
| BILL CAVNESS JR | 1376 CUTLER ST | | | | BURTON | MI | 48509-2115 |
| BILL CLARNO | 6121 CYCLONE RD | | | | OTTER LAKE | MI | 48464-9741 |
| BILL CLINGENPEEL | 1993 S STATE ROAD 29 | | | | FLORA | IN | 46929-9296 |
| BILL CLYBURN | 836 KING ST | | | | DEFIANCE | OH | 43512-3048 |
| BILL COCHRAN | 348 HOLDER RD | | | | DALLAS | GA | 30132-8110 |
| BILL COLEMAN | 3238 WOLF CREEK RD | | | | CUBA | NY | 14727-9524 |
| BILL COLLINS | 1753 SHAWNEE RD | | | | OTTAWA | KS | 66067-8789 |
| BILL CONSTAS & | TASIA CONSTAS JT TEN | 4018 HIGHLAND RD | | | ZION | IL | 60099-1924 |
| BILL COOPER | 5301 MARDALE AVE | | | | BEDFORD HEIGHTS | OH | 44146-1527 |
| BILL COOPER | 8581 E 100 S | | | | MARION | IN | 46953-9643 |
| BILL CORBIN | 2100 N 43RD ST | | | | KANSAS CITY | KS | 66104-3406 |
| BILL CORDLE | 18004 FERRY AVE | | | | BROOKSVILLE | FL | 34604-7522 |
| BILL CRAM, INC. | 1913 WATERLOO ROAD | | | | SENECA FALLS | NY | 13148 |
| BILL CRAM, INC. | WILLIAM CRAM | 1913 WATERLOO ROAD | | | SENECA FALLS | NY | 13148 |
| BILL CRAMER CHEVROLET-PONTIAC | 731 W 3RD ST | | | | DONALSONVILLE | GA | 39845-1692 |
| BILL CRAMER MOTORS, INC. | WILLIAM CRAMER | 731 W 3RD ST | | | DONALSONVILLE | GA | 39845-1692 |
| BILL CRAWFORD | 53 DUNCAN | | | | JACKSON | TN | 38305 |
| BILL CRISPIN CHEVROLET, INC. | 7112 E MICHIGAN AVE | | | | SALINE | MI | 48176-8705 |
| BILL CRISPIN CHEVROLET, INC. | DEBORAH CRISPIN | 7112 E MICHIGAN AVE | | | SALINE | MI | 48176-8705 |
| BILL CRISWELL | 113 CURTIS ST | | | | INTERLACHEN | FL | 32148-2569 |
| BILL CROSS | 3248 S LOCKBURN ST | | | | INDIANAPOLIS | IN | 46221-2233 |
| BILL CROSTHWAITE TTEE | FLORABELLE P PERKINS LVG | TRUST U/A DTD 1/17/91 | 4110 ADAMS AVENUE | | SAN DIEGO | CA | 92116-2506 |
| BILL CURTIS | P O BOX 126079 | | | | FORT WORTH | TX | 76126-0079 |
| BILL CZEHER JR. | 35 28TH STREET SW | APT. 211 | | | GRAND RAPIDS | MI | 49548 |
| BILL D BEDNAR & | REBECCA A BEDNAR JT WROS | 14703 W VIA MANANA | | | SUN CITY WEST | AZ | 85375-2897 |
| BILL D BEDNAR & | REBECCA A BEDNAR JT WROS | ACCOUNT #2 | 14703 W VIA MANANA | | SUN CITY WEST | AZ | 85375-2897 |
| BILL D EWING | IRA DCG & T TTEE | 6609 LONDONDERRY LANE | | | FORT WAYNE | IN | 46835-2607 |
| BILL D SINGLETERRY IRA | FCC AS CUSTODIAN | 135 OLIVE AVENUE | | | MODESTO | CA | 95350-5930 |
| BILL DANIELS | 10422 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-9085 |
| BILL DANIELS | 3233 PINE HAVEN DR | | | | CLEARWATER | FL | 33761-2231 |
| BILL DARRELL | 2135 MCKINLEY DR | | | | FAYETTEVILLE | NC | 28311-2524 |
| BILL DAUGHERTY | 700 W 1ST ST | | | | ALBANY | IN | 47320-1502 |
| BILL DAVIDSON | 5956 WILLIAMSPORT DR | | | | FLOWERY BRANCH | GA | 30542-3958 |
| BILL DAVIS | 116 CASTNER LEGION DR | | | | ROSCOMMON | MI | 48653-7181 |
| BILL DAWSON | 5512 LAFAYETTE RD | | | | MEDINA | OH | 44256-2467 |
| BILL DECATOR JR | 23592 COUNTY ROAD U | | | | ARCHBOLD | OH | 43502-9519 |
| BILL DELLOYD | 360 GOLDENRAIN AVE | | | | FREMONT | CA | 94539-7600 |
| BILL DELORD AUTOCENTER, INC. | 917 COLUMBUS AVE | | | | LEBANON | OH | 45036-1401 |
| BILL DELORD AUTOCENTER, INC. | WILLIAM DELORD | 917 COLUMBUS AVE | | | LEBANON | OH | 45036-1401 |
| BILL DELUCA BUICK-PONTIAC-GMC, INC. | 116 BANK RD | | | | HAVERHILL | MA | 01832-3603 |
| BILL DELUCA BUICK-PONTIAC-GMC, INC. | WILLIAM DELUCA | 116 BANK RD | | | HAVERHILL | MA | 01832-3603 |
| BILL DELUCA CHEVROLET-CADILLAC, INC | 112 BANK RD | | | | HAVERHILL | MA | 01832-3603 |
| BILL DELUCA CHEVROLET-CADILLAC, INC. | WILLIAM DELUCA | 112 BANK RD | | | HAVERHILL | MA | 01832-3603 |
| BILL DEMPSEY & SON/ BID TRANSPORTATION | 10132 DUNBARTON DR | | | | EL PASO | TX | 79925-2919 |
| BILL DODGE BUICK PONTIAC GMC CADILL | 2 SAUNDERS WAY | | | | WESTBROOK | ME | 04092-4788 |
| BILL DODGE BUICK PONTIAC GMC CADILLA | WILLIAM DODGE | 2 SAUNDERS WAY | | | WESTBROOK | ME | 04092-4788 |
| BILL DODGE BUICK PONTIAC GMC CADILLAC, INC. | 2 SAUNDERS WAY | | | | WESTBROOK | ME | 04092-4788 |
| BILL DODGE BUICK PONTIAC GMC CADILLAC, INC. | WILLIAM DODGE | 2 SAUNDERS WAY | | | WESTBROOK | ME | 04092-4788 |
| BILL DODGE BUICK-PONTIAC-GMC TRUCK, | WILLIAM DODGE | 2 SAUNDERS WAY | | | WESTBROOK | ME | 04092-4788 |
| BILL DODGE OLDSMOBILE-BUICK-PONTIAC | 262 BATH RD | | | | BRUNSWICK | ME | 04011-2619 |
| BILL DODGE OLDSMOBILE-BUICK-PONTIAC-GMC TRUCK, INC. | 262 BATH RD | | | | BRUNSWICK | ME | 04011-2619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILL DODGE OLDSMOBILE-BUICK-PONTIAC-GMC TRUCK, INC. | WILLIAM DODGE | 262 BATH RD | | | BRUNSWICK | ME | 04011-2619 |
| BILL DUBY | 1313 HIRA ST | | | | WATERFORD | MI | 48328-1519 |
| BILL DUGGER | 2408 S STONEHAVEN DR | | | | YORKTOWN | IN | 47396-9558 |
| BILL DUNBAR | 1805 SAINT JOHNS RD | | | | LIMA | OH | 45804-2761 |
| BILL DUNN | 322 S SEMINARY ST | | | | PRINCETON | IN | 47670-2122 |
| BILL E BAILEY | 413   HALIFAX DR | | | | VANDALIA | OH | 45377-2913 |
| BILL E LAUDERMILK | 7003 JORDAN RD. | | | | LEWISBURG | OH | 45338 |
| BILL E PIERCE AND | REITA S PIERCE, JTWROS | 6905 PHYLLIS LANE | | | CHATTANOOGA | TN | 37421 |
| BILL E STEINER | 104 MOHICAN TRAIL | | | | JEFFERSONVILLE | KY | 40337 |
| BILL E TOLLETT | 1146 DAYTON AVE. | | | | CROSSVILE | TN | 38555-5961 |
| BILL EDWARDS | 9101 E 90TH TER | | | | KANSAS CITY | MO | 64138-4538 |
| BILL ESTES CHEVROLET, INC. | 4105 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-1112 |
| BILL ESTES CHEVROLET, INC. | WILLIAM ESTES | 4105 W 96TH ST | | | INDIANAPOLIS | IN | 46268-1112 |
| BILL F MCMURTRIE & | PATRICIA A MCMURTRIE TEN/COM | 1009 RR 2831 | | | HORSESHOE BAY | TX | 78657 |
| BILL F NORMAN | 12659 EAGLE RD | | | | NEW LEBANON | OH | 45345-9126 |
| BILL FAIR & | KAREN FAIR JTTEN | 2317 D STREET | | | EUREKA | CA | 95501-4156 |
| BILL FARRIS | 1974 RONNIE DR | | | | ARNOLD | MO | 63010-1825 |
| BILL FEREM & SHELLY FEREM JT TEN | 514 RIDGEVIEW POINT | | | | HUFFMAN | TX | 77336-3166 |
| BILL FLETCHER | 4297 SHAKER RD | | | | FRANKLIN | OH | 45005-5062 |
| BILL FORBES CHEVROLET, INC. | 180 N STATE ROUTE 2 | | | | NEW MARTINSVILLE | WV | 26155-1604 |
| BILL FORD | PO BOX 26 | | | | BIG BAY | MI | 49808-0026 |
| BILL FORGE PRIVATE LIMITED | 98-L PHASE II KIADB INDL AREA | | BANGALORE IN 562106 INDIA | | | | |
| BILL FORGE PRIVATE LTD. | DONALD J. ULRICH | PLANT 2 | 98-L PHASE II KIADB INDL AREA | CONCORD,ONTARIO ON CANADA | | | |
| BILL FORGE PVT LTD | 98-L PHASE II KIADB INDL AREA | | BANGALORE IN 562106 INDIA | | | | |
| BILL FORGE PVT LTD | BOMMASANDRA IONDUSTRIAL AREA 9C | | BANGALORE 560099 INDIA | | | | |
| BILL FORGE PVT LTD | BOMMASANDRA IONDUSTRIAL AREA 9C | | BANGALORE IN 560099 INDIA | | | | |
| BILL FORGE PVT LTD | DONALD J. ULRICH | PLANT 2 | 98-L PHASE II KIADB INDL AREA | CONCORD,ONTARIO ON CANADA | | | |
| BILL FOX | 2509 AIRY CT | | | | CINCINNATI | OH | 45239-6559 |
| BILL FOX CHEVROLET | 725 S ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48307-2739 |
| BILL FOX CHEVROLET, INC. | 725 S ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48307-2739 |
| BILL FOX CHEVROLET, INC. | JOHN FOX | 725 S ROCHESTER RD | | | ROCHESTER HILLS | MI | 48307-2739 |
| BILL FRANCIS | 405 NORTH CENTER STREET | | | | EUSTIS | FL | 32726-3517 |
| BILL G ASHBURN | 240 FAIRLAWN CT | | | | TIPP CITY | OH | 45371 |
| BILL G DAWSON | 5512 LAFAYETTE RD | | | | MEDINA | OH | 44256-2467 |
| BILL G HINTZ | 13390 TODD RD | | | | IDA | MI | 48140-9728 |
| BILL G KILGORE | WBNA CUSTODIAN TRAD IRA | 2719 HARRINGTON DR | | | DECATUR | GA | 30033-4908 |
| BILL G KIRK | TOD ACCOUNT | 300 LUMAN RD #112 | | | PHOENIX | OR | 97535-9741 |
| BILL G MCCANN   AND | PHYLLIS D MCCANN CO-TRUSTEES | U/A 11-5-92 FOR BILL G AND | PHYLLIS D MCCANN TRUST | 440 SOUTH FREMONT ROAD | COLDWATER | MI | 49036 |
| BILL G PRICHARD | 209 WESTERN DR. | | | | MEDWAY | OH | 45341-9517 |
| BILL G ROBERTS | 6844  LAURELVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2722 |
| BILL G RULE IRA | FCC AS CUSTODIAN | 272 TURKEY CREEK RD | | | BARTLESVILLE | OK | 74006-8033 |
| BILL G SMITH | 8714 KATHLYN DR | | | | BERKELEY | MO | 63134-3232 |
| BILL G SNYDER AND | MARY C SNYDER | TOD DTD 11/16/06 | 286 MARKET ST | PO BOX 296 | ANDREWS | IN | 46702-0296 |
| BILL GAMBREL | 774 ANDREW JACKSON CT | | | | NINEVEH | IN | 46164-8676 |
| BILL GARY (443219) - BILL GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BILL GATTON CHEVROLET-CADILLAC-ISUZ | 1000 W STATE ST | | | | BRISTOL | TN | 37620-2129 |
| BILL GATTON CHEVROLET-CADILLAC-ISUZU | 1000 W STATE ST | | | | BRISTOL | TN | 37620-2129 |
| BILL GAY | 11601 W COUNTY ROAD B | | | | JANESVILLE | WI | 53548-9426 |
| BILL GILLETT | 8990 LOON LN | | | | LACHINE | MI | 49753-8405 |
| BILL GORDON | 10595 DREW RD | | | | CLARKSVILLE | MI | 48815-9732 |
| BILL GOSS | 5350 W DIVISION ST | | | | CHICAGO | IL | 60651 |
| BILL GRAY | 3913 MILBOURNE AVE | | | | FLINT | MI | 48504-3541 |
| BILL GRAY BUICK-PONTIAC-GMC TRUCK | 2685 W LIBERTY AVE | | | | PITTSBURGH | PA | 15216-3407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILL GRAY BUICK-PONTIAC-GMC TRUCK | WILLIAM GRAY | 2685 W LIBERTY AVE | | | PITTSBURGH | PA | 15216-3407 |
| BILL GRUSZEWSKI | 80 SUMMER ST | | | | LOCKPORT | NY | 14094-3244 |
| BILL H FULLEN & | KAREN FULLEN | JT TEN | 2116 STRAND #201 | | GALVESTON | TX | 77550-1633 |
| BILL H HUGHES | 4429 E DRAGOON AVE | | | | MESA | AZ | 85206-2019 |
| BILL H MCGUIRE & | JOYCE A MCGUIRE | JT TEN | BOX 52 | | ALMA | IL | 62807-0052 |
| BILL HAHN'S AUTOMOTIVE | 3737 TRANSPORT ST STE A | | | | VENTURA | CA | 93003-5158 |
| BILL HALL | 6525 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8511 |
| BILL HALL | 8770 1 MILE RD | | | | EAST LEROY | MI | 49051-9707 |
| BILL HALL | F695 COUNTY ROAD 8 | | | | HAMLER | OH | 43524-9628 |
| BILL HAMILTON & | BILLIE HAMILTON JTWROS | 1195 KNOLL RIDGE RD | | | TWIN FALLS | ID | 83301-4866 |
| BILL HARGESHEIMER | 748 WOODVILLE RD | | | | MITCHELL | IN | 47446-6905 |
| BILL HARMON | 1369 BERKSHIRE DR | | | | MILFORD | OH | 45150-2411 |
| BILL HARRIS AUTO CENTER, INC. | 2245 CLAREMONT AVE | | | | ASHLAND | OH | 44805-4510 |
| BILL HARRIS AUTO CENTER, INC. | SCOTT HARRIS | 2245 CLAREMONT AVE | | | ASHLAND | OH | 44805-4510 |
| BILL HAYDEN | 33350 S MANOR DR APT 115 | | | | FARMINGTON | MI | 48336-4466 |
| BILL HAZELBAKER | 11600 S HONEYCREEK RD | | | | DALEVILLE | IN | 47334-8804 |
| BILL HEALY CRYSTAL INC | 79 MAIN STREET | | | | FLEMINGTON | NJ | 08822 |
| BILL HEARD CHEVROLET | 13115 SW FWY AT HWY 90A | | | | SUGAR LAND | TX | |
| BILL HEARD CHEVROLET | 13115 SW FWY AT HWY 90A | | | | SUGAR LAND | TX | 77487 |
| BILL HEARD CHEVROLET | 200 BROOKSTONE CENTRE PKWY | STE 205 | | | COLUMBUS | GA | 31904-4563 |
| BILL HEARD CHEVROLET AT TOWN CENTER | 200 BROOKSTONE CENTRE PKWY STE 205 | | | | COLUMBUS GA | GA | 31904-4563 |
| BILL HEARD CHEVROLET AT TOWN CENTER, LLC. | 4747 HAMILTON RD | STE C | | | COLUMBUS | GA | 31904-5360 |
| BILL HEARD CHEVROLET BUFORD | 4747 HAMILTON RD STE C | | | | COLUMBUS | GA | 31904-6360 |
| BILL HEARD CHEVROLET CADILLAC | 4747 HAMILTON RD STE C | | | | COLUMBUS | GA | 31904-6360 |
| BILL HEARD CHEVROLET INC UNION CITY | 200 BROOKSTONE CENTRE UNION CITY | | | | COLUMBUS | GA | 31904-4563 |
| BILL HEARD CHEVROLET PLANT CITY | 200 BROOKSTONE CENTRE PKWY | STE 205 | | | COLUMBUS | GA | 31904-4563 |
| BILL HEARD CHEVROLET, INC. - COLLIE | 200 BROOKSTONE CENTRE PKWY | STE 205 | | | COLUMBUS | GA | 31904-4563 |
| BILL HEARD CHEVROLET, INC. - COLLIERVILLE | 200 BROOKSTONE CENTRE PKWY | STE 205 | | | COLUMBUS | GA | 31904-4563 |
| BILL HEARD CHEVROLET, INC.-BUFORD | WILLIAM HEARD | 200 BROOKSTONE CENTRE PKWY | STE 205 | | COLUMBUS | GA | 31904-4563 |
| BILL HEARD CHEVROLET, INC.-HUNTSVIL | 4747 HAMILTON RD STE C | | | | COLUMBUS | GA | 31904-6360 |
| BILL HEARD CHEVROLET, INC.-HUNTSVILLE | 200 BROOKSTONE CENTRE PKWY STE 205 | | | | COLUMBUS | GA | 31904-4563 |
| BILL HEARD CHEVROLET, INC.-SCOTTSDA | 200 BROOKSTONE CENTRE PKWY | STE 205 | | | COLUMBUS | GA | 31904-4563 |
| BILL HEARD CHEVROLET, INC.-SCOTTSDALE | 4747 HAMILTON RD | STE C | | | COLUMBUS | GA | 31904-6360 |
| BILL HEARD CHEVROLET, INC.-UNION CI | 4747 HAMILTON RD | STE C | | | COLUMBUS | GA | 31904-6360 |
| BILL HEARD CHEVROLET, INC.-UNION CITY | 200 BROOKSTONE CENTRE PKWY STE 205 | | | | COLUMBUS | GA | 31904-4563 |
| BILL HEARD SAAB | 200 BROOKSTONE CENTER PKWY | STE 205 | | | COLUMBUS | GA | 31904-4563 |
| BILL HENDRICKS | 3299 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9794 |
| BILL HILDENBRAND JR | 140 SOUTH MAIN STREET | | | | FORISTELL | MO | 63348-1478 |
| BILL HINTZ | 13390 TODD RD | | | | IDA | MI | 48140-9728 |
| BILL HIRSH | 3210 STOREY BVLD | | | | EUGENE | OR | 97405 |
| BILL HODGES | 7051 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-2351 |
| BILL HOGUE | 1701 BOWERSOCK RD | | | | INDIAN RIVER | MI | 49749-9508 |
| BILL HOLMAN | & BOBBIE HOLMAN TEN COM | 302 CAMBRIDGE | | | HENRIETTA | TX | 76365 |
| BILL HOLT CHEVROLET PONTIAC | 449 INDUSTRIAL BLVD | | | | ELLIJAY | GA | 30540 |
| BILL HOLT CHEVROLET PONTIAC, INC. | TINA HOLT | 449 INDUSTRIAL BLVD | | | ELLIJAY | GA | 30540 |
| BILL HORN | 1815 CANADA FLATT RD | | | | COOKEVILLE | TN | 38506-6839 |
| BILL HOUSER | 1495 34TH ST | | | | ALLEGAN | MI | 49010-9306 |
| BILL HOWARD | 1204 GRISSOM AVE | | | | NEW CARLISLE | OH | 45344-2824 |
| BILL HUDSON | 611 JEFFERSON ST | | | | FRANKTON | IN | 46044-9375 |
| BILL HUGHES | 4429 E DRAGOON AVE | | | | MESA | AZ | 85206-2019 |
| BILL J ARCHIBEQUE | & HOWARD ARCHIBEQUE & WILLIE | ARCHIBEQUE & MOLLIE | ARCHIBEQUE TEN COM | 4963 W 6TH ST | GREELEY | CO | 80634 |
| BILL J BALL | 1700 KATHY MARIE | | | | XENIA | OH | 45385 |
| BILL J BURNS | 4118 MILBOURNE AVE | | | | FLINT | MI | 48504-3553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILL J HARRIS & | THERESA L HARRIS | JT TEN | | | PLANO | TX | 75023-6542 |
| BILL J LUCAS | 6297 MAMIE DR | | | | PICKERINGTON | OH | 43147-8564 |
| BILL J MATTHEWS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 3166 | | ORANGE | CA | 92857 |
| BILL J NELSON | SOUTHWEST SECURITIES INC | 222 NORTH N ST | | | DUNCAN | OK | 73533 |
| BILL J NEWLAND | 69   N LAFAYETTE ST | | | | CAMDEN | OH | 45311 |
| BILL J SALYER | 1327 BRENHAM CIRCLE | | | | NEW BRAUNFELS | TX | 78130-9053 |
| BILL J SEWELL | 5500 BEAVON AVENUE | | | | DAYTON | OH | 45449-2718 |
| BILL J SWANN | 88   BERT CIRCLE | | | | DAYTON | OH | 45414-4502 |
| BILL JACKSON | 235 REDDICK RD | | | | WHITE OAK | GA | 31568-2540 |
| BILL JACKSON CHEVROLET-CADILLAC-PON | 152 US 231 N | | | | TROY | AL | |
| BILL JACKSON CHEVROLET-CADILLAC-PONTIAC- BUICK-GMC, INC | 152 US 231 N | | | | TROY | AL | 36081 |
| BILL JACKSON CHEVROLET-CADILLAC-PONTIAC- BUICK-GMC, INC | JAMES JACKSON | 152 US 231 N | | | TROY | AL | 36081 |
| BILL JACOBS CHEVROLET - CADILLAC | 2001 W JEFFERSON ST | | | | JOLIET | IL | 60435-8135 |
| BILL JACOBS CHEVROLET-CADILLAC | | | | | JOLIET | IL | 60435-8123 |
| BILL JACOBS ENTERPRISES, INC. | WILLIAM JACOBS | 16140 S LINCOLN HWY | | | PLAINFIELD | IL | 60586-5132 |
| BILL JACOBS JOLIET, L.L.C. | WILLIAM JACOBS | 2001 W JEFFERSON ST | | | JOLIET | IL | 60435-8135 |
| BILL JACOBS MOTOR TRANSPORT | 336 E OGDEN AVE | ATTN: LEGAL DEPARTMENT | | | HINSDALE | IL | 60521-3609 |
| BILL JACOBS MOTOR TRANSPORT, INC. | 1564 W OGDEN AVE | ATTN: LEGAL DEPARTMENT | | | NAPERVILLE | IL | 60540-3957 |
| BILL JACOBS OLDSMOBILE-CHEVROLET | 16140 S LINCOLN HWY | | | | PLAINFIELD | IL | 60586-5132 |
| BILL JENKINS | PO BOX 51 | | | | FLOWERY BRANCH | GA | 30542-0001 |
| BILL JENNINGS | 2002 W SUNNYSIDE DR APT 1127 | | | | PHOENIX | AZ | 85029-3551 |
| BILL JOHNSON | 28275 MARTINDALE RD | | | | NEW HUDSON | MI | 48165-9412 |
| BILL JOHNSON | 5945 CALETA DR | | | | LANSING | MI | 48911-6473 |
| BILL JOHNSON | PO BOX 118 | | | | BEATRICE | AL | 36425-0118 |
| BILL JOHNSON DEFINED BENEFIT | PENSION PLAN | 39205 N BOULDER VIEW DR | | | SCOTTSDALE | AZ | 85262-3410 |
| BILL JOHNSON MOTORS INC | 205 GORDON STREET | | | | LAGRANGE | GA | 30240-2615 |
| BILL JONES | 915 W 17TH ST | | | | ANDERSON | IN | 46016-4005 |
| BILL JR, JOHN H | 8093 E PRIOR RD | | | | DURAND | MI | 48429-9437 |
| BILL JR, W J | 9150 BILL DR | | | | GRAYLING | MI | 49738-9337 |
| BILL JUDITH | 4919 N GLEN ELM DR | | | | PEORIA HEIGHTS | IL | 61616-5239 |
| BILL KAY CHEVROLET | 601 OGDEN AVE | | | | LISLE | IL | 60532-1333 |
| BILL KAY PONTIAC-BUICK-GMC | 2300 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515-1711 |
| BILL KAY PONTIAC-BUICK-GMC | JUDITH SPELLMAN | 2300 OGDEN AVE | | | DOWNERS GROVE | IL | 60515-1711 |
| BILL KEIST & | SHARON KEIST JT TEN | 31017 NE 95TH AVE | | | BATTLE GROUND | WA | 98604-9305 |
| BILL KELLEY, INC. | 77 W MAIN ST | | | | BUCKHANNON | WV | 26201-2236 |
| BILL KELLEY, INC. | WILLARD KELLEY* | 77 W MAIN ST | | | BUCKHANNON | WV | 26201-2236 |
| BILL KOBACH BUICK-GMC, INC. | 1980 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612-1413 |
| BILL KOBACH BUICK-GMC, INC. | 1980 TOPEKA BLVD | | | | TOPEKA | KS | |
| BILL KOBACH BUICK-GMC, INC. | WILLIAM KOBACH | 1980 SW TOPEKA BLVD | | | TOPEKA | KS | 66612-1413 |
| BILL KOENIG CHEVROLET OLDSMOBILE, INC. | WILLIAM KOENIG | 3501 E HIGHWAY 101 | | | PORT ANGELES | WA | 98362-9148 |
| BILL KUBIAK | 2111 AVALON LN | | | | ARLINGTON | TX | 76014-1621 |
| BILL KUYANOV AND JOYCELYNN ANN | KUYANOV TTEES OF THE KUYANOV | REVOCABLE TRUST DTD 5/4/85 | 926 CALLE PRIMAVERA | | SAN DIMAS | CA | 91773-4328 |
| BILL L BARRIER (IRA) | FCC AS CUSTODIAN | 705 5TH STREET | | | NEOLA | IA | 51559-3065 |
| BILL L COLLINS | 2527 LANCASTER- | KIRKERSVILLE RD. NW | | | LANCASTER | OH | 43130-8432 |
| BILL L CRONE | 1166 CHEVAL LANE | | | | BIRMINGHAM | AL | 35216-2004 |
| BILL L DEATON | 888   REVERE ROAD | | | | AKRON | OH | 44333-2919 |
| BILL L PHILLIPS | PO BOX 340 | | | | GREENSBORO | GA | 30642-0340 |
| BILL L THAMES | 4210 HOLLAND AVE #205 | | | | DALLAS | TX | 75219-2835 |
| BILL L WATERS | 130 ATKINSON RD. | | | | JAMESTOWN | TN | 38556-5047 |
| BILL L WEBB IRA | FCC AS CUSTODIAN | 1421 NW 169 HWY | | | GOWER | MO | 64454 |
| BILL LADD | PO BOX 13013 | | | | DAYTON | OH | 45413-0013 |
| BILL LANGLEY | 2630 S MAPLE ST | | | | SIOUX CITY | IA | 51106-4158 |
| BILL LASKARIS | GRAVIAS 10 | ATHENS | | ATHINA GREECE 106-78 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILL LATIMER | 120 ANAPOLIS CT | | | | GALLATIN | MO | 64640 |
| BILL LEE KURTZ | CGM IRA ROLLOVER CUSTODIAN | 4202 SHADOW RIDGE DR | | | COLLEYVILLE | TX | 76034-3817 |
| BILL LEE STARR & | WILMA O. STARR | JT TEN | 8216 FOXCROSS | | SPRING BRANCH | TX | 78070-6434 |
| BILL LEVINE TTEE | FBO B. LEVINE SURVIVORS TRUST | U/A/D 08/26/82 | 211 S. SPALDING DR | 604 SOUTH | BEVERLY HILLS | CA | 90212-3622 |
| BILL LEWIS MOTORS, INC. | 404 N JEFFERSON ST | | | | LEWISBURG | WV | 24901-9503 |
| BILL LEWIS MOTORS, INC. | CHARLES LEWIS | 404 N JEFFERSON ST | | | LEWISBURG | WV | 24901-9503 |
| BILL LITTLE JR | 502 WISNER ST | | | | SAGINAW | MI | 48601-3746 |
| BILL LIVENGOOD | 2010 DIXIE HWY | | | | MITCHELL | IN | 47446-5239 |
| BILL LOUDERMILK JR | 620 BEATRICE DRIVE | | | | DAYTON | OH | 45404 |
| BILL LOVE | 281 STANSBERRY RD | | | | NEW TAZEWELL | TN | 37825-5107 |
| BILL LOWE | 11001 N COUNTY ROAD 675 W | | | | GASTON | IN | 47342-9349 |
| BILL LOY | 46482 GLEN POINTE DR | | | | SHELBY TOWNSHIP | MI | 48315-6130 |
| BILL LUPKEY, JR | 42 NORTHLAKE DR | | | | CONWAY | AR | 72032 |
| BILL M CASEY | JO D CASEY | 9392 GREENWICH DR | | | HUNTINGTN BCH | CA | 92646-3526 |
| BILL M LINCICOME TTEE | BILL M LINCICOME REV | LVG TRUST | U/A DTD 4-27-94 | 6725 VAHALLA DRIVE | SHAWNEE | KS | 66217-9555 |
| BILL M MCDONNELL LV TRUST | BILL M MCDONNELL TTEE | 212 E WISNER ST | | | ALPENA | MI | 49707-3667 |
| BILL M WOOTTON | MARIAN A WOOTTON | 938 W 35TH PL | | | YUMA | AZ | 85365-4365 |
| BILL MAAG | 270 4TH ST | | | | FORT JENNINGS | OH | 45844-9610 |
| BILL MACINTYRE CHEVROLET, INC. | WILLIAM MACINTYRE | 10 E WALNUT ST | | | LOCK HAVEN | PA | 17745-3520 |
| BILL MACON & | MARTHA MACON JT TEN | 6118 DOWNWOOD FOREST | | | HOUSTON | TX | 77088 |
| BILL MAGLECIC | 2507 INDIAN MOUND AVE | | | | NORWOOD | OH | 45212-1714 |
| BILL MAK | 6365 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2483 |
| BILL MALONEY | 1160 ARROWHEAD DR | | | | BURTON | MI | 48509-1422 |
| BILL MANIER | 634 BERRY STREET | | | | TOLEDO | OH | 43605-2621 |
| BILL MARSCHAND | 1353 S 1038 E | | | | GREENTOWN | IN | 46936-9433 |
| BILL MARSH BUICK PONTIAC GMC TRUCK | 1621 S GARFIELD | | | | TRAVERSE CITY | MI | |
| BILL MARSH BUICK PONTIAC GMC TRUCK | 1621 S GARFIELD | | | | TRAVERSE CITY | MI | 49686 |
| BILL MARSH MOTORS, INC. | 1655 S GARFIELD AVE | | | | TRAVERSE CITY | MI | 49686-4335 |
| BILL MARSH MOTORS, INC. | JAMIE MARSH | 1621 S GARFIELD | | | TRAVERSE CITY | MI | 49686 |
| BILL MARTIN | 257 SPRINGFIELDS LN | | | | JACKSBORO | TN | 37757-2235 |
| BILL MARTIN CHEV-OLDS-PONTIAC-BUICK INC | 204 S BROADWAY ST | | | | BLANCHESTER | OH | 45107-1223 |
| BILL MASON | LUTHER TOWERS | 1201 NORTH HARRISON STREET | | | WILMINGTON | DE | 19806 |
| BILL MASON | PO BOX 103 | | | | VERMONTVILLE | MI | 49096-0103 |
| BILL MAYNARD'S SERVICE | 4061 W LOOMIS RD | | | | MILWAUKEE | WI | 53221-2049 |
| BILL MC BRAYER | PO BOX 1022 | | | | GREENUP | KY | 41144-4022 |
| BILL MC CURLEY CHEVROLET, INC. | WILLIAM MCCURLEY | 1325 N AUTOPLEX WAY | | | PASCO | WA | 99301-3853 |
| BILL MCBRIDE | 717 MACPHAIL CT N | | | | BEL AIR | MD | 21014-5268 |
| BILL MCBRIDE CHEVROLET INC | 5101 US AVE | | | | PLATTSBURGH | NY | 12901-3888 |
| BILL MCBRIDE CHEVROLET INC | WILLIAM MCBRIDE | 5101 US AVE | | | PLATTSBURGH | NY | 12901-3888 |
| BILL MCCANN | 35147 SALEM RD | | PARKHILL ON N0M 2K0 | | | | |
| BILL MCGUIRE | 2667 EUGENE AVE | | | | GROVE CITY | OH | 43123-3561 |
| BILL MCKUSKER TOD | BILL J MC KUSKER | KRISTA MC KUSKER | 349 W MAIN | | MARENGO | IA | 52301-1211 |
| BILL MCLAIN | 4180 MCLAIN ST S | | | | HOKES BLUFF | AL | 35903-7411 |
| BILL MCMURRAY | 4936 RT 35 EAST | | | | W ALEXANDRIA | OH | 45381-9364 |
| BILL MEADOWS | 2503 LAURA DR | | | | FLINT | MI | 48507-3241 |
| BILL MEGGISON | 1656 PHYLLIS ST | | | | YPSILANTI | MI | 48198-6636 |
| BILL MEYER (IRA) | FCC AS CUSTODIAN | 1 LORI ROAD | | | MONMOUTH BEACH | NJ | 07750 |
| BILL MILLER | 509 S RANGELINE RD | | | | ANDERSON | IN | 46012-3859 |
| BILL MITCHELL | 175 BEECHWOOD AVE | | | | MOUNT VERNON | NY | 10553-1301 |
| BILL MITCHELL | 785 SKYLINE DR S | | | | LEWISBURG | TN | 37091-4051 |
| BILL MITSINIKOS (IRA) | FCC AS CUSTODIAN | 60 WYANDANCH BLVD. | | | COMMACK | NY | 11725-4101 |
| BILL MOBLEY | 981 WISE RD | | | | LYNCHBURG | OH | 45142-9761 |
| BILL MOORE | 933 JUNE DR | | | | XENIA | OH | 45385-3711 |
| BILL MOORE, COUNTY COUNSEL | PO BOX 662 | | | | CLEBURNE | TX | 76033-0662 |
| BILL MORRIS | 3737 SANTA FE DR | | | | CHOCTAW | OK | 73020-5914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILL MORRIS  & | MARY W MORRIS JT WROS | 359 PINE VALLEY DRIVE | | | FAIRVIEW | TX | 75069-1915 |
| BILL MURNER CHEVROLET-OLDS-BUICK, I | 747 MOUNT RUSHMORE RD | | | | CUSTER | SD | 57730-1638 |
| BILL MURNER CHEVROLET-OLDS-BUICK, INC. | 747 MOUNT RUSHMORE RD | | | | CUSTER | SD | 57730-1638 |
| BILL MYERS | PO BOX 152 | | | | RIDGEVILLE CORNERS | OH | 43555-0152 |
| BILL N GOSS | 5350 W DIVISION ST | | | | CHICAGO | IL | 60651 |
| BILL NATHANIEL MCPHERSON AND | MARY ANN MCPHERSON JTWROS | 87 GOLDSMITH STREET | | | LITTLETON | MA | 01460-1924 |
| BILL NATKIN | 77 W WILSHIRE DR | | | | PHOENIX | AZ | 85003-1024 |
| BILL NEAL | 2005 WELLINGTON RD | | | | MIDDLETOWN | OH | 45044-6812 |
| BILL NEAL | 5881 E S POE DR | | | | JONESBORO | IN | 46938 |
| BILL NEILSON | 1435 JOLSON AVE | | | | BURTON | MI | 48529-2025 |
| BILL NELSON | & RUTH NELSON JTTEN | TOD ET AL | 806 19TH ST SW | | AUSTIN | MN | 55912 |
| BILL NELSON CHEVROLET, INC. | RONALD NELSON | 3233 AUTO PLAZA-HILLTOP | | | RICHMOND | CA | 94806 |
| BILL NELSON CHEVROLET-OLDSMOBILE | 3233 AUTO PLAZA-HILLTOP | | | | RICHMOND | CA | 94806 |
| BILL NICHOLS | 34446 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4347 |
| BILL NICHOLSON | 6735 CLOVERTON DR | | | | WATERFORD | MI | 48329-1205 |
| BILL NIX | 11128 HEATHWOOD AVE | | | | SPRING HILL | FL | 34608-3226 |
| BILL NORMAN | 12659 EAGLE RD | | | | NEW LEBANON | OH | 45345-9126 |
| BILL NORRED | 78970 INDIAN WOOD COURT | | | | LA QUINTA | CA | 92253-2866 |
| BILL OSBORNE CHEVROLET LTD. | 104 ELVIRA ST | | KEMPTVILLE ON K0G 1J0 CANADA | | | | |
| BILL P. GORE | 1791 WILSHIRE LANE | | | | DECATUR | GA | 30033-1460 |
| BILL PALMENTERA | 16914 WESTDALE AVE | | | | CLEVELAND | OH | 44135-4260 |
| BILL PARKER | 22728 CLINTON ST | | | | TAYLOR | MI | 48180-4124 |
| BILL PARKS AUTO REPAIR | 6522 PACIFIC AVE | | | | STOCKTON | CA | 95207-3718 |
| BILL PATRICK SR | 5920 DIANNE ST | | | | SHREVEPORT | LA | 71119-5331 |
| BILL PIERCE | 1327 STATE HIGHWAY 32 | | | | LONG LANE | MO | 65590-4109 |
| BILL PIERRE CHEVROLET | 11577 LAKE CITY WAY NE | | | | SEATTLE | WA | 98125 |
| BILL PIKE | 7443 W CR650N | | | | ST PAUL | IN | 47272 |
| BILL POCZATEK | 2273 POPPLEWOOD CT | | | | DAVISON | MI | 48423-9528 |
| BILL POLKINHORN INC | PO BOX 159 | 411 N CESAR CHAVEZ STREET | | | SAN LUIS | AZ | 85349-0159 |
| BILL POTTER | 7421 FINNEGAN RD | | | | JOHANNESBURG | MI | 49751-9704 |
| BILL PRICHARD | 209 WESTERN DR | | | | MEDWAY | OH | 45341 |
| BILL PRIEBE & | DONNA PRIEBE JT TEN | 1814 SPRINGVIEW DR | | | MASON CITY | IA | 50401 |
| BILL R BROOKS | GLENITH BROOKS JT TEN | 2510 CAROLYN DRIVE | | | SMYRNA | GA | 30080-2552 |
| BILL R CARTY & | GEORGIANA F CARTY JT TEN | 6263 POPLAR AVE SUITE 800 | | | MEMPHIS | TN | 38119-4743 |
| BILL R ELAM | PO BOX 434 | | | | W CARROLLTON | OH | 45449-0434 |
| BILL R HODGES | 7051 N. ST. RT. 123 | | | | FRANKLIN | OH | 45005-2351 |
| BILL R NEALE | 5616 SHUBERT COURT | | | | DALLAS | TX | 75252 |
| BILL R NEWMAN | 140 TUCKER LANE | | | | LENOIR CITY | TN | 37771 |
| BILL R PERRY SEP IRA | FCC AS CUSTODIAN | U/A DTD 11/14/96 | 2946 CROSS CREEK DR | | COLUMBUS | IN | 47201-2730 |
| BILL R STEPHENS | 1616 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304-9616 |
| BILL RAINES | 44 PETE PRITCHETT LN | | | | BEDFORD | IN | 47421-8537 |
| BILL RAKOVALIS | 1915 PRESERVE CIR E | | | | CANTON | MI | 48188-2223 |
| BILL RAPP PONTIAC, INC. | 3449 BURNET AVE | | | | SYRACUSE | NY | 13206-2548 |
| BILL RAPP PONTIAC, INC. | BRUCE RAPP | 3449 BURNET AVE | | | SYRACUSE | NY | 13206-2548 |
| BILL RASMUSSEN CHEVROLET - PONTIAC, | 2000 LAKE LAND BLVD | | | | MATTOON | IL | 61938-5924 |
| BILL RASMUSSEN CHEVROLET - PONTIAC, INC. | 2000 LAKE LAND BLVD | | | | MATTOON | IL | 61938-5924 |
| BILL RASMUSSEN CHEVROLET - PONTIAC, INC. | WILLIAM RASMUSSEN | 2000 LAKE LAND BLVD | | | MATTOON | IL | 61938-5924 |
| BILL RAY | 11827 PINE TIMEBER LN | | | | FORT MYERS | FL | 33913-8531 |
| BILL RICHARD | 1040 S PERRY ST APT 35 | | | | NAPOLEON | OH | 43545-2100 |
| BILL RICHMOND | 719 ROBERT ST | | | | LANSING | MI | 48910-5658 |
| BILL RIDDLE | 14140 NEW LOTHROP RD | | | | BYRON | MI | 48418-9740 |
| BILL RIDDLE | 2723 MANLEY DR | | | | LANSING | MI | 48910-3723 |
| BILL RILEY | 35 SUE DR | | | | GERMANTOWN | OH | 45327-1628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILL ROARK | 32228 RUSH ST | | | | GARDEN CITY | MI | 48135-1778 |
| BILL ROBERTS | 6844 LAURELVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2722 |
| BILL ROBERTS CHEVROLET-PONTIAC-OLDS | 300 W BROADWAY ST | | | | BOLIVAR | MO | 65613-1564 |
| BILL ROBERTS CHEVROLET-PONTIAC-OLDSMOBILE-BUICK, INC. | 300 W BROADWAY ST | | | | BOLIVAR | MO | 65613-1564 |
| BILL ROBERTS CHEVROLET-PONTIAC-OLDSMOBILE-BUICK, INC. | CRAIG PRESTON | 300 W BROADWAY ST | | | BOLIVAR | MO | 65613-1564 |
| BILL ROBISON | 8530 W 85TH ST TRLR 68 | | | | TULSA | OK | 74131-3676 |
| BILL SALINAS | 3169 HILLWOOD DR | | | | DAVISON | MI | 48423-9530 |
| BILL SALLEY | 4620 EASTMAN AVE | | | | KETTERING | OH | 45432-1430 |
| BILL SALYER | 1327 BRENHAM CIR | | | | NEW BRAUNFELS | TX | 78130-9053 |
| BILL SAMU | 12454 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9350 |
| BILL SAUL | 1062 E AMELIA DR | | | | LONG BEACH | CA | 90807-2402 |
| BILL SCHOBY | 4906 PAVALION DR | | | | KOKOMO | IN | 46901-3655 |
| BILL SCHUSTER & SONS | 2345 LAGUNA CANYON RD | | | | LAGUNA BEACH | CA | 92651-1140 |
| BILL SCONCE | 2002 DONA JANE DR | | | | O FALLON | MO | 63366-3356 |
| BILL SEBER | 1927 161ST TER | | | | BASEHOR | KS | 66007-9322 |
| BILL SEIDLE CHEVROLET | 14138 STATE ROAD 50 | | | | CLERMONT | FL | 34711-8011 |
| BILL SEIF CHEVROLET-BUICK-GEO INC | 1435 S HANOVER ST | | | | HASTINGS | MI | 49058-2544 |
| BILL SEIF SERVICE CENTER | 1435 S HANOVER ST | | | | HASTINGS | MI | 49058-2544 |
| BILL SHELLMAN | 3648 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| BILL SHERICK | 3386 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9127 |
| BILL SHORES AUTOMOTIVE | 1008 FLORENCE ST | | | | FORT WORTH | TX | 76102-4516 |
| BILL SHULTZ CHEVROLET, INC. | 4200 S US 1 | | | | FORT PIERCE | FL | |
| BILL SHULTZ CHEVROLET, INC. | 4200 S US 1 | | | | FORT PIERCE | FL | 34982 |
| BILL SHULTZ CHEVROLET, INC. | RONALD SHULTZ | 4200 S US 1 | | | FORT PIERCE | FL | 34982 |
| BILL SIEGEL | C/O NANCY R. LARSON | 201 SOUTH JACKSON STREET | | | BELLEVILLE | IL | 62220-2254 |
| BILL SMITH | 2300 MICHIGAN AVE | | | | PRESCOTT | MI | 48756-9685 |
| BILL SMITH PONTIAC-BUICK-GMC, INC. | 1940 2ND AVE NW | | | | CULLMAN | AL | 35055-5730 |
| BILL SMITH PONTIAC-BUICK-GMC, INC. | BILL SMITH | 1940 2ND AVE NW | | | CULLMAN | AL | 35055-5730 |
| BILL SMITH'S AUTO A/C  INC. | 11122 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23601-2529 |
| BILL SNETHKAMP'S LANSING DODGE SAAB | SNETHKAMP, JR., WILLIAM E | 6131 S PENNSYLVANIA AVE | | | LANSING | MI | 48911-5718 |
| BILL SNETHKAMPS LANSING DODGE SAAB | 6131 S PENNSYLVANIA AVE | | | | LANSING | MI | 48911-5718 |
| BILL SNYDER | 22416 S STALEY MOUND RD | | | | PLEASANT HILL | MO | 64080-8210 |
| BILL SORRELL | 1234 S ELM ST | | | | W CARROLLTON | OH | 45449 |
| BILL SOUTHARD | 1351 KENNETH ST | | | | BURTON | MI | 48529-2215 |
| BILL STANFORD PONTIAC-CADILLAC-OLDS | 35500 HWY 21 | | | | TALLADEGA | AL | |
| BILL STANFORD PONTIAC-CADILLAC-OLDSMOBILE-GMC, INC. | 35500 HWY 21 | | | | TALLADEGA | AL | 35160 |
| BILL STANFORD PONTIAC-CADILLAC-OLDSMOBILE-GMC, INC. | WILLMAR STANFORD | 35500 HWY 21 | | | TALLADEGA | AL | 35160 |
| BILL STANSBURY | 2893 HWY 44 E | | | | SHEPHERDSVLLE | KY | 40165 |
| BILL STAPLETON | 3315 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1152 |
| BILL STASEK CHEVROLET, INC. | 700 W DUNDEE RD | | | | WHEELING | IL | 60090-2606 |
| BILL STASEK CHEVROLET, INC. | WILLIAM STASEK | 700 W DUNDEE RD | | | WHEELING | IL | 60090-2606 |
| BILL STEINER | 104 MOHICAN TRL | | | | JEFFERSONVILLE | KY | 40337-8990 |
| BILL STEPHENS | 1616 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304-9616 |
| BILL STOREY PONTIAC BUICK LTD | 1515 LANSDOWNE ST WEST | | PETERBOROUGH CANADA ON K9J 7H5 CANADA | | | | |
| BILL SULLIVAN PONTIAC, INC. | JEFFERY SULLIVAN | 777 W DUNDEE RD | | | ARLINGTON HEIGHTS | IL | 60004-1416 |
| BILL T ASBURY | 1216 NORTON AVENUE | | | | DAYTON | OH | 45420-3334 |
| BILL T BUSH | 710   ELWOOD STREET | | | | MIDDLETOWN | OH | 45042-2218 |
| BILL TALLENT | 3485 N TAMARIND AVE | | | | RIALTO | CA | 92377-3643 |
| BILL TERRILL | 9401 S HARDSAW RD | | | | LONE JACK | MO | 64070-9575 |
| BILL THOMAS W (476843) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILL THOMPSON | 109 PATRICK LN | | | | POTEAU | OK | 74953-2020 |
| BILL THOMPSON TRANS INC | PO BOX 67000 | | | | DETROIT | MI | 48267-1362 |
| BILL TIPTON | 7500 S STIVERS RD | | | | GERMANTOWN | OH | 45327-8556 |
| BILL TOLLETT | 1146 DAYTON AVE | | | | CROSSVILLE | TN | 38555-5961 |
| BILL TOWNSEND | 307 INDIAN CREEK RD | | | | BROWNSVILLE | KY | 42210-9269 |
| BILL TRACY | 708 WESTBROOK DR | | | | LIMA | OH | 45801-2663 |
| BILL TREADWELL | 98 TEXAS ST | | | | BUFFALO | NY | 14215-3820 |
| BILL URIBE | 138 MCMILLAN STREET | | | | GRAND LEDGE | MI | 48837-1122 |
| BILL V KONTILIS | 7400 PETRIS AVE | | | | BAKERSFIELD | CA | 93308-5300 |
| BILL VAN HORN | 7145 STATE ROUTE 973 | | | | DUNMOR | KY | 42339-2002 |
| BILL VAUGHN | 1158 LAWRENCE RD | | | | HARRISON | MI | 48625-8822 |
| BILL VEAZEYS PARTY STORE | 1640 W MAIN ST | | | | OKLAHOMA CITY | OK | 73106-3037 |
| BILL VIOLET | 801 BELLAIR | | | | DAYTON | OH | 45420-2309 |
| BILL VOLZS GMC TRUCK CORP | 2293 CROMPOND ROAD | | | | CORTLANDT MNR | NY | 10567-5281 |
| BILL VOORHEES/NSHVIL | 1133 POLK AVENUE | | | | NASHVILLE | TN | 37210-4330 |
| BILL W ALLEN | 1023 SIPPLE AVE | | | | HAMILTON | OH | 45011-4066 |
| BILL W HENLEY | CGM PROFIT SHARING CUSTODIAN | 212 EASTBROOKE # 2 | | | JACKSON | MS | 39216-4716 |
| BILL W LAMB | 2060 S STATE ROUTE 123 | | | | LEBANON | OH | 45036-9640 |
| BILL WAGGERMAN | 34736 MISSION BELLEVIEW RD | | | | LOUISBURG | KS | 66053-6904 |
| BILL WAITS | 1601 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2055 |
| BILL WALSH AUTO GROUP | ATTN GLENN CORRIE | PO BOX 456 | | | OTTAWA | IL | 61350-0456 |
| BILL WALSH BUICK-PONTIAC-GMC TRUCK, | 1752 E NORRIS DR | | | | OTTAWA | IL | 61350-1616 |
| BILL WALSH BUICK-PONTIAC-GMC TRUCK, | WILLIAM WALSH | 1752 E NORRIS DR | | | OTTAWA | IL | 61350-1616 |
| BILL WALSH BUICK-PONTIAC-GMC TRUCK, LLC | 1752 E NORRIS DR | | | | OTTAWA | IL | 61350-1616 |
| BILL WALSH BUICK-PONTIAC-GMC TRUCK, LLC | WILLIAM WALSH | 1752 E NORRIS DR | | | OTTAWA | IL | 61350-1616 |
| BILL WALSH CHEVROLET-BUICK-OLDS-CAD | 2330 N BLOOMINGTON ST | | | | STREATOR | IL | 61364-1308 |
| BILL WALSH CHEVROLET-BUICK-OLDS-CADILLAC-PONTIAC-GMC TRUCK, INC. | 2330 N BLOOMINGTON ST | | | | STREATOR | IL | 61364-1308 |
| BILL WALSH CHEVROLET-BUICK-OLDS-CADILLAC-PONTIAC-GMC TRUCK, INC. | WILLIAM WALSH | 2330 N BLOOMINGTON ST | | | STREATOR | IL | 61364-1308 |
| BILL WALSH CHEVROLET-OLDSMOBILE-CAD | 1752 E NORRIS DR | | | | OTTAWA | IL | 61350-1616 |
| BILL WALSH CHEVROLET-OLDSMOBILE-CADI | WILLIAM WALSH | 1752 E NORRIS DR | | | OTTAWA | IL | 61350-1616 |
| BILL WALSH CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 1752 E NORRIS DR | | | | OTTAWA | IL | 61350-1616 |
| BILL WALSH CHEVROLET-OLDSMOBILE-CADILLAC, INC. | WILLIAM WALSH | 1752 E NORRIS DR | | | OTTAWA | IL | 61350-1616 |
| BILL WARREN, ESQ. , DRINKER BIDDLE & REATH | C/O ATLANTIC RESOURCES CORP PRP GROUP | 105 COLLEGE RD E STE 300 | | | PRINCETON | NJ | 08540-6622 |
| BILL WATERS | 130 ATKINSON RD | | | | JAMESTOWN | TN | 38556-5047 |
| BILL WATT HOWARD | 1204 GRISSOM AVE | | | | NEW CARLISLE | OH | 45344-2824 |
| BILL WEIR | 26986 HIGHWAY F | | | | WRIGHT CITY | MO | 63390-3834 |
| BILL WELLS CHEVROLET | 1209 W 5TH ST | | | | PLAINVIEW | TX | 79072-7840 |
| BILL WELLS CHEVROLET | BILLY WELLS | 1209 W 5TH ST | | | PLAINVIEW | TX | 79072-7840 |
| BILL WELLS CHEVROLET, L.P. | BILLY WELLS | 1209 W 5TH ST | | | PLAINVIEW | TX | 79072-7840 |
| BILL WHITTINGTON | 8256 UPPER OLALLA RD | | | | WINSTON | OR | 97496-4596 |
| BILL WILLIAMS | PO BOX 96 | | | | WAYLAND | OH | 44285-0096 |
| BILL WINGATE | 7244 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9429 |
| BILL Y CHUNG | CGM IRA CUSTODIAN | 256 GROVE LANE | | | SANTA BARBARA | CA | 93105-2424 |
| BILL YANCEY | 7385 BUFORD STATION RD | | | | LYNNVILLE | TN | 38472-5042 |
| BILL YARBROUGH | 1517 W HIGHLAND RD | | | | HIGHLAND | MI | 48357-4303 |
| BILL YOCIC | 2804 FOSTER AVE | | | | ANN ARBOR | MI | 48108-1313 |
| BILL YORK | 3201 PEACHTREE RD NE | | | | ATLANTA | GA | 30305-2401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILL ZIMMERMAN | 1401 W WEBB RD | | | | DEWITT | MI | 48820-8332 |
| BILL'S ALIGNMENT & AUTO SERVIC | 2950 FORMULA ALLEY WAY | | | | INDIANAPOLIS | IN | 46222-4754 |
| BILL'S AUTO | 1 MAIN ST | | | | PORT WASHINGTON | NY | 11050-2916 |
| BILL'S AUTO | 101 EVANS ST | | | | BATAVIA | NY | 14020-3112 |
| BILL'S AUTO & R.V. SERVICE | 7525 S ORANGE AVE | | | | ORLANDO | FL | 32809-6701 |
| BILL'S AUTO AND TRUCK REPAIR | 13320 US HIGHWAY 31 | | | | BEULAH | MI | 49617-9384 |
| BILL'S AUTO ELECTRIC INC. | 356 W COLLEGE AVE | | | | SANTA ROSA | CA | 95401-5022 |
| BILL'S AUTO REPAIR | 1015 SPRING ST | | | | FORT WAYNE | IN | 46808-3274 |
| BILL'S AUTO REPAIR | 310 BADIOLA ST | | | | CALDWELL | ID | 83605-4389 |
| BILL'S AUTO REPAIR | 381 HIGH ST | | | | GREENFIELD | MA | 01301-2617 |
| BILL'S AUTO REPAIR | 907 COMMERERCE DRIVE | | | | DECORAH | IA | 52101 |
| BILL'S AUTO SERVICE | 98 HARDEES DR | | | | MANASSAS PARK | VA | 20111-2397 |
| BILL'S AUTOMOTIVE | 131 BUCKINGHAM ST | | | | HARTFORD | CT | 06106-1740 |
| BILL'S AUTOMOTIVE | 1503 S HOLMEN DR | | | | HOLMEN | WI | 54636-9373 |
| BILL'S AUTOMOTIVE | 2029 S AIR DEPOT BLVD | | | | MIDWEST CITY | OK | 73110-5523 |
| BILL'S AUTOMOTIVE | 707 WASHINGTON AVE | | | | HOLLAND | MI | 49423-6935 |
| BILL'S BATTERY COMPANY | 5221 CROOKSHANK RD | | | | CINCINNATI | OH | 45238-3305 |
| BILL'S BIRDS INC - GM, EMI | BILLS BIRDS INC | 24 WOODBINE AVE STE 4 | | | NORTHPORT | NY | 11768-2878 |
| BILL'S BIRDS INC - GM, EMI | PELINSKY, WILLIAM | 24 WOODBINE AVE STE 4 | | | NORTHPORT | NY | 11768-2878 |
| BILL'S BLUE LANTERN AUTO | 3413 SOUTHSIDE LN | | | | HAMILTON | MI | 49419-9034 |
| BILL'S FRIENDLY AUTO | 1175 WILLIS AVE | | | | ALBERTSON | NY | 11507-1200 |
| BILL'S GARAGE | 2311 MAGNOLIA AVE | | | | PORT NECHES | TX | 77651-3922 |
| BILL'S MECHANICAL & WELDING CO. | 500 E NORTH ST | | | | CARLISLE | PA | 17013 |
| BILL'S MOTOR COMPANY | 402 MAIN ST | | | | STERLING | CO | 80751-4343 |
| BILL'S MOTOR COMPANY | WILLIAM POSPICIL | 402 MAIN ST | | | STERLING | CO | 80751-4343 |
| BILL'S QUALITY AUTO CARE | 2016 DONVILLE AVE | | | | SIMI VALLEY | CA | 93065-2000 |
| BILL'S QUALITY AUTOMOTIVE | 11330 E 51ST PL | | | | TULSA | OK | 74146-5909 |
| BILL'S QUALITY AUTOMOTIVE | 6835 SE FOSTER RD | | | | PORTLAND | OR | 97206-4545 |
| BILL'S TIRE & AUTOMOTIVE | N4219 STATE ROAD 49 | | | | POY SIPPI | WI | 54967-8403 |
| BILL'S TIRES, TOWING & AUTOMOTIVE | 484 W. 1ST STREET | | | | CANYONVILLE | OR | 97417 |
| BILL'S TUNE UP CENTER | 3599 S G ST | | | | TACOMA | WA | 98418-5103 |
| BILL'S VILLAGE MARATHON | 1501 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007-5434 |
| BILL, ANDY V | 5714 R#1 W. GORMAN RD. | | | | SAND CREEK | MI | 49279 |
| BILL, DALLAS C | 3455 N DEBRA LN | | | | BLACK RIVER | MI | 48721-9743 |
| BILL, DAVID J | 328 SAINT THOMAS DR APT C | | | | NEWPORT NEWS | VA | 23606-4370 |
| BILL, DENNIS G | 2099 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| BILL, DENNIS GREGORY | 2099 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| BILL, DERRY P | 602 BLANCHARD ST | | | | TECUMSEH | MI | 49286-1873 |
| BILL, ELAINE | 260 EAST ST | | | | SEBEWAING | MI | 48759-9704 |
| BILL, FRANK V | 5714 W GORMAN RD | | | | SAND CREEK | MI | 49279-9715 |
| BILL, HOPE R | 3525 DARION LN | | | | PLANO | TX | 75093-6726 |
| BILL, JOSEPH | 3188 LUCE RD | | | | FLUSHING | MI | 48433-2358 |
| BILL, LUCY M | 1440 S PEARCE ST | | | | OWOSSO | MI | 48867-4306 |
| BILL, RICHARD L | 11878 MYERS RD | | | | SEBEWAING | MI | 48759-9504 |
| BILL, RODNEY J | 1 SILVERTON DR | | | | SUMMERTOWN | TN | 38483-7252 |
| BILL, ROSA S | 458 NORTHWESTERN DR | | | | ADRIAN | MI | 49221-1433 |
| BILL, STEPHEN J | 428 MCLOY DR | | | | PENDLETON | IN | 46064-1017 |
| BILL, W S CARTAGE | 2 NORBERT PLACE | | KITCHENER ON N2K 1E6 CANADA | | | | |
| BILL, WILLIE V | 6374 SENECA HWY | | | | CLAYTON | MI | 49235-9634 |
| BILLACI, GERALD L | 6416 ALDEN ST | | | | SHAWNEE | KS | 66216-2152 |
| BILLADEAU MICHELLE | 2236 68TH AVE NW | | | | RAUB | ND | 58779-9229 |
| BILLADEAUX, HELEN N | 1161 SE PETUNIA AVE | | | | PORT SAINT LUCIE | FL | 34952-5322 |
| BILLAND JOE | 1583 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3720 |
| BILLAND, JOSEPH M | 1583 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3720 |
| BILLAPANDO, DENNIS | 661 LANCASTER DR | | | | SPRING HILL | TN | 37174-2433 |
| BILLARDELLO, SEBASTIAN F | 105 LA BELLA CT | | | | VENICE | FL | 34292-7407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLAS LISA HOKE (412368) - BILLAS LESA HOKE | REEVES, EDWARD V LAW OFFICES | 1520 LEWIS TOWER BLDG - 225 SOUTH 15TH ST | | | PHILADELPHIA | PA | 19102 |
| BILLBROUGH, DEBORAH K | 615 E CHELSEA CIR | | | | DAVISON | MI | 48423-1202 |
| BILLBROUGH, JAMES A | 7292 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9452 |
| BILLBROUGH, JAY D | 66 LONDONWOOD DR | | | | DAVISON | MI | 48423-8130 |
| BILLEAUDEAUX, DALE P | 9043 CREEKWOOD PASS | | | | SPRING BRANCH | TX | 78070-7026 |
| BILLEB, DIETER H | 1520 GULF BLVD APT 304 | | | | CLEARWATER | FL | 33767-2954 |
| BILLEC, JOSEPH R | 3966 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1166 |
| BILLEDEAUX, JOSEPH C | 15263 SOUTH PLAZA DR | APT # 101 | | | TAYLOR | MI | 48180 |
| BILLEE FROELICH TTEE | JAMES M & BILLEE FROELICH U/A | DTD 01/18/1989 | 7035 SOMERTON BLVD. | | ORLANDO | FL | 32819-5022 |
| BILLEE G. ROBINSON IRA | FCC AS CUSTODIAN | 1918 S. MAIN AVE. | | | SIOUX FALLS | SD | 57105-2932 |
| BILLEE J FREDERICK | 621 BEAM DRIVE | | | | FRANKLIN | OH | 45005 |
| BILLER, JAMES J | 1304 WARREN DR | | | | BRUNSWICK | OH | 44212-3014 |
| BILLER, JOHN A | 222 MAGNOLIA DR | | | | PANAMA CITY BEACH | FL | 32413-8952 |
| BILLER, STEPHAN R | 1789 WASHINGTON BLVD | | | | BIRMINGHAM | MI | 48009-1917 |
| BILLERMAN, DAVID E | 924 N DENNY ST | | | | INDIANAPOLIS | IN | 46201-2639 |
| BILLET SPECIALTIES, INC. | JILL H. GROZICHGROZICH | 500 SHAWMUT AVE | | | LA GRANGE PK | IL | 60526-2072 |
| BILLET STEVEN | 2692 FAIRWAY DRIVE | | | | YORK | PA | 17402-7700 |
| BILLET, JUNE | 111 BOUCK AVE | | | | GRAND LEDGE | MI | 48837-1605 |
| BILLET, STEVEN | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002 |
| BILLET, STEVEN | SHALOV STONE & BONNER | 276 5TH AVE RM 704 | | | NEW YORK | NY | 10001 |
| BILLET, STEVEN | STOCKEY & KELLY | 429 FORBES AVE STE 909 | | | PITTSBURGH | PA | 15219 |
| BILLETER, CLIFFORD D | 302 FULTON ST. | APT. 107 | | | SAINT CHARLES | MI | 48655 |
| BILLETER, KENNARD L | 2155 E 250 S | | | | LEBANON | IN | 46052-9117 |
| BILLETS, VERONICA E | 7531 PARKLAND | | | | DETROIT | MI | 48239-1079 |
| BILLETT, CHARLES L | 8207 FENTON ST | | | | DEARBORN HTS | MI | 48127-1323 |
| BILLETT, CHARLES LEE | 8207 FENTON ST | | | | DEARBORN HTS | MI | 48127-1323 |
| BILLETT, JEFFERY R | 4130 BEECHWOOD DR | | | | BELLBROOK | OH | 45305-1613 |
| BILLETT, ROBERT J | 60 ROME LN | | | | ONTARIO | NY | 14519-8815 |
| BILLETTE - RECOURS COLLECTIF (510529-001) | C/O ADAMS GAREAU | 1000 SHERBROOKE OUEST | SUITE 1530 | MONTREAL QUEBEC H3A 3G4 | | | |
| BILLETTE, DAVID G | 13052 BERESFORD DRIVE | | | | STERLING HTS | MI | 48313-4116 |
| BILLEY BOWMAN | 101 W MAIN ST | | | | NEW LEBANON | OH | 45345-1419 |
| BILLEY F BOWMAN | 101   W MAIN ST | | | | NEW LEBANON | OH | 45345-1419 |
| BILLEY JONES | 13350 GORSLINE RD | | | | BATTLE CREEK | MI | 49014-8420 |
| BILLEY JONES TTEE | JONES FAMILY TRUST | U/A DTD 12/22/1995 | 38415 N HATCH RD | | DEER PARK | WA | 99006 |
| BILLEY L ROSS | PO BOX 4 | | | | WRIGHT CITY | OK | 74766-0004 |
| BILLEY, GRAHAM G | 6064 WENDY DR | | | | FLINT | MI | 48506-1069 |
| BILLFORGE PRIVATE LIMITED | 9 C BOMMASANDRA INDSTRL AREA | HOSUR ROAD | | BANGALORE 562099 INDIA | | | |
| BILLGREN, CLAIR N | 607 S WESTVIEW TRL | | | | CEDARVILLE | MI | 49719-9470 |
| BILLHARTZ JR, VICTOR E | 785 SHAKER MILL RD | | | | BOWLING GREEN | KY | 42103-9064 |
| BILLHARTZ, RAYMOND L | 21750 W GREENFIELD AVE | | | | NEW BERLIN | WI | 53146-1116 |
| BILLHEIMER, AARON D | 3438 STATE ROUTE 39 | | | | SHELBY | OH | 44875-9482 |
| BILLHEIMER, ANDY J | 2933 SPRINGMILL NORTH RD | | | | SHELBY | OH | 44875-9342 |
| BILLHEIMER, CHERYL A. | 9609 WOODLAWN DR APT 4 | | | | PORTAGE | MI | 49002-8257 |
| BILLHEIMER, DANIEL E | PO BOX 745 | | | | SHELBY | OH | 44875-0745 |
| BILLHEIMER, JAMES C | 5265 EAST STATE ROAD 45 | | | | BLOOMINGTON | IN | 47408-9677 |
| BILLHEIMER, JAMES L | RR 2 | | | | CRESTLINE | OH | 44827 |
| BILLHEIMER, PAUL D | 5470 RAINBOW DR | | | | BOKEELIA | FL | 33922-3421 |
| BILLHEIMER, RICHARD | 231 PROSPECT ST | | | | ASHLAND | OH | 44805-1666 |
| BILLHIMER, ROSE | 2998 LIMBER PINE DR | | | | WHITELAND | IN | 46184-9733 |
| BILLHYMER, JOSEPH C | 7633 JANEAN DR | | | | BROWNSBURG | IN | 46112-8592 |
| BILLI COSPER | 2066 WOODFIELD LANE | | | | BILOXI | MS | 39532-3349 |
| BILLI GIBSON | 4042 SAN MARINO ST | | | | KETTERING | OH | 45440-1316 |
| BILLIAN FAMILY CHARITABLE | FOUNDATION | C/O MR. DOUGLAS C. BILLIAN | 5795 WINTERTHUR LN NW | | ATLANTA | GA | 30328-4687 |
| BILLIAN JR, ROBERT E | 1909 NEWPORT AVE | | | | TOLEDO | OH | 43613-2951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLIAN JR, ROBERT EARL | 1909 NEWPORT AVE | | | | TOLEDO | OH | 43613-2951 |
| BILLIAN, RONALD E | 5431 HILL AVE | | | | TOLEDO | OH | 43615-5815 |
| BILLIARD, LORETTA M | 1394 NASH AVE | | | | YPSILANTI | MI | 48198-6209 |
| BILLIAU, ADRIENNE M | 5244 TEMPLE DR | | | | STERLING HEIGHTS | MI | 48310-4071 |
| BILLIAU, DALE A | 3553 W NORTH COUNTY LINE RD | | | | SIX LAKES | MI | 48886-9725 |
| BILLIAU, THURLAND | 29311 MARK AVE | | | | MADISON HEIGHTS | MI | 48071-4412 |
| BILLICK & SONS INC | 615 W ELIZABETH AVE | | | | LINDEN | NJ | 07036-4239 |
| BILLICK SHAWN | PO BOX 73 | | | | FLORENCE | NJ | 08518-0073 |
| BILLIDERE, MARTHA W | 47857 TILCH RD | | | | MACOMB | MI | 48044-2472 |
| BILLIE A FUSSELL  AND | KATHERINE E FUSSELL | JT TEN | 580 SOUTHERLAND CEMETARY ROAD | | CHARLOTTE | TN | 37036 |
| BILLIE A GAMMILL | 10604E 24TH STREET | | | | INDEPENDENCE | MO | 64052 |
| BILLIE A GAMMILL | 237 S HUTTIG AVE | | | | INDEPENDENCE | MO | 64053-1437 |
| BILLIE A MCCOY | 1501 DRUID DR | | | | COPLEY | OH | 44321-2007 |
| BILLIE A MILLER | 9246 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9287 |
| BILLIE A SNIPES | 6025 THIRD AVE | | | | MIAMISBURG | OH | 45342-5112 |
| BILLIE ABDON | 13000 STATE ROUTE 348 | | | | OTWAY | OH | 45657-9501 |
| BILLIE ABSHER | 231 HORIZON RD | | | | WHITE LAKE | MI | 48386-2433 |
| BILLIE ADAMS | 70 FERNWOOD PARK | | | | ROCHESTER | NY | 14609-2665 |
| BILLIE ADAMS | PO BOX 61 | | | | MARMADUKE | AR | 72443-0061 |
| BILLIE ADLER | 73 S LAKE GEORGE RD | | | | ATTICA | MI | 48412-9789 |
| BILLIE ALEXANDER | 43 DURHAM AVE | | | | BUFFALO | NY | 14215-3007 |
| BILLIE ALEXANDER | 503 COUNTY ROAD 34320 | | | | SUMNER | TX | 75486-5215 |
| BILLIE AMBURGY | 690 QUILLIN CHAPEL | | | | CAMPTON | KY | 41301 |
| BILLIE ANGEL | PO BOX 1643 | | | | STANTON | KY | 40380-1643 |
| BILLIE ANN MORGAN | 126 LITEWOOD LN | | | | MOORESVILLE | NC | 28117-8027 |
| BILLIE ARGABRIGHT | 901 DAWNVIEW ST | | | | ARLINGTON | TX | 76014-2313 |
| BILLIE ARMSTRONG | 5180 HIGHWAY 519 | | | | MOREHEAD | KY | 40351 |
| BILLIE ATES | 25511 S 605 RD | | | | GROVE | OK | 74344-7777 |
| BILLIE B SHEFFIELD | 615 SERRAMONTE | | | | MARIETTA | GA | 30068-4663 |
| BILLIE B SNIDER | 7 AUGUSTA | | | | MARBLE FALLS | TX | 78654-6809 |
| BILLIE BAILEY | 3471 NEWARK RD | | | | ATTICA | MI | 48412-9635 |
| BILLIE BAKER | 8730 S COUNTY ROAD 25 W | | | | COMMISKEY | IN | 47227-9588 |
| BILLIE BALSER | 1804 NORWOOD WAY | | | | ANDERSON | IN | 46011-2610 |
| BILLIE BANKSTON | 1609 WABASH AVE | | | | FLINT | MI | 48504-2946 |
| BILLIE BARBER | 2460 NW PINEWOOD AVE | | | | ARCADIA | FL | 34266 |
| BILLIE BARGO | PO BOX 1417 | | | | GATLINBURG | TN | 37738-1417 |
| BILLIE BARNEY | 3271 JEFFERSON RIVER RD | | | | JEFFERSON | GA | 30549-4332 |
| BILLIE BARWICK | 14541 HAMILTON RD | | | | ROANOKE | IN | 46783-9604 |
| BILLIE BATES I I | 2466 DUCKER RD | | | | NORTH BRANCH | MI | 48461-8774 |
| BILLIE BEAUCHAMP | 1005 DUNCAN AVE | | | | CHEBOYGAN | MI | 49721-1323 |
| BILLIE BELL | 11217 FIRETOWER RD | | | | PASS CHRISTIAN | MS | 39571-9668 |
| BILLIE BELL JR | 2965 HARROGATE WAY | | | | ABINGDON | MD | 21009-1903 |
| BILLIE BENEFIELD | 1468 VANCE LN | | | | BOWLING GREEN | KY | 42101-7445 |
| BILLIE BERTRAM | 6405 W MCARTHUR LN | | | | MUNCIE | IN | 47304-8819 |
| BILLIE BIEDERMAN TOD | 21 STUYVESANT OVAL | APT 2G | | | NEW YORK | NY | 10009 |
| BILLIE BINGHAM | 1880 BINGHAM CV | | | | TIPTON | MI | 49287-9720 |
| BILLIE BLEDSOE | 1214 E REYNOLDS ST | | | | GOSHEN | IN | 46528-4226 |
| BILLIE BOLLER | 701 E SOUTH B ST | | | | GAS CITY | IN | 46933-2102 |
| BILLIE BOUTWELL | 2285 NORWEGIAN DR APT 25 | | | | CLEARWATER | FL | 33763-2917 |
| BILLIE BOWE | 106 FERNHILL AVE | | | | COLUMBUS | OH | 43228-1727 |
| BILLIE BOWMAN | 6020 N MAIN ST | | | | DAYTON | OH | 45415-3107 |
| BILLIE BOWSER | 6224 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2736 |
| BILLIE BOZARTH | 1268 THREE OAKS CIR | | | | MIDWEST CITY | OK | 73130-5309 |
| BILLIE BRACEY | 102 W CHESTNUT ST | | | | PETERSBURG | MI | 49270-9535 |
| BILLIE BRADLEY | 5445 LINGER LN | | | | LAPEER | MI | 48446-8012 |
| BILLIE BRANNON | 8993 W CHIPPEWA TRL | | | | SHELBY | MI | 49455-9533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLIE BRANTLEY | 7 JERSEY ST | | | | OXFORD | MI | 48371-4634 |
| BILLIE BREEDEN | PO BOX 81 | | | | LEWISVILLE | OH | 43754-0081 |
| BILLIE BROCK | 815 MOBLEY BEND ROAD | | | | CORBIN | KY | 40701 |
| BILLIE BROWN | 1405 LAWRENCE ST | | | | DETROIT | MI | 48206-1514 |
| BILLIE BROWN | 217 ELMHURST RD | | | | DAYTON | OH | 45417-1420 |
| BILLIE BROWN | 6139 DENTON RD | | | | BELLEVILLE | MI | 48111-1012 |
| BILLIE BROWN SIMMONS & | BARRY L BROWN & | BONNIE A BOYD JT TEN | 244 STARLING LN | | OCEANSIDE | CA | 92057 |
| BILLIE BUNKELMAN | 6400 CECILIA CIR | | | | BUENA PARK | CA | 90620-4403 |
| BILLIE BURNS | 500 ELEANOR AVE | | | | DAYTON | OH | 45417-2006 |
| BILLIE BURRIS | 17212 CC HWY | | | | HOLT | MO | 64048 |
| BILLIE BYRD | 24515 DUFFIELD RD | | | | BROOKSVILLE | FL | 34601-8039 |
| BILLIE C AUSTIN  & | BETTY J PANNABECKER  & | LEOLA A SCHULTZ JT WROS | 10000 E KENTUCKY DRIVE | | DENVER | CO | 80247-1940 |
| BILLIE C BERMAN (IRA) | FCC AS CUSTODIAN | 21 EAST AVENUE | | | WEST NYACK | NY | 10994-2411 |
| BILLIE C FOUST | 2250 CAMBRIDGE DR. | | | | MORRISTOWN | TN | 37814-2769 |
| BILLIE C ST CLAIR | 2710 APACHE DR | | | | ANDERSON | IN | 46012-1402 |
| BILLIE C WELCH  & | IRENE WELCH JT WROS | 8523 THACKERY STREET | #6007 | | DALLAS | TX | 75225-3915 |
| BILLIE CAIN | 810 E HOLBROOK AVE | | | | FLINT | MI | 48505-2239 |
| BILLIE CALLEBS | 2215 VARELMAN AVE | | | | NORWOOD | OH | 45212-1148 |
| BILLIE CAMPBELL | 807 CARMELIAN ST SE | | | | HUNTSVILLE | AL | 35801-2517 |
| BILLIE CANTRELL | 12789 ALBION ROAD | | | | N ROYALTON | OH | 44133-2449 |
| BILLIE CAPLES | 4641 FOREST AVE | | | | WATERFORD | MI | 48328-1117 |
| BILLIE CARD | PO BOX 2044 | | | | WALTERBORO | SC | 29488-0021 |
| BILLIE CARDWELL | 108 BRAXTON LN W | | | | HENDERSONVILLE | TN | 37075-1208 |
| BILLIE CARDWELL | 221 VALLEY ST | | | | TIPTON | IN | 46072-1449 |
| BILLIE CAREY | 800 W OAK DR APT H3 | | | | COOKEVILLE | TN | 38501-3787 |
| BILLIE CARRICO | 933 E ERIE AVE | | | | LORAIN | OH | 44052-2140 |
| BILLIE CARTER | 6830 PARK SQUARE DR APT A | | | | AVON | IN | 46123-8899 |
| BILLIE CARTER | PO BOX 87 | | | | JENKINSBURG | GA | 30234-0087 |
| BILLIE CHADWICK | 2535 BALL GROUND HWY | | | | CANTON | GA | 30114-7437 |
| BILLIE CHAMBERS | 605 W ELM ST | | | | AUBURN | MI | 48611-9440 |
| BILLIE CHISA | 24535 GREENBRIER AVE | | | | EASTPOINTE | MI | 48021-1470 |
| BILLIE CHISM | 1932 S 600 W | | | | RUSSIAVILLE | IN | 46979-9497 |
| BILLIE CHRZAN JR | 303 N SHIAWASSEE ST | | | | DURAND | MI | 48429-1248 |
| BILLIE CLACK | 25 DICK MALONE RD | | | | OAK RIDGE | LA | 71264-3012 |
| BILLIE CLARK | 522 COVENTRY DR | | | | ANDERSON | IN | 46012-3737 |
| BILLIE COLEMAN | 230 CHERRY LN | | | | BASTIAN | VA | 24314-5052 |
| BILLIE COLLINS | 920 SAVANNAS POINT DR APT D | | | | FORT PIERCE | FL | 34982-5166 |
| BILLIE COLLINS | PO BOX 136 | | | | LEONORE | IL | 61332-0136 |
| BILLIE COOK BERMAN | ELIZABETH S BYRD | 21 EAST AVE | | | WEST NYACK | NY | 10994-2411 |
| BILLIE COOPER | 2490 GUNN RD | | | | HOLT | MI | 48842-1050 |
| BILLIE COOPER | 8731 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46259-9644 |
| BILLIE COYLE JR | 2585 WILDWOOD RD | | | | HOLLY | MI | 48442-8223 |
| BILLIE CRAIN | 5139 HIGHWAY ZZ | | | | GERALD | MO | 63037-1506 |
| BILLIE CRAWFORD | 14128 LONG AVE | | | | MIDLOTHIAN | IL | 60445-1635 |
| BILLIE CROSS | RR 5 BOX 677 | | | | ALBANY | KY | 42602-5536 |
| BILLIE D BATES I I | 2466 DUCKER RD | | | | NORTH BRANCH | MI | 48461-8774 |
| BILLIE DAVIS | 913 CLEVELAND STREET SOUTH | | | | WYNNE | AR | 72396-3424 |
| BILLIE DEBES | 5750 BELLAIRE | | | | BEAUMONT | TX | 77706-2603 |
| BILLIE DEBES | CGM IRA CUSTODIAN | 5750 BELLAIRE | | | BEAUMONT | TX | 77706-2603 |
| BILLIE DERRICK | 4221 CEDARWOOD LN | | | | MATTESON | IL | 60443-1910 |
| BILLIE DILL | 6070 SW 831 RD | | | | EL DORADO SPRINGS | MO | 64744-8455 |
| BILLIE DIX | 12061 ROAD 192 | | | | CECIL | OH | 45821-9322 |
| BILLIE DORETY | PO BOX 544 | | | | VAN ALSTYNE | TX | 75495-0544 |
| BILLIE DOVE | 6299 W COUNTY ROAD 550 S | | | | COATESVILLE | IN | 46121-9594 |
| BILLIE DRUMMOND | 12046 N JACKLEY RD | | | | ELWOOD | IN | 46036-8969 |
| BILLIE DUNAWAY | 1624 JEFFERSON AVE | | | | COVINGTON | KY | 41014-1032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLIE DYE | 1198 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4949 |
| BILLIE E HUNTER | PO BOX 433 | | | | COLBERT | OK | 74733-0433 |
| BILLIE E PITTMAN & | BETTY J PITTMAN JTWROS | 107 HILLTOP AVE | | | VALDESE | NC | 28690 |
| BILLIE EASLEY | 19032 N TOLLE LN | | | | MOUNT VERNON | IL | 62864-8511 |
| BILLIE ELEAZER | 10705 SALLINGS RD | | | | KNOXVILLE | TN | 37922-3134 |
| BILLIE ELKINS | 5722 BRENDON WAY WEST DRIVE | | | | INDIANAPOLIS | IN | 46226-1113 |
| BILLIE ENGLAND | 4120 BADEN DR | | | | HOLIDAY | FL | 34691-3410 |
| BILLIE F BOONE | 690 COVE DR | | | | ECLECTIC | AL | 36024 |
| BILLIE F WEBSTER | 635 FLAT ROCK DR | | | | PAULDING | OH | 45879-9241 |
| BILLIE FAVORS | 513 DASH LEWIS DR | | | | DECATUR | GA | 30034-1686 |
| BILLIE FERGUSON | 4120 HISEVILLE CENTER RD | | | | HORSE CAVE | KY | 42749-8632 |
| BILLIE FOSTER | PO BOX 211 | | | | PLEASANT GROVE | AR | 72567-0211 |
| BILLIE FRASHER | 3182 BRIGGS RD | | | | COLUMBUS | OH | 43204-4708 |
| BILLIE FREDERICKSON | 3131 VINTON CIRCLE | | | | KOKOMO | IN | 46902-3658 |
| BILLIE FULK | RTE 3 109 MILL ST | | | | PLATTE CITY | MO | 64079 |
| BILLIE FULLERTON | 574 S OVERTON AVE | | | | INDEPENDENCE | MO | 64053-1512 |
| BILLIE FULTON | 2904 PIN OAK DR | CHARLESTON COMMONS | | | ANDERSON | IN | 46012-4695 |
| BILLIE FUTRELL | 15052 COPELAND WAY | | | | BROOKSVILLE | FL | 34604-8159 |
| BILLIE G BUTLER | 754   MAURO CT. APT. #2 | | | | WARREN | OH | 44484-3704 |
| BILLIE G MCGEE | 12809 SHERBOURNE ST | | | | AUSTIN | TX | 78729-4544 |
| BILLIE GALLEGOS | 15043 SPONSELLER RD | | | | DEFIANCE | OH | 43512-6812 |
| BILLIE GAMMILL | 237 S HUTTIG AVE | | | | INDEPENDENCE | MO | 64053-1437 |
| BILLIE GIRDLEY-BAYS | 7787 OAKLAND PL | | | | WATERFORD | MI | 48327-1420 |
| BILLIE GLENN SR | 131 MOORE XING | | | | BYHALIA | MS | 38611-6983 |
| BILLIE GONZALES | 491 PLUM CREEK RD | | | | LAPEER | MI | 48446-7754 |
| BILLIE GONZALES | 8940 MONROE RD APT E4 | | | | DURAND | MI | 48429-1085 |
| BILLIE GREEN | 13850 HELEN ST | | | | SOUTHGATE | MI | 48195-2489 |
| BILLIE H BRIGGS & | HARRY L BRIGGS | JT TEN | 216 MURRAY ROAD | | BLANCH | NC | 27212-8168 |
| BILLIE H CHAYNE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 12564 BOHANNON BLVD | | ORLANDO | FL | 32824 |
| BILLIE H FRAZIER | CGM IRA CUSTODIAN | 1202 ROSEMONT DR | | | ROSEMONT | MD | 21758-9125 |
| BILLIE HACKLER | 1314 N PARK BLVD | | | | RUSHVILLE | IN | 46173-1128 |
| BILLIE HAM | 695 STATE ROUTE 348 W | | | | SYMSONIA | KY | 42082-9434 |
| BILLIE HAMILTON | 10470 BARAGA ST | | | | TAYLOR | MI | 48180-3757 |
| BILLIE HANDLEY | 4306 CARDINAL DR | | | | GRAND BLANC | MI | 48439-7904 |
| BILLIE HANSON | 31441 HILLSIDE DR | | | | FORISTELL | MO | 63348-2598 |
| BILLIE HECHT | 3658 3 MILE RD | | | | BAY CITY | MI | 48706-9218 |
| BILLIE HENDERSON | 1009 DURANGO | | | | LANSING | MI | 48917-4081 |
| BILLIE HENDERSON | 4026 COLLIN CT | | | | HEARTLAND | TX | 75126-8186 |
| BILLIE HENDRICKS | 6119 W 210 N | | | | ANDERSON | IN | 46011-9139 |
| BILLIE HENSLEY | 1390 MARLOW RD | | | | BELLS | TX | 75414-2431 |
| BILLIE HENSON | 2188 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| BILLIE HERZFELD | 15944 HORGER AVE | | | | ALLEN PARK | MI | 48101-3606 |
| BILLIE HIGDON | 1519 DORELLEN AVE | | | | FLINT | MI | 48532-5341 |
| BILLIE HIGGINS | G4175 VAN SLYKE RD | | | | FLINT | MI | 48507-3569 |
| BILLIE HILER | 4107 GREENBROOK LN | | | | FLINT | MI | 48507-2255 |
| BILLIE HILL | 2405 BROOKLINE CT SW | | | | DECATUR | AL | 35603-1075 |
| BILLIE HILLIKER | 2461 ROLFE RD | | | | MASON | MI | 48854-9252 |
| BILLIE HORN | 2930 ROSS RD | | | | TIPP CITY | OH | 45371-9213 |
| BILLIE HORN | PO BOX 687 | | | | INWOOD | WV | 25428-0687 |
| BILLIE HUBBARD SR | 242 S 26TH STREET DR | | | | TERRE HAUTE | IN | 47803-1534 |
| BILLIE HUDSON | CGM IRA ROLLOVER CUSTODIAN | 317 CLEARVIEW ST SW | | | DECATUR | AL | 35601-6407 |
| BILLIE HUGHES | 3015 GREEN HILLS LANE SOUTH DR | | | | INDIANAPOLIS | IN | 46222-1970 |
| BILLIE HUNTER | PO BOX 433 | | | | COLBERT | OK | 74733-0433 |
| BILLIE HYDE | 2050 HORSESHOE DR | | | | HIGHLAND | MI | 48356-1212 |
| BILLIE J BARBER & | MELVIE M BARBER JTWROS | 4229 TILLSON ROAD | | | WILMINGTON | NC | 28412 |
| BILLIE J BORNTRAGER | 35745 LANA DR | | | | DADE CITY | FL | 33523-6360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLIE J BRADAM | 659 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1508 |
| BILLIE J CARTWRIGHT | 136 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9763 |
| BILLIE J CHARLTON | 1509  ATTLEBORO AVE | | | | SPRINGFIELD | OH | 45503-2006 |
| BILLIE J CLACK | 25 DICK MALONE RD | | | | OAK RIDGE | LA | 71264-3012 |
| BILLIE J FORTON | 9768 LINCOLN COURT | | | | TAYLOR | MI | 48180-3674 |
| BILLIE J FUDULOFF | 2146  NEFF RD. | | | | DAYTON | OH | 45414-5222 |
| BILLIE J GOLDEN-FOWLKES | SOUTHWEST SECURITIES INC | 326 E SUTTENFIELD ST | | | FORT WAYNE | IN | 46803 |
| BILLIE J HAMILTON | 10470 BARAGA ST | | | | TAYLOR | MI | 48180-3757 |
| BILLIE J HARPER IRA | FCC AS CUSTODIAN | PO BOX 147 | | | MERRYVILLE | LA | 70653-0147 |
| BILLIE J HICKMAN | 22 WATERTREE DR | | | | THE WOODLANDS | TX | 77380-2625 |
| BILLIE J HORN | 2930  EAST ROSS RD | | | | TIPP CITY | OH | 45371-9213 |
| BILLIE J JOHNSON AND | NORMA K JOHNSON CO-TTEES | BILLIE AND NORMA JOHNSON TR | U/A/D 10-6-00 | 812 W CENTRAL | EL DORADO | KS | 67042-2113 |
| BILLIE J JOSEPH  TRUSTEE | U/A DTD 07/14/99 | BILLIE J JOSEPH   LIVING TRUST | 817 N W 4TH STREET | | WALNUT RIDGE | AR | 72476 |
| BILLIE J KEATHLEY | 179 ROYAL OAKS BLVD APT C3 | | | | FRANKLIN | TN | 37067-3067 |
| BILLIE J MABRY | ROLLOVER ACCOUNT, IRA | 127 DEVILLE PLACE | | | SHREVEPORT | LA | 71115 |
| BILLIE J NOLAN | 9361 VAUGHN RD | | | | MIAMISBURG | OH | 45342 |
| BILLIE J ROSE IRA | FCC AS CUSTODIAN | 1394 COACHWAY LANE | | | HAZELWOOD | MO | 63042-1351 |
| BILLIE J SAMPSON TRUSTEE | THE BILLIE J SAMPSON REV | LIVING TRUST DTD 4/14/05 | 17800 E BOLGER ROAD | 315B | INDEPENDENCE | MO | 64055-6774 |
| BILLIE J SHEFFIELD | 1001 SOUTH CREEK DRIVE | | | | VILLA RICA | GA | 30180-5897 |
| BILLIE J STURGILL | 1232 N. MAPLE ST. | | | | EATON | OH | 45320-1234 |
| BILLIE J THOMAS | 43 WEST TROTWOOD BLVD | | | | DAYTON | OH | 45426-3351 |
| BILLIE J TURNER | 2097 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2649 |
| BILLIE J TURNER | PO BOX 528 | | | | MOUNT MORRIS | MI | 48458-0528 |
| BILLIE J WILEY | CGM IRA CUSTODIAN | 24831 ACROPOLIS | | | MISSION VIEJO | CA | 92691-4607 |
| BILLIE J WOODS | 31 W DAWN DR | | | | TEMPE | AZ | 85284-3038 |
| BILLIE JANES | 1859 W HENDERSON RD | | | | HENDERSON | MI | 48841-9769 |
| BILLIE JANES | PO BOX 2270 | | | | HOWELL | MI | 48844-2270 |
| BILLIE JANSSEN SR | 4805 N WALLACE AVE | | | | KANSAS CITY | MO | 64119-4248 |
| BILLIE JEAN FORD | CGM ROTH IRA CUSTODIAN | 30 SPINNAKER WAY | | | CORONADO | CA | 92118-3266 |
| BILLIE JEAN FRISCH TRUST | BILLIE JEAN FRISCH, TTEE | DTD 12-16-2003 | 2784 SHORELINE DR | | DANBURY | WI | 54830-9237 |
| BILLIE JEAN HANSBROUGH C/F | GEORGE L EASON UTMA/TN | 1109 STARLINE | | | MEMPHIS | TN | 38109 |
| BILLIE JEAN LONG | P O BOX 48 | | | | LAKE WALES | FL | 33859 |
| BILLIE JEAN QUINLAN | 2812 LEXINGTON AVE | | | | ASHLAND | KY | 41101-3010 |
| BILLIE JO GROSVENOR | CGM IRA BENEFICIARY OF | MARION GROSVENOR | 439 SNYDER AVE | | SAN JOSE | CA | 95125-1668 |
| BILLIE JO LIVINGSTON | 8802 FRITSCH | | | | AUSTIN | TX | 78717-4814 |
| BILLIE JO WILDING AND | GEORGE E WILDING TTEES | BILLIE JO WILDING LIVING TRUST | DTD 8-7-00 | 1412 BLUEGRASS AVE | LOUISVILLE | KY | 40215-1267 |
| BILLIE JOAN CAPELLE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 255 RAINBOW DR. 15584 | | LIVINGSTON | TX | 77399 |
| BILLIE JOHNSON | 13090 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9672 |
| BILLIE JOHNSON | 3455 CARDIFF AVE | | | | CINCINNATI | OH | 45209-1317 |
| BILLIE JONES | 5935 THREE MILE DR | | | | DETROIT | MI | 48224-2646 |
| BILLIE JONES | PO BOX 1723 | | | | RIDGELAND | MS | 39158-1723 |
| BILLIE JOSLIN | 3603 SLOAN AVE | | | | ANDERSON | IN | 46013-2230 |
| BILLIE JOYCE MCCOWN | 3609 LYNNDALE | | | | FORT WORTH | TX | 76133-2148 |
| BILLIE JOYCE SAWYER ESTATE TR | JAMES P SAWYER TTEE | U/A DTD 12/31/2003 | 2513 44TH STREET | | LUBBOCK | TX | 79413-3623 |
| BILLIE K NORDYKE | 524 WATERVLIET AVE APT B | | | | DAYTON | OH | 45420-2500 |
| BILLIE KAJMA | 46116 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-5359 |
| BILLIE KEATHLEY | 4230 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9680 |
| BILLIE KEELS | PO BOX 431168 | | | | PONTIAC | MI | 48343-1168 |
| BILLIE KELLY | 3310 W GRACELAWN AVE | | | | FLINT | MI | 48504-1477 |
| BILLIE KINGSLEY | 6035 S TRANSIT RD LOT 82 | | | | LOCKPORT | NY | 14094-6322 |
| BILLIE KIRBY | 6731 W 15TH ST | | | | INDIANAPOLIS | IN | 46214-3341 |
| BILLIE KIRKPATRICK | 33410 WEXFORD ST | | | | WESTLAND | MI | 48185-2870 |
| BILLIE KIRSTEIN | 27318 TYRRELL AVE APT C6 | | | | HAYWARD | CA | 94544-4545 |
| BILLIE KYRIAKIDES | 4717 HATCHERY RD | | | | WATERFORD | MI | 48329-3634 |
| BILLIE L CHAMBERS | 605 W ELM ST | | | | AUBURN | MI | 48611-9440 |
| BILLIE L FRYMAN | 1758 BOYERS CHAPEL ROAD | | | | SADIEVILLE | KY | 40370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLIE L GIRDLEY-BAYS | CRAIG A GIRDLEY | 7787 OAKLAND PL | | | WATERFORD | MI | 48327-1420 |
| BILLIE L HORINE AND | DEBORAH M MAGEE JTWROS | 514 E CEDAR ST | | | OLATHE | KS | 66061-4767 |
| BILLIE L MARR GARDNER | RT. 6 BOX 6128 | | | | EUFALA | OK | 74432-9001 |
| BILLIE L ONEIL | 2076 DIAMOND AVE | | | | FLINT | MI | 48532-4536 |
| BILLIE L OSBORNE | 9850 SOUTH PALMER ROAD | | | | NEW CARLISLE | OH | 45344-2024 |
| BILLIE L PORTERFIELD (IRA) | FCC AS CUSTODIAN | 5340 ZIMMER RD | | | WILLIAMSTON | MI | 48895-9180 |
| BILLIE L REESE | 2697 P.O. BOX | | | | GADSDEN | AL | 35903-0000 |
| BILLIE L TAYLOR | 646 BRISTOL CHAMPION | TOWNLINE RD NW | | | WARREN | OH | 44481-9405 |
| BILLIE LAIN | 1106 SAINT CLAIR AVE | | | | HAMILTON | OH | 45015-2052 |
| BILLIE LANSING | RR 3 BOX 597 | | | | FORT GAY | WV | 25514-9795 |
| BILLIE LANTIS | 527 DUTCH HILL DR | | | | LANSING | MI | 48917-3456 |
| BILLIE LAWRENCE | 7179 BRITTWOOD LN | | | | FLINT | MI | 48507-4621 |
| BILLIE LEAPER | 2780 MOROCCO RD | | | | IDA | MI | 48140-9533 |
| BILLIE LEWIS | 1910 ROBERT T LONGWAY | | | | FLINT | MI | 48503 |
| BILLIE LEWIS | 2003 PETERSON AVE | | | | JANESVILLE | WI | 53548-1464 |
| BILLIE LEWIS | 609 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-6317 |
| BILLIE LIXIE AND | CURTIS R LIXIE JTWROS | TOD BENEFICIARIES ON FILE | SUBJECT TO STA TOD RULES | 6390 CARROLL CIRCLE | ST. CLOUD | FL | 34771-9772 |
| BILLIE LONG | 5218 MILLER ST | | | | INDIANAPOLIS | IN | 46241-3939 |
| BILLIE LOU GREEN LIVING TRUST | BILLIE LOU GREEN TTEE | 3956 US HWY 59 NO | | | TENAHA | TX | 75974 |
| BILLIE LUCIUS | 2995 SW DISHONG AVE | | | | ARCADIA | FL | 34266-8180 |
| BILLIE LUNA | 17105 KENTON DR APT 301C | | | | CORNELIUS | NC | 28031-5655 |
| BILLIE M RAGANS | 768   N PAUL L DUNBAR ST | | | | DAYTON | OH | 45407-1927 |
| BILLIE M RASMUSSEN, TTEE | THE LESLIE & BILLIE RASMUSSEN | FAMILY TRUST U/A/D 09/17/92 | 235 WOODCREST WAY | | AUBURN | CA | 95603-5526 |
| BILLIE M THORNBURG (IRA) | FCC AS CUSTODIAN | 4529 HADLEY ST | | | HALTOM CITY | TX | 76117-3612 |
| BILLIE M. DRIVER | TOD REGISTRATION | 5219 WALNUT GROVE ROAD | | | MEMPHIS | TN | 38117-2809 |
| BILLIE MABREY | PO BOX 598 | | | | WALTON | IN | 46994-0598 |
| BILLIE MAE SWATEK | 1302 BISCAYNE DR | | | | LITTLE ROCK | AR | 72227-5817 |
| BILLIE MAHAN | 1117 ART GALLERY RD | | | | BEDFORD | IN | 47421-8197 |
| BILLIE MALCOLM | PO BOX 252 | 8706 LAKE ROAD | | | BARKER | NY | 14012-0252 |
| BILLIE MANGOLD | 718 ANGELWING LN | | | | FREDERICK | MD | 21703-2210 |
| BILLIE MARIE HAYES | T.O.D. NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 102 HENNING ROAD | | MONTPELIER | VT | 05602-8791 |
| BILLIE MARSHALL | 2210 PARKLAKE PT | | | | VENICE | FL | 34293-3824 |
| BILLIE MARTIN | 290 CLARK ST APT 3 | | | | MONTROSE | MI | 48457-9462 |
| BILLIE MAY JR | 2226 MALIBU CT | | | | ANDERSON | IN | 46012-4716 |
| BILLIE MCCHESTER | 517 W FOSS AVE | | | | FLINT | MI | 48505-2088 |
| BILLIE MCCOY | 1501 DRUID DR | | | | COPLEY | OH | 44321-2007 |
| BILLIE MCDONALD | 3672 LAKEWOOD SHORES DR | | | | HOWELL | MI | 48843-6808 |
| BILLIE MCGIBONEY | 5135 COOK ST NE | | | | COVINGTON | GA | 30014-6207 |
| BILLIE MCGOWAN | PO BOX 10338 | | | | BRADENTON | FL | 34282-0338 |
| BILLIE MCGREW | 508 MANTLEBROOK DR | | | | DESOTO | TX | 75115-2933 |
| BILLIE MCGUIRE | 3722 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1021 |
| BILLIE MCINTOSH | 6820 ORANGE LN | | | | FLINT | MI | 48505-1943 |
| BILLIE MCKINNEY | 5639 BUNKER HILL RD | | | | BIRCHWOOD | TN | 37308-5151 |
| BILLIE MEIER | 10167 WILLARD ROAD | | | | MILLINGTON | MI | 48746-9312 |
| BILLIE MELTON | 16310 GOLDEN SAGE LN | | | | CYPRESS | TX | 77429-1622 |
| BILLIE MEYER | 3551 TYLERSVILLE RD LOT 24 | | | | HAMILTON | OH | 45011-8051 |
| BILLIE MILLER | 1650 E GIER RD | | | | ADRIAN | MI | 49221-9666 |
| BILLIE MILLER | 9246 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9287 |
| BILLIE MINER | 602 E 27TH ST | | | | ANDERSON | IN | 46016-5400 |
| BILLIE MITCHELL | 1013 W 1ST ST | | | | MUNCIE | IN | 47305-2102 |
| BILLIE MOCK | 2181 N 100 W | | | | PORTLAND | IN | 47371-8052 |
| BILLIE MOORE | 2020 JENNER LN | | | | SAINT LOUIS | MO | 63138-1210 |
| BILLIE MOORE | 365 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-8919 |
| BILLIE MORRELL | 3320 ARAGON DR | | | | LANSING | MI | 48906-3503 |
| BILLIE MORRIS | 2504 FAIRWAY DR | | | | BEL AIR | MD | 21015-6328 |
| BILLIE MULL | 7 PARIS DR SW | | | | ROME | GA | 30165-3907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLIE MURPHY | 160 SW 1951ST RD | | | | KINGSVILLE | MO | 64061-9249 |
| BILLIE N COOPER | 2490 GUNN RD | | | | HOLT | MI | 48842-1050 |
| BILLIE N FYKE | 3402 LONGHERRIDGE DR | | | | PEARLAND | TX | 77581-6114 |
| BILLIE N SCHERER | 4 MARYMONT DR | | | | PIQUA | OH | 45356-4228 |
| BILLIE NASH | 1007 MARTHA ST | | | | SAGINAW | MI | 48601-2347 |
| BILLIE NASH | PO BOX 748 | | | | INDIAN RIVER | MI | 49749-0748 |
| BILLIE NEWLAND | 8898 OLD STATE ROAD 37 N | | | | MARTINSVILLE | IN | 46151-7666 |
| BILLIE O ROWLAND | BY KEITH & BILLIE ROWLAND | 1267 E RIVIERA DR | | | TEMPE | AZ | 85282-5536 |
| BILLIE ODNEAL | 2320 WOODROW WILSON BLVD APT 3 | | | | WEST BLOOMFIELD | MI | 48324-1712 |
| BILLIE OLIVER | 801 18TH ST | | | | JACKSON | MI | 49203-1419 |
| BILLIE ONEIL | 2076 DIAMOND AVE | | | | FLINT | MI | 48532-4536 |
| BILLIE OSBORN | 13305 E 335TH ST | | | | ARCHIE | MO | 64725-9137 |
| BILLIE OSBORNE | 9850 S PALMER RD | | | | NEW CARLISLE | OH | 45344-2024 |
| BILLIE OWEN | 1137 S EAST ST | | | | LEBANON | IN | 46052-2915 |
| BILLIE OXLEY | 18013 COUNTY ROAD 125 | | | | PEARLAND | TX | 77581-6276 |
| BILLIE P EAGLER | 2592  LYDIA S.W. | | | | WARREN | OH | 44481-8618 |
| BILLIE PAHSSEN | 2165 GERALDINE ST | | | | PRESCOTT | MI | 48756-9352 |
| BILLIE PARKER | 4057 MOKENA AVE | | | | NORTH PORT | FL | 34286-6660 |
| BILLIE PATRICK | PO BOX 521 | | | | CANAL WINCHESTER | OH | 43110-0521 |
| BILLIE PFIEFFER | 7025 GRAMPIAN WAY | | | | INDIANAPOLIS | IN | 46254-4309 |
| BILLIE PHILLIPS | 8057 CRABB RD | | | | TEMPERANCE | MI | 48182-9553 |
| BILLIE PICKLER | 6476 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8583 |
| BILLIE PITCHFORD | 12301 W CLARK RD | | | | EAGLE | MI | 48822-9635 |
| BILLIE POFF | G-4207 E CARPENTER RD | | | | FLINT | MI | 48506 |
| BILLIE POLLOCK | 461 FLETCHER RD | | | | BRANDON | MS | 39042-8544 |
| BILLIE POWERS | 43505 MEDEA DR | | | | CLINTON TOWNSHIP | MI | 48036-1296 |
| BILLIE PRENTICE | 1467 MARQUETTE ST | | | | JANESVILLE | WI | 53546-2420 |
| BILLIE PRITCHETT | 6137 KENWORTHY CT | | | | FLINT | MI | 48532-5322 |
| BILLIE QUEEN | 335 AUSTIN RD | | | | STOCKBRIDGE | GA | 30281-1226 |
| BILLIE R VANOSS | 1962 EAST SPRING VALLEY PKE | | | | DAYTON | OH | 45458 |
| BILLIE R. MEADOR & | PATRICIA V. MEADOR JTWROS | 315 FAIRLAWN ROAD | | | LOUISVILLE | KY | 40207 |
| BILLIE RAGANS | 768 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-5927 |
| BILLIE RAY | 2247 SAFFORD AVE | | | | COLUMBUS | OH | 43223-1732 |
| BILLIE RAYNES | 35700 E MICHIGAN AVE APT 212 | | | | WAYNE | MI | 48184-1642 |
| BILLIE REED | 2509 RODEO ST | | | | FORT WORTH | TX | 76119-4636 |
| BILLIE REITH-DAMBRA | 2115 MAPLEWOOD RD | | | | FORT WAYNE | IN | 46819-1644 |
| BILLIE RICHMOND | 13901 ARCTURUS AVE | | | | GARDENA | CA | 90249-2804 |
| BILLIE RIDDLE | 8700 HALORAN LANE | | | | DAYTON | OH | 45414-2408 |
| BILLIE ROSS | 15404 WOODWORTH | | | | REDFORD | MI | 48239-3967 |
| BILLIE ROTENBERRY | 402 N FM 113 | | | | WEATHERFORD | TX | 76088-8801 |
| BILLIE RUBY | 22 SAND LAND DR | | | | ATTICA | MI | 48412-9102 |
| BILLIE S BROWN | 217   ELMHURST RD | | | | DAYTON | OH | 45417-1420 |
| BILLIE SALAZAR | 105 TUDOR DR | | | | LANSING | MI | 48906-1663 |
| BILLIE SALI | 3080 W CLEVELAND RD | | | | PERRINTON | MI | 48871-9680 |
| BILLIE SAUNDERS | 250 ALLEN ST APT 103E | | | | DAYTON | OH | 45410-1945 |
| BILLIE SCHERER | 4 MARYMONT DR | | | | PIQUA | OH | 45356-4228 |
| BILLIE SCOTT | 2000 E ARAPAHO RD APT 6103 | | | | RICHARDSON | TX | 75080-3192 |
| BILLIE SHARON ELLES SEP IRA | FCC AS CUSTODIAN | U/A 4/11/97 | 429 COLBORNE DR | | EVANSVILLE | IN | 47725-8101 |
| BILLIE SHEETS | 1810 SHELBY CT | | | | NORMAN | OK | 73071-2212 |
| BILLIE SHERMAN | 3237 CARTER ST | | | | SAGINAW | MI | 48601-4053 |
| BILLIE SHORT | 43 GATEWAY DR | | | | WATERFORD | MI | 48328-3418 |
| BILLIE SIGMAN | 4507 WESWILMAR DR | | | | HOLT | MI | 48842-1645 |
| BILLIE SIMMONS | 5712 S INTERSTATE HIGHWAY 45 | | | | WILMER | TX | 75172-3314 |
| BILLIE SIMS | 2472 S MCCLELLAND ST | | | | COVINGTON | IN | 47932-8019 |
| BILLIE SMITH | 2148 BLAKE AVE | | | | DAYTON | OH | 45414-3317 |
| BILLIE SMITH | 35541 RONALD ST | | | | ROMULUS | MI | 48174-3362 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BILLIE SMITH | 411 FOWLER RD | | | TAHLEQUAH | OK | 74464-8822 |
| BILLIE SMITH | 6243 SLOAN DR | | | ALTOONA | AL | 35952-8512 |
| BILLIE SPROLES | 4779 UTICA RD | | | WAYNESVILLE | OH | 45068-9371 |
| BILLIE ST CLAIR | PO BOX 177 | | | FRANKTON | IN | 46044-0177 |
| BILLIE STAGE | 2733 CHAMPION RIDGE DR | | | LAKELAND | FL | 33813-5870 |
| BILLIE STANLEY | 420 GIBBS ST | | | PLAINFIELD | IN | 46168-1308 |
| BILLIE STAPLETON | 120 HILLTOP DR | | | DAYTON | OH | 45415-1217 |
| BILLIE STEPHENS | 2920 JASPER RD | | | XENIA | OH | 45385-8424 |
| BILLIE STRINGER | 450 CREAX RD | | | AXIS | AL | 36505-4724 |
| BILLIE STURGILL | 1232 N MAPLE ST | | | EATON | OH | 45320-1234 |
| BILLIE SUMMERS | 4160 N IRISH RD | | | DAVISON | MI | 48423-8910 |
| BILLIE T GREENBERG | 5650 GLEN ERROL RD NW | | | ATLANTA | GA | 30327-4854 |
| BILLIE T MIXON | 1820 DARTMOUTH LANE | | | CORSICANA | TX | 75110-2206 |
| BILLIE T MIXON IRA | FCC AS CUSTODIAN | 1820 DARTMOUTH LANE | | CORSICANA | TX | 75110-2206 |
| BILLIE TALMADGE | 18431 SOUTH HENLEY AVENUE | | | PEEPLES VLY | AZ | 86332-7617 |
| BILLIE TAYLOR | 646 BRISTOL CHAMPION TOWNLINE RD NW | | | WARREN | OH | 44481-9405 |
| BILLIE TAYLOR | APT 2 | 4107 ROOSEVELT BOULEVARD | | MIDDLETOWN | OH | 45044-6655 |
| BILLIE THEDFORD | 5308 SOUTH DR | | | FORT WORTH | TX | 76132-1623 |
| BILLIE THOMPSON | 2716 AURORA DR | | | LANSING | MI | 48910-3709 |
| BILLIE THORNTON | 125 BOOKER ST | | | MADISON | IL | 62060-1657 |
| BILLIE THORNTON | 3024 WALLACE DRIVE | | | SHREVEPORT | LA | 71119-3304 |
| BILLIE THREET | 548 ALLEN ST | | | CLIO | MI | 48420-1579 |
| BILLIE THRELKELD | 3024 FALCON DR | | | INDIANAPOLIS | IN | 46222-1337 |
| BILLIE THROGMORTON | 420 E 55TH ST | | | ANDERSON | IN | 46013-1746 |
| BILLIE TITUS GRAY | 609 SOMMERS AVE | | | WABASH | IN | 46992-2021 |
| BILLIE TRIPPLETT | 2914 MOUNT ELLIOTT ST | | | DETROIT | MI | 48207-3405 |
| BILLIE TUCKER | 1085 ROSEDALE AVE | | | FLINT | MI | 48505-2923 |
| BILLIE TUCKER | 8701 W MOORESVILLE RD | | | CAMBY | IN | 46113-9216 |
| BILLIE TURNER | PO BOX 528 | | | MOUNT MORRIS | MI | 48458-0528 |
| BILLIE VANCE | 1424 HAMILTON DR | | | GREENWOOD | IN | 46143-7031 |
| BILLIE W ABDON | 13000 STATE RTE 348 | | | OTWAY | OH | 45657-9501 |
| BILLIE WALDEN | 204 W MAPLE AVE | | | SCOTTVILLE | MI | 49454-1053 |
| BILLIE WALLACE | 2102 OAK FOREST DR | | | NORMAN | OK | 73071-6325 |
| BILLIE WALTERS | 135 COURT STREET | | | COLUMBIANA | OH | 44408-1134 |
| BILLIE WALTZ | 395 COURTNEY | | | GALESBURG | MI | 49053-9694 |
| BILLIE WARD | 123 S HANLON ST | | | WESTLAND | MI | 48186-4338 |
| BILLIE WATHEN | 7962 SHARON DR | | | AVON | IN | 46123-8415 |
| BILLIE WEATHERFORD | 38 W MAIN ST | | | BROWNSBURG | IN | 46112-1242 |
| BILLIE WEBSTER | 635 FLAT ROCK DR | | | PAULDING | OH | 45879-9241 |
| BILLIE WEHMEIR | 14411 S SMART RD | | | GREENWOOD | MO | 64034-8926 |
| BILLIE WHEELER | 592 STATE ROUTE 88 NW | | | BRISTOLVILLE | OH | 44402-9731 |
| BILLIE WILBANKS | 4137 JOY LEE ST | | | FORT WORTH | TX | 76117-2916 |
| BILLIE WILLIAMS | 22680 CIVIC CENTER DR APT A3 | | | SOUTHFIELD | MI | 48033-2679 |
| BILLIE WILLIAMS | 2291 FARMER ST APT 216 | | | SAGINAW | MI | 48601-4667 |
| BILLIE WILLIAMS | 3470 TOWNLINE RD | | | BIRCH RUN | MI | 48415-9075 |
| BILLIE WILLS | 2224 GOLFSIDE ROAD | | | YPSILANTI | MI | 48197 |
| BILLIE WILSON | 1943 ECKLEY AVE | | | FLINT | MI | 48503-4527 |
| BILLIE WISE | 48050 HULL RD | | | BELLEVILLE | MI | 48111-4280 |
| BILLIE WISNER | 4413 PITT ST | | | ANDERSON | IN | 46013-2445 |
| BILLIE WOOD JR | 7337 S SHAKER DR | | | WATERFORD | MI | 48327-1036 |
| BILLIE WOODS | 31 W DAWN DR | | | TEMPE | AZ | 85284-3038 |
| BILLIE WOOLEY | 5312 S GENESEE RD | | | GRAND BLANC | MI | 48439-7961 |
| BILLIE WRIGHT | 1614 WOODLIN DR | | | FLINT | MI | 48504-1683 |
| BILLIE WYCKOFF | 506 HICKERIA WAY | | | WINDER | GA | 30680-3676 |
| BILLIE YARBROUGH | 560 JOANN RD | | | SOMERVILLE | TN | 38068-6018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLIG TRUCKING INC | 5318 OAKVIEW DR | | | | ALLENTOWN | PA | 18104 |
| BILLIG, CAROLE | 6065 WINDWARD ST | | | | NORTH BRANCH | MI | 48461-9762 |
| BILLIK, MIKULAS | 786 WOOD AVE | | | | COLONIA | NJ | 07067-1916 |
| BILLIN SUZANNE | 2519 ALYDAR DR | | | | WEXFORD | PA | 15090-7954 |
| BILLIN, MARTIN P | 342 ARLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-2806 |
| BILLING'S AUTOMOTIVE | 902-1 BLANDING BLVD | | | | ORANGE PARK | FL | 32065-6206 |
| BILLING, ROBERT A | 5777 CIDER MILL DR | | | | FENTON | MI | 48430-9296 |
| BILLING, ROYAL T | 20330 237TH AVE SE | C/O SUE MOORE | | | MAPLE VALLEY | WA | 98038-8925 |
| BILLING, TIMOTHY J | 1535 WHITE OAK WAY | | | | SAN CARLOS | CA | 94070-4831 |
| BILLINGER, JOHN A | 2252 COUNTY ROAD 1327 | | | | BLANCHARD | OK | 73010-3546 |
| BILLINGER, JOSEPHINE | 1915 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3624 |
| BILLINGHAM, DEBORAH JEAN | 655 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| BILLINGHAM, EARL D | 632 SEASHORE RD | | | | CAPE MAY | NJ | 08204-4616 |
| BILLINGHAM, JAMES R | 655 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| BILLINGHIRE, TRICIA R | 1023 W CHARLESTON AVE | | | | PHOENIX | AZ | 85023-1513 |
| BILLINGHIRE, TRICIA R | 4404 BRAMBLERIDGE LANE | | | | MIDLAND | MI | 48640-3101 |
| BILLINGS ANNE | 226 NE 8TH AVE | | | | DEERFIELD BEACH | FL | 33441-2116 |
| BILLINGS ANTHONY | 36577 PARK PLACE DR | | | | STERLING HEIGHTS | MI | 48310-4222 |
| BILLINGS ARCHIE G (481128) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BILLINGS AUTOMOTIVES | HWY 2 WEST RR#3 | | BROOKVILLE ON K6V 5T3 CANADA | | | | |
| BILLINGS BENJAMIN C (466883) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BILLINGS EDWARD | 19 CHICKADEE DRIVE | | | | ALFRED | ME | 04002-3741 |
| BILLINGS FREIGHT SYSTEMS INC | 317 GREEN NEEDLES DR | | | | LEXINGTON | NC | 27295-8642 |
| BILLINGS JACK D (660834) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BILLINGS LYLE LEE (428509) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BILLINGS SALE & SERVICE | 231 E MCPHERSON HWY | | | | CLYDE | OH | 43410-1239 |
| BILLINGS SALE & SERVICE | PO BOX 177 | | | | CLYDE | OH | 43410-0177 |
| BILLINGS THEOPHUS L (434764) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BILLINGS TRUST | WAYNE S BILLINGS & | DONNA M BILLINGS TTEES | U/A DTD 11/30/94 | 4474 SUMMIT RIDGE | SLINGER | WI | 53086-9363 |
| BILLINGS, ANDREW E | 5921 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3019 |
| BILLINGS, BARBARA J | 3292 E FISHER RD | | | | BAY CITY | MI | 48706-3226 |
| BILLINGS, BERNICE V | 6106 E HILL RD | | | | GRAND BLANC | MI | 48439-9103 |
| BILLINGS, BRIAN J | 257 COUNTY ROUTE 1 | | | | BOMBAY | NY | 12914-2606 |
| BILLINGS, BRIAN JAY | 257 COUNTY ROUTE 1 | | | | BOMBAY | NY | 12914-2606 |
| BILLINGS, CALVIN | 17285 LINCOLN DR | | | | SOUTHFIELD | MI | 48076-7228 |
| BILLINGS, CARL | 327 S 24TH ST | | | | SAGINAW | MI | 48601-6335 |
| BILLINGS, CARMON R | 3411 FOREST HILL AVE | | | | FLINT | MI | 48504-2242 |
| BILLINGS, CARMON RENE | 3411 FOREST HILL AVE | | | | FLINT | MI | 48504-2242 |
| BILLINGS, CHARLES J | 3175 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9310 |
| BILLINGS, CHARLES JOSEPH | 3175 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9310 |
| BILLINGS, COLLEEN A | 14477 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1955 |
| BILLINGS, DARNELL E | 13514 SAINT LOUIS ST | | | | DETROIT | MI | 48212-1306 |
| BILLINGS, DAVID | 13514 SAINT LOUIS ST | | | | DETROIT | MI | 48212-1306 |
| BILLINGS, DAVID B | 21510 W 54TH ST | | | | SHAWNEE | KS | 66226-9768 |
| BILLINGS, DONALD D | 8025 SHARON HOPE DR | | | | GOODRICH | MI | 48438-9424 |
| BILLINGS, DOROTHY B | 304 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6784 |
| BILLINGS, EDDIE H | 826 PEELED CHESTNUT LN | | | | SPARTA | TN | 38583-6978 |
| BILLINGS, EDNA SUE | 210 TRAVIS CT APT 301 | | | | SCHAUMBURG | IL | 60195-5112 |
| BILLINGS, EDWARD J | PO BOX 7548 | | | | ANN ARBOR | MI | 48107-7548 |
| BILLINGS, ELIZABETH | 2203 WOODFIELD RD | | | | OKEMOS | MI | 48864-3228 |
| BILLINGS, EVELYN J | 1960 S WARREN RD | | | | OVID | MI | 48866-9528 |
| BILLINGS, GERALD N | 15615 NE 116TH ST | | | | KEARNEY | MO | 64060-9061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLINGS, HAROLD L | 7135 W BROOMFIELD RD | | | | REMUS | MI | 49340-9673 |
| BILLINGS, JACOB W | 3743 EVERGREEN PKWY | | | | FLINT | MI | 48503-4565 |
| BILLINGS, JACOB WILLIAM | 1917 BASIL LN | | | | FLINT | MI | 48504-7069 |
| BILLINGS, JAMES A | 1922 ROCKCREEK LN | | | | FLINT | MI | 48507-2275 |
| BILLINGS, JAMES E | 13514 SAINT LOUIS ST | | | | DETROIT | MI | 48212-1306 |
| BILLINGS, JAMES M | 5 ALLISON LN | | | | NEW MILFORD | CT | 06776-3868 |
| BILLINGS, JEROME C | 14477 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1955 |
| BILLINGS, JOHN A | PO BOX 942 | | | | SAGINAW | MI | 48606-0942 |
| BILLINGS, JOHN J | HC 3 BOX 3481 | | | | WAPPAPELLO | MO | 63966-9724 |
| BILLINGS, JOSEPH | 4825 MARGARET CT | | | | BRIDGEPORT | MI | 48722-9514 |
| BILLINGS, JOSEPH L | 5340 COUNTY LINE RD | | | | KANSAS CITY | KS | 66106-3263 |
| BILLINGS, KATHLEEN B | 1618 ALPHA ST | | | | LANSING | MI | 48910-1802 |
| BILLINGS, KENNETH M | 2895 S MERIDIAN RD | | | | OVID | MI | 48866-9491 |
| BILLINGS, LARRY R | 13032 HOGAN RD | | | | LINDEN | MI | 48451-8689 |
| BILLINGS, LINDA J | 2314 PUMPKIN CREEK LN | | | | SPRING HILL | TN | 37174-7502 |
| BILLINGS, LOUISE | 13514 SAINT LOUIS ST | | | | DETROIT | MI | 48212-1306 |
| BILLINGS, MARCUS L | PO BOX 47025 | | | | ATLANTA | GA | 30362-0025 |
| BILLINGS, MARTHA L | 1005 N WOLFE ST | | | | MUNCIE | IN | 47303-5045 |
| BILLINGS, MARY K | 13269 LAKE POINT BOULEVARD | | | | BELLEVILLE | MI | 48111-2287 |
| BILLINGS, MURLE F | 4095 WEST SHEPARD | | | | SAINT LOUIS | MI | 48880 |
| BILLINGS, OLEN R | 999 CREED WRIGHT RD | | | | WALLING | TN | 38587-5131 |
| BILLINGS, PAMELA | 17285 LINCOLN DR | | | | SOUTHFIELD | MI | 48076-7228 |
| BILLINGS, PRESTON S | PO BOX 232 | | | | KIRKVILLE | NY | 13082-0232 |
| BILLINGS, ROBERT | 6150 WATERMELON RD | | | | NORTHPORT | AL | 35473-7104 |
| BILLINGS, ROBERT C | 3135 HUNT RD | | | | ACWORTH | GA | 30102-2004 |
| BILLINGS, ROBERT F | 9123 TANBAY ST | | | | COMMERCE TOWNSHIP | MI | 48382-4360 |
| BILLINGS, ROBERT L | 1433 BEECH ST SW | | | | WYOMING | MI | 49509-3816 |
| BILLINGS, ROBERT L | 311 MINNESOTA ST | | | | LAWRENCE | KS | 66044-4666 |
| BILLINGS, ROGER G | PO BOX 333 | | | | SOLVANG | CA | 93464-0333 |
| BILLINGS, RONALD E | 5326 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9186 |
| BILLINGS, SANDRA A | 94 MANDARIN DR | | | | ROCHESTER | NY | 14626-3856 |
| BILLINGS, SCOTT | 2314 PUMPKIN CREEK LN | | | | SPRING HILL | TN | 37174-7502 |
| BILLINGS, SHIRLEY | 1805 N 86TH ST | | | | KANSAS CITY | KS | 66112-1627 |
| BILLINGS, STEVEN M | 23148 SAGEBRUSH | | | | NOVI | MI | 48375-4169 |
| BILLINGS, THOMAS J | 145 ROSWELL AVE | | | | BUFFALO | NY | 14207-1016 |
| BILLINGS, WILLIAM R | 63 BAYLEY RD | | | | MASSENA | NY | 13662-2432 |
| BILLINGS, WILMA J | 184 N DIETZ RD | | | | WEBBERVILLE | MI | 48892-9216 |
| BILLINGS, ZANE D | 35976 SUMMERS ST | | | | LIVONIA | MI | 48154-5266 |
| BILLINGSLEA JR, WILSON | 24505 US HIGHWAY 431 | | | | FIVE POINTS | AL | 36855-2125 |
| BILLINGSLEA JR, WILSON | 2760 CEDAR TRACE DR | | | | ELLENWOOD | GA | 30294 |
| BILLINGSLEA, CLYDE | 12641 WHITE FIR WAY | | | | VICTORVILLE | CA | 92392-7526 |
| BILLINGSLEA, GEORGE E | 152 LOWELL LN | | | | WEST SENECA | NY | 14224-1547 |
| BILLINGSLEY AMOCO | 1725 S FRANKLIN ST | | | | DECATUR | IL | 62521-5229 |
| BILLINGSLEY AUTO SERVICE | 864 N MAIN ST | | | | DECATUR | IL | 62521-1026 |
| BILLINGSLEY AUTOMOTIVE | 8176 E BRAINERD RD | | | | CHATTANOOGA | TN | 37421-4301 |
| BILLINGSLEY BENNETT TERRY (ESTATE OF) (636518) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BILLINGSLEY WILBUR E (626435) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BILLINGSLEY WILFRED (470583) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BILLINGSLEY WILSON P (473031) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BILLINGSLEY, BEVERLY | 21832 FERNCUKO ST | | | | TEHACHAPI | CA | 93561-8154 |
| BILLINGSLEY, BEVERLY J | 21832 FERNCUKO ST | | | | TEHACHAPI | CA | 93561-8154 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BILLINGSLEY, CARRIE L | 4517 ROBBINS GROVE DR | | | FLORISSANT | MO | 63034-2838 |
| BILLINGSLEY, CHARLES C | PO BOX 150327 | | | ATLANTA | GA | 30315-0185 |
| BILLINGSLEY, CONSTANCE M | 7800 E JEFFERSON AVE APT 1500 | | | DETROIT | MI | 48214-2576 |
| BILLINGSLEY, ETHEL J | 9 LONGERON DR | | | BALTIMORE | MD | 21220-4525 |
| BILLINGSLEY, GEORGE A | 2337 CHICAGO BLVD | | | DETROIT | MI | 48206-3002 |
| BILLINGSLEY, GEORGE W | 9248 CEMETERY RD | | | BOWLING GREEN | KY | 42103-9839 |
| BILLINGSLEY, HAROLD L | 2660 WILLIAMS AVE | | | PALERMO | CA | 95968-9605 |
| BILLINGSLEY, JAID E | APT J | 4220 CAMARGO DRIVE | | DAYTON | OH | 45415-3315 |
| BILLINGSLEY, JAMES P | 1402 N EXETER AVE | | | INDIANAPOLIS | IN | 46222-2921 |
| BILLINGSLEY, JANET E | 3564 LAKEWOOD CT | | | HAMILTON | OH | 45011-7186 |
| BILLINGSLEY, JANET ELAINE | 3564 LAKEWOOD CT | | | HAMILTON | OH | 45011-7186 |
| BILLINGSLEY, JILL L | 5514 WINTHROP BLVD | | | FLINT | MI | 48505-5137 |
| BILLINGSLEY, JOSEPH M | R R 1 BOX 270 BA | | | FILLMORE | IN | 46128 |
| BILLINGSLEY, KURTIS D | 2101 108TH AVE NE | | | NORMAN | OK | 73026-8164 |
| BILLINGSLEY, LAURA B | 5201 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094-9635 |
| BILLINGSLEY, LEA E | 1184 SALEM CHIPLEY RD | | | PINE MOUNTAIN | GA | 31822-4612 |
| BILLINGSLEY, MAJOR | 1374 W 27TH ST | | | INDIANAPOLIS | IN | 46208-5349 |
| BILLINGSLEY, MARK | 1712 WENDELL AVE | | | LIMA | OH | 45805-3159 |
| BILLINGSLEY, MICHAEL G | 921 WISE ST | | | OXFORD | MI | 48371-4575 |
| BILLINGSLEY, RAYMOND L | 21832 FERNCUKO ST | | | TEHACHAPI | CA | 93561-8154 |
| BILLINGSLEY, RICHARD D | RR 1 BOX 341B | | | TROY | PA | 16947-9759 |
| BILLINGSLEY, ROBERT L | 6214 DOROTHY LN | | | ROSCOE | IL | 61073-9265 |
| BILLINGSLEY, SADIE H | 527 N HAGUE AVE | | | COLUMBUS | OH | 43204-3409 |
| BILLINGSLEY, SHARON D | APT B | 111 EAST STREETER AVENUE | | MUNCIE | IN | 47303-1994 |
| BILLINGSLEY, SHIRLEY A | 9890 MERCY RD APT 5 | | | SAN DIEGO | CA | 92129-5023 |
| BILLINGSLEY, STEVEN C | 921 WISE ST | | | OXFORD | MI | 48371-4575 |
| BILLINGSLEY, STEVEN CARL | 921 WISE ST | | | OXFORD | MI | 48371-4575 |
| BILLINGSLEY, THERESA A | 1415 CHATHAM DR | | | FLINT | MI | 48505-2591 |
| BILLINGSLEY, TIMOTHY | 17401 ROSELAWN ST | | | DETROIT | MI | 48221-2554 |
| BILLINGSLEY, TONJA K | 1708 BLUE DANUBE ST  APT 2080 | | | ARLINGTON | TX | 76015-3159 |
| BILLINGSLEY, TONJA KAY | 3505 TIMBERWOOD CIR APT 2160 | | | ARLINGTON | TX | 76015-3135 |
| BILLINGSLEY, TONYA M | 3405 SWEETWATER RD | APT 112 | | LAWRENCEVILLE | GA | 30044-2448 |
| BILLINGSLEY, TONYA MARIE | 3405 SWEETWATER RD APT 112 | | | LAWRENCEVILLE | GA | 30044-2448 |
| BILLINGSLEY, TRAVIS | 2064 CANAAN DR SE | | | ATLANTA | GA | 30316-4930 |
| BILLINGSLEY, WILLIAM C | 13206 APPEL RD SE | | | LTL ORLEANS | MD | 21766-1505 |
| BILLINGSLEY, WILLIE L | 3007 HEDGE RUN CT | | | DAYTON | OH | 45415-2808 |
| BILLINGSLEY, WILLIE L | 4215 CURUNDU AVE | | | DAYTON | OH | 45416 |
| BILLINGSLEY, WILMA V | 2905 PROVINCE PL | | | PLANO | TX | 75075-7625 |
| BILLINGSLY, CARL-ANN A | 206 RIVER DR | | | CARROLLTON | GA | 30117-2125 |
| BILLINGSLY, ELAYNE H | 3381 SPRING VALLEY RD | | | DECATUR | GA | 30032-6819 |
| BILLINGSLY, PAUL R | 2163 SHANCEY LN | | | COLLEGE PARK | GA | 30349-3427 |
| BILLINGTON GALEN | BILLINGTON, GALEN | 2424 BELVEDERE BLVD | | TYLER | TX | 75702-2801 |
| BILLINGTON, ALMA C | 3570 LOVELACEVILLE RD APT H | | | PADUCAH | KY | 42001-5942 |
| BILLINGTON, BEDFORD J | PO BOX 189 | | | HILLSBORO | IL | 62049-0189 |
| BILLINGTON, CLAYTON N | 13400 NEAL RD | | | DAVISBURG | MI | 48350-3306 |
| BILLINGTON, FRANCES E | PO BOX 189 | | | HILLSBORO | IL | 62049-0189 |
| BILLINGTON, FRANCES F | APT 63 | 2230 SOUTH PATTERSON BOULEVARD | | DAYTON | OH | 45409-1940 |
| BILLINGTON, GARY C | 4939 KEELY LN | | | LUM | MI | 48412-9364 |
| BILLINGTON, GARY E | 376 SURREY HTS | | | WESTLAND | MI | 48186-3761 |
| BILLINGTON, GERALD G | PO BOX 1930 | | | SENECA | SC | 29679-1930 |
| BILLINGTON, GERALD M | 1139 WOODLOW ST | | | WATERFORD | MI | 48328-1359 |
| BILLINGTON, HELEN L | 13544 DOMINIC DR | | | WARREN | MI | 48088-1817 |
| BILLINGTON, MARY A | 1139 WOODLOW ST | | | WATERFORD | MI | 48328-1359 |
| BILLINGTON, NELSON L | 320 HIGH ST BOX 355 | | | GENEVA | IN | 46740 |
| BILLINGTON, ROBERT L | 305 E JEFFERSON ST | | | BLISSFIELD | MI | 49228-1325 |
| BILLINGTON, STELLA M | 6670 CROOKS RD | | | TROY | MI | 48098-1705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLINGTON, YVONNE | 2920 MACKEY LN | | | | SHREVEPORT | LA | 71118-2427 |
| BILLION AUTO CENTER OF SALEM | PO BOX 91440 | | | | SIOUX FALLS | SD | 57109-1440 |
| BILLION BUICK | 1800 9TH AVE SE | | | | WATERTOWN | SD | 57201-5307 |
| BILLION CHEVROLET | 4200 W 12TH ST | | | | SIOUX FALLS | SD | 57107-0238 |
| BILLION DOLLAR ROUNDTABLE INC | 11333 N CENTRAL EXPY STE 201 | | | | DALLAS | TX | 75243-6709 |
| BILLION DOLLAR ROUNDTABLE INC | 7131 APPLEWATER CT | | | | SPANISH FORT | AL | 36527-9060 |
| BILLION MOTORS, INC. | | | | | SIOUX FALLS | SD | 57105-5646 |
| BILLION MOTORS, INC. | 600 W 41ST ST | | | | SIOUX FALLS | SD | 57105-6404 |
| BILLION MOTORS, INC. | DAVID BILLION | 4200 W 12TH ST | | | SIOUX FALLS | SD | 57107-0238 |
| BILLION MOTORS, INC. | DAVID BILLION | 600 W 41ST ST | | | SIOUX FALLS | SD | 57105-6404 |
| BILLION SOUTHTOWN, INC. | 47025 SD HIGHWAY 44 | | | | WORTHING | SD | 57077-5732 |
| BILLION SOUTHTOWN, INC. | DAVID BILLION | 1800 9TH AVE SE | | | WATERTOWN | SD | 57201-5307 |
| BILLION SOUTHTOWN, INC. | DAVID BILLION | 47025 SD HIGHWAY 44 | | | WORTHING | SD | 57077-5732 |
| BILLION, GODWIN P | 14550 TALBOT DR | | | | WARREN | MI | 48088-7414 |
| BILLIPS ROBERT L (342891) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BILLIPS, ALVIN D | 1234 LATHROP ST | | | | LANSING | MI | 48912-2424 |
| BILLIPS, CAROL J | 465 DUNNIGAN DR | | | | VANDALIA | OH | 45377-2618 |
| BILLIPS, HASSIE E | HC 81 BOX 30 | C/O PATRICIA WILLIAMS | | | GREENVILLE | WV | 24945-9453 |
| BILLIPS, NORENE | 6254 BEECHFIELD DRIVE | | | | LANSING | MI | 48911-5731 |
| BILLIPS, PETER J | 430 E HOWE AVE | | | | LANSING | MI | 48906-3338 |
| BILLIPS, SAMMIE D | 18947 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611-5825 |
| BILLIRAE NASH | 24520 CHERNICK STREET | | | | TAYLOR | MI | 48180-2196 |
| BILLIS, ALBERT E | 9670 FAIRWOOD CT | | | | PORT ST LUCIE | FL | 34986-3250 |
| BILLISKI, MARION | 146 MACARTHUR BLVD | | | | BOURNE | MA | 02532-3902 |
| BILLITER R C ASSOCIATES INC | PO BOX 611 | | | | MILFORD | OH | 45150-0611 |
| BILLMAN, DAVID L | 8184 N SUGAR CREEK MYRTLE LN | | | | FAIRLAND | IN | 46126-9541 |
| BILLMAN, JACK D | 465 SEWELL BRANCH RD | | | | CLIFTON | TN | 38425-4203 |
| BILLMAN, JASON T | 8212 NW 79TH TER | | | | KANSAS CITY | MO | 64152-4205 |
| BILLMAN, KERRI M | 6417 CAPITOL LN APT C | | | | AVON | IN | 46123-4503 |
| BILLMAN, LEROY B | 6063 S. US #42 | | | | OSTRANDER | OH | 43061 |
| BILLMAN, RICHARD A | 6907 STEIN RD | | | | GREENWOOD | IN | 46143-8697 |
| BILLMAN, ROBERT F | 6171 LOOKOVER CT | | | | TOLEDO | OH | 43612-4230 |
| BILLMAN, STEVE A | 6390 BEECH CREEK RD | | | | CLIFTON | TN | 38425-5102 |
| BILLMANN, ORVILLE H | 3208 LOUISE ST | | | | SIMI VALLEY | CA | 93063-2227 |
| BILLMEIER, ALFRED | 1894 STEVES RD | | | | OMER | MI | 48749-9743 |
| BILLMEIER, DONALD E | 9525 WEBBER RD | | | | MUNGER | MI | 48747-9502 |
| BILLMEIER, EDWIN L | 101 W WILLIAMSBURG MNR | | | | ARLINGTON | TX | 76014-1050 |
| BILLMEIER, MARGORIE | 204 S HARRISON ST | | | | PILOT POINT | TX | 76258-4539 |
| BILLMEIER, WILLIAM G | 5388 IVY CT | | | | HOWELL | MI | 48843-6148 |
| BILLOCK, KATHLEEN A | 811 COUNTRY CLUB DR SE APT 2D | | | | RIO RANCHO | NM | 87124-5854 |
| BILLOCK, PAUL J | 322 N MARKET ST | | | | MARINE CITY | MI | 48039-3451 |
| BILLOCK, SHARON L | 7820 TIFFANY DR | | | | ALMONT | MI | 48003-8637 |
| BILLOCK, THOMAS | 1919 WILLOWOOD RD | | | | ROCHESTER HILLS | MI | 48307-4357 |
| BILLOCK, WILLIAM | 6905 AUGUSTA HILLS DR NE | | | | RIO RANCHO | NM | 87144-8486 |
| BILLOPS, LORETTA M | 685 JEFFERSON AVE | | | | BUFFALO | NY | 14204-1318 |
| BILLOTTI, CHARLES F | 50 HAY MARKET RD | | | | ROCHESTER | NY | 14624-4940 |
| BILLOTTI, EDWARD F | 46047 MORCEAU DR | | | | MACOMB | MI | 48044-6036 |
| BILLOTTI, JOHN S | 41575 JANET CIR | | | | CLINTON TOWNSHIP | MI | 48038-2056 |
| BILLOTTO, FREDERICK M | 14035 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5323 |
| BILLOW, CATHERINE MARIE | 864 DORO LN | | | | SAGINAW | MI | 48604-1113 |
| BILLOW, RITA L | PO BOX 275 | | | | MACEDONIA | OH | 44056 |
| BILLOW, STEPHEN J | PO BOX 297766 | | | | COLUMBUS | OH | 43229-7766 |
| BILLS DAVY LEE (ESTATE OF) (638784) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BILLS HALF PRICE BEDDING | PROFIT SHARING TRUST U/A 9/20/82 | 3569 FOWLER | | | FORT MYERS | FL | 33901-0925 |
| BILLS JR, LAWRENCE M | 1725 PARKWAY DR | | | | CARO | MI | 48723-1340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLS JR, ROBERT A | 777 WESTHILLS DR | | | | SOUTH LYON | MI | 48178-2532 |
| BILLS JR, ROBERT ARTHUR | 777 WESTHILLS DR | | | | SOUTH LYON | MI | 48178-2532 |
| BILLS JR, THEODORE R | 27093 CALIFORNIA ST | | | | TAYLOR | MI | 48180-4801 |
| BILLS LINDA | 4566 SHATTUCK RD | | | | SAGINAW | MI | 48603-2955 |
| BILLS ROBERT | BILLS, ROBERT | 122 N LOCUST ST | | | GREENCASTLE | IN | 46135-1312 |
| BILLS ROBERT | BILLS, SHIRLEY | 122 N LOCUST ST | | | GREENCASTLE | IN | 46135-1312 |
| BILLS ROBERT L (443220) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BILLS ROOFING INC | KERSTON, WILLIAM | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BILLS WILDA (425213) | ZESZUTEK C JAMES | 1233 MAIN ST STE 2001 | | | WHEELING | WV | 26003-2839 |
| BILLS, ANNA | 562 PALM ST | | | | MCKEESPORT | PA | 15132-7715 |
| BILLS, ARLENE M | 3158 RANDOLPH ST NW | | | | WARREN | OH | 44485-2525 |
| BILLS, BERTHA | 3229 BOWMAN RD | | | | BAY CITY | MI | 48706-1766 |
| BILLS, BETTY | 4099 BEN HOGAN DR | | | | FLINT | MI | 48506-1401 |
| BILLS, BETTY J | 4377 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9706 |
| BILLS, DALE E | 4377 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9706 |
| BILLS, DARIN P | 8261 FOSTER RD | | | | CLARKSTON | MI | 48346-1952 |
| BILLS, DENNIS R | 5401 W MI 36 | | | | PINCKNEY | MI | 48169-9614 |
| BILLS, DORIS ANN | 2952 TANGLEWYLDE DR | | | | LAND O LAKES | FL | 34638-7798 |
| BILLS, EDWIN C | 1131 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| BILLS, ELINOR S | 35 JULIO DR APT 414 | | | | SHREWSBURY | MA | 01545-3051 |
| BILLS, G L | 2625 ARCADY CIR | | | | LANCASTER | TX | 75134-2473 |
| BILLS, GAIL M | 777 WESTHILLS DR | | | | SOUTH LYON | MI | 48178-2532 |
| BILLS, HARROLD E | 5148 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8846 |
| BILLS, JAMES A | 1950 OLD TROY PIKE | | | | URBANA | OH | 43078-9480 |
| BILLS, JOHN D | 4910 ZINK RD | | | | MAYBEE | MI | 48159-9637 |
| BILLS, JOHN R | 8437 SKIPPERS CT | | | | AVON | IN | 46123-8981 |
| BILLS, JOYCE M | 1795 N 300 W | | | | TIPTON | IN | 46072-8553 |
| BILLS, JUDITH A | 1776 EASON | | | | WATERFORD | MI | 48328-1107 |
| BILLS, KAY | 6185 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9619 |
| BILLS, LAWRENCE MECARTA | 1725 PARKWAY DR | | | | CARO | MI | 48723-1340 |
| BILLS, LESLIE D | 9247 KEY WEST ST | | | | PORT CHARLOTTE | FL | 33981-3216 |
| BILLS, LORENZO | 795 SOMERVILLE RD | | | | HICKORY VALLEY | TN | 38042-5265 |
| BILLS, LORENZO | 795 SOMERVILLE ROAD | | | | HICKORY VLY | TN | 38042-5265 |
| BILLS, MARK W | 1245 S 20TH AVE | | | | MAYWOOD | IL | 60153-1728 |
| BILLS, MARY K | 1720 COOPER LAKE DR SE | | | | SMYRNA | GA | 30080-6410 |
| BILLS, MICHAEL G | 2550 SALT SPRINGS RD | | | | WARREN | OH | 44481-9730 |
| BILLS, PATRICK E | 1121 VICTORIA AVE | | | | FLINT | MI | 48507-1544 |
| BILLS, RANDALL J | 1312 OXBRIDGE DRIVE | | | | LUTZ | FL | 33549-9325 |
| BILLS, REGINA E | 829 CHURCHILL HUBBARD RD APT 2 | | | | YOUNGSTOWN | OH | 44505-1364 |
| BILLS, RHONDA M | 202 S WISCONSIN ST | | | | JANESVILLE | WI | 53545-4056 |
| BILLS, ROBERT A | 6533 NORWOOD AVE | | | | ALLEN PARK | MI | 48101-2410 |
| BILLS, ROBERT ARTHUR | 6987 BRECKTON PL | | | | NEW ALBANY | OH | 43054-8136 |
| BILLS, ROBERT B | 13221 LAKE SHORE DR | | | | FENTON | MI | 48430-1019 |
| BILLS, ROBERT C | 1738 N 250 W | | | | TIPTON | IN | 46072-8546 |
| BILLS, ROBERT E | 1806 HORIZON LN | | | | INDIANAPOLIS | IN | 46260-4435 |
| BILLS, STEPHEN M | 812 MAGNOLIA ST W | | | | EXCLSOR SPRGS | MO | 64024-2045 |
| BILLS, THEODORE R | 1408 WHITES BRANCH RD | | | | MANCHESTER | KY | 40962-6392 |
| BILLS-ROTH, LORI J | 6920 ALMA CT | | | | SAGINAW | MI | 48603-2602 |
| BILLS-ROTH, LORI JONELL | 6920 ALMA CT | | | | SAGINAW | MI | 48603-2602 |
| BILLSBROUGH, MELBA J | PO BOX 173 | | | | SWARTZ CREEK | MI | 48473-0173 |
| BILLSBROUGH, WALTER R | 12911 110TH AVE | | | | EVART | MI | 49631-8365 |
| BILLSBROUGH, WENDELL R | PO BOX 173 | | | | SWARTZ CREEK | MI | 48473-0173 |
| BILLUPS JACK T (459006) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BILLUPS, ALLEN J | 303 COYATEE SHORES TRCE | | | | LOUDON | TN | 37774-3239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLUPS, ARTHUR F | 627 VIRGINIA ST | | | | TOLEDO | OH | 43620-1114 |
| BILLUPS, ELIZABETH J | 65 NONQUIT ST | | | | WEST HAVEN | CT | 06516-1420 |
| BILLUPS, HELEN | 1094 SALISBURY TRL | | | | RIVERDALE | GA | 30296-3305 |
| BILLUPS, JIM | 2517 W COURT ST | | | | FLINT | MI | 48503-3153 |
| BILLUPS, REBECCA | 732 E 6TH ST | | | | PLAINFIELD | NJ | 07062-1802 |
| BILLUPS, SHELTON H | 1813 UNIVERSITY WOODS PL | | | | TAMPA | FL | 33612-2527 |
| BILLUPS, WILFORD L | PO BOX 15 | | | | ELMORE | AL | 36025-0015 |
| BILLUPS-PERRY, ANGELA R | 1182 RIVER VALLEY DR APT 3 | | | | FLINT | MI | 48532-2939 |
| BILLY A COLEY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 586 | | PELL CITY | AL | 35125 |
| BILLY A HODGE | 753 SOUTHWEST 4TH PLACE | | | | MOORE | OK | 73160-2314 |
| BILLY A ISENBERG  & | MARGARET E ISENBERG JT WROS | 913 RICHLAND DRIVE | | | BOWLING GREEN | KY | 42103-1535 |
| BILLY A MCCORMICK | 200 36TH PLACE | | | | SNYDER | TX | 79549-5109 |
| BILLY A MCCORMICK (ROTH IRA) | FCC AS CUSTODIAN | 200 36TH PLACE | | | SNYDER | TX | 79549-5109 |
| BILLY A PRESTON | 2317  E DOROTHY LANE | | | | KETTERING | OH | 45420-1147 |
| BILLY A WARDELL | PO BOX 16 | | | | CALUMET CITY | IL | 60409-0016 |
| BILLY ABBOTT | 316 BRENTWOOD ST | APT B | | | TILTON | IL | 61833-7501 |
| BILLY ADAMS | 120 PECANWOOD DR | | | | NATCHEZ | MS | 39120-5249 |
| BILLY ADAMS | 1392 SMITH RD | | | | XENIA | OH | 45385-9730 |
| BILLY ADAMS | 2693 GROVE ROAD, RT. 6 | | | | YPSILANTI | MI | 48198 |
| BILLY ADAMS | 3401 S 900 W | | | | DALEVILLE | IN | 47334 |
| BILLY ADAMS | 5065 EAST S AVE R3 | | | | VICKSBURG | MI | 49097 |
| BILLY ADDICOTT | 3786 ORANGEVILLE RD | | | | SHARPSVILLE | PA | 16150-9416 |
| BILLY ADKINS | 130 RIDGE HAVEN LN | | | | PORTLAND | TN | 37148-4500 |
| BILLY ADKISSON | 1181 LEXA LN | | | | FLINT | MI | 48507-4637 |
| BILLY AKERS | 285 PINEDALE DR | | | | AVON | IN | 46123-7936 |
| BILLY ALEXANDER | 22 PEAR TREE LN | | | | COLLINSVILLE | TX | 76233-1501 |
| BILLY ALLBRITTON | 541 EAST MAIN STREET | | | | LOUISVILLE | MS | 39339-2709 |
| BILLY ALLEN | 480 GRANADA DR | | | | PONTIAC | MI | 48342-1725 |
| BILLY ALLEN | 5043 SPICEWOOD DR | | | | YORK | SC | 29745-5315 |
| BILLY ALTER | 2335 BURNING TREE CIR | | | | SEBRING | FL | 33872-4026 |
| BILLY ANDERSON | 130 SPORTSMAN LN | | | | ANDERSONVILLE | TN | 37705-2934 |
| BILLY ANDERSON | 4423 STORIE RD | | | | ARLINGTON | TX | 76001-2922 |
| BILLY ANDERSON | 5698 W. NORTH DR. | | | | FRANKTON | IN | 46044 |
| BILLY ANDERSON JR | 323 E STEED DR | | | | MIDWEST CITY | OK | 73110-5019 |
| BILLY ANSELMI | 6333 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| BILLY APPLE | 3662 BYRD DR | | | | STERLING HTS | MI | 48310-6109 |
| BILLY APPLEGET | 10295 SUNVISTA CT | | | | AVON | IN | 46123 |
| BILLY ARM | 35019 LYNN DR | | | | ROMULUS | MI | 48174-1562 |
| BILLY ARNEY | 11924 SALEM DR | | | | GRANADA HILLS | CA | 91344-2347 |
| BILLY ARNOLD | 1860 N COOPER ST | RM B40 | | | ARLINGTON | TX | 76011 |
| BILLY ARNOLD | 20915 W STATE HIGHWAY 47 | | | | LONEDELL | MO | 63060-2012 |
| BILLY ARNOLD | 316 ENFIELD ROAD | | | | CENTERVILLE | OH | 45459-1728 |
| BILLY ARTHUR | 1057 S DENNY HILL RD | | | | PARAGON | IN | 46166-9400 |
| BILLY ASHER | 104 SWEET GUM DR | | | | DOTHAN | AL | 36303-2925 |
| BILLY ASHERBRANNER | 3372 FOOTE RD SW | | | | HARTSELLE | AL | 35640-6056 |
| BILLY ATKINSON | 800 MALZAHN ST | | | | SAGINAW | MI | 48602-2967 |
| BILLY AUGUSTINE | 9278 E 300 S | | | | GREENTOWN | IN | 46936-8981 |
| BILLY B ASHLEY | 2581 OLD RED STAR DR NW | | | | BROOKHAVEN | MS | 39601 |
| BILLY B HANCOCK | 3141 - 11TH AVE NORTH | | | | FORT DODGE | IA | 50501-2916 |
| BILLY B MATHENY | 3303 B TRAPPERS TRAIL | | | | CORTLAND | OH | 44410 |
| BILLY B WOOD | REBECCA WOOD JT TEN | 1012 LOGANS RIDGE ROAD | | | CLEVELAND | GA | 30528-3367 |
| BILLY B. OSBORN, IRA | 493 DALLAS COUNTY ROAD 81 | | | | SELMA | AL | 36701 |
| BILLY BABB | 160 FORT BLACKMORE LN | | | | FT BLACKMORE | VA | 24250-3205 |
| BILLY BACK | 7381 N WHIPPOORWILL RD | | | | MADISON | IN | 47250-9309 |
| BILLY BADGLEY | 8816 E 1100 N | | | | MARKLEVILLE | IN | 46056-9649 |
| BILLY BAGGETT | 804 VALLEYBROOKE DR | | | | ARLINGTON | TX | 76001-8301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY BAHAM | 919 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46201-2047 |
| BILLY BAILEY | 114 EASTLAND CT | | | | CAVE CITY | KY | 42127-8411 |
| BILLY BAILEY | 8407 S COUNTY ROAD 825 E | | | | PLAINFIELD | IN | 46168-9135 |
| BILLY BAIN | 5225 BROWN LN | | | | FORT WORTH | TX | 76140-7703 |
| BILLY BAKER | 1275 BRANDYWINE ST | | | | TEMPERANCE | MI | 48182-1275 |
| BILLY BAKER | 145 OAK VILLAGE CIR | | | | CUMBERLAND GAP | TN | 37724-4631 |
| BILLY BAKER | 20811 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2781 |
| BILLY BAKER | 2330 39TH ST | | | | BEDFORD | IN | 47421-5606 |
| BILLY BALDWIN | 1219 NEW ST | | | | WILMINGTON | DE | 19808-5819 |
| BILLY BALLARD | 3240 FM 16 | | | | CANTON | TX | 75103-6078 |
| BILLY BALLOU, JR. | 8722 WRIGHT PUTHOFF RD | | | | SIDNEY | OH | 45365 |
| BILLY BANKS | 416 RANCHO DR | | | | FORT WORTH | TX | 76108-9254 |
| BILLY BARNES | 11329 CRESSON ST | | | | NORWALK | CA | 90650-7629 |
| BILLY BARNES | 1192 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5656 |
| BILLY BARNETT | 17522 VANDENBERG LN APT 16 | | | | TUSTIN | CA | 92780-2002 |
| BILLY BARNETTE | 813 MCCULLOCH BLVD S | | | | LAKE HAVASU CITY | AZ | 86406-7340 |
| BILLY BARR | 3953 IRISH SETTER DRIVE | | | | FORT WORTH | TX | 76123-2598 |
| BILLY BARRY | 16 GREENEVIEW DR | | | | JAMESTOWN | OH | 45335-1528 |
| BILLY BARTON | 1611 SHELTON CV | | | | POCAHONTAS | AR | 72455-4735 |
| BILLY BARTON | 1858 CRD 2960 | | | | KOPPERL | TX | 76652 |
| BILLY BATEMAN | 3467 ATLAS RD | | | | DAVISON | MI | 48423-8706 |
| BILLY BATES | 1140 SW66TH ST | | | | OKLAHOMA CITY | OK | 73139 |
| BILLY BATES | 5098 E 92ND ST | | | | NEWAYGO | MI | 49337-9279 |
| BILLY BATES | 713 BENT TREE DR | | | | CROSSVILLE | TN | 38555-3867 |
| BILLY BATES SR | PO BOX 1171 | | | | FLINT | MI | 48501-1171 |
| BILLY BATROW | 8133 VASSAR RD | | | | MILLINGTON | MI | 48746-9479 |
| BILLY BATTS | 2732 TAUSEND ST | | | | SAGINAW | MI | 48601-4555 |
| BILLY BAYNES | 3513 GARNER AVE | | | | KANSAS CITY | MO | 64124-1915 |
| BILLY BEAN | PO BOX 181 | | | | WOODLAWN | TX | 75694-0181 |
| BILLY BEARDSLEY | 3202 S IRISH RD | | | | DAVISON | MI | 48423-2436 |
| BILLY BEARDSLEY | 5011 VAN WAGNEN RD | | | | VASSAR | MI | 48768-9794 |
| BILLY BEASINGER | 13231 TUSCOLA RD | | | | CLIO | MI | 48420-1850 |
| BILLY BEATY | PO BOX 1501 | | | | JAMESTOWN | TN | 38556-1501 |
| BILLY BEAVERS | 131 E JOLLY RD APT E1 | | | | LANSING | MI | 48910-6687 |
| BILLY BEAVERS | 20486 MARLOWE ST | | | | DETROIT | MI | 48235-1645 |
| BILLY BECKLEY | 2395 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1421 |
| BILLY BECKWITH | PO BOX 5377 | | | | COLUMBUS | MS | 39704-5377 |
| BILLY BEEGLE | 2585 MARATHON RD | | | | LAPEER | MI | 48446-9041 |
| BILLY BEEMON | 606 EDMUND ST | | | | FLINT | MI | 48505-3854 |
| BILLY BELCHER | 10155 MORTON TAYLOR RD | | | | BELLEVILLE | MI | 48111-5306 |
| BILLY BELIEW | 3238 CRESTON AVE | | | | LANSING | MI | 48906-3105 |
| BILLY BELL | 3427 BEECH DR | | | | DECATUR | GA | 30032-2556 |
| BILLY BELL | 4636 FRIARS LN | | | | GRAND PRAIRIE | TX | 75052-3609 |
| BILLY BENDER | 402 ELLINGTON DR | | | | FRANKLIN | TN | 37064-5010 |
| BILLY BENDER CHEVROLET, INC. | 109 MAIN ST | | | | GRANTSVILLE | MD | 21536-1258 |
| BILLY BENDER CHEVROLET, INC. | WILLIAM BENDER | 109 MAIN ST | | | GRANTSVILLE | MD | 21536-1258 |
| BILLY BENNETT | 1460 TOWNSHIP ROAD | 136 | | | MCCOMB | OH | 45858 |
| BILLY BENSON | 5350 LOUISVILLE RD LOT 136 | | | | BOWLING GREEN | KY | 42101-7216 |
| BILLY BENTLEY | 1141 CHILDS AVE | | | | DAYTON | OH | 45427-3401 |
| BILLY BESS | 2200 S WEBSTER DR | | | | YORKTOWN | IN | 47396-1446 |
| BILLY BETHUNE | 2007 SW BRIGHTON PL | | | | BLUE SPRINGS | MO | 64015-7158 |
| BILLY BETTS | 6113 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2815 |
| BILLY BINION | PO BOX 668 | | | | DALEVILLE | IN | 47334-0668 |
| BILLY BLACK | 17160 CAMELLIA ST | | | | KILN | MS | 39556-8200 |
| BILLY BLAIN | 4476 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| BILLY BLANKENSHIP | 1125 E BRUNSWICK AVE | | | | INDIANAPOLIS | IN | 46227-4631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLY BLANKENSHIP | 13716 FARM RD | | | | BELLEVILLE | MI | 48111-4297 |
| BILLY BLANTON | 3350 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2984 |
| BILLY BLEVINS | 708 W WALTON BLVD | | | | PONTIAC | MI | 48340-1053 |
| BILLY BLY | 10994 CRAFT ST | | | | DETROIT | MI | 48224-2434 |
| BILLY BLYTH | 102 GLEN HILLS PL | | | | CENTRAL CITY | KY | 42330-1870 |
| BILLY BLYTHE | 1658 N PASADENA ST | | | | INDIANAPOLIS | IN | 46219-2626 |
| BILLY BOB THOMASON | 513 CORA STREET | | | | CENTER | TX | 75935 |
| BILLY BOLDEN | 1834 S LINVILLE ST | | | | WESTLAND | MI | 48186-4215 |
| BILLY BOLIVER | 2619 SW GREEN OAKS BLVD | | | | ARLINGTON | TX | 76017-3603 |
| BILLY BOLLINGER | 9322 FRONT BEACH RD | | | | PANAMA CITY BEACH | FL | 32407-4033 |
| BILLY BOND | 204 W FAUBLE ST | | | | DURAND | MI | 48429-1657 |
| BILLY BOND | 2200 W STERNS RD | | | | TEMPERANCE | MI | 48182-1566 |
| BILLY BOONE | 3345 WOODRIDGE DR | | | | THE VILLAGES | FL | 32162-7502 |
| BILLY BOOTH | 5102 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1150 |
| BILLY BOULTON | 2708 COUNTY ROAD 24 | | | | NEWTON | MS | 39345-9348 |
| BILLY BOVARD | 11270 AZALEA LN | | | | FORT MYERS BEACH | FL | 33931-3196 |
| BILLY BOWDEN | 444 WENDEL AVE | | | | TONAWANDA | NY | 14223-2212 |
| BILLY BOWLING | 14657 BRADNER AVE | | | | PLYMOUTH | MI | 48170-2552 |
| BILLY BOWLING | 3221 BRYAN RD | | | | KODAK | TN | 37764-1522 |
| BILLY BOWLING JR | 3229 E COOK RD | | | | GRAND BLANC | MI | 48439-8375 |
| BILLY BOWMAN | 17300 W PLEASANT LAKE RD | | | | MANCHESTER | MI | 48158-8558 |
| BILLY BOYCE | G6429 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| BILLY BOYD | 1910 SNOWS MILL RD | | | | MONROE | GA | 30655-5292 |
| BILLY BRADFORD | 277 BEAMER CIR SW | | | | CALHOUN | GA | 30701-7804 |
| BILLY BRADSHAW | 1533 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| BILLY BRADSHAW | 22 HAMPI CT | | | | SWARTZ CREEK | MI | 48473-1613 |
| BILLY BRAGDON | 21645 W DIVISION ST | | | | LOCKPORT | IL | 60441-9519 |
| BILLY BRAGG | APT B | 109 DEERFIELD ROAD | | | ELKTON | MD | 21921-5163 |
| BILLY BRANCH | 10956 BYRD DOERNER RD | | | | COLLINSVILLE | MS | 39325-9366 |
| BILLY BRANHAM | 6201 S BELL LN | | | | YORKTOWN | IN | 47396-9638 |
| BILLY BRANNON | W7890 FIRE TOWER RD | | | | BLACK RIVER FALLS | WI | 54615-5866 |
| BILLY BRANSON | 45925 JUDD RD | | | | BELLEVILLE | MI | 48111-8854 |
| BILLY BRASWELL | 424 WALNUT GROVE DR | | | | PEARL | MS | 39208-9303 |
| BILLY BREWER | 1399 CARMAN ST | | | | BURTON | MI | 48529-1207 |
| BILLY BREWER | 4416 MILLER RD | | | | MIDDLETOWN | OH | 45042-2724 |
| BILLY BREWER | 4842 DELAVAN AVE | | | | KANSAS CITY | KS | 66104-1753 |
| BILLY BRICKEY | 2251 WASHINGTON MILL RD | | | | XENIA | OH | 45385-9318 |
| BILLY BRICKEY | 897 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2741 |
| BILLY BRINSON | 419 GROVE HILL DR | | | | STOCKBRIDGE | GA | 30281-3056 |
| BILLY BRISCOE | 7814 ZIMMERMAN RD | | | | ROBERTSVILLE | MO | 63072-3413 |
| BILLY BRITTON | 630 MARIETTA ST | | | | PULASKI | TN | 38478-2514 |
| BILLY BROCK | 11387 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| BILLY BROCK | 2704 S WALNUT ST | | | | MUNCIE | IN | 47302-5064 |
| BILLY BROM | 520 GRACE HILL DR | | | | CROSSVILLE | TN | 38571-1626 |
| BILLY BROOKS | PO BOX 584 | | | | DURANT | OK | 74702-0584 |
| BILLY BROWN | 1065 SANDSTONE PASS | | | | FLINT | MI | 48532-2130 |
| BILLY BROWN | 1408 SENTINEL RIDGE DR | | | | FLINT | MI | 48532-3749 |
| BILLY BROWN | 14985 STATE HIGHWAY Y | | | | KENNETT | MO | 63857-8122 |
| BILLY BROWN | 179 TAYLOR SCHOOL RD | | | | LONDON | KY | 40741-8817 |
| BILLY BROWN | 1900 SUNFIELD PL APT 205 | | | | ORION | MI | 48359-1265 |
| BILLY BROWN | 195 COUNTY ROAD 3708 | | | | ENTERPRISE | MS | 39330-8105 |
| BILLY BROWN | 303 GARRETT ST | | | | FREDERICKTOWN | MO | 63645-1084 |
| BILLY BROWN | 3437 CLEVELAND HILL RD | | | | ROSEBURG | OR | 97471 |
| BILLY BROWN | 4826 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2694 |
| BILLY BROWN | 520 GREYLOCK ST | | | | BELLEVILLE | MI | 48111-2754 |
| BILLY BROWN | 7691 CHERRYWOOD DR | | | | WESTLAND | MI | 48185-7696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY BROWN | 8504 NARISE ST | | | | WESTLAND | MI | 48185-1333 |
| BILLY BROWN | PO BOX 970645 | | | | YPSILANTI | MI | 48197-0811 |
| BILLY BRUCE | 12185 JASON DR | | | | MEDWAY | OH | 45341-9647 |
| BILLY BRUMBALOW | 2849 PAYNE RD | | | | NORCROSS | GA | 30071-2718 |
| BILLY BRUMMETT | 46 DARLINGTON RD | | | | HAMILTON | OH | 45011-2428 |
| BILLY BRYANT | 9997 BELSAY RD | | | | MILLINGTON | MI | 48746-9721 |
| BILLY BUCKLER | 997 BURGER AVE | | | | MANSFIELD | OH | 44906-1621 |
| BILLY BUCKLEY | 7529 NW 77TH ST | | | | KANSAS CITY | MO | 64152-2267 |
| BILLY BUGGS | 406 S MOORE ST | | | | SOUTH BELOIT | IL | 61080-1820 |
| BILLY BUIE | 11126 SYRACUSE ST | | | | TAYLOR | MI | 48180-4033 |
| BILLY BULLOCK | 701 SUMMIT AVE APT 76 | | | | NILES | OH | 44446-3655 |
| BILLY BURD | 819 CHIGGER VALLEY RD | | | | MAGAZINE | AR | 72943-8551 |
| BILLY BURGESS | 526 HANDY DRIVE | | | | BAY CITY | MI | 48706-4211 |
| BILLY BURK | 3113 W 13TH ST | | | | ANDERSON | IN | 46011-2436 |
| BILLY BURKE | PO BOX 482 | | | | FENTON | MI | 48430-0482 |
| BILLY BURKETT | 291 LANTIS DR | | | | CARLISLE | OH | 45005-3256 |
| BILLY BURNETTE | 118 WASHBOARD RD | | | | BEDFORD | IN | 47421-7463 |
| BILLY BURNS | 297 ROGERS LN | | | | SEVIERVILLE | TN | 37876-2373 |
| BILLY BUTCHER | 9870 ABBOTT RD | | | | CAMDEN | MI | 49232-9008 |
| BILLY BUTLER | 101 HALL PL | | | | FAYETTEVILLE | GA | 30215-5953 |
| BILLY BUTLER | 3401 QUEEN RIDGE DR | | | | INDEPENDENCE | MO | 64055-3006 |
| BILLY C BOWDEN | 444 WENDEL AVE | | | | TONAWANDA | NY | 14223-2212 |
| BILLY C GREENE | 4254 ARROWWOOD DR | | | | FORT WORTH | TX | 76115-1800 |
| BILLY C GREGG | 3475 HWY 22  366-4247 | | | | STANTON | AL | 36790 |
| BILLY C KING | 1774 HUTTIG HWY | | | | STRONG | AR | 71765-9777 |
| BILLY C MC CLURE | 1068 LINDEN AVE. | | | | DAYTON | OH | 45410-2834 |
| BILLY C RADFORD  & | LADA M. RADFORD JT WROS | 2149 FARNSWORTH DRIVE | | | O'FALLON | MO | 63368 |
| BILLY C STURGILL | 1232 N MAPLE ST | | | | EATON | OH | 45320-1234 |
| BILLY C WAIRE | 714 N LINN ST | | | | BAY CITY | MI | 48706-4804 |
| BILLY C WILCHER | 623 E CHICKASAW ST | | | | BROOKHAVEN | MS | 39601-- 34 |
| BILLY C WILCHER, JR. | 701 E. CHICKASAW ST. | | | | BROOKHAVEN | MS | 39601 |
| BILLY C WRIGHT & PATRICIA B | WRIGHT REV TR U/A DTD 10/12/95 | BILLY C WRIGHT | & PATRICIA B WRIGHT TTEES | 39519 BAINBRIDGE CIRCLE | MURRIETA | CA | 92563 |
| BILLY CADLE | 2363 WALKER ROAD | | | | TALBOTT | TN | 37877 |
| BILLY CALDWELL | 5201 GOODMAN LN | | | | OVERLAND PARK | KS | 66202-1109 |
| BILLY CALVERT | 30895 COPPER LN | | | | NOVI | MI | 48377-4537 |
| BILLY CAMPBELL | 5844 30TH AVE | | | | REMUS | MI | 49340-9731 |
| BILLY CAMPBELL | 7096 IRON KETTLE DR | | | | HAMILTON | OH | 45011-5594 |
| BILLY CARAWAY | 1040 HARGIS LN | | | | MOORE | OK | 73160-1873 |
| BILLY CARMACK | 2885 N DIAMOND MILL RD | | | | TROTWOOD | OH | 45426-4203 |
| BILLY CARPENTER | 39330 NORTHAMPTON ST | | | | WESTLAND | MI | 48186-3789 |
| BILLY CARPENTER | PO BOX 201 | | | | DEFIANCE | OH | 43512-0201 |
| BILLY CARR | 444 SHEEP RD | | | | NEW LEBANON | OH | 45345-9717 |
| BILLY CARROLL | 411 DENTON ST E | | | | ARGYLE | TX | 76226-2337 |
| BILLY CARSON | 7461 N 900 W | | | | HUNTINGTON | IN | 46750-8829 |
| BILLY CARTER | 1186 LAUREL AVE | | | | YPSILANTI | MI | 48198-3132 |
| BILLY CARTER | 123 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| BILLY CASSTEVENS | 10600 SOUTH PENN | SUITE 16-530 | | | OKLAHOMA CITY | OK | 73170 |
| BILLY CASTLE | 460 4TH AVE | | | | PONTIAC | MI | 48340-2017 |
| BILLY CAUDILL | 3213 S HAMAKER ST | | | | MARION | IN | 46953-3924 |
| BILLY CAWOOD | 155 FOXWOOD DR | | | | SPRING CITY | TN | 37381-3424 |
| BILLY CHAMBERLAIN | 4317 STATE ROUTE 601 | | | | NORWALK | OH | 44857-9128 |
| BILLY CHAPMAN | 13917 SETTLEMENT ACRES DR | | | | BROOK PARK | OH | 44142-3960 |
| BILLY CHAPMAN | 18097 BRAZIL AVE | | | | PORT CHARLOTTE | FL | 33948-8856 |
| BILLY CHAPMAN | 2162 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3731 |
| BILLY CHESHIER | 6329 WILBURN RD | | | | WILBURN | AR | 72179-9739 |
| BILLY CHESSER | 13153 US 223 | | | | MANITOU BEACH | MI | 49253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY CHEVROLET, INC. | WILLIAM NAVARRE | 701 E NAPOLEON ST | | | SULPHUR | LA | 70663-3401 |
| BILLY CHILDS | 12584 FM 2796 | | | | PITTSBURG | TX | 75686-8325 |
| BILLY CHRISCO | 214 CHARLES DEAN RD | | | | FARMERVILLE | LA | 71241-5664 |
| BILLY CHRISTLE | 1451 WAGON WHEELS TRL | | | | DALLAS | TX | 75241-1250 |
| BILLY CHRON | 1382 IVES AVE | | | | FLINT | MI | 48509-1531 |
| BILLY CHURCH | 175 SUNFLOWER DR | | | | LINDEN | MI | 48451-9152 |
| BILLY CLARK | 1090 CO. RD. 544 | | | | CENTRE | AL | 35960-5758 |
| BILLY CLARK | 165 GRACE AVE | | | | FITZGERALD | GA | 31750-8060 |
| BILLY CLARK | 5464 COOL SPRINGS RD | | | | GAINESVILLE | GA | 30506-2451 |
| BILLY CLARK | 6830 SW 7TH CT | | | | NORTH LAUDERDALE | FL | 33068-2503 |
| BILLY CLARK | PO BOX 30 | | | | SILVER CITY | MS | 39166-0030 |
| BILLY CLAY | 5005 WILTON DR | | | | MONROE | LA | 71202-6858 |
| BILLY CLEMENTS | 3837 FINLEY RD | | | | IRVING | TX | 75062-2976 |
| BILLY CLEMENTS | 4285 ROSS RD | | | | TIPP CITY | OH | 45371-9276 |
| BILLY CLINE | 7260 CHEYENNE ST | | | | WESTLAND | MI | 48185-1997 |
| BILLY CLYMORE | 3646 TESH PL | | | | INDIANAPOLIS | IN | 46203-4755 |
| BILLY COBURN | 7378 CASE AVE | | | | MENTOR | OH | 44060-5719 |
| BILLY COLE | 203 GEORGE DR | | | | DECATUR | AL | 35603-4123 |
| BILLY COLEMAN | 16222 LAGO VISTA LN | | | | APPLE VALLEY | CA | 92307-7611 |
| BILLY COLLICOTT | 1137 E COURT ST | | | | JANESVILLE | WI | 53545-2530 |
| BILLY COLLINS | 1100 BANKS ACADEMY RD | | | | CARNESVILLE | GA | 30521-2017 |
| BILLY COLLINS | 1370 S HOLLY RD | | | | FENTON | MI | 48430-8537 |
| BILLY COLLINS | 13800 ADAMS AVE | | | | WARREN | MI | 48088-1427 |
| BILLY COLLINS | 159 WESTWAY ST | | | | PONTIAC | MI | 48342-2570 |
| BILLY COLLINS | 5168 E WILSON RD | | | | CLIO | MI | 48420-9712 |
| BILLY COLLINS | 6115 HAZEL ST | | | | TAYLOR | MI | 48180-1021 |
| BILLY COLLINS | 6954 MOCCASIN VALLEY RD | | | | LEBANON | VA | 24266-5601 |
| BILLY COLLINS JR | 5168 E WILSON RD | | | | CLIO | MI | 48420-9712 |
| BILLY COLSTON | 9602 BETHEL RD | | | | NORMAN | OK | 73026-9766 |
| BILLY COMBS | 1374 WOODNOLL DR | | | | FLINT | MI | 48507-4718 |
| BILLY COMBS | 52185 EATON RD | | | | PORTLAND | OH | 45770-9716 |
| BILLY COMPTON | 276 CHAMBERS RD | | | | MANSFIELD | OH | 44903-8774 |
| BILLY CONNER | 37 N GLASPIE ST | | | | OXFORD | MI | 48371-5115 |
| BILLY CONRAD | 2968 PULLENS MILL RD | | | | CULLEOKA | TN | 38451-2361 |
| BILLY CONWAY | 2877 SUNSET RD | | | | HILLSBORO | KY | 41049-9121 |
| BILLY COOK | 1672 DANCER DR | | | | ROCHESTER HILLS | MI | 48307-3311 |
| BILLY COOKE | 5499 WOODLAWN DR | | | | FLINT | MI | 48506-1105 |
| BILLY COOPER | 762 HILLSIDE DR | | | | GRAYSON | GA | 30017-1023 |
| BILLY COPELAND | 1136 BYRDSTOWN HWY | | | | LIVINGSTON | TN | 38570-8428 |
| BILLY COPELAND | 920 WEINMAN RD SW | | | | HARTSELLE | AL | 35640-5211 |
| BILLY CORNELIUS | 12818 E 51ST ST S | | | | INDEPENDENCE | MO | 64055-5524 |
| BILLY CORNETT | 357 MOUNT DR | | | | SEVIERVILLE | TN | 37876-1625 |
| BILLY COSTELLO | 15338 W BOCA RATON RD | | | | SURPRISE | AZ | 85379-8001 |
| BILLY COTHERN | 106 SOUTHWOOD DR | | | | BOSSIER CITY | LA | 71111-6042 |
| BILLY COVERDALE | 1806 LOWELL AVE | | | | ANDERSON | IN | 46011-2126 |
| BILLY COVINGTON | 4019 CROSS BEND DR | | | | ARLINGTON | TX | 76016-3809 |
| BILLY COX | 355 CARDINAL DR | | | | WHITELAND | IN | 46184-1902 |
| BILLY COX | 3801 COUNTY ROAD 801 | | | | CLEBURNE | TX | 76031-7747 |
| BILLY COX | 403 OTTMAN ST | | | | RICHMOND | MO | 64085-2714 |
| BILLY COX | 4860 HARRISON ST | | | | WAYNE | MI | 48184-2219 |
| BILLY COX | PO BOX 174 | | | | HAMDEN | OH | 45634-0174 |
| BILLY COX | PO BOX 1882 | | | | DUNDEE | FL | 33838-1882 |
| BILLY CRAIG MOBIL | 214 W 1ST ST | | | | MOUNT PLEASANT | TX | 75455-4408 |
| BILLY CRAVEN | 6980 SE 88TH ST | | | | OCALA | FL | 34472-3495 |
| BILLY CRAWFORD | 1748 BEACHWOOD ST | | | | SOUTH FULTON | TN | 38257-2600 |
| BILLY CRAWFORD | 632 BOXELDER DR | | | | EDGEWOOD | MD | 21040-2519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY CRAWFORD | PO BOX 41 | | | | HERMITAGE | MO | 65668-0041 |
| BILLY CREACH | 3860 STATE RD W | | | | MACKS CREEK | MO | 65786-9249 |
| BILLY CRENSHAW | 3152 S BELSAY RD | | | | BURTON | MI | 48519-1620 |
| BILLY CRIDER | 80 ECHO RD | | | | BRONSTON | KY | 42518-9412 |
| BILLY CRISP | 221 VILLAGE DR | | | | LAGRANGE | GA | 30240-8831 |
| BILLY CROCKETT | 3042 ROCKWOOD TRL | | | | SAINT CHARLES | MO | 63303-6210 |
| BILLY CROWELL | 121 WAYLAND AVE | | | | TROY | IL | 62294-1843 |
| BILLY CROWELL SR | 508 ROCK ST | | | | WARREN | AR | 71671-3131 |
| BILLY CROWSON SR | 2736 COUNTY ROAD 3230 | | | | QUITMAN | TX | 75783-5232 |
| BILLY CUFF | 1117 JUDY LN | | | | TROY | MO | 63379-2205 |
| BILLY CUMMINS | 1154 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3452 |
| BILLY CUNNINGHAM | 26677 AMAPALA ST | | | | HAYWARD | CA | 94545-3413 |
| BILLY CURRY | 4585 EMMETT RD | | | | EMMETT | MI | 48022-2700 |
| BILLY CURTIS | 1252 FAYETTEVILLE DR | | | | SPRING HILL | FL | 34609-5730 |
| BILLY D BATEMAN | 3467 ATLAS RD | | | | DAVISON | MI | 48423-8706 |
| BILLY D BATES TTEE | BILLY DON BATES TRUST U/T/A | DTD 01/20/2005 | 312 ALCO ROAD | | STAR CITY | AR | 71667-8519 |
| BILLY D BURNETTE | 118 WASH BOARD RD | | | | BEDFORD | IN | 47421-9541 |
| BILLY D COLLINS | 1218  N HEINCKE | | | | MIAMIBURG | OH | 45342-2008 |
| BILLY D COLLINS JR | 5168 E WILSON RD | | | | CLIO | MI | 48420-9712 |
| BILLY D CREECH AND | MILDRED CREECH CO-TTEES | U/A DTD 4-15-02 | BILLY & MILDRED CREECH LIV TR | 212 WATTS STREET | BATTLE CREEK | MI | 49014 |
| BILLY D DEFFENBAUGH | 1244 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2187 |
| BILLY D DENNIS | 201 FOREST AVE | | | | WEST MILTON | OH | 45383 |
| BILLY D EARLYWINE AND | ANN M EARLYWINE JTWROS | 618 E 58TH S | | | WICHITA | KS | 67216-3903 |
| BILLY D EUBANKS I I | PO BOX 203 | 49 VALLEY ST | | | HURON | IN | 47437-0203 |
| BILLY D FOLEY & | MONIQUE FOLEY JT TEN | 228 ROYAL DUNES BLVD | | | ORMOND BEACH | FL | 32176 |
| BILLY D GREER | 4882  SHELLER AVE | | | | DAYTON | OH | 45432-1626 |
| BILLY D HOWARD & | JANIE L HOWARD JTWROS | 211 WARE ROAD | | | GREENWOOD | AR | 72936-4908 |
| BILLY D KIRKSEY | 30610 POINTE DR | | | | GIBRALTAR | MI | 48173-9558 |
| BILLY D MARSHALL | 3102 BROWNELL BLVD | | | | FLINT | MI | 48504-2504 |
| BILLY D MCANNALLY IRA | FCC AS CUSTODIAN | 2 PRESTWICK PLACE | | | ANNISTON | AL | 36207-8101 |
| BILLY D MCMAINS | SOUTHWEST SECURITIES, INC. | 3009 RUGBY WAY | | | THE VILLAGES | FL | 32162 |
| BILLY D ROSEMAN TTEE | BILLY D ROSEMAN TRUST | U/A DTD 9/6/96 | 533 CASTLE GARDEN'S RD. | | SUNRISE BEACH | MO | 65079-6670 |
| BILLY D SCOTT | 58 LOU ELM RD | | | | DAYTON | OH | 45459 |
| BILLY D SMITH | 2872 HOLMAN ST | | | | DAYTON | OH | 45439 |
| BILLY D SORRELL | DESIGNATED BENE PLAN/TOD | 2803 ROYAL DR | | | KILGORE | TX | 75662 |
| BILLY D SPRADLING & | RUTH ANN SPRADLING JT TEN | 2535 KARLA DR | | | MESQUITE | TX | 75150-1103 |
| BILLY D TAULBEE | 1749 LANBURY DRIVE | | | | KETTERING | OH | 45439-2460 |
| BILLY D TRUE | 3188 S MERIDIAN RD | | | | GREENFIELD | IN | 46140-9250 |
| BILLY D. WALTON & | PATRICIA A. WALTON JT WROS | 913 PRAIRIE WIND BLVD | | | STEPHENVILLE | TX | 76401 |
| BILLY D. WALTON B TRUST | BILLY D. WALTON TTEE | U/A DTD 11/30/1992 | 913 PRAIRIE WIND BLVD | | STEPHENVILLE | TX | 76401 |
| BILLY DALTON | 3811 ABBOTT LN | | | | POWDER SPRINGS | GA | 30127-5815 |
| BILLY DAVIDSON | 7733 MORRIS RD | | | | HAMILTON | OH | 45011-8041 |
| BILLY DAVIS | 10415 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| BILLY DAVIS | 10845 PERCY LN LOT 28 | | | | MECOSTA | MI | 49332-9409 |
| BILLY DAVIS | 1441 WILLIAM JUDD RD | | | | EDMONTON | KY | 42129-8836 |
| BILLY DAVIS | 225 EDSON AVE | | | | CROWLEY | TX | 76036-3614 |
| BILLY DAVIS | 350 BEDFORD DR | | | | WESTLAND | MI | 48185-3487 |
| BILLY DAVIS | 6342 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| BILLY DEAN | 1630 CRESTRIDGE | APT. 1630 | | | CLEBURNE | TX | 76033 |
| BILLY DEAN | 16400 FISH LAKE RD | | | | HOLLY | MI | 48442-8374 |
| BILLY DECKER | 3416 S EBRIGHT ST | | | | MUNCIE | IN | 47302-5721 |
| BILLY DEFFENBAUGH | 1244 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2187 |
| BILLY DELLINGER | 6947 HIGH RIDGE RD | | | | LANTANA | FL | 33462-4023 |
| BILLY DELOACH | 131 MICHIGAN ST | | | | LAWRENCE | MI | 49064-8603 |
| BILLY DELONG | 109 TAYLOR TER APT B | | | | ELSBERRY | MO | 63343-3454 |
| BILLY DEMONTIGNY JR | 16932 W LILAC LN | | | | EVANSVILLE | WI | 53536-9014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY DENNIS | 201 FOREST AVE | | | | WEST MILTON | OH | 45383-1623 |
| BILLY DENNIS | 9324 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7030 |
| BILLY DENTON | 992 S ANDERSON RD | | | | CHOCTAW | OK | 73020-7212 |
| BILLY DEVAILL | 20698 DRUMMOND RD | | | | TECUMSEH | OK | 74873-5313 |
| BILLY DEZARN | 20 GRAHAM DR | | | | SPRINGBORO | OH | 45066-1206 |
| BILLY DI PAOLA | 7351 MIDDLESEX ST | | | | DEARBORN | MI | 48126-1484 |
| BILLY DICKINSON | 913 SUMPTER RODGERS RD | | | | SWEET WATER | AL | 36782-4812 |
| BILLY DILLARD | 17281 LAKE VIEW CIR | | | | NORTHVILLE | MI | 48168-8508 |
| BILLY DILLON | 8385 FORNEY RD | | | | NEW LEBANON | OH | 45345-9347 |
| BILLY DISHMAN | 16333 VANDELAY DR | | | | MACOMB | MI | 48044-3927 |
| BILLY DIUGUID | 7187 KEMPA ST | | | | ROMULUS | MI | 48174-2122 |
| BILLY DODD | 258 TONAWANDA TRL | | | | MADISONVILLE | TN | 37354-7103 |
| BILLY DOTSON | 2565 APPLEGATE RD | | | | LUCAS | OH | 44843-9718 |
| BILLY DOWDY | 350 KELLY HARRIS RD | | | | BOWLING GREEN | KY | 42101-8239 |
| BILLY DOWNS | 201 VAN DELL DR | | | | ROCK SPRING | GA | 30739-2640 |
| BILLY DRINKARD | 2502 BROOKLINE CT APT 504 | | | | ARLINGTON | TX | 76006-2920 |
| BILLY DROPTINY | 1437 S BELSAY RD | | | | BURTON | MI | 48509-2216 |
| BILLY DUFFIELD JR | 1180 GROVER ST | | | | OWOSSO | MI | 48867-3270 |
| BILLY DUNCAN | 1764 EDITH MARIE DR | | | | BEAVERCREEK | OH | 45431-3378 |
| BILLY DUNCAN | 915 BRANCH RD | LAMATAN | | | NEWARK | DE | 19711-2320 |
| BILLY DUNHAM | 403 PARKVIEW DR | | | | ARLINGTON | TX | 76010-1338 |
| BILLY DUNN | 221 WONEWOK DR | | | | CANTON | GA | 30114-3576 |
| BILLY DUNN | 569 HEARTH PL | | | | LAWRENCEVILLE | GA | 30043-3521 |
| BILLY DUNNAVANT | 221 LIBERTY RD | | | | PROSPECT | TN | 38477-6291 |
| BILLY DURRETT | 610 E PASADENA AVE | | | | FLINT | MI | 48505-4275 |
| BILLY E BECKLEY | 2395  MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1421 |
| BILLY E COLLINS | 159 WESTWAY STREET | | | | PONTIAC | MI | 48342-2570 |
| BILLY E CRIDER | 80 ECHO RD | | | | BRONSTON | KY | 42518-9412 |
| BILLY E DAVIS | 10845 PERCY LN LOT 28 | | | | MECOSTA | MI | 49332-9409 |
| BILLY E DAVIS | 6342 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| BILLY E FESSLER | 201   W MARKET ST | | | | WEST MILTON | OH | 45383-1522 |
| BILLY E KASTENS | 5    WEST COURT | | | | W ALEXANDRIA | OH | 45381-1124 |
| BILLY E LAUDERMILK | 10858 DAVIS RD | | | | WEST MANCHESTER | OH | 45382-9727 |
| BILLY E OAKS SR. | PO BOX 40 | | | | NEWLAND | NC | 28657-0040 |
| BILLY E PRICE | 165 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2124 |
| BILLY E PRICE JR | 805 IVYWOOD STREET | | | | DAYTON | OH | 45420 |
| BILLY E SEAY IRA | FCC AS CUSTODIAN | 201 SAINT LUCIE LANE | #304 | | COCOA BEACH | FL | 32931-3468 |
| BILLY E UPTON | 2660 LACLEDE AVE | | | | RICHMOND | VA | 23233-2242 |
| BILLY E WADDELL | 7973  ANDERSON DR. N.E. | | | | WARREN | OH | 44484-1530 |
| BILLY E WATERHOUSE | 1613 HOPEWELL AVE | | | | DAYTON | OH | 45418-2242 |
| BILLY E. BOYD | 2910 HARGROVE ROAD EAST | | | | TUSCALOOSA | AL | 35405 |
| BILLY EALY | 5790 MICHAEL DR | | | | BROOK PARK | OH | 44142-2037 |
| BILLY EARLEY | 2555 RAINIER ST | | | | SAGINAW | MI | 48603-3325 |
| BILLY EARLS | 2312 ROSEVIEW DR | | | | TOLEDO | OH | 43613-2153 |
| BILLY ECHART | 1807 CORONADO ST | | | | ARLINGTON | TX | 76014-1524 |
| BILLY EDRINGTON | 10383 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| BILLY EGGLESTON | 619 HIGH ST | | | | CHARLOTTE | MI | 48813-1247 |
| BILLY ELDER | 168 WILCOX RD | | | | AUSTINTOWN | OH | 44515-4240 |
| BILLY ELLIOTT | 2826 ROBERT ALLEN RD | | | | LANCASTER | SC | 29720-8064 |
| BILLY EMERSON | 20695 OLD ELKMONT RD | | | | ATHENS | AL | 35614-5647 |
| BILLY ENDICOTT | 4710 S CRYSLER AVE | | | | INDEPENDENCE | MO | 64055-5725 |
| BILLY ENGLAND | 1286 LOCKE ST | | | | PONTIAC | MI | 48342-1946 |
| BILLY ENGLE | 5355 S M52 | | | | OWOSSO | MI | 48867 |
| BILLY ENOCHS | 1430 BROAD VALLEY CT | | | | BURLESON | TX | 76028-6504 |
| BILLY ERBY | 5000 TOWN CTR APT 502 | | | | SOUTHFIELD | MI | 48075-1112 |
| BILLY ESTES | 1109 GEORGIA ST | | | | SHREVEPORT | LA | 71104-4005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY ESTES | 893 RED OAK TRL | | | | MANSFIELD | OH | 44904-1851 |
| BILLY ETCHISON | 28 CAMBRIDGE CT | | | | ANDERSON | IN | 46012-3905 |
| BILLY ETHRIDGE | 2306 44TH AVE | | | | MERIDIAN | MS | 39307-5119 |
| BILLY EUBANKS I I | PO BOX 203 | 49 VALLEY ST | | | HURON | IN | 47437-0203 |
| BILLY EVANS | 2040 EVERGREEN PL | | | | DYERSBURG | TN | 38024-2227 |
| BILLY EVANS | 337 W LOUELLA DR | | | | HURST | TX | 76054-3530 |
| BILLY EVANS | 669 BEECH CREEK RD | | | | TALLAPOOSA | GA | 30176-2720 |
| BILLY EVERMAN | 1069 CEDAR DR | | | | MILFORD | OH | 45150-1504 |
| BILLY EWING | 221 N WILLOW ST | | | | PROVIDENCE | KY | 42450-1274 |
| BILLY F ADDISON | 508 W. 10TH STREET APT.#3 | | | | WEST POINT | GA | 31833-1273 |
| BILLY F ADDISON | CGM IRA ROLLOVER CUSTODIAN | 508 W. 10TH STREET APT.#3 | | | WEST POINT | GA | 31833-1273 |
| BILLY F BRAND TOD | PO BOX 427 | | | | ALEXANDER CITY | AL | 35011-0427 |
| BILLY F JONES | CGM IRA ROLLOVER CUSTODIAN | 328 WHEELER ST | | | SYLACAUGA | AL | 35150-2842 |
| BILLY F MORRIS IRA R/O | FCC AS CUSTODIAN | 359 PINE VALLEY DRIVE | | | FAIRVIEW | TX | 75069-1915 |
| BILLY F NEWBY | MARGIE L NEWBY JT TEN | 1600 NEW ENGLAND ROAD | | | WILDWOOD | GA | 30757-3958 |
| BILLY F REASOR | 1615 TAMWORTH CIRLCE | | | | MIAMISBURG | OH | 45342 |
| BILLY F SMITH | 1239 SEMINOLE DR | | | | RICHARDSON | TX | 75080-3967 |
| BILLY F WALLACE | 3706 CHEROKEE AVE | | | | FLINT | MI | 48507-1913 |
| BILLY F. KLINNER IRA | 625 CHAFFEE STREET | | | | TALLADEGA | AL | 35160 |
| BILLY FANN | RR 3 BOX 2488 | | | | DONIPHAN | MO | 63935-8389 |
| BILLY FAUGHT | 209 NW 5TH ST | | | | LEXINGTON | OK | 73051-8924 |
| BILLY FAUST | 10681 COUNTRYSIDE DR | | | | GRAND LEDGE | MI | 48837-9146 |
| BILLY FEAGIN | PO BOX 812 | | | | MANSFIELD | OH | 44901-0812 |
| BILLY FEATHERSTON | 17090 CORAL CAY LN | | | | FORT MYERS | FL | 33908-5073 |
| BILLY FERGUSON | 11196 N 675 W | | | | MONROVIA | IN | 46157 |
| BILLY FERGUSON | 19569 ORMAN RD | | | | ATHENS | AL | 35614-6937 |
| BILLY FERRELL | 15548 ROAD 1037 | | | | OAKWOOD | OH | 45873-9092 |
| BILLY FERRELL | 6530 N ANITA AVE | | | | KANSAS CITY | MO | 64151-1989 |
| BILLY FESSLER | 201 W MARKET ST | | | | WEST MILTON | OH | 45383-1522 |
| BILLY FIELDS | 355 E YORK AVE | | | | FLINT | MI | 48505-2152 |
| BILLY FINCHER | 5105 BELLEFONTAINE DR | | | | ARLINGTON | TX | 76017-2121 |
| BILLY FISCHER | 501 FM 2679 | | | | BRENHAM | TX | 77833-6582 |
| BILLY FITCH | 760 JOHN W BARBEE RD | | | | RAY | OH | 45672-9624 |
| BILLY FORD | 2900 SLATTERY RD | | | | LUM | MI | 48412-9333 |
| BILLY FORD | PO BOX 52267 | | | | SAINT LOUIS | MO | 63136-8267 |
| BILLY FORGY | 78 E NEW YORK AVE | | | | PONTIAC | MI | 48340-1247 |
| BILLY FORQUER | 5830 HOLT RD | | | | HOLT | MI | 48842-8629 |
| BILLY FOSTER | PO BOX 237 | | | | STONEWALL | LA | 71078-0237 |
| BILLY FOWLER | 10464 N FENTON RD | | | | FENTON | MI | 48430-9788 |
| BILLY FOWLER | 12080 NEENACH ST | | | | SUN VALLEY | CA | 91352-3043 |
| BILLY FREE | 4304 E HALL DR | | | | GAINESVILLE | GA | 30507-7703 |
| BILLY FREEMAN | 1009 ROUTON DR SW | | | | DECATUR | AL | 35601-2742 |
| BILLY FREEMAN | 110 RIVERSIDE RD | | | | ESSEX | MD | 21221-6627 |
| BILLY FREEMAN | 745 S CHEROKEE RD | | | | SOCIAL CIRCLE | GA | 30025-4646 |
| BILLY FREEMAN JR | 3620 LAWRENCE COVE RD | | | | EVA | AL | 35621-7818 |
| BILLY FREY | 75 TOMS DR | | | | DALLAS | GA | 30132-1680 |
| BILLY FROST | 2542 S 51ST TER | | | | KANSAS CITY | KS | 66106-3379 |
| BILLY FULFORD | PO BOX 1011 | | | | MARTINSVILLE | IN | 46151-0011 |
| BILLY FULLER | 1747 SHOOK FLETCHER | | | | RUSSELLVILLE | AL | 35653 |
| BILLY FULMER | 5524 SCOTT DR | | | | NORTH RICHLAND HILLS | TX | 76180-6732 |
| BILLY G CASEY  AND | SHERYL E CASEY | JT TEN WROS | P O BOX 7068 | | INDIAN LK EST | FL | 33855 |
| BILLY G CRENSHAW  AND | PAULINE CRENSHAW | JT TEN | 3152 BELSEY RD | | BURTON | MI | 48519 |
| BILLY G FERGUSON | MAUDINE L FERGUSON | TERESA L REEDY | JT TEN/WROS | 1213 EL CAMINO | PONCA CITY | OK | 74604-4010 |
| BILLY G FERGUSON, | MAUDINE L FERGUSON | AND TERESA L REEDY JTWROS | 1213 EL CAMINO | | PONCA CITY | OK | 74604-4010 |
| BILLY G KELLY | PO BOX 76 | | | | CLOSPLINT | KY | 40927-0076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY G LADNER | PO BOX 481 | | | | LAUREL | MS | 39441-0481 |
| BILLY G MC CLANAHAN | 609 SOUTH CEDAR CREEK DRIVE | | | | DUNCAN | OK | 73533 |
| BILLY G PRICHARD IRA | FCC AS CUSTODIAN | PO BOX 13203 | | | ODESSA | TX | 79768-3203 |
| BILLY G SHELTON | 12338 LAKEVIEW CT | | | | STE GENEVIEVE | MO | 63670-8643 |
| BILLY G SIZEMORE  TOD | BETTY SIZEMORE | MATISSA PULLEN | MITZI SIZEMORE | 913 SANDERS DR | AMORY | MS | 38821 |
| BILLY G SMITH JR | 2641 VALLEY PIKE | | | | DAYTON | OH | 45404 |
| BILLY G SPENCE | 1321 NATURAL BRIDGE RD | | | | SLADE | KY | 40376-9014 |
| BILLY G TZYSTUCK (IRA) | FCC AS CUSTODIAN | 660 BROOKSIDE AVE | | | ALGONQUIN | IL | 60102-6826 |
| BILLY G WARNER | 133 DRESDEN AVE | | | | PONTIAC | MI | 48340-2516 |
| BILLY G WHITE  & | RUTH R WHITE JT WROS | 2960 LOBELIA ROAD | | | VENICE | FL | 34293-3728 |
| BILLY G WILDER | 738 CANEY CREEK ROAD | | | | ROGERSVILLE | TN | 37857 |
| BILLY G WOODS | 1237 BRONX AVE | | | | KALAMAZOO | MI | 49048-1405 |
| BILLY G WOODWARD | CGM IRA CUSTODIAN | 17118 FOREST HILL DR | | | ATHENS | AL | 35613-5360 |
| BILLY GAGE | 8200 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4571 |
| BILLY GARCIA | 25939 NORVELL ST | | | | CHESTERFIELD | MI | 48051-2841 |
| BILLY GARMO | 2555 FLORENCE DR | | | | ROCHESTER HILLS | MI | 48309-4095 |
| BILLY GARRETT | 1800 PEBBLESTONE WAY | | | | COOKEVILLE | TN | 38506-6606 |
| BILLY GARRETT | 2017 FM 2738 | | | | ALVARADO | TX | 76009-6717 |
| BILLY GARRETT | 2317 CAROL DR | | | | FULLERTON | CA | 92833-2901 |
| BILLY GARRETT | 442 DONINGTON DR | | | | DAYTON | OH | 45449-2125 |
| BILLY GARRETT | 48 GILES RD | | | | WINDER | GA | 30680-4223 |
| BILLY GARRETT | PO BOX 330 | | | | MILLINGTON | MI | 48746-0330 |
| BILLY GARRIS | PO BOX 13 | | | | KNIGHTSTOWN | IN | 46148-0013 |
| BILLY GARRISON | 301 PR 902 | | | | GEORGETOWN | TX | 78628 |
| BILLY GATES | 2408 WILDWOOD AVE | | | | ANDERSON | IN | 46011-1388 |
| BILLY GAW | 2002 S KATHY DR | | | | MUNCIE | IN | 47302-2066 |
| BILLY GAY | 1430 OWEN ST | | | | LANSING | MI | 48915-1533 |
| BILLY GEER | 24544 MCCLUNG LN | | | | ATHENS | AL | 35614-6024 |
| BILLY GENE ROACH IRA | FCC AS CUSTODIAN | 2930 LOY LAKE RD. | | | DENISON | TX | 75020-5655 |
| BILLY GENE RODGERS IRA | FCC AS CUSTODIAN | 6005 S CEDAR | | | PINE BLUFF | AR | 71603-7654 |
| BILLY GIBSON | 1918 VALES MILL RD | | | | PULASKI | TN | 38478-5517 |
| BILLY GIBSON | 756 EWING CEMETARY RD | | | | SPRING CITY | TN | 37381-6238 |
| BILLY GILBERT | 537 RATTLESNAKE FRK | | | | OLIVE HILL | KY | 41164-7961 |
| BILLY GILDERSLEEVE | 46 WADE AVE | | | | BUFFALO | NY | 14214-2128 |
| BILLY GILLIAM | 30724 NORMAL ST | | | | ROSEVILLE | MI | 48066-1610 |
| BILLY GLASS | 20631 BALFOUR ST APT 1 | | | | HARPER WOODS | MI | 48225-1577 |
| BILLY GLOVER | 1915 WELCH BLVD | | | | FLINT | MI | 48504-3015 |
| BILLY GOEDERT | 3415 PIERCE AVE TRLR 63 | | | | MARINETTE | WI | 54143-4181 |
| BILLY GOENS | 2191 CONRAD RD | | | | STANDISH | MI | 48658-9136 |
| BILLY GOFF | 108 WOMACK ST | | | | MC MINNVILLE | TN | 37110-2436 |
| BILLY GOLDEN | 21 BRIAR CV | | | | JACKSON | TN | 38301-3505 |
| BILLY GONTERMAN | 6826 NORTH CHARLESTON DRIVE | | | | KANSAS CITY | MO | 64119-5402 |
| BILLY GOOD | 15800 S MERRILL RD | | | | ELSIE | MI | 48831-9229 |
| BILLY GOODMAN | 8191 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-8947 |
| BILLY GOODWIN | 107 HARDWOOD DR | | | | WEST MONROE | LA | 71291-6966 |
| BILLY GORDON | 21 MARIVA ST | | | | PONTIAC | MI | 48342-2818 |
| BILLY GORE | 1640 HIGHWAY KK | | | | FREDERICKTOWN | MO | 63645-8138 |
| BILLY GOSSETT | REBECCA GOSSETT | 50 KING CHARLES RD | | | COLUMBIA | SC | 29209-2250 |
| BILLY GRAHAM | 1640 LITTLE LISA LN | | | | SNELLVILLE | GA | 30078-2483 |
| BILLY GRAHAM | 7669 FARMERSVILLE W CARROL RD | | | | GERMANTOWN | OH | 45327-9640 |
| BILLY GRAY | 10215 NS 3570 RD | | | | PRAGUE | OK | 74864-6468 |
| BILLY GRAY | 309 E WASHINGTON ST | | | | MARTINSVILLE | IN | 46151-1556 |
| BILLY GRAY | 704 E PEARCE BLVD APT B | | | | WENTZVILLE | MO | 63385-1540 |
| BILLY GRAYSON | 6325 CELESTE RD | | | | WEST BLOOMFIELD | MI | 48322-1322 |
| BILLY GREEN | 211 N GANO ST | BOX 394 | | | MILROY | IN | 46156-9436 |
| BILLY GREEN | 2618 CLOUD ST | | | | SEBRING | FL | 33870-0809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLY GREEN | 910 E BUNDY AVE | | | | FLINT | MI | 48505-2290 |
| BILLY GREENE | 4254 ARROWWOOD DR | | | | FORT WORTH | TX | 76115-1800 |
| BILLY GREER | 4882 SHELLER AVE | | | | DAYTON | OH | 45432-1626 |
| BILLY GREGORY | 5478 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9132 |
| BILLY GRIER | 56 BRANDYWINE DR | | | | FORSYTH | GA | 31029-5005 |
| BILLY GUINN | 4989 N 1050 E | | | | WILKINSON | IN | 46186-9715 |
| BILLY H GREEN | 2618 SKYVIEW ST. | | | | SEBRING | FL | 33870-0809 |
| BILLY H GRIFFIN AND | VENESSA DELYNN HOWARD JTWROS | 3781 OGLESBY RD | | | POWDER SPGS | GA | 30127-3232 |
| BILLY H HARRIS TTEE | BILLY H HARRIS PS PLAN DTD | FBO BILLY H HARRIS | 1751 SILVERFOX LN | | FALLBROOK | CA | 92028-3946 |
| BILLY H HATFIELD | 6645 SHAKER RD | | | | FRANKLIN | OH | 45005-2648 |
| BILLY H MAYS | 1451 FALKE DR | | | | RIVERSIDE | OH | 45432-3234 |
| BILLY H STIGALL & | MARY E STIGALL | JT TEN | 6519 NORTH FM 486 | | THORNDALE | TX | 76577-2682 |
| BILLY HAGENEY | 112 WYCKOFF AVE | | | | WALDWICK | NJ | 07463-1731 |
| BILLY HAGER | GINA LYNN DRIVE | APT. 137 | | | NEW CASTLE | IN | 47362 |
| BILLY HAGLER | 8079 VAN VLEET RD | | | | GAINES | MI | 48436-9788 |
| BILLY HAILEY | 319 N RUTHERFORD ST | | | | WADESBORO | NC | 28170-1629 |
| BILLY HAIRALD | 123 OLD DOGWOOD RD | | | | HICKORY | KY | 42051-8859 |
| BILLY HALE | 235 GREMER AVE | | | | EDWARDSVILLE | IL | 62025-1810 |
| BILLY HALE | 4820 BOWIE DR | | | | ANDERSON | IN | 46013-4877 |
| BILLY HALE | PO BOX 9414 | | | | MARIETTA | GA | 30065-2414 |
| BILLY HALES JR | 5120 ALBANY RD | | | | SHREVEPORT | LA | 71107-2103 |
| BILLY HALEY | 2430 ANNESLEY ST | | | | SAGINAW | MI | 48601-1511 |
| BILLY HALL | 107 CHINOOK TRL | | | | PRUDENVILLE | MI | 48651-9724 |
| BILLY HALL | 2068 N COUNTY ROAD 1250 E | | | | FRANKFORT | IN | 46041-8333 |
| BILLY HALL | 4521 S EDGEWOOD TER | | | | FORT WORTH | TX | 76119-4107 |
| BILLY HALL | 4690 NW 34TH PL | | | | OCALA | FL | 34482-8357 |
| BILLY HALL | 6382 CRANBERRY DR | | | | ALGER | MI | 48610-9410 |
| BILLY HALLIDAY | 2951 CLAYBURN RD | | | | SAGINAW | MI | 48603-3191 |
| BILLY HAMILTON | 1810 GARNER LN | | | | FORT SMITH | AR | 72901-5812 |
| BILLY HAMILTON | 210 W CROSS ST APT 315 | | | | YPSILANTI | MI | 48197-2833 |
| BILLY HAMILTON | 4423 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| BILLY HAMM | 1462 OLD STATE ROUTE 21 | | | | ARNOLD | MO | 63010-3246 |
| BILLY HAMM | 5603 BRANCHWOOD DR | | | | KEITHVILLE | LA | 71047-5576 |
| BILLY HAMMONDS | 5347 TALL TIMBER TRL | | | | GAYLORD | MI | 49735-8936 |
| BILLY HAMPTON | 1030 W BOATFIELD AVE | | | | FLINT | MI | 48507-3606 |
| BILLY HANEY | 824 PIN OAK LN | | | | ARLINGTON | TX | 76012-2926 |
| BILLY HARDCASTLE | 618 S CANADIAN ST | | | | PURCELL | OK | 73080-5816 |
| BILLY HARDEN | 139 BAILEY DR | | | | GUNTERSVILLE | AL | 35976-8939 |
| BILLY HARDIN | 22 ROBINSON CREEK RD | | | | FALKVILLE | AL | 35622-6000 |
| BILLY HARMON | 5861 MINDY DR | | | | HAMILTON | OH | 45011-2207 |
| BILLY HARPER | 10261 HILLSIDE RD | | | | POTOSI | MO | 63664-5525 |
| BILLY HARPER | 5064 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1146 |
| BILLY HARPER | 891 TOWN LINE ROAD | | | | LEWISTON | MI | 49756-8509 |
| BILLY HARRAH | 5308 MEDICINE BOW ST | | | | MILTON | FL | 32570-8010 |
| BILLY HARRINGTON | 49 HARRINGTON TRL | | | | MAYNARD | AR | 72444-9731 |
| BILLY HARRIS | 15984 US 2 | | | | COOKS | MI | 49817 |
| BILLY HARRIS | 185 NELSON WYATT RD | | | | MANSFIELD | TX | 76063-6085 |
| BILLY HARRIS | 8708 HOLMES CREEK RD | | | | SMITHVILLE | TN | 37166-7252 |
| BILLY HARSANYI | PO BOX 507 | | | | PINEVILLE | WV | 24874-0507 |
| BILLY HART | 8535 STAWELL ST | | | | DETROIT | MI | 48204-2725 |
| BILLY HARTER | 901 W DUNN AVE | | | | MUNCIE | IN | 47303-1745 |
| BILLY HARTFORD | PO BOX 450241 | | | | GROVE | OK | 74345-0241 |
| BILLY HARTSELL | 1952 HIGHWAY Z | | | | PEVELY | MO | 63070-1317 |
| BILLY HARVEY | PO BOX 213 | | | | ATHENS | MI | 49011-0213 |
| BILLY HASTON | 105 NURSERY RD | | | | ANDERSON | IN | 46012-3121 |
| BILLY HATFIELD | 6645 SHAKER RD | | | | FRANKLIN | OH | 45005-2648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY HATHCOAT | 567 SALEM RD | | | | MINOR HILL | TN | 38473-5052 |
| BILLY HATT | 4600 BRITTON RD LOT 241 | | | | PERRY | MI | 48872-9722 |
| BILLY HATTABAUGH | 1032 S CO 740 W | | | | MEDORA | IN | 47260 |
| BILLY HAYES | 20417 AL HIGHWAY 33 | | | | MOULTON | AL | 35650-9207 |
| BILLY HAYES | PO BOX 2317 | | | | MUNCIE | IN | 47307-0317 |
| BILLY HAYNES | 15028 KAY CIR | | | | MONROE | MI | 48161-3712 |
| BILLY HEARD | 1645 SHORTLINE DR | | | | LAPEER | MI | 48446-8400 |
| BILLY HEATON | 1317 INLET DR | | | | AZLE | TX | 76020-5501 |
| BILLY HEAVENER | 23531 HIGHWAY 4 E | | | | RIPLEY | MS | 38663-2260 |
| BILLY HEFFERNAN | 3075 W 400 S | | | | ANDERSON | IN | 46011-9448 |
| BILLY HELM | 12210 GRATIOT RD | | | | SAGINAW | MI | 48609-9601 |
| BILLY HELMIG | 2094 HIGHWAY 28 | | | | ROSEBUD | MO | 63091-1617 |
| BILLY HELTON | 517 E STAAT ST | | | | FORTVILLE | IN | 46040-1006 |
| BILLY HENDRIX | 1133 WYATT RD | | | | CANTON | GA | 30115-7741 |
| BILLY HENGESBACH | PO BOX 232 | 228 VIDUA CIR | | | WESTPHALIA | MI | 48894-0232 |
| BILLY HENSON | 2113 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4358 |
| BILLY HICKMAN | 37 TEEL DR | | | | ASHLAND | AL | 36251-6604 |
| BILLY HIGHT | 3659 W 900 N | | | | FRANKTON | IN | 46044-9370 |
| BILLY HILL | 1225 WYOMING WAY | | | | ANDERSON | IN | 46013-2478 |
| BILLY HILL | 211 SW 45TH ST | | | | OKLAHOMA CITY | OK | 73109-7422 |
| BILLY HINES | 2502 SUNCREST DR APT 2 | | | | FLINT | MI | 48504 |
| BILLY HINSON | RR 4 BOX 146 | | | | CLARKSBURG | WV | 26301-9430 |
| BILLY HOBBY | 3263 HICKS RD SW | | | | MARIETTA | GA | 30060-6205 |
| BILLY HOCKMAN | 8550 SHEPHERDSTOWN PIKE | | | | SHEPHERDSTOWN | WV | 25443-4570 |
| BILLY HODGE | 593 LLOYD STEWART RD | | | | BROADWAY | NC | 27505-9278 |
| BILLY HODGE | 753 SW 4TH PL | | | | MOORE | OK | 73160-2314 |
| BILLY HOLCOMB | PO BOX 378 | | | | TIGER | GA | 30576-0378 |
| BILLY HOLCRAFT | 16437 MADISON RD | | | | NAMPA | ID | 83687-8249 |
| BILLY HOLLOWAY | 5435 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7641 |
| BILLY HOLMES | 3504 MOUNT VERNON PL | | | | INDIANAPOLIS | IN | 46217-3249 |
| BILLY HOLT | 12821 HURON ST | | | | TAYLOR | MI | 48180-4384 |
| BILLY HOLT | 403 E SPRING ST | | | | DONIPHAN | MO | 63935-1459 |
| BILLY HONAKER | 22 RICHARD RD | | | | NEW CASTLE | DE | 19720-1730 |
| BILLY HOPKINS | 3072 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |
| BILLY HOPKINS | 4872 E HADLEY RD | | | | MOORESVILLE | IN | 46158-6617 |
| BILLY HORN | 1781 UNIONVILLE DEASON RD | | | | BELL BUCKLE | TN | 37020-4523 |
| BILLY HORNSBY | 119 SUNNY LN | | | | SOUTH LEBANON | OH | 45065-1433 |
| BILLY HOUSTON | 2725 S NELLIS BLVD UNIT 1131 | | | | LAS VEGAS | NV | 89121-2094 |
| BILLY HOUSTON | 4810 BURCHFIELD AVE | | | | LANSING | MI | 48910-5312 |
| BILLY HOWARD | 1228 S CORNELL AVE | | | | FLINT | MI | 48505-1351 |
| BILLY HOWARD | 3320 GRAFTON ST | | | | ORION | MI | 48359-1122 |
| BILLY HOWE | 11289 E ATHERTON RD | | | | DAVISON | MI | 48423-9201 |
| BILLY HOWERTON | 1715 COTTONWOOD ST | | | | ARLINGTON | TX | 76014-1526 |
| BILLY HOYLE | 4901 IVANHOE AVE | | | | BALTIMORE | MD | 21212-4522 |
| BILLY HUDSON | 716 MCCAMPBELL ST | | | | PARIS | TN | 38242-3518 |
| BILLY HUGHES | 24420 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| BILLY HUGHES | 5046 PAULA AVE | | | | CLARKSTON | MI | 48346-2626 |
| BILLY HUMPHREY | 840 THUNDERBOLT AVE | | | | LAKE HAVASU CITY | AZ | 86406-7804 |
| BILLY HUNT | 28915 W CHICAGO ST | | | | LIVONIA | MI | 48150-3189 |
| BILLY HUNTER | 309 SOUTH ST | | | | PECULIAR | MO | 64078-9770 |
| BILLY HURLESS | 8418 DELTON RD | | | | DELTON | MI | 49046-7717 |
| BILLY HUTCHERSON | 857 CAMELOT | | | | OKLAHOMA CITY | OK | 73160-1536 |
| BILLY HYLTON | 11958 HOWELL AVE | | | | MOUNT MORRIS | MI | 48458-1400 |
| BILLY INGHAM | 4885 SASHABAW RD | | | | CLARKSTON | MI | 48346-3842 |
| BILLY INGLE | 5281 E 32 RD | | | | CADILLAC | MI | 49601-9006 |
| BILLY INGRAM | 15567 INGRAM LN | | | | ANDALUSIA | AL | 36421-8600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY IRVIN | 20885 PIKE 274 | | | | LOUISIANA | MO | 63353-4244 |
| BILLY ISAACS | 126 STOWERS DR | | | | CORRYTON | TN | 37721-5222 |
| BILLY ISBELL | 3141 TREMONT BLVD | | | | BARGERSVILLE | IN | 46106-9728 |
| BILLY ISENHOWER | 414 S WINTERBROOKE DR | | | | OLATHE | KS | 66062-1805 |
| BILLY ISON | BOX 4109 STATE RD. 252 | | | | BROOKVILLE | IN | 47012 |
| BILLY J & JUANITA R STALNAKER | TRUST U/A/D 12 09 92 | BILLY J STALNAKER TTEE & | JUANITA R STALNAKER TTEE | 755 WOODSIDE TRAILS DR | BALLWIN | MO | 63021-6186 |
| BILLY J & OLVA ROBERTSON TTEES | U/A/D 10-19-05 | ROBERTSON FAMILY TRUST | 5400 WYNDEMERE SQUARE | | SWARTZ CREEK | MI | 48473-8906 |
| BILLY J ALTER | 2335 BURNING TREE CIRCLE | | | | SEBRING | FL | 33872-4026 |
| BILLY J ATHERTON | PO BOX 21874 | | | | OWENSBORO | KY | 42304 |
| BILLY J BLAIR | 2406 ROSEANNE CT. | | | | FAIRBORN | OH | 45324 |
| BILLY J BROOKS AND | DORIS ANN BROOKS JTWROS | 11677 OAK DANNICK LANE | | | TRUMANN | AR | 72472-8505 |
| BILLY J BRUCE | SHIRLEY K BRUCE TTEE | BRUCE FAMILY TRUST UA 2 14 02 | 402 PEBBLE BEACH DR | | HARRISON | AR | 72601-9540 |
| BILLY J BULLOCK | 6918 LA PUENTE | | | | HOUSTON | TX | 77083-1131 |
| BILLY J BULLOCK | 701 SUMMIT AVE APT 76 | | | | NILES | OH | 44446-3655 |
| BILLY J COX SR | PO BOX 174 | | | | HAMDEN | OH | 45634-0174 |
| BILLY J CURRY | 4585 EMMETT RD | | | | EMMETT | MI | 48022-2700 |
| BILLY J DELLINGER | 6947 HIGH RIDGE RD | | | | LANTANA | FL | 33462-4023 |
| BILLY J DUNCAN | 1764 EDITH MARIE DRIVE | | | | BEAVERCREEK | OH | 45431 |
| BILLY J ELWELL & | LAURENE L ELWELL JT TEN | PO BOX 193 | | | PRUDENVILLE | MI | 48651 |
| BILLY J FAIRCLOTH | LOUISE FAIRCLOTH | PO BOX 334 | | | COLMESNEIL | TX | 75938-0334 |
| BILLY J FORD | 2741 HARRYS LN | | | | SAINT LOUIS | MO | 63114-4647 |
| BILLY J FRIEND & | PATRICIA A FRIEND JT WROS | 18040 SHIPPING POINT RD | | | LEXINGTON PK | MD | 20653-3521 |
| BILLY J GARRETT | 1800 PEBBLESTONE WAY | | | | COOKEVILLE | TN | 38506-6606 |
| BILLY J GARRETT | 442 DONINGTON DR | | | | W. CARROLLTON | OH | 45449-2125 |
| BILLY J GRAHAM | 7669  FARMERSVILLE/W CARRL RD | | | | GERMANTOWN | OH | 45327-9640 |
| BILLY J HALEY | 209 NOBLE DR | | | | BROOKHAVEN | MS | 39601 |
| BILLY J HELWIG & | JUNE L HELWIG JTWROS | 5130 N HELWIG | | | MILES | TX | 76861-5214 |
| BILLY J HOUSE (IRA) | FCC AS CUSTODIAN | 10 AMBROSE LN | | | HAMPTON | VA | 23663-1304 |
| BILLY J JOHNSTON | 24 S LANSDOWNE AVE | | | | DAYTON | OH | 45427-2423 |
| BILLY J KINDER | 3758  ARK AVE | | | | DAYTON | OH | 45416-2004 |
| BILLY J KING | 6169 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-- 16 |
| BILLY J KINNEY | ACCT OF SHELLEY J SMITH | 14122 SPRINGHILL RD | | | EDMOND | OK | 73013-4734 |
| BILLY J LINDSEY | RR BOX E40 | | | | BOWLING GREEN | MO | 63334 |
| BILLY J LINNSTAEDTER & | BETTIE S LINNSTAEDTER JTWROS | 822 FM 2911 | PO BOX 736 | | BIG SANDY | TX | 75755-0736 |
| BILLY J MANNING | 4604 ROBERTS ST | | | | FLINT | MI | 48505-3573 |
| BILLY J MATSON | 2849 REVERE AVE | | | | DAYTON | OH | 45420 |
| BILLY J MATTHEWS & | JOAN T MATTHEWS JT TEN | 5329 SANTA TERESA DR | | | EL PASO | TX | 79932 |
| BILLY J MATTIS | 7543 ABRAHAM COURT | | | | DAYTON | OH | 45414 |
| BILLY J MCKELVEY | 9134 BUNTON RD | | | | WILLIS | MI | 48191-9741 |
| BILLY J MEYER | 3539  COZY CAMP RD | | | | MORAINE | OH | 45439 |
| BILLY J PERRY | 3204 MILTON RD | | | | MIDDLETOWN | OH | 45042-3658 |
| BILLY J RICHARDS | 3084 HOLLANSBURG-TAMPICO RD. | | | | HOLLANSBURG | OH | 45332 |
| BILLY J STRATTON JR. | 495 FOX RIDGE RD | APT B | | | RADCLIFF | KY | 40160 |
| BILLY J SWINEHART | 2501 WESTERLAND DR APT B204 | | | | HOUSTON | TX | 77063-2240 |
| BILLY J TAYLOR | 2288  MISSISSIPPI DRIVE | | | | XENIA | OH | 45385-4640 |
| BILLY J TERRY | 419 MUMFORD DRIVE | | | | TROY | OH | 45373 |
| BILLY J THOMAS | 202 WEBBER ST | | | | SAGINAW | MI | 46801-4847 |
| BILLY J VICKERY | 417 WHITE OAK DR | | | | EDGEWOOD | KY | 41017-3343 |
| BILLY J WALLACE | 2102 OAK FOREST DR | | | | NORMAN | OK | 73071-6325 |
| BILLY J WATSON | RR 1 000000000000 | | | | KNIFLEY | KY | 42753-9801 |
| BILLY J WILSON | 5307 17TH AVE W | | | | BRADENTON | FL | 34209-5005 |
| BILLY J WOOD | CGM IRA CUSTODIAN | 18341 LANGFORD LANE | | | FORNEY | TX | 75126-8192 |
| BILLY J. JOHNSON | CGM IRA ROLLOVER CUSTODIAN | 101 SOUTHWESTERN BLVD, STE 206 | | | SUGARLAND | TX | 77478-3548 |
| BILLY JACK AUSTIN & | SHEILA Y AUSTIN JT TEN | 8515 E 33RD ST | | | TULSA | OK | 74145-1510 |
| BILLY JACKSON | 1343 ESSEX DR | | | | LIMA | OH | 45804-2623 |
| BILLY JACKSON | 148 NEW COON CREEK RD | | | | GLASGOW | KY | 42141-8720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY JACKSON | 5661 VACATIONLAND DR | | | | LEWISTON | MI | 49756-8536 |
| BILLY JACKSON | 6811 MORGANTOWN RD | | | | HUFF | KY | 42210-8320 |
| BILLY JACKSON | 7215 CANTERWOOD PL | | | | FORT WAYNE | IN | 46835-4079 |
| BILLY JAMES | 3459 UPPER PLATTIN RD | | | | DE SOTO | MO | 63020-4570 |
| BILLY JAMES | 9221 N COUNTY ROAD 500 W | | | | MUNCIE | IN | 47304-9032 |
| BILLY JAMISON | 2107 JONES MABRY RD | | | | SHREVEPORT | LA | 71107-5040 |
| BILLY JARRETT | 1371 S BROOKFIELD DR | | | | LECANTO | FL | 34461-8375 |
| BILLY JARRETT | 5 MEMORY LN | | | | MURPHY | NC | 28906-3688 |
| BILLY JENKINS | 10090 CREEL RD | | | | FAIRBURN | GA | 30213-2183 |
| BILLY JENKINS | 216 E DWIGHT ST | | | | LANSING | MI | 48906-4307 |
| BILLY JENNINGS | RR 1 BOX 810 | | | | FAYETTEVILLE | WV | 25840-9798 |
| BILLY JOE DUFFIELD TTEE | FBO BILLY JOE DUFFIELD | U/A/D 05/24/96 | C/O MCILROY, KEEN & COMPANY | P O BOX 7347 | LITTLE ROCK | AR | 72217-7347 |
| BILLY JOE EDWARDS | HC 78 BOX 13 | | | | TRUE | WV | 25988-9701 |
| BILLY JOE STEPHENS C/F | MARISSA K STEPHENS | UNDER THE AR UNIF TRSF | TO MINORS ACT | 18911 PLEASANT VIEW DR. | LEBANON | MO | 65536-4367 |
| BILLY JOHNSON | 11391 W PATTIE CT | | | | BOISE | ID | 83713-9551 |
| BILLY JOHNSON | 3250 KY HIGHWAY 451 | | | | HAZARD | KY | 41701-5832 |
| BILLY JOHNSON | 3354 STEEP CREEK RD | | | | COVINGTON | KY | 41015-9328 |
| BILLY JOHNSON | 3660 SANDBURG DR | | | | YOUNGSTOWN | OH | 44511-1116 |
| BILLY JOHNSON | 3696 TAIT RD | | | | KETTERING | OH | 45439-2534 |
| BILLY JOHNSON | 46079 BONTEKOS AVE | | | | BELLEVILLE | MI | 48111-8904 |
| BILLY JOHNSON | 5005 RIFLE RIVER TRL | | | | ALGER | MI | 48610-9327 |
| BILLY JOHNSON | 55 MCANNALLY RD | | | | LACEYS SPRING | AL | 35754-7619 |
| BILLY JOHNSON | 7009 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1337 |
| BILLY JOHNSON | 8100 BERNICE | | | | CENTER LINE | MI | 48015-1646 |
| BILLY JOHNSON | 8201 188TH ST TERR | | | | BELTON | MO | 64012 |
| BILLY JOHNSON | 8885 ROBSON ST | | | | DETROIT | MI | 48228-2360 |
| BILLY JOHNSON | PO BOX 105 | | | | WASKOM | TX | 75692-0105 |
| BILLY JOHNSON | PO BOX 2698 | | | | ANDERSON | IN | 46018-2698 |
| BILLY JOHNSTON | 24 S LANSDOWNE AVE | | | | DAYTON | OH | 45427-2423 |
| BILLY JONES | 10 RESOLUTE CIR APT 103A | | | | ROCHESTER | NY | 14621-2351 |
| BILLY JONES | 1309 WALNUT ST | | | | HIGGINSVILLE | MO | 64037-1239 |
| BILLY JONES | 1625 PAUL PL | | | | TRAVERSE CITY | MI | 49686-4964 |
| BILLY JONES | 3124 HILL RD | | | | AUBURN HILLS | MI | 48326-1631 |
| BILLY JONES | 6316 ROSE RUSH CT | | | | LAKEWOOD RANCH | FL | 34202-2840 |
| BILLY JONES | 7171 S WOODROW DR | | | | PENDLETON | IN | 46064-9102 |
| BILLY JONES | 7454 HIGHWAY 81 SW | | | | MONROE | GA | 30656-3839 |
| BILLY JORDAN | PO BOX 1010 | | | | WASKOM | TX | 75692-1010 |
| BILLY K BOMAN | 1059 BOSCO AVE | | | | VANDALIA | OH | 45377 |
| BILLY K FOSTER | 191 FOX RDG | | | | GRAND CANE | LA | 71032-6095 |
| BILLY K FOSTER IRA | FCC AS CUSTODIAN | 2755 SHERIFF WAY | | | WINTER PARK | FL | 32792-4332 |
| BILLY K MOORE | 5708 LESLIE DR | | | | FLINT | MI | 48504-7071 |
| BILLY KASTENS | 5 WEST CT | | | | W ALEXANDRIA | OH | 45381-1124 |
| BILLY KEENER | 415 NICHOLS ST | | | | WINNSBORO | TX | 75494-2057 |
| BILLY KEITH | 2191 NW 47TH AVE | | | | OCALA | FL | 34482-8796 |
| BILLY KEITH SKELTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 175 OVERLOOK DR | | FLAT ROCK | NC | 28731 |
| BILLY KELLEY | 4471 DRIFTWATER RD | | | | DULUTH | GA | 30096-7015 |
| BILLY KELLEY | PO BOX 71 | | | | NANCY | KY | 42544-0071 |
| BILLY KELLY | PO BOX 76 | | | | CLOSPLINT | KY | 40927-0076 |
| BILLY KEMP | 8508 BRIDGE ST | | | | NORTH RICHLAND HILLS | TX | 76180-5304 |
| BILLY KERLEY | 6520 LEVY COUNTY LINE RD | | | | BURLESON | TX | 76028-2811 |
| BILLY KERR | 5012 BLUE SPRUCE LN | | | | MURRELLS INLET | SC | 29576-8687 |
| BILLY KERSCHNER | 811 S G ST | | | | MARION | IN | 46953-1649 |
| BILLY KIFER | 6287 HENDERSON RD | C/O CHRISTINE L. JANKOWSKE | | | COLUMBIAVILLE | MI | 48421-8803 |
| BILLY KILLBRETH | 17303 E SWOPE LN | | | | INDEPENDENCE | MO | 64056-1058 |
| BILLY KILLEN | 1720 NEW VAUGHN RD | | | | COLUMBIA | TN | 38401-8194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY KIMBLE | PO BOX 465 | | | | WEBSTER SPRINGS | WV | 26288-0465 |
| BILLY KIMMELL | 2250 HEDGE AVE | | | | WATERFORD | MI | 48327-1136 |
| BILLY KINDLE | 530 OVERLOOK TRL | | | | PLAINFIELD | IN | 46168-1082 |
| BILLY KING | 16387 MELISSA DR | | | | BROOKSVILLE | FL | 34601-5848 |
| BILLY KING | 603 HANDY DR | | | | BAY CITY | MI | 48706-3510 |
| BILLY KING | 9548 GA HIGHWAY 242 | | | | HARRISON | GA | 31035-7338 |
| BILLY KIRKPATRICK | 3109 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| BILLY KIRKSEY | 30610 POINTE DR | | | | ROCKWOOD | MI | 48173-9558 |
| BILLY KNIGHT | 4095 COUNTY RD #489 | | | | ONAWAY | MI | 49765 |
| BILLY KNOX | 306 LABIAN DR | | | | FLUSHING | MI | 48433-1755 |
| BILLY KOENIG | 11409 JEFFERY RD | | | | NEWALLA | OK | 74857-8984 |
| BILLY KRATZ | 100 SW BLUE BRANCH CIR | | | | GRAIN VALLEY | MO | 64029-9086 |
| BILLY KROLL | 16490 FISH LAKE RD | | | | HOLLY | MI | 48442-8374 |
| BILLY L ADAMS | 1392  SMITH RD | | | | XENIA | OH | 45385-9730 |
| BILLY L BARNETT | 17522 VANDENBERG LANE #16 | | | | TUSTIN | CA | 92780 |
| BILLY L BURBRINK TTEE | MARY JANE BURBRINK TTEE | U/A/D 07/26/04 | FBO MARY J. BURBRINK TRUST | 14000 WEST LAKE DRIVE LOT 77 | SEYMOUR | IN | 47274-8700 |
| BILLY L CAMPBELL | 58440 0TH AVE. | | | | REMUS | MI | 49340 |
| BILLY L COOPER & | JILLANNE COOPER JTTEN | 23152 BAY OAKS AVE | | | PARKER | CO | 80138-5744 |
| BILLY L DEVAILL | 20698 DRUMMOND RD | | | | TECUMSEH | OK | 74873-5313 |
| BILLY L EDGE | 10210 PURCHASE XING UNIT 201 | | | | RALEIGH | NC | 27617-6301 |
| BILLY L HICKS | 2628 BARRYKNOLL ST | | | | KETTERING | OH | 45420-3516 |
| BILLY L HORN | 1781 UNIONVILLE DEASON RD | | | | BELL BUCKLE | TN | 37020-4523 |
| BILLY L JOHNSON | 3696  TAIT RD | | | | KETTERING | OH | 45439-2534 |
| BILLY L KINNEER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6581 S ASH CIR | | CENTENNIAL | CO | 80121 |
| BILLY L SLUSSER | 1439 RUNNYMEAD WAY | | | | XENIA | OH | 45385 |
| BILLY L TEMPLETON | 3156 MEADOW WOOD DR | | | | SPRINGFIELD | OH | 45505-2941 |
| BILLY L WALKER | 1195 KARON | | | | ST CHARLES | MO | 63304-7051 |
| BILLY LACY | 224 DRIFTWOOD LN | | | | DESOTO | TX | 75115-5952 |
| BILLY LADNER | PO BOX 481 | | | | LAUREL | MS | 39441-0481 |
| BILLY LAMBERT | 319 COUNTY ROAD 397 | | | | COURTLAND | AL | 35618-4117 |
| BILLY LAMBERT | 7004 OAKLAND SANG RUN RD | | | | OAKLAND | MD | 21550-7628 |
| BILLY LANCASTER | 135 QUAIL TRL | | | | WINFIELD | MO | 63389-2940 |
| BILLY LANE | 2812 FM RD 983 | | | | RED OAK | TX | 75154 |
| BILLY LANGDON | 24354 MILLCREEK CT | | | | FARMINGTN HLS | MI | 48336-2810 |
| BILLY LANKFORD | 641 SANDY OAKS RD | | | | SPRINGTOWN | TX | 76082-7214 |
| BILLY LANSFORD | 6363 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9726 |
| BILLY LASH | 6140 HAROLD ST | | | | TAYLOR | MI | 48180-1175 |
| BILLY LASTER | 8395 LAKEVIEW COURT | | | | YPSILANTI | MI | 48198-3623 |
| BILLY LAUDERMILK | 10858 DAVIS RD | | | | WEST MANCHESTER | OH | 45382-9727 |
| BILLY LAVERE | 2704 BLOOMINGDALE RD | | | | KINGSPORT | TN | 37660-1855 |
| BILLY LAWRENCE | 5353 NORTHWAY DR | | | | SWARTZ CREEK | MI | 48473-8227 |
| BILLY LAWRENCE CHEVROLET-BUICK-PONT | 3220 S EUFAULA AVE | | | | EUFAULA | AL | 36027-4409 |
| BILLY LAWRENCE CHEVROLET-BUICK-PONTIAC, INC. | 3220 S EUFAULA AVE | | | | EUFAULA | AL | 36027-4409 |
| BILLY LAWRENCE CHEVROLET-BUICK-PONTIAC, INC. | WILLIAM LAWRENCE | 3220 S EUFAULA AVE | | | EUFAULA | AL | 36027-4409 |
| BILLY LAWRENCE PONTIAC-GMC | 252 KIRKLAND ST | | | | ABBEVILLE | AL | 36310 |
| BILLY LAWRENCE PONTIAC-GMC, INC. | 525 KIRKLAND ST | | | | ABBEVILLE | AL | 36310-2735 |
| BILLY LAWRENCE PONTIAC-GMC, INC. | WILLIAM LAWRENCE | 525 KIRKLAND ST | | | ABBEVILLE | AL | 36310-2735 |
| BILLY LAWSON | 3230 S CLAYTON RD | | | | FARMERSVILLE | OH | 45325-9220 |
| BILLY LAWSON | 5140 KENDALL DR | | | | BURTON | MI | 48509-1900 |
| BILLY LEACH | 10302 NORMAN RD | | | | BROWNSBURG | IN | 46112-8551 |
| BILLY LEDFORD | 1220 E RIDGE CIR | | | | HORSESHOE BEND | AR | 72512-1235 |
| BILLY LEE | 1310 HORNADAY RD | | | | BROWNSBURG | IN | 46112-1975 |
| BILLY LEE | 509 E ADAMS ST | | | | KOSCIUSKO | MS | 39090-3707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLY LEE | 6474 BEAR RUN DR | | | | SANGER | TX | 76266-2278 |
| BILLY LEEVER | 240 N COVENTRY DR | | | | ANDERSON | IN | 46012-3221 |
| BILLY LEFFEW | 4754 ROANE STATE HWY | | | | ROCKWOOD | TN | 37854-4316 |
| BILLY LEROY GLADSON AND | CAROL KAY GLADSON JT TEN | TOD ACCT | 108 DOZA CREEK ROAD | | MARISSA | IL | 62257-2119 |
| BILLY LESTER | 13580 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9328 |
| BILLY LEWIS | 11401 MAIN ST | | | | VICKSBURG | MI | 49097-9383 |
| BILLY LEWIS | 13225 101 STREET | LOT 4 86 | | | LARGO | FL | 33773 |
| BILLY LEWIS | 1814 HIGHLAND AVE | | | | JANESVILLE | WI | 53548-2323 |
| BILLY LEWIS | 3500 CHRISTINE DR | | | | LANSING | MI | 48911-1315 |
| BILLY LEWIS | 4800 BASIN ST | | | | ADRIAN | MI | 49221-9352 |
| BILLY LINDSEY | 95 AIRPORT RD | | | | WATERFORD | MI | 48327-1700 |
| BILLY LITTLE | 110 DAVIDSON DR | | | | PARIS | TN | 38242-7106 |
| BILLY LITTLE | 4602 GREY OAK DR | | | | GAINESVILLE | GA | 30507-8856 |
| BILLY LIVELY | PO BOX 69 | | | | SHERWOOD | OH | 43556-0069 |
| BILLY LLOYD | 2049 FOREST HILLS RD | | | | GRAPEVINE | TX | 76051-4654 |
| BILLY LLOYD | 65 STARWOOD DR | | | | LETOHATCHEE | AL | 36047-5763 |
| BILLY LONG | 1833 HAZEL AVE | | | | KETTERING | OH | 45420-2119 |
| BILLY LOVIN | 177 HAMMOND ST | | | | WINDER | GA | 30680-1526 |
| BILLY LOWERY | 220 E GRAND RIVER RD | | | | WEBBERVILLE | MI | 48892-9554 |
| BILLY LOWERY | 5676 CROSS ANCHOR RD | | | | ENOREE | SC | 29335-2310 |
| BILLY LOWERY | 8936 SUNGLOW CT | | | | INDIANAPOLIS | IN | 46231-1177 |
| BILLY LUNDY | 2450 KROUSE RD LOT 368 | | | | OWOSSO | MI | 48867-8143 |
| BILLY LUSK | 6808 GREENLEE ST | | | | FORT WORTH | TX | 76112-5634 |
| BILLY LYNAM AMERICAN TIRE | 1671 E MAIN ST | | | | PRATTVILLE | AL | 36066-3503 |
| BILLY LYONS | 2308 W OAKDALE RD | | | | IRVING | TX | 75060-6513 |
| BILILY M CREAMER | 717 OLD MAIN ST | | | | MIAMISBURG | OH | 45342 |
| BILLY M MCFARLAND | 5437  CRAWFORD RD | | | | BROOKVILLE | OH | 45309-9750 |
| BILLY M PULLIAM | PO BOX 732 | | | | BESSEMER | AL | 35021-0732 |
| BILLY M RUE | 2516 W LODGE DR | | | | PHOENIX | AZ | 85041-9620 |
| BILLY M RUE | LINDA J RUE | 2516 W LODGE DR | | | PHOENIX | AZ | 85041-9620 |
| BILLY M WILLIAMS | 109 CYPRESS DR | | | | OKLAHOMA CITY | OK | 73170-1413 |
| BILLY MAGEE | 1121 CEDARVIEW LN | | | | FRANKLIN | TN | 37067-4075 |
| BILLY MAKER | 2429 S M 66 HWY | | | | NASHVILLE | MI | 49073-9112 |
| BILLY MALLORY | 936 NE 6TH ST | | | | MOORE | OK | 73160-6806 |
| BILLY MALONEY | 218 GAUDIN AVE | | | | JAMESTOWN | TN | 38556-3913 |
| BILLY MANESS | 163 S O AVE | | | | EL RENO | OK | 73036-3233 |
| BILLY MANIS | 5608 W WEDGEWOOD LN | | | | MUNCIE | IN | 47304-8524 |
| BILLY MANN | 2013 YORK DR | | | | FORT WORTH | TX | 76134-1842 |
| BILLY MANNING | 1312 SUNCREST DRIVE | | | | FLINT | MI | 48504-8113 |
| BILLY MARSHALL | 3102 BROWNELL BLVD | | | | FLINT | MI | 48504-2504 |
| BILLY MARSHALL | 405 NE COUNTY RD E | | | | WARRENSBURG | MO | 64093-8256 |
| BILLY MARTINEZ | 11801 E ANDRE DR | | | | GRAND LEDGE | MI | 48837-2177 |
| BILLY MASSEY | 1517 WIGGINS RD | | | | MAYPEARL | TX | 76064-2014 |
| BILLY MASSEY | 3201 CRANBROOK CIR | | | | FLINT | MI | 48507-1448 |
| BILLY MAST | 2321 BURNINGTREE LN | | | | KOKOMO | IN | 46902-3168 |
| BILLY MASTERS | 6596 MASSERANT RD | | | | NEWPORT | MI | 48166-9751 |
| BILLY MATHENY | 3303 TRAPPERS TRL UNIT B | | | | CORTLAND | OH | 44410-9148 |
| BILLY MATTHEWS | 600 W 4TH ST | | | | PALMYRA | NJ | 08065-2448 |
| BILLY MATTIS | 7543 ABRAHAM CT | | | | DAYTON | OH | 45414-1719 |
| BILLY MAUGHAN | PO BOX 213 | | | | VALLEY VIEW | TX | 76272-0213 |
| BILLY MAXWELL | 6325 N 350 E | | | | ALEXANDRIA | IN | 46001-8875 |
| BILLY MAY | 5593 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9408 |
| BILLY MAY | 575 CASE AVE | | | | ELYRIA | OH | 44035-7201 |
| BILLY MAYNARD | 11128 S 600 E | | | | LA FONTAINE | IN | 46940-9218 |
| BILLY MAYNARD | 7380 114TH ST | | | | FLUSHING | MI | 48433-8765 |
| BILLY MAYNARD | 817 MEADOW CREEK CT | | | | CLEBURNE | TX | 76033-8283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY MAYS | 1451 FALKE DR | | | | KETTERING | OH | 45432-3234 |
| BILLY MC CLANAHAN | 609 S CEDAR CREEK ST | | | | DUNCAN | OK | 73533-2808 |
| BILLY MC CLURE | 1068 LINDEN AVE | | | | DAYTON | OH | 45410-2834 |
| BILLY MC CULLOCH | 2430 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473-9792 |
| BILLY MC LAIN | PO BOX 126 | | | | NORTH JACKSON | OH | 44451-0126 |
| BILLY MC LEMORE | 4707 E CARTER DR | | | | PHOENIX | AZ | 85042-6417 |
| BILLY MCADAMS | 635 MANCHESTER DR | | | | MANSFIELD | TX | 76063-2892 |
| BILLY MCANINCH | 8499 M-71 LOT 206 | | | | DURAND | MI | 48429 |
| BILLY MCCARTY | 1400 S KINGS HWY | | | | INDEPENDENCE | MO | 64055-1905 |
| BILLY MCCLAIN-PIGMAN | 5719 MELODY LN | | | | MILFORD | OH | 45150-2612 |
| BILLY MCCLOY | 925 LAWN VIEW LN | | | | FRANKLIN | TN | 37064-5567 |
| BILLY MCCONNAUGHHAY | G3324 W HOBSON | | | | FLINT | MI | 48504 |
| BILLY MCCOY | 1326 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2611 |
| BILLY MCCRICKARD | 1602 SEALS RD | | | | DALLAS | GA | 30157-6755 |
| BILLY MCDANIEL | 2811 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6816 |
| BILLY MCDONALD | 2313 LOCKERBY DR SW | | | | DECATUR | AL | 35603-4291 |
| BILLY MCFADDEN | 62 MCBURG DELLROSE RD | | | | FRANKEWING | TN | 38459-6060 |
| BILLY MCFARLAND | 5437 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9750 |
| BILLY MCGOWAN II | 23523 HICKORY GROVE LN | | | | NOVI | MI | 48375-3157 |
| BILLY MCGOWEN | 41 PALM LANE DR | | | | WINTER HAVEN | FL | 33881-8125 |
| BILLY MCGREW | 13505 TORREY RD | | | | FENTON | MI | 48430-1062 |
| BILLY MCKEE | 11 VALLEY CT | | | | MARION | IN | 46953-4126 |
| BILLY MCKELVEY | 15244 MIDDLEBELT RD | C/O WALTER SAKOWSKI | | | LIVONIA | MI | 48154-4035 |
| BILLY MCKINNEY | 30170 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2061 |
| BILLY MCKINNEY | 4513 PERSHING AVE | | | | FORT WORTH | TX | 76107-4247 |
| BILLY MCMILLAN | PO BOX 4792 | | | | TYLER | TX | 75712-4792 |
| BILLY MCWHORTER | 530 SAN MARCOS WAY | | | | STONE MOUNTAIN | GA | 30083-3829 |
| BILLY MEADOWS | 6276 SHERMAN | | | | MASON | OH | 45040 |
| BILLY MENDENHALL TTEE | MENDENHALL FAMILY TR B U/A | DTD 07/05/1990 | 891 RUSHINGS TRACE | | ALPINE | CA | 91901-1477 |
| BILLY MENTZEL | 100 E RIDGEWAY DR APT 209 | | | | MIDLOTHIAN | TX | 76065-2123 |
| BILLY MERCER | 6445 E STATE ROAD 218 | | | | LA FONTAINE | IN | 46940-9224 |
| BILLY MERGERSON | 1829 LUCAS DR | | | | FORT WORTH | TX | 76112-7722 |
| BILLY MERRITT | 1251 PIG RD | | | | SMITHS GROVE | KY | 42171-7222 |
| BILLY MERRITT | 21231 ROAD 128 | | | | OAKWOOD | OH | 45873-9318 |
| BILLY MEYER | 2819 MILL ST | | | | MOSCOW | OH | 45153-9620 |
| BILLY MICHAEL | 15 BROADWAY ST | | | | BERKELEY SPGS | WV | 25411-1057 |
| BILLY MILES | 909 CANNON DR | | | | EULESS | TX | 76040-5314 |
| BILLY MILLER | 177 SPURLOCK LN | | | | HICKMAN | TN | 38567-5112 |
| BILLY MILLER | 267 DIANA RIDGE RD | | | | PULASKI | TN | 38478-5803 |
| BILLY MILLER | 304 CHATTAHOOCHEE WAY | | | | WOODSTOCK | GA | 30188-2806 |
| BILLY MILLER | 4311 W LINDA DR | | | | DOUGLASVILLE | GA | 30134-2619 |
| BILLY MILLER | 9450 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| BILLY MINCE | 1409 W JUDD RD | | | | FLINT | MI | 48507-3656 |
| BILLY MINK | 313 S MAIN ST | | | | MILAN | OH | 44846-9761 |
| BILLY MITCHELL | 12111 W 93RD ST | | | | LENEXA | KS | 66215-3831 |
| BILLY MITCHELL | 5908 HAWK CT | | | | VENUS | TX | 76084-3224 |
| BILLY MITCHELL JR | 800 CLEBUD DR | | | | EULESS | TX | 76040-5256 |
| BILLY MOBERLY | 6311 MILLER LN | | | | DAYTON | OH | 45414-2618 |
| BILLY MOODY | 313 BREWER RD | | | | DANVILLE | IL | 61834-6706 |
| BILLY MOON | 982 NORTHSIDE DR | | | | LAWRENCEVILLE | GA | 30043-4563 |
| BILLY MOORE | 5273 FRANKLIN DR | | | | KANSAS CITY | MO | 64130-3146 |
| BILLY MOORE | 5633 HUMBERT AVE | | | | FORT WORTH | TX | 76107-7024 |
| BILLY MOORE | 5708 LESLIE DR | | | | FLINT | MI | 48504-7071 |
| BILLY MOORE | 5806 FARM ROAD 1502 | | | | DETROIT | TX | 75436-3967 |
| BILLY MOORE | 9476 CALKINS RD | | | | FLINT | MI | 48532-5525 |
| BILLY MOORE | 998 HARRISON RAILROAD GRADEROAD | | | | HARRISON | MI | 48625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY MOORE | PO BOX 2931 | | | | MUSCLE SHOALS | AL | 35662-2931 |
| BILLY MOORE JR | 10677 JACK PINE DR NE | | | | MANCELONA | MI | 49659-9548 |
| BILLY MOORMAN | 2364 E WHITTEMORE AVE | | | | BURTON | MI | 48529-2329 |
| BILLY MORGAN | 123 LESTER WALKER ST | | | | SUMITON | AL | 35148-3041 |
| BILLY MORGAN | 138 BRANDYWINE DR | | | | MANCHESTER | TN | 37355-4381 |
| BILLY MORGAN | 1508 GRAND AVE | | | | NEW CASTLE | IN | 47362-3222 |
| BILLY MORGAN | 6955 W SWEET CREEK DR | | | | NEW PALESTINE | IN | 46163-9140 |
| BILLY MORRIS | 1106 CLARENCE O DELL RD | | | | BOWLING GREEN | KY | 42101-8259 |
| BILLY MORRIS GIBSON | #3 COUNTRY CLUB DRIVE | | | | LA PLACE | LA | 70068-1901 |
| BILLY MORTIMORE | 5 FAY ST | | | | CLARKSTON | MI | 48346-4110 |
| BILLY MOSLEY | 115 MARILYN DR | | | | JASPER | TN | 37347-2511 |
| BILLY MOTO | 631 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1417 |
| BILLY MOULDER | 3108 FRANCINE DR | | | | DECATUR | GA | 30033-3939 |
| BILLY MULL | 3144 WAX RD SE | | | | ARAGON | GA | 30104-1303 |
| BILLY MULLINS | 24314 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1912 |
| BILLY MULLINS | 3510 LORAL DR | | | | ANDERSON | IN | 46013-2224 |
| BILLY MULLINS | 6262 THE LAKE RD | | | | CLINTWOOD | VA | 24228-7072 |
| BILLY MULLIS | 2200 S EATON AVE | | | | MUNCIE | IN | 47302-4848 |
| BILLY MURPHREE | 4453 WESTMONT DR | | | | FLINT | MI | 48507-3566 |
| BILLY MUSIC | 3327 LITTLE CIR | | | | GAINESVILLE | GA | 30506-3731 |
| BILLY N BRICKEY | 2251 WASHINGTON MILL RD | | | | XENIA | OH | 45385-9318 |
| BILLY N VAUGHAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3392 W VICARS LN | | TUCSON | AZ | 85746 |
| BILLY NAPIER | 729 N. TWELFTH ST | | | | MIAMISBURG | OH | 45342-1963 |
| BILLY NAVARRE CHEVROLET OF LAKE CHA | 1300 E COLLEGE ST | | | | LAKE CHARLES | LA | 70607-1948 |
| BILLY NAVARRE CHEVROLET OF LAKE CHARLES | 1300 E COLLEGE ST | | | | LAKE CHARLES | LA | 70607-1948 |
| BILLY NAVARRE CHEVROLET OF SULPHUR | 701 E NAPOLEON ST | | | | SULPHUR | LA | 70663-3401 |
| BILLY NAVE | 40 W COLGATE AVE | | | | PONTIAC | MI | 48340-1139 |
| BILLY NEAL | 10500 E ST ROAD 28/67 | | | | ALBANY | IN | 47320 |
| BILLY NEAL | 281 MCLEMORE LN NW | | | | ROXIE | MS | 39661-7151 |
| BILLY NEECE | 3354 CEDAR FALLS RD | | | | BONNE TERRE | MO | 63628-3722 |
| BILLY NEEDHAM | 631 W STATE RD | | | | WEST BRANCH | MI | 48661-9800 |
| BILLY NELSON | 1325 NE 40TH ST | | | | OKLAHOMA CITY | OK | 73111-5031 |
| BILLY NEWCOMB | 461 GILBERT | | | | FOOTVILLE | WI | 53537 |
| BILLY NEWSOM | 46631 AYRES AVE | | | | BELLEVILLE | MI | 48111-1201 |
| BILLY NICHOLS | PO BOX 461 | | | | ZEBULON | GA | 30295-0461 |
| BILLY NICODEMUS | 2209 LEE'S SUMMIT RD SO | | | | INDEPENDENCE | MO | 64050 |
| BILLY NIVENS | 14 LICK CREEK DR | | | | MARKLEVILLE | IN | 46056-9432 |
| BILLY NOLIN JR | 155 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8691 |
| BILLY NORRIS | 109 BROWN ST | | | | ALBANY | KY | 42602-1001 |
| BILLY NORRIS | 333 AVON AVE | | | | PLAINFIELD | IN | 46168-1105 |
| BILLY O BEAVER AND | BETTY ANN BEAVER JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 7118 BRANCH ST. | MT MORRIS | MI | 48458-9450 |
| BILLY OAKLEY | 217 LEE HOLLOW RD | | | | SPARTA | TN | 38583-5329 |
| BILLY OAKS | PO BOX 40 | | | | NEWLAND | NC | 28657-0040 |
| BILLY ODOM | 535 CHURCH ST | | | | SAREPTA | LA | 71071-3109 |
| BILLY OLIVER | 6232 BALFOUR DR | | | | LANSING | MI | 48911-5438 |
| BILLY OMARI | 2901 MAYFIELD RD APT 5310 | | | | GRAND PRAIRIE | TX | 75052-7583 |
| BILLY OSBORNE | 1280 THREE SPRINGS RD | | | | RUSSELLVILLE | TN | 37860-8713 |
| BILLY OSBORNE | 1528 BAY ST | | | | SAGINAW | MI | 48602-3905 |
| BILLY P DEZARN | 20 GRAHAM DR | | | | SPRINGBORO | OH | 45066-1206 |
| BILLY P ISAACS | 126 STOWERS DR | | | | CORRYTON | TN | 37721-5222 |
| BILLY P MULLICAN | 7791 MAPLE WAY DR. | | | | NORTH HOMESTED FALLS | OH | 44138 |
| BILLY P PURYEAR & | BARBARA N PURYEAR TTEE | BILLY P PURYEAR TRUST | U/A DTD 9/23/97 | 12414 KINGS LANE | HIWASSE | AR | 72739-6074 |
| BILLY PAGE | 920 N WAVERLY RD | | | | LANSING | MI | 48917-2274 |
| BILLY PALMER | 1085 PHILLIPS RD | | | | SMITHS GROVE | KY | 42171-9337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY PALMOUR | 3140 LAKE VIEW DR | | | | DULUTH | GA | 30096-3663 |
| BILLY PARKER | 2466 JUNEBERRY CIR | | | | BULLHEAD CITY | AZ | 86442-4422 |
| BILLY PARKER | 341 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5931 |
| BILLY PARKS | 2622 N BOGAN RD | | | | BUFORD | GA | 30519-3951 |
| BILLY PARR | PO BOX 72 | | | | HARMONY | IN | 47853-0072 |
| BILLY PARSONS | RR 2 BOX 294 | | | | BIG STONE GAP | VA | 24219-9514 |
| BILLY PATRICK | 4244 PLYMOUTH AVE SE | | | | GRAND RAPIDS | MI | 49508-3755 |
| BILLY PATRICK | PO BOX 165 | | | | GOOD HOPE | GA | 30641-0165 |
| BILLY PATTON | 2215 E 68TH TER | | | | KANSAS CITY | MO | 64132-2923 |
| BILLY PATTON | 4031 CLEVELAND RD | | | | OAKDALE | IL | 62268-2109 |
| BILLY PAUL AUSTIN & | DEBORAH W AUSTIN JTWROS | 2035 MORNINGSIDE DR | | | ALEXANDER CITY | AL | 35010-3156 |
| BILLY PAUL CLIFFORD | 211 E AVIENIDA MAGDALENA | | | | SAN CLEMENTE | CA | 92672 |
| BILLY PAUTZ | LOT 59 | 300 SOUTH WASHINGTON AVENUE | | | FORT MEADE | FL | 33841-3183 |
| BILLY PAYNE | 15 KIRKWOOD CT | | | | PALO ALTO | CA | 94303-1139 |
| BILLY PAYNE | 218 LAKE FOREST RD | | | | ROGERSVILLE | TN | 37857-7121 |
| BILLY PEARSON | 12095 BEECH FORK LN | | | | ATHENS | AL | 35611-6979 |
| BILLY PEDIGO & | ANN PEDIGO & | MIKE PEDIGO JT WROS | 3205 TOMPKINSVILLE ROAD | | EDMONTON | KY | 42129-9200 |
| BILLY PEEL | 608 W MADISON ST | | | | PARIS | IL | 61944-1656 |
| BILLY PEEPLES | 115 PREAKNESS COURT | | | | ROGERSVILLE | TN | 37857 |
| BILLY PENDERGRASS | 2119 STOUT ST | | | | KEEGO HARBOR | MI | 48320-1178 |
| BILLY PENLAND | 1229 E HICKORY KNOLL RD | | | | FRANKLIN | NC | 28734-5262 |
| BILLY PENNINGTON | 726 OLD COUNTY FARM ST | | | | HARRISON | MI | 48625-8035 |
| BILLY PERKINS | 21604 CAMPBELL RD | | | | SPENCERVILLE | IN | 46788-9207 |
| BILLY PERKINS | 7020 W ST JOE HWY | | | | LANSING | MI | 48917-9647 |
| BILLY PERRY | 3204 MILTON RD | | | | MIDDLETOWN | OH | 45042-3658 |
| BILLY PERRY | 43 RIDGE RD | | | | RISING SUN | MD | 21911-1545 |
| BILLY PERRY | 5394 HIGHWAY 18 W | | | | LEACHVILLE | AR | 72438-8520 |
| BILLY PERSINGER | 1235 E MOORE RD | | | | SAGINAW | MI | 48601-9352 |
| BILLY PERSINGER | 264 1/2 STATE ROUTE 511 | | | | NOVA | OH | 44859-9727 |
| BILLY PETHEL | 259 MERCK RD | | | | CLEVELAND | GA | 30528-7230 |
| BILLY PETTIGREW SR | 2628 N THOMPSON RD NE | | | | ATLANTA | GA | 30319-3216 |
| BILLY PETTY | 630 ROSENWALD ST | | | | MOULTON | AL | 35650-1327 |
| BILLY PHEGLEY | PO BOX 117 | | | | PERKINS | MO | 63774-0117 |
| BILLY PHELPS | 912 NINE IRON CT | | | | BOWLING GREEN | KY | 42103-2516 |
| BILLY PHILLIPS | 1886 GRADY RD | | | | CEDARTOWN | GA | 30125-5918 |
| BILLY PHILLIPS | 205 5TH STREET BOX 173 | | | | BRECKENRIDGE | MI | 48615 |
| BILLY PHILLIPS | 281 COUNTRY VIEW DR | | | | CORBIN | KY | 40701-7602 |
| BILLY PHILLIPS | 502 SHEETS ST | | | | UNION | OH | 45322-3125 |
| BILLY PICKEREL | 4920 DIANA DR | | | | INDIANAPOLIS | IN | 46203-1627 |
| BILLY PICKETT | 6815 B DR N | | | | BATTLE CREEK | MI | 49014-8316 |
| BILLY PIERCE | 1047 OHIO AVE | | | | GLASSPORT | PA | 15045-1636 |
| BILLY PIERCE | 2716 E LYNN ST | | | | ANDERSON | IN | 46016-5545 |
| BILLY PIERCE | 33739 LINDA LANE | | | | LEESBURG | FL | 34788-4563 |
| BILLY PIGG | 1213 BUSBY RD | | | | LAPEL | IN | 46051-9783 |
| BILLY PIPES | 11366 NIXON RD | | | | GRAND LEDGE | MI | 48837-9436 |
| BILLY PLOUGHE | 2013 S N ST | | | | ELWOOD | IN | 46036-2939 |
| BILLY POIRIER | 15332 VAN METER DR | | | | MACOMB | MI | 48044-2490 |
| BILLY PORTER | 108 W 7TH ST | | | | RICEVILLE | IA | 50466-7539 |
| BILLY PORTER | PO BOX 1661 | | | | AZLE | TX | 76098-1661 |
| BILLY POTTER | 522 S SARATOGA DR | | | | BROWNSBURG | IN | 46112-1638 |
| BILLY POUFCAS | 4715 SYCAMORE ST | | | | HOLT | MI | 48842-1574 |
| BILLY POWELL | 3454 SPRING DR | | | | DORAVILLE | GA | 30360-2425 |
| BILLY POWELL | 3780 HIGHWAY 185 | | | | NEW HAVEN | MO | 63068-2716 |
| BILLY POWELL | 4904 TERRY AVE | | | | SAINT LOUIS | MO | 63115-1627 |
| BILLY POWERS | 2885 JAMES RD | | | | AUBURN HILLS | MI | 48326-2111 |
| BILLY PRESLEY | 16303 4 MILE RD | | | | MORLEY | MI | 49336-9525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY PRESTON | 345 RED OAK DR | | | | FAIRBORN | OH | 45324-2783 |
| BILLY PRESTON JR | 110 OAK GROVE LN | | | | MORGANTOWN | KY | 42261-8265 |
| BILLY PREWITT | 2035 WOODMONT DR W | | | | CANTON | MI | 48188-1647 |
| BILLY PRICE | 10905 E 59TH ST | | | | RAYTOWN | MO | 64133-3433 |
| BILLY PRICE | 165 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2124 |
| BILLY PRICE JR | 805 IVYWOOD ST | | | | DAYTON | OH | 45420-1733 |
| BILLY PRITCHETT | 42891 COLORADO DR | | | | CLINTON TWP | MI | 48036-1477 |
| BILLY PROFITT | 5266 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9340 |
| BILLY PROPHET | 142 23RD ST APT 304 | | | | TOLEDO | OH | 43604-6509 |
| BILLY PRUETT | 3600 LITTLESTONE DR | | | | ARLINGTON | TX | 76014-3135 |
| BILLY PUCKETT | 4981 PALMETTO ST | | | | COLUMBUS | OH | 43228-1738 |
| BILLY PUGH | 11003 COPAS RD | | | | LENNON | MI | 48449-9652 |
| BILLY PULLIAM | 1607 RUNNYMEAD AVE SW | | | | DECATUR | AL | 35601-4615 |
| BILLY PUTSEY | 2958 GENES DR | | | | AUBURN HILLS | MI | 48326-2108 |
| BILLY QUEEN | 3256 HIGHWAY 50 E | | | | DUCK RIVER | TN | 38454-3517 |
| BILLY R BLANTON | 3350 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2984 |
| BILLY R BOULTON | 2708 COUNTY ROAD 24 | | | | NEWTON | MS | 39345-9348 |
| BILLY R CARR | 444   SHEEP RD | | | | NEW LEBANON | OH | 45345-9717 |
| BILLY R CAUDILL | 3213 S HAMAKER ST | | | | MARION | IN | 46953-3924 |
| BILLY R CLARK | 5464 COOL SPRINGS RD | | | | GAINESVILLE | GA | 30506-2451 |
| BILLY R CLEMENTS | 4285  ROSS RD | | | | TIPP CITY | OH | 45371-9276 |
| BILLY R COATS & WANDA M COATS TTEES | FBO THE BILLY R & WANDA M COATS TR | UTA DTD 6-21-1993 | 10015 W ROYAL OAKS ROAD #126 | | SUN CITY | AZ | 85351-3115 |
| BILLY R COLLINS | 6115 HAZEL ST | | | | TAYLOR | MI | 48180-1021 |
| BILLY R DAWES | 36 HESS STREET | | | | DAYTON | OH | 45402-2920 |
| BILLY R DOSS AND | CAROLE D DOSS TRUSTEES | BILLY R AND CAROLE D DOSS REV | LIV TRUST U/A DTD 05/18/1972 | 7541 E WOODSHIRE COVE | SCOTTSDALE | AZ | 85258-2015 |
| BILLY R DUNN | 569 HEARTH PL | | | | LAWRENCEVILLE | GA | 30043-3521 |
| BILLY R ETHRIDGE | 2306 44TH AVE | | | | MERIDIAN | MS | 39307-5119 |
| BILLY R FIELDS | 350 THOMPSON STREET | | | | MORROW | OH | 45152-1246 |
| BILLY R HARDCASTLE | 618 S CANADIAN ST | | | | PURCELL | OK | 73080-5816 |
| BILLY R HENLINE | 5709 BOTKINS RD | | | | DAYTON | OH | 45424-4227 |
| BILLY R HENSON | 4944 SWEETBIRCH DR | | | | DAYTON | OH | 45424 |
| BILLY R HOLLON | 5836 ELK CREEK RD. | | | | MIDDLETOWN | OH | 45042-9670 |
| BILLY R JONES AND | ANN H JONES JTWROS | 40 PHILLIPS AVENUE | | | NORWOOD | MA | 02062-3212 |
| BILLY R JUSTICE JR | 8880 HORSESHOE BEND RD | | | | LUDLOW FALLS | OH | 45339-8719 |
| BILLY R KELLY | 1934 FARMSIDE DRIVE | | | | KETTERING | OH | 45420 |
| BILLY R KING | 16387 MELISSA DR | | | | BROOKSVILLE | FL | 34601-5848 |
| BILLY R LAFOLLETTE & | SHIRLEY M LAFOLLETTE JTTEN | 2612 CREST DR | | | BAKERSFIELD | CA | 93306-1421 |
| BILLY R LAMBERT | 8698 DEER BEND DR | | | | HUBER HEIGHTS | OH | 45424 |
| BILLY R MANN | 2013 YORK DR | | | | FORT WORTH | TX | 76134-1842 |
| BILLY R MCCOY | 1326 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2611 |
| BILLY R MCKEE IRA | FCC AS CUSTODIAN | 2003 JOSEPHS RUN | | | NEW RICHMOND | OH | 45157-9315 |
| BILLY R MCMURRAY | 238 MCMURRAY RD | | | | CUMBERLAND GA | TN | 37724-4448 |
| BILLY R MORROW | 104 E SOMERS | | | | EATON | OH | 45320 |
| BILLY R OAKLEY | 217 LEE HOLLOW RD | | | | SPARTA | TN | 38583-5329 |
| BILLY R PEEK | 960 N BEACHVIEW DR | | | | JEKYLL ISLAND | GA | 31527-0684 |
| BILLY R PRESTON | 345 RED OAK DR | | | | FAIRBORN | OH | 45324-2783 |
| BILLY R RHONE | JULIA ANN RHONE | 4814 ECK LN | | | AUSTIN | TX | 78734-1223 |
| BILLY R RICH & | MARGUERITE H RICH TTEE | BILLY R RICH REV TRUST | U/A/D 5/2/00 | 2704 WYNFORD AVENUE | MARIETTA | GA | 30064-3789 |
| BILLY R SELLERS | 205   VALENTINE DRIVE | | | | DAYTON | OH | 45431-1925 |
| BILLY R SMITH | 2032 NEVA DR | | | | DAYTON | OH | 45414 |
| BILLY R SMITH R/O IRA | FCC AS CUSTODIAN | 5268 TIMBER RACE COURSE | | | HOLLYWOOD | SC | 29449-5844 |
| BILLY R STURGILL | 3120 MCLEAN RD | | | | FRANKLIN | OH | 45005-4766 |
| BILLY R THOMAS | 22440 OKAY RD | | | | TECUMSEH | OK | 74873-6483 |
| BILLY R THOMAS | 557 CLEVELAND AVE APT 1 | | | | LINDEN | NJ | 07036-2768 |
| BILLY R WILLIAMS | 8363 E OUTER DR | | | | DETROIT | MI | 48213-1327 |
| BILLY R WILLIAMS AND | JANNELLE N WILLIAMS | JT TEN | 1517 RYAN ST. | | MACHESNEY PK | IL | 61115-1848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY RAINER | 2104 URBANDALE ST | | | | SHREVEPORT | LA | 71118-3327 |
| BILLY RAINER | 409 COUNTY ROAD 2435 | | | | PITTSBURG | TX | 75686-8037 |
| BILLY RAMBO | 9983 SORRENTO ST | | | | DETROIT | MI | 48227-3728 |
| BILLY RAMEY | 613 FALLBROOK LN | | | | CLARKSVILLE | TN | 37040-5535 |
| BILLY RANDOLPH | 2220 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3428 |
| BILLY RATLIFF | PO BOX 968 | | | | BOURBON | MO | 65441-0968 |
| BILLY RAY | 337 COCHRAN PL | | | | SENATOBIA | MS | 38668-2446 |
| BILLY RAY HERSTON | CGM IRA CUSTODIAN | 18 EVANS RD | | | FIVE POINTS | TN | 38457-5006 |
| BILLY RAY MORRISON | KAREN E GRAHAM JT TEN | 110 MAGNOLIA DRIVE | | | GRIFFIN | GA | 30223-1134 |
| BILLY RAY SMART | 20629 HWY 117 | | | | STEVENSON | AL | 35772 |
| BILLY REASOR | 1615 TAMWORTH CIR | | | | MIAMISBURG | OH | 45342-6315 |
| BILLY REDD | 407 N 18TH ST | | | | EAST SAINT LOUIS | IL | 62205-1901 |
| BILLY REDMON | 1125 MORSE ST | | | | DENTON | TX | 76205-7926 |
| BILLY REED | 441 MEADE DRIVE R 2 | | | | LANSING | MI | 48917 |
| BILLY REEVES | 4228 TRENTON OXFORD RD | | | | HAMILTON | OH | 45011-9662 |
| BILLY REICHARD | 808 39TH ST NE APT 2B | | | | CANTON | OH | 44714-1256 |
| BILLY REID | 100 DAYTON WAY | | | | COVINGTON | GA | 30016-6692 |
| BILLY REIDA | PO BOX 84 | | | | SPIVEY | KS | 67142-0084 |
| BILLY REINHART | 941 GREENE ROAD 125 | | | | PARAGOULD | AR | 72450-8177 |
| BILLY RENO | 1540 COMPTON CT | | | | GLADWIN | MI | 48624-8233 |
| BILLY RENT | 5656 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46208-1546 |
| BILLY REYNOLDS | 4301 WEST OAKLEY ROAD | | | | HARRISON | MI | 48625-9605 |
| BILLY RHEA | 423 NW 2001ST RD | | | | KINGSVILLE | MO | 64061-9183 |
| BILLY RICHARDSON | 41757 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3455 |
| BILLY RICHARDSON | 7953 W U AVE | | | | SCHOOLCRAFT | MI | 49087-9426 |
| BILLY RICHARDSON | 924S NATIONAL | | | | FORT SCOTT | KS | 66701 |
| BILLY RICHMOND | BOX 68A | H C ROUTE 1 | | | GRANDIN | MO | 63943 |
| BILLY RICKNER | 35957 HIGHWAY 99A | | | | SEMINOLE | OK | 74868-7805 |
| BILLY RIDGE | PO BOX 425 | | | | PENDLETON | IN | 46064-0425 |
| BILLY RIEPE | 2121 BRUCE ST | | | | LAKELAND | FL | 33801-2441 |
| BILLY RIGSBY | 115 TOWERING OAKS LN | | | | LONGVIEW | TX | 75602-7410 |
| BILLY RILEY | 6500 MIMOSA VALLEY ST | | | | LAS VEGAS | NV | 89131-2771 |
| BILLY ROARK | 635 AUSTIN SMITH DR | | | | MONROE | OH | 45050-1405 |
| BILLY ROBBINS | 2298 COUNTY ROAD 1570 | | | | ALBA | TX | 75410-3754 |
| BILLY ROBBINS | 91 CHOCTAW CIR | | | | FRANKLIN | OH | 45005-7104 |
| BILLY ROBERSHAW | 886 SHOAL CREEK RD | | | | DECATUR | AL | 35603-6500 |
| BILLY ROBERTS | 12492 S CREST CIR | | | | OLATHE | KS | 66061-6346 |
| BILLY ROBERTS | 324 WESTERN LAKE DR | | | | WEATHERFORD | TX | 76087-7170 |
| BILLY ROBERTS | 5155 ADAMS MILL RD | | | | CADIZ | KY | 42211-9640 |
| BILLY ROBERTSON | 5400 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8906 |
| BILLY ROBERTSON | PO BOX 66 | 180 E WATER ST | | | NEWPORT | IN | 47966-0066 |
| BILLY ROBINSON | 1118 COUNTY ROAD 2022 | | | | GLEN ROSE | TX | 76043-6197 |
| BILLY ROBINSON | 1413 E HAMILTON AVE | | | | FLINT | MI | 48506-3532 |
| BILLY ROBINSON | 1503 SW MEYER BLVD | | | | BLUE SPRINGS | MO | 64015-6799 |
| BILLY ROBINSON | 2500 MANN RD LOT 405 | | | | CLARKSTON | MI | 48346-4294 |
| BILLY ROBISON | 25211 E 315TH ST | | | | HARRISONVILLE | MO | 64701-8118 |
| BILLY ROBISON | 4109 BOBBY JONES DR | | | | FLINT | MI | 48506-1403 |
| BILLY ROGERS | 4710 PRAIRIE DUNES DR | | | | AUSTIN | TX | 78747-1467 |
| BILLY ROSE | 1821 OZARK DR | | | | ARNOLD | MO | 63010-2624 |
| BILLY ROSSON | 6285 COUNTY ROAD 26 | | | | BOAZ | AL | 35957-7824 |
| BILLY ROWELL | 243 LITCHFIELD ST | | | | ROCKMART | GA | 30153-2542 |
| BILLY ROWLETT | 88 DEAN RD | | | | GREENVILLE | GA | 30222-2329 |
| BILLY RUDD | 142 CIRCLE DR | | | | WAVERLY | TN | 37185-1331 |
| BILLY RUNNION | 101 SPUR ST | | | | STEPHENVILLE | TX | 76401-9416 |
| BILLY RUSSELL | 1198 E BUCKSKIN TRL | | | | LIMA | OH | 45807-2164 |
| BILLY RUSSELL | 1217 SHEPARD ST | | | | INDIANAPOLIS | IN | 46221-1525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY RUSSELL | 1539 SHIRLEY LANE | | | | INDIANAPOLIS | IN | 46227-4188 |
| BILLY RUSSELL | 2122 PARKVIEW DR | | | | MOORE | OK | 73170-7438 |
| BILLY RUST | 153 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8691 |
| BILLY RUTHERFORD | 7500 N LANGDON RD | | | | YORKTOWN | IN | 47396-9476 |
| BILLY S KEETON AND | GENE E KEETON JTWROS | 2272 E MEADOW DR | | | SPRINGFIELD | MO | 65804-4567 |
| BILLY S VOWELL IRA | FCC AS CUSTODIAN | 4608 O'CONNOR CT. | | | IRVING | TX | 75062-3781 |
| BILLY SAMPLES | 119 CHERRYWOOD RD | | | | WOODRUFF | SC | 29388-7611 |
| BILLY SAMPSON | 1836 S HEDGES AVE | | | | INDEPENDENCE | MO | 64052-2038 |
| BILLY SAMS | 546 KOGER CIR DR | | | | SOMERSET | KY | 42501 |
| BILLY SANDERS | 32731 N 1500 EAST RD | | | | ROSSVILLE | IL | 60963-7211 |
| BILLY SANDERS | 6420 E TROPICANA AVE UNIT 357 | | | | LAS VEGAS | NV | 89122-7538 |
| BILLY SANDERS | PO BOX 116 | ROUTE 4 | | | BIRCH TREE | MO | 65438-0116 |
| BILLY SAULSBERRY | 9001 S CREGIER AVE | | | | CHICAGO | IL | 60617-3534 |
| BILLY SAYLOR | 3033 HENRYDALE ST | | | | AUBURN HILLS | MI | 48326-3622 |
| BILLY SCHATTNER | 2117 W 9TH ST | | | | ANDERSON | IN | 46016-2718 |
| BILLY SCHRAY | 831 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9758 |
| BILLY SCHUTZ JR | 16901 E 49TH TER S | | | | INDEPENDENCE | MO | 64055-6306 |
| BILLY SCOTT | 1428 AUTUMN LEAVES TRL | | | | DALLAS | TX | 75241-1213 |
| BILLY SCOTT | 6739 DYE MOUND RD | | | | FORESTBURG | TX | 76239-3134 |
| BILLY SCOTT | 715 WRIGHT LANE | | | | MARSHALL | MI | 49068-9612 |
| BILLY SELLARS | 340 COUNTY ROAD 1835 | | | | CARTHAGE | TX | 75633-5451 |
| BILLY SELVIA | 269 REVOLUTION CT | | | | FLINT | MI | 48507-5940 |
| BILLY SEWELL | 2597 RUTLEDGE ST | | | | TRENTON | MI | 48183-2515 |
| BILLY SEXTON | 281 FM 1133 | | | | AQUILLA | TX | 76622-2642 |
| BILLY SHANEYFELT | 1235 ANGELICA ST | | | | BOWLING GREEN | KY | 42104-5540 |
| BILLY SHASTEEN | 2905 MILLER RD | | | | TAWAS CITY | MI | 48763-9746 |
| BILLY SHAW | 157 COUNTY HIGHWAY 79 | | | | BEAR CREEK | AL | 35543-4709 |
| BILLY SHEAR | 6219 U.S. 51 SOUTH #264 | | | | JANESVILLE | WI | 53546 |
| BILLY SHEETS | 520 E 21ST ST | | | | ANDERSON | IN | 46016-4414 |
| BILLY SHELLEY | 230 DERBY TRL | | | | CORBIN | KY | 40701-8578 |
| BILLY SHEPHARD | 10805 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9784 |
| BILLY SHEPPERD | BOX 4365 LIGHTFOOT FORK RD | | | | FALMOUTH | KY | 41040 |
| BILLY SHEWMAKE | 140 MOORE LN | | | | MONROE | TN | 38573-5411 |
| BILLY SHIPLEY | 30107 S HICKORY GROVE RD | | | | ARCHIE | MO | 64725-9157 |
| BILLY SHIREY | 2230 DEL WEBB BLVD W | | | | SUN CITY CENTER | FL | 33573-4844 |
| BILLY SHORT | 4912 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3918 |
| BILLY SHUMAKE | 3780 ASHWOOD DR SE | | | | SMYRNA | GA | 30080-5666 |
| BILLY SIDENSTRICKER | 29769 N STRINGTOWN RD | | | | FORISTELL | MO | 63348-3069 |
| BILLY SILVIS | 19 HALE CT | | | | TONAWANDA | NY | 14150-8011 |
| BILLY SIMMONS | 108 SUMMER LEIGH CV | | | | BAY | AR | 72411-9464 |
| BILLY SIMMONS | 17590 MECEOLA RD | | | | HERSEY | MI | 49639-9622 |
| BILLY SIMMONS | 528 THOMPSON RD | | | | UNIONVILLE | TN | 37180-8739 |
| BILLY SIMONTON | 1765 KNIGHT CIR | | | | LOGANVILLE | GA | 30052-2553 |
| BILLY SIMPSON | 24642 SPRINGDALE RD | | | | MC LOUTH | KS | 66054-3144 |
| BILLY SIMS | PO BOX 204 | | | | DACULA | GA | 30019-0004 |
| BILLY SINES | 943 SANDHILL DR | | | | MIDDLEVILLE | MI | 49333-8873 |
| BILLY SINGLETON | 214 HOBBINS DR | | | | DUBLIN | GA | 31021-7212 |
| BILLY SINGLETON | PO BOX 364 | | | | ARTEMUS | KY | 40903-0364 |
| BILLY SKAGGS | 3509 N PARK AVE | | | | KANSAS CITY | MO | 64116-2868 |
| BILLY SKEEN | 1082 COLEMAN ST | | | | YPSILANTI | MI | 48198-6308 |
| BILLY SKELLENGER | 33 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| BILLY SLANKARD | 355 RANGER RD | | | | HALE | MI | 48739 |
| BILLY SLOVER | 6154 DARLENE CIR | | | | PAINESVILLE | OH | 44077-2401 |
| BILLY SLUSSER | 1439 RUNNYMEADE WAY | | | | XENIA | OH | 45385-7065 |
| BILLY SMALLWOOD | PO BOX 281 | | | | DEXTER | MI | 48130-0281 |
| BILLY SMITH | 11503 ROBSON RD | | | | GRAFTON | OH | 44044-9154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY SMITH | 13813 STATE ROUTE 18 | | | | SHERWOOD | OH | 43556-9773 |
| BILLY SMITH | 1627 BAREFOOT AVE | | | | CATAWBA | NC | 28609-8833 |
| BILLY SMITH | 2300 OAK ST | | | | SALEM | OH | 44460-2565 |
| BILLY SMITH | 2727 RICKMAN RD | | | | LIVINGSTON | TN | 38570-5809 |
| BILLY SMITH | 389 EDGEWOOD DR | | | | SULLIVAN | MO | 63080-5104 |
| BILLY SMITH | 3945 E FAIRVIEW DR | | | | DEL CITY | OK | 73115-2017 |
| BILLY SMITH | 40 JULIA MARIE CT | | | | ELKTON | MD | 21921-7828 |
| BILLY SMITH | 4006 JOHNSON LAKE RD | | | | CEDARTOWN | GA | 30125-5777 |
| BILLY SMITH | 4312 VALLEY RD | | | | LEVERING | MI | 49755-9318 |
| BILLY SMITH | 7061 HILL RD | | | | SWARTZ CREEK | MI | 48473-7601 |
| BILLY SMITH | 800 JEFFERSON AVE | | | | MADISONVILLE | TN | 37354-5912 |
| BILLY SMITH | 8075 N FRONTAGE RD | | | | FAIRLAND | IN | 46126-9720 |
| BILLY SMITH | 817 GROVENBURG RD | | | | HOLT | MI | 48842-9661 |
| BILLY SMITH | PO BOX 44411 | | | | DETROIT | MI | 48244-0411 |
| BILLY SNIDER | 10334 DAR LN | | | | GOODRICH | MI | 48438-9405 |
| BILLY SNORGRASS | 21431 BROOKLYN BRIDGE DR | | | | MACOMB | MI | 48044-6402 |
| BILLY SNOW | 937 ODA ST | | | | DAVISON | MI | 48423-1025 |
| BILLY SNYDER | 22 OREGON RD PARK PLACE | | | | WILMINGTON | DE | 19808 |
| BILLY SOUTH | 3272 STEPHEN DR S | | | | COLUMBUS | OH | 43204-1754 |
| BILLY SPARKS | 211 CEDAR ST | | | | MANSFIELD | TX | 76063-1810 |
| BILLY SPEARS | 305 W TAMI CIR APT 202 | | | | WESTLAND | MI | 48186-5013 |
| BILLY SPENCE | 850 WHITE OAK RD | | | | CHAPMANVILLE | WV | 25508-9590 |
| BILLY SPENCE | PO BOX 294 | | | | WELCH | WV | 24801-0294 |
| BILLY STAHL | 204 MARWINETTE PL | | | | HOT SPRINGS | AR | 71913-6544 |
| BILLY STALEY | 2380 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1424 |
| BILLY STANFILL | 3342 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9616 |
| BILLY STAPLETON | 240 RIDGEWAY RD | | | | WOODRUFF | SC | 29388-8349 |
| BILLY STASINSKI | 4813 RUSSELL ST | | | | MIDLAND | MI | 48640-2836 |
| BILLY STEELE | 68 SPEEGLE ST | | | | DECATUR | AL | 35603-5751 |
| BILLY STEGALL | 211 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44906-1329 |
| BILLY STEPHENS | 1308 NEW HAVEN ST | | | | ARLINGTON | TX | 76011-5003 |
| BILLY STEPHENS | 1340 TWIN RIVERS RD | | | | GREENSBORO | GA | 30642-2614 |
| BILLY STEPHENSON | PO BOX 99 | | | | HILLSBORO | AL | 35643-0099 |
| BILLY STEVENS | 1534 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304-9618 |
| BILLY STEWART | 2425 S PLEASANT CIR | | | | ARLINGTON | TX | 76015-4025 |
| BILLY STEWART | 260 BEAR LAKE RD | | | | TUCKASEGEE | NC | 28783-8505 |
| BILLY STEWART | 35 EAGLE RD | | | | COATS | NC | 27521-9589 |
| BILLY STEWART JR | 6302 BOULDER DR | | | | ANDERSON | IN | 46013-3761 |
| BILLY STILLWELL | 3873 OLD FEDERAL HILL RD | | | | JARRETTSVILLE | MD | 21084-1631 |
| BILLY STONE | 3109 S MURVIL ST | | | | DECATUR | TX | 76234-4035 |
| BILLY STOWE | 16100 CEMETERY RD | | | | NOBLE | OK | 73068-6807 |
| BILLY STRANGE | 545 W STATE ROAD 44 | | | | FRANKLIN | IN | 46131-8696 |
| BILLY STREET | 1559 E WALNUT ST | | | | FRANKFORT | IN | 46041-2715 |
| BILLY STRINGFIELD AND | BARBARA STRINGFIELD JT TEN | 1417 WARWICK PIKE | | | HARRODSBURG | KY | 40330 |
| BILLY STROUP | 8845 COUNTY ROAD 607 | | | | DEXTER | MO | 63841-8215 |
| BILLY STURGILL | 1232 N MAPLE ST | | | | EATON | OH | 45320-1234 |
| BILLY STURGILL | 3120 MCLEAN RD | | | | FRANKLIN | OH | 45005-4766 |
| BILLY SUNDAY | 402 N MAIN ST | | | | FARMLAND | IN | 47340-9796 |
| BILLY SURGENER | 225 TIMBER RIDGE TRL | | | | CARROLLTON | GA | 30117-8823 |
| BILLY SYKES | 13 N SKYWARD DR | | | | NEWARK | DE | 19713-2840 |
| BILLY T HOLDER & | SHIRLEY HOLDER JT TEN | 2311 TRENTON | | | HUNTSVILLE | AL | 35803-2099 |
| BILLY T KYSER TTEE | BILLY T KYSER REV TRUST | DTD 1/31/97 | 38 DORNOCH LANE | | BELLA VISTA | AR | 72715-5516 |
| BILLY T THACKER | 1656  WYSONG ROAD | | | | W ALEXANDRIA | OH | 45381-9703 |
| BILLY T THACKER,JR. | 1656 WYSONG RD. | | | | W. ALEXANDRIA | OH | 45381 |
| BILLY T. FOWLER | P.O. BOX 543 | | | | DANIELSVILLE | GA | 30633 |
| BILLY TAFFEE | 4605 SE 20TH ST | | | | DEL CITY | OK | 73115-4047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY TAULBEE | 1749 LANBURY DR | | | | KETTERING | OH | 45439-2460 |
| BILLY TAYLOR | 339 W BERNHARD AVE | | | | HAZEL PARK | MI | 48030-2203 |
| BILLY TEMPLETON | 3156 MEADOW WOOD DR | | | | SPRINGFIELD | OH | 45505-2941 |
| BILLY TERRELL | 3428 BROOKWOOD LN N | | | | SAGINAW | MI | 48601-7606 |
| BILLY THACKER | 1656 WYSONG RD | | | | W ALEXANDRIA | OH | 45381-9703 |
| BILLY THARPE | 1187 E HUDSON AVE | | | | MADISON HEIGHTS | MI | 48071-4122 |
| BILLY THOMAS | 13122 TREES EDGE CT | | | | FLORISSANT | MO | 63033-4570 |
| BILLY THOMAS | 22440 OKAY RD | | | | TECUMSEH | OK | 74873-6483 |
| BILLY THOMAS | 475 KNIGHT RD | | | | ROCKMART | GA | 30153-3968 |
| BILLY THOMAS | 509 CIRCLE DR | | | | ARLINGTON | TX | 76010-1328 |
| BILLY THOMAS | 557 CLEVELAND AVE APT 1 | | | | LINDEN | NJ | 07036-2768 |
| BILLY THOMPSON | 432 MOSIER RD | | | | LA FOLLETTE | TN | 37766-5918 |
| BILLY THOMPSON | 500 GREENE ROAD 410 | | | | MARMADUKE | AR | 72443-8573 |
| BILLY TIDWELL | 5197 DARBY ST | | | | FLINT | MI | 48532-4150 |
| BILLY TIPPIN | 5334 AUSABLE DR | | | | HALE | MI | 48739-8727 |
| BILLY TIPTON | 419 BOLTIN ST | | | | DAYTON | OH | 45410-2207 |
| BILLY TITLOW JR | 1108 FRAYNE DR | | | | NEW CARLISLE | OH | 45344-2814 |
| BILLY TOMLIN | 1633 ONEIDA TRL | | | | LAKE ORION | MI | 48362-1245 |
| BILLY TOWLER | 10815 210TH ST | | | | BLANCHARD | OK | 73010-4651 |
| BILLY TOWNSEND | 10652 OLD ABBOTT PL | | | | WOODSTOCK | AL | 35188-9639 |
| BILLY TOWNSEND | 5121 EAGLE NEST DR | | | | ARLINGTON | TX | 76017-2004 |
| BILLY TUCKER | 5122 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1217 |
| BILLY TUCKER | N3989 14TH CT | | | | MONTELLO | WI | 53949-8634 |
| BILLY TURMON | 2530 BAKER RD NW | | | | ATLANTA | GA | 30318-6140 |
| BILLY TURNBO | 1397 N ROCK CHURCH RD | | | | WARRENTON | MO | 63383-7811 |
| BILLY TURNBULL | 4756 SOUTH PARADISE ROAD | | | | FALMOUTH | MI | 49632-9611 |
| BILLY TURNER | 10262 STANLEY DR, RR 7 | | | | CLIO | MI | 48420 |
| BILLY TURNER | 10407 TURNER RD | | | | EXCELSIOR SPRINGS | MO | 64024-9360 |
| BILLY TURNER | 1888 LAKEWIND DR | | | | BLOOMFIELD HILLS | MI | 48302-0153 |
| BILLY TURNER | 340 ETHEL AVE | | | | CARLISLE | OH | 45005-1310 |
| BILLY TURNER | 4161 CAMPBELL RD | | | | SNELLVILLE | GA | 30039-6917 |
| BILLY TYRIA | 23483 60TH AVE R#2 | | | | MATTAWAN | MI | 49071 |
| BILLY ULDRICH | 161 VILLANOVA CIR | | | | ELYRIA | OH | 44035-1540 |
| BILLY ULERY | 16802 N 150 E | | | | SUMMITVILLE | IN | 46070-9117 |
| BILLY UPCHURCH | 1605 E CROMER AVE | | | | MUNCIE | IN | 47303-2334 |
| BILLY UPSHAW | 1662 NE NEW YORK RD | | | | HAMILTON | MO | 64644-9197 |
| BILLY UPTAIN | 4330 NEVILLE RD | | | | GLENNIE | MI | 48737-9556 |
| BILLY VAN OSTER | 707 DEAN ST | | | | RICHMOND | MO | 64085-1200 |
| BILLY VANCE | 9961 N M 18 | | | | GLADWIN | MI | 48624-8840 |
| BILLY VANN | PO BOX 308 | | | | VALLEY VIEW | TX | 76272-0308 |
| BILLY VICKERY | 417 WHITE OAK DR | | | | EDGEWOOD | KY | 41017-3343 |
| BILLY VINCENT | 5564 TOWNSHIP ROAD 21 | | | | MARENGO | OH | 43334-9710 |
| BILLY VIVERETTE | 1250 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2175 |
| BILLY W BARLOW R/O IRA | FCC AS CUSTODIAN | 1148 JACKSTOWN RD | | | PARIS | KY | 40361-9175 |
| BILLY W BARRY | 16 GREENEVIEW DR. | | | | JAMESTOWN | OH | 45335-1528 |
| BILLY W BLAIN | 4476 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| BILLY W BRICKEY | 897 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2741 |
| BILLY W DAVIS | 101 BRIARS DR APT 603 | | | | CLINTON | MS | 39056 |
| BILLY W DILLON | 8385 FORNEY ROAD | | | | NEW LEBANON | OH | 45345-9347 |
| BILLY W GARNER | 730 MOUNT PISGAH RD | | | | GADSDEN | AL | 35904-6954 |
| BILLY W HALL | 36 COVERT AVE | | | | SHARPSVILLE | PA | 16150 |
| BILLY W HALL, JR. | 221 E. PEASE AVE | | | | W. CARROLLTON | OH | 45449 |
| BILLY W HOLBERT | CGM IRA CUSTODIAN | VALUEPOINT/TOTAL RETURN (IMS) | 5601 NORTH HILLS BLVD | | N LITTLE ROCK | AR | 72116-6415 |
| BILLY W HOLBERT AND | HELGA A HOLBERT JTWROS | VALUEPOINT/CONVERT (IMS) | 5601 NORTH HILLS BLVD | | N LITTLE ROCK | AR | 72116-6415 |
| BILLY W JONES | 10 RESOLUTE CIR APT 103A | | | | ROCHESTER | NY | 14621-2351 |
| BILLY W KERR | 5012 BLUE SPRUCE LANE | | | | MURRELS INLET | SC | 29576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY W MASSEY | 3201 CRANBROOK CIR | | | | FLINT | MI | 48507-1448 |
| BILLY W NEAL | 281 MCLEMORE LANE NW | | | | ROXIE | MS | 39661 |
| BILLY W PHILLIPS | 502 SHEETS ST | | | | UNION | OH | 45322-3125 |
| BILLY W SMITH | 3945 E FAIRVIEW DR | | | | DEL CITY | OK | 73115-2017 |
| BILLY W SMITH | 800 JEFFERSON AVE | | | | MADISONVILLE | TN | 37354-5912 |
| BILLY W. MULKEY AND | MRS LOUISE O. MULKEY JTWROS | 4822 SUMMIT HILLS WAY | | | TUCKER | GA | 30084-2921 |
| BILLY W. WILLIAMS AND | HAZEL E. WILLIAMS JTWROS | 4011 FM 449 | | | MARSHALL | TX | 75670-8567 |
| BILLY WADDELL | 7973 ANDERSON AVE NE | | | | WARREN | OH | 44484-1530 |
| BILLY WAIRE | 714 N LINN ST | | | | BAY CITY | MI | 48706-4804 |
| BILLY WALKER | 1195 KARON DR | | | | SAINT CHARLES | MO | 63304-7051 |
| BILLY WALKER | 123 FLINTWELL CT | | | | SAN JOSE | CA | 95138-1612 |
| BILLY WALKER | 1840 SHILOH CHURCH RD | | | | CAMDEN | TN | 38320-7214 |
| BILLY WALKER | 4405 LANNOY LN | | | | ANDERSON | IN | 46017-9748 |
| BILLY WALKER | 5394 N HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| BILLY WALKER | 614 LENOX AVE | | | | PONTIAC | MI | 48340-3015 |
| BILLY WALKER | PO BOX 186 | | | | IAEGER | WV | 24844-0186 |
| BILLY WALL | 360 LUMPKIN ST | | | | WINDER | GA | 30680-2223 |
| BILLY WALLACE | 3706 CHEROKEE AVE | | | | FLINT | MI | 48507-1913 |
| BILLY WALLEN | 805 W KING ST | | | | MARTINSBURG | WV | 25401-2216 |
| BILLY WALTER | 7341 MONTERREY DR | | | | FORT WORTH | TX | 76112-4311 |
| BILLY WALTON | 6208 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| BILLY WALTRIP | 2066 AINSWORTH ST | | | | FLINT | MI | 48532-3901 |
| BILLY WAMPLER | 3424 JAMES BLVD | | | | BRUNSWICK | OH | 44212-2222 |
| BILLY WARD | 3409 FORREST LN | | | | JOSHUA | TX | 76058-4823 |
| BILLY WARD | 3421 KNOLLWOOD CT | | | | BUFORD | GA | 30519-4070 |
| BILLY WARD SR. | 3801 N LANCASTER DR | | | | MUNCIE | IN | 47304-1720 |
| BILLY WARNER | 133 DRESDEN AVE | | | | PONTIAC | MI | 48340-2516 |
| BILLY WARREN | 604 BEECHWOOD AVE | | | | MIDDLETOWN | IN | 47356-1245 |
| BILLY WATERHOUSE | 1613 HOPEWELL AVE | | | | DAYTON | OH | 45418-2242 |
| BILLY WATKINS | 1081 INDIAN HILL RD | | | | HENDERSONVILLE | NC | 28791-1831 |
| BILLY WATSON | 3209 JOHN CT S | | | | HURST | TX | 76054-2041 |
| BILLY WATSON | 7905 DESERT ROSE CT | | | | ARLINGTON | TX | 76002-4436 |
| BILLY WATTERS | 16670 E 276TH ST | | | | ATLANTA | IN | 46031-9728 |
| BILLY WAYMIRE | 617 E 4TH ST | | | | ALEXANDRIA | IN | 46001-2506 |
| BILLY WEATHERLY | 6585 OLD MILL CL | | | | WATAUGA | TX | 76148 |
| BILLY WEATHERS | 4201 CLARENDON RD | | | | INDIANAPOLIS | IN | 46208-3760 |
| BILLY WEBB | 1005 SPARKS RD | | | | CEDAR GROVE | IN | 47016-9603 |
| BILLY WEBB | 150 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| BILLY WELCH | 5877 SE 127TH LN | | | | BELLEVIEW | FL | 34420-5815 |
| BILLY WEST | 1888 S BERLIN RD | | | | LEWISBURG | TN | 37091-6970 |
| BILLY WHARTON | 4685 S REED RD | | | | DURAND | MI | 48429-9713 |
| BILLY WHITE | 20239 EXECUTIVE DR | | | | TANNER | AL | 35671-3626 |
| BILLY WHITE | 217 MOUNTAINVIEW DRIVE | | | | SPARTA | MO | 65753-9258 |
| BILLY WHITE | 224 OAKLAND RD | | | | UNION | SC | 29379-8492 |
| BILLY WHITE | 4627 BEALS CHAPEL RD | | | | LENOIR CITY | TN | 37772-4133 |
| BILLY WHITE | 678 GALE RD | | | | EATON RAPIDS | MI | 48827-9103 |
| BILLY WHITE | 687 COUNTY ROAD 597 | | | | HANCEVILLE | AL | 35077-7311 |
| BILLY WHITLEY | 2304 GALWAY DR | | | | MANSFIELD | TX | 76063-7551 |
| BILLY WHITLEY | 9133 MISENHEIMER RD | | | | MOUNTAIN VIEW | AR | 72560-8182 |
| BILLY WHITT | 1419 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324-3520 |
| BILLY WHITTENBURG | 325 SUNRISE LN | | | | DECATUR | TN | 37322-8073 |
| BILLY WILDER | 513 W 1ST ST | | | | MARION | IN | 46952-3766 |
| BILLY WILHITE | 1014 BELEMEADE ST | | | | ARLINGTON | TX | 76014-2303 |
| BILLY WILLIAMS | 1004 E ELM ST | | | | DANVILLE | IL | 61832-2810 |
| BILLY WILLIAMS | 109 CYPRESS DR | | | | OKLAHOMA CITY | OK | 73170-1413 |
| BILLY WILLIAMS | 13066 LULU RD | | | | IDA | MI | 48140-9525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLY WILLIAMS | 1309 W LENAWEE ST | | | | LANSING | MI | 48915-1662 |
| BILLY WILLIAMS | 1330 HILLCREST DR | | | | LAKE | MI | 48632-9021 |
| BILLY WILLIAMS | 1411 ACAPULCO DR | | | | DALLAS | TX | 75232-3003 |
| BILLY WILLIAMS | 23576 PADDOCK DR | | | | FARMINGTON HILLS | MI | 48336-2203 |
| BILLY WILLIAMS | 247 1/2 S CARONDELET ST | | | | LOS ANGELES | CA | 90057-2096 |
| BILLY WILLIAMS | 326 WWW PT DR | | | | FRIERSON | LA | 71027 |
| BILLY WILLIAMS | 3385 S GENESEE RD | | | | BURTON | MI | 48519-1425 |
| BILLY WILLIAMS | 39 WHISPERING HL | | | | BLUE EYE | MO | 65611-7316 |
| BILLY WILLIAMS | 4601 S COUNTY ROAD 500 E | | | | PLAINFIELD | IN | 46168-8609 |
| BILLY WILLIAMS | 701 BROAD OAK DR | | | | TROTWOOD | OH | 45426-2558 |
| BILLY WILLIAMS | 7930 PATHWAY LOOP | | | | SHREVEPORT | LA | 71107-5669 |
| BILLY WILLIAMS | 8363 E OUTER DR | | | | DETROIT | MI | 48213-1327 |
| BILLY WILLIAMS | 887 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-1066 |
| BILLY WILLIAMS | 9126 W HIGHWAY 252 | | | | HACKETT | AR | 72937-5346 |
| BILLY WILLIAMS | 9837 KINGS VLY | | | | CLARKSTON | MI | 48348-4192 |
| BILLY WILLIAMSON | 2970 PASS DR | | | | BUFORD | GA | 30518-1462 |
| BILLY WILLIS | 2166 REDTHORN RD | | | | BALTIMORE | MD | 21220-4829 |
| BILLY WILLOUGHBY | 4205 N LAPEER RD M-24 | | | | LAPEER | MI | 48446 |
| BILLY WILLS | 522 S 12TH ST | | | | NEW CASTLE | IN | 47362-4634 |
| BILLY WILMONT | 14815 SUSSEX ST | | | | DETROIT | MI | 48227-2604 |
| BILLY WILSON | 1507 NORTHWOODS DR | | | | ALGER | MI | 48610-9335 |
| BILLY WILSON | 242 CLIFFORD ST | | | | PONTIAC | MI | 48342-3320 |
| BILLY WILSON | 307 W MAIN ST APT 204 | | | | MC MINNVILLE | TN | 37110-2671 |
| BILLY WILSON | 310 S JOHNSON ST | | | | ODESSA | MO | 64076-1223 |
| BILLY WILSON | 885 MOUNT CARMEL RD | | | | MOSHEIM | TN | 37818-3642 |
| BILLY WILSON | 906 WARRIOR RIDGE CT | | | | WARRENTON | MO | 63383-2358 |
| BILLY WILSON | PO BOX 15 | | | | FAIR PLAY | MO | 65649-0015 |
| BILLY WILSON | PO BOX 499 | | | | PORTERDALE | GA | 30070-0499 |
| BILLY WILSON JR | 182 SUGAR GROVE RD | | | | MORGANTOWN | KY | 42261-9602 |
| BILLY WINELAND | 8414 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1204 |
| BILLY WINEMILLER | 689 S 400 E | | | | ANDERSON | IN | 46017-9622 |
| BILLY WINGATE | 2371 GRANITE DR | | | | LEBANON | IN | 46052-1185 |
| BILLY WINGO | 965 CLAY FARM RD | | | | TREZEVANT | TN | 38258-4545 |
| BILLY WININGER | 5047 E US HIGHWAY 50 | | | | MONTGOMERY | IN | 47558-5517 |
| BILLY WINKLE | 9314 GRAY AVE | | | | UNIONVILLE | IN | 47468-9300 |
| BILLY WOMACK | 590 CEDARSTONE PATH | | | | DALLAS | GA | 30157-1163 |
| BILLY WOOD | 4523 COUNTY STREET 2980 | | | | LINDSAY | OK | 73052-8006 |
| BILLY WOODS | 1237 BRONX AVE | | | | KALAMAZOO | MI | 49048-1405 |
| BILLY WOODS | 3916 SOMERSET DR | | | | ANDERSON | IN | 46012-9460 |
| BILLY WORKMAN | 18240 WOOSTER RD | | | | HOWARD | OH | 43028-9668 |
| BILLY WORLEY | 8505 CLEAR RIVER LN | | | | DENTON | TX | 76210-0876 |
| BILLY WORTHY | 18464 VALLEY LN | | | | ELKMONT | AL | 35620-6444 |
| BILLY WRIGHT | 1108 S WOOD ST | | | | STUTTGART | AR | 72160-5432 |
| BILLY WRIGHT | 141 CLAYBROOKE DR | | | | EAST PALESTINE | OH | 44413-1097 |
| BILLY WRIGHT | 322 SHORELINE CIR | | | | LA FOLLETTE | TN | 37766-8032 |
| BILLY WRIGHT | PO BOX 290957 | | | | PORT ORANGE | FL | 32129-0957 |
| BILLY WYATT | 733 PINE SWAMP RD | | | | FLEETWOOD | NC | 28626-9321 |
| BILLY YATES | 2021 SHERWOOD DR | | | | HUMBOLDT | TN | 38343-3563 |
| BILLY YATES | 9 PEDROTTI LN | | | | O FALLON | MO | 63366-2905 |
| BILLY YEAGY | PO BOX 234 | | | | FAIRMOUNT | IN | 46928-0234 |
| BILLY YORK | 109 S WALDEMERE AVE | | | | MUNCIE | IN | 47303-5181 |
| BILLY YORK | 209 E SOUTH H ST | | | | GAS CITY | IN | 46933-1756 |
| BILLY YOUNG | 78 1ST AVENUE | | | | HILLSBORO | AL | 35643-3889 |
| BILLY ZACKARY | 6381 FARRINGTON LN | | | | MADISON | IN | 47250-6516 |
| BILLY'S AUTO/COLUMBI | 103 SUNSET DR | CHESTNUT VILLA | | | COLUMBIA | TN | 38401-6154 |
| BILLY, DAVID DEMETRUS | 4418 EASTWAY ST | | | | TOLEDO | OH | 43612-2109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILLY, DONALD G | 24453 KALEIGH CIR | | | | CLINTON TWP | MI | 48035-5437 |
| BILLY, GUS R | 2701 64TH AVE APT 308 | | | | OAKLAND | CA | 94605-2041 |
| BILLY, JOHN J | 621 MAYFAIR BLVD | | | | TOLEDO | OH | 43612-3304 |
| BILLY, JOHN JAMES | 621 MAYFAIR BLVD | | | | TOLEDO | OH | 43612-3304 |
| BILLY, JOYCE L | 3523 BRANT CT | | | | TOLEDO | OH | 43623-1825 |
| BILLY, JOYCE LYNN | 3523 BRANT CT | | | | TOLEDO | OH | 43623-1825 |
| BILLY, SHERRILEE P | 4418 EASTWAY STREET | | | | TOLEDO | OH | 43612-2109 |
| BILLY, TED | 7913 ASHBROOK DR | | | | HASLETT | MI | 48840-8853 |
| BILLYDEAN SWITZER | 1840 LORA ST | | | | ANDERSON | IN | 46013-2744 |
| BILLYE DUCKWORTH | 615 VICTORIA AVE | | | | FLINT | MI | 48507-1730 |
| BILLYE H KANE | 6217 LOCKE AVE | | | | FORT WORTH | TX | 76116-4636 |
| BILLYE K HART TTEE | HART LIVING TRUST | U/A DTD 2-8-96 | 205 LOUANN DR | | MOUNTAIN HOME | AR | 72653-4243 |
| BILLYE M THARP | TOD ACCOUNT | 1707 W ELFINDALE ST | APT #4 | | SPRINGFIELD | MO | 65807-8413 |
| BILLYE M THARP IRA | FCC AS CUSTODIAN | 1707 W ELFINDALE ST | APT #4 | | SPRINGFIELD | MO | 65807-8413 |
| BILLYE RUTH BIGBEE IRA | FCC AS CUSTODIAN | 15741 US HIGHWAY 83 N | | | PADUCAH | TX | 79248-2704 |
| BILLYE YOUNG | 1891 COUNTY ROAD 314 | | | | DUBLIN | TX | 76446-5443 |
| BILLYS JAMES | 4903 NEW PROVIDENCE AVE | | | | TAMPA | FL | 33629-4814 |
| BILMS, IRENE R | 6 CORNWALL DRIVE | | | | NEW MILFORD | CT | 06776-5304 |
| BILO EDWARDS | PO BOX 90 | | | | TRACYS LANDING | MD | 20779-0090 |
| BILO STEVE R | 732 APOLLO DR | | | | JOLIET | IL | 60435-5122 |
| BILO, STEVE R | 732 APOLLO DR | | | | JOLIET | IL | 60435-5122 |
| BILOBRAM, ROSE P | 532 ROBIN DR | | | | ARNOLD | MO | 63010-1632 |
| BILOBRAN, JOHN | 2929 QUAIL RUN DR | | | | TROY | MI | 48098-4126 |
| BILOBRAN, KENNETH R | 2929 QUAIL RUN DR | | | | TROY | MI | 48098-4126 |
| BILODEAU, ANN B | 11177 MAIN RD | | | | FENTON | MI | 48430-9717 |
| BILODEAU, DORIS C | 11077 LIGHTWOOD ST | | | | SPRING HILL | FL | 34608-5136 |
| BILODEAU, MAURICE M | 11177 MAIN RD | | | | FENTON | MI | 48430-9717 |
| BILODEAU, PAUL H | PO BOX 950 | | | | WENTZVILLE | MO | 63385 |
| BILODEAU, RETA C | 6148 NEGLEY | | | | KYLE | TX | 78640-8921 |
| BILODEAU, ROBERT J | PO BOX 177 | | | | SONOITA | AZ | 85637-0177 |
| BILODEAU, ROBERT W | 990 SAINT ANDREWS DR | | | | PINEHURST | NC | 28374-9622 |
| BILODEAU, ROSARIO J | 15987 BENTLEY CIR N | | | | MACOMB | MI | 48044-3918 |
| BILODEAU, SHIRLEY A | PO BX 273 | | | | MENDON | MA | 01756-0273 |
| BILOHLAVEK, RAYMOND W | PO BOX 443 | | | | KENDALL | NY | 14476-0443 |
| BILOHLAVEK-LAVENDER, MICHAEL S | 39 GEDDES ST | | | | HOLLEY | NY | 14470-1103 |
| BILOTTA LARRY | 5016 WALNUT ST APT A | | | | KANSAS CITY | MO | 64112-2643 |
| BILOTTA, LENA F | 397 FREDERICKA ST | | | | NORTH TONAWANDA | NY | 14120-2649 |
| BILOTTO, ANTHONY | 5668 N MOCK ORANGE DR | | | | BEVERLY HILLS | FL | 34465-2259 |
| BILOTTO, LEONA | 900 OAK ST | | | | SAINT CHARLES | IL | 60174-2625 |
| BILOUS, ANN | 263 PARK LANE DR | | | | WEBSTER | NY | 14580-1432 |
| BILOUS, CHRISTINE A | 27751 HARRISON WOODS LN | | | | HARRISON TOWNSHIP | MI | 48045-3549 |
| BILOVESKY, J R | 10775 JOHNSON DR | | | | PARMA | OH | 44130-7346 |
| BILOVUS, PETER | 2185 JOANNE DR | | | | TROY | MI | 48084-1130 |
| BILOW GROUP ARCHITECT & PLAN | PS PLAN FBO: JAMES T. MOSBACH | D. BILOW & A. GARRETT TTEES | 161 MAIN STREET | | RIDGEFIELD PARK | NJ | 07660-1663 |
| BILOW, DAVID E | 1555 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-9508 |
| BILOWSKY NICHOLAS (443321) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BILSENTRET AS | NYTE TEGLVERKSVIE 9 | | | KRISTIANSAND NORWAY | | | |
| BILSING AUTOMATION | 22287 STARKS DR | | | | CLINTON TOWNSHIP | MI | 48036-1199 |
| BILSING AUTOMATION GMBH | 22287 STARKS DR | | | | CLINTON TOWNSHIP | MI | 48036-1199 |
| BILSING AUTOMATION NORTH AMERI | 22287 STARKS DR | | | | CLINTON TOWNSHIP | MI | 48036-1199 |
| BILSKEMPER, SHIRLEY A | 40 DUNES WAY | | | | ANTIOCH | CA | 94509-6060 |
| BILSKEY, CHARLES E | 913 EDGEWOOD DR | | | | SUGAR GROVE | IL | 60554-9259 |
| BILSKEY, JAMES R | W8046 CREEK RD | | | | DELAVAN | WI | 53115-3122 |
| BILSKI, GREGORY J | 88 CENTER STREET | PO BOX 118 | | | GAASTRA | MI | 49927 |
| BILSKI, GREGORY J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BILSKI, LAWRENCE | 915 NORTHLAWN ST NE | | | | GRAND RAPIDS | MI | 49505-3719 |
| BILSKI, WALTER J | 30731 MASON CT | | | | LIVONIA | MI | 48154-4370 |
| BILSLAND ALEXANDER J (666126) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BILTGEN GEOFFREY | 26626 S RIDGELAND AVE | | | | MONEE | IL | 60449-9357 |
| BILTIU-DANCUS, MADALINA | 6830 64TH PL | | | | RIDGEWOOD | NY | 11385-5250 |
| BILTON CHEVROLET-PONTIAC-OLDS-GMC, | 5874 W JIM BILTON BLVD | | | | SAINT GEORGE | SC | 29477-7808 |
| BILTON CHEVROLET-PONTIAC-OLDS-GMC, INC. | 5874 W JIM BILTON BLVD | | | | SAINT GEORGE | SC | 29477-7808 |
| BILTON CHEVROLET-PONTIAC-OLDS-GMC, INC. | JEROME BILTON | 5874 W JIM BILTON BLVD | | | SAINT GEORGE | SC | 29477-7808 |
| BILTON, DAVID L | 756 SENECA DR | | | | MONTPELIER | OH | 43543-9448 |
| BILTON, ESTHER I | 4396 BALDWIN AVE APT 67 | | | | LITTLE RIVER | SC | 29566-8277 |
| BILTON, EUGENE A | 6C BLOSSOM DRIVE | | | | NORWALK | OH | 44857 |
| BILTON, ROBERT S | 3424 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302-0923 |
| BILTON, RODNEY A | 5637 STATE ROUTE 162 E | | | | NEW LONDON | OH | 44851-9419 |
| BILTON-BEHR CHEVROLET, INC. | 7611 OLD STATE RD | | | | HOLLY HILL | SC | 29059 |
| BILTON-BEHR CHEVROLET, INC. | ALLEN BILTON | 7611 OLD STATE RD | | | HOLLY HILL | SC | 29059 |
| BILTZ JR, GEORGE V | 860 LEDYARD ST | | | | WATERFORD | MI | 48328-4139 |
| BILTZ, MABEL | 860 LEDYARD ST | | | | WATERFORD | MI | 48328-4139 |
| BILTZ, WILLIAM F | 7428 TROTTER RD | | | | CAMBY | IN | 46113-9415 |
| BILUK, DOROTHY E | 13947 34 MILE RD | | | | BRUCE TWP | MI | 48065-3351 |
| BILY JR, HUBERT T | 84543 WEATHERBERRY LN | | | | PLEASANT HILL | OR | 97455-9638 |
| BILYEU JR, PERRY N | 3556 MAXTON RD | | | | DAYTON | OH | 45414-2432 |
| BILYEU LARRY | 308 MILL HOLLOW RD | | | | FORSYTH | MO | 65653-5341 |
| BILYEU, ALICE ANN | 10193 OAKHILL RD | | | | HOLLY | MI | 48442-8846 |
| BILYEU, CARL W | 24 DURBIN MEADOWS RD | | | | FOUNTAIN INN | SC | 29644-6500 |
| BILYEU, CATHERINE W | 14 DUSKY MEADOW PLACE | | | | SPRING | TX | 77381-3032 |
| BILYEU, DIXIE | 2437 HILHAM HWY BOX 119 | | | | HILHAM | TN | 38568 |
| BILYEU, DONAL E | 9115 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9370 |
| BILYEU, HELEN B | 855 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| BILYEU, LARRY W | 3476 HIGHWAY 315 | | | | FORTSON | GA | 31808 |
| BILYEU, RONALD J | 855 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| BILYEU, THOMAS W | 198 E ALLEN ST | | | | ALEXANDRIA | IN | 46001-9224 |
| BILYEU, VERNON R | 10193 OAKHILL RD | | | | HOLLY | MI | 48442-8846 |
| BILYK, HALYNA | 1675 RIDGE HAVEN RUN | | | | ALPHARETTA | GA | 30022-4485 |
| BILYK, JAMES T | 861 NW KILPATRICK AVE | | | | PORT ST LUCIE | FL | 34983-1562 |
| BILYK, THOMAS W | 8555 COLF RD | | | | CARLETON | MI | 48117-9174 |
| BILYK, THOMAS WALTER | 8555 COLF RD | | | | CARLETON | MI | 48117-9174 |
| BILZ TOOL/ELK GROVE | 1351 BRUMMEL AVE | | | | ELK GROVE VILLAGE | IL | 60007-2108 |
| BILZ, DEREK E | 1405 MARQUETTE ST | | | | JANESVILLE | WI | 53546-2420 |
| BIMBO BAKERIES | | 5662 EASTGATE DR | | | | CA | 92121 |
| BIMBO BAKERIES | EDGAR DEHESA | 7301 SOUTH FWY | | | FORT WORTH | TX | 76134-4004 |
| BIMBO BAKERIES USA | | 1526 GAGE RD | | | | CA | 90640 |
| BIMSLAGER, MARY | 342 S OLIVE ST | | | | SULLIVAN | MO | 63080-2426 |
| BIMSLAGER, ROBERT E | 294 WINGATE LN | | | | ROCKWELL | NC | 28138-9542 |
| BIN HAMOODAH TRAD & GEN SERV | P.O. BOX 203 | | ABU DHABI UNITED ARAB EMIRATES | | | | |
| BIN HAMOODAH TRAD & GEN SERV CO. | PO BOX 15750 | | AL AIN UNITED ARAB EMIRATES | | | | |
| BIN HAMOODAH TRADING & GENERALSERVICES COMPANY | PO BOX 203 | | ABU DHABI, U.A.E. UNITED ARAB EMIRATES | | | | |
| BIN-TI PRODUCTS | 7065 W ANN RD 130-644 | | | | LAS VEGAS | NV | 89130 |
| BINA BEAN | 5413 JANET CT | | | | OAK FOREST | IL | 60452-3740 |
| BINA STUMP | 5166 STEVENS RD | | | | CLARKSTON | MI | 48346-4154 |
| BINA WHITE | 305 FAYETTEVILLE RD | | | | FAIRBURN | GA | 30213-1712 |
| BINA, HOSSEIN | 4732 MULBERRY WOODS CIR | | | | ANN ARBOR | MI | 48105-9443 |
| BINA, RICHARD T | 2208 11 1/2 AVE | | | | CHETEK | WI | 54728-9773 |
| BINAH HERRING | 2036 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BINANDO JR, JOE P | 8301 COELLO HILL RD | | | | MULKEYTOWN | IL | 62865-2611 |
| BINANDO, JASON C | 19857 GALLAHAD DR | | | | MACOMB | MI | 48044-1756 |
| BINARY TREE | ATTN: CONTRACT ADMINISTRATOR | 1 GATEWAY CTR FL 25 | | | NEWARK | NJ | 07102-5320 |
| BINARY TREE | ATTN: CONTRACT ADMINISTRATOR | 2000 OLD WEST MAIN ST STE 302 | | | RED WING | MN | 55066-1988 |
| BINASIO, JOSEPH C | 6230 FOX GLEN DR APT 142 | | | | SAGINAW | MI | 48638-4314 |
| BINASIO, THOMAS P | 9885 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2057 |
| BINCSIK, MARLENE M | 7491 E COLDWATER RD | | | | DAVISON | MI | 48423-8924 |
| BINDA, EDWARD J | 93 CLAYTON ST | | | | BUFFALO | NY | 14207-1811 |
| BINDAS JR, RICHARD A | 4489 VIALL RD | | | | AUSTINTOWN | OH | 44515-2612 |
| BINDAS, ADAM J | 1636 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| BINDAS, DORA | 165 N RICHVIEW AVE | | | | YOUNGSTOWN | OH | 44509-2352 |
| BINDAS, FRANK J | 1636 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| BINDAS, FRANK JOHN | 1636 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| BINDAS, JEANNIE | 1636 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| BINDAS, LILLIAN R | 967 FREEPORT RD | E DEER PERSONAL CARE HOME | | | CREIGHTON | PA | 15030-1049 |
| BINDAS, LILLIAN R | E DEER PERSONAL CARE HOME | 967 FREE PORT RD | | | CREIGHTON | PA | 15030 |
| BINDAS, RICHARD A | 720 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3029 |
| BINDAS, RITA THEREASA | 1801 PINE ST | | | | SOUTH MILWAUKEE | WI | 53172-1459 |
| BINDAS, ROBERT L | 1623 STILLWAGON RD | | | | NILES | OH | 44446-4434 |
| BINDEK, LENORE E | 23472 MICHELE CT | | | | CLINTON TWP | MI | 48036-2925 |
| BINDER ERNEST A (655680) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BINDER RALPH | BINDER, JACOB | GREENE BROILLET PANISH & WHEELER | 100 WILSHIRE BOULEVARD - SUITE 2100 - P O BOX 2131 | | SANTA MONICA | CA | 90407-2131 |
| BINDER RALPH | BINDER, JUSTIN | GREENE BROILLET PANISH & WHEELER | 100 WILSHIRE BOULEVARD - SUITE 2100 - P O BOX 2131 | | SANTA MONICA | CA | 90407-2131 |
| BINDER RALPH | BINDER, RALPH | GREENE BROILLET PANISH & WHEELER | 100 WILSHIRE BOULEVARD - SUITE 2100 - P O BOX 2131 | | SANTA MONICA | CA | 90407-2131 |
| BINDER RALPH | WOLF, JOY | GREENE BROILLET PANISH & WHEELER | 100 WILSHIRE BOULEVARD - SUITE 2100 - P O BOX 2131 | | SANTA MONICA | CA | 90407-2131 |
| BINDER TECH INC | 6025 WALL ST | | | | STERLING HEIGHTS | MI | 48312-1075 |
| BINDER'S AUTOMOTIVE INC. | 2930 W EMAUS AVE | | | | ALLENTOWN | PA | 18103-7106 |
| BINDER, BETTY J | 8079 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8501 |
| BINDER, BRAD B | 1894 REDWOOD DRIVE | | | | GAYLORD | MI | 49735-8610 |
| BINDER, BRUCE T | 15328 NEHLS AVE | | | | EASTPOINTE | MI | 48021-2241 |
| BINDER, BURYL L | 130 S SHERMAN ST | | | | VASSAR | MI | 48768-9673 |
| BINDER, CARLOS J | 16004 DENNIS CT | | | | OAK FOREST | IL | 60452-3720 |
| BINDER, CHESTER R | 301 CHEESTANA WAY | | | | LOUDON | TN | 37774-7813 |
| BINDER, DAVID D | 29190 DARDANELLA ST APT 4 | | | | LIVONIA | MI | 48152-3539 |
| BINDER, DAVID F | PO BOX 1672 | | | | SMYRNA | TN | 37167-1672 |
| BINDER, DENNIS C | 2715 CUMMINS MILL RD | | | | COOKEVILLE | TN | 38501-9267 |
| BINDER, FRANZ | 5638 GLASGOW DR | | | | TROY | MI | 48085-3155 |
| BINDER, IRMGARD | 33041 WOODWORTH CT | | | | WESTLAND | MI | 48185-2898 |
| BINDER, JOANNE | 15328 NEHLS AVE | | | | EASTPOINTE | MI | 48021-2241 |
| BINDER, JON R | 2243 S 1050 E | | | | GREENTOWN | IN | 46936-8987 |
| BINDER, JR, JEFFREY J | 10111 TRACY TRL | | | | PARMA | OH | 44130-5210 |
| BINDER, KEITH F | 725 SIERK RD | | | | ATTICA | NY | 14011-9542 |
| BINDER, KEVON H | 1610 DINIUS RD | | | | TECUMSEH | MI | 49286-9713 |
| BINDER, LARRY W | 1756 STATE ROUTE 412 | | | | FREMONT | OH | 43420-9175 |
| BINDER, LINDA J | 2433 STEPHANIE LN | | | | NORTH BEND | OR | 97459-2654 |
| BINDER, LUPE C | 16004 DENNIS CT | | | | OAK FOREST | IL | 60452-3720 |
| BINDER, MATTHEW L | 2291 PFISTER HWY | | | | ADRIAN | MI | 49221-8804 |
| BINDER, PATRICIA A | 10903 ALLEGHANY RD | | | | DARIEN CENTER | NY | 14040 |
| BINDER, PATSY A | 2243 S 1050 E | | | | GREENTOWN | IN | 46936-8987 |
| BINDER, PAUL V | 8500 WILLOW OAK RD | | | | BALTIMORE | MD | 21234-3713 |
| BINDER, RALPH | STE 100 | 495 UINTA WAY | | | DENVER | CO | 80230-7198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BINDER, RAYMOND | 8670 WALKER CT | | | | WASHINGTON | MI | 48094-1555 |
| BINDER, RENEE M | 5930 PARK RIDGE DR | | | | NORTH OLMSTED | OH | 44070-4139 |
| BINDER, ROBERT L | 5380 N RIVER RD | | | | FREELAND | MI | 48623-9272 |
| BINDER, ROBERT T | 2374 BAY RIDGE DR | | | | AU GRES | MI | 48703-9483 |
| BINDER, SAMUEL A | 218 ELYRIA ST | | | | LODI | OH | 44254-1032 |
| BINDER, SHELLY M | 4626 FLYING EAGLE DR SE | | | | KENTWOOD | MI | 49548-7561 |
| BINDER, TAMARA S | 5352 POND BLUFF DR | | | | WEST BLOOMFIELD | MI | 48323-2444 |
| BINDER, VERA I | 4600 VENOY RD | | | | SAGINAW | MI | 48604-1539 |
| BINDER, WILLIAM F | 13355 WASHINGTONVILLE RD | | | | SALEM | OH | 44460-7206 |
| BINDERIM, MAPLE | 364 EL MONTE ST | | | | SAN JACINTO | CA | 92583-5157 |
| BINDERLINE/ST.CL SHR | 33100 FISHER DR | | | | SAINT CLAIR SHORES | MI | 48082-1005 |
| BINDEWALD, GUSTAVE | 4 SHADY RIDGE CT | | | | COLUMBUS | NJ | 08022-1130 |
| BINDIG, SYLVIA A | 2367 ALLEN RD | | | | ORTONVILLE | MI | 48462-8431 |
| BINDING UNLIMITED INC | 2730 ALPHA ST | | | | LANSING | MI | 48910 |
| BINDL, CATHY | 3599 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6634 |
| BINDLE, CYNTHIA K | 53633 TIDAL LN | | | | SHELBY TOWNSHIP | MI | 48316-2272 |
| BINDLE, LOUIS J | 53633 TIDAL LN | | | | SHELBY TWP | MI | 48316-2272 |
| BINDLEY, TOMMY M | 2583 LATIMER AVE | | COQUITLAM BC V3K5X-1 CANADA | | | | |
| BINDNER, ROSE | 426 SUTTERS MILL RD | C/O ROBERT BINDNER | | | SAINT PETERS | MO | 63376-2544 |
| BINDNER, ROSE | C/O ROBERT BINDNER | 426 SUTTERS MILL | | | ST. PETERS | MO | 63376 |
| BINDSCHATEL, BARBIE K | 318 W BRITTON RD | | | | MORRICE | MI | 48857-9711 |
| BINDSCHATEL, BONNIE G | 3130 PALMER RD | | | | GRAYLING | MI | 49738-7899 |
| BINDSCHATEL, KENDALL F | 8299 ILENE DR | | | | CLIO | MI | 48420-8517 |
| BINDSCHATEL, MARY E | 3478 LAUREL AVE | | | | BURTON | MI | 48529-1368 |
| BINDSCHATEL, NEIL E | 1275 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| BINDSCHATEL, NEIL EDWARD | 1275 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| BINDSCHATEL, PHYLLIS L | 207 KEENEY | | | | PERRY | MI | 48872-9101 |
| BINDSCHATEL, PHYLLIS L | 207 KEENY ST | | | | PERRY | MI | 48872 |
| BINDSCHATEL, ROBERT L | 4453 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| BINDSCHATEL, ROBERT LESLIE | 4453 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| BINDSCHATEL, SCOTT L | 480 W BATH RD | | | | MORRICE | MI | 48857-9800 |
| BINEBRINK III, JOHN T | PO BOX 1814 | | | | BEL AIR | MD | 21014-7814 |
| BINEBRINK III, JOHN THOMAS | PO BOX 1814 | | | | BEL AIR | MD | 21014-7814 |
| BINEGAR, ERVIN C | 15493 N HIGHWAY 7 | | | | LEAD HILL | AR | 72644-9624 |
| BINEGAR, MYRTLE V | 372 GARDEN GLEN LN | | | | COLUMBUS | OH | 43228-4341 |
| BINEGAR, ROBERT L | 9189 WEST STATE RD #18 | | | | BRYANT | IN | 47326 |
| BINERT, DONALD R | 31930 PARDO ST | | | | GARDEN CITY | MI | 48135-1509 |
| BINETTI, GIUSEPPE | VIA NICOLA FUMAROLA #2 | BITRITTO | | BARI 70020 ITALY | | | |
| BINETTI, GIUSEPPE | VIA NICOLA FUMAROLA 2 | BITRITTO | | BARI 70020 ITALY | | | |
| BINFORD, FRANK R | 14946 RITA ST | | | | KEITHVILLE | LA | 71047-6102 |
| BINFORD, WILSON C | 11214 BRENTWOOD AVE | | | | ZIONSVILLE | IN | 46077-9306 |
| BING ASSEMB/BERNE | 917 LIECHTY RD | | | | BERNE | IN | 46711-1262 |
| BING ASSEMBLY SYSTEMS LLC | WANDA TOBE | 917 LIECHTY RD. | | | LAFAYETTE | TN | 37083 |
| BING ASSY LLC | LEAR CORP C\O BING ASSY LLC | 917 LIECHTY RD | | | BERNE | IN | 46711-1262 |
| BING BAILEY | PO BOX 13 | 445 S MAPLE | | | MAPLE RAPIDS | MI | 48853-0013 |
| BING COLE | 2403 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-7560 |
| BING F WONG TRUST | BING F WONG TTEE | 4881 LINCOLNSHIRE AVENUE | | | BUENA PARK | CA | 90621 |
| BING MASTER COIL | JENNIFER SAVOIE | 1500 E EUCLID ST | | | DETROIT | MI | 48211-1310 |
| BING METAL/DETROIT | 1200 WOODLAND ST | | | | DETROIT | MI | 48211-1071 |
| BING METALS GROUP | 1200 WOODLAND ST | | | | DETROIT | MI | 48211-1071 |
| BING METALS GROUP | GRANT INDUSTRIES INC | PO BOX 78000 | | | DETROIT | MI | 48278-0067 |
| BING METALS GROUP | SAM MARTINICO | 1200 WOODLAND | | | SYCAMORE | IL | 60178 |
| BING METALS GROUP | SAM MARTINICO | 1200 WOODLAND ST | | | DETROIT | MI | 48211-1071 |
| BING METALS GROUP - STEEL PROCESSING | PO BOX 67000 | | | | DETROIT | MI | 48267-2621 |
| BING METALS GROUP INC | H. TUPIAK | 11500 OAKLAND ST | | | DETROIT | MI | 48211-1073 |
| BING METALS GROUP INC | JENNIFER SAVOIE | 1500 E EUCLID ST | | | DETROIT | MI | 48211-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BING METALS GROUP INC | SAM MARTINICO | 1200 WOODLAND | | | SYCAMORE | IL | 60178 |
| BING METALS GROUP INC | SAM MARTINICO | 1200 WOODLAND ST | | | DETROIT | MI | 48211-1071 |
| BING METALS GROUP STAMP & ASSEMBLY | 1500 E EUCLID ST | | | | DETROIT | MI | 48211-1310 |
| BING METALS GROUP-STAMP & ASSEMBLY DIV. | H. TUPIAK | 11500 OAKLAND ST | | | DETROIT | MI | 48211-1073 |
| BING STEVE | BING, STEVE | 725 SUBLETT RD | | | UNION CITY | TN | 38261-7089 |
| BING T HOM | 170 HENRY STREET APT 3D | | | | NEW YORK | NY | 10002-6421 |
| BING THREET | 4487 SHELDON LN | | | | FLINT | MI | 48507-3556 |
| BING ZELINSKY, DOLORES E | 14182 STATION RD | | | | COLUMBIA STATION | OH | 44028-9760 |
| BING'S SERVICE | 5585 E MAIN ST | | | | VERONA | NY | 13478-3532 |
| BINGA, CARMELA A | 5830 GIRONA PLACE | | | | SARASOTA | FL | 34238-4722 |
| BINGA, GERTRUDE E | 70 BORY DR | | | | DEPEW | NY | 14043-4752 |
| BINGA, RONALD T | 4382 LAKESHORE DR | | | | CASTILE | NY | 14427-9519 |
| BINGAMAN JAMES (463570) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BINGAMAN JR, ROBERT E | 6064 PLEASANT AVE | | | | FAIRFIELD | OH | 45014-4621 |
| BINGAMAN RODMAN A (407213) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BINGAMAN, ALDEN L | 58387 COVERED BRIDGE RD | | | | CENTREVILLE | MI | 49032-9570 |
| BINGAMAN, DOUGLAS A | 1401 KNIGHT AVE | | | | FLINT | MI | 48503-3211 |
| BINGAMAN, GARY D | 3241 W 67TH ST | | | | ANDERSON | IN | 46011-9409 |
| BINGAMAN, JACKSON D | 4722 KENWOOD DR | | | | ANDERSON | IN | 46013-4762 |
| BINGAMAN, JOHN C | PO BOX 53 | | | | STATE LINE | PA | 17263-0053 |
| BINGAMAN, OLETA | 1 BRUCE COURT APT 2 | | | | FLORISSANT | MO | 63031-7118 |
| BINGAMAN, RICHARD L | 2058 E VIENNA RD | | | | CLIO | MI | 48420-7912 |
| BINGAMAN, RICHARD LEE | 2058 E VIENNA RD | | | | CLIO | MI | 48420-7912 |
| BINGAMAN, SENATH M | 2671 BABBLE CREEK LN | | | | O FALLON | MO | 63368-8339 |
| BINGAMAN, STEPHEN W | 9191 NORTH LIMA ROAD | | | | POLAND | OH | 44514 |
| BINGAMAN, STEVEN E | 1027 N 1050 W | | | | KOKOMO | IN | 46901-8677 |
| BINGAMON JR, CHARLES E | PO BOX 922 | | | | FRANKLIN | OH | 45005-0922 |
| BINGAMON, DANIEL | 7015 OLD NASHVILLE HWY | | | | MURFREESBORO | TN | 37129-8431 |
| BINGAMON, JAMES P | 2149 PRUDENCE DR | | | | BEAVERCREEK | OH | 45431-3346 |
| BINGE, MARK J | 2309 LYONS AVE | | | | LANSING | MI | 48910-3349 |
| BINGEL, HELEN E | APT 106 | 15300 SILVER PARKWAY | | | FENTON | MI | 48430-3478 |
| BINGEL, JOAN M | 641 FIELDSTONE CIR W | | | | CHELSEA | MI | 48118-1467 |
| BINGEL, LUCILLE F | 3501 EXECUTIVE PKWY APT 629 | | | | TOLEDO | OH | 43606-1360 |
| BINGEL, MARIE | 348 LAKE CIRCLE DR | | | | HENDERSONVILLE | NC | 28792-3015 |
| BINGENHEIMER ROBERT | BINGENHEIMER, ROBERT | 5113 PITTSBURG STREET | | | HAMBURG | NY | 14075-2742 |
| BINGENHEIMER, ANDREW F | 14046 BLUEBIRD TRL NE | | | | PRIOR LAKE | MN | 55372-1297 |
| BINGENHEIMER, ANDREW FRANK | 1529 N BEL AYR DR | | | | WAUKESHA | WI | 53188-2209 |
| BINGER, ARTHUR L | 5193 E TAFT RD | | | | SAINT JOHNS | MI | 48879 |
| BINGER, HELEN B | 2750 LAKEVILLE RD | | | | OXFORD | MI | 48370-2419 |
| BINGER, JANE B | 5930 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9454 |
| BINGER, MARTHA F | 5305 N ELMS RD | | | | FLUSHING | MI | 48433-9027 |
| BINGER, WILLIAM C | 3221 E BALDWIN RD | APT 414 | | | GRAND BLANC | MI | 48439-7358 |
| BINGHAM CONSULTING GROUP LLC | 150 FEDERAL ST | | | | BOSTON | MA | 02110 |
| BINGHAM COUNTY TREASURER | 501 N MAPLE ST STE 210 | | | | BLACKFOOT | ID | 83221-1776 |
| BINGHAM DANA & GOULD | C\O ROBERT E MCDONNELL | 150 FEDERAL ST | | | BOSTON | MA | 02110 |
| BINGHAM DANA LLP | 150 FEDERAL ST | | | | BOSTON | MA | 02110 |
| BINGHAM DANA LLP | ONE FEDERAL STREET | | | | BOSTON | MA | 02110 |
| BINGHAM II, ROBERT T | 6060 S MAIN ST | | | | CLARKSTON | MI | 48346-2359 |
| BINGHAM JILL | 1301 BUCKINGHAM AVENUE | | | | NORFOLK | VA | 23508-1312 |
| BINGHAM JR, DONALD F | 3521 LONDON LN | | | | RICHLAND HILLS | TX | 76118-5843 |
| BINGHAM JR, LIONEL | 771 WAGNER DR APT 12 | | | | BATTLE CREEK | MI | 49017-5749 |
| BINGHAM JR, REVEREND C | 2621 CONCORD ST | | | | FLINT | MI | 48504-7319 |
| BINGHAM JR, THOMAS | 6 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BINGHAM JR., MELVIN R | 3913 JOYNER ST | | | | FLINT | MI | 48532-3887 |
| BINGHAM MCCUTCHEN | ONE FEDERAL STREET | | | | BOSTON | MA | 02210 |
| BINGHAM MCCUTCHEN CLIENT TRUST | 3 EMBARCADERO CTR FL 25 | | | | SAN FRANCISCO | CA | 94111-4070 |
| BINGHAM MCCUTCHEN CLIENT TRUSTACCOUNT | 3 EMBARCADERO CTR FL 25 | | | | SAN FRANCISCO | CA | 94111-4070 |
| BINGHAM MCCUTCHEN LLP | | ALICIA L. DOWNEY | 150 FEDERAL STREET | | BOSTON | MA | 02110 |
| BINGHAM MCCUTCHEN LLP | 150 FEDERAL STREET | | | | BOSTON | MA | 02110 |
| BINGHAM MCCUTCHEN LLP | 2020 K ST NW | | | | WASHINGTON | DC | 20006-1817 |
| BINGHAM MCCUTCHEN LLP | 2020 K ST NW STE 800 | | | | WASHINGTON | DC | 20006-1820 |
| BINGHAM MCCUTCHEN LLP | 3000 K ST | | | | WASHINGTON | DC | 20007 |
| BINGHAM MCCUTCHEN LLP | ATTORNEYS FOR TRAVELERS CASUALTY & SURETY CO. | ATTN: JONATHAN B. ALTER | ONE STATE STREET | | HARTFORD | CT | 06103-3178 |
| BINGHAM MCCUTCHEN LLP | ATTY FOR DEUTSCHE BANK AG | ATT ROBERT M DOMBROFF & JEFFREY S SABIN, ESQ. | 399 PARK AVENUE | | NEW YORK | NY | 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTY FOR TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ATTN: JONATHAN B. ALTER, ESQ. | ONE STATE STREET | | HARTFORD | CT | 06103 |
| BINGHAM MCCUTCHEN LLP | ATTY FOR WELLS FARGO BANK NORTHWEST, NAT'L ASSOC., AS INDENTURE TRUSTE | ATT: ANNA M. BOELITZ, ESQ. | ONE STATE STREET | | HARTFORD | CT | 06103 |
| BINGHAM MCCUTCHEN LLP | ENERSEN LLP NM CHG 8/26/02 | 3 EMBARCADERO CTR | | | SAN FRANCISCO | CA | 94111 |
| BINGHAM MCHALE LLP | 2700 MARKET TOWER | 10 WEST MARKET ST | | | INDIANAPOLIS | IN | 46204-2982 |
| BINGHAM MEDICAL CENT | 13244 W WARREN AVE STE 1 | | | | DEARBORN | MI | 48126 |
| BINGHAM MICHAEL | BINGHAM (INACTIVE), MICHAEL D | | | | | | |
| BINGHAM ROBERT | BINGHAM, ROBERT | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| BINGHAM TOWNSHIP TREASURER | 2241 PIERCE ST | | | | UBLY | MI | 48475-9549 |
| BINGHAM, ALBERT | 3 AVENUE A W | | | | ROCHESTER | NY | 14621-4301 |
| BINGHAM, ALFRED C | 99A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1028 |
| BINGHAM, ALICE | 145 MOUNT PLEASANT DR | | | | ELLIJAY | GA | 30540-0526 |
| BINGHAM, ARTHUR J | 75575 ROMEO PLANK RD | | | | ARMADA | MI | 48005-2210 |
| BINGHAM, BEVERLY M | 1310 IRWIN RD | | | | POWELL | TN | 37849-4495 |
| BINGHAM, BILLIE T | 1880 BINGHAM CV | | | | TIPTON | MI | 49287-9720 |
| BINGHAM, BOBBY E | 2478 MCCOLLUM RD | | | | REAGAN | TN | 38368-7122 |
| BINGHAM, BRADLEY B | 54 S HIGHWAY 7 | | | | CLINTON | MO | 64735-9145 |
| BINGHAM, BRANDON M | 416 LAIRD AVE SE APT 2 | | | | WARREN | OH | 44483-6028 |
| BINGHAM, CHARLES W | 3168 N EUCLID AVE | | | | BAY CITY | MI | 48706-1310 |
| BINGHAM, CHESTER | 35821 MANILA ST | | | | WESTLAND | MI | 48186-4218 |
| BINGHAM, DAVID B | PO BOX 14801 | | | | SURFSIDE BEACH | SC | 29587-4801 |
| BINGHAM, DAVID R | 1700 LINDBERG RD APT 119 | | | | WEST LAFAYETTE | IN | 47906-7318 |
| BINGHAM, DENNIS A | 1859 WYSONG RD | | | | WEST ALEXANDRIA | OH | 45381-9703 |
| BINGHAM, DONNA R | 6642 CLAUDE PARKS RD | | | | MURRAYVILLE | GA | 30564-1336 |
| BINGHAM, EDDIE R | 5382 MAPLETREE CT | | | | FLINT | MI | 48532-3330 |
| BINGHAM, EDDIE RENE | 5382 MAPLETREE CT | | | | FLINT | MI | 48532-3330 |
| BINGHAM, EDMONIA | 4812 LONDON DR | | | | INDIANAPOLIS | IN | 46254-2134 |
| BINGHAM, ERNEST L | PO BOX 18 | | | | SPRING VALLEY | OH | 45370 |
| BINGHAM, ERVIN J | C/O COLLEEN M BINGHAM | 6900 W GRANT RANCH BLVD | #77 | | DENVER | CO | 80123 |
| BINGHAM, FREDDIE ROSCOE | 333 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1803 |
| BINGHAM, GLADYS IRENE | 650 JOHNSON RD | | | | MOORESVILLE | IN | 46158-1742 |
| BINGHAM, GREGORY S | 15143 HIGHWAY M | | | | RAYVILLE | MO | 64084-9064 |
| BINGHAM, HAROLD J | 1090 ARNOLD SPENCE RD | | | | BALL GROUND | GA | 30107-2418 |
| BINGHAM, HELEN M | 149 GAGE ST | | | | PONTIAC | MI | 48342-1634 |
| BINGHAM, JAMES A | 4438 E SCENIC DR | | | | GATLINBURG | TN | 37738-6519 |
| BINGHAM, JAMES E | 1410 GRANDVIEW AVE | | | | PORTSMOUTH | OH | 45662-3689 |
| BINGHAM, JUANITA | 1317 MERRIBROOK CT | | | | FAIRBORN | OH | 45324-5817 |
| BINGHAM, KATHY M | 4704 POPLAR RIDGE DRIVE | | | | FORT WORTH | TX | 76123-4052 |
| BINGHAM, KELLY L | 1208 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1124 |
| BINGHAM, LARRY A | 106 W PINE ST | | | | BALDWIN | IL | 62217-1004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BINGHAM, LARRY H | 3695 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9345 |
| BINGHAM, LAURIE ALANE | 6 INNISBROOK WAY | | | | GREENWOOD | IN | 46142 |
| BINGHAM, LAWRENCE C | 128 GREENWOOD RD | | | | CROSSVILLE | TN | 38558-8738 |
| BINGHAM, LEON O | 10601 N WALNUT ST | | | | KANSAS CITY | MO | 64155-1623 |
| BINGHAM, MARC P | 1608 S NIAGARA ST | | | | SAGINAW | MI | 48602-1340 |
| BINGHAM, MARC P | 3738 S BADOUR RD | | | | MERRILL | MI | 48637 |
| BINGHAM, MARIE | 3605 LAKEVIEW DR | | | | UNION CITY | TN | 38261-1521 |
| BINGHAM, MARIE G | 1880 BINGHAM CV | | | | TIPTON | MI | 49287-9720 |
| BINGHAM, MELVIN R | 521 ODETTE ST | | | | FLINT | MI | 48503-5130 |
| BINGHAM, MELVIN RAY | 521 ODETTE ST | | | | FLINT | MI | 48503-5130 |
| BINGHAM, MICHAEL L | 6781 NW 45TH TER | | | | COCONUT CREEK | FL | 33073-1924 |
| BINGHAM, MICHAEL P | 28646 BOCK ST | | | | GARDEN CITY | MI | 48135-2803 |
| BINGHAM, NANCY B | 4538 E RIVERSIDE DR | C/O NANCY L PRATT | | | FORT MYERS | FL | 33905-3029 |
| BINGHAM, NORMAN E | 8939 S DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-2232 |
| BINGHAM, NORRIS B | 4270 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| BINGHAM, PATRICIA C. | 611 W PINE ST TRLR 7 | | | | DEMING | NM | 88030-3549 |
| BINGHAM, PAUL D | 45537 EDGEWOOD CT | | | | CANTON | MI | 48187-1606 |
| BINGHAM, RICHARD A | 6212 RIVER RD | | | | MANISTEE | MI | 49660-9717 |
| BINGHAM, ROGER | PO BOX 761 | | | | OLCOTT | NY | 14126-0761 |
| BINGHAM, ROGER D | 105 OSWEGO STREET NORTHWEST | | | | GRAND RAPIDS | MI | 49504-6047 |
| BINGHAM, RONALD | 7300 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8642 |
| BINGHAM, ROOSEVELT | 4609 VILLAGE DR | | | | JACKSON | MS | 39206-3350 |
| BINGHAM, RUBY L | 7222 WESTMINSTER CIR | | | | GRAND BLANC | MI | 48439-9058 |
| BINGHAM, SELMA R | 7103 LINN LN | | | | LIBERTY TOWNSHIP | OH | 45044-9828 |
| BINGHAM, SUSAN M | 21499 RAINTREE DR | | | | MACOMB | MI | 48044-6412 |
| BINGHAM, SUSANNE K | 8200 HARTEL RD | | | | GRAND LEDGE | MI | 48837-7400 |
| BINGHAM, THOMAS D | R 4, BOX 58 | | | | MORGANTOWN | IN | 46160 |
| BINGHAM, VERNA E | 205 W CHESTNUT ST | | | | BALDWIN | IL | 62217-1066 |
| BINGHAM, WILLIAM P | 1761 RUSTIC RUN RD SW | | | | WARREN | OH | 44481-9786 |
| BINGHAM, WINNIFRED G | 180 SOUTH COLONY APT 602 | | | | SAGINAW | MI | 48638 |
| BINGHAM, WINNIFRED G | APT 602 | 180 SOUTH COLONY DRIVE | | | SAGINAW | MI | 48638-6009 |
| BINGHAMTON AUTO EXCHANGE | 209 VESTAL PKWY W | | | | VESTAL | NY | 13850-1519 |
| BINGHAMTON UNIVERSITY | PO BOX 6003 | | | | BINGHAMTON | NY | 13902-6003 |
| BINGI, SHAILENDRA K | 44874 WEYMOUTH DR | | | | CANTON | MI | 48188-3258 |
| BINGIEL, TIMOTHY J | 820 STAFFORD AVE APT 3 | | | | BRISTOL | CT | 06010-3860 |
| BINGLE, EDMUND J | 5229 FAIRMOUNT AVE | | | | DOWNERS GROVE | IL | 60515-5023 |
| BINGLE, SHERMAN R | 114 E STATE ST | | | | WHITTEMORE | MI | 48770-9255 |
| BINGLEY HANNAH I I I | 416 MCPHERSON AVE | | | | LANSING | MI | 48915-1158 |
| BINGLEY S HANNAH | 416 MCPHERSON AVE | | | | LANSING | MI | 48915-1158 |
| BINGLEY S HANNAH III | 416 MCPHERSON AVE | | | | LANSING | MI | 48915-1158 |
| BINGLEY, J A | 5208 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1244 |
| BINGLEY, JOHN W | 1976 MUSKEGON RD | | | | HARRISON | MI | 48625-8576 |
| BINGLEY, MINNIE M | 1976 MUSKEGON RD | | | | HARRISON | MI | 48625-8576 |
| BINGLEY, PATRICIA M | 3128 RHODA ST | | | | FLINT | MI | 48507-4555 |
| BINGMAN, PATRICIA | 8381 SPRUCE AVE | | | | NEWAYGO | MI | 49337-8309 |
| BINGMAN, STEVEN J | 607 S WILLIAMS ST | | | | BRYAN | OH | 43506-2160 |
| BINGNER, DARRYL J | 1014 FLEMING ST | | | | COLUMBIA | TN | 38401-2421 |
| BINH PHAM | 1140 NW 28TH ST | | | | OKLAHOMA CITY | OK | 73106-5410 |
| BINH QUACH | 90 CHERRY HILL DR | | | | DAYTON | OH | 45440-3545 |
| BINH T QUACH | 90 CHERRY HILL DR | | | | DAYTON | OH | 45440 |
| BINIASZEWSKI, JOSEPH J | 72 WELLWORTH PL | | | | CHEEKTOWAGA | NY | 14225-3320 |
| BINIASZEWSKI, JOSEPH S | 135 GRANT ST | | | | DEPEW | NY | 14043-2403 |
| BINICI, BILAL | 131 METROPOLITAN DR | | | | ROCHESTER | NY | 14620-4805 |
| BINIEWSKI, JILL B | 1550 E PARK RD | | | | GRAND ISLAND | NY | 14072-2334 |
| BINIKOS, JOHN E | 1641 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3932 |
| BINIKOS, SEVASTI B | 191 WILLARD AVENUE NORTHEAST | | | | WARREN | OH | 44483-5525 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BINION - ETTER, MOLLIE MILDRED | 3759 STATE ROUTE 39 | | | SHELBY | OH | 44875-9473 |
| BINION, ALBERTA | C/O MARIE WALKER | 8042 HARTWELL | | DETROIT | MI | 48228 |
| BINION, BESSIE M | 2438 FOREST HOME AVE | | | DAYTON | OH | 45404-2410 |
| BINION, BETTY A | 8137 WATERFORD CIR APT 107 | | | MEMPHIS | TN | 38125-5137 |
| BINION, BILLY T | PO BOX 668 | | | DALEVILLE | IN | 47334-0668 |
| BINION, DANA C | 8908 MAR. GAL. RD | | | CALEDONIA | OH | 43314 |
| BINION, DEALE E | 2975 CARROLL EASTERN RD | | | CARROLL | OH | 43112-9647 |
| BINION, DERRICK D | PO BOX 364 | | | MADISON | GA | 30650-0364 |
| BINION, FRANKLIN D | 3000 US HWY 17-92W | LOT 299 | | HAINES CITY | FL | 33844 |
| BINION, FRANKLIN D | 80 CEDARGATE CT | | | GALION | OH | 44833-1274 |
| BINION, GARRY L | 1034 N HORNING RD | | | CRESTLINE | OH | 44827-9638 |
| BINION, GWENDOLYN A | 2530 ROYAL FARM CT | | | DECATUR | GA | 30034-7106 |
| BINION, JESSIE G | 13190 DECHANT RD | | | FARMERSVILLE | OH | 45325-9238 |
| BINION, JOHN M | 219 WESTGATE DR | | | MANSFIELD | OH | 44906-2940 |
| BINION, LAMONT | 1890 W COOK RD | | | MANSFIELD | OH | 44906-3629 |
| BINION, LESTER B | 628 JEFFERSON ST | | | JACKSON | MI | 49202-2003 |
| BINION, LORRAINE | 15363 TULLER ST | | | DETROIT | MI | 48238-1962 |
| BINION, ROAUL E | 6505 BRASSIE SHOT RD | | | EAST LANSING | MI | 48823-9622 |
| BINION, RONALD | 2506 RIDGE OAK LN APT 2702 | | | ARLINGTON | TX | 76006-2959 |
| BINION, RUSSELL J | 1642 HEWITT GIFFORD RD SW | | | WARREN | OH | 44481-9715 |
| BINISKIEWICZ, IRENA T | 16305 TIMBERVIEW | | | CLINTON TWP | MI | 48036 |
| BINK FRANK (438833) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BINK GEORGE JR (413691) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BINKELE, DUANE | 3151 MCKNIGHT RD | | | LEWISBURG | TN | 37091-5323 |
| BINKELE, JENNIFER C. | 3151 MCKNIGHT RD | | | LEWISBURG | TN | 37091-5323 |
| BINKELMAN CORP | 2601 HILL AVE | | | TOLEDO | OH | 43607-2922 |
| BINKELMAN CORP | 2801 HILL AVE AT WESTWOOD AVE | | | TOLEDO | OH | 43607 |
| BINKELMAN CORP | 814 N OUTER DR | | | SAGINAW | MI | 48601-6237 |
| BINKERD, ALAN J | 1606 FRANTZ DR | | | NORTH MANCHESTER | IN | 46962-1315 |
| BINKERT, ALAN M | 90 CRESTHAVEN DR | | | WEST SENECA | NY | 14224-1217 |
| BINKLEY BETTY | 317 LONG BRANCH RD | | | LAWRENCEBURG | TN | 38464-6414 |
| BINKLEY JR, ROLLIN M | 23433 CARLISLE AVE | | | HAZEL PARK | MI | 48030-1466 |
| BINKLEY TAMARA L | 12503 VIA CATHERINA CT | | | GRAND BLANC | MI | 48439-1406 |
| BINKLEY, ANN C | 316 S ODELL ST | | | BROWNSBURG | IN | 46112-1410 |
| BINKLEY, DANNY A | 4440 FRENCH RD | | | UNIONVILLE | MI | 48767-9712 |
| BINKLEY, DELLA O | 6696 E. DARTMOOR RD. | | | W. BLOOMFIELD | MI | 48322-4325 |
| BINKLEY, DELLA O | 9240 LAPEER ROAD | | | MAYVILLE | MI | 48744-9303 |
| BINKLEY, DENNIS E | 5212 HILLCREST DR | | | CASTALIA | OH | 44824-9745 |
| BINKLEY, DIXIE J | 1977 VICTORIA ST | | | CUYAHOGA FALLS | OH | 44221-4160 |
| BINKLEY, DORIS J | 1000 W MAIN ST LOT 127 | | | WEST JEFFERSON | OH | 43162-1197 |
| BINKLEY, DORTHY L | 1896 NORTHAMPTON DR | | | KOKOMO | IN | 46902-1897 |
| BINKLEY, EVELYN M | 2170 LOIS BLVD | | | LAKE ALFRED | FL | 33850-6300 |
| BINKLEY, GARY L | 938 S MAIN ST | | | AU GRES | MI | 48703-8701 |
| BINKLEY, JAMES H | REGENCY PLACE | 300 WENDY HILL PLACE | | LAFAYETTE | IN | 47905 |
| BINKLEY, JILL K | 220 CRESTLAWN DR | | | WHITMORE LAKE | MI | 48189-9477 |
| BINKLEY, JOSHUA D | 3311 N HENDERSON RD | | | DAVISON | MI | 48423-8166 |
| BINKLEY, JOSHUA DONALD | 3311 N HENDERSON RD | | | DAVISON | MI | 48423-8166 |
| BINKLEY, KENNETH D | 2867 HOLT RD | | | MASON | MI | 48854-9460 |
| BINKLEY, LARRY L | 714 E SHERMAN ST | | | HOLLY | MI | 48442-1732 |
| BINKLEY, MARGUERITE | 4851 HARRISON ST | | | WAYNE | MI | 48184-2218 |
| BINKLEY, NORMA JEAN | 120 WESTMINSTER AVE | | | YOUNGSTOWN | OH | 44515-2820 |
| BINKLEY, RAY | 255 W STATE ROUTE 571 | | | TIPP CITY | OH | 45371-9672 |
| BINKLEY, ROBERT P | 945 WEST TYRRELL ROAD | | | MORRICE | MI | 48857-9674 |
| BINKLEY, TODD P | PO BOX 224 | 115 E 3RD ST | | MORRICE | MI | 48857-0224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BINKNEY DELANE | 10611 MILLS FLAT ST | | | | HOUSTON | TX | 77070-4469 |
| BINKOWSKI, BARBARA | 580 CAYUGA CREEK RD | | | | BUFFALO | NY | 14227-1936 |
| BINKOWSKI, BRIAN M | 15601 VALERIE DR | | | | MACOMB | MI | 48044-2480 |
| BINKOWSKI, CHESTER O | 2376 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| BINKOWSKI, DANIEL | 944 E GARFIELD AVE | | | | HAZEL PARK | MI | 48030-1242 |
| BINKOWSKI, EUGENE R | 1198 ROYAL GLEN DR | UNIT-325 C | | | GLEN ELLYN | IL | 60137 |
| BINKOWSKI, JANICE | 376 S ROCHESTER RD | | | | OAKLAND | MI | 48363-1548 |
| BINKOWSKI, JOAN C | PO BOX 295 | | | | CHARLOTTE | MI | 48813-0295 |
| BINKOWSKI, MARTIN D | 10161 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9590 |
| BINKOWSKI, PATRICIA J | 3233 REO RD | | | | LANSING | MI | 48911-2864 |
| BINKOWSKI, RAYMOND P | 31130 EVENINGSIDE | | | | FRASER | MI | 48026-3328 |
| BINKOWSKI, ROSE A | 3553 MAPLE DR | | | | MELVINDALE | MI | 48122-1110 |
| BINKOWSKI, VALENTINE W | 604 PRECISION PKWY | | | | NECEDAH | WI | 54646-8137 |
| BINKS, GEORGE A | 4803 BELMONT RD | | | | DOWNERS GROVE | IL | 60515-3219 |
| BINKS, IRENE | 509 S ASHLAND AVE | | | | LA GRANGE | IL | 60525-2812 |
| BINKS/FRANKLIN PARK | 9201 WEST BELMONT AVE. | | | | FRANKLIN PARK | IL | 60131 |
| BINKS/LIVONIA | 11996 MERRIMAN RD | | | | LIVONIA | MI | 48150-1919 |
| BINKS/NORCROSS | 5575 SPALDING DR | P.O. BOX 920400 | | | NORCROSS | GA | 30092-2559 |
| BINKS/PINEBROOK | PO BOX 696 | | | | PINE BROOK | NJ | 07058-0696 |
| BINNEY LAW FIRM PC | PO BOX 2253 | | | | MISSOULA | MT | 59806-2253 |
| BINNEY, DARLEEN P | 94-1151 MOPUA LOOP #L8 | | | | WAIPAHU | HI | 96797 |
| BINNEY, PAMELA | 3684 W 100 N | | | | KOKOMO | IN | 46901-3847 |
| BINNICKER GARY L | ENERGY MAINTENANCE OF DECATUR LLC | PO BOX 2408 | | | DECATUR | IL | 62524-2408 |
| BINNIE BROWN | PO BOX 14341 | | | | LANSING | MI | 48901-4341 |
| BINNIE LEWIS | 2558 ENGLAND AVE | | | | DAYTON | OH | 45406-1324 |
| BINNIG, CATHRYN M | 3506 YELLOWSTONE DR SW | | | | GRANDVILLE | MI | 49418-1969 |
| BINNING, CHARLES D | 115 BRIARWOOD RD | | | | VERSAILLES | KY | 40383-9142 |
| BINNING, CHARLES J | 5033 BISHOP RD | | | | DRYDEN | MI | 48428-9225 |
| BINNING, JAMES M | 345 S KINGS HWY | | | | LUTHER | MI | 49656-9407 |
| BINNING, JAY L | PO BOX 549 | | | | EAGAR | AZ | 85925-0549 |
| BINNING, RAYMOND A | 1000 HERON CT | | | | DUNEDIN | FL | 34698-8209 |
| BINNINGER, BRETT B | 47 CRESTWOOD DR | | | | NEW WHITELAND | IN | 46184-1467 |
| BINNINGER, MARLETA | 2531 TULIP DR | | | | INDIANAPOLIS | IN | 46227-5105 |
| BINNINGER, PATRICIA L | 415 BUCKEYE DR | | | | ATTICA | OH | 44807-9491 |
| BINNION, NANCY | 41181 HARVARD DR | | | | STERLING HTS | MI | 48313-4444 |
| BINNION, SANDRA K | 3344 MAIN ST | | | | ANDERSON | IN | 46013-4239 |
| BINNION, VERA S | 2201 ROUND BARN RD | | | | ANDERSON | IN | 46017-9678 |
| BINNS ALVIN (ESTATE OF) (636519) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BINNS JR, ROBERT E | 3111 LAWNVIEW AVE | | | | BALTIMORE | MD | 21213-1617 |
| BINNS ROBERT | 6511 LADERA BRISA | | | | SAN CLEMENTE | CA | 92673-7112 |
| BINNS, ALBERTA F | 1035 ORILLA DEL MAR UNIT A | | | | SANTA BARBARA | CA | 93103-3705 |
| BINNS, DONALD A | 11085 LAKE SHORE DR | | | | CHARLEVOIX | MI | 49720-9795 |
| BINNS, DONALD V | 9965 BOYER RD | | | | CHARLOTTE | MI | 48813-8633 |
| BINNS, GARY D | 224 OAKWOOD ST | | | | GRAND LEDGE | MI | 48837-1257 |
| BINNS, JAMES E | 9852 BOYER RD | | | | CHARLOTTE | MI | 48813-8633 |
| BINNS, JO L | 224 OAKWOOD ST | | | | GRAND LEDGE | MI | 48837-1257 |
| BINNS, JOHN F | 4214 SENECA DR | | | | BEACH CITY | TX | 77523-8352 |
| BINNS, KATIE M | 11830 CORBETT ST | | | | DETROIT | MI | 48213-1649 |
| BINNS, ROBERT M | APT 5 | 2537 FRANKLIN TURNPIKE | | | DANVILLE | VA | 24540-5385 |
| BINOD SINGH | BINOD SINGH | 9063 GRAND CIR | | | CYPRESS | CA | 90630-5884 |
| BINS SARAH | 970 UNION ST APT 227 | | | | PLATTEVILLE | WI | 53818-2073 |
| BINSCHUS, WILLIAM F | 2061 JANE AVE | | | | OWOSSO | MI | 48867 |
| BINSFIELD, JEFREY R | 7453 CHESHAM LN | | | | WOODBURY | MN | 55125-2726 |
| BINSONS HOSPITAL SUP | PO BOX 129 | | | | WARREN | MI | 48090-0129 |
| BINSTOCK, JAMES F | 2424 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-8575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BINSWANGER | DANIEL CULLEN | TWO LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 |
| BINSWANGER ADVISORY SERVICES | 200 RENAISSANCE CTR | | | | | MI | 48265-0001 |
| BINT, HELEN J | 4646 IRIS LN | | | | TRAVERSE CITY | MI | 49684-7833 |
| BINT, JOHN W | PO BOX 311 | | | | LAKE ANN | MI | 49650-0311 |
| BINT, PHILLIP D | 14081 STONEHOUSE AVE | | | | LIVONIA | MI | 48154-4940 |
| BINT, RALPH C | 14712 AUBURNDALE ST | | | | LIVONIA | MI | 48154-3544 |
| BINTER SA | AVENUE EMILE REUTER 15 | | | LUXEMBOURG 2420 LUXEMBOURG | | | |
| BINTER SA | GREGORY MILOSCH | VIA FRANCESCO CRISPI 2 | | | MONTPELIER | OH | 43543 |
| BINTER SA | GREGORY MILOSCH | VIA FRANCESCO CRISPI 2 | | OSIMO ITALY | | | |
| BINTER SA | VIA FRANCESCO CRISPI 2 | | | OSIMO IT 60028 ITALY | | | |
| BINTER SA | VIA FRANCESCO CRISPI 2 | FRAZ STAZIONE | | OSIMO IT 60028 ITALY | | | |
| BINTING, DANIEL D | 3806 SCOTTLEY DR | | | | SANDUSKY | OH | 44870-5456 |
| BINTING, MARILYN J | 1222 W BOGART RD | | | | SANDUSKY | OH | 44870-5703 |
| BINZ, JEFF J | 14 HUNTINGTON DR | | | | BURLINGTON | NJ | 08016-9711 |
| BINZ, LAURA K | 107 MERIDAN AVE | | | | EWING | NJ | 08618-1919 |
| BINZ, MARTIN T | 8 AZALEA WAY | | | | HAMILTON | NJ | 08690-1305 |
| BIO LANDSCAPE & MAINTENANCE | | 7930 PINEMONT DR | | | | TX | 77040 |
| BIO MEDIX INC | 43700 WOODWARD AVE STE 206 | | | | BLOOMFIELD HILLS | MI | 48302-5061 |
| BIO RAD LABORATORIES INC | INFORMATICS DIVISION | TWO PENN CENTER PLAZA STE 800 | 1500 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19102 |
| BIO RAD/CAMBRIDGE | 237 PUTNAM AVE. | | | | CAMBRIDGE | MA | 02139 |
| BIO SYSTEM/ROCKFALL | PO BOX 158 | | | | ROCKFALL | CT | 06481-0158 |
| BIO-IMAGING RESEARCH INC | 425 BARCLAY BLVD | | | | LINCOLNSHIRE | IL | 60069-3609 |
| BIO-RAD LABORATORIES INC | 1500 JOHN F KENNEDY BLVD STE 800 | 1500 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19102-1737 |
| BIO-SERV CORP | 1130 LIVERNOIS RD | PO BOX 309 | | | TROY | MI | 48083-2711 |
| BIO-SERV CORP | 2145 HEIDE DR | | | | TROY | MI | 48084-5512 |
| BIO-SERV CORP | 6785 DIXIE HWY STE 1 | | | | BRIDGEPORT | MI | 48722-9701 |
| BIO-SERV CORPORATION | DBA ROSE PEST SOLUTIONS | 1395 WHEATON DR STE 600 | | | TROY | MI | 48083-1926 |
| BIO-SERV CORPORATION | DBA ROSE PEST SOLUTIONS | PO BOX 309 | | | TROY | MI | 48099-0309 |
| BIOCCHI, MINETTA | 805 GEORGE BUSH BOULEVARD | | | | DELRAY BEACH | FL | 33483-5719 |
| BIOCER LC | IRFAN . JAMEEL, M.D. | 1 COLUMBUS CTR STE 624 | | | VIRGINIA BEACH | VA | 23462-6760 |
| BIODIVERSIDAD SA DE CV | CAMINO PROPERIDAD NO 167 | COL CAMPESTRE ARAGOON | | MEXICO DF 07530 MEXICO | | | |
| BIODIVERSIDAD SA DE CV | CAMINO PROSPERIDAD #167 COL | CAMPESTRE ARAGON DEL GUSTAVO | | CP 07530 MEXICO MEXICO | | | |
| BIODYNAMIC RESEARCH CORP | 9901 W INTERSTATE 10 STE 1000 | | | | SAN ANTONIO | TX | 78230-2256 |
| BIOLA UNIVERSITY | 13800 BIOLA AVE | | | | LA MIRADA | CA | 90639-0002 |
| BIOLOGIX | 44300 GRAND RIVER AVE | | | | NOVI | MI | 48375-1127 |
| BIOMECH INC | 34 TARRY LN | | | | ORINDA | CA | 94563-1338 |
| BIOMECH INC/ORINDA | 34 TARRY LN | | | | ORINDA | CA | 94563-1338 |
| BIOMEDICAL RESEARCH FOUNDATION | 1505 KINGS HWY | | | | SHREVEPORT | LA | 71103-4228 |
| BIOMETRIC SOCIETY OF JAPAN | C/O STATISTICAL INFO INSTUTE | DAIWA BLDG 2F 6-3-9 MINAMI- | AOYAMA MINATO-KU 107-0062 | TOKYO JAPAN JAPAN | | | |
| BION DICKERSON JR | 2409 N CANAL RD | | | | LANSING | MI | 48917-8652 |
| BION K RAYBURN | R R #1 | | | | REDKEY | IN | 47373-9801 |
| BIONDI, ANTHONY J | 225 N 83RD ST | | | | KANSAS CITY | KS | 66112-2713 |
| BIONDI, ANTHONY JOSEPH | 225 N 83RD ST | | | | KANSAS CITY | KS | 66112-2713 |
| BIONDI, JOHN M | 1011 WESTMINISTER CT | | | | ARLINGTON | TX | 76015-3552 |
| BIONDI, JOSEPH E | 1908 N 49TH ST | | | | KANSAS CITY | KS | 66102-1512 |
| BIONDILLO, JACK S | 3017 BLUEBELL LN | | | | INDIANAPOLIS | IN | 46224-2012 |
| BIONDO SR, ANGELO | 2250 JAMISON RD | | | | EAST AURORA | NY | 14052-9633 |
| BIONDO, ALETHA | 5442 HIDDEN RIDGE TRL | | | | LINDEN | MI | 48451-8816 |
| BIONDO, ANNITA A | 1116 N TAYLOR ST APT A | | | | ARLINGTON | VA | 22201-5636 |
| BIONDO, BRENDA L | 3189 GLEN IRIS DR | | | | COMMERCE TWP | MI | 48382-2127 |
| BIONDO, FRANK P | 3794 MILLSPRING RD | | | | BLOOMFIELD HILLS | MI | 48304-3044 |
| BIONDO, JAMES | 45 KATHERINE BLVD APT 332 | | | | PALM HARBOR | FL | 34684-3649 |
| BIONDO, MICHAEL A | 1564 QUAKER RD | | | | ORCHARD PARK | NY | 14127-2004 |
| BIONDO, MICHAEL A | 8747 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3421 |
| BIONDO, ROBERT A | 1165 EGGERT RD | | | | AMHERST | NY | 14226-4155 |
| BIONDO, ROBERT D | 3189 GLEN IRIS DR | | | | COMMERCE TWP | MI | 48382-2127 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BIONDO, SAM | 3250 WALTON AVE | | | FLINT | MI | 48504-4232 |
| BIONDO, VIRGINIA D | 1214 WILLOW RD | | | BALTIMORE | MD | 21222-1426 |
| BIONDO, WILLIAM A | 31345 OLD CANNON RD | | | BEVERLY HILLS | MI | 48025-4413 |
| BIONESS | 25103 RYE CANYON LOOP | | | VALENCIA | CA | 91355-5004 |
| BIORDI, JAMES C | 25 BRIARWOOD DR | | | WAPPINGERS FALLS | NY | 12590-6811 |
| BIOS INTERNATIONAL CORP | 10 PARK PLACE | | | BUTLER | NJ | 07405 |
| BIOSAN LABORATORIES INC | 1950 TOBSAL CT | | | WARREN | MI | 48091-1351 |
| BIOTECHNOLOGY INDUSTRY ORGANIZATION | 1201 MARYLAND AVENUE STE 900 | | | WASHINGTON | DC | 20024 |
| BIOWORKS, INC. | PO BOX 641089 | | | CINCINNATI | OH | 45264-1089 |
| BIPIN K AGARWAL | SHASHI AGARWAL | 4 REDHAWK RUN | | ENGLEWOOD | CO | 80113-4139 |
| BIPPERT, WILBUR R | 3431 JAMAICA DR | | | CORPUS CHRISTI | TX | 78418-2917 |
| BIPPUS, MELBA | 792 NEVELLE LN | | | CARMEL | IN | 46032-1279 |
| BIR INC | 425 BARCLAY BLVD | | | LINCOLNSHIRE | IL | 60069-3609 |
| BIR KENNETH | BIR, KENNETH | 571 W SOUTHERN RD | | BRONSON | MI | 49028-9234 |
| BIR, ALBERT F | 1801 BROOKLINE AVE | | | DAYTON | OH | 45420-1953 |
| BIR, CHARLES F | 233 DEEDS AVE | | | DAYTON | OH | 45404-1717 |
| BIR, DAVID S | 13092 GLASGOW COURT | | | PLYMOUTH | MI | 48170-5241 |
| BIR, RICHARD W | 208 S NOTTAWA ST | | | STURGIS | MI | 49091-1739 |
| BIR, STELLA M | 6346 FISHBURG RD | | | DAYTON | OH | 45424-4111 |
| BIRACH SAMUEL (443223) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| BIRADAR MAHESH B | APT 5 | 196 EAST SQUIRE DRIVE | | ROCHESTER | NY | 14623-1867 |
| BIRADAR, MAHESH B | 196 E SQUIRE DR APT 5 | | | ROCHESTER | NY | 14623-1867 |
| BIRANOWSKI EMIL B (428510) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BIRBAN, VERNA R | 1059 OHIO AVE | | | EWING | NJ | 08638-3338 |
| BIRBROWER, MONTALBANO, CONDON & FRAN | ANTHONY MONTALBANO, ESQ. | PO BOX 1070 | 67 N MAIN ST | NEW CITY | NY | 10956-8070 |
| BIRCH GENTRY | 5719 STONE LAKE DR | | | KETTERING | OH | 45429-6066 |
| BIRCH J GENTRY | 5719 STONE LAKE DR | | | CENTERVILLE | OH | 45429-6066 |
| BIRCH JOHN W SR (654750) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | EDWARDSVILLE | IL | 62025-0959 |
| BIRCH JOSEPH P (459007) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BIRCH MELVIN (665226) | SIMMONS FIRM | PO BOX 521 | | EAST ALTON | IL | 62024-0519 |
| BIRCH RUN TOWNSHIP | 8425 MAIN ST | P O BOX 152 | | BIRCH RUN | MI | 48415-7733 |
| BIRCH RUN VILLAGE TREASURER | 12060 HEATH | PO BOX 371 | | BIRCH RUN | MI | 48415-7715 |
| BIRCH STANLEY W (461522) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | WILMINGTON | DE | 19801-1813 |
| BIRCH, BEATRICE | APT 134 | 1700 BRONSON WAY | | KALAMAZOO | MI | 49009-1082 |
| BIRCH, BURTON L | 8811 VERANDA CT | | | SAN ANTONIO | TX | 78250-2623 |
| BIRCH, CHRISTOPHER A | 23079 ROSALIND AVE | | | EASTPOINTE | MI | 48021-1917 |
| BIRCH, DELORES W | 5412 ARBOR DR APT 14 | | | ANDERSON | IN | 46013 |
| BIRCH, DENNIS L | 739 W GIRARD RD | | | SHERWOOD | MI | 49089-9705 |
| BIRCH, DEWAYNE C | 14023 CHANDLER RD | | | BATH | MI | 48808-9757 |
| BIRCH, DOUGLAS A | 2205 RIDGEWOOD DR | | | HOWELL | MI | 48843-6983 |
| BIRCH, EDWARD L | 38265 SUGAR RIDGE RD | | | N RIDGEVILLE | OH | 44039-3518 |
| BIRCH, FLORENCE J | 11196 MASONIC BLVD | | | WARREN | MI | 48093-1153 |
| BIRCH, GARY V | 3351 OLD BELDEN CIR | | | BELDEN | MS | 38826-9745 |
| BIRCH, HARRY J | 3725 CATTAIL DR S | | | JACKSONVILLE | FL | 32223-3266 |
| BIRCH, HELEN C | 111 ROBBINWOOD TER | | | LINDEN | NJ | 07036-3728 |
| BIRCH, HOWARD D | 417 WILLOW BND | | | AUBURN | MI | 48611-9302 |
| BIRCH, JACQUELINE C | 1900 KEY LARGO RD | | | VISTA | CA | 92081-7009 |
| BIRCH, JAMES A | 5200 WINSHALL DR | | | SWARTZ CREEK | MI | 48473-1260 |
| BIRCH, JAMES E | 439 SELKIRK DR | | | MOUNT MORRIS | MI | 48458-8917 |
| BIRCH, JEAN C | 1005 NORTHWOOD DR | | | ROCKVILLE | IN | 47872-1234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIRCH, JEFFREY P | 1187 LEWIS RD | | | | MANSFIELD | OH | 44903-8032 |
| BIRCH, JOYCE S | 3905 CLARK ST | | | | ANDERSON | IN | 46013-5351 |
| BIRCH, JULIA F | 3931 S LAFOUNTAIN ST | | | | KOKOMO | IN | 45902-3819 |
| BIRCH, KENNETH G | 9100 WALKER RD APT I10 | | | | SHREVEPORT | LA | 71118-2931 |
| BIRCH, KENNETH GERARD | 9100 WALKER RD APT I10 | | | | SHREVEPORT | LA | 71118-2931 |
| BIRCH, KEVIN | 108 NORTHRIDGE RD | | | | SANTA BARBARA | CA | 93105-1926 |
| BIRCH, KEVIN M | 27 SHELDON DR | | | | SPENCERPORT | NY | 14559-2036 |
| BIRCH, MADONNA L | 5427 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9753 |
| BIRCH, MADONNA LOUISE | 5427 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9753 |
| BIRCH, MICHAEL H | 1380 MEADOW PARK DR | | | | SPARTA | MI | 49345-9488 |
| BIRCH, MILLER Q | GUARDIANSHIP SERVICES OF | SAGINAW COUNTY INC | 100 S JEFFERSON SUITE 102 | | SAGINAW | MI | 48607 |
| BIRCH, NATHAN L | 14501 PURITAS AVE | | | | CLEVELAND | OH | 44135-2813 |
| BIRCH, NORMA J | 27 NORTH ROAD 450 EAST | | | | AVON | IN | 46123 |
| BIRCH, PAUL E | 773 S HORNING RD | | | | MANSFIELD | OH | 44903-8629 |
| BIRCH, ROBERT | 40515 FORSYTHE DR | | | | CLINTON TWP | MI | 48038-2533 |
| BIRCH, ROBERT D | 18 CANARY HILL DR | | | | LAKE ORION | MI | 48359-1812 |
| BIRCH, ROBERT J | 615 GREYTWIG RD | | | | VERO BEACH | FL | 32963-1466 |
| BIRCH, ROBERT N | 142 QUEEN AVE | | | | PENNSVILLE | NJ | 08070-1535 |
| BIRCH, ROSEMARY | 773 S HORNING RD | | | | MANSFIELD | OH | 44903-8629 |
| BIRCH, SHIRLEY J | 70 BORMAN ST | FLUSHING MOBILE HOME ESTATES | | | FLUSHING | MI | 48433-9239 |
| BIRCH, STEPHEN A | 20533 100TH AVE | | | | EVART | MI | 49631-9632 |
| BIRCH, STEWARD, KOLASCH & BIRCH, LLP | SUITE 100 EAST, 8110 GATEHOUSE ROAD, FALLS CHURCH | | | | FALLS CHURCH | VA | 22042 |
| BIRCH, STEWART, KOLASCH & BIRCH, LLP | NICHOLAS P. GODICI | 8110 GATEHOUSE RD | SUITE 100 EAST | | FALLS CHURCH | VA | 22042-1210 |
| BIRCH, W EARLE | 26651 MEADOWBROOK WAY | | | | LATHRUP VILLAGE | MI | 48076-4509 |
| BIRCH, WILLIAM B | 2637 VONOA DR | | | | RADCLIFF | KY | 40160-8910 |
| BIRCHEL BAKER & | LILLIE BELLE BAKER JTWROS | 1363 HARBOR SPRINGS RD | | | JAMESTOWN | KY | 42629-7970 |
| BIRCHENOUGH, MARY C | 201 FLATWOOD RD | | | | SPARTANBURG | SC | 29303-5517 |
| BIRCHER, BERNADINE B | 5679 CLARK LAKE DR | | | | STURGEON BAY | WI | 54235-9561 |
| BIRCHER, DONALD W | 67 WEST WOODLAND AVENUE | | | | COLUMBIANA | OH | 44408-1548 |
| BIRCHER, JOHN R | 6459 SWALLOWTAIL DR | | | | STATESBORO | GA | 30461-0731 |
| BIRCHER, LINDA M | 1514 BOCA CHICA DR | | | | DALLAS | TX | 75232-2824 |
| BIRCHER,KAMERON D | 1413 ESTERS RD APT 236 | | | | IRVING | TX | 75061-0508 |
| BIRCHETT, DARRELL R | 17158 PENNY DR | | | | PONCHATOULA | LA | 70454-2469 |
| BIRCHETT, ERIC S | 7365 N SHAKER DR | | | | WATERFORD | MI | 48327-1031 |
| BIRCHETT, LISA SHELBY | 7365 N SHAKER DR | | | | WATERFORD | MI | 48327-1031 |
| BIRCHETT, SHIRLEY | APT 102 | 217 STEAMBOAT LANE | | | BALLWIN | MO | 63011-3297 |
| BIRCHFIELD, ARLIS | 10233 WILL ALLMAN RD | | | | GEORGETOWN | OH | 45121-9230 |
| BIRCHFIELD, DANIEL J | 1796 E HIGHLAND ST | | | | AURORA | MO | 65605-2350 |
| BIRCHFIELD, DOROTHY J. | 3607 WALL AVE | | | | ALLEN PARK | MI | 48101-3080 |
| BIRCHFIELD, LYLE K | 303 NE 3RD AVE | | | | WILLISTON | FL | 32696-2225 |
| BIRCHFIELD, RYAN | 11241 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9122 |
| BIRCHFIELD, RYAN A | 11241 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9122 |
| BIRCHFIELD, SAMMY D | 7828 N COVE RD | | | | BALTIMORE | MD | 21219-1920 |
| BIRCHFIELD, WILLIAM A | 11241 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9122 |
| BIRCHIE JILBERT | 1074 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2936 |
| BIRCHLER, DAVID F | 5504 CRESTHILL DR | | | | FORT WAYNE | IN | 46804-4320 |
| BIRCHLER, NANCY A | 5504 CRESTHILL DR | | | | FORT WAYNE | IN | 46804-4320 |
| BIRCHMAN, LYLE G | 14777 CUTLER RD | | | | PORTLAND | MI | 48875-9349 |
| BIRCHMEIER FAMILY IRREVOCABLE | TRUST UAD 11/29/00 | J R BIRCHMEIER & J M BIRCHMEIER | ET AL TTEES AMD 08/24/05 | 8595 STRINE ROAD | ASHLEY | OH | 43003-9710 |
| BIRCHMEIER, ALBERT G | 15680 GASPER RD | | | | CHESANING | MI | 48616-9479 |
| BIRCHMEIER, ALICE A | 2164 BRIAR LN | | | | BURTON | MI | 48509-1233 |
| BIRCHMEIER, ALLAN A | 9345 GENESEE ST | | | | NEW LOTHROP | MI | 48460-9786 |
| BIRCHMEIER, AMY J | 5656 S 800 W | | | | SWAYZEE | IN | 46986 |
| BIRCHMEIER, ANGELITA A | 8352 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9432 |
| BIRCHMEIER, ARTHUR W | 11306 STANLEY RD | | | | FLUSHING | MI | 48433-9345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIRCHMEIER, ARTHUR WILLIAM | 11306 STANLEY RD | | | | FLUSHING | MI | 48433-9345 |
| BIRCHMEIER, CATHERINE M | 1114 WALDMAN AVE | | | | FLINT | MI | 48507-4816 |
| BIRCHMEIER, DARREN | 16708 BRIGGS RD | | | | CHESANING | MI | 48616-9776 |
| BIRCHMEIER, DAVID A | 3967 LEGACY CT | | | | HARBOR SPRINGS | MI | 49740-9033 |
| BIRCHMEIER, DON W | 18278 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9675 |
| BIRCHMEIER, ERNEST J | 8418 DURAND RD | | | | NEW LOTHROP | MI | 48460-9708 |
| BIRCHMEIER, EUGENE B | PO BOX 295 | | | | NEW LOTHROP | MI | 48460-0295 |
| BIRCHMEIER, FRANK E | 7200 REED RD | | | | NEW LOTHROP | MI | 48460-9717 |
| BIRCHMEIER, FREDERICK E | 1045 SEYMOUR RD | | | | FLINT | MI | 48532 |
| BIRCHMEIER, FREDERICK E | 16709 PLEASANT VALLEY RD | | | | ATLANTA | MI | 49709-9364 |
| BIRCHMEIER, FREDERICK J | 15700 FOWLER RD | | | | OAKLEY | MI | 48649-8758 |
| BIRCHMEIER, GARY L | 722 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| BIRCHMEIER, GEORGE M | 1209 BAY RDG | | | | HIGHLAND | MI | 48356-1107 |
| BIRCHMEIER, GERALD A | 10247 ROMANTICO DR | | | | LAS VEGAS | NV | 89135-2501 |
| BIRCHMEIER, GERARD L | 13420 MCKEIGHAN RD | | | | CHESANING | MI | 48616-9442 |
| BIRCHMEIER, ISABELLE M | 10766 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| BIRCHMEIER, JAMES A | 9504 STANLEY RD | | | | FLUSHING | MI | 48433-1032 |
| BIRCHMEIER, JAMES E | 8352 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9432 |
| BIRCHMEIER, JOHN W | 7010 BYRON RD | | | | NEW LOTHROP | MI | 48460-9748 |
| BIRCHMEIER, JOHN WILLIAM | 7010 BYRON RD | | | | NEW LOTHROP | MI | 48460-9748 |
| BIRCHMEIER, KIMBERLY R | 13295 SHERIDAN RD | | | | MONTROSE | MI | 48457-9351 |
| BIRCHMEIER, KIRK R | PO BOX 301 | | | | NEW LOTHROP | MI | 48460-0301 |
| BIRCHMEIER, KIRK RICHARD | PO BOX 301 | | | | NEW LOTHROP | MI | 48460-0301 |
| BIRCHMEIER, LARRY N | 8585 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8828 |
| BIRCHMEIER, LAWRENCE G | 1550 N SMITH RD | | | | OWOSSO | MI | 48867-9392 |
| BIRCHMEIER, LAWRENCE R | 8564 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8828 |
| BIRCHMEIER, LAWRENCE RAYMOND | 8564 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8828 |
| BIRCHMEIER, LEONARD V | 2229 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| BIRCHMEIER, MARION E | 10 COMMONS WEST CT | | | | SAGINAW | MI | 48603-7601 |
| BIRCHMEIER, MARK A | 9125 EASTON RD | | | | NEW LOTHROP | MI | 48460-9709 |
| BIRCHMEIER, MARVIN L | G4295 W MAPLE ROAD | | | | FLINT | MI | 48507 |
| BIRCHMEIER, RALPH E | 108 BOATMAN RD | | | | HOUGHTON LAKE | MI | 48629-8224 |
| BIRCHMEIER, RICHARD W | PO BOX | | | | NEW LOTHROP | MI | 48460 |
| BIRCHMEIER, ROBERT M | 11011 EASTON RD | | | | NEW LOTHROP | MI | 48460-9759 |
| BIRCHMEIER, ROBERTA J | 391 COUNTY ROAD 1261 | | | | FALKVILLE | AL | 35622-3258 |
| BIRCHMEIER, ROBERTA JEAN | 391 COUNTY ROAD 1261 | | | | FALKVILLE | AL | 35622-3258 |
| BIRCHMEIER, ROGER C | 16584 BISHOP RD | | | | CHESANING | MI | 48616-9751 |
| BIRCHMEIER, ROLAN P | PO BOX 52 | | | | NEW LOTHROP | MI | 48460-0052 |
| BIRCHMEIER, SCOTT N | 9050 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8310 |
| BIRCHMEIER, SONJA F | 10814 ALICO PASS | | | | NEW PORT RICHEY | FL | 34655-4378 |
| BIRCHMEIER, STANLEY A | 7352 OLD TIMBER TRL | | | | NEW LOTHROP | MI | 48460-9807 |
| BIRCHMEIER, STANLEY ALLAN | 7352 OLD TIMBER TRL | | | | NEW LOTHROP | MI | 48460-9807 |
| BIRCHMEIER, TERRY L | 5656 S 800 W | | | | SWAYZEE | IN | 46986-9689 |
| BIRCHMEIER, THOMAS E | G4271 W MAPLE AVE | | | | FLINT | MI | 48507 |
| BIRCHMEIER, THOMAS P | 13295 SHERIDAN RD | | | | MONTROSE | MI | 48457-9351 |
| BIRCHMEIER, THOMAS PAUL | 13295 SHERIDAN RD | | | | MONTROSE | MI | 48457-9351 |
| BIRCHMEIER, WALTER C | 7275 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9013 |
| BIRCHWOOD MANOR INC | 111 N JEFFERSON RD | | | | WHIPPANY | NJ | 07981-1024 |
| BIRCLAR ELECTRIC & ELECTRONICS | 12060 WAYNE RD | | | | ROMULUS | MI | 48174-3776 |
| BIRCLAR ELECTRIC & ELECTRONICS LLC | 12060 WAYNE RD | | | | ROMULUS | MI | 48174-3776 |
| BIRCLAR ELECTRIC & MACHINE | 12060 WAYNE RD | | | | ROMULUS | MI | 48174-3776 |
| BIRCLAR ELECTRIC & MACHINE | BIRCLAR ELECTRONICS INC | 12060 WAYNE RD | | | ROMULUS | MI | 48174-3776 |
| BIRD ANDREW | BIRD, ANDREW | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| BIRD ARTHUR | 936 BRAUN DR | | | | GREENFIELD | IN | 46140-7198 |
| BIRD B STASZ | 110 E QUEEN ST | | | | HILLSBOROUGH | NC | 27278-2138 |
| BIRD BARRY | 12900 INTERSTATE 20 | | | | CISCO | TX | 76437-6510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIRD CHEVROLET COMPANY | 3255 UNIVERSITY AVE | | | | DUBUQUE | IA | 52001-5475 |
| BIRD CHEVROLET COMPANY | JAMES WALSH | 3255 UNIVERSITY AVE | | | DUBUQUE | IA | 52001-5475 |
| BIRD CONNIE | 14408 E MALLON AVE | | | | SPOKANE VALLEY | WA | 99216-1988 |
| BIRD ELMER R SR | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BIRD ELMER R SR (506965) - BIRD SR ELMER R | (NO OPPOSING COUNSEL) | | | | | | |
| BIRD ERIC | 1439 LAWNDALE AVE | | | | EL DORADO | KS | 67042-4313 |
| BIRD GARY L | 670 W KEISER RD | | | | COLUMBIA CITY | IN | 46725-9782 |
| BIRD JAMES | BIRD, JAMES | 1635 NW 19TH CIRCLE | | | GAINESVILLE | FL | 32605 |
| BIRD JONATHAN | 12345 STOWE ACRES DRIVE | | | | CHARLOTTE | NC | 28262-1002 |
| BIRD JR, DAVID R | 744 W DAVIS RD | | | | HOWELL | MI | 48843-8842 |
| BIRD JR, DAVID W | 153 HAZY MORN CT | | | | ORTONVILLE | MI | 48462-9466 |
| BIRD JR, HENRY N | 3979 GLADWYN CT | | | | DULUTH | GA | 30096-2620 |
| BIRD JR, JACK | 2259 LEXINGTON CIR N | | | | CANTON | MI | 48188-5911 |
| BIRD JR, WALTER J | 8059 BRENTWOOD DR | | | | BIRCH RUN | MI | 48415-8437 |
| BIRD JR, WILLIAM | 328 CHAMPION HILLS RD UNIT 15D | | | | KUTTAWA | KY | 42055-6800 |
| BIRD KENNETH (482812) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| BIRD RESCUE OF HURON VALLEY | 4600 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-8843 |
| BIRD ROY C | BIRD, ROY C | | | | | | |
| BIRD TANYA | BIRD, TANYA | | | | | | |
| BIRD THOMAS | 8300 PEPPERIDGE DR | | | | BERKELEY | MO | 63134-1418 |
| BIRD TRUDY | 2902 FIELD LINE DR | | | | SUGAR LAND | TX | 77479-1202 |
| BIRD X/CHICAGO | 730 W. LAKE STREET | | | | CHICAGO | IL | 60661 |
| BIRD, ALAN L | 28411 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8077 |
| BIRD, ALBERT | 35449 BRUSH ST APT 6 | | | | WAYNE | MI | 48184-1638 |
| BIRD, ALLISON M | 39747 FIRETHORN CT | | | | MURRIETA | CA | 92563-5408 |
| BIRD, ARTHUR J | 214 SEAGULL DR | | | | TARPON SPRINGS | FL | 34689-5019 |
| BIRD, AUDREY D | 124 MARY ST | | | | FLUSHING | MI | 48433-1654 |
| BIRD, BILLY G | 2395 LEXINGTON CIR S | | | | CANTON | MI | 48188-5907 |
| BIRD, BRADLEY D | 2114 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| BIRD, BRADLEY DALE | 2114 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| BIRD, BRIAN D | 3912 S NEVADA TRL | | | | JANESVILLE | WI | 53546-8776 |
| BIRD, C J | 439 HENRY ST | | | | DETROIT | MI | 48201-2609 |
| BIRD, CHAD C | 11639 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-9095 |
| BIRD, CHARLES G | 3310 221ST AVE SE | | | | SAMMAMISH | WA | 98075-9240 |
| BIRD, CRAIG A | 802 N FORD BLVD | | | | YPSILANTI | MI | 48198-4136 |
| BIRD, DALE J | 624 N WALNUT ST | | | | JANESVILLE | WI | 53548-2860 |
| BIRD, DANIEL L | 12020 WOODVIEW LANE R 4 | | | | FREDERICKTOWN | OH | 43019 |
| BIRD, DANNY L | 13835 SE 97TH AVE | | | | SUMMERFIELD | FL | 34491-9304 |
| BIRD, DENNIS J | 1610 KING ST | | | | JANESVILLE | WI | 53546-6075 |
| BIRD, DIANE | 1861 LINDENHALL DR | | | | LOVELAND | OH | 45140-2020 |
| BIRD, DOLORES | 8059 BRENTWOOD DR | | | | BIRCH RUN | MI | 48415-8437 |
| BIRD, DONALD C | 2345 W 86TH ST RM334 | | | | INDIANAPOLIS | IN | 46260 |
| BIRD, DONALD J | 102 MERCIER AVUNE | | | | BRISTOL | CT | 06010 |
| BIRD, DONALD J | 2437 HARBOR BLVD APT 216 | | | | PORT CHARLOTTE | FL | 33952-5041 |
| BIRD, DONALD O | PO BOX 230164 | | | | FAIR HAVEN | MI | 48023-0164 |
| BIRD, DONALD R | 1215 LAGUNA DR | | | | HURON | OH | 44839-2608 |
| BIRD, DONNA S | 29535 HIGHWAY 59B | | | | MACOMB | OK | 74852-5749 |
| BIRD, DOROTHY | 1804 CHALICE RD | | | | ARLINGTON | TX | 76014-2512 |
| BIRD, E LUCILLE | 73 CHEROKEE RD | | | | CHEROKEE VILLAGE | AR | 72529-2002 |
| BIRD, ESTHER R. | 336 PINE TREE RD | | | | VENICE | FL | 34293-1623 |
| BIRD, EVA B | 465 NEEDMORE RD | | | | ALBERTVILLE | AL | 35950-9424 |
| BIRD, FREDDIE L | 465 NEEDMORE RD | | | | ALBERTVILLE | AL | 35950-9424 |
| BIRD, GAIL | 834 MIDDLEBELT | | | | GARDEN CITY | MI | 48135-2720 |
| BIRD, GARY A | 6125 16TH AVE | | | | HUDSONVILLE | MI | 49426-7461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIRD, GEORGE | 2147 W 6000 S | | | | ROY | UT | 84067-1425 |
| BIRD, GERALD L | 11020 LOVEJOY RD | | | | LINDEN | MI | 48451-9764 |
| BIRD, GLENN R | 1804 CHALICE RD | | | | ARLINGTON | TX | 76014-2512 |
| BIRD, GREGORY A | 3107 S ELM ST | | | | MUNCIE | IN | 47302-5635 |
| BIRD, GWENDOLYN S | 1210 AVON PARK DR APT 7 | | | | FLINT | MI | 48503-2789 |
| BIRD, HALLMAN W | 2019 BARTON DR | | | | ARLINGTON | TX | 76010-4749 |
| BIRD, HAROLD TRUCKING INC | RR 1 | | CANFIELD ON N0A 1C0 CANADA | | | | |
| BIRD, HONORA K | 3418 SCHLEE ST | | | | LANSING | MI | 48910-4468 |
| BIRD, JAMES | 1635 NW 19TH CIRCLE | | | | GAINESVILLE | FL | 32605 |
| BIRD, JAMES A | 5201 LAUREL VALLEY AVE | | | | SARASOTA | FL | 34234-3034 |
| BIRD, JAMES C | 522 N SCHOOL ST | | | | BRAIDWOOD | IL | 60408-1528 |
| BIRD, JAMES D | 6598 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2134 |
| BIRD, JAMES M | 1410 SILVER LN | | | | MANSFIELD | OH | 44906-2443 |
| BIRD, JAMES N | 4595 WESTWOOD RD NE | | | | MANCELONA | MI | 49659-9290 |
| BIRD, JAMES R | 14265 BIRD RD | | | | BYRON | MI | 48418-9062 |
| BIRD, JAMIE L | 2716 SPYGLASS HILL RD | | | | EDMOND | OK | 73034-8342 |
| BIRD, JEFFREY E | 202 N 1ST ST | | | | HOLLY | MI | 48442-1201 |
| BIRD, JOHN T | 6401 OAK SHORE DR | | | | PANAMA CITY | FL | 32404 |
| BIRD, JOHN V | 3475 2 MILE RD | | | | BAY CITY | MI | 48706-9222 |
| BIRD, JOHN W | 1563 ROC DR | | | | COMMERCE TOWNSHIP | MI | 48390-3246 |
| BIRD, JOHN W | 2317 TOMAHAWK DR | | | | LAPEER | MI | 48446-8071 |
| BIRD, JONATHAN | 12345 STOWE ACRES DR | | | | CHARLOTTE | NC | 28262-1002 |
| BIRD, KAREN A | 56 WILLMAE RD | | | | ROCHESTER | NY | 14616-3706 |
| BIRD, KATHERN K | 1140 S ORLANDO AVE APT H7 | | | | MAITLAND | FL | 32751-6433 |
| BIRD, KENNETH C | 9404 E POTTER RD | | | | DAVISON | MI | 48423-8176 |
| BIRD, LARRY A | 750 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390-2373 |
| BIRD, LARRY ALAN | 750 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390-2373 |
| BIRD, LAWRENCE D | 0-726 BYLSMA NW | | | | GRAND RAPIDS | MI | 49534 |
| BIRD, LAWRENCE R | 40530 PINETREE DR | | | | PLYMOUTH | MI | 48170-4444 |
| BIRD, LEE A | 10400 E PEWAMO RD LOT 2 | | | | PEWAMO | MI | 48873-9762 |
| BIRD, LEWIS W | 330 W PARK DR | | | | GRAYLING | MI | 49738-7837 |
| BIRD, LIONEL | 2663 E RIVERSIDE DR | | | | INDIANAPOLIS | IN | 46208-5273 |
| BIRD, LON J | 1009 W BRACKETT RD | APT 130 | | | SEQUIM | WA | 98382-3286 |
| BIRD, LOUISE E | 6421 E LAKE DR | | | | HASLETT | MI | 48840-8931 |
| BIRD, MARGERY | 3915 SUTTON RD | | | | DRYDEN | MI | 48428-9748 |
| BIRD, MARION C | 7499 SE EAGLE AVE | | | | HOBE SOUND | FL | 33455-4505 |
| BIRD, MARK E | 130 ORION TER | | | | LAKE ORION | MI | 48362-1945 |
| BIRD, MARY J | PO BOX 681 | | | | GREENFIELD | IN | 46140-0681 |
| BIRD, MELVYN R | 90 RIDGEVIEW CIR | | | | MILAN | OH | 44846-9519 |
| BIRD, MICHAEL E | 2185 RICHLAND AVE | | | | LAKEWOOD | OH | 44107-6067 |
| BIRD, MICHAEL J | 5490 W ONTARIO AVE | | | | LITTLETON | CO | 80128-6842 |
| BIRD, MICHAEL R | PO BOX 80776 | | | | SAINT CLAIR SHORES | MI | 48080-5776 |
| BIRD, MICHELLE R | 4471 CRYSTAL CREEK DR | | | | LAKE ORION | MI | 48362-1021 |
| BIRD, MYRL L | 1337 WILLIAMS DR | | | | OKLAHOMA CITY | OK | 73119-5044 |
| BIRD, NOLAN E | PO BOX 23 | | | | PITSBURG | OH | 45358-0023 |
| BIRD, PATRICK A | 10033 HUNTERS RETREAT | | | | FORT WAYNE | IN | 46804-2414 |
| BIRD, PHILIP K | 3560 SEVILLE LN | | | | SAGINAW | MI | 48604-9580 |
| BIRD, RAY E | 2417 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4677 |
| BIRD, REX H | 834 MIDDLEBELT RD | | | | GARDEN CITY | MI | 48135-2720 |
| BIRD, RICHARD E | 835 SECOND BOMAR ST | | | | GREENWOOD | IN | 46142-1136 |
| BIRD, RICHARD F | 1807 FORT HENRY ST | | | | SAN ANTONIO | TX | 78245-2043 |
| BIRD, RONALD E | 3856 S WHITNALL AVE | | | | MILWAUKEE | WI | 53207-3934 |
| BIRD, ROSE J | 3072 BELFORD RD | C/O BASIL OWEN BIRD | | | HOLLY | MI | 48442-9450 |
| BIRD, ROSE J | C/O BASIL OWEN BIRD | 3072 BELFORD RD | | | HOLLY | MI | 48442 |
| BIRD, ROSS H | 5530 BUCK HOLLOW DR | | | | ALPHARETTA | GA | 30005-3643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIRD, RUSSEL R | 20 EMS B66W LN | | | | WARSAW | IN | 46582-6671 |
| BIRD, RUSSEL R | 900 SUMMIT ST | | | | DEFIANCE | OH | 43512-3042 |
| BIRD, SANDRA K | 3421 MASON ST | | | | FLINT | MI | 48505-4043 |
| BIRD, SHIRLEY | 2147 W 6000 S | | | | ROY | UT | 84067-1425 |
| BIRD, STEVEN C | 1416 LENOX RD SE | | | | GRAND RAPIDS | MI | 49506-4182 |
| BIRD, SUSAN MARIE | 7827 GREELEY ST APT 10 | | | | UTICA | MI | 48317-5446 |
| BIRD, TAMRAH A | 10111 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| BIRD, TERRY L | 1178 MIRACLE RD | | | | DECATURVILLE | TN | 38329-5317 |
| BIRD, THOMAS J | 122 ERIE ST | | | | MARBLEHEAD | OH | 43440-2260 |
| BIRD, THOMAS M | 816 BRIARWOOD CT | | | | ANDERSON | IN | 46012-9616 |
| BIRD, VERNON A | 1453 S BURGANDY TRL | | | | JACKSONVILLE | FL | 32259-5446 |
| BIRD, VICTOR J | 1383 LANE'S EAST DR | | | | SPENCER | IN | 47460 |
| BIRD, WILLIAM D | 1214 S ELIZABETH ST | | | | KOKOMO | IN | 46902-1849 |
| BIRD, WILLIAM E | 53 FIRESTONE ST | | | | LACKAWANNA | NY | 14218-3624 |
| BIRD, WILLIAM J | 18786 MARNE RD | | | | NASHPORT | OH | 43830-9639 |
| BIRD, WILLIAM L | 1105 VALLEY VIEW DR | | | | HURST | TX | 76053-4533 |
| BIRD-LOUSTAUNAU, FERNANDO E | 45640 RATHMORE DR | | | | MACOMB | MI | 48044-6324 |
| BIRDA D HARRIS | 5560 NANTUCKET RD | | | | TROTWOOD | OH | 45426-1406 |
| BIRDA DAWSON | PO BOX 1253 | | | | YOUNGSTOWN | OH | 44501-1253 |
| BIRDA L DAWSON | PO BOX 1253 | | | | YOUNGSTOWN | OH | 44501-1253 |
| BIRDA MILES | 4538 WHITE DOGWOOD LN | | | | NORTHPORT | AL | 35473-1247 |
| BIRDD, EDWARD | 276 LAKEVIEW DR RT 2 | | | | LA FARGE | WI | 54639 |
| BIRDEEN CHAPMAN | 7005 GOFF RD | | | | ROANOKE | VA | 24019-1527 |
| BIRDELL MALONE | 8207 EDGEWOOD ST | | | | DETROIT | MI | 48213-2169 |
| BIRDELLA DAVIS | PO BOX 1619 | | | | BELLEVILLE | MI | 48112-1619 |
| BIRDEN, CHARLENE | 5792 E COUNTY ROAD 200 N | | | | MICHIGANTOWN | IN | 46057-9507 |
| BIRDEN, DAVID L | 203 E EMERALD DR | | | | ENTERPRISE | AL | 36330-1606 |
| BIRDEN, DAVID L | 974 S 300 WEST | | | | ROCHESTER | IN | 46975 |
| BIRDEN, GLADYS A | PO BOX 4 | | | | OAKFORD | IN | 46965-0004 |
| BIRDEN, LILLIAN M | 1215 N PHILIPS ST | | | | KOKOMO | IN | 46901-2647 |
| BIRDEN, MARCIA K | 2402 BAXTER RD APT 3 | | | | KOKOMO | IN | 46902-2704 |
| BIRDEN, MARCIA K | 974 S 300 WEST | | | | ROCHESTER | IN | 46975 |
| BIRDEN, ROBERT | 7383 DANVILLE RD | | | | HARTSELLE | AL | 35640-7922 |
| BIRDIA RIGGS | 502 E LORADO | | | | FLINT | MI | 48505 |
| BIRDIA ROBERTS | 1130 HAYES AVE SW | | | | WARREN | OH | 44483-6448 |
| BIRDIE BOND | 1213 N BELL ST | | | | KOKOMO | IN | 46901-3012 |
| BIRDIE BRAY | 205 W JACKSON AVE | | | | FLINT | MI | 48505-6613 |
| BIRDIE BROOKS | 1307 COLUMBIA DR | | | | FLINT | MI | 48503-5232 |
| BIRDIE BROWN | 3034 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| BIRDIE BUCHANAN | 591 ELM DR | | | | CARLISLE | OH | 45005-3341 |
| BIRDIE COLLINS | 169 CHESAPEAKE MOBILE CT | | | | HANOVER | MD | 21076-1560 |
| BIRDIE E BUCHANAN | 591   ELM DR | | | | CARLISLE | OH | 45005-3341 |
| BIRDIE ELAINE BOX | CGM IRA ROLLOVER CUSTODIAN | 2649 VZ COUNTY ROAD 3105 | | | EDGEWOOD | TX | 75117-4603 |
| BIRDIE GOLF | 4204 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1932 |
| BIRDIE HILL | PO BOX 211 | | | | DACULA | GA | 30019-0004 |
| BIRDIE JOHNSON | 659 CROWN AVE | | | | DAYTON | OH | 45427 |
| BIRDIE JOINER | 489 DEWDROP CIR APT C | | | | CINCINNATI | OH | 45240-3799 |
| BIRDIE M BROWN | 3034 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| BIRDIE M NICHOLS | 3205 KIRKWOOD LN | | | | FLINT | MI | 48504-3819 |
| BIRDIE MASSON TTEE | BIRDIE M. MASSON LIVING TRUST | U/A DTD 11/06/2002 | 947 TIVERTON AVE # 660 | | LOS ANGELES | CA | 90024 |
| BIRDIE MILLER | 254 CHALMERS ST | | | | DETROIT | MI | 48215-3160 |
| BIRDIE NICHOLS | 3205 KIRKWOOD LN | | | | FLINT | MI | 48504-3819 |
| BIRDIE PEARSON | 8730 GRAYWOOD DR | | | | DALLAS | TX | 75243-7120 |
| BIRDIE R NAPPER | 3861  ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4703 |
| BIRDIE RAMSEY | 774 WALTHAM ST | | | | MT MORRIS | MI | 48458 |
| BIRDIE REMBERT | 2014 S 20TH AVE | | | | BROADVIEW | IL | 60155-2911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIRDIE SMITH | 1722 OLD OXFORD RD | | | | HAMILTON | OH | 45013-1066 |
| BIRDIE THOMAS | 5901 LESLIE DR | | | | FLINT | MI | 48504-5009 |
| BIRDIE V BROOKS | 1307 COLUMBIA DR | | | | FLINT | MI | 48503-5232 |
| BIRDIE VANDYKE | 22650 KIMBALL RD | | | | SAND LAKE | MI | 49343-9706 |
| BIRDIE WATKINS | 7108 LONGVIEW DR | | | | SOLON | OH | 44139-4563 |
| BIRDIE WRIGHT | 1059 RIVER HILL DR | | | | FLINT | MI | 48532-2870 |
| BIRDIE WRIGHT | 508 JENNETT ST | | | | OWOSSO | MI | 48867-1622 |
| BIRDIE YOUNG | 6446 WOODSONG DR | | | | WEST CHESTER | OH | 45069-1493 |
| BIRDIETT, ALVIN | 498 IRWIN AVE | | | | PONTIAC | MI | 48341-2953 |
| BIRDIETT, CALVIN | 1460 STOCKPORT DR | | | | ROCHESTER HLS | MI | 48309-2252 |
| BIRDINE GILMAN | 2079 WOODLAND PASS | | | | BURTON | MI | 48519-1323 |
| BIRDNOW CHEVROLET CASCADE | 128 INDUSTRIAL PARK RD. | | | | CASCADE | IA | 52033 |
| BIRDNOW CHEVROLET CASCADE | 1701 1ST AVE E | | | | CASCADE | IA | 52033 |
| BIRDNOW CHEVROLET MONONA | 12634 FALCON AVE | | | | MONONA | IA | |
| BIRDNOW CHEVROLET MONONA | 12634 FALCON AVE | | | | MONONA | IA | 52159 |
| BIRDNOW CHEVROLET, CASCADE, INC. | MARK BIRDNOW | 128 INDUSTRIAL PARK RD. | | | CASCADE | IA | 52033 |
| BIRDNOW CHEVROLET, MONONA, INC. | MARK BIRDNOW | 12634 FALCON AVE | | | MONONA | IA | 52159 |
| BIRDNOW ENTERPRISES, INC. | MARK BIRDNOW | 1440 S FREDERICK AVE | | | OELWEIN | IA | 50662-3058 |
| BIRDNOW MOTOR TRADE | 1440 S FREDERICK AVE | | | | OELWEIN | IA | 50662-3058 |
| BIRDOW SR, ALBERT L | 7500 MARLINDA CIR | | | | FORT WORTH | TX | 76140-2430 |
| BIRDOW, TAMRA L | 7500 MARLINDA CIR | | | | FORT WORTH | TX | 76140-2430 |
| BIRDSALL INC | AGENT FOR TROPICAL SHIPPING | 4 PORT RD 2ND FLOOR | | | RIVIERA BEACH | FL | 33404 |
| BIRDSALL RICHARD | BIRDSALL, ELISE M | PO BOX 605 | | | NEW SMYRNA BEACH | FL | 32170-0605 |
| BIRDSALL RICHARD | BIRDSALL, RICHARD | PO BOX 605 | | | NEW SMYRNA BEACH | FL | 32170-0605 |
| BIRDSALL SR, PAUL D | APT 129 | 12500 SOUTH WESTERN AVENUE | | | OKLAHOMA CITY | OK | 73170-5947 |
| BIRDSALL, DAVID L | 5274 HARDING ROAD | | | | BARRYTON | MI | 49305-9754 |
| BIRDSALL, EARL | 15 E CLINTON AVE | | | | IRVINGTON | NY | 10533-2308 |
| BIRDSALL, LAVONDA D | 443 W RIVER PARK DR | | | | WEST BRANCH | MI | 48661-9279 |
| BIRDSALL, LINDA L | 1790 ARIEL DR | | | | OTSEGO | MI | 49078-9687 |
| BIRDSALL, MARGARET V | 43859 60TH AVE | | | | PAW PAW | MI | 49079-9003 |
| BIRDSALL, NORA T | 222 W 233RD ST APT 2K | | | | BRONX | NY | 10463-4115 |
| BIRDSALL, RICHARD | 22 WOODWARD LANE | | | | PALM COAST | FL | 32164-3103 |
| BIRDSALL, SCOTT A | 9301 SUNRISE LN | | | | DAVISON | MI | 48423-8472 |
| BIRDSALL, STEVEN E | 4711 POTTER AVE SE | | | | KENTWOOD | MI | 49548-7549 |
| BIRDSEL DAVID A | 216 N CENTER ST | | | | MESA | AZ | 85201-6629 |
| BIRDSELL DAVID A | 28 STATE ST STE 2900 | | | | BOSTON | MA | 02109 |
| BIRDSELL, MARK F | 1323 CAMP ST | | | | SANDUSKY | OH | 44870-3157 |
| BIRDSELL, ROBERT J | 1991 S DEFRAME WAY | | | | LAKEWOOD | CO | 80228-4518 |
| BIRDSELL, ROBERT JAMES | 1991 S DEFRAME WAY | | | | LAKEWOOD | CO | 80228-4518 |
| BIRDSEY, ORVEL R | 10714 CENTER RD | | | | GRAND BLANC | MI | 48439-1033 |
| BIRDSEY, WILLIAM R | 6265 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7970 |
| BIRDSLEY, BARBARA A | 860 HOLMES ROAD | | | | ALLENTON | MI | 48002-3502 |
| BIRDSLEY, DAVID E | 1985 BEAN HILL RD | | | | MIKADO | MI | 48745 |
| BIRDSONG FLORA | 266 S HASKELL DR | | | | EL CENTRO | CA | 92243-5549 |
| BIRDSONG, BOBBY | 4086 DALLAS ACWORTH HWY NW | | | | ACWORTH | GA | 30101-4356 |
| BIRDSONG, BOOKER T | 15001 ARCHDALE ST | | | | DETROIT | MI | 48227-4408 |
| BIRDSONG, GERALD D | RR 1 BOX 3385 | | | | DORA | MO | 65637-9411 |
| BIRDSONG, JACK F | 7397 W FM 455 | | | | CELINA | TX | 75009-4133 |
| BIRDSONG, LEONARD E | 202 BARRON AVE | | | | THOMASTON | GA | 30286-4521 |
| BIRDSONG, LINDA E | 10585 ROSEBROOK RD | | | | SHERWOOD | OH | 43556-9782 |
| BIRDSONG, MICHAEL E | 5917 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-1225 |
| BIRDSONG, MONICA H | 520 BERTHA DR | | | | FARWELL | MI | 48622-9303 |
| BIRDSONG, RALPH | 920 MEREDITH ST | | | | DAYTON | OH | 45402-6141 |
| BIRDSONG, STEPHEN Y | 2836 CATHERINE ST | | | | SHREVEPORT | LA | 71109-3606 |
| BIRDSONG, WALTER G | 1128 MAYFLOWER RD | | | | NILES | MI | 49120-8731 |
| BIRDWELL, BERNICE H | 6979 W BRIER CREEK DR | | | | NEW PALESTINE | IN | 46163-9780 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BIRDWELL, CHARLES T | 707 BUFFALO VALLEY RD | | | BAXTER | TN | 38544-5114 |
| BIRDWELL, DUMAS R | 106 W GIMBER ST | | | INDIANAPOLIS | IN | 46225-2334 |
| BIRDWELL, GARY J | 7232 WELLINGTON PL | | | WASHINGTON | MI | 48094-1461 |
| BIRDWELL, JANICE D | 346 CONCORD DR | | | FORREST CITY | AR | 72335-1920 |
| BIRDWELL, JESSICA M | 8385 BLAKE ST | | | GREENWOOD | LA | 71033-3324 |
| BIRDWELL, JUANITA M | 2266 S 44TH ST | | | GALESBURG | MI | 49053-9654 |
| BIRDWELL, KAY L | 14256 TUSCOLA RD | | | CLIO | MI | 48420-8878 |
| BIRDWELL, KAY LORENE | 14256 TUSCOLA RD | | | CLIO | MI | 48420-8878 |
| BIRDWELL, KEVIN D | 7204 SOUTHEASTERN AVE | | | INDIANAPOLIS | IN | 46239-1210 |
| BIRDWELL, MICHAEL C | 231 FARLEY AVE APT D | | | COOKEVILLE | TN | 38501-7128 |
| BIRDWELL, MICHAEL C | APT D | 231 FARLEY AVENUE | | COOKEVILLE | TN | 38501-7128 |
| BIRDWELL, RANDY D | 50622 GRAEFIELD CIR | | | PLYMOUTH | MI | 48170-8217 |
| BIRDWELL, RANDY DALE | 50622 GRAEFIELD CIR | | | PLYMOUTH | MI | 48170-8217 |
| BIRDWELL, SARAH F | PO BOX 404 | | | CLIFTON | TX | 76634 |
| BIRDWELL, THOMAS E | 14256 TUSCOLA RD | | | CLIO | MI | 48420-8878 |
| BIRDWELL, WILMER M | 1007 HIGHWAY 487 | | | MARTHAVILLE | LA | 71450-3217 |
| BIRDWELL, WILMER MICHAEL | 1007 HIGHWAY 487 | | | MARTHAVILLE | LA | 71450-3217 |
| BIRDYSHAW SR, D M | 39 PRENTIS DR | | | DECATUR | AL | 35603-4117 |
| BIRECKI, PAUL G | 52365 SAWMILL CREEK DR | | | MACOMB | MI | 48042-5674 |
| BIRELEY, DEBBIE L | 9549 ARTESIA BEACH RD | | | SAINT HELEN | MI | 48656-9233 |
| BIRELEY, WILLIAM B | 9549 ARTESIA BEACH RD | | | SAINT HELEN | MI | 48656-9233 |
| BIRELY, CARL R | 3555 RUSH LAKE RD | | | PINCKNEY | MI | 48169-8535 |
| BIRENBAUM, ANNE E | 10 TAYLOR AVE | | | WENTZVILLE | MO | 63385-4848 |
| BIRENDRA BHATTARAI | 47590 ABERDEEN DR | | | NOVI | MI | 48374-3687 |
| BIRES, BONNIE | 2683 QUEENSWAY DR | | | GROVE CITY | OH | 43123-3346 |
| BIRES, JOSEPH J | 22519 SAINT CLAIR DR | | | ST CLAIR SHRS | MI | 48081-2082 |
| BIRES, MICHAEL A | 5970 MURFIELD DR | | | ROCHESTER | MI | 48306-2367 |
| BIRES, VIRGINIA M | 1529 MANSION PL | | | PITTSBURGH | PA | 15218-2427 |
| BIRETTA, DAVID S | 20674 LUPO DR | | | CLINTON TWP | MI | 48038-2434 |
| BIRGAN, EDDONIS P | 902 FREEMONT ST SW | | | DECATUR | AL | 35601-3837 |
| BIRGE HAROLD (ESTATE OF) (432104) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| BIRGE JR, JOHN W | 5797 N LAPEER RD | | | NORTH BRANCH | MI | 48461-9732 |
| BIRGE, BERNARD | PO BOX 213 | | | INGALLS | IN | 46048-0213 |
| BIRGE, DAWN S | 5797 N LAPEER RD | | | NORTH BRANCH | MI | 48461-9732 |
| BIRGE, ELBERT O | 1768 NE COUNTY PARK RD | | | LEES SUMMIT | MO | 64086-6606 |
| BIRGE, GERALD E | 7592 COWARD RD | | | BYRON | NY | 14422-9603 |
| BIRGE, JOE A | 695 W 750 S | | | CLAYTON | IN | 46118 |
| BIRGE, KIMBERLY E | 12 CLINTON ST | | | BERGEN | NY | 14416-9576 |
| BIRGE, LORENE E | 1768 NE COUNTY PARK RD | | | LEES SUMMIT | MO | 64086-6606 |
| BIRGE, MARY M | 501 N MADISON ST | | | FORTVILLE | IN | 46040-1148 |
| BIRGE, PATRICIA A | 7592 COWARD RD | | | BYRON | NY | 14422-9603 |
| BIRGE, PAULA J | 5163 VAN BIBBER LAKE EST # E-2 | | | GREENCASTLE | IN | 46135-8909 |
| BIRGE, ROGER L | 2504 MARK LN | | | LEWISBURG | TN | 37091-6850 |
| BIRGE, SHELIA J | 695 W COUNTY ROAD 750 S | | | CLAYTON | IN | 46118-9102 |
| BIRGE, THOMAS R | 7073 ALDREDGE DR | | | SWARTZ CREEK | MI | 48473-9741 |
| BIRGE, THOMAS RAY | 7073 ALDREDGE DR | | | SWARTZ CREEK | MI | 48473-9741 |
| BIRGEAN, LIVIA G | 22157 ARBOR LN | | | FARMINGTON HILLS | MI | 48336-5119 |
| BIRGIR GUNNARSSON | CHRISTIE GUNNARSSON | PROTHERAPY INC RET INCOME PLN | 7678 NORTH FORK ROAD | HIGHLAND | CA | 92346-5978 |
| BIRGIT ELLISON | 574 N ADELE ST | | | ELMHURST | IL | 60126-2014 |
| BIRGIT M SCHMITT | 6150  MOSHER ROAD | | | HONEOYE | NY | 14471-9778 |
| BIRGIT ROGERS | CGM IRA CUSTODIAN | 26910 GRAND CENTRAL PARKWAY | APT 23P | FLORAL PARK | NY | 11005-1036 |
| BIRGIT SILBERKUHL | PACELLIALLEE 27 | | D 14195 BERLIN | | | |
| BIRGITT HILL | 519 S HIGH ST | | | JANESVILLE | WI | 53548-4708 |
| BIRGITTA KRAMER-PETTIBONE | 11851 LANCER DR | | | STERLING HTS | MI | 48313-5150 |
| BIRGY, ALAN D | 615 PLEASANT ST | | | CHARLOTTE | MI | 48813-1942 |
| BIRIKORANG OKRAKU | 10090 POTTER RD | | | FLUSHING | MI | 48433-9722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIRINGER, SUSAN C | APT 102 | 27046 SPRUCEWOOD DRIVE | | | WIXOM | MI | 48393-3281 |
| BIRJ & FEATHERS LTD PENSION TR | DATED AUG 10 1979 | BIRJ DECKMEJIAN & | KAREKIN ARZOOMANIAN TTEES | 13 WHITE OAK DRIVE | COLTS NECK | NJ | 07722-1459 |
| BIRK FREDRICK (ESTATE OF) (513200) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BIRK, BETTY J | 2605 SEMLOH ST | | | | LAKE ORION | MI | 48360-2322 |
| BIRK, CORRINE G | 5475 S 113TH ST | | | | HALES CORNERS | WI | 53130-1149 |
| BIRK, DAVID R | 9805 E 32ND ST S | | | | INDEPENDENCE | MO | 64052-1201 |
| BIRK, GERALD A | 4462 BIG TREE RD | | | | BUFFALO | NY | 14219-2910 |
| BIRK, HAROLD R | 5995 DUBOIS RD | | | | VASSAR | MI | 48768-9608 |
| BIRK, JOSELYNN C | 501 STOCKBRIDGE DR | | | | WESTFIELD | IN | 46074-8821 |
| BIRK, LEANDER C | 413 CAMELIA CIR | | | | GULF SHORES | AL | 36542-3049 |
| BIRK, LEONARD M | 8611 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-4602 |
| BIRK, MARJORIE E | 1509 FRANDOSA LN | | | | LAS VEGAS | NV | 89117-1191 |
| BIRK, WILLIAM R | 11 PRAIRIE PKWY | | | | BROWNSBURG | IN | 46112-1629 |
| BIRKBY, NORMAN L | 1315 FAIRFAX S | | | | LAKELAND | FL | 33813-2914 |
| BIRKE, JEFFREY H | 94 TERRACE LN | | | | WASHINGTON | MO | 63090-6204 |
| BIRKEMEIER, CATHERINE E | 602 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2623 |
| BIRKEMEIER, CHARLES R | 1955 E GROVERS AVE LOT 6 | | | | PHOENIX | AZ | 85022-2177 |
| BIRKEMEIER, GREGORY P | 168 WOODLAWN AVE | | | | DEPEW | NY | 14043-3932 |
| BIRKEMEIER, KAY D | 2014 ROLLINGSTONE DR | | | | KOKOMO | IN | 46902-5867 |
| BIRKEMEIER, KEVIN E | 3325 ANGLE RD | | | | ORCHARD PARK | NY | 14127-1442 |
| BIRKEMEIER, KEVIN EDWARD | 3325 ANGLE RD | | | | ORCHARD PARK | NY | 14127-1442 |
| BIRKEMEIER, LARRY C | 602 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2623 |
| BIRKEMEIER, MELVIN G | 179 SAINT JUDE TER | | | | WEST SENECA | NY | 14224-1631 |
| BIRKEMEIER, MELVIN J | 1241 FAIRWAY GREENS DR | | | | SUN CITY CENTER | FL | 33573-8068 |
| BIRKEN, CAROL J | 1575 NORTHRIDGE DR | | | | HASTINGS | MN | 55033-1154 |
| BIRKENESS, DEAN | 219 N CRESCENT DR | | | | MILTON | WI | 53563-1009 |
| BIRKENESS, RICHARD V | 17803 NE 89TH ST | | | | LIBERTY | MO | 64068-8515 |
| BIRKENHAUER JR, JOSEPH P | 214 LARIAT DR | | | | LAPEER | MI | 48446-8757 |
| BIRKENHAUER, THOMAS R | 250 GREENRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544-6944 |
| BIRKENHAUER, WARREN D | 3020 BOLTON RD | | | | LAPEER | MI | 48446-7762 |
| BIRKENHIER, JOHN E | 939 S DOWLING ST | | | | WESTLAND | MI | 48186-4052 |
| BIRKENMEIER, JEANETTA M | 8580 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| BIRKER, ROBERT W | 655 GREGORY DRIVE | | | | LAPEER | MI | 48446-3324 |
| BIRKES, JACK M | 2905 WATERWOOD CT | | | | GRANBURY | TX | 76048-4216 |
| BIRKES, RUSSELL K | 4624 E RENFRO ST | | | | ALVARADO | TX | 76009-6034 |
| BIRKES, RUSSELL KENT | 4624 E RENFRO ST | | | | ALVARADO | TX | 76009-6034 |
| BIRKETT, GLENN H | 90 E HODGES ST | | | | NORTON | MA | 02766-3411 |
| BIRKETT, MARSHALL I | 24 BIRCHDALE RD | | | | BOW | NH | 03304-4402 |
| BIRKETT, ROSE M | 2091 PHILOMENE BLVD | | | | LINCOLN PARK | MI | 48146-2239 |
| BIRKEY, MERLE D | 1509 HUTCHINS DR | | | | KOKOMO | IN | 46901-1900 |
| BIRKEY, REBECCA J | 1509 HUTCHINS DR | | | | KOKOMO | IN | 46901-1900 |
| BIRKEY, SHANE M | 6617 SWEETBRIER DRIVE | | | | FORT WAYNE | IN | 46814-4562 |
| BIRKHAUSER, WALTER E | 134 VIN ROSE CIR SE | | | | PALM BAY | FL | 32909-8542 |
| BIRKHEAD, JIM F | 903 S EDGEFIELD AVE | | | | DALLAS | TX | 75208-7221 |
| BIRKHEAD, JUDITH C | 3727 E LINKS CIR | | | | HILLIARD | OH | 43026-1381 |
| BIRKHEAD, RICHARD H | 1116 NORTHFIELD LN | | | | ANDERSON | IN | 46011-9528 |
| BIRKHOFER, JAMES L | 405 S CADILLAC DR | | | | SAINT CHARLES | MO | 63301-1352 |
| BIRKHOLD, HAROLD W | 321 ELIZABETH ST | | | | STURGIS | MI | 49091-1014 |
| BIRKHOLD, PRISCILLA I | 3544 APPLE HILL RD SE | | | | ADA | MI | 49301-9322 |
| BIRKHOLD, RONALD E | 7109 N MERIDIAN RD | | | | HUNTINGTON | IN | 46750-9659 |
| BIRKHOLM, EUNICE K | 1313 SHERMAN ST | | | | ALAMEDA | CA | 94501-3939 |
| BIRKHOLM, PHYLLIS A | 7643 31ST ST S | | | | SCOTTS | MI | 49088-8366 |
| BIRKHOLTZ VAUGHNIE | 940 GRAND CRU AVE | | | | LAS VEGAS | NV | 89123-5852 |
| BIRKHOLTZ, MARY L | 251 SOUTHWINDS DR | | | | SARASOTA | FL | 34231-4060 |
| BIRKHOLZ MARV | 318 E CENTRAL AVE | | | | BISMARCK | ND | 58501-1778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIRKHOLZ PAUL W (428511) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BIRKHOLZ, CHARLES R | 1311 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3897 |
| BIRKHOLZ, CHARLOTTE I | 1520 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5435 |
| BIRKHOLZ, DARRELL | N41W5382 SPRING ST | | | | CEDARBURG | WI | 53012-2515 |
| BIRKHOLZ, DEAN P | 2918 RANDOLPH RD | | | | JANESVILLE | WI | 53545 |
| BIRKHOLZ, DEAN P | 2918 RAWSAPH RD | | | | JANESVILLE | WI | 53545-0666 |
| BIRKHOLZ, ROBERT A | 1839 ADAMS ST | | | | HOLLYWOOD | FL | 33020-5417 |
| BIRKHOLZ, ROBERT H | 145 WAVELAND RD | | | | JANESVILLE | WI | 53548-3273 |
| BIRKHOLZ, TY H | 4705 33RD ST S | | | | LA CROSSE | WI | 54601-8396 |
| BIRKINBINE, ELLEN M | 1101 N SULLIVAN ST | | | | ALEXANDRIA | IN | 46001-1237 |
| BIRKINBINE, RODNEY L | 3121 W CROSS ST | | | | ANDERSON | IN | 46011-8754 |
| BIRKLE MATT | 1472 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1004 |
| BIRKLE, THOMAS L | 6430 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-4515 |
| BIRKMAN, ANNA M | 1079 BROOKWOOD DR | | | | DERBY | NY | 14047-9507 |
| BIRKMAN, DAVID G | 55 CLOVERDALE RD | | | | CHEEKTOWAGA | NY | 14225-2170 |
| BIRKMEIER, CHARLES J | 9502 JOHNSTONE RD | | | | NEW LOTHROP | MI | 48460-9705 |
| BIRKMEIER, CHARLES JOSEPH | 9502 JOHNSTONE RD | | | | NEW LOTHROP | MI | 48460-9705 |
| BIRKMEIER, JOAN M | 8495 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9756 |
| BIRKMEIER, PATRICK H | 5400 N RIDGE RD | | | | CHESANING | MI | 48616-9607 |
| BIRKMIRE TRUCKING | 1612 FILMORE AVE | | | | ERIE | PA | 16505-4314 |
| BIRKNER, DORIS M | SILVER OAKS DR | 433 #4 | | | KENT | OH | 44240 |
| BIRKNER, JOYCE M | 320 W SAGINAW ST | | | | MERRILL | MI | 48637-8729 |
| BIRKS III, HERMAN P | 12805 EWING AVE | | | | GRANDVIEW | MO | 64030-2057 |
| BIRKS, DONNA L | 4710 EASTERN AVE | | | | KANSAS CITY | MO | 64129-2051 |
| BIRKS, ELIZABETH D | 4710 EASTERN AVE | | | | KANSAS CITY | MO | 64129-2051 |
| BIRKS, HERMAN P | 8755 CHESTNUT CIR APT 109 | | | | KANSAS CITY | MO | 64131-2858 |
| BIRKS, LUCRETIA M | 7399 GRONOW | | | | CENTER LINE | MI | 48015-1844 |
| BIRKY WELSEY | 136 W 650 S | | | | KOUTS | IN | 46347-9622 |
| BIRLA, SUSHIL | 101 KING FARM BLVD APT D208 | | | | ROCKVILLE | MD | 20850-6143 |
| BIRLA, SUSHIL | APT D208 | 101 KING FARM BOULEVARD | | | ROCKVILLE | MD | 20850-6143 |
| BIRLER R SOUTHERN | PO BOX 14252 | | | | SAGINAW | MI | 48601-0252 |
| BIRLER SOUTHERN | PO BOX 14252 | | | | SAGINAW | MI | 48601-0252 |
| BIRLEW, RAYMOND D | 12820 SE 149TH ST | | | | OKLAHOMA CITY | OK | 73165-6768 |
| BIRLEW, RAYMOND D | PO BOX 55801 | | | | OKLAHOMA CITY | OK | 73155-0801 |
| BIRLEY, GARY A | 3871 BOX 325 | | | | OCEANA | WV | 24870 |
| BIRMAN, DARRELL L | 1439 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8668 |
| BIRMAN, EDWARD S | 9561 AUBURN ST | | | | DETROIT | MI | 48228-1675 |
| BIRMELIN, FREDERICK C | 1918 WADE BLVD | | | | SANDUSKY | OH | 44870-5337 |
| BIRMINGHAM ALLOY/AL | PO BOX N | 1513 MIDFIELD INDUSTRIAL BLVD. | | | BIRMINGHAM | AL | 35228 |
| BIRMINGHAM BARONS LLC | PO BOX 360007 | | | | BIRMINGHAM | AL | 35236-0007 |
| BIRMINGHAM BLOOMFIELD ART ASSOCIATION | 1516 S CRANBROOK RD | | | | BIRMINGHAM | MI | 48009-1855 |
| BIRMINGHAM BLOOMFIELD ART CENTER | 1516 S CRANBROOK RD | | | | BIRMINGHAM | MI | 48009-1855 |
| BIRMINGHAM CAPITAL MANAGEMENT | 2 PERIMETER PARK S STE 235E | | | | BIRMINGHAM | AL | 35243-3220 |
| BIRMINGHAM CHRY/TROY | 2100 W MAPLE RD | | | | TROY | MI | 48084-7128 |
| BIRMINGHAM HYDRAULICS INC | 1675 E MAPLE RD | | | | TROY | MI | 48083-4208 |
| BIRMINGHAM JEFFERSON CONVENTIO | 2100 RICHARD ARRINGTON JR BLV | | | | BIRMINGHAM | AL | 35202 |
| BIRMINGHAM JEWEL (351618) | JACKSON LEANNE | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| BIRMINGHAM MARGIE E (629511) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BIRMINGHAM NASHVILLE EXPRESS I | 715 POPLAR AVE | | | | NASHVILLE | TN | 37210-4515 |
| BIRMINGHAM NEUROSURG | 3125 INDEPENDENCE DRIVE STE 2 | | | | BIRMINGHAM | AL | 35209 |
| BIRMINGHAM PAIN CENT | 7500 HUGH DANIEL DR STE 300 | | | | BIRMINGHAM | AL | 35242-7146 |
| BIRMINGHAM PRINCIPAL SHOPPING DISTRICT | ATTN JOE VALENTINE 6/15/05 | 151 MARTIN ST | | | BIRMINGHAM | MI | 48009-3368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIRMINGHAM PSD | ATTN JOE VALENTINE | 798 N OLD WOODWARD AVE | | | BIRMINGHAM | MI | 48009-1370 |
| BIRMINGHAM PUBLIC SCHOOLS | FINANCE DEPT | PO BOX 3004 | | | BIRMINGHAM | MI | 48012-3004 |
| BIRMINGHAM SERVICE CENTRE | 248 BIRMINGHAM ST. | | | TORONTO ON M8V 2G9 CANADA | | | |
| BIRMINGHAM SOUTHERN COLLEGE | PO BOX 549039 | | | | BIRMINGHAM | AL | 35254-0001 |
| BIRMINGHAM WATER WORKS BOARD | | 3500 2ND AVE N | | | | AL | 35222 |
| BIRMINGHAM, ANNA E | 3191 PERRY CT | | | | GRAND BLANC | MI | 48439-8151 |
| BIRMINGHAM, BEN T | 100 N COLEMAN | | | | MARIONVILLE | MO | 65705-9168 |
| BIRMINGHAM, DAVID A | 5663 GREEN MEADOW RD | | | | THOMPSONVILLE | IL | 62890-2411 |
| BIRMINGHAM, FRANCIS E | 3196 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1910 |
| BIRMINGHAM, HAL D | 11042 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| BIRMINGHAM, JOHN A | 1027 FOUNTAINVIEW S | | | | LAKELAND | FL | 33809-3433 |
| BIRMINGHAM, JOHN F | 2915 SATURN DR | | | | LAKE ORION | MI | 48360-1742 |
| BIRMINGHAM, LARRY D | 2321 MISSOURI AVE | | | | FLINT | MI | 48506-3892 |
| BIRMINGHAM, LARRY J | 308 COUNTY ROAD ML | | | | NEGAUNEE | MI | 49866-9086 |
| BIRMINGHAM, LESLEY B | 5510 S SYCAMORE DR | | | | BURTON | MI | 48509-1397 |
| BIRMINGHAM, LESLEY T | 5403 DELAND RD | | | | FLUSHING | MI | 48433-1172 |
| BIRMINGHAM, LOUISE M | 12553 MARGARET DR | | | | FENTON | MI | 48430-8857 |
| BIRMINGHAM, MARJORIE | 1531 LONG MEADOW TRL | | | | ANN ARBOR | MI | 48108-8903 |
| BIRMINGHAM, MARY | 3876 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9624 |
| BIRMINGHAM, MICHAEL C | 11304 MCKINLEY RD | | | | MONTROSE | MI | 48457-9007 |
| BIRMINGHAM, MICHAEL E | 17746 KINLOCH | | | | REDFORD | MI | 48240-2245 |
| BIRMINGHAM, NINA E | G5172 W PASADENA | | | | FLUSHING | MI | 48433 |
| BIRMINGHAM, RICHARD D | 5434 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| BIRMINGHAM, ROBERT MICHAEL | 1160 S CLINTON ST APT 2 | | | | DEFIANCE | OH | 43512-2766 |
| BIRMINGHAM, RONALD D | 328 WINDY BLF | | | | FLUSHING | MI | 48433-2647 |
| BIRMINGHAM, SALLY E | 809 LAURENS RD | | | | GREENVILLE | SC | 29607-1914 |
| BIRMINGHAM, THOMAS J | 2224 MONROE AVE | | | | NORWOOD | OH | 45212-3114 |
| BIRMINGHAM, WILLARD F | 110 CHADWOOD ST | | | | HOT SPRINGS | AR | 71901-9548 |
| BIRMINGHAM, WILLIAM J | 5158 HOWE RD | | | | GRAND BLANC | MI | 48439-7909 |
| BIRNBAUM EDEN B | 1805 E 4TH ST | | | | DAYTON | OH | 45403-1812 |
| BIRNBAUM JOHN E ADMIN FOR ARTHUR KNISELY | PO BOX 620301 | C\O DONALD BLINDAUER | | | MIDDLETON | WI | 53562-0301 |
| BIRNBAUM, DONALD L | 6035 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7034 |
| BIRNBRAUER ROBERT | 881 TWINLYN DR | | | | LANSDALE | PA | 19446-5543 |
| BIRNELL JR, CHARLES | 4042 E COUNTY ROAD 700 S | | | | CLOVERDALE | IN | 46120-8807 |
| BIRNELL, LINDA S | 4042 E COUNTY ROAD 700 S | | | | CLOVERDALE | IN | 46120-8807 |
| BIRNELL, MARIA D | PO BOX 25 | 401 E BISHOP ST | | | WALTON | IN | 46994-0025 |
| BIRNELL, RUTHANNA | 733 BARCLAY ST | | | | LOGANSPORT | IN | 46947-1104 |
| BIRNER, JAMES W | 2807 OLYMPIA AVE | | | | ARLINGTON | TX | 76013-1239 |
| BIRNER, SAMMY J | 416 JEFFERSON AVE | | | | PERU | IN | 46970-1239 |
| BIRNES PENIX | 12503 PRESTWICK DR | | | | KANSAS CITY | KS | 66109-5805 |
| BIRNES PENIX | 2507 N 59TH ST | | | | KANSAS CITY | KS | 66104-2828 |
| BIRNEY, CHARLES F | 433 LEEDS RD | | | | ELKTON | MD | 21921-3236 |
| BIRNEY, FRANCIS | 30439 GLADYS AVE | | | | WESTLAND | MI | 48185-1713 |
| BIRNEY, MICHAEL J | 48860 BUCK RUN DR | | | | PLYMOUTH | MI | 48170-2880 |
| BIRNIE BUS SERVICE INC. | TIM BIRNIE | 248 OTIS ST | | | ROME | NY | 13441-4810 |
| BIRNIE, BETHANY A | 108 REBELLION DR | | | | FLINT | MI | 48507-5938 |
| BIRNIE, CRAIG L | 7319 WILSON RD | | | | MONTROSE | MI | 48457-9197 |
| BIRNIE, GLORIA M. | 28433 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2164 |
| BIRNIE, JANE E. | 100 GOODHILL RD | | | | KENTFIELD | CA | 94904-2608 |
| BIRNIE, PAUL F | 327 SAINT LAWRENCE AVE | | | | BUFFALO | NY | 14216-1456 |
| BIRNO, ANGELINE T | W 140 N 5152 RIDGEWAY LANE | | | | MENOMONEE FALLS | WI | 53051-6927 |
| BIRNO, ANGELINE T | W140N5152 RIDGEWAY LN | | | | MENOMONEE FALLS | WI | 53051-6927 |
| BIRO, HELEN | 13908 STRATFORD | | | | RIVERVIEW | MI | 48192-7545 |
| BIRO, JANET T | 276 PALMER CIR NE | | | | WARREN | OH | 44484-5547 |
| BIRO, KATHRYN E | 408 MARSEILLES AVE | | | | ELYRIA | OH | 44035-4046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIRO, RICHARD D | 6045 WALLACE BOULEVARD | | | | N RIDGEVILLE | OH | 44039-1945 |
| BIRO, ZOLTAN | 13908 STRATFORD ST | | | | RIVERVIEW | MI | 48193-7545 |
| BIRON, ALBERT E | 4560 ROCKCROFT BLVD | | | | CLARKSTON | MI | 48346-3431 |
| BIRON, AURELIEN H | 8742 SW 92ND PL UNIT C | | | | OCALA | FL | 34481-8922 |
| BIRON, CONSTANCE M | 14784 RIALTO AVE | BROOKRIDGE | | | BROOKSVILLE | FL | 34613-5059 |
| BIRON, DIANE M | 3304 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2607 |
| BIRON, FRANCIS R | 125 HERITAGE TRL | | | | TROY | MO | 63379-3167 |
| BIRON, GARY A | 5717 TIPPERARY TRL | | | | WATERFORD | MI | 48329-1680 |
| BIRON, KATHLEEN P | 8055 MCDERMITT DR APT 53 | | | | DAVISON | MI | 48423-2979 |
| BIRON, KENNETH L | 4781 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| BIRON, MARION L | 5717 TIPPERARY TRL | | | | WATERFORD | MI | 48329-1680 |
| BIRON, RICHARD H | 6628 HAWTHORN TRAIL RT 3 | | | | GRAYLING | MI | 49738 |
| BIRON, ROGER L | 14784 RIALTO AVE | BROOKRIDGE | | | BROOKSVILLE | FL | 34613-5059 |
| BIRON, TODD R | 15044 CUTLER DR | | | | LINDEN | MI | 48451-9064 |
| BIROS, GEORGE J | 7628 FIRESTONE RD | | | | HOMERVILLE | OH | 44235-9740 |
| BIROSAK, JERRY K | 5735 HERBERT RD | | | | CANFIELD | OH | 44406-9610 |
| BIROTH, MICHAEL R | 250 MARQUIS DRIVE | | | | HOWELL | MI | 48843-2825 |
| BIRR, DONALD W | 28760 FOUNTAIN ST | | | | ROSEVILLE | MI | 48066-2459 |
| BIRR, JASON E | 7600 RIVER HILLS DRIVE | | | | BURNSVILLE | MN | 55337 |
| BIRRELL KEVIN | SURGE SOUND COMPANY | 7021 GILMAN ST | | | GARDEN CITY | MI | 48135-2206 |
| BIRRELL, ELAINE K | 7009 WEBBER COLE RD | | | | KINSMAN | OH | 44428-9578 |
| BIRRELL, GLEN | 8442 SUMMIT ST | | | | LENEXA | KS | 66215-5388 |
| BIRRELL, LAURENCE | 9153 MANDON ST | | | | WHITE LAKE | MI | 48386-4263 |
| BIRRELL, LYLE T | 16 PINEGROVE | | | | FARMINGTON | MI | 48335-3452 |
| BIRRELL, RICHARD M | 34119 OAKLAND ST | | | | LOUDON | TN | 37774-3014 |
| BIRSA, PAUL F | 126 OONOGA WAY | | | | CHESANING | MI | 48616-1744 |
| BIRSCHBACH, ALLEN | 720 E LIBERTY ST | | | | SEBEWAING | MI | 48759-9554 |
| BIRSCHING, HARLEY E | 8722 UNIONVILLE RD | | | | MATTYDALE | NY | 13211-1720 |
| BIRSETTE, JUDY L | 160 BROWN AVE | | | | KETTERING | OH | 45420-3722 |
| BIRT ARNOLD N JR | 2401 BINGHAM AVE | PER AFC | | | SAINT JOHNS | MI | 48879-9074 |
| BIRT COOPER | 2522 E FRENCH RD | | | | MYRTLE CREEK | OR | 97457-9409 |
| BIRT W JACKSON | TOD - KATHRYN BORDEN | SUBJECT TO STA TOD RULES | 257 NORTON LN | | FLINT | MI | 48504-1259 |
| BIRT, BARBARA A | 5188 WOODCLIFF DR | | | | ANDERSON | IN | 46011-2564 |
| BIRT, EDWARD G | 2551 THAYER CT | | | | MUNCIE | IN | 47303-2298 |
| BIRT, JAMES E | 2531 N ELGIN ST APT 3 | | | | GREENVILLE | OH | 45331-0384 |
| BIRT, JAMES M | PO BOX 384 | | | | FLINT | MI | 48504-2269 |
| BIRT, JAMIE T | 3710 STERLING STREET | | | | HILLSBORO | AL | 35643-3925 |
| BIRT, LEVOLIA | 311 GRAVES BLVD | | | | LIVONIA | MI | 48154-5156 |
| BIRT, MICHAEL P | 14845 PARK ST | | | | MUNCIE | IN | 47304-3653 |
| BIRT, ORAN C | 4205 W RIVERSIDE AVE | | | | NEW KNOXVILLE | OH | 45871-9525 |
| BIRT, RICHARD E | 17965 STATE ROUTE 29 | | | | NEW ROSS | IN | 47968-0021 |
| BIRT, STEVEN E | PO BOX 21 | | | | HILLSBORO | AL | 35643-3914 |
| BIRT, WILLIE E | 169 DAVIS RD | | | | CANFIELD | OH | 44406-0083 |
| BIRTALAN, ANDREW F | PO BOX 83 | | | | ST PETERSBURG | FL | 33702-6937 |
| BIRTCHER, DINA M | 6816 MOUNT PLEASANT RD NE | | | | GROVE CITY | OH | 43123-3670 |
| BIRTCHER, GALE A | 4628 GOODMAN ST | | | | GALLOWAY | OH | 43119-8706 |
| BIRTCHER, GLORIA J | 8419 BLUE LAKE CIR | | | | NAPOLEON | OH | 43545-1344 |
| BIRTCHER, RAYMOND JR | 122 PARK PL | | | | | | |
| BIRTE STERTZENBACH | BUIRER STRASSE 14 | | | D-50170 KERPEN, GERMANY | | | |
| BIRTE WILCOX | 210 MAPLE DR | | | | LADY LAKE | FL | 32159-7201 |
| BIRTEL, RYAN W | 67 DORIS RD | | | | ROCHESTER | NY | 14622-2542 |
| BIRTH, GEORGE F | 1349 SONG STREET | | | | PT CHARLOTTE | FL | 33952-2235 |
| BIRTHA A PUGH | P.O. BOX 3388 | | | | MACON | GA | 31205-3388 |
| BIRTHA CURTIS | 580 PLEASURE RIDGE RD | | | | CADIZ | KY | 42211-8972 |
| BIRTHA, JEVON | 33 WOODROW PL | | | | CHEEKTOWAGA | NY | 14225-3105 |
| BIRTHELMER, DAVID M | 6362 CLOVER MEADOW CT | | | | GALLOWAY | OH | 43119-8939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIRTIE FORSTER | 2817 RASCOB AVENUE | | | | FLINT | MI | 48504 |
| BIRTIE OWENS | 13423 N 111TH AVE | | | | SUN CITY | AZ | 85351-2512 |
| BIRTLES, MARK J | 12261 WHITE PINE DR | | | | ALLENDALE | MI | 49401-9603 |
| BIRTLES, RHONDA L | 12261 WHITE PINE DR | | | | ALLENDALE | MI | 49401-9603 |
| BIRTON, MURIEL | 257 S WALLACE BLVD | | | | YPSILANTI | MI | 48197-4678 |
| BIRTWELL, MERLINE M | 11350 PALMER RD | | | | MAYBEE | MI | 48159-9787 |
| BIRTY BIGGERS | 609 TERRACE AVE | | | | INDIANAPOLIS | IN | 46203-2728 |
| BIRUK HABTAMU | 5946 WESTOWER COURT | | | | RICHMOND | VA | 23225-5945 |
| BIRUTE ANDRUSAITIS | 4233 WALL AVE | | | | ALLEN PARK | MI | 48101-3034 |
| BIRUTE CYPAS | 300 DEGEORGE CIR APT 1 | | | | ROCHESTER | NY | 14626-4832 |
| BIRUTE M SVERA | 1002 STRATFORD PLACE | | | | BLOOMFIELD HILLS | MI | 48304-2934 |
| BIRUTE O ANDRUSAITIS | 609 RIVERVIEW DR | | | | FRANKLIN | TN | 37064-5514 |
| BIRUTE SVERECKIS | 16009 PETROS DRIVE | | | | ROCKWOOD | MI | 48173-8607 |
| BIRYLA, KATHERINE A | 36423 CENTURY DRIVE | | | | ZEPHYRHILLS | FL | 33541-2099 |
| BIRYLA, ROBERT L | 36423 CENTURY DR | | | | ZEPHYRHILLS | FL | 33541-2099 |
| BIS, STANISLAW | 5205 STREEFKERK DR | | | | WARREN | MI | 48092-3187 |
| BISACCA, NORMA S | 494 SPRING VALLEY RD | | | | WEST MIFFLIN | PA | 15122-2541 |
| BISAHA, CATHERINE | 558 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| BISAHA, J E | 1365 LEISURE DR | | | | FLINT | MI | 48507-4048 |
| BISAHA, MATTHEW A | 6026 LUCAS RD | | | | FLINT | MI | 48506-1218 |
| BISAHA, MATTHEW ALAN | 6026 LUCAS RD | | | | FLINT | MI | 48506-1218 |
| BISANZ, FLORENCE M | 250 FOREST VIEW TRL | | | | SEDONA | AZ | 86336-4024 |
| BISANZ, GARY E | 4621 WERTH RD | | | | ALPENA | MI | 49707-9551 |
| BISAREK, ROBERT T | 7316 BRACKENWOOD CT | | | | FORT WAYNE | IN | 46835-9201 |
| BISBEE INFRARED SERVICES | PO BOX 51 | | | | JACKSON | MI | 49204-0051 |
| BISBEE, DAVID J | 3361 RIO ROGUE LN NE | | | | BELMONT | MI | 49306-9452 |
| BISBEE, DONNIE D | 3810 N LISTER AVE | | | | KANSAS CITY | MO | 64117-2343 |
| BISBEE, GLADYS | 725 BALDWIN ST #A27 | | | | JENISON | MI | 49428 |
| BISBEE, RAYMOND H | 14 SUSANNE DR | | | | WHITINSVILLE | MA | 01588-1226 |
| BISBEE, WILLIAM E | 952 WINDSOR ST | | | | JEFFERSON CITY | MO | 65109-1844 |
| BISBING, JOSEPH | 9300 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2069 |
| BISBY, CHRISTOPHER S | 1410 NW 80TH TER APT 1112 | | | | KANSAS CITY | MO | 64118-8346 |
| BISBY, CHRISTOPHER SCOTT | 1410 NW 80TH TER APT 1112 | | | | KANSAS CITY | MO | 64118-8346 |
| BISCAL REALTY CORP. | 1589 E 54TH ST | | | | BROOKLYN | NY | 11234-3919 |
| BISCEGLIA BRETT | APT 4104 | 400 NORTH LA SALLE DRIVE | | | CHICAGO | IL | 60654-8537 |
| BISCEGLIA DEBAERA | BISCEGLIA, DEBAERA | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |
| BISCEGLIA DUMANSKI LLP | ATTN: JOSEPH A. BISCEGLIA | 2ND FLOOR, 747 QUEEN STREET EAST | | SAULT STE MARIE, ONTARIO  P6A 2A8 | | | |
| BISCEGLIA, DONALD | 7897 E H AVE | | | | KALAMAZOO | MI | 49048-9472 |
| BISCHE, CLARENCE L | 6830 W 12TH ST | | | | INDIANAPOLIS | IN | 46214-3459 |
| BISCHE, DAVID W | 10581 JOHN CARTER CT | | | | LIZTON | IN | 46149-9371 |
| BISCHER, ALBERTA R | 4550 BULL RD LOT 77 | | | | DOVER | PA | 17315-2027 |
| BISCHER, EVELYN | 2644 MADDEN RD | | | | ONAWAY | MI | 49765-9705 |
| BISCHER, JOHN W | 31177 WHITES NECK DR | | | | OCEAN VIEW | DE | 19970-3502 |
| BISCHOF, DENNIS J | 9078 FAIRWAYS CIR | | | | CLARENCE | NY | 14031-1411 |
| BISCHOF, MICHAEL J | 5183 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8607 |
| BISCHOF, RICHARD J | 2074 LIVE OAK LN | | | | ZELLWOOD | FL | 32798-9734 |
| BISCHOF, THOMAS J | 6692 VERMONT HILL RD | | | | SOUTH WALES | NY | 14139-9734 |
| BISCHOFF BRANDON | BISCHOFF, BRANDON | TRAVELERS INSURANCE | PO BOX 12647 | | READING | PA | 19612 |
| BISCHOFF BRANDON | BOHL BROTHERS INC | 5340 LASKEY ROAD | | | TOLEDO | OH | 43612 |
| BISCHOFF CHARLES | BISCHOFF, CHARLES | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| BISCHOFF CHARLES | NATIONAL INNOVATIVE VISIONS | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| BISCHOFF JANET & RONALD | 3552 S 63RD ST | | | | MILWAUKEE | WI | 53220-1363 |
| BISCHOFF JR, CARL A | 195 BISCHOFF RD | | | | WARSAW | KY | 41095-9242 |
| BISCHOFF'S MEDICAL MART | 225 N BASCOM AVE | | | | SAN JOSE | CA | 95128-1814 |
| BISCHOFF, ALFRED O | 9 HIGHLAND DR | | | | HAWLEY | PA | 18428-4512 |
| BISCHOFF, DONALD | 1075 N SUNCOAST BLVD LOT 37 | | | | CRYSTAL RIVER | FL | 34429-9028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BISCHOFF, DONALD | LOT 37 | 1075 NORTH SUNCOAST BOULEVARD | | | CRYSTAL RIVER | FL | 34429-9028 |
| BISCHOFF, ELIZABETH P | 1075 N SUNCOAST BLVD LOT 37 | | | | CRYSTAL RIVER | FL | 34429-9028 |
| BISCHOFF, EUGENE M | 730 S 700 E | | | | MARION | IN | 46953-9626 |
| BISCHOFF, GARY R | 10399 67TH AVE LOT 41 | | | | SEMINOLE | FL | 33772-6406 |
| BISCHOFF, GERTRUDE E | 17663 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1211 |
| BISCHOFF, GORDON J | 8100 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-8513 |
| BISCHOFF, JAMES B | 8931 E 750 S | | | | UPLAND | IN | 46989-9419 |
| BISCHOFF, LAWRENCE M | 2335 BARCLAY AVE | | | | SHELBY TWP | MI | 48317-3609 |
| BISCHOFF, OLA E | 90 BISCHOFF RD | | | | WARSAW | KY | 41095-9243 |
| BISCHOFF, RICHARD G | RR #5 BOX 252 | | | | WEST HARRISON | IN | 47060 |
| BISCHOFF, ROBERT | 7531 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3336 |
| BISCHOFF, ROBERT D | PO BOX 391 | | | | CLARIDGE | PA | 15623-0391 |
| BISCHOFF, RUBY N | 594 CARMEL RD | | | | BELEN | NM | 87002-9200 |
| BISCHOFF, VICTOR C | 6300 RICHARD DR | | | | WEEKI WACHEE | FL | 34607-1626 |
| BISCIGLIA, RAYMOND J | 4521 DEER CREEK CT APT 7 | | | | YOUNGSTOWN | OH | 44515-5423 |
| BISCIOTTI, ROBERT G | PO BOX 550248 | | | | DAVIE | FL | 33355-0248 |
| BISCO, PATRICIA M | PO BOX 4594 | | | | FLINT | MI | 48504-0594 |
| BISCOE JR, EARL | 60 LOEFFLER ROAD | PROSPECT 201 | | | BLOOMFIELD | CT | 06002 |
| BISCOE, ROBERT | 122 WARREN ST | | | | BENTLEYVILLE | PA | 15314-1026 |
| BISCOGLIA, RALPH | 4565 BUCKINGHAM DR | | | | WARREN | MI | 48092-3010 |
| BISCONTINI DISTRIBUTION CENTERS TRANSPORTATION DIV | 232 DIVISION ST | | | | KINGSTON | PA | 18704-2761 |
| BISCOTTO, FRANK D | 7687 117TH ST | | | | SEMINOLE | FL | 33772-5221 |
| BISCOVICH JR, FRANK | PO BOX 631 | | | | LAKE ORION | MI | 48361-0631 |
| BISCOVICH JR, JOHN J | 1760 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-8437 |
| BISCOVICH, MARION A | 1407 SKIPPER DR APT 303 | | | | WATERFORD | MI | 48327-2493 |
| BISDORF KAREN | 50106 SEBRING CT | | | | MACOMB | MI | 48044-6109 |
| BISDORF, GARY M | 823 JORDAN DR | | | | GREENWOOD | IN | 46143-8293 |
| BISDORF, MARK L | 1921 W JAMES DR | | | | MARION | IN | 46952-1029 |
| BISE HARRY F SR (456085) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BISE, LINDELL L | 418 N 3RD ST | | | | FESTUS | MO | 63028-1835 |
| BISE, MATTHEW D | 351 E CHESROWN RD | | | | MANSFIELD | OH | 44903-8986 |
| BISE, VAN D | 601 HOMESTEAD AVE | | | | OSSIAN | IN | 46777-9314 |
| BISE, VAN DOYLE | 601 HOMESTEAD AVE | | | | OSSIAN | IN | 46777-9314 |
| BISEL, BONNIE J | 332 KEVIN DR | | | | JACKSON | MI | 49202-3817 |
| BISEL, DOUGLAS | APT 13 | 317 EAST EDGEWOOD BOULEVARD | | | LANSING | MI | 48911-5816 |
| BISEL, GARRY C | 1516 CEDARVIEW LN | | | | LANSING | MI | 48911-7019 |
| BISEL, GEORGE A | 20111 BEECH DALY RD | | | | REDFORD | MI | 48240-1036 |
| BISEL, JEFF J | 711 S JOHNSON ST | | | | BAY CITY | MI | 48708-7627 |
| BISEL, JEFFERY L | 3216 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9510 |
| BISEL, KENNETH J | 971 N JONES RD | | | | ESSEXVILLE | MI | 48732-9600 |
| BISEL, ROBERT L | 4131 4 MILE RD | | | | BAY CITY | MI | 48706-9208 |
| BISEL, STEVEN G | 50629 LANSELOT ROAD | | | | MACOMB | MI | 48044 |
| BISER, DORRIS L | 8458 ANGELL RD | | | | GERALD | MO | 63037-2804 |
| BISER, LORENA R | 23 LITTLE CT | | | | WEST CARROLLTON | OH | 45449-1676 |
| BISER, NANCY O | 1057 S DIAMOND ST | | | | RAVENNA | OH | 44266-3501 |
| BISGAARD SOREN (666127) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| BISGROVE, MARILYN J | 44 SUNFLOWER DR | | | | ROCHESTER | NY | 14621-1118 |
| BISH, CHARLES E | 3476 MOREFIELD RD | | | | HERMITAGE | PA | 16148-3611 |
| BISH, DALE A | 11729 W HUMPHREY RD | | | | SUMNER | MI | 48889-8735 |
| BISH, DALE ALLEN | 11729 W HUMPHREY RD | | | | SUMNER | MI | 48889-8735 |
| BISH, DARREL W | 1454 JACOB HALL RD | | | | TIFTON | GA | 31794-2602 |
| BISH, EMERSON J | 2026 STUDER AVE | | | | COLUMBUS | OH | 43207-1471 |
| BISH, JAMES R | 935 WINGED FOOT WAY | | | | CINCINNATI | OH | 45245-3321 |
| BISH, JEANNE V | 1629 WOODHILL DR | | | | ROSEVILLE | CA | 95661-5129 |
| BISH, NORMA | 2026 STUDER AVE | | | | COLUMBUS | OH | 43207-1471 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BISH, ORANNE L | 1110 VIA REGINA | | | SANTA BARBARA | CA | 93111-1341 |
| BISH, REBECCA E | 170 PROSPECT AVE | | | BUFFALO | NY | 14201-2114 |
| BISH, ROBERT E | 3921 BOWERS HOLLOW AVE | | | NORTH LAS VEGAS | NV | 89085-4479 |
| BISH, ROSE | 742 JAMESTOWN RD | | | COLLEGEVILLE | PA | 19426-1262 |
| BISHAR, JAMES | 11470 LAKEHAVEN DR | | | WHITE LAKE | MI | 48386-3645 |
| BISHARA GEDEON | 3225 GINGERSNAP LN | | | LANSING | MI | 48911-1511 |
| BISHARA KHZOUZ | 30551 ROSSLYN AVE | | | GARDEN CITY | MI | 48135-1396 |
| BISHAY, MARYANN R | 1384 LAKEVIEW DR | | | ROCHESTER HILLS | MI | 48306-4574 |
| BISHER, GERALD R | 202 TILLAGE CT | | | JACKSONVILLE | NC | 28540-8001 |
| BISHER, JAMES A | 59 GRIZZLY BEAR PATH | | | ORMOND BEACH | FL | 32174-8727 |
| BISHER, JOAN M | 2706 CORLISS DR | | | LEMAY | MO | 63125-3717 |
| BISHER, JOHN M | 2971 HILLEMAN AVE | | | SAINT LOUIS | MO | 63114-4516 |
| BISHER, KEITH D | 255 WESTWOOD AVE | | | BOWLING GREEN | KY | 42103-9066 |
| BISHER, LAURA J | 255 WESTWOOD AVE | | | BOWLING GREEN | KY | 42103-9066 |
| BISHIR, ALFRED L | 546 CIRCLE DR | | | FAIRMOUNT | IN | 46928-1964 |
| BISHIR, ELESTA T | 546 CIRCLE DR | | | FAIRMOUNT | IN | 46928-1964 |
| BISHIR, MERRILL E | 527 S MILLER AVE | | | MARION | IN | 46953-1139 |
| BISHOP, WILBUR C | 123 MEMORIAL PKWY | | | ATLANTIC HIGHLANDS | NJ | 07716-1601 |
| BISHOFBERGER, CHRISTINE K | 1831 WILBURN PARK LN | | | CHARLOTTE | NC | 28269-6968 |
| BISHOFF, ARNOLD J | 5447 KIMBERLY DR | | | GRAND BLANC | MI | 48439-5167 |
| BISHOFF, CLARENCE W | 308 SKYVIEW DR | | | WEST MIFFLIN | PA | 15122-1162 |
| BISHOFF, DOROTHY A | 472 N ERIE BEACH RD | | | MARBLEHEAD | OH | 43440-1210 |
| BISHOFF, GERALD J | 3462 WOODRIDGE DR | | | FLUSHING | MI | 48433-9789 |
| BISHOFF, KEITH A | 9330 E MIAMI AVE | | | MARBLEHEAD | OH | 43440-1321 |
| BISHOFF, NANCY G | 7811 S BILOXI WAY | | | AURORA | CO | 80016-7102 |
| BISHOFF, PAUL W | 472 N ERIE BEACH RD | | | MARBLEHEAD | OH | 43440-1210 |
| BISHOFF, RALPH D | 5422 N VASSAR RD | | | FLINT | MI | 48506-1232 |
| BISHOFF, THOMAS S | 46454 PINEHURST CIR | | | NORTHVILLE | MI | 48168-9648 |
| BISHOP | 7229 N THORNYDALE RD STE 137 | | | TUCSON | AZ | 85741-2370 |
| BISHOP ABNER L SR (413521) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BISHOP ALUMBAUGH | 5145 MONTICELLO DR | | | SWARTZ CREEK | MI | 48473-8252 |
| BISHOP ANITA (654375) | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | SAN FRANCISCO | CA | 94104 |
| BISHOP ASSOCIATES INC | 1209 FOX GLEN DR | | | SAINT CHARLES | IL | 60174-8843 |
| BISHOP AUTO | 7148 HIGHWAY 411 | | | BENTON | TN | 37307-4807 |
| BISHOP DENNIS L (459008) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BISHOP EUGENE | 2407 SOL LEGARE RD | | | CHARLESTON | SC | 29412-8574 |
| BISHOP GARY | 4613 TAMARISK DR | | | OKLAHOMA CITY | OK | 73142-5110 |
| BISHOP GILBERT G (443228) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | CLEVELAND | OH | 44115 |
| BISHOP GRANDIN HIGH SCHOOL | 111 HADDON RD.,SW | | CALGARY AB T3K 2R1 CANADA | | | |
| BISHOP J P | 11222 KINSALE COURT | | | ELLICOTT CITY | MD | 21042-6132 |
| BISHOP JEAN | 102 JAYSON RD | | | WILMINGTON | DE | 19803-4918 |
| BISHOP JOHN J (107238) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | BALTIMORE | MD | 21201 |
| BISHOP JOHN M (481130) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| BISHOP JOSEPH | BISHOP, JOSEPH | 1501 NORTH STREET P O BOX 507 | | BEAUFORT | SC | 29901 |
| BISHOP JOSEPH M (428512) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BISHOP JR, GLEN E | 5710 N ALTON AVE | | | INDIANAPOLIS | IN | 46228-1626 |
| BISHOP JR, JOHN H | 7007 CLINGAN RD UNIT 72 | | | POLAND | OH | 44514-2484 |
| BISHOP JR, JOHN T | 6 FOSTER DR | | | NEWNAN | GA | 30263-4711 |
| BISHOP JR, LOCKE H | 410 LONG BRANCH RD | | | CULLOWHEE | NC | 28723 |
| BISHOP JR, MARVIN H | 929 CANNON FARM RD SW | | | OXFORD | GA | 30054-3409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BISHOP JR, N JR | PO BOX 40980 | | | | TUSCALOOSA | AL | 35404-0980 |
| BISHOP JR, ROY W | 4979 MCCARTY RD | | | | SAGINAW | MI | 48603-9313 |
| BISHOP LYNE | NEED BETTER ADDRESS 12/04/06CP | 4500 LITTLE HOUSE | | | JACKSON | WY | 83002 |
| BISHOP MARK | BISHOP, KELLY | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| BISHOP MARK | BISHOP, MARK | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| BISHOP MARK | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD 230 | | | LOS ANGELES | CA | 90048-4654 |
| BISHOP MARK | PO BOX 106 | | | | SALEM | NH | 03079-0106 |
| BISHOP NANCY A | 3502 FARM DR | | | | METAMORA | MI | 48455-8913 |
| BISHOP PHILLIP LEE | BISHOP, PHILLIP LEE | 400 EAST MAIN STREET SUITE 304 PO BOX 8 | | | BOWLING GREEN | KY | 42101 |
| BISHOP PHILLIP LEE | BISHOP, SHELLY LEE | 400 EAST MAIN STREET SUITE 304 PO BOX 8 | | | BOWLING GREEN | KY | 42101 |
| BISHOP RAYMOND C (413700) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BISHOP RICKY | 11025 WINDSWEPT DR | | | | WILLIS | TX | 77318-6563 |
| BISHOP ROSCOE (443229) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BISHOP ROY R (413701) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BISHOP SR, EARL C | 2511 GARDNER RD | | | | HUDSON | MI | 49247-9219 |
| BISHOP THOMAS | BISHOP, THOMAS | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| BISHOP TYREL | BISHOP, TYREL | 13618 MCNAB AVE | | | DEL FLOWER | CA | 90706 |
| BISHOP WHITE JR. | 8864 ASHTON AVE | | | | DETROIT | MI | 48228-1802 |
| BISHOP WHITE MIERSMA & | MARSHALL PS | 720 OLIVE WAY STE 1301 | | | SEATTLE | WA | 98101-1834 |
| BISHOP WILLIAMS | 16251 SHERFIELD PL | | | | SOUTHFIELD | MI | 48075-2027 |
| BISHOP'S AUTOMOTIVE | 131 BERLIN RD | | | | CROMWELL | CT | 06416-1021 |
| BISHOP, ADDIE R | 444 RAGING RIVER ROAD | | | | MASON | MI | 48854-9332 |
| BISHOP, ALICE P | PO BOX 334 | | | | RUSSIAVILLE | IN | 46979-0334 |
| BISHOP, ALLEN W | 120 GUM DR | | | | CHRISTIANSBURG | VA | 24073-4510 |
| BISHOP, ALONZO G | 5381 SUNNYSLOPE RD APT 8 | | | | MAPLE HEIGHTS | OH | 44137-3135 |
| BISHOP, ANNE M | 10707 E JEFFERSON RD | | | | WHEELER | MI | 48662-9719 |
| BISHOP, ANNETTE M | 100 BYRAM DRIVE | APT #17E | | | BYRAM | MS | 39272-9272 |
| BISHOP, ARLIS M | 500 LINCOLN ST | APT 211 | | | MIDDLEVILLE | MI | 49333-9405 |
| BISHOP, ARLIS M | APT 211 | 500 LINCOLN STREET | | | MIDDLEVILLE | MI | 49333-9485 |
| BISHOP, ARNOLD J | 9049 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8808 |
| BISHOP, ARNOLD JOSEPH | 9049 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8808 |
| BISHOP, AUDREY H | 2112 LYONS AVE | C/O FRANK BISHOP | | | LANSING | MI | 48910-3217 |
| BISHOP, BARBARA J | 5416 BELMONT RD | | | | DOWNERS GROVE | IL | 60515-4446 |
| BISHOP, BARRY C | 4001 SIERRA HTS | | | | HOLT | MI | 48842-7712 |
| BISHOP, BENNIE E | 561 COUNTY HIGHWAY 83A WEST | | | | FREEPORT | FL | 32439-2722 |
| BISHOP, BERNICE | 418 N WILLIAMSON RD | | | | FLORENCE | SC | 29506-8500 |
| BISHOP, BERTHA L | 2837 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46218-3020 |
| BISHOP, BETHA M | 3145 SUSSEX AVE | | | | MARKHAM | IL | 60428-4625 |
| BISHOP, BETTY J | 3230 ALICE AVE | | | | INDIANAPOLIS | IN | 46237-1125 |
| BISHOP, BETTY J | 3426 HODGENS PKWY | | | | BURTON | MI | 48519-1514 |
| BISHOP, BETTY J | 3637 MCARTHUR DR LOT 6 | | | | FORT WAYNE | IN | 46809-2856 |
| BISHOP, BETTY R | 8163 WESTLAWN DR | | | | FRANKLIN | OH | 45005-1933 |
| BISHOP, BOBBIE J | 50143 EXPRESSWAY | | | | BELLEVILLE | MI | 48111 |
| BISHOP, BONNIE | 5920 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9121 |
| BISHOP, BRUCE E | 1256 NORTH RACE AVENUE | | | | ARLINGTON HTS | IL | 60004-4457 |
| BISHOP, BRUCE L | 30416 WINDSOR | | | | ROCKWOOD | MI | 48173-9454 |
| BISHOP, BRUCE LAMAR | 30416 WINDSOR | | | | ROCKWOOD | MI | 48173-9454 |
| BISHOP, BRUCE W | 86 CLARK AVE | | | | ROCHESTER | NY | 14609-1142 |
| BISHOP, BRYAN | 1100 N. GRAN AVE | | | | WALMART | CA | |
| BISHOP, CARL T | 2171 GLENSIDE AVE | | | | NORWOOD | OH | 45212-1141 |
| BISHOP, CAROL R | 5316 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BISHOP, CAROLE A | 230 EVERCLAY DR | | | | ROCHESTER | NY | 14616-4124 |
| BISHOP, CAROLINE A | 1241 RIVERWALK CT SE | | | | ADA | MI | 49301-9446 |
| BISHOP, CAROLYN J | 201 W SKYWAY DR | | | | MUNCIE | IN | 47303-1146 |
| BISHOP, CARROL | 30148 LANKFORD HWY | PO BOX 891 | | | MELFA | VA | 23410-3125 |
| BISHOP, CHARLES A | 10707 EAST JEFFERSON ROAD | | | | WHEELER | MI | 48662-9719 |
| BISHOP, CHARLES A | 9 DOPP AVE | | | | ST REGIS FLS | NY | 12980-2906 |
| BISHOP, CHARLES C | 25360 MULBERRY DR | | | | SOUTHFIELD | MI | 48033-2761 |
| BISHOP, CHARLES C | 3230 ALICE AVE | | | | INDIANAPOLIS | IN | 46237-1125 |
| BISHOP, CHARLES H | 6433 INKSTER RD | | | | TAYLOR | MI | 48180-1534 |
| BISHOP, CHARLES M | 839 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4376 |
| BISHOP, CHESTER | 1920 MAPLE ST | | | | SAGINAW | MI | 48602-1042 |
| BISHOP, CHRIS | 442 BRADY ST NW | | | | COMSTOCK PARK | MI | 49321-9104 |
| BISHOP, CHRISTOPHER S | 18040 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9622 |
| BISHOP, CLARA VERL | 803 67TH AVE N | | | | MYRTLE BEACH | SC | 29572-3739 |
| BISHOP, CLARENCE | 103 S JEFFERSON ST APT 3 | | | | MACON | MS | 39341-2748 |
| BISHOP, CLARENCE E | 976 W 550 N | | | | KOKOMO | IN | 46901-9162 |
| BISHOP, CLARK E | 3005 W 7TH ST | | | | LITTLE ROCK | AR | 72205-6018 |
| BISHOP, CLETIS J | 415 E 13TH ST | | | | MIO | MI | 48647-9619 |
| BISHOP, CLOVER L | 2460 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-2060 |
| BISHOP, CLYDE L | 1335 COMPTON RD APT 1 | | | | CINCINNATI | OH | 45231-3536 |
| BISHOP, CORA M | 2435 BRIANNA DR | | | | HAMPTON | GA | 30228-6248 |
| BISHOP, DANIEL L | 12640 SOUTH M52 | | | | SAINT CHARLES | MI | 48655 |
| BISHOP, DANNY E | 414 SE 7TH ST APT B | | | | OAK GROVE | MO | 64075-8534 |
| BISHOP, DARLENE A | 3164 BALL RD | | | | CARO | MI | 48723-9613 |
| BISHOP, DAVID F | 1814 SUTTON RD | | | | ADRIAN | MI | 49221-9506 |
| BISHOP, DAVID L | 1410 THOMAS DR | | | | LOUISBURG | KS | 66053-3601 |
| BISHOP, DAVID P | 17240 BRIGGS RD | | | | CHESANING | MI | 48616-9721 |
| BISHOP, DAVID R | 4490 UNION RD | | | | BUFFALO | NY | 14225-2308 |
| BISHOP, DEAN H | 103 N HOLBROOK ST | | | | PLYMOUTH | MI | 48170-1441 |
| BISHOP, DEBORAH | 1323 S GEORGIA ST | | | | PINE BLUFF | AR | 71601-5845 |
| BISHOP, DEBORAH L | 8429 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2430 |
| BISHOP, DEBRA J | 1206 S 18TH ST | | | | MILWAUKEE | WI | 53204-2040 |
| BISHOP, DELORIS J | 496 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-9517 |
| BISHOP, DENNIS C | 1583 EASTOVER TER | | | | THE VILLAGES | FL | 32162-6009 |
| BISHOP, DENNIS P | 8314 CHADSWORTH DR S | | | | MOUNT MORRIS | MI | 48458-8823 |
| BISHOP, DENNIS R | 37 HOPEDALE ST | | | | MENDON | MA | 01756-1014 |
| BISHOP, DIANE MARIE | 360 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2671 |
| BISHOP, DIANNE M | 1992 HOPPE RD | | | | CHELSEA | MI | 48118-9313 |
| BISHOP, DIXIE M | 9439 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9360 |
| BISHOP, DONALD A | 9450 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9796 |
| BISHOP, DONALD C | 5890 SUNNY HILL DR | | | | OXFORD | MI | 48371-4155 |
| BISHOP, DONALD E | 6166 CONGRESS ST | | | | MOUNT GILEAD | OH | 43338-9626 |
| BISHOP, DONALD G | 3710 PLUMWOOD DR | | | | W DES MOINES | IA | 50265-5300 |
| BISHOP, DONALD M | 165 TERRACE DR | | | | YOUNGSTOWN | OH | 44512-1630 |
| BISHOP, DOROTHY B | 5600 HIGHWAY 212 | | | | COVINGTON | GA | 30016-4414 |
| BISHOP, DOROTHY J | 3388 SHERWOOD RD | C/O SHARRON L MCSHANE | | | BAY CITY | MI | 48706-1594 |
| BISHOP, DOROTHY M | 505 E GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9780 |
| BISHOP, DOROTHY R | 8 TOWER ST | | | | FRAMINGHAM | MA | 01701-4723 |
| BISHOP, DOUGLAS D | 761 N SHULER RD | | | | PARAGON | IN | 46166-9628 |
| BISHOP, DOUGLAS L | 2574 BARNSTONE AVE SW | | | | CANTON | OH | 44706-2276 |
| BISHOP, DOUGLAS S | 2736 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8532 |
| BISHOP, DOW D | 4362 W 800 S | | | | WARREN | IN | 46792-9761 |
| BISHOP, DUANE D | 251 OLIVE ST | | | | CHIPPEWA FALLS | WI | 54729-1838 |
| BISHOP, DUANE D | 251 OLIVE STREET | | | | CHIPPEWA FLS | WI | 54729-1838 |
| BISHOP, DUANE E | 7110 ANDREWS HWY | | | | BELLEVUE | MI | 49021-9473 |
| BISHOP, EARL J | PO BOX 582 | | | | LAKE ORION | MI | 48361-0582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BISHOP, EDNA | 11 BROWN ST | | | | PIKEVILLE | KY | 41501-7838 |
| BISHOP, EDWARD J | 16615 FRANDSCHE RD | | | | CHESANING | MI | 48616-9564 |
| BISHOP, EDWARD P | 12721 WALNUT HILL DR APT 101 | | | | NORTH ROYALTON | OH | 44133-6634 |
| BISHOP, ELNA L | 5329 W LAKEVIEW DR | | | | PENTWATER | MI | 49449-9445 |
| BISHOP, ELOIS | 3303 LAUREL LN | | | | ANDERSON | IN | 46011-3029 |
| BISHOP, ELOYCE D | 3480 OVERTON ST | | | | WATERFORD | MI | 48328-1408 |
| BISHOP, ERIC A | 10200 S MASON RD | | | | BANNISTER | MI | 48807-9764 |
| BISHOP, ERNEST | 3440 MAYFLOWER CT | | | | ARLINGTON | TX | 76014-3356 |
| BISHOP, EUGENE E | 3725 N THOMAS RD | | | | FREELAND | MI | 48623-8819 |
| BISHOP, EUGENE G | 100 GRACELAND DR | | | | GLADEWATER | TX | 75647-8300 |
| BISHOP, EUNICE M | 3654 COLLINS ST | | | | SARASOTA | FL | 34232-3112 |
| BISHOP, FANNIE | 12 POPLAR AVE | | | | CLEVELAND | OH | 44110-1028 |
| BISHOP, FRANK R | 2112 LYONS AVE | | | | LANSING | MI | 48910-3217 |
| BISHOP, FRANZISKA T | 704 ESTRADA DR | | | | BELLEVILLE | MI | 48111-2989 |
| BISHOP, FRED H | 1949 FM 56 | | | | VALLEY MILLS | TX | 76689-2593 |
| BISHOP, GAIL | 138 SOMERSET ST APT 3A | | | | NEWARK | NJ | 07108-2956 |
| BISHOP, GARY E | 1483 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3913 |
| BISHOP, GARY N | 362 SPEZIA DR | | | | OXFORD | MI | 48371-4749 |
| BISHOP, GARY W | 1723 10TH ST | | | | BAY CITY | MI | 48708-6744 |
| BISHOP, GARY W | 267 ARROW TRL | | | | RUTHERFORDTON | NC | 28139-7452 |
| BISHOP, GARY WAYNE | 267 ARROW TRL | | | | RUTHERFORDTON | NC | 28139-7452 |
| BISHOP, GEORGE | 18405 MARCELLA RD | | | | CLEVELAND | OH | 44119-2623 |
| BISHOP, GEORGE A | 50 ELK LAKE RD | | | | ATTICA | MI | 48412-9774 |
| BISHOP, GEORGE E | 3647 MAURER RD | | | | CHARLOTTE | MI | 48813-9531 |
| BISHOP, GEORGE T | 6330 GREENLEAF RD | | | | RAVENNA | OH | 44266-8546 |
| BISHOP, GEORGE W | PO BOX 531034 | | | | GRAND PRAIRIE | TX | 75053-1034 |
| BISHOP, GERALD T | 1387 BARBARA LN | | | | MANSFIELD | OH | 44905-1603 |
| BISHOP, GERTRUDE | 12711 N LAKESIDE CT | | | | MOORESVILLE | IN | 46158-6799 |
| BISHOP, GERTRUDE B | 4815 S UNION RD | | | | MIAMISBURG | OH | 45342-1149 |
| BISHOP, GERTRUDE E | 195 CARRIAGE DR | | | | WHITWELL | TN | 37397-6363 |
| BISHOP, GLADYS | 1640 MAIN ST | | | | CARDIFF | MD | 21160-2005 |
| BISHOP, GLADYS | PO BOX 36 | 1640 MAIN ST | | | CARDIFF | MD | 21160-0036 |
| BISHOP, GLENABURL | 992 N COLLEGE RD | | | | MASON | MI | 48854-9349 |
| BISHOP, GLENN | 6550 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9462 |
| BISHOP, GLORIA C | 2793 SAWGRASS LOOP | | | | RICHLAND | WA | 99354-2139 |
| BISHOP, GOLDIE | 195 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2925 |
| BISHOP, GREGORY L | 2450 OLIVESBURG RD | | | | MANSFIELD | OH | 44903-8259 |
| BISHOP, GREGORY R | 3728 EDGEMONT DR | | | | TROY | MI | 48084-1433 |
| BISHOP, HARRIET J | 744 SLIGH BLVD NE | | | | GRAND RAPIDS | MI | 49505-3683 |
| BISHOP, HARRIETTE | 296 PLANTATION LN | | | | INMAN | SC | 29349-7123 |
| BISHOP, HARRY C | W461 CROSBY CT | | | | BRODHEAD | WI | 53520-9582 |
| BISHOP, HAZEL I | 106 VIEW ST | | | | BLACK MOUNTAIN | NC | 28711-3024 |
| BISHOP, HELEN | 2 BARRINGTON LN | | | | WILLINGBORO | NJ | 08046-3915 |
| BISHOP, HELEN E | 3451 VOLKMER RD | | | | CHESANING | MI | 48616-9764 |
| BISHOP, HELEN I | 561 COUNTY HIGHWAY 83A W | | | | FREEPORT | FL | 32439-2722 |
| BISHOP, HERBERT E | 704 ESTRADA DR | | | | BELLEVILLE | MI | 48111-2989 |
| BISHOP, HERMAN | 716 4TH AVE | | | | PONTIAC | MI | 48340-2028 |
| BISHOP, HOMER T | 170 MCBETH RD | | | | COWPENS | SC | 29330-9775 |
| BISHOP, IHSAN | 4632 MCKINLEY ST | | | | DEARBORN HTS | MI | 48125-2511 |
| BISHOP, IVY P | PO BOX 256 | | | | BOONEVILLE | KY | 41314-0256 |
| BISHOP, J O | 5885 LAKESHORE RD | | | | BUFORD | GA | 30518-1345 |
| BISHOP, JACK D | 8012 EPWORTH DR | | | | BROOKSVILLE | FL | 34601-8202 |
| BISHOP, JACQUES P | 1501 GRANDVILLE CT APT 309 | | | | PONTIAC | MI | 48340-1442 |
| BISHOP, JAMES | 2090 E TREMONT AVE | | | | BRONX | NY | 10462 |
| BISHOP, JAMES | 6125 PINE MEADOWS DR | | | | LOVELAND | OH | 45140-6558 |
| BISHOP, JAMES B | 1541 CONNEMARA RD | | | | INDIANAPOLIS | IN | 46217-7418 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BISHOP, JAMES B | 29125 HAYES APT 10A | | | WARREN | MI | 48088 |
| BISHOP, JAMES E | 18375 LINCOLN RD | | | NEW LOTHROP | MI | 48460-9676 |
| BISHOP, JAMES F | 1421 E REID RD | | | GRAND BLANC | MI | 48439-8517 |
| BISHOP, JAMES FRANKLIN | 1421 E REID RD | | | GRAND BLANC | MI | 48439-8517 |
| BISHOP, JAMES H | 17149 80TH AVE | | | MARION | MI | 49665-8244 |
| BISHOP, JAMES KING | 201 W HOPPER ST | | | ALVARADO | TX | 76009-3223 |
| BISHOP, JAMES L | 8143 TYRRELL RD | | | LAINGSBURG | MI | 48848-9768 |
| BISHOP, JAMES M | 3761 SHOEMAKER RD | | | ALMONT | MI | 48003-7946 |
| BISHOP, JAMES P | 82 EISEMAN AVE | | | KENMORE | NY | 14217-1620 |
| BISHOP, JAMES R | 116 OLD PERCH RD | | | ROCHESTER HILLS | MI | 48309-2134 |
| BISHOP, JAMES R | 17936 ROAD I17 | | | CLOVERDALE | OH | 45827-9500 |
| BISHOP, JAMES R | 2268 E RAHN RD | | | KETTERING | OH | 45440-2561 |
| BISHOP, JAMES R | 751 ABUNDANCE LANE | | | AVON | IN | 46123-6123 |
| BISHOP, JAMES RICHARD | 17936 ROAD I17 | | | CLOVERDALE | OH | 45827-9500 |
| BISHOP, JAMES S | 9086 MCKINLEY ST | | | TAYLOR | MI | 48180-2723 |
| BISHOP, JAMES T | 7290 DEER LAKE RD | | | CLARKSTON | MI | 48346-1210 |
| BISHOP, JANE M | 1147 GARWOOD DR | | | TROY | MI | 48085-5730 |
| BISHOP, JANE W | 8321 EMERSON AVE S | | | BLOOMINGTON | MN | 55420-2117 |
| BISHOP, JANET K | 1051 CHRISTIAN ST TRLR 5 | | | MOREHEAD | KY | 40351-1377 |
| BISHOP, JANET R | 1025 SW 96TH ST | | | OKLAHOMA CITY | OK | 73139-2736 |
| BISHOP, JANET RENEE | 1025 SW 96TH ST | | | OKLAHOMA CITY | OK | 73139-2736 |
| BISHOP, JANINE M | 24 KAREN ROAD | | | SOUTHAMPTON | PA | 18966-2411 |
| BISHOP, JASON | 759 SANDUSKY ST | | | ASHLAND | OH | 44805-1524 |
| BISHOP, JEFF M | 2945 MOUNTAIN VW APT 306 | | | LAKE ORION | MI | 48360-2606 |
| BISHOP, JEFF S | 9447 JENNINGS RD | | | GRAND BLANC | MI | 48439-9360 |
| BISHOP, JENNIFER | 40203 SPITZ DR | | | STERLING HTS | MI | 48313-4060 |
| BISHOP, JEROME P | 3616 CAMDEN CT | | | AUBURN HILLS | MI | 48326-1885 |
| BISHOP, JERRY V | 308 PARKER AVE | | | KALAMAZOO | MI | 49001-5331 |
| BISHOP, JIMMIE L | 4153 HOYT AVE | | | INDIANAPOLIS | IN | 46203-1551 |
| BISHOP, JIMMY E | 20912 MILLARD ST | | | TAYLOR | MI | 48180-2988 |
| BISHOP, JOE B | 6822 RAMBLING BROOKS LANE | | | KNOXVILLE | TN | 37918-6258 |
| BISHOP, JOHN A | 20276 E COLUMBIA PL | | | AURORA | CO | 80013-8421 |
| BISHOP, JOHN C | 33700 E OAK HILL SCHOOL RD | | | OAK GROVE | MO | 64075-7220 |
| BISHOP, JOHN G | 47 OMAR ST | | | PONTIAC | MI | 48342-2427 |
| BISHOP, JOHN H | 202 4TH AVE S APT 107 | | | DECHERD | TN | 37324-3622 |
| BISHOP, JOHN V | 9031 VOLKMER RD | | | CHESANING | MI | 48616-9610 |
| BISHOP, JOHN W | PO BOX 127 | | | MILLINGTON | MI | 48746-0127 |
| BISHOP, JOHNEY W | 12 CORNWALL AVE | | | BUFFALO | NY | 14215 |
| BISHOP, JOHNEY W | PO BOX 522 | | | BUFFALO | NY | 14206 |
| BISHOP, JOHNNIE | 6533 SPEIGHTS DR | | | INDIANAPOLIS | IN | 46278-1835 |
| BISHOP, JONATHAN C | 140 E ARBOR VIEW DR APT A1 | | | SPRING ARBOR | MI | 49283-9611 |
| BISHOP, JOSEPH | 139 WATER OAK CT | | | BAMBERG | SC | 29003-8451 |
| BISHOP, JOSEPH | MOSS KUHN & FLEMING | PO BOX 507 | | BEAUFORT | SC | 29901-0507 |
| BISHOP, JOSEPH A | 67 WHITEWOOD RD | | | MILFORD | MA | 01757-1271 |
| BISHOP, JOSEPH E | 14575 NE 21ST BOX L6 | | | SILVER SPRINGS | FL | 34488 |
| BISHOP, JOSEPHINE | 4520 GREENLAWN DR | | | FLINT | MI | 48504-2046 |
| BISHOP, JUDITH A | 1106 MAUMEE AVE | | | MANSFIELD | OH | 44906-2949 |
| BISHOP, KAREN L | 202 KARLIE CT | | | GREENWOOD | SC | 29649-1693 |
| BISHOP, KATRINA J | 8143 TYRRELL RD | | | LAINGSBURG | MI | 48848-9768 |
| BISHOP, KAY | 8995 PETERSON RD | | | WHITEHALL | MI | 49461-9638 |
| BISHOP, KENNETH W | 8138 NORMAL DR | | | SAINT LOUIS | MO | 63123-2143 |
| BISHOP, KERRY L | 19711 JOLGREN DR | | | CLINTON TWP | MI | 48038-2258 |
| BISHOP, KEVIN | 198 CENTER RD | | | WEST MONROE | LA | 71292-1957 |
| BISHOP, KEVIN R | 198 CENTER RD | | | WEST MONROE | LA | 71292-1957 |
| BISHOP, KEVIN T | 327 DAVE BISHOP SR RD | | | FITZGERALD | GA | 31750-9140 |
| BISHOP, LAMAR G | 10710 RD # 4306 | | | UNION | MS | 39365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BISHOP, LANE A | 17500 GARFIELD LAKE RD | | | | OLIVET | MI | 49076 |
| BISHOP, LARRY A | 6347 SPEARSVILLE RD | | | | MORGANTOWN | IN | 46160-8724 |
| BISHOP, LARRY D | 2105 MARIETTA AVE | | | | MUSCLE SHOALS | AL | 35661-2617 |
| BISHOP, LARRY S | 9439 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9360 |
| BISHOP, LARRY W | 5726 WATERFALL WAY | | | | BUFORD | GA | 30518-1355 |
| BISHOP, LARRY WAYNE | 5726 WATERFALL WAY | | | | BUFORD | GA | 30518-1355 |
| BISHOP, LAWRENCE J | 4162 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| BISHOP, LEE H | 2197 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9530 |
| BISHOP, LEWIS | 501 W OWASSA RD TRLR 119 | | | | PHARR | TX | 78577-9635 |
| BISHOP, LILER R | 1218 GARDEN DR APT D | | | | DANVILLE | IL | 61832-2065 |
| BISHOP, LILLIAN | 3813 LAMSON ST | | | | SAGINAW | MI | 48601-4170 |
| BISHOP, LINDA | 2140 NATCHEZ TRCE | | | | UNION | KY | 41091-8305 |
| BISHOP, LINDSAY E | 1972 HIGHWAY 19 N | | | | COLLINSVILLE | MS | 39325-9606 |
| BISHOP, LIONEL C | 6915 HOLLINGSWORTH DR | | | | INDIANAPOLIS | IN | 46268-2791 |
| BISHOP, LOUIS | 2971 ARLINGTON DR | | | | SAGINAW | MI | 48601-6979 |
| BISHOP, MALCOLM E | 189 GUS TRIP LN | | | | WAVERLY | TN | 37185 |
| BISHOP, MANLEY | 220 AVIATION PKWY | | | | CAPE CORAL | FL | 33904-2705 |
| BISHOP, MARCIA E | 25229 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1078 |
| BISHOP, MARGARET A | 6690 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-1034 |
| BISHOP, MARGIE A | 8314 CHADSWORTH DR S | | | | MOUNT MORRIS | MI | 48458-8823 |
| BISHOP, MARIAN L | 48 HENRY ST | | | | NORTH VERNON | IN | 47265-1049 |
| BISHOP, MARIANNE | 4312 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 |
| BISHOP, MARILYNN I | 6837 NE CUBITIS AVE | LOT 90 | | | ARCADIA | FL | 34266 |
| BISHOP, MARK A | 240 W UNION GROVE CIR | | | | AUBURN | GA | 30011-2316 |
| BISHOP, MARNA L | 7815 NIGHTINGALE CT | | | | INDIANAPOLIS | IN | 46256-1765 |
| BISHOP, MARTENE KAY | 451 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309-1334 |
| BISHOP, MARTHA P | 27083 OAKWOOD CIR APT 108X | | | | OLMSTED FALLS | OH | 44138 |
| BISHOP, MARTIN J | 665 RENFREW AVE | | | | LAKE ORION | MI | 48362-2667 |
| BISHOP, MARY E | 500 SW EMERALD ST | | | | LAKE CITY | FL | 32024-4125 |
| BISHOP, MARY M | G3100 MILLER RD APT 9D | | | | FLINT | MI | 48507-1313 |
| BISHOP, MATTHEW | PO BOX 24084 | | | | CINCINNATI | OH | 45224-0084 |
| BISHOP, MAVIS C | 2118 29TH AVE | | | | MERIDIAN | MS | 39301-1952 |
| BISHOP, MELLODEE | 153 N HILLS DR | | | | MANSFIELD | LA | 71052-2100 |
| BISHOP, MELLODEE A. | 153 N HILLS DR | | | | MANSFIELD | LA | 71052-2100 |
| BISHOP, MELVIN L | 414 E MYRTLE AVE | | | | FLINT | MI | 48505-3873 |
| BISHOP, MELVIN R | 883 LOWER AARONS CREEK RD | | | | MORGANTOWN | WV | 26508-1555 |
| BISHOP, MICHAEL | 8511 FRIENDSHIP LN | | | | INDIANAPOLIS | IN | 46217-5418 |
| BISHOP, MICHAEL E | 1871 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9263 |
| BISHOP, MICHAEL J | 6243 REID RD | | | | SWARTZ CREEK | MI | 48473-9460 |
| BISHOP, MICHAEL J | 8548 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8828 |
| BISHOP, MICHAEL J | P. O. BOX 656 | | | | DAYTON | OH | 45449 |
| BISHOP, MICHAEL JOSEPH | 6243 REID RD | | | | SWARTZ CREEK | MI | 48473-9460 |
| BISHOP, MICHAEL K | 2845 W LOGAN BLVD | | | | CHICAGO | IL | 60647-1729 |
| BISHOP, MICHAEL K | 3242 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46218-1925 |
| BISHOP, MICHELLE D | 7042 SUNRISE DR | | | | LINO LAKES | MN | 55014-1276 |
| BISHOP, MILDRED L | 243 WILLIAM ST | | | | BUFFALO | NY | 14204-1405 |
| BISHOP, MILDRED L | 501 W. MAIN | | | | WAVERLY | TN | 37185 |
| BISHOP, MURIEL K | 2240 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2306 |
| BISHOP, NANCY A | 3502 FARM DR | | | | METAMORA | MI | 48455-8913 |
| BISHOP, NANCY E | 2486 HUTCHINSON LANE | | | | FLINT | MI | 48507-3827 |
| BISHOP, NANCY H | 1403 PARKWAY BLVD | | | | ALLIANCE | OH | 44601-3783 |
| BISHOP, NANCY J | 10058 E SOUTH RIVER RD | | | | PERU | IN | 46970-8832 |
| BISHOP, NEAL K | 3918 RUCKER BLVD LOT 5 | | | | ENTERPRISE | AL | 36330-8776 |
| BISHOP, NELDA MAUDE | DAVIS & DAVIS | 3000 BRIARCREST DR STE 602 | | | BRYAN | TX | 77802-3056 |
| BISHOP, NICHOLAS J | 1 MAUMEE CT | | | | ADRIAN | MI | 49221-2503 |
| BISHOP, NORMA J | 5334 308TH STREET | | | | TOLEDO | OH | 43611-2683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BISHOP, OLA B | 3449 N LAYMAN AVE | | | | INDIANAPOLIS | IN | 46218-1843 |
| BISHOP, OLFIE M | 1115 SHADOW WOOD TRL | C/O MALCOLM ENGLEBY | | | DESOTO | TX | 75115-7406 |
| BISHOP, OLLIE F | C/O VALERIE BISHOP | 168 WATERFRONT COVE | | | CONWAY | AR | 72032 |
| BISHOP, PAMELA A | 4428 COMANCHE DR | | | | OKEMOS | MI | 48864-2443 |
| BISHOP, PAMELA E | 33576 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2632 |
| BISHOP, PATRICIA A | 135 N MAIN ST | | | | OSTRANDER | OH | 43061-9662 |
| BISHOP, PATRICIA J | 2279 SHORE LINE DR | | | | BRIGHTON | MI | 48114-6904 |
| BISHOP, PATRICK C | 12646 N ROCK CREEK RD | | | | ORO VALLEY | AZ | 85755-6771 |
| BISHOP, PAUL E | 1665 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3545 |
| BISHOP, PAULA A | 408 E GENESEE ST | | | | DURAND | MI | 48429-1405 |
| BISHOP, PAULINE E | 26 JANE DR | | | | CHEEKTOWAGA | NY | 14227-1910 |
| BISHOP, PERCY | 5057 DURANT AVE | | | | SAINT LOUIS | MO | 63115-1326 |
| BISHOP, PERCY C | 1667 ROCK QUARRY RD | | | | LOUISA | VA | 23093-3012 |
| BISHOP, PHILLIP L | 1775 LAKE RD | | | | BOWLING GREEN | KY | 42101-9339 |
| BISHOP, PRICILLA J | HC 32 BOX 8190 | | | | TRUTH OR CONSEQUENCE | NM | 87901 |
| BISHOP, PRICILLA J | HC 32 BOX 8190 | | | | TRUTH OR CONSEQUENCES | NM | 87901-9735 |
| BISHOP, RADIE | 2887 MCINTIRE RD | | | | MORROW | OH | 45152-9581 |
| BISHOP, RALPH A | 49 PROSPECT ST | | | | LOCKPORT | NY | 14094-4244 |
| BISHOP, RANDALL L | 3404 CALUMET RD | | | | LUDLOW FALLS | OH | 45339-9702 |
| BISHOP, RANDOLPH C | 26456 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8982 |
| BISHOP, RAYMOND | PO BOX 9525 | | | | PINE BLUFF | AR | 71601-9525 |
| BISHOP, RAYMOND P | 1071 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-7965 |
| BISHOP, RAYMOND P | 3055 VOLKMER RD | | | | CHESANING | MI | 48616-9724 |
| BISHOP, RAYMOND P | 9963 ARBORWOOD DR | | | | CINCINNATI | OH | 45251-1563 |
| BISHOP, REGINA A | 3715 BRYAN DR | | | | BEAUMONT | TX | 77707-2426 |
| BISHOP, REGINA E | 4831 KINGSHILL DR APT G | | | | COLUMBUS | OH | 43229-7214 |
| BISHOP, RICHARD D | 124 LA PALMA CT | | | | VENICE | FL | 34292-7402 |
| BISHOP, RICHARD G | 1350 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9110 |
| BISHOP, RICHARD J | 2014 MORRISON AVE | | | | SPRING HILL | TN | 37174-7411 |
| BISHOP, RICHARD J | 38960 MAIN ST | | | | NEW BALTIMORE | MI | 48047-4246 |
| BISHOP, RICHARD JAMES | 38960 MAIN ST | | | | NEW BALTIMORE | MI | 48047-4246 |
| BISHOP, RICHARD R | 15 WYANDOTTE ST | | | | DEPEW | NY | 14043-3407 |
| BISHOP, RICHARD R | 6265 8 MILE RD | | | | FREELAND | MI | 48623-9365 |
| BISHOP, RICHARD T | 5316 S AZURITE TRL | | | | FLAGSTAFF | AZ | 86001-6816 |
| BISHOP, RICHARD W | 12 SUNRISE DR | | | | TAYLORS | SC | 29687-3109 |
| BISHOP, RICK W | 1534 FAIRWOOD CT SE | | | | CALEDONIA | MI | 49316-8176 |
| BISHOP, ROBERT A | 4180 VANGUARD AVE | | | | TITUSVILLE | FL | 32780-5561 |
| BISHOP, ROBERT D | 1312 WILKES DR | | | | ANDERSON | IN | 46013-2885 |
| BISHOP, ROBERT G | 6109 EMERALD LAKE DR | | | | TROY | MI | 48085-1331 |
| BISHOP, ROBERT G | 7807 MAYFAIR ST | | | | TAYLOR | MI | 48180-2602 |
| BISHOP, ROBERT H | 4617 CHESTNUT RIDGE RD APT H | | | | AMHERST | NY | 14228-3335 |
| BISHOP, ROBERT J | 1462 E MEYERS AVE | | | | HAZEL PARK | MI | 48030-2118 |
| BISHOP, ROBERT L | 2816 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3610 |
| BISHOP, ROBERT R | 1176 PULASKI HWY | | | | BEAR | DE | 19701-1306 |
| BISHOP, ROBERT W | 7815 NIGHTINGALE CT | | | | INDIANAPOLIS | IN | 46256-1765 |
| BISHOP, RONALD F | PO BOX 166 | | | | ROCKPORT | KY | 42369-0166 |
| BISHOP, RONALD W | 6152 SURREY LN | | | | BURTON | MI | 48519-1316 |
| BISHOP, ROOSEVELT | 2464 LAMOTHE ST | | | | DETROIT | MI | 48206-2540 |
| BISHOP, ROSCOE E | PO BOX 460 | | | | DRAGOON | AZ | 85609-0460 |
| BISHOP, ROSETTA | 612 JACKSON AVE | | | | LINDEN | NJ | 07036-2510 |
| BISHOP, ROY D | 811 ETOWAH RIVER RD | | | | DAWSONVILLE | GA | 30534-5419 |
| BISHOP, ROY P | 2895 HOSPITAL RD | | | | SAGINAW | MI | 48603-2635 |
| BISHOP, ROY W | 4979 MCCARTY RD | | | | SAGINAW | MI | 48603-9313 |
| BISHOP, RUBY E | 5035 NORTH VASSAR ROAD | | | | FLINT | MI | 48506-1750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BISHOP, RUSSELL A | 3454 RIO CHICO CIR | | | | WILLIAMSTON | MI | 48895-9102 |
| BISHOP, RUTH I | 169 PARKWAY RD | | | | TULLAHOMA | TN | 37388-5351 |
| BISHOP, SALLY A | 1028 S PEARCE ST | | | | OWOSSO | MI | 48867-4342 |
| BISHOP, SAMMY M | 1103 WILLEMMA ST | | | | LANSING | MI | 48911-4029 |
| BISHOP, SAMUEL L | 2720 CHEBI LN | | | | DENTON | TX | 76209-1528 |
| BISHOP, SANDRA J | 2767 BISHOPTOWN RD | | | | DUFFIELD | VA | 24244-4016 |
| BISHOP, SCOTT | 37219 RUTH DR | | | | STERLING HTS | MI | 48312-1976 |
| BISHOP, SCOTT A | PO BOX 65 | | | | ANDOVER | KS | 67002-0065 |
| BISHOP, SCOTT H | 4135 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9440 |
| BISHOP, SHARON B | 3404 CALUMET RD | | | | LUDLOW FALLS | OH | 45339-9702 |
| BISHOP, SHERRYL E | 8941 MARMOT RIDGE CT | | | | LAS VEGAS | NV | 89149-2987 |
| BISHOP, SHIRLYN R | 1903 COLONY PARK DRIVE | | | | PEARL | MS | 39208-6362 |
| BISHOP, SIDNEY C | 1586 PRINCEWOOD BLVD | | | | HOWELL | MI | 48855-6454 |
| BISHOP, STANLEY R | 11090 ROAD 4306 | | | | COLLINSVILLE | MS | 39325 |
| BISHOP, STANLEY RAY | 11090 ROAD 4306 | | | | COLLINSVILLE | MS | 39325 |
| BISHOP, STEVE | 17034 CONDON AVE | | | | LAWNDALE | CA | 90260-3138 |
| BISHOP, STEVEN A | 6116 WAKEFIELD DR | | | | SYLVANIA | OH | 43560-3652 |
| BISHOP, SUSAN K | 2917 GROUSEWOOD | | | | OXFORD | MI | 48371-2744 |
| BISHOP, SUSAN T | 3641 SUWANEE CREEK CT | | | | SUWANEE | GA | 30024-3752 |
| BISHOP, SUZANNE LYNN | PO BOX 851 | | | | CALHOUN | GA | 30703-0851 |
| BISHOP, TERESA | 3325 XENIA AVE N | | | | CRYSTAL | MN | 55422-2639 |
| BISHOP, TERRY C | 6831 CHESANING RD | | | | CHESANING | MI | 48616-8418 |
| BISHOP, THELMA ESTES | 7002 11TH AVE W | | | | BRADENTON | FL | 34209-4066 |
| BISHOP, THERESA A | 392 SPAYER LN | | | | MANSFIELD | OH | 44903-1536 |
| BISHOP, THOMAS A | 1670 W MILLER RD | | | | MORRICE | MI | 48857-9764 |
| BISHOP, THOMAS A | 2501 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8082 |
| BISHOP, THOMAS L | 170 N SIGSBEE ST | | | | INDIANAPOLIS | IN | 46214-3969 |
| BISHOP, THOMAS M | 6590 EASTON RD | | | | NEW LOTHROP | MI | 48460-9716 |
| BISHOP, THOMAS S | 6266 BECKER RD | | | | SAGINAW | MI | 48601-9645 |
| BISHOP, TIMOTHY H | 2910 W RIVER DR | | | | EVART | MI | 49631-8591 |
| BISHOP, TIMOTHY L | 10494 HOFFMAN ST | | | | MARCELLUS | MI | 49067-9421 |
| BISHOP, TIMOTHY R | 2080 THOROUGHBRED DR | | | | WADSWORTH | OH | 44281-8514 |
| BISHOP, TINA T | 6973 WOODLYN CT | | | | CLARKSTON | MI | 48348-4479 |
| BISHOP, TOMMY L | 824 ROBERT JESSE DR | | | | DACULA | GA | 30019-5088 |
| BISHOP, VANETTA M | 1307 N 23RD ST | | | | PARAGOULD | AR | 72450-2275 |
| BISHOP, VIRGINIA M | 5346 MARSH RD #D6 | | | | HASLETT | MI | 48840 |
| BISHOP, WALTER W | 642 STONEMILL DR | | | | GREENWOOD | IN | 46143-8441 |
| BISHOP, WAYDENE | 2515 RHONDA DR | | | | WEST PLAINS | MO | 65775-1621 |
| BISHOP, WILLIAM | 2461 MUD BRIDGE RD | | | | THE ROCK | GA | 30285-2210 |
| BISHOP, WILLIAM A | 115 KARL DR | | | | DOVER | DE | 19901-2360 |
| BISHOP, WILLIAM A | 50 PLEASANT ST | | | | PLAINVILLE | MA | 02762-2037 |
| BISHOP, WILLIAM E | 12415 US HIGHWAY 72 | | | | ATHENS | AL | 35611-8561 |
| BISHOP, WILLIAM E | 9100 VASSAR RD | | | | MILLINGTON | MI | 48746-9757 |
| BISHOP, WILLIAM J | 11336 ROUNDWOOD CT | | | | INDIANAPOLIS | IN | 46235-4975 |
| BISHOP, WILLIAM J | 4632 MCKINLEY ST | | | | DEARBORN HTS | MI | 48125-2511 |
| BISHOP, WILLIAM M | PO BOX 36 | 1640 MAIN ST | | | CARDIFF | MD | 21160-0036 |
| BISHOP, WILLIAM P | 2917 GROUSEWOOD | | | | OXFORD | MI | 48371-2744 |
| BISHOP, WILLIAM R | 4267 W BELLE PL | | | | SAINT LOUIS | MO | 63108-3005 |
| BISHOP, WILLIAM T | 4239 U.S. 27 | | | | BUCHANAN | GA | 30113 |
| BISHOP, WILLIAM W | 301 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1054 |
| BISHOP, WILLIE J | 3813 LAMSON ST | | | | SAGINAW | MI | 48601-4170 |
| BISHOP-SMITH, SHERRY | 708 W STATUE CT | | | | FRANKLIN | TN | 37067-5638 |
| BISI JENNIFER | BISI, JENNIFER | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| BISIG, PETER T | 5677 OLD LAKE SHORE RD | | | | LAKE VIEW | NY | 14085-9726 |
| BISIGNANI ANTHONY (467750) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BISIGNANI, MARK A | 6962 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5333 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BISIGNANI, MICHAEL A | 320 ABBINGTON AVE | | | TN OF TONA | NY | 14223-1629 |
| BISIGNANI, WILLIAM F | 2722 DELAWARE ST APT E | | | HUNTINGTON BEACH | CA | 92648-6532 |
| BISIGNANI, WILLIAM F | APT E | 2722 DELAWARE STREET | | HUNTINGTN BCH | CA | 92648-6532 |
| BISIGNANI, WILLIAM O | 35 GRAMPIAN RD APT 3 | | | LIVERPOOL | NY | 13090-4044 |
| BISIGNANO, ANN R | 11 BIRCHWOOD DR APT L | | | BRISTOL | CT | 06010-2883 |
| BISINOV, GEORGE | 30279 GREENING ST | | | FARMINGTN HLS | MI | 48334-2249 |
| BISIO, LUCIANO | 110 LANDSDOWNE AVE | | | WESTFIELD | NJ | 07090-2254 |
| BISK BUSINESS CENTER | 9417 PRINCESS PALM AVE STE 400 | | | TAMPA | FL | 33619-8348 |
| BISK EDUCATION INC | UNIVERSITY ALLIANCE ONLINE | 9417 PRINCESS PALM AVE | | TAMPA | FL | 33619 |
| BISKE, DAVID J | PO BOX 9022 | GM KOREA | | WARREN | MI | 48090-9022 |
| BISKE, JAMES A | 47529 CHERYL CT | | | SHELBY TWP | MI | 48315-4707 |
| BISKE, PHILIP F | 1801 REVERE RD | | | WATERFORD | MI | 48328-1419 |
| BISKE, ROBERT G | 3668 EVERGREEN RD N | | | FARGO | ND | 58102-1221 |
| BISKER, JOSHUA | 15084 DRY CREEK RD | | | NOBLESVILLE | IN | 46060-4612 |
| BISKIND HUNT, PLC | GORDON HUNT | 11201 N TATUM BLVD STE 330 | | PHOENIX | AZ | 85028-6052 |
| BISKNER, BONNIE | 207 STARK ST | | | BAY CITY | MI | 48706-5359 |
| BISKNER, BRIAN G | 2917 WALMSLEY CIR | | | LAKE ORION | MI | 48360-1645 |
| BISKNER, BRIAN GLENN | 2917 WALMSLEY CIR | | | LAKE ORION | MI | 48360-1645 |
| BISKNER, DAVID L | 234 E 12 MILE RD | | | ROYAL OAK | MI | 48073-4115 |
| BISKNER, GARY G | 144 CROSS TIMBERS ST | | | OXFORD | MI | 48371-4702 |
| BISKNER, GORDON M | 929 KEITH ST | | | OXFORD | MI | 48371-4540 |
| BISKNER, JOSEPH E | 5850 GRANDVIEW RD | | | LEWISTON | MI | 49756-9152 |
| BISKNER, LARRY D | 1053 HOLBROOK AVENUE | | | WATERFORD | MI | 48328-3723 |
| BISKNER, RICHARD D | 5120 N M-13 | | | PINCONNING | MI | 48650 |
| BISKNER, RONALD D | 463 W IROQUOIS RD | | | PONTIAC | MI | 48341-2020 |
| BISKOBING, ROBERT F | 1411 S 7TH AVE APT D | | | WEST BEND | WI | 53095-4988 |
| BISKUP, EDWARD J | 32867 ROBINHOOD DR | | | BEVERLY HILLS | MI | 48025-2519 |
| BISKUP, JOSEPH J | 2000 S LINCOLN ST | | | BAY CITY | MI | 48708-8171 |
| BISKUP, LORAINE M | 2615 CHAPEL DR W | | | SAGINAW | MI | 48603-2808 |
| BISKUP, STELLA | 2553 BENJAMIN ST | | | SAGINAW | MI | 48602-5707 |
| BISKUP, THOMAS | 2810 DEINDORFER ST | | | SAGINAW | MI | 48602-3580 |
| BISKUPSKI, DANIEL E | 706 S SHERMAN ST | | | BAY CITY | MI | 48708-7486 |
| BISKUPSKI, EUGENE C | 2900 WAYNE DR | | | BAY CITY | MI | 48706-3128 |
| BISKUPSKI, GILBERT J | E7967 QUAIL MEADOW LN | | | REEDSBURG | WI | 53959-9816 |
| BISKUPSKI, JEROME P | 2106 26TH ST | | | BAY CITY | MI | 48708-8134 |
| BISKUPSKI, SCOTT J | 2007 S SHERIDAN ST | | | BAY CITY | MI | 48708-3815 |
| BISMACK, JAMES A | 7551 HALEY RD | | | WHITE LAKE | MI | 48383-2030 |
| BISMACK, JAY J | 1456 MAIN ST | | | MINDEN CITY | MI | 48456-9412 |
| BISMACK, ROBERT L | 4536 BITTERSWEET LN | | | SAGINAW | MI | 48604-1561 |
| BISMARCK STATE COLLEGE | | 1200 COLLEGE DR | | | ND | 58501 |
| BISNACK, WILLIAM C | 47072 MALBURG WAY DR | | | MACOMB | MI | 48044-3026 |
| BISNAW, CONSTANCE J | 20 ELM ST | | | CANTON | MA | 02021-1228 |
| BISNETT RONALD SR (ESTATE OF) (486255) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| BISOGNI, EZIO I | 6523 PARK VALLEY DR | | | CLARKSTON | MI | 48348-4553 |
| BISOGNI, GLORIA E | 731 3RD AVE | | | PONTIAC | MI | 48340-2013 |
| BISOL JR, ANTONIO | 431 ALBANY CT | | | GOLETA | CA | 93117-2168 |
| BISON BAG CO INC PROFIT | SHARING PLAN | 4848 SMILEY TER | | CLARENCE | NY | 14031-1516 |
| BISON PAINTING & DECORATING CO | 1783 KENMORE AVE | | | BUFFALO | NY | 14217-2522 |
| BISON RICHARD | 4217 COMMONWOOD DRIVE | | | FLINT | MI | 48507 |
| BISON TRANSPORT INC | BRIAN KUZDUB | 1001 SHERWIN RD. | WINNIPEG MB R3H 0T8 CANADA | | | |
| BISON, BETTY J | 7393 SHIRLEY FRANCIS RD | | | SHREVEPORT | LA | 71129-8847 |
| BISON, BETTY JANE | 7393 SHIRLEY FRANCIS RD | | | SHREVEPORT | LA | 71129-8847 |
| BISON, JEFFREY J | 6602 S COUNTY LINE RD | | | DURAND | MI | 48429-9410 |
| BISON, MATTHEW J | 1002 SYBIL DRIVE | | | RUSTON | LA | 71270-2170 |
| BISON, RICHARD H | 4217 CARMANWOOD DR | | | FLINT | MI | 48507-5505 |
| BISON, SAMUEL T | 313 LEIGH LN | | | STONEWALL | LA | 71078-5414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BISON, SAMUEL TRAE | 313 LEIGH LN | | | | STONEWALL | LA | 71078-5414 |
| BISON/MISSISSAUGA | 280 SUPERIOR BLVD | | MISSISSAUGA ON L5T 2L2 CANADA | | | | |
| BISONE, ARTHUR J | 190 VILLA AVE | | | | BUFFALO | NY | 14216-1339 |
| BISOSKI, RICHARD F | 2880 S CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9515 |
| BISPING, DEVONNE E | PO BOX 3 | - 26048 S COMPASS LN | | | MONEE | IL | 60449-0003 |
| BISPING, EUGENE L | 823 EAGLE CREEK RD | | | | ELWOOD | IL | 60421-6040 |
| BISQUERA, BERNADETTE | 94-1066 AWAIKI STREET | | | | WAIPAHU | HI | 96797-3221 |
| BISRAM S MAHABIR AND | KALAVATI POORAN MAHABIR | JTWROS | 7510 SW 171ST ST | | PALMETTO BAY | FL | 33157-4826 |
| BISS, GLADYS M | 1300 JULIUS ST | | | | NO HUNTINGDON | PA | 15642-1426 |
| BISSA, JOHN J | 66 LAKE SHORE LN | | | | GROSSE POINTE SHORES | MI | 48236-2466 |
| BISSA, MARY M | 66 LAKE SHORE LN | | | | GROSSE POINTE SHORES | MI | 48236-2466 |
| BISSANTZ, HELEN J | 3726 LOUDON RD | | | | GEORGETOWN | OH | 45121-8246 |
| BISSANTZ, KEITH R | 7891 WHITE SWAN RD | | | | GEORGETOWN | OH | 45121-9620 |
| BISSARD, DAVID E | 1825 MARKWOOD LN NW | | | | GRAND RAPIDS | MI | 49504-6030 |
| BISSEGGER PETER | PO BOX 77700 | | | | CORONA | CA | 92877-0123 |
| BISSELL ALDERMAN 1993 REVOCABLE TST | RICHARD NEELY TRUSTEE UAD 7/29/93 | NEELY & HUNTER | 159 SUMMERS STREET | | CHARLESTON | WV | 25301-2134 |
| BISSELL JR, NORMAN L | 137 SNOWFLAKE WAY | P.O. BOX 848 | | | HOUGHTON LAKE | MI | 48629-9152 |
| BISSELL, BETTY I | 2347 HAYES RD | | | | MUIR | MI | 48860-9750 |
| BISSELL, BURDETTE F | 1610 GRAYSTONE LN | C/O CATHERINE V BISSELL | | | ZIONSVILLE | IN | 46077-1819 |
| BISSELL, CATHERINE V | 675 S FORD RD | | | | ZIONSVILLE | IN | 46077-1825 |
| BISSELL, DENNIS E | 15107 NITTANY DR. | | | | SUMMITVILLE | OH | 43962 |
| BISSELL, DUNCAN L | 234 PERRY ST | | | | MONTROSE | MI | 48457-9168 |
| BISSELL, GARY D | 11665 HIBISCUS LN | | | | GRAND LEDGE | MI | 48837-8179 |
| BISSELL, GORDON C | 31102 GRENNADA ST | | | | LIVONIA | MI | 48154-4310 |
| BISSELL, HAZEL M | 2142 CHERRY TREE LN | | | | PEACHTREE CITY | GA | 30269-2978 |
| BISSELL, HELEN G | 131 CRICKET LN | | | | CORTLAND | OH | 44410-1211 |
| BISSELL, HELEN S | 4590 TOD AVE SW | | | | WARREN | OH | 44481-9750 |
| BISSELL, JOHN R | 1543 GLADSTONE DR SE | | | | GRAND RAPIDS | MI | 49506-3922 |
| BISSELL, KENNETH | PO BOX 186 | | | | GOWEN | MI | 49326-0186 |
| BISSELL, LADONNA L | 1363 OHLTOWN ROAD | | | | MINERAL RIDGE | OH | 44440 |
| BISSELL, LEIGH S | 5057 MOUNT VERNON WAY | | | | ATLANTA | GA | 30338-4624 |
| BISSELL, MARILYN M | 4110 31ST AVE NE | | | | NAPLES | FL | 34120-4527 |
| BISSELL, MARK A | 11 WASHINGTON AVE | | | | PITTSFORD | NY | 14534-1911 |
| BISSELL, NANCY JO A | 11665 HIBISCUS LN | | | | GRAND LEDGE | MI | 48837-8179 |
| BISSELL, PATRICIA E | 10062 STAINES RD | | | | FENWICK | MI | 48834-9773 |
| BISSELL, PAUL R | 33327 BROADMOOR CT | | | | LIVONIA | MI | 48154-2903 |
| BISSELL, PAUL RAYMOND | 33327 BROADMOOR CT | | | | LIVONIA | MI | 48154-2903 |
| BISSELL, R B | 504 W HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4056 |
| BISSELL, RICHARD A | 4590 TOD AVE SW | | | | WARREN | OH | 44481-9750 |
| BISSELL, RICHARD R | 8795 MARGO DR | | | | BRIGHTON | MI | 48114-8941 |
| BISSELL, ROBERT W | 120 N VAL VISTA DR LOT 79 | | | | MESA | AZ | 85213-8629 |
| BISSELL, RODNEY P | PO BOX 97 | | | | MAPLE RAPIDS | MI | 48853-0097 |
| BISSELL, RONALD B | 3285 GREENBURN PL | | LOCUST HILL ON CANADA L0H-1J0 | | | | |
| BISSELL, RUTH A | 13615 S FRANCIS RD | | | | DEWITT | MI | 48820-9209 |
| BISSELL, SOPHIE | 1781 LKPT OLCOTT RD | | | | BURT | NY | 14028 |
| BISSELL, STEPHEN R | 6366 CLINGAN RD | | | | POLAND | OH | 44514-2128 |
| BISSELL, THOMAS C | 3 NORTHCREST DR | | | | CLIFTON PARK | NY | 12065-2724 |
| BISSEN, PATRICK J | 3118 INDIAN TRL | | | | RACINE | WI | 53402-1140 |
| BISSERT, JEFFREY P | 155 SHORT RD | | | | DOYLESTOWN | PA | 18901-3214 |
| BISSET, MILLIE A | 1317 TRINITY PL APT 1-D | | | | MIDDLETOWN | OH | 45042-8101 |
| BISSETT I I I, WILLIAM C | 400 SUMMIT BLVD | | | | LAKE ORION | MI | 48362-2877 |
| BISSETT III, WILLIAM C | 400 SUMMIT BLVD | | | | LAKE ORION | MI | 48362-2877 |
| BISSETT JR, JAMES R | 2203 GARDENLAND AVE | | | | NILES | OH | 44446-4523 |
| BISSETT, ANNA E | 6921 LYONS RD | | | | IMLAY CITY | MI | 48444-8954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BISSETT, DAVID F | 6723 LINCOLN RD | | | | BROWN CITY | MI | 48416-9132 |
| BISSETT, DONNA L | 15025 PALAMINO DR | | | | GULFPORT | MS | 39503-9010 |
| BISSETT, EDWARD J | 25475 DUNDEE RD | | | | ROYAL OAK | MI | 48067-3017 |
| BISSETT, JAMES W | 3431 BLOCKER DR | | | | KETTERING | OH | 45420-1015 |
| BISSETT, JAMES W | 8170 FOREST PARK DR | | | | CLARE | MI | 48617-9187 |
| BISSETT, JON D | 7601 ABBOTT RD | | | | IMLAY CITY | MI | 48444-8945 |
| BISSETT, MARC W | 800 2ND ST | | | | FENTON | MI | 48430-4112 |
| BISSETT, NANCY B | 38559 TUSCANY COURT | | | | LIVONIA | MI | 48154-4824 |
| BISSETT, RAYMOND D | 6702 LINCOLN RD | | | | BROWN CITY | MI | 48416-9132 |
| BISSETT, THOMAS S | 5870 LUM RD | | | | LUM | MI | 48412-9239 |
| BISSIC, GLORIA D | 8946 S DANTE AVE | | | | CHICAGO | IL | 60619-7114 |
| BISSINGER, FREDERIC W | 545 23 RD | | | | GRAND JUNCTION | CO | 81507-1392 |
| BISSINGER, KENNETH P | 26220 TAFT RD | | | | NOVI | MI | 48375-1028 |
| BISSINGER, NOEL C | 949 KINGSBRIDGE RD | | | | GRAND LEDGE | MI | 48837-2070 |
| BISSINGER, SHARON Y | 225 LAKE TALMADGE RD | | | | DELAND | FL | 32724-3818 |
| BISSON ENTERPRISES INC | 697 WEBSTER ST | | | | LEWISTON | ME | 04240-1649 |
| BISSON, KEITH A | PO BOX 307 | | | | PALO | IA | 52324-0307 |
| BISSON, PATRICK | 8537 TIM TAM TRL | | | | FLUSHING | MI | 48433-8805 |
| BISSON, PAULA P | 646 SALISBURY ST | | | | WORCESTER | MA | 01609-1121 |
| BISSON, STEVEN M | 8435 COUNTRY CHARM DR | | | | INDIANAPOLIS | IN | 46234-1898 |
| BISSONETTE, ELEANOR A | 2610 S MONROE ST | | | | BAY CITY | MI | 48708-8412 |
| BISSONETTE, JANETTE L | 12056 W PIERSON RD | | | | FLUSHING | MI | 48433 |
| BISSONETTE, KAROLYN | 6209 E MCKELLIPS RD LOT 6 | | | | MESA | AZ | 85215-2833 |
| BISSONETTE, PERCY A | 2806 N WASKEVICH LN | | | | MIDLAND | MI | 48642-8855 |
| BISSONETTE, RICHARD L | 834 CHURCH ST | | | | PLYMOUTH | MI | 48170-1644 |
| BISSONETTE, ROBERT P | 1030 W 2ND ST | | | | GLADWIN | MI | 48624-1033 |
| BISSONETTE, RONALD H | 9114 REID RD | | | | SWARTZ CREEK | MI | 48473-7618 |
| BISSONNETTE JR, JEROME A | 8162 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| BISSONNETTE, ANITA M | 2486 LINDSAY LN | | | | GRAND BLANC | MI | 48439-8080 |
| BISSONNETTE, AURORE | 30 CROSS ST | | | | CHARLESTOWN | RI | 02813-1308 |
| BISSONNETTE, CARLA L | 19630 W RIDGE RD | | | | HENDERSON | MI | 48841-9502 |
| BISSONNETTE, CARLA LYNNE | 19630 W RIDGE RD | | | | HENDERSON | MI | 48841-9502 |
| BISSONNETTE, DENNIS G | 8258 DAVISON RD | | | | DAVISON | MI | 48423-2036 |
| BISSONNETTE, GERTRUDE | 7 WEST DR | | | | GALES FERRY | CT | 06335-1645 |
| BISSONNETTE, GLORIA A | 8162 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| BISSONNETTE, JAMES M | 5118 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9427 |
| BISSONNETTE, JOHN F | 402 E COURT ST | | | | FLINT | MI | 48503-2019 |
| BISSONNETTE, NEIL D | 3465 PINE RIDGE | | | | BURTON | MI | 48519-2815 |
| BISSONNETTE, NORMAN D | 4480 JENA LN | | | | FLINT | MI | 48507-6219 |
| BISSONNETTE, PHILIP L | 2479 VALENTINE RD | | | | LAPEER | MI | 48446-9055 |
| BISSONNETTE, RAE A | 8258 DAVISON RD | | | | DAVISON | MI | 48423-2036 |
| BISSONNETTE, RICHARD G | 2014 E VIENNA RD | | | | CLIO | MI | 48420-7912 |
| BISSONNETTE, ROBERT V | 357 MAIN ST | | | | TERRYVILLE | CT | 06786-5913 |
| BISSONTZ, DOUGLAS W | 106 ANDERSON PL | | | | BUFFALO | NY | 14222-1716 |
| BISSONTZ, HARRY J | 618 PLEASANT HILL RD | | | | DOVER | TN | 37058-5838 |
| BISSONTZ, MICHAEL S | 5345 N CALLE LA CIMA | | | | TUCSON | AZ | 85718-4810 |
| BISSOON MAHENDRA | BISSOON, MAHENDRA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BISSOON-DATH, NICHOLAS R B | 2730 PIANTINO CIRCLE | | | | SAN DIEGO | CA | 92108-4736 |
| BIST, DONALD J | 18877 WAYNE RD | | | | LIVONIA | MI | 48152-2851 |
| BIST, STANLEY J | 25585 OAKLAND DR | | | | DEARBORN HTS | MI | 48125-1011 |
| BISTARKEY RICHARD G (459718) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BISTLINE & COHOON, A LAW CORPORATION | ATTY FOR DEFENDANT WONDRIES CHEVROLET | ATT: GREGORY D. BISTLINE | 2500 E. COLORADO BLVD., SUITE 340 | | PASADENA | CA | 91107-3766 |
| BISTLINE GREGORY D & BISTLINE & COHOON | 2500 E COLORADO BLVD STE 340 | | | | PASADENA | CA | 91107-3775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BISTLINE, VIRGINIA M | 6012 HEDGES AVE | | | | RAYTOWN | MO | 64133-3908 |
| BISTOFF I I, JOHN K | 8625 WAUMEGAH LAKE RD | | | | CLARKSTON | MI | 48348 |
| BISTOFF II, JOHN K | 8625 WAUMEGAH LAKE RD | | | | CLARKSTON | MI | 48348 |
| BISTOLARIDIS, ANTONIOS G | 6089 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8853 |
| BISTREK, JOHN M | 411 ALISHA LN | | | | FAIRBORN | OH | 45324-3363 |
| BISTREK, THOMAS L | 424 ALISHA LN | | | | FAIRBORN | OH | 45324-3362 |
| BISTRICKY, DAVID J | 9044 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1170 |
| BISTRICKY, KIRT W | 574 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750 |
| BISTRICKY, OPAL R | 4133 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2024 |
| BISTRITZ, RICHARD L | 37705 MILES RD | | | | CHAGRIN FALLS | OH | 44022-2332 |
| BIT BY BIT COMPUTING INC | 5233 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1937 |
| BITALLA STEPHEN | BITALLA, STEPHEN | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| BITAR, RODRIGO | 48 WALTER JONES BLVD | DELPHI PACKARD ELECTRIC SYSTEMS | | | EL PASO | TX | 79906-5301 |
| BITCAS, GABRIEL | 8771 MARDI GRAS DR | | | | HUBER HEIGHTS | OH | 45424-1039 |
| BITEL, CHRISTOPHER M | 3345 MERRICK ST | | | | DEARBORN | MI | 48124-3846 |
| BITELL, ERIC J | 1205 W OAKDALE AVE # 2 | | | | CHICAGO | IL | 60657-4221 |
| BITELL, LINDA S | 18000 W NORTHVILLE TRL | | | | NORTHVILLE | MI | 48168-3248 |
| BITELY, DALE L | 5244 MONTAGUE LN | | | | KIMBERLING CITY | MO | 65686-9385 |
| BITELY, DAVID E | 1773 COOLIDGE RD | | | | BITELY | MI | 49309-9033 |
| BITELY, GORDON L | 10885 N PINEGROVE LN | | | | BITELY | MI | 49309-9318 |
| BITELY, WALTER Z | 10929 N PINEGROVE LN | | | | BITELY | MI | 49309-9317 |
| BITETTI BONNIE | BITETTI, BONNIE | 590 RIDGEMONT DRIVE | | | ROCHESTER | NY | 14626 |
| BITGOOD FREDRICK | 110 IDENT RD | | | | SOUTH WINDSOR | CT | 06074-2406 |
| BITGOOD JR, WILLIAM J | 130 W MARSHALL ST | | | | HASTINGS | MI | 49058-2247 |
| BITHER, CHRISTOPHER N | 3200 JENNELLA DR | | | | COMMERCE TOWNSHIP | MI | 48390-1617 |
| BITHOS, THERESA M | 190 JOSHUA CT | | | | MANTENO | IL | 60950-3453 |
| BITINAS, JOYCE V | 6502 LUBARRETT WAY | | | | MOBILE | AL | 36695-3825 |
| BITLER LUTHER | 4208 FLAJOLE RD | | | | MIDLAND | MI | 48642-9239 |
| BITLER, CHRISTINE D | 15003 CUPRITE ST | | | | RENO | NV | 89506-1627 |
| BITLER, GEORGE E | 760 KERRYJEN CT | | | | REDDING | CA | 96002-2631 |
| BITLER, LUTHER E | 4208 FLAJOLE RD | | | | MIDLAND | MI | 48642-9239 |
| BITLER, PATRICA A | 250 WILLIS DR | | | | TONGANOXIE | KS | 66086-5442 |
| BITLER, PATRICA ANNE | 250 WILLIS DR | | | | TONGANOXIE | KS | 66086-5442 |
| BITLERIS, DONATAS J | 857 REGENTS PARK DR | | | | MONROE | MI | 48161-9760 |
| BITNER I I I, JOHN R | 5086 N COUNTY ROAD 100 E | | | | NEW CASTLE | IN | 47362-9025 |
| BITNER JOSEPH | BITNER, JOSEPH | 2686 DOIDGE | | | PINOLE | CA | 94564 |
| BITNER, BETTY L | 9684 N 675 E | | | | WILKINSON | IN | 46186-9741 |
| BITNER, DANIEL C | 1701 NORTH MADISON AVENUE, APT E | | | | ANDERSON | IN | 46011 |
| BITNER, DOREEN G | PO BOX 56 | | | | MANCHESTER | WA | 98353-0056 |
| BITNER, GLENDA A | 413 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2529 |
| BITNER, HARRY W | PO BOX 56 | | | | MANCHESTER | WA | 98353-0056 |
| BITNER, JOHN R | 2146 N 900 W | | | | ARLINGTON | IN | 46104-9737 |
| BITNER, JOHN RICHARD | 2146 N 900 W | | | | ARLINGTON | IN | 46104-9737 |
| BITNER, LISA D | 218 S ROBY DR | | | | ANDERSON | IN | 46012-3251 |
| BITNER, LORNE A | 86 RIDGE ROAD S | | | | CRYSTAL BEACH | ON | LOSIB-SIB0 |
| BITNER, LORNE A | 86 RIDGE ROAD S | | CRYSTAL BEACH ON CANADA LOS IB0 | | | | |
| BITNER, LULA P | 5645 ELDERBERRY ROAD | | | | NOBLESVILLE | IN | 46062-9709 |
| BITNER, PAULINE E | PO BOX 127 | | | | KEMPTON | IN | 46049-0127 |
| BITNER, REBECCA K | 718 E GANO ST | | | | KOKOMO | IN | 46901-1638 |
| BITNER, TIMOTHY T | 623 W FOSTER ST | | | | KOKOMO | IN | 46902-6270 |
| BITNER, WAYNE K | 2224 AUBURN AVE | | | | HOLT | MI | 48842-1106 |
| BITNER-WYMAN, BARBIE C | 3508 E NORTH ST | | | | MUNCIE | IN | 47303-5172 |
| BITNER-WYMAN, BARBIE CAROLE | 3508 E NORTH ST | | | | MUNCIE | IN | 47303-5172 |
| BITNIAS, JOSEPH R | 9905 HEATHROW CT | | | | NORTHVILLE | MI | 48167-9492 |
| BITO LOZADA ORTEGA & CASTILLO | PO BOX 781 | | MANILA PHILIPPINES 12105 PHILIPPINES | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BITOLAS, HECTOR A | 12446 HERRICK AVE | | | | SYLMAR | CA | 91342-4750 |
| BITOLAS, RENE A | 40305 CASTANA LN | | | | PALMDALE | CA | 93551-4857 |
| BITONTI, BIAGIO | 1836 N BEECH DALY RD | | | | DEARBORN HEIGHTS | MI | 48127-3462 |
| BITONTI, FRANK E | 8337 ESPER ST | | | | DETROIT | MI | 48204-3121 |
| BITONTI, JERRY | 100 GATES MILL COURT | | | | TRENTON | NJ | 08690-3341 |
| BITONTI, JULIA J | 2750 BRAHMS BOULEVARD | | | | DAYTON | OH | 45449-3205 |
| BITRITTO, ANTHONY J | 305 72ND ST | | | | NORTH BERGEN | NJ | 07047-5619 |
| BITRODE CORP | 1642 MANUFACTURERS DR | | | | FENTON | MO | 63026-2839 |
| BITTAR, THERESA | PO BOX 1748 | | | | NEW YORK | NY | 10113-1748 |
| BITTE, OJARS | 6767 CRESTWAY DR | | | | BLOOMFIELD HILLS | MI | 48301-2808 |
| BITTEL, JAMES R | 2039 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3733 |
| BITTENBENDER, SHIRLEY J | 7607 E 5 MILE RD | | | | WHITE CLOUD | MI | 49349-9687 |
| BITTER KENNETH (643012) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BITTER, BERNARD V | 931 N 1ST ST | | | | BREESE | IL | 62230-1731 |
| BITTER, JEAN C | 1602 E HENRY CLAY AVE | | | | FT WRIGHT | KY | 41011-3728 |
| BITTER, JEANNE C | 2112 ARBOR OAKS DR | | | | MARIETTA | GA | 30062-7761 |
| BITTER, JOHN R | 5328 CREEKBEND DR | | | | CARMEL | IN | 46033-9193 |
| BITTER, JOSEPH A | 52179 FISH CREEK DR | | | | MACOMB | MI | 48042-5692 |
| BITTERLICH MAX | 17406 N 124TH DR | | | | SUN CITY WEST | AZ | 85375-5107 |
| BITTERMAN, BRUCE A | 1531 EASTON RD | | | | OWOSSO | MI | 48867-9643 |
| BITTERMAN, BRUCE ANTHONY | 1531 EASTON RD | | | | OWOSSO | MI | 48867-9643 |
| BITTERMAN, CAROL R | 27 BOCA CHICA RD | | | | KEY WEST | FL | 33040-6338 |
| BITTERMAN, CHRISTINE D | 4637 TEFT RD | | | | SAINT CHARLES | MI | 48655-9549 |
| BITTERMAN, DALE S | 3275 CHESANING RD | | | | CHESANING | MI | 48616-9727 |
| BITTERMAN, JUNE M | 2241 MORRISH RD | | | | FLUSHING | MI | 48433-9409 |
| BITTERMAN, LEONARD E | 2241 MORRISH RD | | | | FLUSHING | MI | 48433-9409 |
| BITTERMAN, LEONARD W | 5423 RAYMOND AVE | | | | BURTON | MI | 48509-1927 |
| BITTERMAN, LEONARD WAYNE | 5423 RAYMOND AVE | | | | BURTON | MI | 48509-1927 |
| BITTERMAN, LYNN ANN | PO BOX 232 | | | | FLUSHING | MI | 48433-0232 |
| BITTERMAN, PATRICIA A | 415 E BROAD ST | | | | CHESANING | MI | 48616-1505 |
| BITTERMAN, PAUL R | 4271 E CRONK RD | | | | OWOSSO | MI | 48867-9619 |
| BITTERMAN, RALPH J | 1377 EASTON RD RT #2 | | | | OWOSSO | MI | 48867 |
| BITTERMAN, RICHARD J | 4 N MAIN ST | | | | MIDDLEPORT | NY | 14105-1006 |
| BITTERMAN, ROBERT W | 8375 WOLCOTT RD | | | | EAST AMHERST | NY | 14051-1105 |
| BITTEROLF KENNETH | BITTEROLF, KENNETH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BITTERS, WILLIAM L | 3130 PEPPERMILL RD | | | | ATTICA | MI | 48412-9739 |
| BITTIKER, CONNIE S | 27801 EAST BLUE VALLEY RD | | | | INDEPENDENCE | MO | 64058 |
| BITTIKOFER, ROBERT E | 4220 BUCYRUS AVE | | | | CLEVELAND | OH | 44109-3936 |
| BITTING, GEORGE | 3007 BROOK VALLEY RUN | | | | MONROE | NC | 28110-6336 |
| BITTINGER, DAVID H | 7741 W 81ST ST | | | | BRIDGEVIEW | IL | 60455-1626 |
| BITTINGER, DONNIE E | 613 WISTERIA KEY PL | | | | CHAPIN | SC | 29036-8666 |
| BITTINGER, ERMA S | 4299 MAIZE AVE | | | | SWARTZ CREEK | MI | 48473-8216 |
| BITTINGER, JEAN M | R 3 1394 SPRINGMILL R | | | | MANSFIELD | OH | 44903 |
| BITTINGER, LANNIE E | 1544 SUMMER HOLLOW TRL | | | | LAWRENCEVILLE | GA | 30043-5121 |
| BITTINGER, MARY ELLEN | 333 S FENTON AVE | | | | INDIANAPOLIS | IN | 46219-7810 |
| BITTINGER, MAUREEN A | 4069 RAY RD | | | | GRAND BLANC | MI | 48439-9309 |
| BITTINGER, WALTER C | PO BOX 639 | | | | ROMNEY | WV | 26757-0639 |
| BITTLE FEMMA PAULETTE (322842) | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| BITTLE KIMBERLY | BITTLE, KIMBERLY | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| BITTLE KIMBERLY | RICHARDS, CHARLES | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| BITTLE KIMBERLY & CHARLES RICHARDS | 2004 NW 18TH ST | | | | LAWTON | OK | 73507-2803 |
| BITTLE, DOROTHY M | 5829 HICKORY TRL | | | | NORTH RIDGEVILLE | OH | 44039-2650 |
| BITTLE, H JEANNETTE | 1625 YALTA RD | | | | DAYTON | OH | 45432-2327 |
| BITTLE, JOHNNIE R | PO BOX 121797 | | | | NASHVILLE | TN | 37212-1797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BITTLE, KELLY L | PO BOX 120 | 10511 52 1/2 ROAD | | | MESA | CO | 81643-0120 |
| BITTLE, PHILIP J | PO BOX 121797 | | | | NASHVILLE | TN | 37212-1797 |
| BITTLE, ROBERT K | 1850 CORDOVA AVE | | | | YOUNGSTOWN | OH | 44504-1808 |
| BITTLE, THOMAS L | 5154 LIMA RD | | | | GENESEO | NY | 14454-9787 |
| BITTNER CHARLES E (ESTATE OF) (465010) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BITTNER JAMES | 14331 NEON ST NW | | | | RAMSEY | MN | 55303-5660 |
| BITTNER MONICA | BITTNER, MONICA | 8555 GREENBRIAR DR | | | OLMTEAD TWP | OH | 44138 |
| BITTNER WILLIAM | NEED BETTER ADDRESS 12/08/06CP | 126 MONROE TURNPIKE | | | TRUMBULL | CT | 06611 |
| BITTNER, ALICE C | 2466 FERGUSON RD | | | | MANSFIELD | OH | 44906-1107 |
| BITTNER, CHARLES E | 11182 ARROWHEAD DR | | | | GRAFTON | OH | 44044-9774 |
| BITTNER, CONSTANCE M | 26183 RAINTREE BLVD APT C16 | | | | OLMSTED FALLS | OH | 44138-2774 |
| BITTNER, DENNIS J | 12101 SENECA DR | | | | BANCROFT | MI | 48414-9777 |
| BITTNER, EDWARD P | 403 S OAKLEY ST | | | | SAGINAW | MI | 48602-2358 |
| BITTNER, ELIZABETH A | 622 1/2 ERIN ST | | | | EAU CLAIRE | WI | 54703-3145 |
| BITTNER, FRED T | 65 E SHORE BLVD | | | | TIMBERLAKE | OH | 44095-1904 |
| BITTNER, GEORGE F | 19983 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1745 |
| BITTNER, GERALD O | 70201 HENRY ROSS DR | | | | BRUCE TWP | MI | 48065-4032 |
| BITTNER, JAMES A | 2324 EDWARDS ST | | | | GRAND BLANC | MI | 48439-5054 |
| BITTNER, JANE M | 201 PROVINCIAL CT UNIT 103 | | | | SAGINAW | MI | 48638-6139 |
| BITTNER, JUDITH C | 10851 HAWKS VISTA ST | | | | PLANTATION | FL | 33324-8209 |
| BITTNER, LARRY M | 9052 TREMONT PL | | | | BROOKVILLE | IN | 47012-7770 |
| BITTNER, NORMA J | 5820 W 70TH ST | | | | EDINA | MN | 55439-1802 |
| BITTNER, PAULA K | 11121 ENTERPRISE DR | | | | LOS ALAMITOS | CA | 90720-2603 |
| BITTNER, PAULINE T | 2684 5TH ST | | | | MONROEVILLE | PA | 15146-4627 |
| BITTNER, RHETT E | 3207 DAKOTA AVE | | | | FLINT | MI | 48506-3040 |
| BITTNER, RHETT ELWOOD | 3207 DAKOTA AVE | | | | FLINT | MI | 48506-3040 |
| BITTNER, RICHARD | 2972 JACOB ST | | | | HAMTRAMCK | MI | 48212-3704 |
| BITTNER, ROXANN M | 2816 BAMLET RD | | | | ROYAL OAK | MI | 48073-2981 |
| BITTNER, SALLY M | 192 ARROWHEAD DR | | | | GRAFTON | OH | 44044 |
| BITTNER, SHARON | LEIBOWITZ DAVID MCQUADE LAW OFFICES OF | 111 SOLEDAD - 20TH FLOOR | | | SAN ANTONIO | TX | 78205 |
| BITTNER, STEVEN P | 1523 SURREY LN | | | | ROCHESTER HILLS | MI | 48306-4248 |
| BITTNER, SUSAN | APT 310 | 42000 7 MILE ROAD | | | NORTHVILLE | MI | 48167-2478 |
| BITTNER, SUZANNE G | 10333 E RICHFIELD RD | | | | DAVISON | MI | 48423-8404 |
| BITTNER, THOMAS A | 122 KINMAN AVE | | | | GOLETA | CA | 93117-3411 |
| BITTNER, THOMAS G | 608 S NORTH POINT RD | | | | BALTIMORE | MD | 21224-1944 |
| BITTNER, WAYNE E | RR 1 BOX 250 | | | | VANZANT | MO | 65768-9702 |
| BITTNER, WAYNE M | 2731 SCHONTAG RD | | | | WAUCHULA | FL | 33873-8460 |
| BITTNER, WILHELM | 109 PAR CIR | | | | FAIRHOPE | AL | 36532-4861 |
| BITTNER, WYNNE E | 3242 WYOMING AVE | | | | FLINT | MI | 48506-2517 |
| BITZ, MICHAEL P | 9100 OVERLAND TRL | | | | FLUSHING | MI | 48433-1225 |
| BITZER DIANA | BITZER, DIANA | DOUGLAS CRAWFORD | 47 SOUTH MERIDIAN ST SUITE 305 | | INDIANAPOLIS | IN | 46204 |
| BITZER SCROLL, INC. | 1 GENERAL MOTORS DR | STE 7 | | | SYRACUSE | NY | 13206-1122 |
| BITZER, BRET L | 4530 FRASER RD | | | | BAY CITY | MI | 48706-9423 |
| BITZER, DIANA | 7701 E 250 N | | | | ANDREWS | IN | 46702-9610 |
| BITZER, DONALD E | 6524 GRAF RD | | | | UNIONVILLE | MI | 48767-9464 |
| BITZER, GERD | 5661 COYOTE PASS RD | | | | SHINGLE SPRINGS | CA | 95682-7507 |
| BITZER, GLENDA D | 486 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8565 |
| BITZER, NAOMI | 1036 CHESTNUT CIR | | | | GREENVILLE | OH | 45331-1079 |
| BITZER, RICKI D | 486 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8565 |
| BITZER, ROBERT K | 15480 MEADOW CIR | | | | FORT MYERS | FL | 33908-5152 |
| BITZER, ROBERT K | 486 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8565 |
| BITZER, ROBERT KEITH | 486 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8565 |
| BITZER, ROBERT R | 516 N US HIGHWAY 231 | | | | GREENCASTLE | IN | 46135-9269 |
| BITZER, SUE E | 211 KITE STREET | | | | PAHRUMP | NV | 89048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BITZER, TYSON M | 1706 CLEAVER RD | | | | CARO | MI | 48723-9747 |
| BIUS, KANDY | PO BOX 2694 | | | | MOULTRIE | GA | 31776-2694 |
| BIVEN, MAVIS J | 2406 NOTTINGHAM WAY | | | | ALBANY | GA | 31707-2434 |
| BIVEN JR, HARRY L | 230 W COLUMBUS ST | | | | MT STERLING | OH | 43143-1242 |
| BIVENS LOWELL | 139 MONTE SANO DRIVE | | | | SCOTTSBORO | AL | 35769-7901 |
| BIVENS, AMANDA R | PO BOX 20 | | | | PARKER CITY | IN | 47368-0020 |
| BIVENS, ANSEL | PO BOX 4086 | | | | CENTER LINE | MI | 48015-4086 |
| BIVENS, CALVIN M | 805 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| BIVENS, CONWARD E | RR 9 BOX 271 | | | | ANDERSON | IN | 46011 |
| BIVENS, CORA | 3736 JUMP OFF RD | | | | SEWANEE | TN | 37375-2871 |
| BIVENS, EDDIE J | 19187 WHITCOMB ST | | | | DETROIT | MI | 48235-2056 |
| BIVENS, EDNA | 5191 S C RD 900 W | | | | MODOC | IN | 47358 |
| BIVENS, EMIL J | 883 HARRY PAUL DR | | | | LAKE ORION | MI | 48362-2844 |
| BIVENS, GLENDA S | PO BOX 574 | | | | FITZGERALD | GA | 31750 |
| BIVENS, IRMA J | 19187 WHITCOMB ST | | | | DETROIT | MI | 48235-2056 |
| BIVENS, JACQUELYN D | 5514 BEAVER LN | | | | JONESBORO | AR | 72404-8708 |
| BIVENS, JANICE | 2051 PARK AVENUE WEST | | | | MANSFIELD | OH | 44906-2234 |
| BIVENS, JANICE | 20551 PARK AVE W | | | | MANSFIELD | OH | 44906-2234 |
| BIVENS, JOSEPH L | 555 WHITE RD | | | | GLADWIN | MI | 48624-8481 |
| BIVENS, JOY R | 4577 SAILMAKER LN | | | | DESTIN | FL | 32541-5729 |
| BIVENS, KAY A | 805 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| BIVENS, KENNETH D | 117 N HARDING RD | | | | COLUMBUS | OH | 43209-1525 |
| BIVENS, LEWIS A | PO BOX 526 | | | | ETOWAH | TN | 37331-0526 |
| BIVENS, LINDA S | 3103 WILLIAMS DR | | | | KOKOMO | IN | 46902-3965 |
| BIVENS, NELSON W | 312 N DETROIT ST | | | | DURAND | MI | 48429-1312 |
| BIVENS, NORA G | 32107 169 AVE SE, | | | | AUBURN | WA | 98092-2709 |
| BIVENS, PAULETT | 706 W COURT ST | | | | PARAGOULD | AR | 72450-5919 |
| BIVENS, STEPHANIE J | 302 BATES RD | | | | LORETTO | TN | 38469-2034 |
| BIVENS, THOMAS E | 2710 GREGORY PL | | | | SAGINAW | MI | 48601-6662 |
| BIVENS, WILLIAM H | 204 N. RESIDENCE ST. BOX 20 | | | | PARKER CITY | IN | 47368 |
| BIVENS-HENNIGAN, DENISE E | 4217 CLARKSTON RD | | | | CLARKSTON | MI | 48348 |
| BIVENS-MARSH, VIRGIE L | 7644 S 13TH ST | | | | OAK CREEK | WI | 53154-1825 |
| BIVER, ANITA M | 1530 DANIEL DR | | | | ARLINGTON | TX | 76010-8209 |
| BIVER, HELEN MARIE | 3885 LAWNDALE RD | | | | SAGINAW | MI | 48603-1630 |
| BIVIJI, YUSUF E | 22607 WAYCROFT DR | | | | NOVI | MI | 48375-3851 |
| BIVINS JR, WILLIAM | 23915 SHURMER DR | | | | CLEVELAND | OH | 44128-4937 |
| BIVINS, ARTHUR | 1306 BANBURY PL | | | | FLINT | MI | 48505-1902 |
| BIVINS, ARTHUR F | 14626 SAN JUAN DR | | | | DETROIT | MI | 48238-1973 |
| BIVINS, CECIL L | 112 EBNER ST | | | | GRAFORD | TX | 76449-3133 |
| BIVINS, CLAUDE H | 2014 BARBARA DRIVE | | | | FLINT | MI | 48504-1642 |
| BIVINS, FRANKLIN G | PO BOX 5262 | | | | FLINT | MI | 48505-0262 |
| BIVINS, FREDERICK | 808 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-3723 |
| BIVINS, JAMES D | 905 STEEPLECHASE RD | | | | ALPHARETTA | GA | 30004-2424 |
| BIVINS, JERRY L | 2950 FORESTSIDE LN | | | | COLLEGE PARK | GA | 30349-4718 |
| BIVINS, MARY C | 51 S NAPOLEON AVE APT B | | | | COLUMBUS | OH | 43213-1663 |
| BIVINS, NED O | 1300 DARBY RD | | | | WALESKA | GA | 30183-3124 |
| BIVINS, PAULETTE M | 42166 ADELBERT ST | | | | ELYRIA | OH | 44035-2514 |
| BIVINS, ROBERT | 1815 S GORDON ST SW | | | | ATLANTA | GA | 30310-2339 |
| BIVO LLC | PO BOX 10594 | | | | MURFREESBORO | TN | 37129-0012 |
| BIVONA & COHEN PC | RE: MAJOR CHEVROLET INC | WALL STREET PLAZA | 88 PINE STREET, 17TH FLOOR | | NEW YORK | NY | 10005-1886 |
| BIVONA ESTER | RECEIVER OF TAXES | 100 MAIN ST | | | HUNTINGTON | NY | 11743-6904 |
| BIVONA, JOHN D | 1602 WINCHESTER DRIVE | | | | PLEASANT HILL | MO | 64080-1194 |
| BIVONA, MICHAEL | 28 JAMES PL | | | | STATEN ISLAND | NY | 10305-2906 |
| BIVONA, SALVATORE | 127 OLD CROTON RD | | | | FLEMINGTON | NJ | 08822-5924 |
| BIVONE, DOROTHEA R | 91 WOODHAVEN DRIVE | | | | ROCHESTER | NY | 14625-4625 |
| BIWER, CHRISTINE S | 790 HARTGLEN AVE | | | | WESTLAKE VILLAGE | CA | 91361-2064 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BIWER, MELVIN M | 196 WOODCREST CT | | | MANCHESTER | NH | 03109-4537 |
| BIX FURNITURE SERVICE INC | 27950 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081-1543 |
| BIXBY CLIFF & DONNA | 8400 EARHART BLVD | | | NEW ORLEANS | LA | 70118-4434 |
| BIXBY GEORGE H (653703) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | WILMINGTON | DE | 19801-1813 |
| BIXBY MIKE | BIXBY, MIKE | 2319 72TH AVE E | | SARSOTA | FL | 34243 |
| BIXBY, CHARLOTTE J | 2823 MONTANA | | | FLINT | MI | 48506-2449 |
| BIXBY, CONRAD W | PO BOX 405 | | | LOCKPORT | NY | 14095-0405 |
| BIXBY, CONRAD W | PO BOX 55 | | | NEWFANE | NY | 14108-0055 |
| BIXBY, JOSEPH C | 5081 ROOSEVELT RD | | | DEXTER | KY | 42036-9418 |
| BIXBY, LORETTA E | 7730 CAREFREE DR | C/O NANCY SHEESLEY | | WHITEHALL | MI | 49461-9506 |
| BIXBY, NELLIE J | 6478 W VIENNA RD APT 4 | | | CLIO | MI | 48420-9416 |
| BIXBY, ROBERT E | 4006 BRUNSWICK AVENUE | | | FLINT | MI | 48507-2419 |
| BIXBY, WANDA | 1701 MAPLEWOOD AVENUE | | | FLINT | MI | 48506-3765 |
| BIXBY, WANDA | 1912 LINCH ST | | | FLINT | MI | 48506 |
| BIXLER, ANN MARIE | 6131 EAST AVE | | | NEWFANE | NY | 14108-1334 |
| BIXLER, AUDREY E | 1379 DEPOT ST | | | MINERAL RIDGE | OH | 44440-9536 |
| BIXLER, CHARLES T | 1416 EVERGREEN AVE W | | | MANSFIELD | OH | 44905-2232 |
| BIXLER, DANIEL M | 2795N 700 W | | | ANDREWS | IN | 46702 |
| BIXLER, DIANE | 510 QUARRY LN NE | | | WARREN | OH | 44483-4535 |
| BIXLER, ELSIE H | 319 MANSION RD | | | WILMINGTON | DE | 19804-1707 |
| BIXLER, GEORGE W | PO BOX 4261 | | | AUSTINTOWN | OH | 44515-0261 |
| BIXLER, JACK D | 6450 S 625 W | | | COATESVILLE | IN | 46121 |
| BIXLER, JAMES L | 5612 FOREST GREEN DR | | | PERRY | MI | 48872-9160 |
| BIXLER, JEFFREY D | 4075 PORTER RD | | | ROOTSTOWN | OH | 44272-9509 |
| BIXLER, JEREMY DANIEL | APT 2 | 148 NORTH CLEVELAND AVENUE | | BRADLEY | IL | 60915-5403 |
| BIXLER, JOHNNIE E | 125 S LANSDOWN WAY | | | ANDERSON | IN | 46012-3228 |
| BIXLER, MARTHA | 11313 E 62ND ST | | | RAYTOWN | MO | 64133-4407 |
| BIXLER, MARVIN P | 335 ANDERSON ST NE | | | LAKE PLACID | FL | 33852-6039 |
| BIXLER, MAX D | PO BOX 186 | | | SAINT HELEN | MI | 48656-0186 |
| BIXLER, ONA M | 2255 HILL RD | C/O JOYCE E BRENDEL | | WHITE LAKE | MI | 48383-2228 |
| BIXLER, RALPH D | 151 HARVARD AVE | | | ELYRIA | OH | 44035-6039 |
| BIXLER, RAYMOND E | 93 PRENTICE STREET | | | LOCKPORT | NY | 14094-2121 |
| BIXLER, ROBERT E | PO BOX 1222 | | | EUREKA | MT | 59917-1222 |
| BIXLER, ROBERT S | 16 EASTWOOD DR | | | MILAN | OH | 44846-9532 |
| BIXLER, SHARON L | 6308 ELMHURST RD | | | AMARILLO | TX | 79106-2819 |
| BIXLER, SHIRLEY | 1416 EVERGREEN AVE | | | MANSFIELD | OH | 44905-2232 |
| BIXLER, WENDY Y | 5612 FOREST GREEN DR | | | PERRY | MI | 48872-9160 |
| BIXLER-SIMPSON, DONNA J | 1121 GOULD RD | | | LANSING | MI | 48917-1756 |
| BIZ MARK INC | 1108 STALLION CT | | | SUMMERFIELD | NC | 27358-7911 |
| BIZAS, VAL | 3501 RICHMOND AVE | | | LINCOLN PARK | MI | 48146-3486 |
| BIZAY, STANLEY E | 19651 ORMISTON AVE | | | EUCLID | OH | 44119-1522 |
| BIZCOM ALTERNATIVES INC | 8185 HOLLY RD STE 9 | | | GRAND BLANC | MI | 48439-2444 |
| BIZCOM ALTERNATIVES, INC | MS. CISSY LAMBERT, PRESIDENT | 10183 LAPEER RD STE A | | DAVISON | MI | 48423-8201 |
| BIZELLI, FRANCIS J | 226 LINDENWOOD AVE | | | SAINT CHARLES | MO | 63301-1605 |
| BIZEM, ETHEL | PO BOX 252 | | | BUFFALO | NY | 14207-0252 |
| BIZETTE, ELLIOTT | 4023 DICKSON RD | | | LAKELAND | LA | 70752 |
| BIZILA, BRENDA S | 402 S A ST | | | ELWOOD | IN | 46036-1811 |
| BIZJAK, BARBARA E | 1705 S BUCKEYE ST | | | KOKOMO | IN | 46902-2144 |
| BIZJAK, JOHN L | 1104 S GOYER RD | | | KOKOMO | IN | 46902-2776 |
| BIZOE HENRY T | 5437 MURRAY CT | | | WATERFORD | MI | 48327-1775 |
| BIZOE, HENRY T | 5437 MURRAY CT | | | WATERFORD | MI | 48327-1775 |
| BIZUETO, JOE L | 5400 RIO ALTOS DR | | | ARLINGTON | TX | 76017-6115 |
| BIZYK, MAKSYM | 3082 WOODLAWN DR | | | PARMA | OH | 44134-3946 |
| BIZZELL JR, JOE | 406 WOODLARK DR | | | GALESBURG | MI | 49053-9610 |
| BIZZELL, GLORIA B | 1003 ARBOR DR | | | CASTALIAN SPRINGS | TN | 37031-4764 |
| BIZZELL, GREGORY E | 1919 E 55TH ST APT 1306 | | | CLEVELAND | OH | 44103-3698 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIZZELL, JERRY L | 14 OAK BEND LN | | | | SAINT PETERS | MO | 63376-3611 |
| BIZZELL, JESSE G | 14 GARY GLEN DR | | | | SAINT PETERS | MO | 63376-1916 |
| BIZZELL, JONATHAN G | 1306 GARDEN VALLEY DRIVE | | | | SAINT PETERS | MO | 63376 |
| BIZZELL, RONALD K | 1003 ARBOR DR | | | | CASTALIAN SPRINGS | TN | 37031-4764 |
| BIZZLE, AVIS F | 2202 PENNSYLVANIA AVE APT 1 | | | | FLINT | MI | 48506-3837 |
| BIZZLE, HENRY B | 1624 SEMINOLE ST | | | | FLINT | MI | 48503-5113 |
| BIZZLE, HERSCHEL W | 9614 HAROLD DR | | | | SAINT LOUIS | MO | 63134-4215 |
| BIZZLE, HERSCHEL WAYNE | 9614 HAROLD DR | | | | SAINT LOUIS | MO | 63134-4215 |
| BIZZLE, MARILYN M | 2509 BEGOLE ST | | | | FLINT | MI | 48504-7357 |
| BIZZLE, MARILYN M | 3205 KINGS LN | BLDG 2 | | | BURTON | MI | 48529 |
| BIZZLE, ROBERT C | 1366 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| BIZZLE, ROBERT L | 9123 RIVER GROVE RD | | | | FLUSHING | MI | 48433-8811 |
| BIZZOCCHI, FRANK CEMENT CONSTR | 29100 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1922 |
| BIZZOCO, LARRY | 107 MAPLE AVE | | | | RYE | NY | 10580-1540 |
| BJ ELECTRIC SUPPLY INC | 4201 CAPITAL CIR | | | | JANESVILLE | WI | 53546-8315 |
| BJ ROJEWSKI TR TRUST | BJ ROJEWSKI TTEE | U/A DTD 07/16/1990 | 07/16/90 | 16170 MAPLEWOOD CT | NORTHVILLE | MI | 48168-2396 |
| BJ SERVICES INC | 635 HAVELOCK STREET | | | LUCKNOW CANADA ON N0G 2H0 CANADA | | | |
| BJ TRANSPORT INC | 2782 EAGANDALE BLVD | | | | EAGAN | MN | 55121 |
| BJ'S AUTO | 3457 DUMONT RD | | | | ALLEGAN | MI | 49010-9266 |
| BJC HOMECARE SERVICE | PO BOX 60618 | | | | SAINT LOUIS | MO | 63160-18 |
| BJELOBRK, JOVAN | 5581 MANDALE DR | | | | TROY | MI | 48085-3822 |
| BJERK JR, ROBERT H | 802 18TH AVE | | | | ARKDALE | WI | 54613-9769 |
| BJERK, MARK A | 34554 HIVELEY ST | | | | WESTLAND | MI | 48186-4323 |
| BJERKE, CHARLES H | 17954 S FOXHOUND LN | | | | MOKENA | IL | 60448-8584 |
| BJERKE, HAROLD F | 15618 JANAS DR | | | | HOMER GLEN | IL | 60491-7445 |
| BJERKE, MARGARET | 15618 JANAS DR | | | | HOMER GLEN | IL | 60491-7445 |
| BJERKE, MARGARET J | 15618 JANAS DR | | | | HOMER GLEN | IL | 60491-7445 |
| BJERKE, PAMELA J | 16701 ROSA LN | | | | SOUTHGATE | MI | 48195-6806 |
| BJM CORP | ATTN A\R DEPT | 123 SPENCER PLAINS RD | | | OLD SAYBROOK | CT | 06475 |
| BJOERN LILLJEQVIST | VIA SANTA PRASSEDE 13-15 | 06059 TODI | | ITALY | | | |
| BJORGE, ALVIN D | 2268 ADDISON AVE | | | | CLERMONT | FL | 34711-5751 |
| BJORGE, MARILYN E | 2268 ADDISON AVE | | | | CLERMONT | FL | 34711-5751 |
| BJORGVIN THORSTEINSSON | BJ gRGVIN | SU¹¹ULANDSBRAUT 20 | ICELAND | REYKJARV=K 116 ICELAND | | | |
| BJORK, ANNA W | 12065 LONG LAKE DR | | | | SPARTA | MI | 49345-8594 |
| BJORK, DAVID L | 32 HONORE LN | | | | PORT DEPOSIT | MD | 21904-1117 |
| BJORK, DAVID LAWRENCE | 32 HONORE LN | | | | PORT DEPOSIT | MD | 21904-1117 |
| BJORK, JEFF A | 515 LINCOLN STREET | | | | JANESVILLE | WI | 53548-5109 |
| BJORK, RONALD L | 8454 CAMPBELL RD | | | | CLARKSVILLE | MI | 48815-9612 |
| BJORKANDER, JOHN T | 10 S ECKAR ST | | | | IRVINGTON | NY | 10533-1607 |
| BJORKGREN WALTER (499279) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BJORKLUND WILLIAM | 1400 1ST STREET | | | | HAVRE | MT | 59501-3806 |
| BJORKLUND, ALEXANDER | 229 E 53RD ST APT 2W | | | | NEW YORK | NY | 10022-4817 |
| BJORKLUND, RICHARD W | 1789 CHURCHILL DOWNS | | | | WEST CHESTER | PA | 19380-6447 |
| BJORKMAN III, ANDREW A | 137 STERLING ST APT 5 | | | | WEST BOYLSTON | MA | 01583-1245 |
| BJORKMAN, CAROLYN J | 12808 CIMARRON WAY | | | | VICTORVILLE | CA | 92392-8058 |
| BJORKMAN, DAHN E | PO BOX 553 | | | | LAKE CITY | MI | 49651-0553 |
| BJORKMAN, JEFFREY A | 14929 CIRCLE PINES DR | | | | PARK RAPIDS | MN | 56470-6049 |
| BJORLIN, ERIC S. | 2673 CEDAR AVE | | | | LONG BEACH | CA | 90806-2523 |
| BJORLING, EDWARD A | PO BOX 632 | | | | FENTON | MI | 48430-0632 |
| BJORN A STENBERG | UTA CHARLES SCHWAB & CO INC | SIMPLE IRA DTD 09/23/97 | 33 SANDY DR | | TOLLAND | CT | 06084 |
| BJORN GRONVALL | 117 33 STOCKHOLM | | | SWEDEN SWEDEN | | | |
| BJORN HAUGEN | MARGIT HAUGEN | PO BOX 187 | | | CHATHAM | MA | 02633-0187 |
| BJORN MJELDE | 507 JANETTE AVE SW | | | | ROANOKE | VA | 24016-4813 |
| BJORN OHLSSON | 8774 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2561 |
| BJORN SHUSTER | 553 MEADOWDALE ST | | | | FERNDALE | MI | 48220-2446 |
| BJORN SODERSTROM | 2882 W BLOOMFIELD OAKS DR | DRIVE | | | ORCHARD LAKE | MI | 48324-2495 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BJORNSON ROY | 2636 MCALPINE DR | | | | WARREN | MI | 48092-1842 |
| BJORNSON, CAROLYN A | 2636 MCALPINE DR | | | | WARREN | MI | 48092-1842 |
| BJORNSON, ROY F | 2636 MCALPINE DR | | | | WARREN | MI | 48092-1842 |
| BJORNSTAD, BONNIE J | 2905 MACKINTOSH DR | | | | JANESVILLE | WI | 53548-6304 |
| BJORNSTAD, GLENN D | 2905 MACKINTOSH DR | | | | JANESVILLE | WI | 53548-6304 |
| BJORNSTAD, HAROLD E | 208 N MAIN ST APT 511 | | | | JANESVILLE | WI | 53545-3053 |
| BJS CUSTOM DESIGN | 900 SWEENEY DR | | | | HAGERSTOWN | MD | 21740-7111 |
| BJUR, MARY ANN | 31340 HARTFORD DR | | | | WARREN | MI | 48088-2055 |
| BJUR, MAUREEN R | 608 HILLCREST ST | | | | HARRISON | MI | 48625-9188 |
| BJUR, MAUREEN R | 7722 DARCY LN | | | | CLARKSTON | MI | 48348-4482 |
| BJURMAN, EARL V | 1493 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| BJURMAN, ROBERT E | 9263 EVEE RD | | | | CLARKSTON | MI | 48348-3011 |
| BK CHI & INJ TT CTR | 3060 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434-6308 |
| BK LEUMI USA COLL FBO HARBORCO | GENRL PARTSHP | 19753 JEFFREY PL | | | WOODLAND HILLS | CA | 91364-3606 |
| BK-CHEVROLET/SATURN OF HARLEM INC. | C/O BB&T | ATT: BRENDA C. RHODES, BANKRUPTCY SPECIALIST | PO BOX 1489 | | LUMBETON | NC | 28659-1489 |
| BK-SATURN DISTRIBUTION CORP | C/O BB&T | ATT: BRENDA C. RHODES, BANKRUPTCY SPECIALIST | PO BOX 1489 | | LUMBERTON | NC | 28659-1489 |
| BK-SATURN, LLC | C/O BB&T | ATT: BRENDA C. RHODES, BANKRUPTCY SPECIALIST | PO BOX 1489 | | LUMBERTON | NC | 28659-1489 |
| BKB MFG, INC | JERRY PHILLIPS | PO BOX 326 | | | TROY | MI | 48099-0326 |
| BKF ENGINEERS | 255 SHORELINE DR STE 200 | | | | REDWOOD CITY | CA | 94065-1428 |
| BKL YORK II LLC | C/O ANDERSON AUTOMOTIVE GROUP | ATTN COMPTROLLER | HOWARD & 25TH ST | | BALTIMORE | MD | 21218 |
| BKP CHIROPRACTIC & R | PO BOX 18290 | | | | ENCINO | CA | 91416-8290 |
| BKS ASSOCIATES LLC | 30580 GLENMUER ST | | | | FARMINGTON | MI | 48334-1027 |
| BKSH & ASSOCIATES | 1801 K ST NW STE 901-L | | | | WASHINGTON | DC | 20006 |
| BKW FARMS | | 11600 N SANDERS RD | | | | AZ | 85653 |
| BLAAUW, JOHN G | 212 RIVER RD | | | | SPARTA | MI | 49345-1102 |
| BLAB, NABEEL | 1262 ENCHANTED TRL | | | | SAN JACINTO | CA | 92582-4231 |
| BLACH, DENNIS M | 6130 BELTON ST | | | | GARDEN CITY | MI | 48135-2575 |
| BLACHA, ALFRED B | 46255 BENTLEY CIR W | | | | MACOMB | MI | 48044-3923 |
| BLACHA, EDWARD L | 1082 ORANGE GROVE LN | | | | APOPKA | FL | 32712-2141 |
| BLACHA, MICHAELENE J | 6350 ACKERSON LAKE RD | | | | JACKSON | MI | 49201-9828 |
| BLACHANIEC, FRANK J | AUTUMNVIEW HEALTHCARE FACILITY | S4650 SOUTHWESTERN BLVD | | | HAMBURG | NY | 14075 |
| BLACHE, KLAUS M | 4699 DIMOND WAY | | | | DIMONDALE | MI | 48821-9322 |
| BLACHFORD, HL LTD/LTEE | 2323 ROYAL WINDSOR DR | | | MISSISSAUGA ON L5J 1K5 CANADA | | | |
| BLACHOWICZ, EMILY B | 119 AVERY AVE | | | | MERIDEN | CT | 06450-5964 |
| BLACHOWICZ, RICHARD J | 122 CALVERT BLVD | | | | TONAWANDA | NY | 14150-4702 |
| BLACHOWSKE TRUCK LINE INC | 400 E REDWOOD BLVD | | | | BRANDON | SD | 57005-2558 |
| BLACHOWSKI, FRANK J | 140 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5202 |
| BLACHURA, LAWRENCE A | 50 ALLENDALE RD | | | | WEST SENECA | NY | 14224-3902 |
| BLACK & DECK/CHSTRFL | 50271 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051-2446 |
| BLACK & DECK/MT CLMN | PO BOX 868 | WARREN DIVISION-EMHART | | | MOUNT CLEMENS | MI | 48046-0868 |
| BLACK & DECKER | 701 E JOPPA RD | | | | BALTIMORE | MD | 21286-5559 |
| BLACK & DECKER | 701 E JOPPA ROAD MY005 | | | | TOWSON | MD | 21286 |
| BLACK & DECKER (U.S.) INC. | PAT LICARI | 701 E JOPPA RD | | | BALTIMORE | MD | 21286-5559 |
| BLACK & DECKER CORP, THE | 1915 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240-4490 |
| BLACK & DECKER CORP, THE | 23240 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2850 |
| BLACK & DECKER CORP, THE | 395 ROBERTS RD | | | | CAMPBELLSVILLE | KY | 42718-9742 |
| BLACK & DECKER CORP, THE | 49201 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2521 |
| BLACK & DECKER CORP, THE | 50501 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051-2452 |
| BLACK & DECKER CORP, THE | 7345 N 400 E | | | | MONTPELIER | IN | 47359-9646 |
| BLACK & DECKER CORP, THE | BILL HAELEWYN | EMHART FASTENING TEKNOLOGIES | 23240 INDUSTRIAL PARK DRIVE | | GRAND BLANC | MI | 48439 |
| BLACK & DECKER CORP, THE | KEVIN PECK | PARKER/KALON DIVISION | 1 ROBERTS ROAD | | FLINT | MI | 48601 |
| BLACK & DECKER CORP, THE | MAT GIBBONS | BLACK & DECKER CO | ROUTE 41 | | SIDNEY | OH | 48034 |
| BLACK & DECKER CORP, THE | MAX-EYTH-STR 1 | | | GIESSEN HE 35394 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACK & DECKER CORP, THE | PO BOX 868 | 50501 E RUSSELL SCHMIDT BLVD | | | MOUNT CLEMENS | MI | 48046-0868 |
| BLACK & DECKER CORP, THE | YOLANDA EVANS | 50271 E RUSSELL SCHMIDT BLVD | EMHART INDUSTRIES INC | | CHESTERFIELD | MI | 48051-2446 |
| BLACK & DECKER CORP, THE | YOLANDA EVANS | EMHART INDUSTRIES INC | 50271 E. RUSSELL SCHMIDT BLVD | | CARMI | IL | 62821 |
| BLACK & DECKER CORP, THE | YOLANDA EVANS | GRIPCO FASTENER DIV. | 7345 N 400 E | | CHILLICOTHE | OH | |
| BLACK & DECKER INC | 701 E JOPPA RD | | | | BALTIMORE | MD | 21286-5559 |
| BLACK & DECKER INC | 701 E JOPPA ROAD MY005 | | | | TOWSON | MD | 21286 |
| BLACK & DECKER USPTG | PO BOX 98692 | | | | CHICAGO | IL | 60693-0001 |
| BLACK & WHITE ASPHALT INC | 4153 JIMBO DR | PO BOX 190097 | | | BURTON | MI | 48529-1846 |
| BLACK & WHITE CAB CO | 958 S REYNOLDS RD | PO BOX 1069 | | | TOLEDO | OH | 43615-7057 |
| BLACK & WHITE CAB INC | C\O THE POTTER GROUP LTD | 958 S REYNOLDS RD | | | TOLEDO | OH | 43615-7057 |
| BLACK ACHIEVERS SOCIETY | PO BOX 411473 | | | | KANSAS CITY | MO | 64141-1473 |
| BLACK ANDRIA | 405 LIGHT TOWER CT | | | | BELLEVILLE | MI | 48111-4476 |
| BLACK ANTHONY | 7316 MARRS DR | | | | FOREST HILL | TX | 76140-2432 |
| BLACK BEAR AUTOMOTIVE, INC. | 251 MAIN ST | | | | SPRINGVALE | ME | 04083-1846 |
| BLACK BOOK | NATIONAL AUTO RESEARCH DIV | HEARST BUSINESS MEDIA | PO BOX 404040 | | ATLANTA | GA | 30384-4040 |
| BLACK BOX CANADA CORP | 2225 SHEPPARD AVENUE E #1600 | | | TORONTO CANADA ON M2J 5C2 CANADA | | | |
| BLACK BOX CORPORATION | BLAINE HENDERSON | 1000 PARK DR | | | LAWRENCE | PA | 15055-1018 |
| BLACK BOX CORPORATION | PO BOX 371671 | | | | PITTSBURGH | PA | 15251-7671 |
| BLACK BOX CORPORATION | PO BOX 371671 | | PITTSBURGH ON 152517671 CANADA | | | | |
| BLACK BOX NETWORK SERVICES | FMLY VISTA INFORMATION TECH | RMT ADD CHG 1/02 CM LTR | | | TROY | MI | 48083 |
| BLACK BOX/PITTSBURGH | BOX 12800 | | | | PITTSBURGH | PA | 15241 |
| BLACK BULLET TRANSPORTATION INC | 329 DOREMUS AVE | | | | NEWARK | NJ | 07105-4831 |
| BLACK CADILLAC OLDS OF GREENSBORO INC | BROOKS PIERCE MCLENDON HUMPHREY & LEONARD LLP | PO BOX 26000 | | | GREENSBORO | NC | 27420-6000 |
| BLACK CAT ENGINEERING SA DE CV | AV INSURGENTES CENTRO 114 | DESP 205 COL TABACALERA | | MEXICO DF 06030 MEXICO | | | |
| BLACK CAT ENGINEERING SA DE CV | CALZADA HIDALGO | 63 ZONA CENTROSILAO GUANAJUATO CP | | GTO 36100 MEXICO | | | |
| BLACK CHRIS | 4006 CAMP SPRINGS DR | | | | GAINESVILLE | GA | 30507-8899 |
| BLACK CRESEWELL | 334 N MAIN ST | | | | SAINT CHARLES | MO | 63301-2033 |
| BLACK DIAMOND ENTERPRISES LLC | JAMES LINUS | 1401 US HIGHWAY 1 | | | VERO BEACH | FL | 32960-5724 |
| BLACK DIAMOND SERVICES | 1301-6 EAST ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33060 |
| BLACK DIAMOND TRANSPORTATION SERVICES, INC. | PO BOX 277489 | | | | ATLANTA | GA | 30384-7489 |
| BLACK ENTERTAINMENT TELEVISION LLC | ATTN GENERAL COUNSEL | 1235 W STREET NE | | | WASHINGTON | DC | 20018 |
| BLACK EVERETT J (428513) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACK EXPO OF HOUSTON | 9301 SOUTHWEST FWY STE 250 | | | | HOUSTON | TX | 77074-1587 |
| BLACK FAMILY TRUST | U/A DTD 04/30/1985 | MARY FRANCES BLACK DAY TTEE | 73885 GUN CIRCLE | | PALM DESERT | CA | 92260 |
| BLACK FEATHER, JOHN C | 1236 E SECRETARIAT DR | | | | TEMPE | AZ | 85284-1612 |
| BLACK FOLK ENTERTAINMENT LLC | 2533 N BEACHWOOD DR | UPTD 04/26/06 GJ | | | LOS ANGELES | CA | 90068-2342 |
| BLACK FOREST SERVICE CENTER | 6580 SHOUP RD | | | | COLORADO SPRINGS | CO | 80908-3865 |
| BLACK FREDERICK (402085) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BLACK GAGE | 307 E ADAMS AVE | | | | GREENWOOD | MS | 38930-3101 |
| BLACK HARRY T | BLACK, HARRY T | 401 WEST MAIN STREET SUITE 1100 | | | LOUISVILLE | KY | 40203 |
| BLACK HAWK MINING COMPANY | PO BOX 610 | | | | BRIDGEPORT | WV | 26330-0610 |
| BLACK HAWK/MILWAUKEE | 12121 W FEERICK ST | P.O. BOX 25900 | | | MILWAUKEE | WI | 53222-2106 |
| BLACK HENRY S (481636) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACK HILLS CORPORATION AND SUBSIDIARIES | DAVE MCFARLAND | 923 GRIEVES RD. | | | NEWCASTLE | WY | 82701 |
| BLACK HILLS WORKSHOP | | 3650 RANGE RD | | | | SD | 57702 |
| BLACK HUNT SHERIE | BLACK HUNT, SHERIE | | | | | | |
| BLACK I I I, THOMAS M | 146 WILD RAVEN ST | | | | SHALLOTTE | NC | 28470-4008 |
| BLACK I I, ALFRED M | 904 WALTERS LN | | | | ARLINGTON | TX | 76012-4725 |
| BLACK II, ALFRED MILTON | 904 WALTERS LN | | | | ARLINGTON | TX | 76012-4725 |
| BLACK JAMES WILLIAM SR (660181) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACK JOHN H SR (342161) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACK JOSEPH (ESTATE OF) (477592) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BLACK JR, ALGIE J | 133 COUNTY ROAD 636 | | | | ETOWAH | TN | 37331-5117 |
| BLACK JR, BERT | 2101 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2438 |
| BLACK JR, CHARLES E | 714 AUBURN RD | | | | FAIRLESS HILLS | PA | 19030-2437 |
| BLACK JR, DULUTHER | 13340 HARTWELL ST | | | | DETROIT | MI | 48227-3589 |
| BLACK JR, DWIGHT E | 15 SOLOMAN ST | | | | TROTWOOD | OH | 45426 |
| BLACK JR, FRANKLIN D | 6004 CEDAR GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0410 |
| BLACK JR, JAMES M | 915 VICTORIA DR | | | | FRANKLIN | OH | 45005-1565 |
| BLACK JR, JOE L | 285 CLINE AVE APT M | | | | MANSFIELD | OH | 44907-1050 |
| BLACK JR, JOHN E | 139 PINE GROVE TER | | | | NEWARK | NJ | 07106-1936 |
| BLACK JR, LELAND L | 1601 WESTVIEW AVE | | | | DANVILLE | IL | 61832-1942 |
| BLACK JR, LOUIS R | 3810 E BURT RD | | | | BURT | MI | 48417-9792 |
| BLACK JR, NATHANIEL L | 4717 HEIDI DR | | | | STERLING HTS | MI | 48310-3936 |
| BLACK JR, ROBERT L | 225 JUNIPER ST | | | | AUBURN HILLS | MI | 48326-3237 |
| BLACK JR, STANFORD M | 8573 E OUTER DR | | | | DETROIT | MI | 48213-1419 |
| BLACK JR, THOMAS M | 504 FROST ST | | | | FLINT | MI | 48504-4987 |
| BLACK JR., ELLIS D | 23013 PLUMBROOKE DRIVE | | | | SOUTHFIELD | MI | 48075-3212 |
| BLACK JR., WILLIAM | 1015 PIONEER DR | | | | N TONAWANDA | NY | 14120-2927 |
| BLACK KIM | 4146 W 100 N | | | | DELPHI | IN | 46923-8955 |
| BLACK LAB CORP | 3624 E 2351 RD | | | | SERENA | IL | 60549 |
| BLACK LAB CORP | DBA FAIRMOUNT CUSTOM PRODUCTS | WEDRON FLUX | LASALLE COUNTY HWY 2 | | SERENA | IL | 60549 |
| BLACK LAB CORP | PO BOX 236 | 3624 E 2351 RD | | | WEDRON | IL | 60557-0236 |
| BLACK LARRY D (428514) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACK LARRY DON (481637) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACK MD, CHARLES L | 6006 E RIDGE DR | | | | SHREVEPORT | LA | 71106-2426 |
| BLACK MOUNTAIN CHEVROLET, INCORPORATED | 208 W PORTLAND ST UNIT 356 | | | | PHOENIX | AZ | 85003-5456 |
| BLACK NAOMI | BLACK, NAOMI | 1010 N BANCROFT PKWY STE 22 | | | WILMINGTON | DE | 19805-2668 |
| BLACK OAK FAMILY LIMITED | PARTNERSHIP | 9620 S DATELAND DR | | | TEMPE | AZ | 85284-3950 |
| BLACK PONTIAC, INC. | MYRON BLACK | 809 SALISBURY RD | | | STATESVILLE | NC | 28677-6223 |
| BLACK PONTIAC-BUICK-GMC | 809 SALISBURY RD | | | | STATESVILLE | NC | 28677-6223 |
| BLACK POTIAC BUICK GMC | 809 SALISBURY RD | | | | STATESVILLE | NC | 28677-6223 |
| BLACK PRESS | 44 E EXCHANGE ST | | | | AKRON | OH | 44328-0001 |
| BLACK RANDY | 6622 MANSFIELD ST | | | | GARDEN CITY | MI | 48135-2015 |
| BLACK RIV/1012 HOLLA | 1012 HOLLAND AVE | | | | PORT HURON | MI | 48060-1513 |
| BLACK RIV/2345 PETIT | 2345 PETIT ST | | | | PORT HURON | MI | 48060-6429 |
| BLACK RIV/2611 16TH | 2611 16TH ST | | | | PORT HURON | MI | 48060-6456 |
| BLACK RIV/2625 20TH | 2625 20TH ST | | | | PORT HURON | MI | 48060-6443 |
| BLACK RIVER AUTOMOTI | 2345 PETIT ST | | | | PORT HURON | MI | 48060-6429 |
| BLACK RIVER AUTOMOTIVE LLC | 6926 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0069 |
| BLACK RIVER CHIMPLAST SRL | 83 VULCAN ST | | BRASOV COUNTY 500188 ROMANIA | | | | |
| BLACK RIVER CHIMPLAST SRL | 83 VULCAN ST | | BRASOV COUNTY RO 500188 ROMANIA | | | | |
| BLACK RIVER COMPANIES | 2345 PETIT ST | | | | PORT HURON | MI | 48060-6429 |
| BLACK RIVER MANUFACTURING | JAN WOJCIECHOWSKI | 2401 20TH ST | | | PORT HURON | MI | 48060-6406 |
| BLACK RIVER MANUFACTURING | JAN WOJCIECHOWSKI | 2401 20TH STREET | BURLINGTON ON CANADA | | | | |
| BLACK RIVER MANUFACTURING INC | DAVE HAWKS | 2625 20TH ST | | | PORT HURON | MI | 48060-6443 |
| BLACK RIVER MANUFACTURING INC | JAN WOJCIECHOWSKI | 2401 20TH ST | | | PORT HURON | MI | 48060-6406 |
| BLACK RIVER MANUFACTURING INC | JAN WOJCIECHOWSKI | 2401 20TH STREET | BURLINGTON ON CANADA | | | | |
| BLACK RIVER MANUFACTURING INC | JAN WOJCIECHOWSKI | 2625 20TH ST | | | PORT HURON | MI | 48060-6443 |
| BLACK RIVER MANUFACTURING INC | JAN WOJCIECHOWSKI | 2625 20TH ST. | | | CLEVELAND | TN | 37323 |
| BLACK RIVER MFG. | DAVE HAWKS | 2625 20TH ST | | | PORT HURON | MI | 48060-6443 |
| BLACK RIVER MFG. | JAN WOJCIECHOWSKI | 2625 20TH ST | | | PORT HURON | MI | 48060-6443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACK RIVER MFG. | JAN WOJCIECHOWSKI | 2625 20TH ST. | | | CLEVELAND | TN | 37323 |
| BLACK RIVER PLASTICS | 2611 16TH ST | | | | PORT HURON | MI | 48060-6456 |
| BLACK RIVER PLASTICS | BLACK RIVER AUTOMOTIVE LLC | | | | | | |
| BLACK RIVER PLASTICS | BRP ACQUISITION GROUP INC | | | | | | |
| BLACK RIVER PLASTICS | DAN LEUCIUC X310 | 2600 20TH ST | | | PORT HURON | MI | 48060-6444 |
| BLACK RIVER PLASTICS | DAN LEUCIUC X310 | 2600 20TH STREET | | | EAU CLAIRE | WI | 54701 |
| BLACK RIVER PLASTICS PLT 2 | LISA MIERENDORFF 317 | 2345 PETIT ST | | | PORT HURON | MI | 48060-6429 |
| BLACK RIVER PLASTICS PLT 2 | LISA MIERENDORFF 317 | 2345 PETIT STREET | | | BURTON | MI | 48529 |
| BLACK ROBERT E | BLACK, BERTHA | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| BLACK ROBERT E | BLACK, BERTHA | 36 W CLAIBORNE ST | | | MONROEVILLE | AL | 36460-1702 |
| BLACK ROBERT E | BLACK, ROBERT E | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| BLACK ROCK TRUCKING INC | 7 AUSTIN ST | | | | BUFFALO | NY | 14207-2504 |
| BLACK RYAN & ALLISON | 2386 KEMPER CT | | | | NAVARRE | FL | 32566-8684 |
| BLACK SENGERS & ASSOCIATES | 161 CROSS KEYS STE 2 | | | | MASSANUTTEN | VA | 22840 |
| BLACK SR, CARL D | 3612 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1564 |
| BLACK SR, ROBERT L | 3818 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| BLACK SR, ROBERT LEO | 3818 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| BLACK STAR FARMS LLC | 10844 E REVOLD RD | | | | SUTTONS BAY | MI | 49682-9703 |
| BLACK STEPHEN RAY | BLACK, STEPHEN RAY | 4401 GARY AVE | | | FAIRFIELD | AL | 35064-1337 |
| BLACK STEVE (ESTATE OF) (658431) | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| BLACK SWAMP SAFETY COUNCIL | 615 W 3RD ST | | | | DEFIANCE | OH | 43512-2168 |
| BLACK TIE EVENT SERVICES | 225 S LA GRANGE RD | | | | FRANKFORT | IL | 60423-8079 |
| BLACK UNITED FUND OF MICHIGAN INC | 2187 W GRAND BLVD | | | | DETROIT | MI | 48208-1115 |
| BLACK WEB ENTERPRISES INC | IAC | 11215 RUSHMORE DR | | | CHARLOTTE | NC | 28277-3439 |
| BLACK WHITE & COLOR INC | 2232 E 14 MILE RD | | | | WARREN | MI | 48092-1037 |
| BLACK WILLIAM W (402219) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACK'S RADIATOR & A/C SERVICE | 415 HOME AVE | | | | MARYVILLE | TN | 37801-3914 |
| BLACK, ADRIAN A | 5832 S 150 E | | | | JONESBORO | IN | 46938-1528 |
| BLACK, ALAN A | 4300 SPRINGCREEK DR APT F | | | | DAYTON | OH | 45405-1311 |
| BLACK, ALAN A | 5433 PENTLAND CIR | | | | HUBER HEIGHTS | OH | 45424 |
| BLACK, ALBERT G | 3117 COUNTRY CREEK DR | | | | OAKLAND TOWNSHIP | MI | 48306-4724 |
| BLACK, ALBERT H | 1600 TANNER AVE | | | | BURLINGTON | NJ | 08016-2352 |
| BLACK, ALBERT J | 8185 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9716 |
| BLACK, ALBERT JOHN | 8185 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9716 |
| BLACK, ALBERTA | PO BOX 1613 | | | | WARREN | OH | 44482-1613 |
| BLACK, ALBERTA M | 1447 UNION ST SW | | | | WARREN | OH | 44485-3535 |
| BLACK, ALEXANDER A | 623 PARSONS DR | | | | SYRACUSE | NY | 13219-2351 |
| BLACK, ALEXANDER F | 15 JERBEN DR | | | | STONY POINT | NY | 10980-2703 |
| BLACK, ALICE M | 6412 OAK VALLEY DR | | | | SHREVEPORT | LA | 71119-5117 |
| BLACK, ALMA L | 19193 HIGHLITE DRIVE SOUTH | | | | CLINTON TWP | MI | 48035-8035 |
| BLACK, ALMA L | 19346 WINSTON ST | | | | DETROIT | MI | 48219-4673 |
| BLACK, ALVIN E | 2034 HIGHWAY 40 | | | | LEWISBURG | TN | 37091-6201 |
| BLACK, ANDREA G | 13536 FULLMER RD LOT 12 | | | | DEFIANCE | OH | 43512-8860 |
| BLACK, ANDREA J | 405 LIGHT TOWER CT | | | | BELLEVILLE | MI | 48111-4476 |
| BLACK, ANDREA JEAN | 405 LIGHT TOWER CT | | | | BELLEVILLE | MI | 48111-4476 |
| BLACK, ANN M | PO BOX 122 | | | | SUNBURG | MN | 56289-0122 |
| BLACK, ANNABEL INGLES | 8805 FESSLER BUXTON RD | | | | PIQUA | OH | 45356-8610 |
| BLACK, ANNIE M | 2619 N HEALD ST | | | | WILMINGTON | DE | 19802-4533 |
| BLACK, ANTHONY C | 3611 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-1342 |
| BLACK, ANTHONY J | 2202 WALROND AVE | | | | KANSAS CITY | MO | 64127-4114 |
| BLACK, ANTHONY W | 7316 MARRS DR | | | | FOREST HILL | TX | 76140-2432 |
| BLACK, ARCHIE | PO BOX 30071 | | | | WILMINGTON | DE | 19805-7071 |
| BLACK, ARLISS P | 4086 FIELD RD | | | | CLIO | MI | 48420-8217 |
| BLACK, ARTHUR W | 1204 EASTWOOD CT | | | | ST AUGUSTINE | FL | 32086-3240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACK, AUDRA | 240 N 600 E | | | | MARION | IN | 46952-8716 |
| BLACK, AUDREY A | 109 CASTERBRIDGE LN | | | | BALDWINSVILLE | NY | 13027-1065 |
| BLACK, BARBARA A | 1841 WARHAWK RD | | | | PERU | IN | 46970-8700 |
| BLACK, BARBARA J | PO BOX 1855 | | | | YELM | WA | 98597-1855 |
| BLACK, BENNY | 508 SPRING VALLEY DR | | | | COLUMBIA | TN | 38401-6115 |
| BLACK, BETTY I | 1500 VILLA RD APT 113 | | | | SPRINGFIELD | OH | 45503-1658 |
| BLACK, BETTY J | 2162 LAKEWOOD DR | | | | MANSFIELD | OH | 44905-1728 |
| BLACK, BETTY JOYCE | CERVANTES & ASSOCS | 1007 OLIVE - 4TH FLOOR | | | SAINT LOUIS | MO | 63101 |
| BLACK, BETTY L | 12340 S 200 W | | | | KOKOMO | IN | 46901-7518 |
| BLACK, BETTY L | 714 AUBURN RD | | | | FAIRLESS HILLS | PA | 19030-2437 |
| BLACK, BEVERLY A | 232 RUSSELL ST | | | | PONTIAC | MI | 48342-3375 |
| BLACK, BILLY C | 17160 CAMELLIA ST | | | | KILN | MS | 39556-8200 |
| BLACK, BOBBY G | 610 LIVE OAK DR | | | | EULESS | TX | 76040-3931 |
| BLACK, BRIAN | 6632 NW 52ND TER | | | | GAINESVILLE | FL | 32653-3368 |
| BLACK, BRIAN A | 206 BLOOMINGDALE ST | | | | FENTON | MI | 48430-2159 |
| BLACK, BRUCE B | 14046 N CIRRUS HILL DR | | | | TUCSON | AZ | 85755-9096 |
| BLACK, BRUCE E | 1510 IMPALA PL | | | | THE VILLAGES | FL | 32159-9567 |
| BLACK, BRUCE F | 7 KAREN PL | | | | BUDD LAKE | NJ | 07828-1013 |
| BLACK, BRUCE G | 215 E STATE ST | | | | STERLING | MI | 48659-9700 |
| BLACK, BRUCE S | 6137 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| BLACK, BRYAN C | 7515 MANDAN RD APT T4 | | | | GREENBELT | MD | 20770-2125 |
| BLACK, BRYAN K | 324 EASTWIND DR | | | | FOREST | VA | 24551-1848 |
| BLACK, BRYAN N | 5479 BURLWOOD CIRCLE | | | | GRAND BLANC | MI | 48439-1969 |
| BLACK, BYRON D | 14127 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| BLACK, CANDY S | 94 JAMISON RD NW LOT 202 | | | | WASHINGTON COURT HOU | OH | 43160 |
| BLACK, CANDY S | LOT 139 | 94 JAMISON ROAD NORTHWEST | | | WSHNGTN CT HS | OH | 43160-9045 |
| BLACK, CARL G | 3420 RIDGEVIEW CT APT 2306 | | | | ROCHESTER HILLS | MI | 48309-2786 |
| BLACK, CARL W | 12340 S 200 W | | | | KOKOMO | IN | 46901-7518 |
| BLACK, CAROL A | 9137 MANSFIELD RD APT 152 | | | | SHREVEPORT | LA | 71118-3145 |
| BLACK, CAROL ADKISON | 9137 MANSFIELD RD APT 152 | | | | SHREVEPORT | LA | 71118-3145 |
| BLACK, CAROL J | 12675 MONTE VISTA ST | | | | DETROIT | MI | 48238-3014 |
| BLACK, CAROLYN | 7717 MARSH ROAD | | | | COTTRELLVILLE | MI | 48039-3205 |
| BLACK, CAROLYN S | 1332 MOUNT ZION RD | | | | FALKVILLE | AL | 35622-6621 |
| BLACK, CHARLES E | 1856 YOSEMITE BLVD | | | | BIRMINGHAM | MI | 48009-6542 |
| BLACK, CHARLES E | 9071 PROSPERITY WAY | | | | FORT MYERS | FL | 33913-7094 |
| BLACK, CHARLES E | 919 ALVORD AVE | | | | FLINT | MI | 48507-2525 |
| BLACK, CHARLES H | 5434 ERNEST RD | | | | LOCKPORT | NY | 14094-5415 |
| BLACK, CHARLES R | 1713 DAYTON AVE | | | | WICHITA FALLS | TX | 76301-6109 |
| BLACK, CHARLES R | 370 SECOND AVE | | | | NAUVOO | AL | 35578-3601 |
| BLACK, CHARLES W | 100 SOUTH 4TH STREET | | | | ANN ARBOR | MI | 48104 |
| BLACK, CHARLES W | 927 W 78TH ST | | | | KANSAS CITY | MO | 64114-1760 |
| BLACK, CHARLOTTE M | 5266 E ARTHUR ST | | | | INVERNESS | FL | 34452-7309 |
| BLACK, CHICO L | 35020 BYNUM ST | | | | BESSEMER | AL | 35020 |
| BLACK, CHLOE | 8215 OLD EXCHANGE DR | | | | COLORADO SPRINGS | CO | 80920-4811 |
| BLACK, CHRIS | 5205 SHERINGTON RD | | | | FORT WAYNE | IN | 46814-7507 |
| BLACK, CHRIS E | 3985 CEDAR LAKE RD | | | | HOWELL | MI | 48843-5436 |
| BLACK, CHRISTOPHER J | 1177 WOODWIND TRL | | | | HASLETT | MI | 48840-8956 |
| BLACK, CHRISTOPHER R | 3409 W OXLEY DR | | | | MUNCIE | IN | 47304-5973 |
| BLACK, CLAIR W | PO BOX 397 | | | | CHIPPEWA LAKE | OH | 44215-0397 |
| BLACK, CLARA A | 4171 SPURWOOD DR | | | | SAGINAW | MI | 48603-7262 |
| BLACK, CLARENCE | 304 S NEWKIRK ST | | | | BALTIMORE | MD | 21224-2631 |
| BLACK, CLARENCE E | 1140 E 75TH ST TERR | | | | KANSAS CITY | MO | 64131 |
| BLACK, CLARK E | 1026 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49505-5912 |
| BLACK, CLARK R | 818 LAFAYETTE ST | | | | JEFFERSON CITY | MO | 65101-3550 |
| BLACK, CLARVAL | 2045 E BAY DR APT 528 | | | | LARGO | FL | 33771-2350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACK, CLIFFORD | 17187 MARK TWAIN ST | | | | DETROIT | MI | 48235-3901 |
| BLACK, CORA B | 1817 SE KILLEAN CT | C/O LARRY L. BLACK | | | PORT SAINT LUCIE | FL | 34952-6058 |
| BLACK, CURTIS L | 1003 STONE CT | | | | JOPPA | MD | 21085-3743 |
| BLACK, CYNTHIA K | 348 RIVER VIEW DR UNIT 202 | | | | NEW CASTLE | CO | 81647-8448 |
| BLACK, DAISY B | 2119 ARAPAHOE ST | | | | FORT SCOTT | KS | 66701-2960 |
| BLACK, DALE J | 1447 FAIRWAYS E | | | | FLUSHING | MI | 48433-2273 |
| BLACK, DAN B | 1616 S PLEASANT ST | | | | INDEPENDENCE | MO | 64055-1147 |
| BLACK, DANIEL C | 10070 GILBERT ST APT 28 | | | | ANAHEIM | CA | 92804-5241 |
| BLACK, DANIEL JOSEPH | 671 N BRANDON ST | | | | WESTLAND | MI | 48185-3208 |
| BLACK, DANIEL P | 5301 E RIVERSIDE BLVD | | | | ROCKFORD | IL | 61114-7008 |
| BLACK, DANIEL PATRICK | 5301 E RIVERSIDE BLVD | | | | ROCKFORD | IL | 61114-7008 |
| BLACK, DANIEL S | 3147 CHESTNUT RUN DR | | | | BLOOMFIELD HILLS | MI | 48302-1112 |
| BLACK, DARLENE M | 10141 W PEBBLE BEACH DR | | | | SUN CITY | AZ | 85351-3924 |
| BLACK, DARRELL D | 1146 BRUNES BLVD | | | | BROWNSBURG | IN | 46112-7985 |
| BLACK, DAVID A | 394 WYOLA RD | | | | SANTA BARBARA | CA | 93105-3333 |
| BLACK, DAVID D | 3362 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6939 |
| BLACK, DAVID E | 1305 HOLIDAY LN E | | | | BROWNSBURG | IN | 46112-2020 |
| BLACK, DAVID G | 522 BATTEY DR | | | | MYRTLE BEACH | SC | 29588-7782 |
| BLACK, DAVID L | 2115 QUAIL RUN | | | | ORTONVILLE | MI | 48462-9257 |
| BLACK, DAVID W | 55725 RESORT RD | | | | THREE RIVERS | MI | 49093-9058 |
| BLACK, DEANNA RUTH | 16677 LAKEWOOD DR | | | | HOLLY | MI | 48442-8752 |
| BLACK, DEBORAH J | 3427 BRAEBURN DR | | | | LANSING | MI | 48911-4402 |
| BLACK, DEBRA A | 7408 PRESTBURY CT | | | | SHREVEPORT | LA | 71129-3421 |
| BLACK, DEBRA ANN | 7408 PRESTBURY CT | | | | SHREVEPORT | LA | 71129-3421 |
| BLACK, DEBRA S | 2034 HIGHWAY 40 | | | | LEWISBURG | TN | 37091-6201 |
| BLACK, DEBRA W | 3147 CHESTNUT RUN DR | | | | BLOOMFIELD HILLS | MI | 48302-1112 |
| BLACK, DELBERT L | 3688 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228-9619 |
| BLACK, DENISE L | 2510 HEDGEROW DR | | | | FLORISSANT | MO | 63031-2002 |
| BLACK, DERRICK R | 3088 HAZELWOOD CT | | | | WATERFORD | MI | 48329-2278 |
| BLACK, DEWARD A | JEFFREY A BLACK, 2235 COACH DR. | | | | KETTERING | OH | 45440 |
| BLACK, DEWAYNE D | 11679 HENRIETTA LANE RR3 | | | | ROCKFORD | MI | 49341 |
| BLACK, DIANE | 260 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7725 |
| BLACK, DICK | LANE & LANE | 33 N DEARBORN ST STE 2220 | | | CHICAGO | IL | 60602 |
| BLACK, DOLLY | 4510 BIG CREEK RD | | | | HARTFORD | TN | 37753-2414 |
| BLACK, DOLORES M | 1607 MULBERRY LN | | | | FLINT | MI | 48507-5340 |
| BLACK, DONALD | 18 SUNSET DR | | | | CLARK | NJ | 07066-1218 |
| BLACK, DONALD E | 1364 BERRY RD | | | | GREENWOOD | IN | 46143-8604 |
| BLACK, DONALD R | 4337 HUSHEN DR | | | | BAY CITY | MI | 48706-2219 |
| BLACK, DONALD WAYNE | 305 NORTHWEST 54TH TERRACE | | | | KANSAS CITY | MO | 64118-4405 |
| BLACK, DONNA J | 15704 ROAD 1037 | | | | OAKWOOD | OH | 45873-9067 |
| BLACK, DONNA L | 74 ORIOLE RD | | | | PONTIAC | MI | 48341-1562 |
| BLACK, DOROTHY M. | 1732 BUSHWOOD LN | | | | LANSING | MI | 48917-7814 |
| BLACK, DOUGLAS R | 35712 SCHMID DR | | | | NEW BALTIMORE | MI | 48047-2440 |
| BLACK, DUANE EIBERT | PO BOX 206 | | | | NORTH LAWRENCE | NY | 12967-0206 |
| BLACK, DWIGHT E | 7273 FREDERICK GARLAND RD | | | | ENGLEWOOD | OH | 45322-9647 |
| BLACK, EARL H | 4007 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1540 |
| BLACK, EARNESTEEN | 8130 S ARTESIAN AVE | | | | CHICAGO | IL | 60652-2839 |
| BLACK, EDWARD L | 6632 BRADDOCK PL | | | | DALLAS | TX | 75232-2904 |
| BLACK, EDWARD V | 1301 WESTBEND DR | | | | O FALLON | MO | 63368-8826 |
| BLACK, EDWARD VINSON | 1301 WEST BEND DR | | | | SAINT CHARLES | MO | 63304 |
| BLACK, EFFIE | 3252 ARLENE AVE | | | | DAYTON | OH | 45406-1300 |
| BLACK, EILEEN G | 3633 PARALLEL RD | | | | MORAINE | OH | 45439-1215 |
| BLACK, ELAINE H | 813 N MAGNOLIA AVE | | | | LANSING | MI | 48912-3133 |
| BLACK, ELIZABETH | 6751 LAURELTON | | | | CLARKSTON | MI | 48346-2305 |
| BLACK, ELIZABETH | 8324 VAN VLEET RD | | | | GAINES | MI | 48436-8930 |
| BLACK, ELIZABETH A | 216 MARSH ISLAND DR | | | | CHESAPEAKE | VA | 23320-9246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACK, ELLIS | 23013 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3212 |
| BLACK, ELLIS | 7784 WHITE OAK LOOP | | | | LITHONIA | GA | 30038 |
| BLACK, ELLIS K | 6430 E STOP 11 RD | | | | INDIANAPOLIS | IN | 46237-9734 |
| BLACK, ELNORA H | 13914 SUMMERFAIR CT | | | | HOUSTON | TX | 77044-5997 |
| BLACK, EMMA C | 20201 PLYMOUTH RD APT 502 | | | | DETROIT | MI | 48228-1203 |
| BLACK, EMMA F | 516 COTTRELL RIDGE RD | | | | DOVER | TN | 37058-5149 |
| BLACK, EMZA A | 29048 RUSH ST | | | | GARDEN CITY | MI | 48135-2156 |
| BLACK, ERNEST A | 13638 TERRA BELLA ST | | | | ARLETA | CA | 91331-4637 |
| BLACK, ERNEST E | R1-10675 BEND RD | | | | DEFIANCE | OH | 43512 |
| BLACK, ERNEST J | 4866 RAMBLING DR | | | | TROY | MI | 48098-6630 |
| BLACK, ERNEST L | 11837 S GREEN RD | | | | RIVERDALE | MI | 48877-9307 |
| BLACK, ETHEL | 13395 HUGHES CT | | | | APPLE VALLEY | MN | 55124-9590 |
| BLACK, EUNESTINE | 6565 DELAWARE CROSSING ST | | | | REYNOLDSBURG | OH | 43068-4095 |
| BLACK, EVELYN G | 515 WARREN ST | | | | ATHENS | TN | 37303-2251 |
| BLACK, FERDINAND D | 2151 GREEN OAKS APT 3101 | | | | FORT WORTH | TX | 76116-1738 |
| BLACK, FLOYD | 3131 S CATHERINE ST | | | | LANSING | MI | 48911-1812 |
| BLACK, FRANKLIN | 4010 PERRAULT CIRCLE | | | | MONROE | NC | 28110-9640 |
| BLACK, FRANKLIN D | 1220 SILVERTHORNE RD | | | | BALTIMORE | MD | 21239-3433 |
| BLACK, GARY J | PO BOX 404 | | | | ARCADIA | IN | 46030-0404 |
| BLACK, GARY R | 220 WOODS RD | | | | ANDERSON | IN | 46011-2262 |
| BLACK, GEORGE E | 735 WILKINSON ST | | | | SHREVEPORT | LA | 71104-3133 |
| BLACK, GEORGE J | 8630 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9766 |
| BLACK, GEORGE S | G4396 ELMS RD | | | | FLUSHING | MI | 48433 |
| BLACK, GEORGIA M | 264 BRUCE ST | | | | SYRACUSE | NY | 13224-1011 |
| BLACK, GERALD A | 730 CARNES ST | | | | FENTON | MI | 48430-2902 |
| BLACK, GERALD C | 8217 N SPLIT OAK | | | | N CHARLESTON | SC | 29420-8569 |
| BLACK, GERALD D | 603 WOODLAWN AVE | | | | ENGLEWOOD | OH | 45322-1833 |
| BLACK, GERALD L | 10856 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| BLACK, GERALDINE | 510 PINE ST #A | | | | LAPEER | MI | 48446 |
| BLACK, GLADYS | 3131 S CATHERINE ST | | | | LANSING | MI | 48911-1812 |
| BLACK, GLADYS A | 1301 TOLLEY WOOD DR | | | | FAIRFIELD | OH | 45014-3550 |
| BLACK, GLADYS L | APT 5 | 12800 WEST 9 MILE ROAD | | | OAK PARK | MI | 48237-2980 |
| BLACK, GLENDA | CALIG & HANDELMAN | 854 E BROAD ST | | | COLUMBUS | OH | 43205-1110 |
| BLACK, GLENN F | 372 FRYE RD | | | | FORT COVINGTON | NY | 12937-2715 |
| BLACK, GREGORY D | 7851 EVERETT AVE APT 7 | | | | KANSAS CITY | KS | 66112-2171 |
| BLACK, GREGORY P | 2550 GREYTHORNE DR | | | | INDIANAPOLIS | IN | 46239-7906 |
| BLACK, H E | 27484 OREGON RD LOT 69 | | | | PERRYSBURG | OH | 43551-6526 |
| BLACK, HARRY | 2241 US HIGHWAY 62 | | | | BARDWELL | KY | 42023-8551 |
| BLACK, HARRY J | 1020 SKYVIEW DR | | | | FLUSHING | MI | 48433-1442 |
| BLACK, HAYDEN | 8215 OLD EXCHANGE DR | | | | COLORADO SPRINGS | CO | 80920-4811 |
| BLACK, HAZEL | 5045 SAINT CLAIR ST | | | | DETROIT | MI | 48213-3346 |
| BLACK, HAZEL E | 97 DOGWOOD LN | | | | AUBURN | GA | 30011-2815 |
| BLACK, HELEN A | 841 WOODINGHAM AVE | | | | WATERFORD | MI | 48328-4174 |
| BLACK, HELEN L | 15294 STATE ROUTE 249 | | | | NEY | OH | 43549-9741 |
| BLACK, HERBERT H | 645 STATE STREET | | | | HOLLAND | MI | 49423-5158 |
| BLACK, HERBERT H | 8347 E 1800 NORTH RD | | | | OAKWOOD | IL | 61858-9626 |
| BLACK, HERBERT L | 584 KETTERING AVE | | | | PONTIAC | MI | 48340-3242 |
| BLACK, HILDEGARD M | 1839 WHITTLESEY ST | | | | FLINT | MI | 48503-4344 |
| BLACK, HOWARD E | 2551 LA LOMA DR | | | | RANCHO CORDOVA | CA | 95670-3451 |
| BLACK, HOWARD T | 45 JENNY LN | | | | INDIANAPOLIS | IN | 46201-4613 |
| BLACK, HOWELL J | 4104 LAUADA DR | | | | DOUGLASVILLE | GA | 30135-2423 |
| BLACK, IDA M | 4 CATHERINE ST | | | | NEW CASTLE | DE | 19720-3008 |
| BLACK, IRENE | 4002 LINCOLN BLVD | | | | DEARBORN HTS | MI | 48125-2550 |
| BLACK, JACK E | 119 BAVARIAN DR APT B | | | | MIDDLETOWN | OH | 45044-5440 |
| BLACK, JACKIE W | 10629 VALLONIA DR APT 1A | | | | CAMBY | IN | 46113-7904 |
| BLACK, JACKY A | 4010 PERRAULT CIR | | | | MONROE | NC | 28110-9640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACK, JACOB J | 566 CEDAR CREEK WAY | | | | KILLEN | AL | 35645-4666 |
| BLACK, JACOB K | 1013 NW 166TH ST | | | | EDMOND | OK | 73012-6805 |
| BLACK, JAMES A | 1085 RUEBEN HOLLOW LN | | | | ERIN | TN | 37061-6639 |
| BLACK, JAMES A | 9168 N ISLAND CT | | | | FLUSHING | MI | 48433-2917 |
| BLACK, JAMES D | 24209 GRAND TRAVERSE AVE | | | | BROWNSTOWN | MI | 48134-8051 |
| BLACK, JAMES H | 939 WILLOW CREEK PL | | | | ALABASTER | AL | 35007-9089 |
| BLACK, JAMES M | 799 COFFEY RD | | | | PETERSBURG | TN | 37144-8516 |
| BLACK, JAMES R | 1215 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1340 |
| BLACK, JAMES R | 2250 VALLEY DR | | | | YPSILANTI | MI | 48197-4358 |
| BLACK, JAMES R | 3205 W BONAIRE AVE | | | | MUNCIE | IN | 47302-9137 |
| BLACK, JAMES R | 3592 HEATHER AVE | | | | KINGMAN | AZ | 86401-3823 |
| BLACK, JAMES ROBERT | 2250 VALLEY DR | | | | YPSILANTI | MI | 48197-4358 |
| BLACK, JAMES V | 6475 WOODSTOCK RD | | | | ACWORTH | GA | 30102-1734 |
| BLACK, JAMES W | 2159 JOEY CANYON DR | | | | NEWPORT | MI | 48166-9569 |
| BLACK, JAMES W | 305 N LAFAYETTE DR | | | | MUNCIE | IN | 47303-4579 |
| BLACK, JAMES WILLIAM | 305 N LAFAYETTE DR | | | | MUNCIE | IN | 47303-4579 |
| BLACK, JANICE A | 2185 N LARRAMORE RD | | | | AVON PARK | FL | 33825-9403 |
| BLACK, JASON L | 909 LONDON DR | | | | LANSING | MI | 48917-4154 |
| BLACK, JAY L | 2617 BEDFORD RD | | | | LANSING | MI | 48911-1704 |
| BLACK, JEANNE A | PO BOX 3063 | | | | TRENTON | NJ | 08619-0063 |
| BLACK, JEFFREY D | 10528 N COUNTY ROAD 200 E | | | | PITTSBORO | IN | 46167-9494 |
| BLACK, JEREMY A | 5451 EAST 40TH STREET | | | | INDIANAPOLIS | IN | 46226-4784 |
| BLACK, JEREMY C | 8128 NORTHWEST 31ST TERRACE | | | | BETHANY | OK | 73008-4346 |
| BLACK, JERRY E | PO BOX 664 | | | | LOCKPORT | NY | 14095-0664 |
| BLACK, JERRY L | 8244 AIRPORT RD | | | | PORTLAND | MI | 48875-1992 |
| BLACK, JESSE D | PO BOX 682 | | | | AURORA | MO | 65605-0682 |
| BLACK, JIMMY L | PO BOX 1775 | | | | SPRING HILL | TN | 37174-1775 |
| BLACK, JOE L | 1145 MCKINLEY ST APT E | | | | SANDSUKY | OH | 44870-4229 |
| BLACK, JOE L | 285 CLINE AVE | | | | MANSFIELD | OH | 44907 |
| BLACK, JOE L | 550 RHODES AVE | | | | MANSFIELD | OH | 44906-1845 |
| BLACK, JOHN B | 1055 NW 63RD PL | | | | OCALA | FL | 34475-8524 |
| BLACK, JOHN D | 8075 BROOKE PARK DR APT 101 | | | | CANTON | MI | 48187-4042 |
| BLACK, JOHN D | 8685 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2519 |
| BLACK, JOHN M | 1125 S PAULA DR | | | | FULLERTON | CA | 92833-3551 |
| BLACK, JOHN P | 1703 GORDON LN | | | | LAWRENCEBURG | TN | 38464-3043 |
| BLACK, JOHN R | 2207 LAWNWOOD CIR | | | | BALTIMORE | MD | 21207-8100 |
| BLACK, JOHN R | 230 VALLEY CT | | | | MASON | MI | 48854-1242 |
| BLACK, JOHN W | 18429 WAGAMAN RD | | | | HAGERSTOWN | MD | 21740-1324 |
| BLACK, JOHN W | 3122 JEFFERY DR | | | | FRANKLIN | OH | 45005-4811 |
| BLACK, JOHNNIE M | 1993 W ARIZONA ROSE DR | | | | ORO VALLEY | AZ | 85737-7276 |
| BLACK, JOSEPH A | 7215 CLASSIC CIR | | | | SHREVEPORT | LA | 71108-4712 |
| BLACK, JOSEPH D | 7935 N 650 E | | | | BROWNSBURG | IN | 46112 |
| BLACK, JOSEPH G | 3213 NORTHFIELD RD | | | | DAYTON | OH | 45415-1516 |
| BLACK, JOSHUA | 8215 OLD EXCHANGE DR | | | | COLORADO SPRINGS | CO | 80920-4811 |
| BLACK, JOSHUA L. | 2013 GEORGETOWN PARJWAY | | | | FENTON | MI | 48430 |
| BLACK, JOYCE A | 3730 MARRISON PL | | | | INDIANAPOLIS | IN | 46205-2540 |
| BLACK, JUANA C | 50925 COMMONS DR | | | | MACOMB | MI | 48042-4640 |
| BLACK, JUSTIN A. | 1040 LINWOOD PL | | | | MANSFIELD | OH | 44906-2925 |
| BLACK, K C | 1101 NORTHCREST RD | | | | LANSING | MI | 48906-1295 |
| BLACK, KAREN | 8215 OLD EXCHANGE DR | | | | COLORADO SPRINGS | CO | 80920-4811 |
| BLACK, KATHERINE E | 97 MAPLEWOOD RD | | | | LONDON | KY | 40744-8415 |
| BLACK, KATHY J | 1050 HARBORVIEW DR NE APT 501 | | | | DECATUR | AL | 35601-1640 |
| BLACK, KEITH | 328 MEADOWOOD LN | | | | COPPELL | TX | 75019-2643 |
| BLACK, KENNETH E | 201 ALLEN ST | | | | LANSING | MI | 48912-2708 |
| BLACK, KENNETH L | 3612 WATSON RD | | | | INDIANAPOLIS | IN | 46205-3548 |
| BLACK, KENNETH M | APT 502 | 5500 SOUTH SHORE DRIVE | | | CHICAGO | IL | 60637-5002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACK, KENNETH S | 898 S AUBURN ST | | | | INDIANAPOLIS | IN | 46241-2202 |
| BLACK, KEVIN A | 3138 LUZON RD | | | | IRVING | TX | 75060-3439 |
| BLACK, KEVIN A | 575 STOCKING AVE | | | | MANSFIELD | OH | 44903-1108 |
| BLACK, KEVIN ARTHUR | 3138 LUZON RD | | | | IRVING | TX | 75060-3439 |
| BLACK, KIMBERLY S | 1307 MEMORIAL LN APT B | | | | HUNTINGTON | IN | 46750-4270 |
| BLACK, KIMBERLY SUZZANNE | 1307 MEMORIAL LN APT B | | | | HUNTINGTON | IN | 46750-4270 |
| BLACK, KIRBY G | 426 TAYLOR AVE | | | | DELAWARE | OH | 43015-1189 |
| BLACK, LAMAR P | 6466 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9731 |
| BLACK, LARRY D | 48430 DENTON RD APT 303 | | | | BELLEVILLE | MI | 48111-1956 |
| BLACK, LATASHA L | 1330 W STEWART ST | | | | DAYTON | OH | 45408-1816 |
| BLACK, LAVELLE | 101 N TRUITT RD | | | | MUNCIE | IN | 47303-4556 |
| BLACK, LENA F | 510 LEDFORD ROAD NORTHEAST | | | | CLEVELAND | TN | 37323-5819 |
| BLACK, LEON L | 7180 W CUTLER RD | | | | DEWITT | MI | 48820-9127 |
| BLACK, LESLIE D | 8554 LYTLE RD | | | | CORUNNA | MI | 48817-9517 |
| BLACK, LESLIE W | PO BOX 5251 | | | | ARLINGTON | TX | 76005-5251 |
| BLACK, LESLIE WAYNE | PO BOX 5251 | | | | ARLINGTON | TX | 76005-5251 |
| BLACK, LESLYN C | 2480 LEISURE WORLD | | | | MESA | AZ | 85206-5414 |
| BLACK, LESTER H | 2766 NAUTILUS DR | | | | AVON PARK | FL | 33825-9037 |
| BLACK, LINDA K | 12901 NORTH OAK DRIVE | | | | CAMBY | IN | 46113-8475 |
| BLACK, LINDA K | 73 EMPINADO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6032 |
| BLACK, LINDA M | 6850 MILL WHEEL DR | | | | LANSING | MI | 48911-7066 |
| BLACK, LINDA M | 8501 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2517 |
| BLACK, LINDA S | 325 MCDONALD AVE | | | | MOBILE | AL | 36604-1619 |
| BLACK, LISA M | 10890 MERINO AVE | | | | APPLE VALLEY | CA | 92308-7909 |
| BLACK, LLOYD C | 8777 STATE ROUTE 41 | | | | ABERDEEN | OH | 45101-9612 |
| BLACK, LOREN A | 1040 LINWOOD PL | | | | MANSFIELD | OH | 44906-2925 |
| BLACK, LORI J | 507 RALSTON AVE | | | | DEFIANCE | OH | 43512-1555 |
| BLACK, LUKE G | 6111 MORGAN RD | | | | CLEVES | OH | 45002-9761 |
| BLACK, LUKE M | 7801 JANDARACRES DR | | | | CINCINNATI | OH | 45248-2027 |
| BLACK, LUVIDA R | 7400 CAMELOT RD | | | | FORT WORTH | TX | 76134-4426 |
| BLACK, LYLE B | 8553 FOSTER RD | | | | CLARKSTON | MI | 48346-1960 |
| BLACK, M MARJEAN | 6820 DENNIS CIR APT 106 | | | | NAPLES | FL | 34104-8727 |
| BLACK, MACY K | 1031 E PEBBLE BEACH CIR | | | | WINTER SPRINGS | FL | 32708-4233 |
| BLACK, MALCOLM V | 10250 PARDEE RD | | | | TAYLOR | MI | 48180-3563 |
| BLACK, MALINDA F | 1372 YORKLAND RD APT A | | | | COLUMBUS | OH | 43232-7480 |
| BLACK, MALINDA F | APT A | 1372 YORKLAND ROAD | | | COLUMBUS | OH | 43232-7480 |
| BLACK, MARGARET A | 2560 SILENT RAIN DR | | | | COLORADO SPGS | CO | 80919-3088 |
| BLACK, MARGARET F | 1980 LOVELL CT | | | | MILFORD | MI | 48381-4171 |
| BLACK, MARGARET J | 1005 WILTSHIRE DR | | | | OWOSSO | MI | 48867-1969 |
| BLACK, MARGARET JEAN | 1005 WILTSHIRE DR | | | | OWOSSO | MI | 48867-1969 |
| BLACK, MARIA R | 2984 LYNDSCAPE ST | | | | ORLANDO | FL | 32833-5537 |
| BLACK, MARION J | 528 N BROADWAY ST | | | | ALBANY | IN | 47320-1004 |
| BLACK, MARK D | 2900 HAVENWOOD DR | | | | HARRAH | OK | 73045-6427 |
| BLACK, MARLENE M | 2201 E.CNTRVIL STN RD | | | | CENTERVILLE | OH | 45459 |
| BLACK, MARTIN L | 6243 MORGAN MARIE CT | | | | WHITEHOUSE | OH | 43571-9194 |
| BLACK, MARY J | 4503 SUPERIOR RD | | | | INDIANAPOLIS | IN | 46221-2582 |
| BLACK, MARY L | 109 WIDMER ST | | | | DEFIANCE | OH | 43512-1843 |
| BLACK, MICHAEL | 1702 WHISPERING LN | | | | CHOCTAW | OK | 73020-6635 |
| BLACK, MICHAEL | 664 OLD FLORENCE PULASKI RD | ROAD | | | LEOMA | TN | 38468-5126 |
| BLACK, MICHAEL A | 5375 N COUNTY ROAD 825 E | | | | COATESVILLE | IN | 46121-8801 |
| BLACK, MICHAEL E | 8970 JEFFERS RD | | | | GRAND RAPIDS | OH | 43522-9645 |
| BLACK, MICHAEL EUGENE | 8970 JEFFERS ROAD | | | | GRAND RAPIDS | OH | 43522-9645 |
| BLACK, MICHAEL J | 92 TEAL DR | | | | SWARTZ CREEK | MI | 48473-1578 |
| BLACK, MICHAEL J | APT M92 | 3301 ABBEVILLE HIGHWAY | | | ANDERSON | SC | 29624-4369 |
| BLACK, MICHAEL R | 18674 WILDEMERE ST | | | | DETROIT | MI | 48221-2215 |
| BLACK, MICHAEL W | 17133 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-3048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACK, MICHAEL W | 351 W COLUMBIA AVE APT 3 | | | | BELLEVILLE | MI | 48111-3330 |
| BLACK, MILDRED | 900 LONG BLVD APT 548 | | | | LANSING | MI | 48911-6763 |
| BLACK, MILDRED A | 34 TALL TIMBER DR | | | | SYLVA | NC | 28779-9521 |
| BLACK, NANCY L | 3687 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9715 |
| BLACK, NATHAN E | 2162 W JASON RD | | | | DEWITT | MI | 48820-9759 |
| BLACK, NIKKI WESTBERG | 1422 BLUE WATER DR | | | | FENTON | MI | 48430-1102 |
| BLACK, NINA F | 1952 SW ST GEORGE | | | | STUART | FL | 34997-7091 |
| BLACK, NORA | 5348 W ROCKWELL RD | | | | AUSTINTOWN | OH | 44515-1828 |
| BLACK, NORMA J | 1101 NORTHCREST RD | | | | LANSING | MI | 48906-1295 |
| BLACK, OBIE L | 1134 W 16TH ST | | | | MUNCIE | IN | 47302-3079 |
| BLACK, ODIS | 10890 MERINO AVENUE | | | | APPLE VALLEY | CA | 92308-7909 |
| BLACK, OLLIE R | 8750 S ERIE AVE | | | | KNIGHTSTOWN | IN | 46148-9630 |
| BLACK, OPAL V | PO BOX 116 | | | | REDDICK | IL | 60961-0116 |
| BLACK, ORTHELLA M | 14127 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| BLACK, PALESTINE T | 1013 NW 166TH ST | | | | EDMOND | OK | 73012-6805 |
| BLACK, PAMELA A | PO BOX 7145 | | | | DEFIANCE | OH | 43512-7145 |
| BLACK, PAMELA A | PO BOX 892 | | | | DEFIANCE | OH | 43512-0892 |
| BLACK, PATRICIA A | 353 PAYNE RD | | | | TELLICO PLAINS | TN | 37385-5253 |
| BLACK, PATRICIA E | PO BOX 568 | | | | DIABLO | CA | 94528-0568 |
| BLACK, PATRICIA K | 1625 SILLVIEW DR | | | | PITTSBURGH | PA | 15243-1555 |
| BLACK, PATSY JANE | 4562 DOBIE RD | | | | OKEMOS | MI | 48864-2204 |
| BLACK, PAUL | 1185 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9778 |
| BLACK, PAULA A | 37 CONRAD ST | | | | TRENTON | NJ | 08611-1011 |
| BLACK, PEARL L | 17645 HILLCREST DR | | | | GRAND HAVEN | MI | 49417-9375 |
| BLACK, PETER A | 502 BAY STREET | | | | PONTIAC | MI | 48342-1915 |
| BLACK, PEYTON J | 1301 TOLLEY WOOD DR | | | | FAIRFIELD | OH | 45014-3550 |
| BLACK, PHILIP D | 19065 E OAK CREEK PL | | | | PARKER | CO | 80134-4831 |
| BLACK, PHILLIP | PO BOX 438434 | | | | CHICAGO | IL | 60643-8434 |
| BLACK, PHILLIP D | 42012 HAYES ST | | | | BELLEVILLE | MI | 48111-1423 |
| BLACK, PHYLLIS J | 2079 HARWITCH RD | | | | COLUMBUS | OH | 43221-2725 |
| BLACK, PORTIA M | 7408 PRESTBURY CT | | | | SHREVEPORT | LA | 71129-3421 |
| BLACK, RALPH B | 6619 HIGHWAY 13 S | | | | LINDEN | TN | 37096-4210 |
| BLACK, RALPH D | 11112 SADDLEBRED DR | | | | INDIANAPOLIS | IN | 46239-8976 |
| BLACK, RANDALL F | 6622 MANSFIELD ST | | | | GARDEN CITY | MI | 48135-2015 |
| BLACK, RANDALL FRANCIS | 6622 MANSFIELD ST | | | | GARDEN CITY | MI | 48135-2015 |
| BLACK, RANDY L | 10540 W BASE LINE RD | | | | PARAGON | IN | 46166-9585 |
| BLACK, RANDY L | 5913 ROUNDING RIVER LN | | | | TOLEDO | OH | 43611-1140 |
| BLACK, RANDY LEE | 5913 ROUNDING RIVER LN | | | | TOLEDO | OH | 43611-1140 |
| BLACK, RAY G | PO BOX 430384 | | | | PONTIAC | MI | 48343-0384 |
| BLACK, RAYMOND A | 1727 PARKHILL DR | | | | DAYTON | OH | 45406-4025 |
| BLACK, RAYMOND H | 1144 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8855 |
| BLACK, RAYMOND R | 648 COUNTY ROAD 213 | | | | VENUS | TX | 76084-3881 |
| BLACK, REBECCA M | 5832 S 150 E | | | | JONESBORO | IN | 46938-1528 |
| BLACK, RHONDA P | 15648 ROSE DR | | | | ALLEN PARK | MI | 48101-1137 |
| BLACK, RHONDA PAYTER | 15648 ROSE DR | | | | ALLEN PARK | MI | 48101-1137 |
| BLACK, RICARDO R. | 423 W 5TH ST | | | | MANSFIELD | OH | 44903-1558 |
| BLACK, RICHARD B | 3955 CHURCH RD | | | | ALLEGANY | NY | 14706-9638 |
| BLACK, RICHARD D | 6159 S MASON AVE | | | | CHICAGO | IL | 60638-4423 |
| BLACK, RICHARD H | 440 MCPHERSON AVE | | | | LANSING | MI | 48915-1158 |
| BLACK, RICHARD J | 271 SHADMORE DR | | | | ROCHESTER | NY | 14626-1017 |
| BLACK, RICHARD J | 7640 PLEASANT RUN | | | | SEVEN HILLS | OH | 44131 |
| BLACK, RICHARD W | 15214 HORGER AVE | | | | ALLEN PARK | MI | 48101-2678 |
| BLACK, RITA K | 10886 IRISH RD | | | | VERMONTVILLE | MI | 49096-8715 |
| BLACK, ROBERT C | LOT 202 | 94 JAMISON ROAD NORTHWEST | | | WSHNGTN CT HS | OH | 43160-9087 |
| BLACK, ROBERT J | 1162 N ELMS RD | | | | FLINT | MI | 48532-2025 |
| BLACK, ROBERT J | 1701 W HOME AVE | | | | FLINT | MI | 48504-1619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACK, ROBERT L | 27 MICHAEL RD | | | | DEDHAM | MA | 02026-4916 |
| BLACK, ROBERT M | 1320 PEACHTREE ST | | | | PACIFIC | MO | 63069 |
| BLACK, ROBERT M | 18343 PECAN VALLEY CT | | | | BATON ROUGE | LA | 70810-7913 |
| BLACK, ROBERT P | 2576 SHADY LN | | | | MILFORD | MI | 48381-1438 |
| BLACK, ROBERT R | 11248 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3131 |
| BLACK, ROBERT W | 117 COTTON INDIAN TRL | | | | STOCKBRIDGE | GA | 30281-1370 |
| BLACK, ROBERT W | 8585 OREVIEW AVENUE | | | | BRIGHTON | MI | 48116-9168 |
| BLACK, RODNEY D | PO BOX 9022 | C/O GM POWERTRAIN GERMAN | | | WARREN | MI | 48090-9022 |
| BLACK, RODNEY L | 4005 GLEASON RD | | | | WATERFORD | MI | 48329-1209 |
| BLACK, RODNEY R | 23414 MEADOW PARK | | | | REDFORD | MI | 48239-1147 |
| BLACK, ROGER A | 21725 FRESARD ST | | | | ST CLAIR SHRS | MI | 48080-3922 |
| BLACK, ROGER L | 4243 W 500 S | | | | ALBION | IN | 46701-9474 |
| BLACK, ROGER W | APT 1B | 7499 TROUTWOOD DRIVE | | | GRAND BLANC | MI | 48439-9299 |
| BLACK, RONALD | 4601 5TH AVE EXT. | | | | YOUNGSTOWN | OH | 44505 |
| BLACK, RONALD L | 16321 PINECREST DR | | | | KEARNEY | MO | 64060-8807 |
| BLACK, RONALD W | 8856 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9366 |
| BLACK, ROOSEVELT M | 7305 TOWNSEND DR | | | | ROMULUS | MI | 48174-6352 |
| BLACK, ROSE A | 8806 WINDING RIDGE RD | | | | INDIANAPOLIS | IN | 46217-4687 |
| BLACK, ROSETTA | 2513 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-7502 |
| BLACK, ROSIE I | 4240 BIG CREEK RD | | | | HARTFORD | TN | 37753-2210 |
| BLACK, ROY L | 28490 MOUND RD APT 5F | | | | WARREN | MI | 48092-3452 |
| BLACK, RUBY D | 1215 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1340 |
| BLACK, RUDOLPH J | 15294 STATE ROUTE 249 | | | | NEY | OH | 43549-9741 |
| BLACK, RUSSELL E | 7227 MOELLER RD LOT 75 | | | | FORT WAYNE | IN | 46806-1681 |
| BLACK, RUTH E | 789 STONEYBROOK TRL | | | | FAIRBORN | OH | 45324-6021 |
| BLACK, RUTH T | 409 WOODIES RD | | | | WAYNESBURG | PA | 15370-2677 |
| BLACK, RUTH W | 7631 US HIGHWAY 79 N | | | | DE BERRY | TX | 75639-2300 |
| BLACK, SABINA G | 7323 BROOKWOOD DR UNIT #3 | | | | BROOKFIELD | OH | 44403 |
| BLACK, SAMUEL C | 11556 SAUNDERS AVE | | | | BONITA SPRINGS | FL | 34135-5943 |
| BLACK, SAMUEL W | 11659 CHEYENNE ST | | | | DETROIT | MI | 48227 |
| BLACK, SAMUEL W | 21831 COOLIDGE HIGHWAY | | | | OAK PARK | MI | 48237-2805 |
| BLACK, SAVANNAH | 3603 6TH AVE S | | | | ST PETERSBURG | FL | 33711-1715 |
| BLACK, SCOTT D | PO BOX 396 | | | | ARAB | AL | 35016-0396 |
| BLACK, SHARON A | 3313 SWANEE DR | | | | LANSING | MI | 48911-3326 |
| BLACK, SHARON L | 1308 LYNN ST | | | | OWOSSO | MI | 48867-3336 |
| BLACK, SHEILA JEAN | 360 ROSEWOOD AVE APT 20 | | | | DEFIANCE | OH | 43512-3589 |
| BLACK, SHERRI A | 5913 ROUNDING RIVER LN | | | | TOLEDO | OH | 43611-1140 |
| BLACK, SHIRLEY A | 1700 ASPEN WAY | | | | MARTINSVILLE | IN | 46151-7211 |
| BLACK, SHIRLEY J | 6004 CRICKETHOLLOW DR | | | | RIVERVIEW | FL | 33578-3900 |
| BLACK, STANLEY G | 2503 SHASTA DR | | | | KALAMAZOO | MI | 49004-1028 |
| BLACK, STEPHEN RAY | HANSON FRANK O JR | 4401 GARY AVE | | | FAIRFIELD | AL | 35064-1337 |
| BLACK, STEVE S | 12035 POMERANTZ RD | | | | DEFIANCE | OH | 43512-9084 |
| BLACK, STEVE SAMUEL | 12035 POMERANTZ RD | | | | DEFIANCE | OH | 43512-9084 |
| BLACK, STEVEN L | 2035 N COUNTY ROAD 300 E | | | | LOGANSPORT | IN | 46947-6761 |
| BLACK, STEVEN L | 401 N 800 E | | | | PARKER CITY | IN | 47368 |
| BLACK, STEVEN L | 609 WILLOW DR | | | | WHITELAND | IN | 46184-9476 |
| BLACK, STEVEN L | 784 STIRLING ST | | | | PONTIAC | MI | 48340-3163 |
| BLACK, STEVEN LAVERNE | 784 STIRLING ST | | | | PONTIAC | MI | 48340-3163 |
| BLACK, STEVEN R | 1700 ASPEN WAY | | | | MARTINSVILLE | IN | 46151-7211 |
| BLACK, SUSAN K | PO BOX 1775 | | | | SPRING HILL | TN | 37174-1775 |
| BLACK, SYLVESTER G | 31655 NIXON ST | | | | BEVERLY HILLS | MI | 48025-4043 |
| BLACK, TAMRA L | 328 MEADOWOOD LN | | | | COPPELL | TX | 75019-2643 |
| BLACK, TARA J | 3409 W OXLEY DR | | | | MUNCIE | IN | 47304-5973 |
| BLACK, TERRELL C | 1672 MARS HILL DR | | | | W CARROLLTON | OH | 45449-3104 |
| BLACK, TERRENCE J | 8615 CONRAD RD | | | | SAINT PARIS | OH | 43072-9458 |
| BLACK, TERRY L | 166 N MIAMI ST | | | | PERU | IN | 46970-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACK, TERRY W | 8671 FOSTER RD | | | | CLARKSTON | MI | 48346-1962 |
| BLACK, TERRY W | 99 CHARLES E PL | | | | BATTLE CREEK | MI | 49015-3103 |
| BLACK, THELMA G | 7641 W HERBISON RD | | | | DEWITT | MI | 48820-9243 |
| BLACK, THOMAS E | 4284 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| BLACK, THOMAS E | 6550 S R 78 | | | | MCCONNELSVILLE | OH | 43756 |
| BLACK, THOMAS EARL | 4284 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| BLACK, THOMAS G | 3851 BAYBROOK LN | | | | TOLEDO | OH | 43623-2259 |
| BLACK, TIM E | 15007 RHODES CIR | | | | LENEXA | KS | 66215-6119 |
| BLACK, TIMOTHY | 4006 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46226-4626 |
| BLACK, TINA L | 23255 BOHN RD | | | | BELLEVILLE | MI | 48111-9097 |
| BLACK, TINA LYNN | 23255 BOHN RD | | | | BELLEVILLE | MI | 48111-9097 |
| BLACK, TITUS O | 2305 MARION MASHORE ST | | | | RICHMOND | VA | 23224-3631 |
| BLACK, TOMEKA D | 1802 FOX POINT TRAIL | | | | FORT WAYNE | IN | 46816-2412 |
| BLACK, TOMMIE L | 605 SADIE CT APT 1 | | | | LANSING | MI | 48906-3984 |
| BLACK, TONY R | 5301 WEST DEERBROOK DRIVE | | | | MUNCIE | IN | 47304-3478 |
| BLACK, TROY L | 6103 KRIS LN | | | | CHARLOTTE | NC | 28214-2865 |
| BLACK, VIRGIL L | 8100 PINES RD APT 15A | | | | SHREVEPORT | LA | 71129-4420 |
| BLACK, VIRGIL V | 7121 ROLAND BLVD | | | | SAINT LOUIS | MO | 63121-2725 |
| BLACK, VIRGINIA A | 36500 MARQUETTE ST APT 420 | | | | WESTLAND | MI | 48185-3287 |
| BLACK, VIVIAN L | P O BOX 715 | | | | ELLENBORO | NC | 28040-0715 |
| BLACK, VIVIAN M | 150 CHRIS DRIVE | ENGLEWOOD SQUARE APARTMENT | | | ENGLEWOOD | OH | 45322-5322 |
| BLACK, VIVIAN M | 150 CHRIS DRIVE | ENGLEWOOD SQUARE APARTMENT | APT# 115 | | ENGLEWOOD | OH | 45322 |
| BLACK, WADE L | 7057 ARCHWOOD DR | | | | ORLANDO | FL | 32819-7401 |
| BLACK, WARDELL | 80 MAPLE AVE | | | | IRVINGTON | NJ | 07111-4322 |
| BLACK, WARREN J | 21681 COUNTY ROAD T | | | | FAYETTE | OH | 43521-9449 |
| BLACK, WARREN JAMES | 21681 COUNTY ROAD T | | | | FAYETTE | OH | 43521-9449 |
| BLACK, WAYNE L | 17057 COUNTY ROAD 156 | | | | PAULDING | OH | 45879 |
| BLACK, WAYNE LEE | 17057 COUNTY ROAD 156 | | | | PAULDING | OH | 45879 |
| BLACK, WILBERT L | PO BOX 17851 | | | | SHREVEPORT | LA | 71138-0851 |
| BLACK, WILBERT LEE | PO BOX 17851 | | | | SHREVEPORT | LA | 71138-0851 |
| BLACK, WILLIAM | 8215 OLD EXCHANGE DR | | | | COLORADO SPRINGS | CO | 80920-4811 |
| BLACK, WILLIAM B | 3364 LIVERNOIS RD | | | | TROY | MI | 48083-5060 |
| BLACK, WILLIAM C | 1140 ROCKY HILL RD | | | | DENNARD | AR | 72629-7233 |
| BLACK, WILLIAM C | 15341 CAMERON ST | | | | SOUTHGATE | MI | 48195-3242 |
| BLACK, WILLIAM C | 5175 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9612 |
| BLACK, WILLIAM D | 8324 VAN VLEET RD | | | | GAINES | MI | 48436-8930 |
| BLACK, WILLIAM F | 3094 ESSEX RD | | | | CLEVELAND HTS | OH | 44118-3558 |
| BLACK, WILLIAM J | 1911 HERON GLEN CT | | | | MACEDONIA | OH | 44056-1780 |
| BLACK, WILLIAM J | 4086 FIELD RD | | | | CLIO | MI | 48420-8217 |
| BLACK, WILLIAM M | 10 CARRIAGE LN | | | | BELLEVILLE | MI | 48111-9721 |
| BLACK, WILLIAM T | 37800 CAPEL RD | | | | GRAFTON | OH | 44044-1108 |
| BLACK, WILLIAM W | 2005 JEFFERSON ST SW | | | | WARREN | OH | 44485-3455 |
| BLACK, WILLIE | 2911 W 79TH ST | | | | CHICAGO | IL | 60652-1605 |
| BLACK, WINFREY M | 49054 HAWKSBURRY RD | | | | CANTON | MI | 48188-7927 |
| BLACK, WINFREY MARSHALL | 49054 HAWKSBURRY RD | | | | CANTON | MI | 48188-7927 |
| BLACK, ZACHARY J | 19599 MYERS RD | | | | ATHENS | AL | 35614 |
| BLACK,TORIAN W | 2251 SHERMAN AVE NW | #122-A WEST TOWERS | | | WASHINGTON | DC | 20001 |
| BLACK-BRIGGS, DOROTHY J | 414 JOSEPHINE ST | | | | FLINT | MI | 48503-1067 |
| BLACK-BRIGGS, DOROTHY JEAN | 414 JOSEPHINE ST | | | | FLINT | MI | 48503-1067 |
| BLACK-ROBERSON, CAROLYN | 650 TRAILWOOD PATH APT B | | | | BLOOMFIELD | MI | 48301-1737 |
| BLACK-TURNER, LINDA G | 3116 PROCTOR AVE | | | | FLINT | MI | 48504 |
| BLACKA, ELIZABETH | 27733 RUBIDOUX | | | | MISSION VIEJO | CA | 92692-5202 |
| BLACKADAR, PETER B | 7661 CARRIAGE HOUSE WAY | | | | ZIONSVILLE | IN | 46077-8554 |
| BLACKANN, ANN L | 1230 WINDING PATH RD | | | | LAKE WYLIE | SC | 29710-7781 |
| BLACKARD ROBERT T (466884) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACKARD, MILDRED | 9526 MINERVA AVE | | | | OVERLAND | MO | 63114-3912 |
| BLACKBOOK MEDIA CORP | ERIC GERTLER | 29 E 19TH ST FL 4 | | | NEW YORK | NY | 10003-1327 |
| BLACKBURN & SON TRUCKING INC | 7012 NORTH STATE RD 9 | | | | MAXWELL | IN | 46154 |
| BLACKBURN ALAN A (500691) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BLACKBURN BENJAMIN C (405617) | MCCLAMMA T. EDWARD | 804 BLACKSTONE BLVD. | | | JACKSONVILLE | FL | 32202 |
| BLACKBURN BRENDA | BLACKBURN, BRENDA | AUGUSTUS BROWN | 212 EAST MAIN STREET | | ELKTON | MD | 21921 |
| BLACKBURN CAROL (ESTATE OF) (443236) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLACKBURN DAVID W (414990) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACKBURN DENNIS (443237) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLACKBURN DONALD E (438834) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACKBURN DREXALL (443238) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLACKBURN HARRY (443239) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLACKBURN I I I, GEORGE J | 17414 SE 115TH TERRACE RD | | | | SUMMERFIELD | FL | 34491-7825 |
| BLACKBURN II, DONALD E | 104 RIMROCK | | | | BEDFORD | IN | 47421-9654 |
| BLACKBURN JAMES (443240) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLACKBURN JAMES E (344686) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| BLACKBURN JEFFREY L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BLACKBURN JEFFREY L (506966) | (NO OPPOSING COUNSEL) | | | | | | |
| BLACKBURN JOHN R | 15525 WASHINGTON SCHOOL ROAD | | | | EXCELSIOR SPG | MO | 64024-8108 |
| BLACKBURN JOHN T (459720) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BLACKBURN JOSEPH G (496629) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BLACKBURN JR, COLONEL J | 9946 GERALDINE ST.LOT 185 | | | | YPSILANTI | MI | 48197 |
| BLACKBURN JR, KENNETH H | 6238 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-9454 |
| BLACKBURN JR, MAURICE | 100 AUTUMN LN | | | | ROSCOMMON | MI | 48653-8149 |
| BLACKBURN JR, RAYMOND | 38885 WABASH ST | | | | ROMULUS | MI | 48174-1195 |
| BLACKBURN JR., GLEN R | 1218 S BETHLEHEM RD | | | | MARION | IN | 46953-2712 |
| BLACKBURN JR., GLEN RICHARD | 1218 S BETHLEHEM RD | | | | MARION | IN | 46953-2712 |
| BLACKBURN MARY | 7658 ANTHONY RD | | | | KERNERSVILLE | NC | 27284-8720 |
| BLACKBURN ROBERT W (ESTATE OF) (653299) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| BLACKBURN TERESA | BLACKBURN, TERESA | PO BOX 987 | | | WILLIAMSON | WV | 25661-0987 |
| BLACKBURN, ALBERTA R | 5028 LINDBERGH BLVD | | | | DAYTON | OH | 45449-2737 |
| BLACKBURN, ALMA E | 195 BAKER LANE | | | | FRANKLIN | OH | 45005-3790 |
| BLACKBURN, ANNE E | 5224 E PLEASANT RUN PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46219-5638 |
| BLACKBURN, ANTHONY C | 15 HOLLAND AVE | | | | LACKAWANNA | NY | 14218-1213 |
| BLACKBURN, BARBARA | 12900 STATE ROUTE 72 | # 163 | | | LEESBURG | OH | 45135 |
| BLACKBURN, BESSIE W | 24486 HWY 31 | | | | BOKOSHE | OK | 74930-0000 |
| BLACKBURN, BETTY M | 8151 W 950 N | | | | DALEVILLE | IN | 47334 |
| BLACKBURN, BOBBY D | 10355 S BIRD RD | | | | DOWLING | MI | 49050-9750 |
| BLACKBURN, BOBBY DEAN | 10355 S BIRD RD | | | | DOWLING | MI | 49050-9750 |
| BLACKBURN, BRENDA | 899 JACOB TOME MEMORIAL HWY | HWY | | | PORT DEPOSIT | MD | 21904-1662 |
| BLACKBURN, BRUCE G | 601 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| BLACKBURN, CARLOS C | 11440 ROBINSHIRE ST | | | | TEMPERANCE | MI | 48182-9610 |
| BLACKBURN, CHARLENE | 6118 BOB DR LOT 49 | | | | YPSILANTI | MI | 48197 |
| BLACKBURN, CHARLES | 224 ILENE AVE | | | | SOUTH LEBANON | OH | 45065 |
| BLACKBURN, CHARLES M | 12464 MADONNA R 1 | R#1 | | | LANSING | MI | 48917 |
| BLACKBURN, CHARLEY A | PO BOX 163 | | | | LEESBURG | OH | 45135-0163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACKBURN, CHESTER P | 8159 TURNER RD | | | | FENTON | MI | 48430-9051 |
| BLACKBURN, CLEO | 601 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| BLACKBURN, DAVID W | 4220 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-8530 |
| BLACKBURN, DOLORES E | 27203 KENNEDY ST | | | | DEARBORN HTS | MI | 48127-1669 |
| BLACKBURN, DONALD C | 4904 27TH AVE W | | | | BRADENTON | FL | 34209-6112 |
| BLACKBURN, DONNIE C | 7009 HOOVER MASON LN | | | | MOUNT PLEASANT | TN | 38474-4036 |
| BLACKBURN, DOREEN E | PO BOX 19226 | | | | FORT WORTH | TX | 76119-1226 |
| BLACKBURN, DORIS F | 126 W CIRCLE DR | | | | WEST CARROLLTON | OH | 45449-1109 |
| BLACKBURN, EILEEN E | 115 W ADAMS ST | | | | TIPTON | IN | 46072-2008 |
| BLACKBURN, EMERSON L | 2281 STATE ROUTE 60 | | | | LOUDONVILLE | OH | 44842-9638 |
| BLACKBURN, ERIC J | 1316 BENT DR | | | | FLINT | MI | 48504-1904 |
| BLACKBURN, FRANK G | 1250 E CHURCH ST | | | | BARTOW | FL | 33830-4119 |
| BLACKBURN, GARTH O | 3289 WILDER RD | | | | BAY CITY | MI | 48706-2362 |
| BLACKBURN, GARY A | 153 ALDRICH RD APT B | | | | YOUNGSTOWN | OH | 44515-3996 |
| BLACKBURN, GARY D | 9403 BALFOUR RD | | | | DETROIT | MI | 48224-2504 |
| BLACKBURN, GEORGE M | 2251 VIENNA PKWY | | | | DAYTON | OH | 45459-1380 |
| BLACKBURN, GERALD D | 9225 BRIDGE HWY | | | | DIMONDALE | MI | 48821-9605 |
| BLACKBURN, GLADYS R | PO BOX 241 | | | | LINDEN | MI | 48451-0241 |
| BLACKBURN, GLEN E | 17572 DEERHORN RD SE | | | | TIPPECANOE | OH | 44699-9676 |
| BLACKBURN, GLENN H | 14001 CRANBROOK ST | | | | RIVERVIEW | MI | 48193-7525 |
| BLACKBURN, HAROLD | 3015 DELMAR AVE | | | | CINCINNATI | OH | 45213-2517 |
| BLACKBURN, HAROLD | PO BOX 16 | | | | SHELBIANA | KY | 41562-0016 |
| BLACKBURN, HAROLD L | 1292 SAFFRON PL | | | | GALLOWAY | OH | 43119-9278 |
| BLACKBURN, HEATHER L | 1202 COUNTRY RIDGE DRIVE | | | | SOUTH JORDAN | UT | 84095-7890 |
| BLACKBURN, IRVIN R | 44546 APPLE BLOSSOM DR | | | | STERLING HEIGHTS | MI | 48314-1031 |
| BLACKBURN, JAMES D | 84 RAILROAD MILLS RD | | | | PITTSFORD | NY | 14534-4026 |
| BLACKBURN, JASON | 851 ALLEN RD | | | | YPSILANTI | MI | 48198-4174 |
| BLACKBURN, JEFF B | 2128 HEATHER RD | | | | ANDERSON | IN | 46012-9636 |
| BLACKBURN, JEFFERSON I | 5209 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2247 |
| BLACKBURN, JEFFREY A | 9243 MARIE ST | | | | LIVONIA | MI | 48150-3317 |
| BLACKBURN, JEFFREY ALAN | 9243 MARIE ST | | | | LIVONIA | MI | 48150-3317 |
| BLACKBURN, JERRY W | 1401 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9441 |
| BLACKBURN, JIMMIE L | 702 N COTTONWOOD ST | | | | FAIRMOUNT | IN | 46928-1328 |
| BLACKBURN, JOAN | 297 PARISH AVE | | | | HUBBARD | OH | 44425-1956 |
| BLACKBURN, JOEL | 537 PARKER AVE | | | | BUFFALO | NY | 14216-2108 |
| BLACKBURN, JOHN DAVID | 1555 N STATE ROAD 29 | | | | MICHIGANTOWN | IN | 46057-9787 |
| BLACKBURN, JOHN R | 15525 WASHINGTON SCHOOL RD | | | | EXCELSIOR SPRINGS | MO | 64024-8108 |
| BLACKBURN, JOHN R | 15525 WASHINGTON SCHOOL ROAD | | | | EXCELSIOR SPG | MO | 64024-8108 |
| BLACKBURN, JOHNNY D | 11437 MALAGA DR | | | | FENTON | MI | 48430-8716 |
| BLACKBURN, JOHNNY DALE | 11437 MALAGA DR | | | | FENTON | MI | 48430-8716 |
| BLACKBURN, JON G | 1320 NAZARETH RD | | | | KALAMAZOO | MI | 49048-1242 |
| BLACKBURN, JOSEPH M | APT 204 | 13363 SOUTH SHORE DRIVE | | | STERLING HTS | MI | 48312-6370 |
| BLACKBURN, JOSEPH MICHAEL | APT 204 | 13363 SOUTH SHORE DRIVE | | | STERLING HTS | MI | 48312-6370 |
| BLACKBURN, JOYCE | 1741 SE 57TH AVE | | | | OCALA | FL | 34480-5837 |
| BLACKBURN, JULIE A | 12865 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-8707 |
| BLACKBURN, L E | 745 NIXON DR | | | | COLUMBUS | OH | 43204-1479 |
| BLACKBURN, LARRY L | 2211 GRAND HAVEN DR | | | | CONCORD | NC | 28027-7672 |
| BLACKBURN, LARRY W | 5365 KING ARTHUR CIR | | | | BALTIMORE | MD | 21237-4016 |
| BLACKBURN, LEONA | 537 PARKER AVE | | | | BUFFALO | NY | 14216-2108 |
| BLACKBURN, LON E | 1947 HAZELWOOD AVENUE | | | | ELYRIA | OH | 44035 |
| BLACKBURN, LORETTA | 122 MAPLE LN | | | | PIKEVILLE | KY | 41501-6456 |
| BLACKBURN, LYNN M | 4460 N 350 W | | | | HARTFORD CITY | IN | 47348-9561 |
| BLACKBURN, MACK O | 1203 OAKWOOD TRL | | | | INDIANAPOLIS | IN | 46260-4024 |
| BLACKBURN, MARJORIE L | 13905 WEST COLONIAL DRIVE | LOT 72 | | | WINTER GARDEN | FL | 34787 |
| BLACKBURN, MARTHA L | 2014 YOULL STREET | | | | NILES | OH | 44446-4021 |
| BLACKBURN, MARY | 7313 W 89TH TER | | | | OVERLAND PARK | KS | 66212-2030 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BLACKBURN, MARY M | 1504 BURNSIDE RD | | | NORTH BRANCH | MI | 48461-9737 |
| BLACKBURN, MASON | 550 S SCHENLEY AVE | | | YOUNGSTOWN | OH | 44509-3026 |
| BLACKBURN, MELBA | 14420 N MCPHEE DR | C/O MARY E WARNER | | SUN CITY | AZ | 85351-2343 |
| BLACKBURN, MELBA | C/O MARY E WARNER | 14420 N MCPHEE DRIVE | | SUN CITY | AZ | 85351-2343 |
| BLACKBURN, MELVIN J | 2660 HALYARD CT | | | LANSING | MI | 48911-8139 |
| BLACKBURN, MELVIN J | 2668 HALYARD COURT | | | LANSING | MI | 48911-8139 |
| BLACKBURN, MICHAEL R | 813 GREEN VALLEY CIR W | | | BURLESON | TX | 76028-1329 |
| BLACKBURN, MICHAEL RHEA | 813 GREEN VALLEY CIR W | | | BURLESON | TX | 76028-1329 |
| BLACKBURN, MILDRED I | 5131 SIMPSON LN | | | COLUMBIA | TN | 38401-9551 |
| BLACKBURN, NORMA | 44 REDINGTON CT | | | WEST CARROLLTON | OH | 45449-1755 |
| BLACKBURN, OURKA M | 215 S MILL ST | | | FAIRMOUNT | IN | 46928-1941 |
| BLACKBURN, PAMELA J | 8159 TURNER RD | | | FENTON | MI | 48430-9051 |
| BLACKBURN, PATRICIA A | 44546 APPLE BLOSSOM DR | | | STERLING HEIGHTS | MI | 48314-1031 |
| BLACKBURN, PATRICIA D | 1229 ORCHID ST | | | WATERFORD | MI | 48328-1346 |
| BLACKBURN, PATRICIA D | APT 1 | 20 ARMS BOULEVARD | | NILES | OH | 44446-2760 |
| BLACKBURN, PAUL C | 111 N KING ST | | | BROOKLYN | MI | 49230-9780 |
| BLACKBURN, PAUL G | 5203 KATHIE CT | | | GREENWOOD | IN | 46143-8905 |
| BLACKBURN, PAUL J | 3309 FRANKLIN AVE | | | HUBBARD | OH | 44425-2328 |
| BLACKBURN, PHYLLIS J | 1766 SULKY TRL | | | MIAMISBURG | OH | 45342-6338 |
| BLACKBURN, RANDALL | AVILA ROBERT J | PO BOX 1966 | | ALBUQUERQUE | NM | 87103-1966 |
| BLACKBURN, RANDALL | PO BOX 36977 | | | ALBUQUERQUE | NM | 87176-6977 |
| BLACKBURN, RAYMOND | 54 WILSON ST | | | LACKAWANNA | NY | 14218-2231 |
| BLACKBURN, RICHARD | R R 6 BOX 5470-20 | | | AVA | MO | 65608-9681 |
| BLACKBURN, RICHARD L | PO BOX 24872 | | | MIDDLE RIVER | MD | 21220-0872 |
| BLACKBURN, ROBERT C | 6966 W GRAND RIVER AVE | | | LANSING | MI | 48906-9131 |
| BLACKBURN, ROBERT C | PO BOX 1335 | CORNOR 440 E 439A | | LAKE PANASOFFKEE | FL | 33538-1335 |
| BLACKBURN, RONALD E | 2276 ROSINA DR | | | MIAMISBURG | OH | 45342-6420 |
| BLACKBURN, RUTH | BOX 300 LAUREL FORK RD | | | STEELE | KY | 41566 |
| BLACKBURN, SANDRA G | 5209 RADNOR RD | | | INDIANAPOLIS | IN | 46226-2247 |
| BLACKBURN, SHANNON C | 918 EAST FLORIDA AVENUE | | | YOUNGSTOWN | OH | 44502-2768 |
| BLACKBURN, STEAVEN R | PO BOX 787 | | | LINDEN | MI | 48451-0787 |
| BLACKBURN, STEAVEN RAY | PO BOX 787 | | | LINDEN | MI | 48451-0787 |
| BLACKBURN, STEPHEN L | 3312 WILD IVY CIR | | | INDIANAPOLIS | IN | 46227-9734 |
| BLACKBURN, STEPHEN P | 3600 W OUTER DR | | | DETROIT | MI | 48221-1662 |
| BLACKBURN, STONEY | 2598 DIX FORK RD | | | SIDNEY | KY | 41564 |
| BLACKBURN, TERRANCE K | 9206 E AVENUE R10 | | | LITTLEROCK | CA | 93543-1237 |
| BLACKBURN, THOMAS B | 8067 SEQUOIA LN | | | WHITE LAKE | MI | 48386-3593 |
| BLACKBURN, THOMAS J | 43962 MANITOU DR | | | CLINTON TOWNSHIP | MI | 48038-4424 |
| BLACKBURN, TUNIS D | PO BOX 436 | | | DEWITT | MI | 48820-0436 |
| BLACKBURN, VERNA P | 1892 LONG LAKE DRIVE | | | GREENWOOD | IN | 46143-7623 |
| BLACKBURN, VERONA M | 12 WINCHESTER GDNS | | | CARLISLE | PA | 17013-1070 |
| BLACKBURN, WALTER D | 110 CHARLES AVE | | | YOUNGSTOWN | OH | 44512-5605 |
| BLACKBURN, WARREN B | 7652 LINDSAY DR | | | INDIANAPOLIS | IN | 46214-2663 |
| BLACKBURN, WAYNE E | 10205 LAPEER RD | | | DAVISON | MI | 48423-8172 |
| BLACKBURN, WAYNE ELWYN | 10205 LAPEER RD | | | DAVISON | MI | 48423-8172 |
| BLACKBURN, WILLIAM A | PO BOX 768 | | | HARRISON | MI | 48625-0768 |
| BLACKBURN, WILLIAM E | 11853 STATE ROUTE 56 W | | | MT STERLING | OH | 43143-9019 |
| BLACKCHIEF, DEREK | 7392 SANDHILL RD | | | BASOM | NY | 14013-9759 |
| BLACKCHIEF, LANCE D | 546 BLOOMINGDALE RD | | | BASOM | NY | 14013-9753 |
| BLACKEAGLE, M C | 3301 ASH ST | | | KALAMAZOO | MI | 49001-4705 |
| BLACKER KEVIN | 2768 TOWNSHIP ROAD 197 NE | | | CROOKSVILLE | OH | 43731-9790 |
| BLACKER, CHARLES L | 1056 DEVONSHIRE ROAD | | | GROSSE POINTE | MI | 48230-1417 |
| BLACKER, FRIEDA K | 248 MERIDIAN CT | | | PITTSBORO | IN | 46167-9196 |
| BLACKER, JERRY F | 902 E COUNTY ROAD 600 N | | | PITTSBORO | IN | 46167-9007 |
| BLACKER, LAWRENCE N | 636 HYDE PARK DR | | | DAYTON | OH | 45429-5836 |
| BLACKER, TIMOTHY L | 14114 ORMAN RD | | | COAL CITY | IN | 47427-8064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACKER, TIMOTHY LEE | 14114 ORMAN ROAD | | | | COAL CITY | IN | 47427-8064 |
| BLACKERBY GEORGE R (630489) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACKERBY, EVERETT M | 100 WESTWOOD DR | | | | BEREA | KY | 40403-9441 |
| BLACKERBY, GLENN C | 4051 MOTORWAY DR | | | | WATERFORD | MI | 48328-3445 |
| BLACKERBY, JOHN T | 176 E CORY DR | | | | EDGEWATER | FL | 32141-7224 |
| BLACKERBY, LANNIE | 106 W HANCOCK AVE | | | | MITCHELL | IN | 47446-1130 |
| BLACKERBY, MARY LOU | 10209 CEDAR COVE LN | | | | CLARKSTON | MI | 48348-2463 |
| BLACKERBY, THEODORE G | 362 CAPSTONE LANE | | | | SPARTANBURG | SC | 29301-5367 |
| BLACKERBY, THEODORE G | 752 WHITE CLOUD DR | | | | LYMAN | SC | 29365-9261 |
| BLACKETER, ANGELA M | 3837 N STATE ROAD 135 | | | | FRANKLIN | IN | 46131-8381 |
| BLACKETER, BARNEY E | 36 VJ DR | | | | OAKWOOD | IL | 61858-6203 |
| BLACKETT GAVIN | 1401 EDEN ISLE BLVD NORTHEAST | | | | ST PETERSBURG | FL | 33704-2418 |
| BLACKETT KENNETH (449696) - PRICE CLYDE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BLACKETT NUNN & WILLIAM AND | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BLACKETT, ROSE F | 15933 BRADFORD DR | | | | CLINTON TWP | MI | 48038-1000 |
| BLACKFOOT CO INC | 6061 TELEGRAPH RD STE P | | | | TOLEDO | OH | 43612-4572 |
| BLACKFOOT MOTOR CO., INC. | PO BOX 50857 | | | | IDAHO FALLS | ID | 83405-0857 |
| BLACKFORD, ALBERT N | 1607 QUAIL LN | | | | TOBYHANNA | PA | 18466-9041 |
| BLACKFORD, BRITTANY N | 533 CRAWLEY RUN APT 102 | | | | CENTERVILLE | OH | 45458-7333 |
| BLACKFORD, CHAUNCEY F | 1489 N 500 E | | | | ANDERSON | IN | 46012 |
| BLACKFORD, DOLORES B | 4186 SUSAN DR | | | | WILLIAMSVILLE | NY | 14221-7322 |
| BLACKFORD, EDWARD L | 3927 WINDSOR WAY | | | | ANDERSON | IN | 46011-3058 |
| BLACKFORD, JAMES D | PO BOX 635 | | | | FRANKTON | IN | 46044-0635 |
| BLACKFORD, RANDALL C | 13861 RIKER RD | | | | CHELSEA | MI | 48118-9508 |
| BLACKFORD, ROXETTA K | 2618 HORTON DRIVE | | | | ANDERSON | IN | 46011-4005 |
| BLACKFORD, SHARON C | 1489 N 500 E | | | | ANDERSON | IN | 46012-9474 |
| BLACKFUL, JESSE J | 5716 COUNTY ROAD 173 | | | | WILDWOOD | FL | 34785-8171 |
| BLACKHAWK AIRWAYS INCORPORATED | PO BOX 744 | | | | JANESVILLE | WI | 53547-0744 |
| BLACKHAWK AUTO PLASTICS INC EF | MASON DIV | 4219 US 42 | | | MASON | OH | 45040 |
| BLACKHAWK AUTO PLASTICS INC EF | SALEM DIV | 135 S LA SALLE DEPT 1159 | | | CHICAGO | IL | 60674-1159 |
| BLACKHAWK AUTOMOTIVE PLASTICS | CLIFFORD W. CROLEY | 800 PENNSYLVANIA AVE | | | SALEM | OH | 44460-2783 |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | 5663 E 9 MILE RD | | | | WARREN | MI | 48091-2562 |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460-2783 |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | RENEE KUENZLI | 500 N WARPOLE ST | UPPER SANDUSKY DIVISION | | UPPER SANDUSKY | OH | 43351-9344 |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | RENEE KUENZLI | UPPER SANDUSKY DIVISION | 500 N. WARPOLE | | BARABOO | WI | 53913 |
| BLACKHAWK AUTOMOTIVE PLASTICS/FLEX N GATE | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460-2783 |
| BLACKHAWK COMMUNITY CREDIT UNION | PO BOX 1366 | | | | JANESVILLE | WI | 53547-1366 |
| BLACKHAWK CREDIT UNION | PO BOX 1366 | | | | JANESVILLE | WI | 53547-1366 |
| BLACKHAWK FOUNDRY & MACHINE CO | 323 S CLARK ST | | | | DAVENPORT | IA | 52802-2162 |
| BLACKHAWK TECHNICAL COLLEGE | 6004 PRAIRE RD CO TRK G | | | | JANESVILLE | WI | 53547 |
| BLACKHAWK TECHNICAL COLLEGE | 6004 PRAIRE ROAD | | | | JANESVILLE | WI | 53547 |
| BLACKHAWK/MASON | 4219 US RT 42 | | | | MASON | OH | 45040 |
| BLACKHAWK/SALEM | 800 PENNSYLVANIA AVE | SALEM DIVISION | | | SALEM | OH | 44460-2783 |
| BLACKHURST, CHARLES E | 122 EASTON DR NW | | | | PORT CHARLOTTE | FL | 33952-9056 |
| BLACKHURST, JAMES S | 1234 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| BLACKHURST, RONNIE D | 3813 HOGARTH AVE | | | | FLINT | MI | 48532-5235 |
| BLACKHURST, RONNIE DALE | 3813 HOGARTH AVE | | | | FLINT | MI | 48532-5235 |
| BLACKHURST, WILLIAM A | 19482 OAKDALE AVE | | | | BROOKSVILLE | FL | 34601-1846 |
| BLACKIE, KEITH H | 7515 E DAY RD | | | | BELLEVUE | MI | 49021-9243 |
| BLACKKETTER, RALPH D | 1753 W 5TH ST | | | | PRESCOTT | MI | 48756-9667 |
| BLACKLAW, RICHARD A | 6867 LANGLE CT | | | | CLARKSTON | MI | 48346-1440 |
| BLACKLEDGE LARRY | 7416 NORTH BROADWAY | | | | OKLAHOMA CITY | OK | 73116 |
| BLACKLEDGE, BOBBY L | 8851 N BRIARHOPPER RD | | | | MONROVIA | IN | 46157-9119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACKLEDGE, BRADLEY | 6057 FOUNTAIN POINTE APT 6 # EAST | APT6, BL#31 EAST | | | GRAND BLANC | MI | 48439-7793 |
| BLACKLEDGE, DONNA | 2313 NICHOLS AVE | | | | FLINT | MI | 48507-4449 |
| BLACKLEDGE, EDWARD | 2313 NICHOLS AVE | | | | FLINT | MI | 48507-4449 |
| BLACKLEDGE, HENRY R | 240 WOODLAWN AVE | | | | LANSING | MI | 48910-1401 |
| BLACKLEDGE, JOE A | 1828 HIGHWAY 184 | | | | LAUREL | MS | 39443-9587 |
| BLACKLEDGE, MAMIE | 4138 KENNYGREEN CT | | | | RANDALLSTOWN | MD | 21133-5302 |
| BLACKLEDGE, RODNEY D | 6735 7 MILE RD | | | | SOUTH LYON | MI | 48178-7080 |
| BLACKLEY CHEVROLET, INC. | 205 N MAIN ST | | | | HORNBEAK | TN | 38232-5403 |
| BLACKLEY CHEVROLET, INC. | TIMOTHY BLACKLEY | 205 N MAIN ST | | | HORNBEAK | TN | 38232-5403 |
| BLACKLEY JR, DONN A | 6851 E CANAL RD | | | | LOCKPORT | NY | 14094-9576 |
| BLACKLEY, ROWLAND F | 31 WOODLAWN AVE | | | | LOCKPORT | NY | 14094-2522 |
| BLACKLIDGE, JOHN F | 315 CAMBRIDGE DR | | | | FLORENCE | AL | 35633-7839 |
| BLACKLIDGE, TIMOTHY H | 3718 CHULA VISTA DR SW | | | | DECATUR | AL | 35603-4023 |
| BLACKLOCK, BYRON E | 7854 N HALL RD | | | | MONROVIA | IN | 46157-9251 |
| BLACKLOCK, CRAIG C | 2814 DEARBORN AVE | | | | ROCHESTER HLS | MI | 48309-4301 |
| BLACKLOCK, DOROTHY M | 1217 QUAKER RD | | | | BARKER | NY | 14012-9538 |
| BLACKMAN | 841 CLEVELAND DR | | | | CHEEKTOWAGA | NY | 14225-1115 |
| BLACKMAN CHARTER TOWNSHIP TRES | 1990 W PARNALL RD | | | | JACKSON | MI | 49201-8612 |
| BLACKMAN DARRELL | 405 COUNTY ROAD 135 | | | | HUTTO | TX | 78634-5103 |
| BLACKMAN EASTER | ALLSTATE INSURANCE COMPANY | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| BLACKMAN EASTER | BLACKMAN, EASTER | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| BLACKMAN FAMILY TRUST | UAD 08/07/90 | CARROLL T BLACKMAN & | JANE C BLACKMAN TTEES | 4444 4TH AVE NW | SEATTLE | WA | 98107-4409 |
| BLACKMAN JR, GEORGE R | 4149 EAGLE WATCH WAY | | | | DAYTON | OH | 45424 |
| BLACKMAN ROBERT E | BLACKMAN, ROBERT E | 110 W C ST STE 1300 | | | SAN DIEGO | CA | 92101-3978 |
| BLACKMAN ZABDIEL A | BLACKMAN, ZABDIEL A | 600 LEXINGTON AVE | | | NEW YORK | NY | 10022 |
| BLACKMAN ZABDIEL A | BOWNE & SON LLC SIDNEY B | 600 LEXINGTON AVE | | | NEW YORK | NY | 10022 |
| BLACKMAN, ANNE E | 22951 RIVERSIDE DR | | | | MENDON | MI | 49072-9516 |
| BLACKMAN, BEVERLY A | 699 SUNBRIDGE DR | | | | CHESTERFIELD | MO | 63017-2616 |
| BLACKMAN, BURL H | 500 E 2ND ST | | | | PERU | IN | 46970-2533 |
| BLACKMAN, CARL O | 3667 S 90TH ST | | | | MILWAUKEE | WI | 53228-1535 |
| BLACKMAN, CHARLES E | 1314 ROSLYN DR LOT 53 | | | | OWOSSO | MI | 48867-4755 |
| BLACKMAN, EASTER | RONALD W. PARNELL | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| BLACKMAN, ELIJA | 8500 PINES RD UNIT 20 | | | | SHREVEPORT | LA | 71129-4439 |
| BLACKMAN, JERRY L | 729 E 194TH ST | | | | GLENWOOD | IL | 60425-2109 |
| BLACKMAN, JOSEPHINE | 4701 SHILOH VIEW DR | | | | DAYTON | OH | 45415-3214 |
| BLACKMAN, KAREN A | 84 HORIZON LN | | | | CANDIA | NH | 03034-2018 |
| BLACKMAN, LLOYD W | 1516 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1674 |
| BLACKMAN, MAJOR | 714 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5506 |
| BLACKMAN, MATTHEW | 119 ROBINWOOD ST | | | | HOT SPRINGS | AR | 71901-6457 |
| BLACKMAN, MAURICE L | 5911 MELSTONE DR | | | | ARLINGTON | TX | 76016-2760 |
| BLACKMAN, OSCAR | 4741 E 26TH ST | | | | TUCSON | AZ | 85711-6404 |
| BLACKMAN, PATRIC A | 1460 WILLARD RD | | | | BIRCH RUN | MI | 48415-9469 |
| BLACKMAN, PEGGY G | 16122 MUIRFIELD DR | | | | ODESSA | FL | 33556-2862 |
| BLACKMAN, QUENTIN E | 1561 ELIZABETH PL | | | | CINCINNATI | OH | 45237-5622 |
| BLACKMAN, ROBERT C | 120 PIN OAK DR CT | | | | MABANK | TX | 75156 |
| BLACKMAN, SHIRLEY F | 203 S OGLE AVE | | | | WILMINGTON | DE | 19805-1422 |
| BLACKMAN, TOM H | 613 INDIAN HILLS DR | | | | SAINT CHARLES | MO | 63301-0560 |
| BLACKMAN, VICTORIA D | 1902 RUHL RD | | | | KOKOMO | IN | 46902-2825 |
| BLACKMAN, WAYNE L | PO BOX 1401 | | | | QUARTZSITE | AZ | 85346-1401 |
| BLACKMAN, WILLIAM O | 4242 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-1930 |
| BLACKMAN, ZABDIEL | 9 HILLCREST RD | | | | PORT WASHINGTON | NY | 11050-3010 |
| BLACKMAN, ZABDIEL A | LEPATNER & ASSOCIATES LLP (212) 935-4400 | 600 LEXINGTON AVE | | | NEW YORK | NY | 10022 |
| BLACKMAR, HOWARD R | 2964 S HORSESHOE TRL | | | | GRAYLING | MI | 49738-8264 |
| BLACKMARR, EDNA A | 413 ROSE WAY | | | | CHANDLER | TX | 75758-2020 |
| BLACKMER JR, MARTIN | 2831 LORRAINE ST | | | | MARLETTE | MI | 48453-1043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACKMER, APRIL D | 6592 FAYE ROAD | | | | MILLINGTON | MI | 48746-9321 |
| BLACKMER, BARBARA J | 1776 N TERRACE CIR | | | | CASA GRANDE | AZ | 85222-2113 |
| BLACKMER, BARBARA L | PO BOX 164 | | | | LINDEN | MI | 48451-0164 |
| BLACKMER, C W | 5105 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-9505 |
| BLACKMER, CONSTANCE M | 5353 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9408 |
| BLACKMER, DAVID R | 5353 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9408 |
| BLACKMER, FREDERICK C | 643 GRACE RD | | | | FRANKFORT | MI | 49635-9356 |
| BLACKMER, GEORGIA E | 2401 PINE TREE RD | | | | HOLT | MI | 48842-9709 |
| BLACKMER, GORDON D | 5755 DEMORROW RD | | | | STEVENSVILLE | MI | 49127-1246 |
| BLACKMER, JAMES L | 395 LINCOLN ST BOX 32 | | | | FOSTORIA | MI | 48435 |
| BLACKMER, JAMES R | 6448 LOCKHAVEN DR | | | | BROOK PARK | OH | 44142-3728 |
| BLACKMER, JANET J | 111 E LIVINGSTON DR | | | | FLINT | MI | 48503-4124 |
| BLACKMER, JOSEPH D | 501 S WINMERE AVE | | | | SELMA | IN | 47383-9427 |
| BLACKMER, KAREN LEE | 4950 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617-1508 |
| BLACKMER, KATHLEEN C | PO BOX 122 | | | | FOSTORIA | MI | 48435-0122 |
| BLACKMER, MAX W | 12092 JOHNSON RD | | | | BELOIT | OH | 44609-9223 |
| BLACKMER, MICHAEL C | 7101 TREASURE ISLE | | | | LANSING | MI | 48917-9766 |
| BLACKMER, MICHAEL W | 5494 CORVETTE PASS | | | | GRAND BLANC | MI | 48439-9144 |
| BLACKMER, NANCY J | 2765 RED MOUNTAIN DR | | | | SANTA CLARA | UT | 84765-5289 |
| BLACKMER, NANCY J | 8102 WILLARD RD | | | | MILLINGTON | MI | 48746-9112 |
| BLACKMER, NOLAVAY A | 10429 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9400 |
| BLACKMER, OLLIE C | 1501 KNAPP AVENUE | | | | FLINT | MI | 48503-3239 |
| BLACKMER, RICHARD T | 10429 MCPHERSON RD BOX 87A | | | | MILLINGTON | MI | 48746 |
| BLACKMER, ROBERT B | 8375 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9135 |
| BLACKMER, STEVEN L | 377 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8969 |
| BLACKMER, VIRGINIA L | 1108 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-8036 |
| BLACKMOM, D E | 7536 BLACKBERRY AVE | | | | SAINT LOUIS | MO | 63130-2808 |
| BLACKMON BUICK-OLDS-ISUZU INC | 3983 N GLOSTER STREET | | | | TUPELO | MS | 38804 |
| BLACKMON DOLPHUS H (ESTATE OF) (661920) | SUMMERS JERRY H P.C. | 500 LINDSAY ST | | | CHATTANOOGA | TN | 37403-3403 |
| BLACKMON JANET | 6586 HIGHWAY 87 | | | | ELBA | AL | 36323-6542 |
| BLACKMON JR, ROOSEVELT | 3628 MOUNTCASTLE DR | | | | FORT WORTH | TX | 76119-2168 |
| BLACKMON LEROY (360450) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACKMON LEVERN (469538) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| BLACKMON TENESHA C | PO BOX 972786 | | | | YPSILANTI | MI | 48197-0847 |
| BLACKMON TERRY LAWAYNE (310513) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| BLACKMON TERRY LAWAYNE (310513) - PEELE WILLIAM SELLERS | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| BLACKMON'S GARAGE INC. | 11231 WEST AVE | | | | SAN ANTONIO | TX | 78213-1340 |
| BLACKMON, ANN | 4424 BROADBUSH DR | | | | TROTWOOD | OH | 45426-1906 |
| BLACKMON, ANTHONY J | 689 TREE BEND CT | | | | WESTERVILLE | OH | 43082-8923 |
| BLACKMON, ANTHONY JEROME | 689 TREE BEND CT | | | | WESTERVILLE | OH | 43082-8923 |
| BLACKMON, ARNETTA R | 18544 MACKAY ST | | | | DETROIT | MI | 48234-1426 |
| BLACKMON, BRUCE L | 1802 WABASH AVE | | | | FLINT | MI | 48504 |
| BLACKMON, CARL J | 372 WALNUT ST | | | | BUFFALO | NY | 14204-1311 |
| BLACKMON, CLEMMITINE | 6324 GEORGELAND ST | | | | DETROIT | MI | 48204-1211 |
| BLACKMON, CLEO | 7710 AMBERIDGE RD | | | | PENSACOLA | FL | 32534-4506 |
| BLACKMON, COURTNEY W | 822 NORFOLK AVE | | | | WESTCHESTER | IL | 60154-2729 |
| BLACKMON, DONALD | 385 CREEK MANOR WAY | | | | SUWANEE | GA | 30024-6565 |
| BLACKMON, DONALD L | 1607 HARTWOOD RD | C/O VIRGINIA L BLACKMON | | | FREDERICKSBURG | VA | 22406-4011 |
| BLACKMON, FINLEY L | 546 FOSTER HEIGHTS DR | | | | LANCASTER | SC | 29720-9218 |
| BLACKMON, FREDDIE L | 2532 BEWICK ST | | | | SAGINAW | MI | 48601-6723 |
| BLACKMON, FREDDIE L | 2545 BEWICK ST | | | | SAGINAW | MI | 48601-6724 |
| BLACKMON, FREDDIE L | 2713 PRESCOTT AVE | | | | SAGINAW | MI | 48601 |
| BLACKMON, GIRLIE M | 9421 E MONTEGO LN | | | | SHREVEPORT | LA | 71118-3607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACKMON, GLORIA | 250 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4282 |
| BLACKMON, GLORIA JEAN | 3123 SHATTUCK ARMS BLVD APT 10 | | | | SAGINAW | MI | 48603-2137 |
| BLACKMON, GRACE | 15047 CHEYENNE ST | | | | DETROIT | MI | 48227-3651 |
| BLACKMON, HERBERT L | 3805 LILLIE ST | | | | FORT WAYNE | IN | 46806-3636 |
| BLACKMON, ISREAL H | 5335 RUTH DR | | | | CHARLOTTE | NC | 28215-2223 |
| BLACKMON, JACQUELINE A | 90 KEARNEY AVE | | | | TRENTON | NJ | 08629-2118 |
| BLACKMON, JAMES | 6315 TEJAS DR | | | | PASADENA | TX | 77503 |
| BLACKMON, JAMES C | 30 REGINA PL | | | | BUFFALO | NY | 14208-1319 |
| BLACKMON, JERRY H | 12642 BAY TREE DR | | | | FLORISSANT | MO | 63033-4740 |
| BLACKMON, JESSE B | 1532 W 6TH ST | | | | MARION | IN | 46953-1327 |
| BLACKMON, JIMMIE | 1920 WEAVER ST | | | | DAYTON | OH | 45408-2562 |
| BLACKMON, JOEL W | 333 COUNTY ROAD 642 | | | | WOODLAND | AL | 36280-6503 |
| BLACKMON, KEMP | 1033 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46202-3952 |
| BLACKMON, KENNETH E | 108 N WILLOW ST | | | | MANSFIELD | TX | 76063-1832 |
| BLACKMON, LAQUERITA J | 113 MCKINNIE AVE | | | | FORT WAYNE | IN | 46806-4684 |
| BLACKMON, LOUISE B | 2205 NORTH LONG LAKE ROAD | #15 | | | FENTON | MI | 48430 |
| BLACKMON, MAMIE LEE | 308 CROSBY ST | | | | FLINT | MI | 48503-1434 |
| BLACKMON, MARK E | 417 GLENLEAF DR | | | | NORCROSS | GA | 30092-6104 |
| BLACKMON, MICHAEL L | 3471 VILLA KNOLLS DR | | | | LAS VEGAS | NV | 89120 |
| BLACKMON, MINNIE B | 1767 VIRGINIA AVE | | | | NIAGARA FALLS | NY | 14305-2115 |
| BLACKMON, ODESSA | 3901 N AVERILL AVE APT 6C | | | | FLINT | MI | 48506-2587 |
| BLACKMON, OSCAR | 2611 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-7402 |
| BLACKMON, RANDY L | 1052 ZEPHYR ST | | | | YPSILANTI | MI | 48198-6250 |
| BLACKMON, REBECCA | 1532 W 6TH ST | | | | MARION | IN | 46953-1327 |
| BLACKMON, ROLAND B | 2841 GEORGIAN DR E | | | | CHAMBLEE | GA | 30341-4836 |
| BLACKMON, RONALD J | PO BOX 112 | | | | STAR LAKE | NY | 13690-0112 |
| BLACKMON, ROYAL B | 5248 CATSPAW DR | | | | ANTIOCH | TN | 37013-4858 |
| BLACKMON, RUBY D | 1017 ZEPHYR ST | | | | YPSILANTI | MI | 48198-6286 |
| BLACKMON, RUBY DALE | 1017 ZEPHYR ST | | | | YPSILANTI | MI | 48198-6286 |
| BLACKMON, RUTH L | 1052 ZEPHER AVENUE | | | | YPSILANTI | MI | 48198 |
| BLACKMON, SEMEARIA | 1911 PERKINS ST | | | | SAGINAW | MI | 48601-2030 |
| BLACKMON, STEPHEN E | 108 N WILLOW ST | | | | MANSFIELD | TX | 76063-1832 |
| BLACKMON, STEPHEN EARL | 108 N WILLOW ST | | | | MANSFIELD | TX | 76063-1832 |
| BLACKMON, STEPHEN K | 3313 YORKSHIRE COURT BRENTWOOD | | | | RALEIGH | NC | 27604 |
| BLACKMON, THEDA | 3628 MOUNTCASTLE DR | | | | FORT WORTH | TX | 76119-2168 |
| BLACKMON, TONY | 11490 FOX HALL LN | | | | FLORISSANT | MO | 63033-8128 |
| BLACKMON, TROY L | 4827 NW HOSMAN CIR | | | | SILVERDALE | WA | 98383-8853 |
| BLACKMON, WILLIAM D | 115 CHRIS CT | | | | ALVARADO | TX | 76009-3301 |
| BLACKMON, WILLIAM DAVID | 115 CHRIS CT | | | | ALVARADO | TX | 76009-3301 |
| BLACKMON, YARNIA | 6005 STATE BRIDGE RD APT 1038 | | | | DULUTH | GA | 30097-8238 |
| BLACKMON, YARNIA | 6005 STATE BRIDGE RD APT 626 | | | | DULUTH | GA | 30097-6443 |
| BLACKMON, ZOLLIE W | 1420 HODGES FARM RD | | | | MANSFIELD | GA | 30055-4435 |
| BLACKMON-SMITH, BETTY J | 412 BROOKLYN AVE | | | | DAYTON | OH | 45417-2356 |
| BLACKMOND, LARRY D | 10457 S WAYNE RD | | | | WARREN | IN | 46792-9628 |
| BLACKMOND, MICHAEL | 9725 S DOBSON AVE | | | | CHICAGO | IL | 60628-1604 |
| BLACKMORE, BONNIE S | 1399 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-4097 |
| BLACKMORE, CECIL N | 1036 BEATRICE ST | | | | FLUSHING | MI | 48433-1719 |
| BLACKMORE, CHARLES M | 866 WEST LINCOLN STREET | | | | DANVILLE | IN | 46122-1510 |
| BLACKMORE, CHRISTINA LOUISE | 3892 N CEDAR BLUFF RD | | | | WOODBURN | KY | 42170-9721 |
| BLACKMORE, DAVID E | 38253 SAINT JOE DR | | | | WESTLAND | MI | 48186-3851 |
| BLACKMORE, DAVID EARL | 38253 SAINT JOE DR | | | | WESTLAND | MI | 48186-3851 |
| BLACKMORE, DONALD F | 1399 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-4097 |
| BLACKMORE, ELMER C | 5555 SPRING MILL RD | | | | NORMAN | OK | 73069-8040 |
| BLACKMORE, ERIC G | 863 YELL RD | | | | LEWISBURG | TN | 37091-4134 |
| BLACKMORE, JAY L | 7369 MCCREERY DR | | | | PRESQUE ISLE | MI | 49777-8657 |
| BLACKMORE, JERRY D | 277 SPRUCE ST | | | | GLADWIN | MI | 48624-8319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACKMORE, JOHN W | 826 MOHAWK DR | | | | HURON | OH | 44839-1826 |
| BLACKMORE, JOHNNY C | 1541 EDITH AVE NE | | | | GRAND RAPIDS | MI | 49505-5415 |
| BLACKMORE, KENNETH | PO BOX 1552 | | | | WASKOM | TX | 75692-1552 |
| BLACKMORE, KENNETH A | PO BOX 1552 | | | | WASKOM | TX | 75692-1552 |
| BLACKMORE, LES C | 407 5TH ST NE | | | | WASHINGTON | DC | 20002-5241 |
| BLACKMORE, MARIE J | OHCECF 323 GENESEE ST. | | | | ONEIDA | NY | 13421 |
| BLACKMORE, MAX D | PO BOX 21 | | | | COATESVILLE | IN | 46121-0021 |
| BLACKMORE, PHYLLIS C | 1774 PEMROSE LANE | | | | FAIRBORN | OH | 45324 |
| BLACKMORE, REBECCA A. | 3204 VINCZ DRIVE | | | | INDIANAPOLIS | IN | 46228-1658 |
| BLACKMORE, SHELBY J | 6836 THORNCLIFF TRL | | | | PLANO | TX | 75023-1344 |
| BLACKMORE, STEVEN A | 3892 N CEDAR BLUFF RD | | | | WOODBURN | KY | 42170-9721 |
| BLACKMORE, SYLVIA M | 3720 N SHANNON AVE | | | | BETHANY | OK | 73008-3567 |
| BLACKMORE, TREVA J | 10585 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383-9608 |
| BLACKNALL, WALTER N | 27 CLAREMONT AVE APT 5A | | | | MOUNT VERNON | NY | 10550-1665 |
| BLACKNEY IV, WILLIAM W | 14224 NORTH RD | | | | FENTON | MI | 48430-1395 |
| BLACKNEY JR, WILLIAM W | 952 GOODLETTE RD N APT 123 | | | | NAPLES | FL | 34102-5460 |
| BLACKNEY, EARL D | 784 DENICE ST | | | | WESTLAND | MI | 48186-4812 |
| BLACKNEY, LINDA K | 863 BEACH BUGGY LN | | | | LINDEN | MI | 48451 |
| BLACKPORT, RALPH A | 3319 CHESSINGTON DR | | | | LAND O LAKES | FL | 34638-7946 |
| BLACKPORT, RICHARD L | 2199 PALOMA ST | | | | NAVARRE | FL | 32566-1243 |
| BLACKPORT, RODNEY G | 11401 WOOD CREEK DR | | | | CARMEL | IN | 46033-3786 |
| BLACKRICK, PEGGY | 8444 YOUNG AVENUE NE | | | | ROCKFORD | MI | 49341 |
| BLACKROCK | 100 BELLEVUE PKWY | | | | WILMINGTON | DE | 19809 |
| BLACKROCK FINANCIAL MANAGEMENT | PO BOX 533181 | | | | ATLANTA | GA | 30353-3181 |
| BLACKSHAW, ROBERT E | 10850 CANTERBURY LN | | | | GRAND LEDGE | MI | 48837-9478 |
| BLACKSHEA CECIL M & VIVIAN L | 2242 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9116 |
| BLACKSHEAR, ARTHUR H | 1000 JOSEPHINE ST | | | | NEW PORT | AR | 72112 |
| BLACKSHEAR, CECIL M | 2242 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9116 |
| BLACKSHEAR, DIXIE R | 4940 FLETCHER ST | | | | ANDERSON | IN | 46013-4813 |
| BLACKSHEAR, DONALD G | 59 SEWARD ST APT 404 | | | | DETROIT | MI | 48202-2452 |
| BLACKSHEAR, GEORGIANA | 1120 CHANDLER AVE | | | | ROSELLE | NJ | 07203-2706 |
| BLACKSHEAR, JOANNE R | 4921 WHITEWOOD LN | | | | VIRGINIA BCH | VA | 23464-6227 |
| BLACKSHEAR, REGINALD H | 19150 MORNINGSIDE AVE | | | | EASTPOINTE | MI | 48021-2780 |
| BLACKSHEAR, WILBERT | 35 LINCOLN AVE APT 106 | | | | METUCHEN | NJ | 08840-2757 |
| BLACKSHEARE, EARL C | 670 E UTICA ST | | | | BUFFALO | NY | 14211-1224 |
| BLACKSHER JR, BRISCO J | 132 IVANHOE DR APT K8 | | | | SAGINAW | MI | 48638-6442 |
| BLACKSHER, BRISCOE J | 2418 NEEDHAM ST | | | | SAGINAW | MI | 48601-1246 |
| BLACKSHER, NICOLE E | 25177 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6189 |
| BLACKSHER, RUSSELL O | PO BOX 266 | | | | CRYSTAL RIVER | FL | 34423-0266 |
| BLACKSHERE, JOSEPH | 192 GAGE ST | | | | PONTIAC | MI | 48342-1636 |
| BLACKSHIRE, JACK K | 8114 SPRINGWATER DR | | | | YPSILANTI | MI | 48197-6004 |
| BLACKSTOCK JOHN & KAREN | 2007 CLOVER LANE | | | | CHAMPAIGN | IL | 61821-5833 |
| BLACKSTOCK, JANE A | 918 REMINGTON AVE | | | | FLINT | MI | 48507-1650 |
| BLACKSTOCK, JANE M | 120 HARLAN CT | | | | SUGAR HILL | GA | 30518-5901 |
| BLACKSTOCK, JIMMIE H | 22709 BLACKSTOCK LN | | | | HILLIARD | FL | 32046-5023 |
| BLACKSTOCK, MARY M | 5680 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9126 |
| BLACKSTOCK, MICKEY L | 133 BRADFORD PL | | | | MIDWEST CITY | OK | 73130-3542 |
| BLACKSTOCK, PAULINE M | 53162 ELYSIA DR | | | | CHESTERFIELD | MI | 48051-1767 |
| BLACKSTOCK, WILLIAM J | 404 ISLAND DR | | | | WEST MONROE | LA | 71291-2216 |
| BLACKSTOCK, WILLIAM JOHN | 7222 POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| BLACKSTON SAMUEL (503203) - BLACKSTONE SAMUEL | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BLACKSTON, JAMES A | 307 KARAT PL | | | | MACON | MO | 63552-4144 |
| BLACKSTON, WAYMAN W | 31746 OLIVET CIR | | | | GALENA | MD | 21635-1862 |
| BLACKSTONE AUTOMOTIVE | 700 RATHBUN ST | | | | BLACKSTONE | MA | 01504-2087 |
| BLACKSTONE CAPITAL PARTNERS LP | 345 PARK AVE 31ST FLR | | | | NEW YORK | NY | 10154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACKSTONE CONSULTANTS | APT 1003 | 500 THREE ISLANDS BLVD | | | HALLANDALE BCH | FL | 33009-2841 |
| BLACKSTONE GROUP LP, THE | 345 PARK AVE 31ST FL | | | | NEW YORK | NY | 10154 |
| BLACKSTONE INDUSTRIES INC | 16 STONY HILL RD | | | | BETHEL | CT | 06801-1031 |
| BLACKSTONE JR, SAMUEL | 786 QUEENSTOWN RD | | | | SEVERN | MD | 21144-1220 |
| BLACKSTONE LABORATORIES | 4929 LAFAYETTE ST | | | | FORT WAYNE | IN | 46806-2211 |
| BLACKSTONE MANAGEMENT PARTNERS V LLC | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 |
| BLACKSTONE MANAGEMENT PARTNERS, LLC | 345 PARK AVE | | | | NEW YORK | NY | 10154 |
| BLACKSTONE VALLEY ELEC | PO BOX 1111 | | | | LINCOLN | RI | 02865 |
| BLACKSTONE, ALFRED A | 7301 MARTHA LN | | | | FORT WORTH | TX | 76112-5335 |
| BLACKSTONE, DONALD R | 9318 MENNONITE RT # 2 | | | | WADSWORTH | OH | 44281 |
| BLACKSTONE, GINGER L | 2232 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| BLACKSTONE, JAMES A | 1908 AUGUST DR | | | | MANSFIELD | OH | 44906-2250 |
| BLACKSTONE, JAMES E | 14145 COGBURN RD | | | | ALPHARETTA | GA | 30004-3280 |
| BLACKSTONE, JEANNE A | PO BOX 5031 | | | | MANSFIELD | OH | 44901-5031 |
| BLACKSTONE, JUDITH | 7301 MARTHA LN | | | | FORT WORTH | TX | 76112-5335 |
| BLACKSTONE, ROBERT E | 48 N EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-2916 |
| BLACKSTONE-NEY ULTRASONICS | 9 N MAIN ST | PO BOX 220 | | | JAMESTOWN | NY | 14701-5213 |
| BLACKSTONE/FT WAYNE | 4929 LAFAYETTE ST | | | | FORT WAYNE | IN | 46806-2211 |
| BLACKVOICES.COM, INC. | ATTN: CARLOS BARRIONUEVO | 435 N MICHIGAN AVE STE 2200 | | | CHICAGO | IL | 60611-7552 |
| BLACKVOICES.COM, INC. | ATTN: GENERAL COUNSEL | 435 NORTH MICHIGAN AVENUE | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 |
| BLACKVOICES.COM, INC. | ATTN: GENERAL COUNSEL | TRIBUTE COMPANY | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 |
| BLACKWELDER DEBRAH | BLACKWELDER, DEBRAH | HORACE MANN INSURANCE COMPANY | PO BOX 962 | | MORRISVILLE | NC | 27560 |
| BLACKWELDER MARY | 43828 RASPBERRY LN | | | | HOLLYWOOD | MD | 20636-2452 |
| BLACKWELDER, DEBRA | 812 JACKSON ST | | | | ROANOKE RAPIDS | NC | 27870 |
| BLACKWELDER, DEBRA | HORACE MANN | C/O DOUGLAS, KNIGHT & ASSOCIATES | PO BOX 10517 | | BRADENTON | FL | 34282 |
| BLACKWELL & WALKER PA | 1 SE 3RD AVE STE 2500 | | | | MIAMI | FL | 33131 |
| BLACKWELL BARBARA | 4200 GOLDFISH DR | | | | MC BEE | SC | 29101-9562 |
| BLACKWELL BENNIE (443243) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLACKWELL CECIL (459721) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BLACKWELL CHAP | NEED BETTER ADDRESS 11/01/06CP | 895 JONESVILLE ROAD | | | COLUMBUS | IN | 47201 |
| BLACKWELL CHARLES (443244) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLACKWELL CURTIS | 7240 WESTRAY RD | | | | CUMMING | GA | 30028-3139 |
| BLACKWELL DEBORAH T | 3135 BOULDER WAY | | | | EAST POINT | GA | 30344-4041 |
| BLACKWELL HELEN | BLACKWELL, HELEN | 47 GARIBALDI AVENUE | | | STRAFFORD | CT | 06615 |
| BLACKWELL I I I, DALTON G | 4400 VISTA LN | | | | ATTICA | MI | 48412-9666 |
| BLACKWELL III, DALTON G | 674 WINTER STREET | | | | MANCHESTR CTR | VT | 05255-4408 |
| BLACKWELL JR, DOLLISON | 917 W 27TH ST | | | | INDIANAPOLIS | IN | 46208-5423 |
| BLACKWELL JR, HENRY | 4463 THURGOOD ESTATES DR | | | | ELLENWOOD | GA | 30294-3286 |
| BLACKWELL JR, LEON | 84 RUDY ROAD RT #13 | | | | MANSFIELD | OH | 44903 |
| BLACKWELL JR., ROY A | PO BOX 357 | | | | HONDO | TX | 78861-0357 |
| BLACKWELL KENNETH R (428515) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACKWELL LILLIAN | 500 E 9 MILE RD APT 106 | | | | FERNDALE | MI | 48220-1943 |
| BLACKWELL MEBOURNE JR | 1118 EXECUTIVE COVE DR | | | | FRUIT COVE | FL | 32259-2801 |
| BLACKWELL MOTORS, INC. | RODNEY BLACKWELL | 1000 W MAIN ST | | | GENESEO | IL | 61254-1510 |
| BLACKWELL PARTNERS, | LLC- SEVERN RIVER C/O SEVERN RIVER CAPITAL MANAGEMENT LLC | 12 HAVEMEYER PLACE, 1ST FL | | | GREENWICH | CT | 06830 |
| BLACKWELL PUBLISHERS JOURNALS JOURNALS CUSTOMER SERVICES | 350 MAIN ST | | | | MALDEN | MA | 02148 |
| BLACKWELL ROBIN | 319 DEFUNIAK ST | | | | SANTA ROSA BEACH | FL | 32459-5843 |
| BLACKWELL ROLAND (ESTATE OF) (630827) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACKWELL SANDERS PEPER MARTINLLP | 720 OLIVE ST STE 2400 | | | | SAINT LOUIS | MO | 63101-2313 |
| BLACKWELL SR, JERRY T | 9 LOCKHART CIR APT H | | | | FOREST HILL | MD | 21050-3119 |
| BLACKWELL TROY | 63 STEVE FREE RD | | | | CHAPIN | SC | 29036-7840 |
| BLACKWELL WILLIAM D (428516) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLACKWELL, ALAN B | 4378 MURRAY RD | | | | MAYVILLE | MI | 48744-9716 |
| BLACKWELL, ALAN D | 6500 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73135-6020 |
| BLACKWELL, ALAN M | 205 ANN AVE | | | | PENDLETON | IN | 46064-9111 |
| BLACKWELL, ALICE J | 1117 ART GALLERY RD | | | | BEDFORD | IN | 47421-8197 |
| BLACKWELL, ANNETTE D | 4514 HUNTERS WAY | | | | STONE MOUNTAIN | GA | 30083-2553 |
| BLACKWELL, ANTHONY S | 358 COLLEGE ST | | | | FERNDALE | MI | 48220-2849 |
| BLACKWELL, BARON B | 2221 W BLISS RD | | | | CARO | MI | 48723-9213 |
| BLACKWELL, BETTY J | 3823 BATTERSEA DR | | | | GROVEPORT | OH | 43125-9212 |
| BLACKWELL, BLANCHE E | 11411 ARGONNE RD | | | | FESTUS | MO | 63028-2952 |
| BLACKWELL, BRADLEY W | 10275 LEE RD | | | | GRASS LAKE | MI | 49240-9323 |
| BLACKWELL, BRENDA J | 5918 HOWARD ST | | | | DEFORD | MI | 48729-9749 |
| BLACKWELL, BRIDGETT E | 5179 LA MANCHA COURT | | | | ORLANDO | FL | 32822-2372 |
| BLACKWELL, BRUCE A | 1520 S F ST | | | | ELWOOD | IN | 46036-2305 |
| BLACKWELL, CHRYSTINE P | 31 ANTLERS DR | | | | ROCHESTER | NY | 14618-1301 |
| BLACKWELL, CLARA C | 1002 BROOKSHIRE LN SE | | | | DECATUR | AL | 35601-3473 |
| BLACKWELL, CLARENCE G | 31 ANTLERS DR | | | | ROCHESTER | NY | 14618-1301 |
| BLACKWELL, CLAUDE L | 3900 GALT OCEAN DR APT 1805 | | | | FT LAUDERDALE | FL | 33308-6611 |
| BLACKWELL, COREY A | 4617 DEER CREEK CT APT 9 | | | | AUSTINTOWN | OH | 44515-5443 |
| BLACKWELL, COREY ALLEN | 4617 DEER CREEK CT APT 9 | | | | AUSTINTOWN | OH | 44515-5443 |
| BLACKWELL, DALDEN | 6583 BAIRD CV | | | | BARTLETT | TN | 38135-2560 |
| BLACKWELL, DANIEL D | 9145 RANCH MEADOWS DR | | | | JENNINGS | MO | 63136-3953 |
| BLACKWELL, DARRYL | 1725 S NEBRASKA ST | | | | MARION | IN | 46953-3040 |
| BLACKWELL, DAVID L | 6653 S ANDERSON RD | | | | MERIDIAN | MS | 39301-7813 |
| BLACKWELL, DEBORAH T | 3135 BOULDER WAY | | | | EAST POINT | GA | 30344-4041 |
| BLACKWELL, DEBORAH T | PO BOX 92219 | | | | ATLANTA | GA | 30314-0219 |
| BLACKWELL, DEBRA A | 25 6TH AVE | | | | WILMINGTON | DE | 19805-4709 |
| BLACKWELL, DEVRON I | 5831 SCHAFER RD | | | | LANSING | MI | 48911-4900 |
| BLACKWELL, DOLORES N | PO BOX 10134 | | | | DAYTON | OH | 45402-7134 |
| BLACKWELL, DON | 9625 WILLITS RD | | | | MAYVILLE | MI | 48744-9580 |
| BLACKWELL, DONALD B | 763 RANCHWOOD TRL | | | | WOODSTOCK | GA | 30188-1913 |
| BLACKWELL, DONALD H | 3215 W 67TH ST | | | | ANDERSON | IN | 46011-9409 |
| BLACKWELL, DONALD M | 6583 BAIRD CV | | | | BARTLETT | TN | 38135-2560 |
| BLACKWELL, DONNA L | 2310 W SAN LORENZO AVE | | | | SANTA ANA | CA | 92704-6039 |
| BLACKWELL, DOROTHY G | 1301 KIRK AVE | | | | FLINT | MI | 48503-1253 |
| BLACKWELL, DOROTHY GRACE | 1301 KIRK AVE | | | | FLINT | MI | 48503-1253 |
| BLACKWELL, DOUG A | 16706 MAGNINO RD | | | | SHAWNEE | OK | 74801-4005 |
| BLACKWELL, DOUG A | 30706 CLEARPOND RD | | | | SHAWNEE | OK | 74801-5652 |
| BLACKWELL, DOUGLAS W | 2904 BUENA VISTA DR | | | | ARLINGTON | TX | 76010-2433 |
| BLACKWELL, EBONI L. | 977 SMILEY AVE | | | | CINCINNATI | OH | 45240-1836 |
| BLACKWELL, EDWARD | 1732 ARBOR PARK DR | | | | WINTER PARK | FL | 32789-2098 |
| BLACKWELL, ERIK R | APT 201 | 2476 MEADOWDALE LANE | | | WOODRIDGE | IL | 60517-3947 |
| BLACKWELL, ERNEST | 60 BETTIE LN | | | | BRUNSWICK | OH | 44212-1413 |
| BLACKWELL, ESSIE D | 46 JEFFERSON ST | | | | HELTONVILLE | IN | 47436-8789 |
| BLACKWELL, ESTHER M | 5967 N WILDWOOD TRL | | | | LAKE | MI | 48632-8806 |
| BLACKWELL, FLOYD R | 209 3RD AVE SE | | | | WINCHESTER | TN | 37398-1501 |
| BLACKWELL, FREDERIC J | 6825 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9799 |
| BLACKWELL, FREDERICK W | 1263 CHARLIE THOMPSON RD | | | | VILAS | NC | 28692-9640 |
| BLACKWELL, GARLAND C | 104 ASHLEE DR | | | | LEWISBURG | OH | 45338 |
| BLACKWELL, GARLAND C | 4059 SHELL AVE | | | | DAYTON | OH | 45415-1458 |
| BLACKWELL, GARY D | PO BOX 36 | | | | MINDEN CITY | MI | 48456-0036 |
| BLACKWELL, GARY L | 409 SHAWNEE WOODS DR | | | | BEDFORD | IN | 47421-5231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACKWELL, GARY N | 1386 ALABAMA AVE | | | | HOLLY HILL | FL | 32117-1445 |
| BLACKWELL, GERALDINE | 11301 LAKEPOINTE ST | | | | DETROIT | MI | 48224-1684 |
| BLACKWELL, HELEN | 192 CARPENTER DR | | | | MITCHELL | IN | 47446-6604 |
| BLACKWELL, HELEN K | 60 BETTIE LN | | | | BRUNSWICK | OH | 44212-1413 |
| BLACKWELL, HORACE E | 10208 SHILOH DR | | | | FESTUS | MO | 63028-4718 |
| BLACKWELL, HUGH E | 2335 N MADISON AVE | C/O JANET A EDWARDS | APARTMENT 201 | | ANDERSON | IN | 46011-9591 |
| BLACKWELL, HUNTER H | 1601 MOBLEY LN | | | | ERIN | TN | 37061-5089 |
| BLACKWELL, IDA W | 6326 N NORMANDIE ST | | | | SPOKANE | WA | 99208-3952 |
| BLACKWELL, IRVIN B | PO BOX 296 | RD 664 | | | LYNDHURST | VA | 22952-0296 |
| BLACKWELL, JAMES | 23423 N 39TH LN | | | | GLENDALE | AZ | 85310-5521 |
| BLACKWELL, JAMES A | 5658 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2901 |
| BLACKWELL, JAMES J | 6751 RANSOME DR | | | | BALTIMORE | MD | 21207-5318 |
| BLACKWELL, JAMES R | 11122 SANDERS DR | | | | FISHERS | IN | 46038-5347 |
| BLACKWELL, JAMES S | 2457 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2309 |
| BLACKWELL, JESSIE B | 1091 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1622 |
| BLACKWELL, JEWERELL | PO BOX 907363 | | | | GAINESVILLE | GA | 30501-0907 |
| BLACKWELL, JIMMIE L | 3737 VAN NESS LN | | | | DALLAS | TX | 75220-3635 |
| BLACKWELL, JIMMIE W | PO BOX 430001 | | | | PONTIAC | MI | 48343-0001 |
| BLACKWELL, JIMMY | 2630 RASKOB ST | | | | FLINT | MI | 48504-3331 |
| BLACKWELL, JOHN L | 102 E CORNELL AVE | | | | PONTIAC | MI | 48340-2632 |
| BLACKWELL, JUANITA | 977 SMILEY AVE | | | | CINCINNATI | OH | 45240-1836 |
| BLACKWELL, KEITH A | 7363 TRESTLE WAY CIR | | | | INDIANAPOLIS | IN | 46256-1982 |
| BLACKWELL, KENNITH W | 917 HASSELL DR | | | | WAYNESBORO | TN | 38485-2820 |
| BLACKWELL, KIMBERLY K | 3591 NORWICH DR | | | | TUCKER | GA | 30084-3914 |
| BLACKWELL, LEONARD J | 2238 BROOKE AVE | | | | BEDFORD | IN | 47421-5542 |
| BLACKWELL, LORETTA F | 6310 TAYLOR RD | | | | PAINESVILLE | OH | 44077-9160 |
| BLACKWELL, LOUIS L | 3617 S FELTON ST | | | | MARION | IN | 46953-4326 |
| BLACKWELL, LOUIS LOVETT | 3617 S FELTON ST | | | | MARION | IN | 46953-4326 |
| BLACKWELL, LYNOX | 5030 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-1522 |
| BLACKWELL, MAKEDA A | 12906 CAMBLETON DR | | | | UPPER MARLBORO | MD | 20774-1736 |
| BLACKWELL, MARC A | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| BLACKWELL, MERLIN W | 7480 SE 114TH LN | | | | BELLEVIEW | FL | 34420-4734 |
| BLACKWELL, MICHAEL D | 16814 WEST ORACLE RIM DRIVE | | | | SURPRISE | AZ | 85387-2831 |
| BLACKWELL, NANCY C | 2520 MARLOWE PL | | | | COCOA | FL | 32926-4315 |
| BLACKWELL, NELSON T | 1435 PARKER LN | | | | HENDERSON | NC | 27536-3518 |
| BLACKWELL, NORMA | 571 ART GALLERY RD | | | | BEDFORD | IN | 47421-8191 |
| BLACKWELL, NORVAL G | 1729 GRAHAM RD | | | | LEXINGTON | OH | 44904-9774 |
| BLACKWELL, PATRICIA A. | 17445 W WISCONSIN AVE UNIT B | | | | BROOKFIELD | WI | 53045-2822 |
| BLACKWELL, PAUL D | 115 AIRFLOAT DR | | | | HENDERSONVILLE | TN | 37075-5405 |
| BLACKWELL, R M | 1346 LITTLE LAKE RD | | | | OAK RIDGE | LA | 71264-9309 |
| BLACKWELL, R MANSON | 1346 LITTLE LAKE RD | | | | OAK RIDGE | LA | 71264-9309 |
| BLACKWELL, R MANSON | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| BLACKWELL, RALPH E | PO BOX 1068 | | | | ELKVIEW | WV | 25071-1068 |
| BLACKWELL, RALPH L | 14259 ANACAPA CT | | | | FONTANA | CA | 92336-3786 |
| BLACKWELL, READIS | 54 SOUTHERN AVE | | | | DORCHESTER CENTER | MA | 02124-3422 |
| BLACKWELL, REX R | 17715 HORNBEAN DR | | | | WILDWOOD | MO | 63005-4229 |
| BLACKWELL, REX R | 17715 HORNBEAN DRIVE | | | | CHESTERFIELD | MO | 63005-4229 |
| BLACKWELL, RICHARD G | 636 COOLIDGE ST | | | | PLYMOUTH | MI | 48170-1927 |
| BLACKWELL, RICK D | 327 PORTER BURTON RD | | | | MITCHELL | IN | 47446-7662 |
| BLACKWELL, RITA L | 4296 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9705 |
| BLACKWELL, ROBBIE D | 770 KELSO RD | | | | MITCHELL | IN | 47446-6025 |
| BLACKWELL, ROBERT J | 1264 SHERLOCK DR | | | | MARIETTA | GA | 30066-3944 |
| BLACKWELL, ROBERTA | 512 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49503-5304 |
| BLACKWELL, RONALD | PO BOX 311129 | | | | FLINT | MI | 48531-1129 |
| BLACKWELL, RONEY A | 5941 BELLE GROVE RD | | | | BALTIMORE | MD | 21225-3204 |
| BLACKWELL, ROSA M | 84 RUDY RD | | | | MANSFIELD | OH | 44903-8967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLACKWELL, ROSEMARY | 1017 W HOWE ST | | | | BLOOMINGTON | IN | 47403-2238 |
| BLACKWELL, RUTH B | 13 BITTERWEED CT | | | | PUEBLO | CO | 81001-1102 |
| BLACKWELL, SAMUEL H | 1899 HASTY RD | | | | MARIETTA | GA | 30062-1951 |
| BLACKWELL, SCOTT C | 54 SOUTHERN AVE | | | | DORCHESTER CENTER | MA | 02124-3422 |
| BLACKWELL, SHIRLEY A | 1069 FALLING WATER DR SE | SE | | | SMYRNA | GA | 30080-2647 |
| BLACKWELL, THOMAS C | 21538 DIVELBISS RD | | | | BUTLER | OH | 44822-9474 |
| BLACKWELL, THOMAS E | 20012 CONLEY ST | | | | DETROIT | MI | 48234-2256 |
| BLACKWELL, TONY H | 472 PATTERSON RD | | | | GRIFFIN | GA | 30223-5604 |
| BLACKWELL, ULYSSES P | 9 HEATHERTON CT | | | | BALTIMORE | MD | 21244-8047 |
| BLACKWELL, VALAR E | 5057 RETHA CT | | | | FLINT | MI | 48504-1278 |
| BLACKWELL, VALERIE A | 3318 KENYON AVE | | | | BALTIMORE | MD | 21213-1808 |
| BLACKWELL, VAN LEAR | 1130 BEAR CREEK PKWY APT 2506 | | | | EULESS | TX | 76039-5223 |
| BLACKWELL, VERA M | 3399 TOWNE HILL DR | | | | GRAND BLANC | MI | 48439-7959 |
| BLACKWELL, VERNON W | 3504 MADISON PARK BLVD | | | | SHREVEPORT | LA | 71104-4548 |
| BLACKWELL, WAYNE J | 575 COUNTY ROAD 102 | | | | PITTSBORO | MS | 38951-9606 |
| BLACKWELL, WILLIAM A | 6647 POCKLINGTON RD | | | | BRITTON | MI | 49229-8701 |
| BLACKWELL, WILLIAM ALLEN | 6647 POCKLINGTON RD | | | | BRITTON | MI | 49229-8701 |
| BLACKWELL, WILLIAM B | PO BOX 762 | | | | BALL GROUND | GA | 30107-0762 |
| BLACKWELL, WILLIAM E | 720 WESTWIND LN | | | | ITHACA | MI | 48847-1216 |
| BLACKWELL, WILLIAM W | 1791 SADDLER DR | | | | BEDFORD | IN | 47421-3444 |
| BLACKWELL, WILLIE | C/O D HISCOCK-GMWDD | 6060 W BRISTOL RD | | | FLINT | MI | 48519 |
| BLACKWELL-BALDWIN CHEVROLET-GEO-OLD | 621 S WESTWOOD BLVD | | | | POPLAR BLUFF | MO | 63901-5525 |
| BLACKWELL-BALDWIN CHEVROLET-GEO-OLDSMOBILE-CADILLAC, INC. | 621 S WESTWOOD BLVD | | | | POPLAR BLUFF | MO | 63901-5525 |
| BLACKWELL-BALDWIN CHEVROLET-GEO-OLDSMOBILE-CADILLAC, INC. | HARRY BLACKWELL | 621 S WESTWOOD BLVD | | | POPLAR BLUFF | MO | 63901-5525 |
| BLACKWELL-BALDWIN INC | 2020 WILKINS AVE | | | | JONESBORO | AR | 72401-5208 |
| BLACKWELL-BALDWIN, INC. | 512 S WESTWOOD BLVD | | | | POPLAR BLUFF | MO | 63901-5524 |
| BLACKWELL-BALDWIN, INC. | HARRY BLACKWELL | 512 S WESTWOOD BLVD | | | POPLAR BLUFF | MO | 63901-5524 |
| BLACKWOOD JAMES | 9 FAWN DR | | | | WOOD RIVER JUNCTION | RI | 02894-1018 |
| BLACKWOOD SUSAN | 721 AUTUMN BRANCH RD | | | | WESTERVILLE | OH | 43081-3103 |
| BLACKWOOD, ARTHUR | 6055 SUSANNA DR | | | | GRAND PRAIRIE | TX | 75052-8746 |
| BLACKWOOD, CARL G | 1301 SOUTH 3RD STREET | | | | TROY | MO | 63379-2707 |
| BLACKWOOD, EDDEAN | 104 7TH AVENUE | | | | COLUMBIA | TN | 38401 |
| BLACKWOOD, EDDEAN | 108 7TH AVENUE | | | | COLUMBIA | TN | 38401-2852 |
| BLACKWOOD, EDWARD J | 5409 INDIAN HILLS RD SE | | | | DECATUR | AL | 35603-5251 |
| BLACKWOOD, ELENA M | 1317 STACEY LN | | | | BOULDER CITY | NV | 89005-3354 |
| BLACKWOOD, ERIC W | 20 SOUTHWOOD DR | | | | NORWALK | OH | 44857-2318 |
| BLACKWOOD, FRED R | 2443 SOUTH VASSAR ROAD | | | | DAVISON | MI | 48423-2338 |
| BLACKWOOD, H G | 2704 S MACEDONIA AVE | | | | MUNCIE | IN | 47302-5438 |
| BLACKWOOD, JAMES B | 1125 EPCOT DRIVE | | | | HOHENWALD | TN | 38462-2307 |
| BLACKWOOD, JIMMY C | 826 COUNTY ROAD 1129 | | | | CULLMAN | AL | 35057-6480 |
| BLACKWOOD, JOYCE L | 1 RIVERMONT DR SW | | | | ROME | GA | 30165-6643 |
| BLACKWOOD, JUDITH J | 4214 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7058 |
| BLACKWOOD, LINDA | 66 NE BLACKWOOD RD | | | | SOMERVILLE | AL | 35670 |
| BLACKWOOD, LINDA F | 826 COUNTY ROAD 1129 | | | | CULLMAN | AL | 35057 |
| BLACKWOOD, LUCY | 109 MOLLIE DR | | | | HAMILTON | OH | 45013-3989 |
| BLACKWOOD, MARJORIE E | 3026 54TH ST APT 340 | | | | LUBBOCK | TX | 79413-4239 |
| BLACKWOOD, MARY E | 4119 S BARLAND AVE | | | | SAINT FRANCIS | WI | 53235-5501 |
| BLACKWOOD, THOMAS T | 5534 KNIGHT ARNOLD RD | | | | MEMPHIS | TN | 38115-2330 |
| BLACKWOOD, TOM R | 1239 CLEVELAND AVE | | | | HAMILTON | OH | 45013-1726 |
| BLACKWOOD, TOMMY G | 1398 COUNTY ROAD 1129 | | | | CULLMAN | AL | 35057-6474 |
| BLACQUIER, FRANCIS J | 5 LAKESIDE DR | | | | FRAMINGHAM | MA | 01702-7201 |
| BLAD, THOMAS M | 2819 FALMOTH DR | | | | SHREVEPORT | LA | 71106-8430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLADE CHEVROLET, INC. | 1100 FREEWAY DR | | | | MOUNT VERNON | WA | 98273-9634 |
| BLADE CHEVROLET, INC. | MICHAEL BLADE | 1100 FREEWAY DR | | | MOUNT VERNON | WA | 98273-9634 |
| BLADE JR, ERNIE E | APT 12 | 3604 COOPERS COURT | | | KALAMAZOO | MI | 49004-7690 |
| BLADE MERROW | 5120 W COURT ST | | | | FLINT | MI | 48532-4113 |
| BLADE, BOBBY D | 6431 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| BLADE, CHRISTINA C | 2 BRACE RD | | | | SUMMERTOWN | TN | 38483-7112 |
| BLADE, JAMES J | 20420 WASHTENAW ST | | | | HARPER WOODS | MI | 48225-2230 |
| BLADE, JOHN S | 4372 COMANCHE TRAIL BLVD | | | | JACKSONVILLE | FL | 32259-4284 |
| BLADE, MICHAEL L | 12324 PARKS FARM LN | | | | CHARLOTTE | NC | 28277-5622 |
| BLADE, NORMA L | 973 BRIGADE STREET | | | | STONE MTN | GA | 30087-4692 |
| BLADE, TERRY | 4276 MOORE LN | | | | CULLEOKA | TN | 38451-2061 |
| BLADE, WILLIAM C | 1125 S WATER ST | | | | BAY CITY | MI | 48708-7069 |
| BLADECKI, BEVERLY A | 5011 2 MILE RD | | | | BAY CITY | MI | 48706-3037 |
| BLADECKI, KENNETH S | 10146 CLEGHORN DR | | | | SAN ANTONIO | FL | 33576-4614 |
| BLADECKI, LARRY J | 5629 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5631 |
| BLADECKI, LAWRENCE C | 409 15TH ST | | | | BAY CITY | MI | 48708-7104 |
| BLADECKI, ROBERT P | 5106 KASEMEYER RD | | | | BAY CITY | MI | 48706-3146 |
| BLADECKI, THEODORE C | 1121 N HENRY ST | | | | BAY CITY | MI | 48706-3640 |
| BLADEK, ANTHONY A | 5190 COULTER RD | | | | OAK FOREST | IL | 60452-4456 |
| BLADEL DAWN | BLADEL, DAWN | 45 ANNSVILLE TRAIL | | | YONKERS | NY | 10703 |
| BLADEN CALVIN (469723) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BLADEN COUNTY REVENUE ADMINSTRATION | PO BOX 385 | | | | ELIZABETHTOWN | NC | 28337-0385 |
| BLADEN, CAROL | 13 KISTINA CT. WOODMILL | | | | WILMINGTON | DE | 19808 |
| BLADEN, DENNIS E | 1014 WHARTON DR | | | | NEWARK | DE | 19711-3724 |
| BLADEN, DONALD L | 15199 PORTAGE RD | | | | VICKSBURG | MI | 49097-9784 |
| BLADEN, RICHARD B | 2508 WATERFORD RD | | | | YARDLEY | PA | 19067-5436 |
| BLADES ENTERPRISES LLC | 25220 TRANS X RD | | | | NOVI | MI | 48375-2440 |
| BLADES ENTERPRISES LLC | 30712 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-2022 |
| BLADES, DAVID W | 120 SWEET GUM DR | | | | HAMILTON | OH | 45013-3994 |
| BLADES, DIANA M | 109 LEE DR | | | | SHARPSVILLE | IN | 46068 |
| BLADES, DIANA M | 1465 E 1100 S | | | | BUNKER HILL | IN | 46914-9579 |
| BLADES, HAROLD J | 1200 MEADOWBROOK DR | | | | MOUNTAIN HOME | AR | 72653-5500 |
| BLADES, JAMES E | 645 WALDMAN AVE | | | | FLINT | MI | 48507-1765 |
| BLADES, JAMES H | 12536 N FENTON RD | | | | FENTON | MI | 48430-9743 |
| BLADES, JOHN G | 620 DRAPER ST | | | | VICKSBURG | MI | 49097-1138 |
| BLADES, LARRY A | 1617 JAMIE DR | | | | COLUMBIA | TN | 38401-5439 |
| BLADES, LARRY E | 1943 SUE CREEK DR | | | | BALTIMORE | MD | 21221-1929 |
| BLADES, LARRY M | 109 LEE DR | | | | SHARPSVILLE | IN | 46068 |
| BLADES, LARRY M | 1465 E 1100 S | | | | BUNKER HILL | IN | 46914-9579 |
| BLADES, MAE C | 804 BURNETT DR. | | | | MOUNTAIN HOME | AR | 72653 |
| BLADES, MAE CEIL | 804 BURNETT DR | | | | MOUNTAIN HOME | AR | 72653-2939 |
| BLADES, RICHARD A | 2101 SEXTON RD | | | | HOWELL | MI | 48843-8933 |
| BLADES-NIXON, PETER | 2210 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4282 |
| BLADON, WILLIAM | 2044 EASTWOOD AVE | | | | JANESVILLE | WI | 53545-2608 |
| BLADORN, DALE K | 3819 S MONTANA TRL | | | | JANESVILLE | WI | 53546-9553 |
| BLADORN, DONALD W | 2235 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5953 |
| BLADORN, EDWARD C | 804 N PINE ST | | | | JANESVILLE | WI | 53548-2856 |
| BLADORN, LAVERNE R | 49 S CONCORD DR | | | | JANESVILLE | WI | 53545-2179 |
| BLADORN, RUBY M | 4327 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546-9117 |
| BLADORN, VIRGINIA L | 804 NORTH PINE STREET | | | | JANESVILLE | WI | 53548-2856 |
| BLADOW PAUL & LAVERNE | PO BOX 683 | | | | HUNTSVILLE | AR | 72740-0683 |
| BLADSOE, AZALEE | 1522 DILLON ST | | | | SAGINAW | MI | 48601-1328 |
| BLADZIK, ALVIN T | PO BOX 67 | 757 FILER AVE | | | FILER CITY | MI | 49634-0067 |
| BLADZIK, MATTHEW D | 6675 BUCKLAND AVE | | | | WEST BLOOMFIELD | MI | 48324-2703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLAE, IRA H | 16019 NE 21ST ST | | | | VANCOUVER | WA | 98684-4505 |
| BLAEDEL, JOSEPHINE | BELTZ RUTH NEWMAN & KOHL | 150 2ND AVE N FL 15 | | | ST PETERSBURG | FL | 33701-3343 |
| BLAEDOW, DIANA R | 304 NORTH CROSBY AVENUE | | | | JANESVILLE | WI | 53548-3338 |
| BLAESCHE, HILDA E | FINKENWEG 9 | | | NIEDERNHAUSEN GERMANY 65527 | | | |
| BLAESE JOHN | 5 EMMETT DR | | | | WATERFORD WORKS | NJ | 08089-2421 |
| BLAESI'S AUTOMOTIVE | 981 HUDSON AVE | | | | ROCHESTER | NY | 14621-3747 |
| BLAESI, WILLIAM F | 37 RIDGE PORT CIR | | | | ROCHESTER | NY | 14617-5427 |
| BLAESING, ARLENE N | 2246 BANNER CT SW | | | | WYOMING | MI | 49509-1928 |
| BLAESING, BASILLE E | 600 GOLF VISTA CIR | | | | DAVENPORT | FL | 33837-8497 |
| BLAESING, FREDA I. | 4143 57TH ST N APT 501 | | | | KENNETH CITY | FL | 33709-5403 |
| BLAESS MICHAEL A & ANDREA J | 893 NEFF RD | | | | GROSSE POINTE | MI | 48230-1274 |
| BLAESS ROBERT D | 893 NEFF ROAD | | | | GROSSE POINTE | MI | 48230-1274 |
| BLAESS RUTH | 893 NEFF RD | | | | GROSSE POINTE | MI | 48230-1274 |
| BLAESSER, ROBERT J | 6420 MORELAND LN | | | | SAGINAW | MI | 48603-2727 |
| BLAETTNER, HARALD E | 618 VILLA PARK CT | | | | FORT WAYNE | IN | 46808-4030 |
| BLAGA, ERICA M | 7090 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4822 |
| BLAGA, MICHAEL T | 100 W 5TH ST APT 701 | | | | ROYAL OAK | MI | 48067-2561 |
| BLAGAICH, VIRGINIA A | 888 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1001 |
| BLAGBORNE, BARRY R | PO BOX 5082 | | | | WARREN | MI | 48090-5082 |
| BLAGDEN-MANNING FINANCIAL | LIMITED PARTNERSHIP | ATTN SAM B MANNING | 5323 LIVINGSTON AVE | | DALLAS | TX | 75209-5909 |
| BLAGEC DAMIR | BLAGEC, DAMIR | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BLAGG BILLY M (352622) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAGG RICHARD LEE (ESTATE OF) (491181) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BLAGG, BRENDA S | 22000 BAIN SPRING RD | | | | STEAMBOAT | NV | 89511 |
| BLAGG, DANNY L | 539 DIMMICK ST | | | | OWOSSO | MI | 48867-2429 |
| BLAGG, IDA | 23644 OAK ST | | | | DEARBORN | MI | 48128-1217 |
| BLAGG, SIMEON E | 23644 OAK ST | | | | DEARBORN | MI | 48128-1217 |
| BLAGG, WILLIAM M | 1916 VILLA DRIVE | | | | EL RENO | OK | 73036-6128 |
| BLAGMON, STEWART | 480 TWIN BROOK WAY | | | | LAWRENCEVILLE | GA | 30043-5475 |
| BLAGO, BETTY J | 16609 AMERICA CUP RD | | | | CORNELIUS | NC | 28031-7781 |
| BLAGOJA CVETANOVSKI | 38945 STURBRIDGE DR | | | | STERLING HTS | MI | 48310-2958 |
| BLAGRAVE BRANDON | APT 203 | 9140 CLEVELAND STREET | | | MERRILLVILLE | IN | 46410-6917 |
| BLAHA JOSEPH JR (ESTATE OF) (503725) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAHA, COLLEEN M | 927 WALTER ST | | | | LEMONT | IL | 60439-3936 |
| BLAHA, DARWIN N | 12404 RAY RD | | | | ORTONVILLE | MI | 48462-8675 |
| BLAHA, FRANK T | 19811 HOLLY WALK LANE CT | | | | SPRING | TX | 77388-6153 |
| BLAHA, GREGORY | 634 RUSTIC VALLEY DR | | | | BALLWIN | MO | 63021-6210 |
| BLAHA, JERRY D | 12353 RUPPERT ROAD BOX 82 | | | | SHAFTSBURG | MI | 48882 |
| BLAHA, LESLIE J | 1217 16TH AVE | | | | BELMAR | NJ | 07719-2818 |
| BLAHA, LISA J | 12404 RAY RD | | | | ORTONVILLE | MI | 48462-8675 |
| BLAHA, LUCILLE C | 171 AUTH AVE | | | | ISELIN | NJ | 08830-1841 |
| BLAHA, RANDALL J | 2480 LYONS ROAD | | | | OWOSSO | MI | 48867-9770 |
| BLAHA, VICTOR P | 2221 GROVELAND ST | | | | PITTSBURGH | PA | 15234-2973 |
| BLAHARSKI, CHRIS W | RT 2, BOX 15I TRACYLN | | | | HARTSELLE | AL | 35640 |
| BLAHARSKI, DORIS I | 7200 SANFORD RD | | | | HOWELL | MI | 48855-8265 |
| BLAHNIK, LLOYD E | 623 LARK DR | | | | LAKELAND | FL | 33813-1146 |
| BLAHO, ALICE A | 750 N KING RD | | | | ROYSE CITY | TX | 75189-4108 |
| BLAHOVEC, PAUL S | 8155 BUSCH | | | | CENTER LINE | MI | 48015-1578 |
| BLAHOWICZ, JAMES S | 897 JEWETT HOLMWOOD RD | | | | EAST AURORA | NY | 14052-2150 |
| BLAHU DAVID | 234 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9722 |
| BLAHU, GERTRUDE V | 234 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9722 |
| BLAHUT, EDWARD L | 15409 WINGATE RD | | | | MAPLE HEIGHTS | OH | 44137-3726 |
| BLAHUTA, JOAN M | 410 DOUGLAS DR | | | | DECATUR | MI | 49045-1340 |
| BLAICH, EUGENE L | 5323 N 50 E | | | | SHELBYVILLE | IN | 46176-8786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLAIES JR., JOHN J | 19794 MERRIMAN RD | | | | LIVONIA | MI | 48152-1759 |
| BLAIES, JOHN J | 1421 WOODLAND DR | | | | LEWISTON | MI | 49756-8113 |
| BLAIES, ROBERT A | 31239 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1494 |
| BLAIKIE HEENAN | 200 BAY STREET STE 2600 | | | TORONTO CANADA ON M5J 2J4 CANADA | | | |
| BLAIKIE, WILLIAM E | 4021 69TH ST N | | | | WEST PALM BEACH | FL | 33404-5845 |
| BLAIN, CARL A | 217 N QUICK ST | | | | BLISSFIELD | MI | 49228 |
| BLAIN, CHARLES J | PO BOX 667 | | | | LINDEN | MI | 48451-0667 |
| BLAIN, DOUGLAS H | 2826 VANDERBILT RD | | | | PORTAGE | MI | 49002 |
| BLAIN, FERNAND | 1420 CHURCHILL ST | | | CORNWALL ON CANADA K6J-4Y2 | | | |
| BLAIN, GARY E | STE 211D | 1000 WALDEN CREEK TRACE | | | SPRING HILL | TN | 37174-6543 |
| BLAIN, HARRY L | 10782 APPLE CT | | | | STANWOOD | MI | 49346 |
| BLAIN, IAN D | 7044 TERRELL ST | | | | WATERFORD | MI | 48329-1153 |
| BLAIN, JACKIE W | 400 MAPLE DR | | | | COLUMBUS | OH | 43228-1113 |
| BLAIN, JAMES K | 14049 OLD HIGHWAY 99 | | | | KONAWA | OK | 74849-2303 |
| BLAIN, JAMES K | RT 2 BOX 312 | | | | KONAWA | OK | 74849-9789 |
| BLAIN, JOSEPH S | 14546 SW 41ST TER | MARION OAKS | | | OCALA | FL | 34473-6421 |
| BLAIN, LARRY O | 106 VELVET ST | | | | INTERLACHEN | FL | 32148-3644 |
| BLAIN, LEE E | 4847 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46226-2222 |
| BLAIN, MENDA L | 217 N QUICK ST | | | | BLISSFIELD | MI | 49228-1053 |
| BLAIN, MERLE E | 369 BLAIN RD | | | | MAYPEARL | TX | 76064-1848 |
| BLAIN, RICHARD D | 3999 LAKE TAHOE TRL | | | | LAKE | MI | 48632-8863 |
| BLAIN, RICHARD V | 522A ELM ST | | | | MARLBOROUGH | MA | 01752-1805 |
| BLAIN, ROGER A | 6365 LANMAN DR | | | | WATERFORD TOWNSHIP | MI | 48329-3027 |
| BLAIN, RONALD G | 10 OAK HILL ESTATE | | | | WOODSTOCK | CT | 06281 |
| BLAIN, STEVEN R | 2218 CLARENCE DR | | | | PORTAGE | MI | 49002-6410 |
| BLAINE A BURTON | 930   RIDGELAWN AVE | | | | HAMILTON | OH | 45013-2712 |
| BLAINE ADAMS | 14728 WATERBROOK RD | | | | FORT WAYNE | IN | 46814-8805 |
| BLAINE ADAMS | 411 W MADISON AVE | | | | MILTON | WI | 53563-1131 |
| BLAINE ALLEN | 615 E PEARL ST | | | | TOLEDO | OH | 43608-1334 |
| BLAINE ARMOUR | PO BOX 169 | | | | AUGUSTA | MI | 49012-0169 |
| BLAINE BARNARD | 8345 ROCKLEDGE WAY SW | | | | BYRON CENTER | MI | 49315-8465 |
| BLAINE BARRETT JR | 2387 COUNTRY CLUB CT | | | | DAVISON | MI | 48423-8366 |
| BLAINE BRODKA | 2899 LINCOLN WAY WEST | | | | CHAMBERSBURG | PA | 17202-8662 |
| BLAINE CHALKER | 16279 STAGECOACH DR | | | | GARRETTSVILLE | OH | 44231-9569 |
| BLAINE CHRISTENSEN | 1371 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1907 |
| BLAINE CONSTRUCTION | BILL LEE | 6510 DEANE HILL DR | | | KNOXVILLE | TN | 37919-6005 |
| BLAINE COOMER | 5477 CHESTNUT WOODS DR | | | | INDIANAPOLIS | IN | 46224-6189 |
| BLAINE COUNTY TAX COLLECTOR | 219 S 1ST AVE STE 102 | | | | HAILEY | ID | 83333-8405 |
| BLAINE COUNTY TREASURER | PO BOX 140 | | | | WATONGA | OK | 73772-0140 |
| BLAINE COUNTY TREASURER | PO BOX 547 | | | | CHINOOK | MT | 59523-0547 |
| BLAINE CURRIE | 911 BERKLEY AVE | | | | YOUNGSTOWN | OH | 44505-3325 |
| BLAINE D GUNDERSON TTEE | ARTEFFECTS LLC RET SAV PL & TR | U/A DTD 02/10/2009 | 915 QUAIL HOLLOW CIRCLE | | DAKOTA DUNES | SD | 57049 |
| BLAINE F HEETER | 3520 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9307 |
| BLAINE GERWECK | 2451 GREENWOOD RD | | | | COLLEGE GROVE | TN | 37046-5101 |
| BLAINE HEAVENER | PO BOX 9022 | C/O ADAM OPEL IPC: T2-05 | | | WARREN | MI | 48090-9022 |
| BLAINE HEETER | 3520 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9307 |
| BLAINE HIXSON | 3872 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4300 |
| BLAINE HOWELL | 4060 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9304 |
| BLAINE L BOHLMANN CUST FOR | ERIN L BOHLMANN UTMA/IA | UNTIL AGE 21 | PO BOX 157 | | DENISON | IA | 51442-0157 |
| BLAINE L BOHLMANN CUST FOR | MORIAH L BOHLMANN UTMA/IA | UNTIL AGE 21 | PO BOX 157 | | DENISON | IA | 51442-0157 |
| BLAINE LONG | 285 MAIN ST APT 2B | | | | BELLVILLE | OH | 44813-1306 |
| BLAINE LONG | 4604 ASPEN DR | | | | YOUNGSTOWN | OH | 44515-5332 |
| BLAINE M SLACK | 200   LORETTA DR | | | | DAYTON | OH | 45415-3507 |
| BLAINE MARTIN | 10017 W 700 N | | | | THORNTOWN | IN | 46071-9137 |
| BLAINE MERRELL | 101 WAY WEST AIRPARK | | | | BAINBRIDGE | IN | 46105-9449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLAINE MONROE | 11470 KNIGHTS DR | | | | PINCKNEY | MI | 48169-9082 |
| BLAINE PERHAM | PO BOX 583 | | | | MEADOW BRIDGE | WV | 25976-0583 |
| BLAINE REAMER | 550 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7615 |
| BLAINE RUFFING | 212 WOODLAND BLVD | | | | PORTAGE | PA | 15946-1445 |
| BLAINE S BOLDUC | 16509 CRAPE MYRTLE | | | | WHITTIER | CA | 90603-3247 |
| BLAINE S KAHLEY | 205   ARBORWOOD CRESCENT | | | | ROCHESTER | NY | 14615-3836 |
| BLAINE SHOUN | 119 HAGERTY PL | | | | TOWNSEND | DE | 19734-9677 |
| BLAINE SLACK | 200 LORETTA DR | | | | DAYTON | OH | 45415-3507 |
| BLAINE WORKMAN | 608 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-9772 |
| BLAINE WRIGHT | 1237 S HARRIS AVE | | | | INDEPENDENCE | MO | 64052-3738 |
| BLAINE'S AUTO SERVICE | 10950 HWY. 11 SOUTH | | SEVERN BRIDGE ON P0E 1N0 CANADA | | | | |
| BLAINE'S AUTO SERVICE | 112 S WASHINGTON HWY | | | | ASHLAND | VA | 23005-2207 |
| BLAINE, BETTY J | 241 GREENHILL RD | | | | DAYTON | OH | 45405-1117 |
| BLAINE, BETTY S | PO BOX 276 | | | | FRANKLIN | NC | 28744-0276 |
| BLAINE, CHARLES D | 1046 JACQUELINE STREET | | | | SAGINAW | MI | 48609-4928 |
| BLAINE, CHESTER L | 291 NE 851ST RD | | | | CLINTON | MO | 64735-9384 |
| BLAINE, DERRECK J | 547 DAYTONA PKWY | | | | DAYTON | OH | 45406 |
| BLAINE, EBELLE E | 403 S LP MILLER ST | | | | MURRAY | KY | 42071-2637 |
| BLAINE, ELMER L | 4496 TICKNOR AVE | | | | NEWTON FALLS | OH | 44444-1164 |
| BLAINE, FRANCES | 17935 FLEMING ST | | | | DETROIT | MI | 48212-1099 |
| BLAINE, HEROLD K | 5500 DEEACRES RD | | | | PHILPOT | KY | 42366 |
| BLAINE, JAMES I | 4991 E HARVARD AVE | | | | CLARKSTON | MI | 48348-2233 |
| BLAINE, JEFFREY H | 1375 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4051 |
| BLAINE, JESSE W | PO BOX 163 | | | | DE SOTO | KS | 66018-0163 |
| BLAINE, JOHN P | 7509 W 194TH ST | | | | STILWELL | KS | 66085-9406 |
| BLAINE, JOHN S | 4820 WAVEWOOD DR | | | | COMMERCE TWP | MI | 48382-1360 |
| BLAINE, KATHRYN M | 4227 S GRAHAM RD | | | | SAGINAW | MI | 48609-9106 |
| BLAINE, LILLIAN J | 4820 WAVEWOOD DR | | | | COMMERCE TWP | MI | 48382-1360 |
| BLAINE, MARGO A | 4847 JENNIE WREN CT N APT D | | | | COLUMBUS | OH | 43229-5654 |
| BLAINE, MARGO A GONZALEZ | 4847 JENNIE WREN CT N APT D | | | | COLUMBUS | OH | 43229-5654 |
| BLAINE, RICHARD A | 7740 AMBERWOOD TRL | | | | YOUNGSTOWN | OH | 44512-4784 |
| BLAINE, SHEILA V | 312 PALMWOOD DR | | | | TROTWOOD | OH | 45426-2751 |
| BLAINE, SHEILA VIRGINIA | 312 PALMWOOD DR | | | | TROTWOOD | OH | 45426-2751 |
| BLAINE, STEVEN R | 2848 GALWAY BAY DR | | | | METAMORA | MI | 48455-9722 |
| BLAINE, THELMA W | 715 WALNUT ST | | | | ROSELLE | NJ | 07203-2039 |
| BLAINE, VIRGINIA P | 18590 E KNIK RIVER RD | | | | PALMER | AK | 99645-8220 |
| BLAINE, WALTER J | 9200 MAPLEWOOD DR | | | | CLIO | MI | 48420-9765 |
| BLAINE-MOTTER, LINDA R | 41121 REDWOOD CT | | | | CLINTON TWP | MI | 48038-4620 |
| BLAINER JR, JOHN J | 4663 WEST 157TH STREET | | | | CLEVELAND | OH | 44135-2766 |
| BLAINER, JOHN J | 4663 W 157TH ST | | | | CLEVELAND | OH | 44135-2766 |
| BLAIR A HOLMAN | CGM IRA CUSTODIAN | 61223 DIAMOND DR | | | COOS BAY | OR | 97420-7399 |
| BLAIR A. LUNDBORG & | DONNA J. LUNDBORG, TIC/TENCOM | 2140 N. BERLIN RD. | | | BRENHAM | TX | 77833 |
| BLAIR ALLEMAN | 1190 COOPER RD | | | | SCOTCH PLAINS | NJ | 07076-2808 |
| BLAIR ALLEMAN | JOHN TROTTO | 11 BIRCH ST | | | PORT READING | NJ | 07064-1301 |
| BLAIR ARTHUR (438835) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAIR B LIBBY IRA | FCC AS CUSTODIAN | 2960 59TH STREET SOUTH | APT. 114 | | GULFPORT | FL | 33707-5312 |
| BLAIR BENNETT | 821 W ROBERTS AVE | | | | MARION | IN | 46952-1951 |
| BLAIR BOWEN C (481638) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAIR BRIANNA | BLAIR, BRIANNA | PAUL NEWMAN | 214 E PARK ST | | CHARDON | OH | 44024 |
| BLAIR BRUCE (418800) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BLAIR BRUCE (418800) - CHAPMAN GARY | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BLAIR BRUCE (418800) - JENKINS CHARLES | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BLAIR BRUCE (418800) - PRESTON GORDON | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLAIR BRUCE (418800) - SCHNEIDER JEROME | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BLAIR BRUCE (418800) - SIBIRAN VICTOR | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BLAIR BRUCE (418800) - VILLARINO JOHN | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BLAIR BRUCE (ESTATE OF) (457259) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| BLAIR BYRNE | 704 GERMAN RD | | | | MUNGER | MI | 48747-9777 |
| BLAIR CARLSON | 417 SOULE BLVD | | | | ANN ARBOR | MI | 48103-4621 |
| BLAIR COOK | 6401 PARK RD | | | | LEAVITTSBURG | OH | 44430-9781 |
| BLAIR COUSINEAU | 5045 OLD BARN LN | | | | CLIO | MI | 48420-8282 |
| BLAIR CURTIS (ESTATE OF) (488963) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAIR D MITCHELL | 1663 SUNSET RIDGE DR | | | | THE VILLAGES | FL | 32162-2229 |
| BLAIR DANIEL E (428517) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAIR DONALD E (428518) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAIR DOUGLAS W (361279) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAIR EUGENE E (ESTATE OF) (664874) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BLAIR F REAMER | 5333 WIGWAM LN | | | | LAPEER | MI | 48446-8033 |
| BLAIR F RORABAUGH | 34 SANDBERG WAY NW | | | | WARREN | OH | 44483-1370 |
| BLAIR F THOMAS | 317   EVERETT-HULL RD. | | | | CORTLAND | OH | 44410-9505 |
| BLAIR FREDERICK P | 8605 MILLIS RD | | | | SHELBY TOWNSHIP | MI | 48317-3229 |
| BLAIR GEORGE W JR (345798) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAIR GLENN JR | 3917 DANBURY TRAIL | | | | SAINT PAUL | MN | 55123-1529 |
| BLAIR HEADRICK | 8389 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9560 |
| BLAIR JAMES | 19520 SUNSET ST | | | | LIVONIA | MI | 48152-1749 |
| BLAIR JAMES PAUL | 2405 WOODBRIDGE DR | | | | GASTONIA | NC | 28056-9317 |
| BLAIR JB (443248) - BLAIR JB | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAIR JONES | 5170 WESLEY ROAD | | | | MURRELLS INLT | SC | 29576-5301 |
| BLAIR JR, DAVID | 3401 DELAWARE TRL | | | | MUNCIE | IN | 47302-9299 |
| BLAIR JR, JOHNNIE | PO BOX 606 | | | | FLINT | MI | 48501-0606 |
| BLAIR JR, LAWRENCE J | 3546 ARDEN DR | | | | WARREN | MI | 48092-3249 |
| BLAIR JR, OLLIE L | 41 REDWOOD DR | | | | SAGINAW | MI | 48601 |
| BLAIR JR, PAUL C | 10261 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9000 |
| BLAIR JR., BERNARD | 650 BRUCE AVENUE | | | | BATTLE CREEK | MI | 49037-1206 |
| BLAIR KENNETH R (ESTATE OF) (655178) | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| BLAIR LAZAR | 188 BAY AVENUE | | | | HIGHLANDS | NJ | 07732-1624 |
| BLAIR LOESSEL | 7433 N BEACON CT | | | | CANTON | MI | 48187-2367 |
| BLAIR MARK CHRISTOPHER (658769) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| BLAIR MILLER | 4410 SILVER LAKE RD | | | | LINDEN | MI | 48451-8915 |
| BLAIR N HOWARD | 1410 W DUVAL STREET | | | | LANTANA | FL | 33462 |
| BLAIR NELSON | APT 1202 | 200 HEYWOOD AVENUE | | | SPARTANBURG | SC | 29307-1790 |
| BLAIR RACHEL MICHELLE | ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| BLAIR REAMER | 5333 WIGWAM LN | | | | LAPEER | MI | 48446-8033 |
| BLAIR ROOD | 815 TRUMBULL ST | | | | SAINT CLAIR | MI | 48079-5349 |
| BLAIR RORABAUGH | 34 SANDBERG WAY NW | | | | WARREN | OH | 44483-1370 |
| BLAIR SAMUELSON | 1325 DONOVAN ST | | | | BURTON | MI | 48529-1221 |
| BLAIR SR, DONALD E | 20 PEACHTREE LN | | | | PITTSFORD | NY | 14534-3426 |
| BLAIR STRIP STEEL CO | PO BOX 7159 | 1209 BUTLER AVENUE | | | NEW CASTLE | PA | 16107-7159 |
| BLAIR T ALLEN | 1525 AMBER CT | | | | ONTARIO | CA | 91762 |
| BLAIR TANA | 1505 THATCHER TRL | | | | GRAPEVINE | TX | 76051-8118 |
| BLAIR TEMPLIN | 8213 S US HIGHWAY 27 | | | | BERNE | IN | 46711-9306 |
| BLAIR TOMMY | BLAIR, TOMMY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAIR TREGLOWN | 330 VINEWOOD CT | | | | YPSILANTI | MI | 48198-4019 |
| BLAIR WARNEMUENDE | 790 CHERRY GROVE RD | | | | CANTON | MI | 48188-5266 |
| BLAIR WILLIAMS | 2695 N RIVER RD | | | | STOW | OH | 44224-4717 |
| BLAIR WOLFSON TRS | UAD 11/20/76 | WILLIAM & ROBBY WOLFSON TR | 435 LAMBIANCE DR #607 | | LONGBOAT | FL | 34228-3975 |
| BLAIR WOLFSON TTEE | FBO BLAIR WOLFSON REVOCABLE TR | U/A/D 10/10/2005 | 435 LAMBIANCE DR #607 | | LONGBOAT | FL | 34228-3975 |
| BLAIR WOOTEN | 512 NOEL AVE | | | | MANCHESTER | TN | 37355-1821 |
| BLAIR YOUNG | 25 MARTIN ST | | | | MASSENA | NY | 13662-1145 |
| BLAIR ZAGATA III | 8239 N PORT | | | | GRAND BLANC | MI | 48439-8063 |
| BLAIR, A ENTERPRISES INC | STEVE ORLOWSKI | 9500 MOORFIELD CIR | | | LYNDON | KY | 40241-3015 |
| BLAIR, ABIGAIL | 7627 DRYDEN RD | | | | ALMONT | MI | 48003-8244 |
| BLAIR, ABIGAIL T | 20483 WAKENDEN | | | | REDFORD | MI | 48240-1123 |
| BLAIR, ABRAHAM D | 3421 W WALTON BLVD | | | | WATERFORD | MI | 48329-4376 |
| BLAIR, ALBERT I | 321 MIAMI VALLEY DRIVE | | | | LOVELAND | OH | 45140-8824 |
| BLAIR, ANNIE | 814 GUILFORD COLLEGE RD APT 114 | | | | GREENSBORO | NC | 27409-8953 |
| BLAIR, ANNIE B | 814 GUILFORD COLLEGE RD APT 114 | | | | GREENSBORO | NC | 27409-8953 |
| BLAIR, ARLIN D | PO BOX 135 | | | | PINE TOP | KY | 41843-0135 |
| BLAIR, ARTHUR L | 4261 OAKRIDGE DR NW | | | | WALKER | MI | 49534-7923 |
| BLAIR, AUGUSTA D | 1314 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2538 |
| BLAIR, BARBARA A | 3 ELTON AVE | | | | YARDVILLE | NJ | 08620-1501 |
| BLAIR, BARBARA J | 307 NORTH 10TH STREET | | | | GAS CITY | IN | 46933-1606 |
| BLAIR, BARBARA L | 2337 ATLAS DR | | | | TROY | MI | 48083-2473 |
| BLAIR, BARBARA P | 1117 BRITTANY PARK LN | | | | ANTIOCH | TN | 37013-3675 |
| BLAIR, BETTY J | 2795 FIELDS AVE | | | | KETTERING | OH | 45420-3433 |
| BLAIR, BETTY L | 392 BRIDLE LN S | | | | DAYTON | OH | 45449-2118 |
| BLAIR, BILLY R | PO BOX 621 | | | | ATLANTA | MI | 49709-0621 |
| BLAIR, BRIAN K | 280 WEST PEKIN ROAD | | | | LEBANON | OH | 45036-8487 |
| BLAIR, BRIAN R | 64 DARIEN DR | | | | WINDSOR LOCKS | CT | 06096-2012 |
| BLAIR, CHARLES E | 1314 GEORGIA AVE | | | | ETOWAH | TN | 37331-1012 |
| BLAIR, CHARLES E | 4643 PARK RD | | | | ANDERSON | IN | 46011-9488 |
| BLAIR, CHARLES I | 5538 W CISCO ST | | | | BEVERLY HILLS | FL | 34465-2748 |
| BLAIR, CHERYL D | 10459 KING RD | | | | DAVISBURG | MI | 48350-1911 |
| BLAIR, CHRISTA | 158 N JOHNSON ST | | | | PONTIAC | MI | 48341-1332 |
| BLAIR, CHRISTINE T | 141 S SHELLEY DR | | | | CLAYMONT | DE | 19703-1428 |
| BLAIR, CHRISTOPHER A | 19520 SUNSET ST | | | | LIVONIA | MI | 48152-1749 |
| BLAIR, CONNY J | 505 8TH ST E | | | | PARK RAPIDS | MN | 56470-1835 |
| BLAIR, CONSTANCE | 14000 TERRACE RD APT 501 | | | | EAST CLEVELAND | OH | 44112-3939 |
| BLAIR, CORINNE L | 314 WELCOME WAY BLVD W APT 101D | | | | INDIANAPOLIS | IN | 46214-2983 |
| BLAIR, CURTIS L | 1441 CALVERT ST | | | | DETROIT | MI | 48206-1504 |
| BLAIR, DALE A | 209 WYNGATE DR | | | | BROOKFIELD | OH | 44403-9668 |
| BLAIR, DANIEL C | 7035 SCHOLL RD | | | | FRANKLIN | OH | 45005-4551 |
| BLAIR, DARLEEN | 2165 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-3626 |
| BLAIR, DARRELL W | 5064 FYE RD | | | | HAMILTON | OH | 45013-9115 |
| BLAIR, DAVID S | 818 DELBROOK DR | | | | WHITELAND | IN | 46184-1102 |
| BLAIR, DEANNA J | 41021 OLD MICHIGAN AVE TRLR 245 | | | | CANTON | MI | 48188-2730 |
| BLAIR, DEBORAH K | 2358 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| BLAIR, DENNIS M | 2700 N VALHALLA DR | | | | MARION | IN | 46952-1203 |
| BLAIR, DERREK H | 2589 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-1901 |
| BLAIR, DEWAYNE | PO BOX 511 | | | | DALEVILLE | IN | 47334-0511 |
| BLAIR, DEWEY E | 2632 TRIBBLE MILL RD | | | | LAWRENCEVILLE | GA | 30045-8634 |
| BLAIR, DOLEEN S | 3705 JOEL LN | | | | FLINT | MI | 48506-2655 |
| BLAIR, DORIS C | 289 FLAT LAND LN | | | | SPEEDWELL | TN | 37870-8103 |
| BLAIR, DOUGLAS G | 16735 COUNTY ROAD 143 | | | | CECIL | OH | 45821 |
| BLAIR, DRUCILLA K | 14221 MARVIN ST | | | | TAYLOR | MI | 48180-4452 |
| BLAIR, EDDIE | 741 LINWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1412 |
| BLAIR, EDDIE W | 289 FLAT LAND LN | | | | SPEEDWELL | TN | 37870-8103 |
| BLAIR, EDITH B | 406 QUEEN STREET | BOX #322 | | | FONDA | IA | 50540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAIR, EDNA S | 14549 BRYCE RD | | | | MUSSEY | MI | 48014-3105 |
| BLAIR, EDWARD B | 17100 WHITE CREEK AVE | | | | SAND LAKE | MI | 49343-8755 |
| BLAIR, EDWARD F | PO BOX 51 | | | | LOOGOOTEE | IN | 47553-0051 |
| BLAIR, ELIZA J | 2217 MEADOWLAWN DR | | | | HOLT | MI | 48842-1218 |
| BLAIR, ELLIS | 1744 CRESCENT LAKE RD APT 201 | | | | WATERFORD | MI | 48327-1376 |
| BLAIR, ELOISE M | 1329A S W JORDAN STREET | | | | GRANTS PASS | OR | 97526 |
| BLAIR, ERNEST T | PO BOX 17175 | | | | LANSING | MI | 48901-7175 |
| BLAIR, EUGENE | 828 N 7TH ST | | | | SAGINAW | MI | 48601-1117 |
| BLAIR, FELICIA D | 3427 QUINCY DR | | | | ANDERSON | IN | 46011-4748 |
| BLAIR, FERN A | 4268 STRAWBERRY LAKE RD | | | | WHITMORE LAKE | MI | 48189-9744 |
| BLAIR, FLORETTA | 439 E 305TH ST | | | | WILLOWICK | OH | 44095-3743 |
| BLAIR, FRANCES | 987 COUNTY ROAD 762 | | | | BROOKLAND | AR | 72417-8615 |
| BLAIR, FRANCES M | 5175 S ROOT RIVER PKWY UNIT 4 | | | | GREENFIELD | WI | 53228-3545 |
| BLAIR, FRED I | 54849 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1626 |
| BLAIR, FREDDIE | 407 MAID ST | | | | POUNDING MILL | VA | 24637-4076 |
| BLAIR, FREDERICK P | 8605 MILLIS RD | | | | SHELBY TWP | MI | 48317-3229 |
| BLAIR, FREDERICK W | 3939 GARRISON RD | | | | DURAND | MI | 48429-9127 |
| BLAIR, FREDERICK WILLIAM | 3939 GARRISON RD | | | | DURAND | MI | 48429-9127 |
| BLAIR, GAIL | 5064 FYE RD | | | | HAMILTON | OH | 45013-9115 |
| BLAIR, GALE L | 6809 SERENITY DR | | | | TROY | MI | 48098-1747 |
| BLAIR, GARY A | 347 OLD PERCH RD | | | | ROCHESTER HILLS | MI | 48309-2139 |
| BLAIR, GARY L | 10756 BYRON RD | | | | BYRON | MI | 48418-9124 |
| BLAIR, GARY R | 37374 CASA BELLA CT | | | | CLINTON TOWNSHIP | MI | 48036-3655 |
| BLAIR, GAYLE A | 14183 LYONS ST | | | | LIVONIA | MI | 48154-4689 |
| BLAIR, GEOFFREY A | 8929 ROBEY DR | | | | INDIANAPOLIS | IN | 46234-1614 |
| BLAIR, GEORGE A | 2705 TANSEL RD | | | | INDIANAPOLIS | IN | 46234-9575 |
| BLAIR, GEORGE O | 4049 N COUNTY ROAD 500 E | | | | DANVILLE | IN | 46122-9305 |
| BLAIR, GERALD E | 2012 READY AVE | | | | BURTON | MI | 48529-2056 |
| BLAIR, GLADYS | 301 KRISTINA CT | | | | DAYTON | OH | 45458-4127 |
| BLAIR, GLADYS M | 3333 E FLORIDA AVE APT 46 | | | | DENVER | CO | 80210-2518 |
| BLAIR, GLENN | 280 WALDEN WAY APT 307 | | | | DAYTON | OH | 45440-4403 |
| BLAIR, GRACE A | 3200 E ROYERTON RD | | | | MUNCIE | IN | 47303-9281 |
| BLAIR, GRACE E | PO BOX 599 | | | | BURKESVILLE | KY | 42717-0599 |
| BLAIR, HAROLD T | 1121 CLAYBERG RD LOT 54 | | | | GREENWICH | OH | 44837-9640 |
| BLAIR, HARRY D | 1038 CHALET DR | | | | NEW CARLISLE | OH | 45344-2605 |
| BLAIR, HERBERT G | 3714 SCOTTLEY DR | | | | SANDUSKY | OH | 44870-5454 |
| BLAIR, HERMON | 10990 BELLMAN RD | | | | GRASS LAKE | MI | 49240-9701 |
| BLAIR, HORACE L | 3420 DEARBORN AVE | | | | FLINT | MI | 48507-1897 |
| BLAIR, IDELL | 18681 DWYER ST | | | | DETROIT | MI | 48234-2605 |
| BLAIR, IRIS J | 510 E CHURCH ST | BOX G 9 | | | EATON | IN | 47338-9479 |
| BLAIR, IRVING F | HC 4 BOX 6000 | | | | THEODOSIA | MO | 65761-8417 |
| BLAIR, IVALINA V | 36 CREST HILL DR | | | | ROCHESTER | NY | 14624-1403 |
| BLAIR, JAMES A | 7572 15 MILE RD | | | | MARION | MI | 49665-8338 |
| BLAIR, JAMES D | 19520 SUNSET ST | | | | LIVONIA | MI | 48152-1749 |
| BLAIR, JAMES E | 4408 MEGAN TRL | | | | CULLEOKA | TN | 38451-3139 |
| BLAIR, JAMES W | 2114 AITKEN AVE | | | | FLINT | MI | 48503-5801 |
| BLAIR, JANICE A | BOX 10706 | | | | FT. MOHANE | AZ | 86427-0706 |
| BLAIR, JANICE A | PO BOX 10706 | | | | FORT MOHAVE | AZ | 86427-0706 |
| BLAIR, JASON A | 21009 SHERMAN AVE | | | | SOUTHFIELD | MI | 48033-6664 |
| BLAIR, JEAN | 83 ANN MARIE LN | | | | HONEOYE | NY | 14471-9345 |
| BLAIR, JEFFERY | 1512 GROVESNOR CT | | | | ANTIOCH | TN | 37013-1896 |
| BLAIR, JESSIE JAMES | 9086 RIVER GROVE RD | | | | FLUSHING | MI | 48433-8811 |
| BLAIR, JOHN | 380 LAKESHORE DR N | | | | HOLLAND | MI | 49424-1342 |
| BLAIR, JOHN C | 3333 E FLORIDA AVE APT 46 | | | | DENVER | CO | 80210-2518 |
| BLAIR, JOHN C | 6875 WILKIE ST | | | | TAYLOR | MI | 48180-1525 |
| BLAIR, JOHN C | 830 RUSTIC LN | | | | WHITELAND | IN | 46184-9493 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BLAIR, JOHN D | 3339 E HAMPTON AVE | | | MESA | AZ | 85204-6410 |
| BLAIR, JOHN I | 11300 E EATON ALBANY PIKE | | | DUNKIRK | IN | 47336-9110 |
| BLAIR, JOHNNIE | 1169 LATHRUP AVE | | | SAGINAW | MI | 48638-4735 |
| BLAIR, JOHNNY | 36 CREST HILL DR | | | ROCHESTER | NY | 14624-1403 |
| BLAIR, JOSEPH A | 414 WESTBROOK DR | | | WHITELAND | IN | 46184-1420 |
| BLAIR, JOSEPHINE B | 1412 DARST AVE | | | DAYTON | OH | 45403-2808 |
| BLAIR, JOYCE C | 2060 N 600 W | | | ANDERSON | IN | 46011-9010 |
| BLAIR, JUDITH A | 2114 AITKEN AVE | | | FLINT | MI | 48503-5801 |
| BLAIR, JULIAN J | 42463 CORLINA DR | | | NORTHVILLE | MI | 48167-3812 |
| BLAIR, JULIE A | 6528 PERHAM DR | | | W BLOOMFIELD | MI | 48322-3819 |
| BLAIR, JULIE ANN | 6528 PERHAM DR | | | W BLOOMFIELD | MI | 48322-3819 |
| BLAIR, JUNE | 1308 KENSINGTON PL | | | MONROE | NC | 28112-6460 |
| BLAIR, LARRY B | 777 HOLBORN RD | | | STREETSBORO | OH | 44241-4316 |
| BLAIR, LARRY D | 1440 SW HEARTWOOD TER | | | LEES SUMMIT | MO | 64081 |
| BLAIR, LARRY W | 120 CLOVERPORT DR | | | COLUMBIA | KY | 42728-2118 |
| BLAIR, LILLIE MAE | 16804 INVERMERE AVE | | | CLEVELAND | OH | 44128-1408 |
| BLAIR, LINDA | 610 PAUL AVE | | | FLORISSANT | MO | 63031-5351 |
| BLAIR, LLOYD R | 893 N ROCKET RIVER RD | | | MASSENA | NY | 13662 |
| BLAIR, LOUELLA B | P.O. BOX 3 | | | FAIRVIEW | OH | 43736 |
| BLAIR, LOUISE I | 3835 COLEPORT ST | | | ORION | MI | 48359-1606 |
| BLAIR, MADELINE P | 3763 E PRICE RD | | | SAINT JOHNS | MI | 48879-9187 |
| BLAIR, MARGARET | 8 N MAIN ST APT 2 | | | MASSENA | NY | 13662-1148 |
| BLAIR, MARGARET A | 1029 RIDGE AVE NW | | | NORTON | VA | 24273-1307 |
| BLAIR, MARION D | 26620 BURG APT 119 BLDG C | | | WARREN | MI | 48089 |
| BLAIR, MARTHA | RR 3 BOX 145-3 | | | GOODWATER | AL | 35072-9158 |
| BLAIR, MARY | 104 SE 2ND ST | | | BLUE SPRINGS | MO | 64014-3100 |
| BLAIR, MARY A | 1015 DARLING ST | | | FLINT | MI | 48532-5032 |
| BLAIR, MARY E | 145 WARREN DRIVE | | | NEW KENSINGTN | PA | 15068-5240 |
| BLAIR, MARY E | 1845 TURTLE CREEK DRIVE | | | AURORA | IL | 60503-4928 |
| BLAIR, MARY E | 4617 OVERLOOK CIR | | | EVANSVILLE | IN | 47711-7777 |
| BLAIR, MARY F | 447 W MEYERS AVE | | | HAZEL PARK | MI | 48030-3515 |
| BLAIR, MARY K | 2732 MEADOW PARK DR | | | DAYTON | OH | 45440-1441 |
| BLAIR, MARY V | PO BOX 53 | 109 GROVE ST | | FREDONIA | KY | 42411-0053 |
| BLAIR, MELVILLE M | 3553 ROBINSON ROAD | | | PELLSTON | MI | 49769-9136 |
| BLAIR, MELVILLE M | APT. 44 | APT 44 | | ALPENA | MI | 49707-1344 |
| BLAIR, MELVIN R | 5433 W 8TH STREET RD | | | ANDERSON | IN | 46011-9106 |
| BLAIR, MICHAEL K | 7983 GEDDES RD | | | SAGINAW | MI | 48609-4214 |
| BLAIR, MICHAEL L | 6868 S NORRIS RD | | | DELTON | MI | 49046-9720 |
| BLAIR, MILDRED E | 339 RENAE LN SW | | | MARIETTA | GA | 30060-6338 |
| BLAIR, MILES A | 7267 PACKARD AVE | | | WARREN | MI | 48091-4964 |
| BLAIR, MURLE E | 11800 MCKINLEY ST | | | TAYLOR | MI | 48180-4252 |
| BLAIR, MYRTLE C | 153 RINGWOOD WAY | | | ANDERSON | IN | 46013-4254 |
| BLAIR, NANCY R | 135 MEADOW POINTE DR | | | FENTON | MI | 48430-1401 |
| BLAIR, OLLIE L | 1024 LAPEER AVE | | | SAGINAW | MI | 48607-1536 |
| BLAIR, OPALINE | 7987 CUMBERLAND FALLS HIGHWAY | | | CORBIN | KY | 40701-8422 |
| BLAIR, PAMELA J | 4408 MEGAN TRL | | | CULLEOKA | TN | 38451-3139 |
| BLAIR, PATRICIA | 3115 N 15TH ST | | | ORANGE | TX | 77630-2403 |
| BLAIR, PATRICIA | 645 AUSTIN CREEK DR | | | SUGAR HILL | GA | 30518-7211 |
| BLAIR, PATRICIA C | 120 CLOVERPORT DR | | | COLUMBIA | KY | 42728-2118 |
| BLAIR, PAUL ASHLEY | 92 ROCKY CT # C | | | BOWLING GREEN | KY | 42101-8496 |
| BLAIR, PAUL E | 11810 DIAMOND MILL RD | | | ENGLEWOOD | OH | 45322-9713 |
| BLAIR, PEGGY A | 1213 ELDORADO DR | | | FLINT | MI | 48504-3215 |
| BLAIR, PHILIP P | PO BOX 355 | | | DRYDEN | MI | 48428-0355 |
| BLAIR, PHYLLIS | 300 LUMAN RD UNIT 100 | | | PHOENIX | OR | 97535-9739 |
| BLAIR, RANDY L | 409 ALEXANDER BLVD | | | SPRING HILL | TN | 37174-2442 |
| BLAIR, RAY R | 5325 BRITTON RD | | | BANCROFT | MI | 48414-9787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLAIR, RAYMOND D | 2541 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9412 |
| BLAIR, RICHARD | 281 HAMILTON ST | | | | WORCESTER | MA | 01604-2228 |
| BLAIR, RICHARD A | 4626 CAINE RD | | | | VASSAR | MI | 48768 |
| BLAIR, RICHARD A | 765 SPRINGMILL RD APT 3 | | | | HIGHLAND | MI | 48356-2970 |
| BLAIR, RICHARD L | 338 S CO RD 1000 WEST | | | | FARMLAND | IN | 47340 |
| BLAIR, RICHARD P | 1573 DETOUR RD | | | | BOWLING GREEN | KY | 42101-9641 |
| BLAIR, RICHARD PAUL | 1573 DETOUR RD | | | | BOWLING GREEN | KY | 42101-9641 |
| BLAIR, RICHARD S | 1902 S PERDIEU RD | | | | MUNCIE | IN | 47302-1937 |
| BLAIR, RICHARD V | 155 MAYVILLE AVE | | | | KENMORE | NY | 14217-1822 |
| BLAIR, ROBERT A | 11808 SPRUCE ORCHARD | | | | CREVE COEUR | MO | 63146 |
| BLAIR, ROBERT L | 2205 BOXWOOD LN | | | | LANSING | MI | 48917-1320 |
| BLAIR, ROBERT L | RR# 1 BOX 248 | | | | AURORA | IN | 47001 |
| BLAIR, ROBERT S | 2222 PHEASANT RUN | | | | REESE | MI | 48757-9470 |
| BLAIR, ROBERT SHELBY | 2222 PHEASANT RUN DR | | | | REESE | MI | 48757 |
| BLAIR, ROBERT V | 440 CRESTVIEW ST | | | | FLUSHING | MI | 48433-1465 |
| BLAIR, ROBERT W | 1062 BRINDLESTONE DR | | | | VANDALIA | OH | 45377-3104 |
| BLAIR, ROBERT W | 429 AVALON DR | | | | GREENTOWN | IN | 46936-1608 |
| BLAIR, ROGER D | 12437 SUNSET STRIP RD SE | | | | LACONIA | IN | 47135-9656 |
| BLAIR, RONALD G | 422 DEE AVE | | | | MIAMISBURG | OH | 45342-3012 |
| BLAIR, RONALD R | 1188 BORGSTROM AVE | | | | YPSILANTI | MI | 48198-6404 |
| BLAIR, SAMMY | 11394 CADY RD | | | | GRASS LAKE | MI | 49240-9774 |
| BLAIR, SARAH L | 5021 E BERRY RD | | | | PLEASANT LAKE | MI | 49272-9703 |
| BLAIR, SHARON D | PO BOX 420314 | | | | PONTIAC | MI | 48342-0314 |
| BLAIR, SHAUNTEL S | 1079 STAMFORD RD | | | | YPSILANTI | MI | 48198-3249 |
| BLAIR, STANLEY L | 20236 ANDOVER ST | | | | DETROIT | MI | 48203-1195 |
| BLAIR, STELLA | 230 GARFIELD AVE SW | | | | GRAND RAPIDS | MI | 49504-6122 |
| BLAIR, STELLA W | 9772 PINE ST | | | | TAYLOR | MI | 48180-3406 |
| BLAIR, STEVEN E | 2318 BEAR FOUNTAIN RUN | | | | WENTZVILLE | MO | 63385-3522 |
| BLAIR, STEVEN W | 465 SOUTHGATE DR | | | | GREENWOOD | IN | 46143-1206 |
| BLAIR, SUSAN L | PO BOX 6162 | | | | MESA | AZ | 85216-6162 |
| BLAIR, TAMMY D | 1542 STANLEY ROAD | | | | STONEWALL | LA | 71078-9329 |
| BLAIR, TERRY L | 2609 W 7TH ST | | | | MARION | IN | 46953-1002 |
| BLAIR, THOMAS E | 1770 MELBOURNE RD | | | | BALTIMORE | MD | 21222-4821 |
| BLAIR, THOMAS J | 24195 GRAND TRAVERSE AVE | | | | BROWNSTOWN | MI | 48134-8050 |
| BLAIR, THOMAS J | RFD | | | | MERRILL | NY | 12955 |
| BLAIR, THOMAS S | 3473 LAHRING RD | | | | LINDEN | MI | 48451-9434 |
| BLAIR, TOM A | 2660 DEB CT SW | | | | MARIETTA | GA | 30064-1877 |
| BLAIR, TOMMIE | 9487 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9768 |
| BLAIR, TREVA | 11810 DIAMOND MILL RD | | | | ENGLEWOOD | OH | 45322-9713 |
| BLAIR, TRUDIE M | 45 MARNE ST | | | | ROCHESTER | NY | 14609-2201 |
| BLAIR, VELTY J | 1426 HIAWATHA LN | | | | BURKBURNETT | TX | 76354-2806 |
| BLAIR, VICTORIA J | 4795 N 295 W | | | | SHIPSHEWANA | IN | 46565-9781 |
| BLAIR, VIRGINIA H | APT 407 | 4807 SUNSET COURT | | | CAPE CORAL | FL | 33904-9472 |
| BLAIR, WATSON D | 17893 ROAD 218 | | | | CECIL | OH | 45821-9515 |
| BLAIR, WAYNE G | 740 BALDWIN ST | | | | JENISON | MI | 49428-9706 |
| BLAIR, WILLIAM D | 1087 WOODLAND ST NE | | | | WARREN | OH | 44483-5114 |
| BLAIR, WILLIAM G | 615 GREEN MEADOW DR | | | | ANDERSON | IN | 46011-1642 |
| BLAIR, WILLIAM L | 1213 HAMMOND ST | | | | LANSING | MI | 48910-1244 |
| BLAIR, WILLIAM L | 218 RAVELOE CT | | | | LEAVITTSBURG | OH | 44430-9602 |
| BLAIR, WILLIAM P | 211 WARNER ST | | | | REYNOLDSVILLE | PA | 15851-1060 |
| BLAIR,BRITNEY M | 1797 CREASON ST APT 9 | | | | BOWLING GREEN | KY | 42101-5265 |
| BLAIR-FOSTER, LAWANDA Y | 5838 MAHOGANY PL SW | | | | CONCORD | NC | 28025-9239 |
| BLAIR-PARNELL, JOYCE E | 16845 MUIRLAND ST | | | | DETROIT | MI | 48221-3014 |
| BLAIS CHERYL | 13187 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1246 |
| BLAIS ROGER R (354243) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAIS SHANE | BLAIS, SHANE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BLAIS, BARBARA C | 206 E CHIPPENS HILL RD | | | | BURLINGTON | CT | 06013-2116 |
| BLAIS, CHERYL A | 13187 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1246 |
| BLAIS, DELORES J | 6A DILLA ST | | | | MILFORD | MA | 01757-1176 |
| BLAIS, HELEN | 14119 NAVARRE ST | | | | GIBRALTAR | MI | 48173-9421 |
| BLAIS, MICHAEL J | 24892 GREGORY DR | | | | BROWNSTOWN | MI | 48183-5466 |
| BLAIS, MICHAEL JOSEPH | 24892 GREGORY DR | | | | BROWNSTOWN | MI | 48183-5466 |
| BLAIS, NORMAN E | 19 HEBERT AVE | | | | WOONSOCKET | RI | 02895 |
| BLAIS, RACHEL M | 716 WALDMAN AVE | | | | FLINT | MI | 48507-1768 |
| BLAIS, RICHARD N | 9806 DOMINION FOREST CIR | | | | FREDERICKSBURG | VA | 22408-9508 |
| BLAIS, RONALD J | 77 LOCUST ST | | | | BELLINGHAM | MA | 02019-2109 |
| BLAIS, SANDRA A | 6756 MILL STREAM LN | | | | LANSING | MI | 48911-7062 |
| BLAIS, SHIRLEY A | 243 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-8769 |
| BLAIS, SYLVIO R | 39 COMM. AVE | | | | MARLBORO | MA | 01752 |
| BLAIS, THOMAS E | 170 SUGAR CREEK RD | | | | CAMPBELLSBURG | IN | 47108-5500 |
| BLAISDELL JR, LYLE L | 537 RAINBOW CIR | | | | STANTON | MI | 48888-9229 |
| BLAISDELL JR, NORMAN E | 216 ASH DR | | | | FRANKLIN | TN | 37064-2305 |
| BLAISDELL TIM | 6444 CLEARWATER CREEK DRIVE | | | | HUGO | MN | 55038-7773 |
| BLAISDELL, CATHRIYA | 19350 BARNETT RD | | | | MARYSVILLE | OH | 43040-9261 |
| BLAISDELL, EDNA J | 9 ELMVIEW CT | | | | SAGINAW | MI | 48602-3655 |
| BLAISDELL, GARY L | 5520 N THOMAS RD | | | | FREELAND | MI | 48623-9200 |
| BLAISDELL, JUDITH | 39500 WARREN RD TRLR 72 | | | | CANTON | MI | 48187-4346 |
| BLAISDELL, LOREEN A | 5520 N THOMAS RD | | | | FREELAND | MI | 48623-9200 |
| BLAISDELL, MARCIA | 3220 N PATTERSON RD | | | | WAYLAND | MI | 49348-9415 |
| BLAISDELL, MARK | 6342 ROBINSON ROAD LOT 62 | | | | LOCKPORT | NY | 14094 |
| BLAISDELL, MATTHEW L | 45483 GLENGARRY BLVD | | | | CANTON | MI | 48188-3008 |
| BLAISDELL, MILDRED L | 715 SKYNOB DR | | | | ANN ARBOR | MI | 48105-2598 |
| BLAISDELL, MILDRED S | 181 PAINE ST | | | | BELLINGHAM | MA | 02019-2521 |
| BLAISDELL, NORMAN E | 513 HAMILTON AVE | | | | LEHIGH ACRES | FL | 33972-4530 |
| BLAISDELL, RICHARD W | PO BOX 128 | | | | EAST DERRY | NH | 03041-0128 |
| BLAISDELL, ROBERTA A. | 1201 HICKORY RIDGE DR | | | | FRANKLIN | TN | 37064-2931 |
| BLAISDELL, RODNEY W | 7328 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9740 |
| BLAISDELL, RODNEY WAYNE | 7328 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9740 |
| BLAISDELL, STEPHEN J | 19350 BARNETT RD | | | | MARYSVILLE | OH | 43040-9261 |
| BLAISE ALEXANDER CHEVROLET BUICK PO | 933 BROAD ST | | | | MONTOURSVILLE | PA | 17754-2407 |
| BLAISE ALEXANDER CHEVROLET BUICK PON | BLAISE ALEXANDER | 933 BROAD ST | | | MONTOURSVILLE | PA | 17754-2407 |
| BLAISE ALEXANDER CHEVROLET BUICK PONTIAC | 933 BROAD ST | | | | MONTOURSVILLE | PA | 17754-2407 |
| BLAISE ALEXANDER CHEVROLET BUICK PONTIAC INC | 933 BROAD ST | | | | MONTOURSVILLE | PA | 17754-2407 |
| BLAISE ALEXANDER CHEVROLET BUICK PONTIAC, INC. | BLAISE ALEXANDER | 933 BROAD ST | | | MONTOURSVILLE | PA | 17754-2407 |
| BLAISE ALEXANDER CHEVROLET PONTIAC BUICK | 10 ALEXANDER DR | | | | MUNCY | PA | 17756-8148 |
| BLAISE ALEXANDER CHEVROLET, PONTIAC | 10 ALEXANDER DR | | | | MUNCY | PA | 17756-8148 |
| BLAISE ALEXANDER CHEVROLET, PONTIAC, BUICK | 195 HAWTHORN CT | | | | READING | PA | 19510-1045 |
| BLAISE DIMARTINO | 105 CIENA DR | | | | GRETNA | LA | 70056-7257 |
| BLAISE G MORTON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 15345 WOODSIDE LN | | MINNETONKA | MN | 55345 |
| BLAISE MORTON | GARY GREENBERG | 666 FIFTH AVENUE | 27TH FLOOR | | NEW YORK | NY | 10103 |
| BLAISE MORTON | GARY GREENBERG | JOHN B ORENSTEIN | ROSS & ORENSTEIN | 100 S FIFTH ST, SUITE 1200 | MINNEAPOLIS | MN | 55402 |
| BLAISE S DIMARTINO | MAGGIE DIMARTINO | 105 CIENA DR | | | GRETNA | LA | 70056-7257 |
| BLAISE S. DIMARTINO | 105 CIENA DR | | | | GRETNA | LA | 70056-7257 |
| BLAISE, ARDYTH D | 325 GREEN ACRES DR | | | | FAYETTE | MO | 65248-9506 |
| BLAIZE, CARL E | 1100 SWALLOW AVE APT A107 | | | | MARCO ISLAND | FL | 34145-6472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLAIZE, SUZANNE M | 7478 S QUINCY AVE | | | | OAK CREEK | WI | 53154-2209 |
| BLAJEI LUDA | BLAJEI, LUDA | 330 FULTON ST E | | | GRAND RAPIDS | MI | 49503-4302 |
| BLAJEI, NIKOLAI | 30895 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-5962 |
| BLAKE A BRIDGES | 370 VICTORY LN | | | | FLINT | MI | 48507-5960 |
| BLAKE A DUFFIE | 2568 W FLORENCE CAMPBELLSTOWN RD | | | | EATON | OH | 45320-9630 |
| BLAKE ARDEN (443251) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAKE BAIR | BLAIR, BLAKE | 2325 GRANT BUILDING 330 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| BLAKE BARB | 116 HIBISCUS CT | | | | BEL AIR | MD | 21014-5395 |
| BLAKE BEUSSE AND | TAYLOR BEUSSE JTWROS | 2754 OAKWOOD DRIVE SE | | | E GRAND RAPIDS | MI | 49506-4264 |
| BLAKE BRIDGES | 370 VICTORY LN | | | | FLINT | MI | 48507-5960 |
| BLAKE BROWN | 612 W STEWART ST | | | | OWOSSO | MI | 48867-4363 |
| BLAKE C THORSBY | 3395 N JENNINGS RD | | | | FLINT | MI | 48504-1768 |
| BLAKE CASSELS & GRAYDON LLP | 199 BAY STREET | SUITE 2800 | COMMERCE COURT WEST | TORONTO ON M5L 1A9 | | | |
| BLAKE CASSELS & GRAYDON LLP | ATTN ALLISON THORNTON | 199 BAY STREET SUITE 2800 | COMMERCE COURT WEST | TORONTO ON M5L 1A9 CANADA | | | |
| BLAKE CASSELS & GRAYDON LLP | ATTN KATE MANNING and WILLIAM HORTON | 199 BAY STREET SUITE 2800 | COMMERCE COURT WEST | TORONTO ON M5L 1A9 | | | |
| BLAKE CASSELS AND GRAYDON LLP | ATTN WILLIAM HORTON AND KATE MANNING | 199 BAY STREET, SUITE 2800 | COMMERCE COURT WEST | TORONTO ONTARIO M5L 1A9 | | | |
| BLAKE CEDRIC | PO BOX 328 | | | | MOUND BAYOU | MS | 38762-0328 |
| BLAKE CHAPLIN | 284 BOTANICAL RIDGE DR | | | | WENTZVILLE | MO | 63385-4348 |
| BLAKE CHEVROLET | 260 NEW ORCHARD RD | | | | EPSOM | NH | 03234-4430 |
| BLAKE CHEVROLET AND CADILLAC | | | | | HOMESTEAD | FL | 33030-5009 |
| BLAKE CHEVROLET AND CADILLAC, INC. | 30401 S FEDERAL HWY | | | | HOMESTEAD | FL | 33030-5011 |
| BLAKE CHEVROLET DEALER CODE 13/26326 | 30401 S FEDERAL HWY | | | | HOMESTEAD | FL | 33030-5011 |
| BLAKE CLEGG | 1530 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9636 |
| BLAKE COX, SHARON | 4005 GREENBROOK LN | | | | FLINT | MI | 48507-2223 |
| BLAKE D GROVE | 5127 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8209 |
| BLAKE D HIRDES | 3024 S BLAKER RD | | | | TURLOCK | CA | 95380-8304 |
| BLAKE DISCHER | 7393 ALBERTSON RD | | | | MARLETTE | MI | 48453-9329 |
| BLAKE DOYLE | 614 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1905 |
| BLAKE FAMILY LIVING TRUST | WADE H BLAKE & LORETTA S BLAKE TTEE | 4176 WILLIAMS | | | DEARBORN HTS | MI | 48125-2752 |
| BLAKE FECTEAU | 31285 WELLINGTON DR APT 19305 | | | | NOVI | MI | 48377-4141 |
| BLAKE FILLMAN | 1008 FRANCAIS DR | | | | SHREVEPORT | LA | 71118-4054 |
| BLAKE FRIEDT | 9186 NORWALK RD | | | | LITCHFIELD | OH | 44253-9772 |
| BLAKE GROVE | 5127 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8209 |
| BLAKE HAMELINK | 400 PLEASANTVIEW DR | | | | GRAND BLANC | MI | 48439-1045 |
| BLAKE HEBNER | 2005 S BRENTWOOD PL | | | | ESSEXVILLE | MI | 48732-1409 |
| BLAKE HOWIE | 5135 BERNICE DR | | | | ALMONT | MI | 48003-8762 |
| BLAKE HUNT VENTURES | 390 RAILROAD AVE | STE 200 | | | DANVILLE | CA | 94526-3880 |
| BLAKE I I I, RAY M | 115 GRAND MANOR DR | | | | GRAND LEDGE | MI | 48837-1247 |
| BLAKE I I, SCOTT E | 1922 ANDREWS LOOP | | | | LUTZ | FL | 33558-5128 |
| BLAKE III, HARRY O | 7393 N 1000 E | | | | WILKINSON | IN | 46186-9721 |
| BLAKE III, RAY M | 115 GRAND MANOR DR | | | | GRAND LEDGE | MI | 48837-1247 |
| BLAKE J HOWIE | 5135 BERNICE DR | | | | ALMONT | MI | 48003-8762 |
| BLAKE JAMES L (ESTATE OF) (490509) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BLAKE JAMES ORVAL (148540) | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| BLAKE JARRETT & CO | 293 LESMILL RD | UPTD 4/26/07 | | TORONTO CANADA ON M3B 2V1 CANADA | | | |
| BLAKE JR, IRWIN J | 2838 SWAIN | | | | WATERFORD | MI | 48329-2858 |
| BLAKE JR, JAMES | 5114 WEXFORD RD | | | | LANSING | MI | 48911-3308 |
| BLAKE JR, KENNETH W | 47660 BELL SCHOOL RD | | | | E LIVERPOOL | OH | 43920-9798 |
| BLAKE JR, PAUL A | 410 LOVEDALE RD | | | | ELIZABETH | PA | 15037-1940 |
| BLAKE JR, RAYMOND A | 5108 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| BLAKE JR, ROBERT L | 6454 OAK VALLEY DR | | | | SHREVEPORT | LA | 71119-5129 |
| BLAKE JR, ROBERT LOUIS | 6454 OAK VALLEY DR | | | | SHREVEPORT | LA | 71119-5129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAKE JR, THOMAS E | 2149 CLINTON VIEW CIR | | | | ROCHESTER HILLS | MI | 48309-2984 |
| BLAKE JR, WILLIAM | 810 HOLTEN ST | | | | LANSING | MI | 48915-2010 |
| BLAKE L HANSSON (IRA) | FCC AS CUSTODIAN | 2 STOWE CT | UNIT 7 | | VERNON | NJ | 07462-4552 |
| BLAKE LOVIN | 88 KENNEDY SELLS RD | | | | AUBURN | GA | 30011-3436 |
| BLAKE MARGARET (171009) | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| BLAKE MORRIS MINOR | JEFFREY MORRIS RESP INDV | COVERDELL ESA DCG & T TTEE | 1861 HANNUM DR | | STREETSBORO | OH | 44241-5176 |
| BLAKE NYE | 4310 CURRY DR | | | | STERLING HEIGHTS | MI | 48314-3924 |
| BLAKE PARKS | 7344 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| BLAKE R MORGAN | 8445 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 |
| BLAKE R THOMPSON MD | 9040 FRIARS ROAD STE 23 | | | | SAN DIEGO | CA | 92108 |
| BLAKE RICHARD | 25 KENTON RD | | | | KENMORE | NY | 14217-1709 |
| BLAKE RICHARDS | 2213 WOODLEAF ST | | | | OKEMOS | MI | 48864-3944 |
| BLAKE ROBERT E (428519) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAKE SR, GEORGE BERNARD | 319 WOODDALE AVE | | | | NEW CASTLE | DE | 19720-4737 |
| BLAKE SR, HOWARD G | 2 WESTOVER WOODS DR | | | | NEWARK | DE | 19702-1354 |
| BLAKE SR, ROBERT L | 4283 TOD AVE SW | | | | WARREN | OH | 44481-9749 |
| BLAKE STRELING | 48025 FOX CHASE CT | | | | SHELBY TOWNSHIP | MI | 48315-4232 |
| BLAKE TAYLOR | 1506 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2038 |
| BLAKE THORSBY | 3395 N JENNINGS RD | | | | FLINT | MI | 48504-1768 |
| BLAKE TRANSPORTATION SERVICES INC | 100 N DELANEY RD | | | | OWOSSO | MI | 48867 |
| BLAKE WALL | 1885 WEEKS LN NW | | | | BROOKHAVEN | MS | 39601-3689 |
| BLAKE WILLIAM (347837) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAKE WILLIAMS | 3261 MCGREGOR ST | | | | GRAND BLANC | MI | 48439-8190 |
| BLAKE WILSON | 330 RED BIRD TRL | | | | BOWLING GREEN | KY | 42101-0727 |
| BLAKE'S CUSTOM SAWING & KILN D | 433 GREER LN | | | | SPRINGVILLE | IN | 47462-5036 |
| BLAKE, ADAM C | 225 BLAKES DR | | | | RAEFORD | NC | 28376-9347 |
| BLAKE, ALBERTA R | 5977 STATE ROUTE 121 S | | | | MURRAY | KY | 42071-5962 |
| BLAKE, ALETHA A | 7203 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| BLAKE, ALICE L | 8225 AREVEE DR LOT 909 | | | | NEW PORT RICHEY | FL | 34653-1404 |
| BLAKE, ALLEN E | 8156 E MORROW CIR | | | | DETROIT | MI | 48204-5203 |
| BLAKE, ALPHONSO | 12105 WARWICKSHIRE WAY | | | | RALEIGH | NC | 27613-6023 |
| BLAKE, ALTA L | 5760 W 300 N | | | | SHARPSVILLE | IN | 46068-9133 |
| BLAKE, AMIE O | 8989 GEORGETOWN RD | | | | CHESTERTOWN | MD | 21620-4442 |
| BLAKE, ANEDA M | 3 SHARI LN | | | | DELEVAN | NY | 14042-9510 |
| BLAKE, ANN | 476 WILLOWHURST DR | | | | CENTERVILLE | OH | 45459-4335 |
| BLAKE, ANNIE | 728 SPRINGBROOK AVE | | | | ADRIAN | MI | 49221-1641 |
| BLAKE, ARNOLD J | 460 SANTA FE DR | | | | FORSYTH | MO | 65653-5254 |
| BLAKE, BARBARA | 1820 MERSHON ST | | | | SAGINAW | MI | 48602-4951 |
| BLAKE, BARBARA L | 5330 NORTHFORD AVE | | | | TROTWOOD | OH | 45426-1104 |
| BLAKE, BARBARA R | 308 BURLINGTON AVE | | | | BRISTOL | CT | 06010-3679 |
| BLAKE, BEATRICE | 36165 CURTIS RD | | | | LIVONIA | MI | 48152-2815 |
| BLAKE, BELVA W | 5393 NICHOLS ROAD | | | | SWARTZ CREEK | MI | 48473-8587 |
| BLAKE, BEN D | 1942 DORCHESTER DR | | | | LEBANON | TN | 37090-8307 |
| BLAKE, BERNARD D | 6230 MAPLE RIDGE RD | | | | ALGER | MI | 48610-9737 |
| BLAKE, BERNARD W | 3921 DEVONSHIRE AVE | | | | LANSING | MI | 48910-4723 |
| BLAKE, BETTY A | 4283 TOD AVE SW | | | | WARREN | OH | 44481-9749 |
| BLAKE, BRUCE A | 389 COUNTY RD | | | | WEST WAREHAM | MA | 02576-1522 |
| BLAKE, CAROLYN | 3000 E 1100 S | | | | LA FONTAINE | IN | 46940-9125 |
| BLAKE, CASSELS & GRAYDON LLP | 199 BAY STREET | SUITE 2800, COMMERCE COURT WEST | TORONTO, ON M5L 1A9, CANADA | | | | |
| BLAKE, CASSELS & GRAYDON LLP | MS. SILVANA D'ALIMONTE | BOX 25 STN COMMERCE COURT | 199 BAY STREET | TORONTO ON M5L 1A9 CANADA | | | |
| BLAKE, CASSELS & GRAYDON LLP | SILVANA D'ALIMONTE | BOX 25 STN COMMERCE COURT | 199 BAY ST. | TORONTO ON M5L 1A9 CANADA | | | |
| BLAKE, CECIL E | 2084 N LAKE WILSON RD | | | | HILLSDALE | MI | 49242-9375 |
| BLAKE, CHAD R | 1083 COOLIDGE DR | | | | FLINT | MI | 48507-4224 |
| BLAKE, CHAD RICHARD | 1083 COOLIDGE DR | | | | FLINT | MI | 48507-4224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAKE, CHARLES A | 965 N 13TH ST | | | | SEBRING | OH | 44672-1549 |
| BLAKE, CHARLES D | 3315 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5355 |
| BLAKE, CHARLES R | 3911 S WEST COUNTY LINE RD | PO BOX 64 | | | GOWEN | MI | 49326-9802 |
| BLAKE, CHRISTINA I | 13961 E MARINA DR APT 513 | | | | AURORA | CO | 80014-3792 |
| BLAKE, CHRISTINE | 716 E 6TH ST | | | | ROYAL OAK | MI | 48067-2804 |
| BLAKE, CHRISTINE ANNE | 716 E 6TH ST | | | | ROYAL OAK | MI | 48067-2804 |
| BLAKE, CHRISTINE C | 301 COUTANT ST. | | | | FLUSHING | MI | 48433 |
| BLAKE, CLIFFORD H | 1416 E SHAFFER RD | | | | HOPE | MI | 48628-9756 |
| BLAKE, CLIFFORD HAROLD | 1416 E SHAFFER RD | | | | HOPE | MI | 48628-9756 |
| BLAKE, COLLEEN J | 211 S HUNTINGTON ST | | | | MEDINA | OH | 44256-2213 |
| BLAKE, CRAIG D | 43 BARROWS ST | | | | NORTON | MA | 02766-3121 |
| BLAKE, CYNTHIA D | 1723 HANFORD ST | | | | COLUMBUS | OH | 43206-3327 |
| BLAKE, DAMATIA J | 521 LONGBOW DR | | | | ALBANY | GA | 31721-8919 |
| BLAKE, DANA H | 122 LARCH DR | | | | CROSSVILLE | TN | 38555-8050 |
| BLAKE, DAVID J | 5910 CULZEAN DR APT 306 | | | | TROTWOOD | OH | 45426-1209 |
| BLAKE, DAVID L | 2322 SANTA BARBARA DR | | | | FLINT | MI | 48504-2020 |
| BLAKE, DEBRA L | 2 WESTOVER WOODS DR | | | | NEWARK | DE | 19702-1354 |
| BLAKE, DELBERT J | 10915 GOODALL RD | BOX 6 | | | DURAN | MI | 48429 |
| BLAKE, DENNIS M | 243 LOUIS ST | | | | EAST LANSING | MI | 48823 |
| BLAKE, DERELLE | PO BOX 7277 | | | | FLINT | MI | 48507-0277 |
| BLAKE, DERON E | 12517 E DEL REY DR | | | | YUMA | AZ | 85367-7319 |
| BLAKE, DEXTER | 110 LYONS LANE | | | | RUSTON | LA | 71270-8920 |
| BLAKE, DIANE B | 735 RADNOR LN | | | | SMYRNA | DE | 19977 |
| BLAKE, DONNA F | 25821 LOIS LANE DRIVE | | | | SOUTHFIELD | MI | 48075 |
| BLAKE, DONNA J | 1736 HOGAN DR | | | | KOKOMO | IN | 46902-5078 |
| BLAKE, DONNA J | 2386 N COUNTY RD 300 W | | | | KOKOMO | IN | 46901 |
| BLAKE, DONNA L | 4625 W THOMAS RD UNIT 30 | | | | PHOENIX | AZ | 85031-3741 |
| BLAKE, DORA M | 43 WHITEHALL CIR | | | | WILMINGTON | DE | 19808-5625 |
| BLAKE, DOROTHY T | 26370 WHITE RD | | | | RICHMOND HTS | OH | 44143-1423 |
| BLAKE, EARL R | 4514 AVION PARK | | | | DOUGLASVILLE | GA | 30135-1982 |
| BLAKE, EDWARD J | 2103 RIDGECLIFFE DRIVE | | | | FLINT | MI | 48532-3721 |
| BLAKE, EDWARD J | 728 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2504 |
| BLAKE, EDWARD J | 7397 DODGE RD | | | | MONTROSE | MI | 48457-9192 |
| BLAKE, EMERSON C | 5721 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8600 |
| BLAKE, ERIC | 16455 AVE OF/ FOUNTAIN | APT A105 | | | FOUNTAIN HILLS | AZ | 85268 |
| BLAKE, ERNESTINE | 900 LONG BLVD APT 398 | OAK PARK VILLAGE | | | LANSING | MI | 48911-6733 |
| BLAKE, FREDA L | 11626 EXCHANGE RD | | | | EXCHANGE | WV | 26619-7546 |
| BLAKE, FREDA L | HC 36 BOX 40 | | | | EXCHANGE | WV | 26619-9510 |
| BLAKE, GARY C | 41 PHILLIPS ST | | | | BARNWELL | SC | 29812-2014 |
| BLAKE, GARY D | 32 SCARBOROUGH PARK | | | | ROCHESTER | NY | 14625-1365 |
| BLAKE, GARY L | 41952 ABELE ST | | | | EUSTIS | FL | 32736-9630 |
| BLAKE, GAYLE M | 12640 N PFEIFER RD | | | | HAYWARD | WI | 54843-7381 |
| BLAKE, GENE | PO BOX 813 | | | | HARTSELLE | AL | 35640-0813 |
| BLAKE, GEORGE F | 1318 COPELAND ST SW | | | | LIVE OAK | FL | 32064-4403 |
| BLAKE, GERALD | 22729 ARLINGTON ST | | | | DEARBORN | MI | 48128-1801 |
| BLAKE, GERTRUDE | 332 WARNER AVE | | | | SYRACUSE | NY | 13205-1463 |
| BLAKE, GERTRUDE D | 84 MCCONKEY DR | | | | WASHINGTON CROSSING | PA | 18977-1347 |
| BLAKE, GERTRUDE J | 4 MOON DR | | | | FALLSINGTON | PA | 19054-2505 |
| BLAKE, GLENDAL | 3790 TODD DEER LICK RD | | | | LEWISBURG | KY | 42256-8466 |
| BLAKE, GODOFREDO | 600 DUNAD AVE | | | | OPA LOCKA | FL | 33054-3443 |
| BLAKE, GORDON L | 14696 YALE ST | | | | LIVONIA | MI | 48154-5163 |
| BLAKE, GREGORY D | 8474 SOPHIE LN | | | | GREENWOOD | LA | 71033-3402 |
| BLAKE, GREGORY DUANE | 8474 SOPHIE LN | | | | GREENWOOD | LA | 71033-3402 |
| BLAKE, GREGORY E | 1740 RANCH DR NW | | | | GRAND RAPIDS | MI | 49504-2519 |
| BLAKE, HALEY | 4927 PINEY WOODS RD | | | | BIENVILLE | LA | 71008-6205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAKE, HAROLD E | 3000 E 1100 S | | | | LA FONTAINE | IN | 46940-9125 |
| BLAKE, HEATHER D | 1372 KENSINGTON ST NW | | | | WARREN | OH | 44485-1949 |
| BLAKE, HELEN L | 833 HOLGATE AVENUE | | | | DEFIANCE | OH | 43512-2041 |
| BLAKE, HELEN M | THE PARK DANFORTH | 777 STEVENS AVE | UNIT 232 | | PORTLAND | ME | 04103 |
| BLAKE, IRA J | 765 E BUNDY AVE | | | | FLINT | MI | 48505-2207 |
| BLAKE, JACK R | 170 HARBOUR DR | | | | SPRINGBORO | OH | 45066-8156 |
| BLAKE, JAMES | 6121 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2815 |
| BLAKE, JAMES A | 28358 OAKWOOD AVE | | | | FLAT ROCK | MI | 48134-9786 |
| BLAKE, JAMES R | 21450 KNIGHTON RUN | | | | ESTERO | FL | 33928-3247 |
| BLAKE, JANE A | 8400 SAINT FRANCIS DR APT 144 | | | | DAYTON | OH | 45458-2789 |
| BLAKE, JANET E. | 7084 BEECH ST | | | | GAYLORD | MI | 49735-9425 |
| BLAKE, JANINE L | 6106 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4874 |
| BLAKE, JEFFREY J | 8061 WARREN BLVD | | | | CENTER LINE | MI | 48015-1415 |
| BLAKE, JEFFREY L | 1836 OSBAND AVE | | | | LANSING | MI | 48910-9006 |
| BLAKE, JERRY E | 13710 E U AVE | | | | VICKSBURG | MI | 49097-8583 |
| BLAKE, JERRY J | PO BOX 716 | | | | LOCKPORT | NY | 14095-0716 |
| BLAKE, JERRY L | 1723 CASS ST | | | | SAGINAW | MI | 48602-3022 |
| BLAKE, JERVIS W | 8989 GEORGETOWN RD | | | | CHESTERTOWN | MD | 21620-4442 |
| BLAKE, JIMMY N | 339 MARTINDALE RD | | | | BOLIVAR | TN | 38008-1209 |
| BLAKE, JOANNE L | 231 DARROW ST | | | | CLIO | MI | 48420-1139 |
| BLAKE, JOANNE LORAIN | 231 DARROW ST | | | | CLIO | MI | 48420-1139 |
| BLAKE, JODY L | 677 COVINGTON ST | | | | BOWLING GREEN | KY | 42103-1643 |
| BLAKE, JOHN E | 2770 TRENTON ST SW | | | | WYOMING | MI | 49519-6318 |
| BLAKE, JOHN R | 7324 WILDERNESS WAY | | | | WEATHERFORD | TX | 76085-3819 |
| BLAKE, JOHN W | 5977 STATE RD 121 S | | | | MURRAY | KY | 42071 |
| BLAKE, JOHN W | 913 W BAILEY RD | | | | NAPERVILLE | IL | 60565-4123 |
| BLAKE, JOSEPH C | 4469 GRAND OAKS DR | | | | WILLIS | TX | 77378-3533 |
| BLAKE, KATHIE D | 8474 SOPHIE LN | | | | GREENWOOD | LA | 71033-3402 |
| BLAKE, KATHY A | 16940 OAKLEY RD LOT 30 | | | | CHESANING | MI | 48616-9509 |
| BLAKE, KEITH L | 2079 NEWTON MILTON RD | | | | NEWTON FALLS | OH | 44444-9302 |
| BLAKE, KENNETH C | 503 N BATES ST | | | | SAGINAW | MI | 48602 |
| BLAKE, KENNETH D | 182 ANGIE RD | | | | RALEIGH | NC | 27603-7337 |
| BLAKE, KENNETH L | 98 HARVARD AVE | | | | MANSFIELD | OH | 44906-2868 |
| BLAKE, KIMBERLEE | 2051 COLLEGE AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49507-3101 |
| BLAKE, LAURA | GUY WATTS @ WATTS LAW FIRM LLP | BANK OF AMERICA PLAZA SUITE 100 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| BLAKE, LENO | 3140 SHATTUCK ARMS BLVD APT 4 | | | | SAGINAW | MI | 48603-2146 |
| BLAKE, LEONA JOYCE | 7949 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9721 |
| BLAKE, LEONARD | 3808 COMSTOCK AVE | | | | FLINT | MI | 48504-3753 |
| BLAKE, LINDA K | 7324 WILDERNESS WAY | | | | WEATHERFORD | TX | 76085-3819 |
| BLAKE, LINDA S | 1982 YOUNG LANE | | | | CHAPEL HILL | TN | 37034-4036 |
| BLAKE, LINDSAY | 4927 PINEY WOODS RD | | | | BIENVILLE | LA | 71008-6205 |
| BLAKE, LORCE MILLIE | 3736 EVERGREEN PKWY | | | | FLINT | MI | 48503-4566 |
| BLAKE, LORETTA S | 4176 WILLIAMS ST | | | | DEARBORN HEIGHTS | MI | 48125-2752 |
| BLAKE, LORRIE A | APT 1232 | 19151 EAST COTTONWOOD DRIVE | | | PARKER | CO | 80138-8599 |
| BLAKE, LOUISE O | 1017 CONTOUR ST | | | | SEBRING | FL | 33872 |
| BLAKE, LOUISE O | 4343 SCHUMCHER ROAD 144 WEST | | | | SEBRING | FL | 33872 |
| BLAKE, LYNDA J | 7203 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| BLAKE, MARGARET M | 10915 GOODALL ROAD | PO BOX 6 | | | DURAND | MI | 48429 |
| BLAKE, MARIE | 4875 IRONWOOD ST | | | | SAGINAW | MI | 48638-5574 |
| BLAKE, MARK J | 2749 FLINT RD | | | | ORTONVILLE | MI | 48462-8953 |
| BLAKE, MARY E | 700 TAPESTRY LN | | | | DAYTON | OH | 45426-3734 |
| BLAKE, MARY M | 4124 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9041 |
| BLAKE, MATTHEW C | 33 MEADOWCREST DR | | | | BEDFORD | NH | 03110-6315 |
| BLAKE, MAUREEN M | 19165 81ST PL N | | | | MAPLE GROVE | MN | 55311-1623 |
| BLAKE, MICHAEL | 1262 LASALLE AVE | | | | BURTON | MI | 48509-2371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAKE, MICHAEL D | 6280 AUGUSTA ST | | | | SWARTZ CREEK | MI | 48473-7943 |
| BLAKE, MIKE L | 5760 W 300 N | | | | SHARPSVILLE | IN | 46068-9133 |
| BLAKE, MILDRED | 27241 BLUM STREET | | | | ROSEVILLE | MI | 48066-4371 |
| BLAKE, MINNIE P | 2020 STONEY BROOK CT | | | | FLINT | MI | 48507-2273 |
| BLAKE, NANCY | 4411 PATRICKSBURG RD | | | | SPENCER | IN | 47460-7088 |
| BLAKE, PATRICIA A | 3465 KIESEL RD APT 33 | | | | BAY CITY | MI | 48706-2459 |
| BLAKE, PATRICK J | 2048 OLD PLANKE RD | | | | HOLLAND | OH | 43528-9566 |
| BLAKE, PAUL | 3380 SILVERSPRING DR | | | | DEWITT | MI | 48820-8723 |
| BLAKE, PAUL M | 5200 NORTH SOLOMON ROAD | | | | MIDDLEVILLE | MI | 49333-8903 |
| BLAKE, PEGGY L | PO BOX 553 | 6728 HIGGINS LAKE DR. | | | ROSCOMMON | MI | 48653-0553 |
| BLAKE, PHILLIP K | 4065 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| BLAKE, PHYLLIS A | 632 ELM ST | | | | MOUNT MORRIS | MI | 48458-1918 |
| BLAKE, RANDALL J | 3054 KEEPORT DR | | | | SPRING HILL | FL | 34609-3228 |
| BLAKE, RAY J | 1909 WESTWOOD DR | | | | TWINSBURG | OH | 44087-1246 |
| BLAKE, RAYMOND M | 174 ARDMORE RD | | | | KENSINGTON | CA | 94707-1311 |
| BLAKE, REBECCA Y | PO BOX 171 | | | | MIDDLETOWN | IN | 47356-0171 |
| BLAKE, RESIE B | 2944 BURLINGTON DR | | | | SAGINAW | MI | 48601-6977 |
| BLAKE, RICHARD C | 7181 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9342 |
| BLAKE, RICHARD E | 4237 REDBUSH DR SW | | | | GRANDVILLE | MI | 49418-3058 |
| BLAKE, RICHARD J | 6505 15TH AVE | | | | JENISON | MI | 49428-9317 |
| BLAKE, RICHARD O | 7055 DESMOND RD | | | | WATERFORD | MI | 48329-2811 |
| BLAKE, RICHARD R | 4124 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9041 |
| BLAKE, ROBERT A | 2536 OLD BOSTON CT | | | | ANN ARBOR | MI | 48104-6555 |
| BLAKE, ROBERT ADDISON | 2536 OLD BOSTON CT | | | | ANN ARBOR | MI | 48104-6555 |
| BLAKE, ROBERT D | 5215 WOODHAVEN COURT | | | | FLINT | MI | 48532-4186 |
| BLAKE, ROBERT E | 2102 E 1150 N | | | | ALEXANDRIA | IN | 46001-9059 |
| BLAKE, ROBERT E | PO BOX 315 | | | | CICERO | IN | 46034-0315 |
| BLAKE, ROBERT P | 149 6TH ST | | | | PELHAM | NY | 10803-1323 |
| BLAKE, ROBERT W | 1079 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1615 |
| BLAKE, ROBERT W | 14235 N HILLS VILLAGE DR | | | | SAN ANTONIO | TX | 78249-2564 |
| BLAKE, ROBERT WALTER | 1079 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1615 |
| BLAKE, ROGER W | 1088 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9327 |
| BLAKE, ROSE | 8157 E NARANJA AVE | | | | MESA | AZ | 85209-6724 |
| BLAKE, ROSETTA E | 106 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4408 |
| BLAKE, SABIN D | 222 W 135TH ST APT 1B | | | | NEW YORK | NY | 10030-2875 |
| BLAKE, SABIN DOMINIC | 222 W 135TH ST APT 1B | | | | NEW YORK | NY | 10030-2875 |
| BLAKE, SANDRA A | 319 WOODALE AVENUE | LLANGOLLEN ESTS. | | | NEW CASTLE | DE | 19720-0000 |
| BLAKE, SARAH B | 1564 W DIVISION RD | | | | HUNTINGTON | IN | 46750-9245 |
| BLAKE, SARAH BETH | 1564 W DIVISION RD | | | | HUNTINGTON | IN | 46750-9245 |
| BLAKE, SCOTT | KENNELLY & OKEEFFE | 15 BROADWAY N STE 604 | | | FARGO | ND | 58102-4907 |
| BLAKE, SHARLENE ANN | 1213 W KURTZ AVE | | | | FLINT | MI | 48505-1207 |
| BLAKE, SHED | 3514 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4403 |
| BLAKE, SHEILA R | 608 RAINBOW CT | | | | ANDERSON | IN | 46013-1165 |
| BLAKE, SHELBY | 110 LYONS LANE | | | | RUSTON | LA | 71270-8920 |
| BLAKE, STEVEN S | 7819 WINDSOR DR | | | | KANSAS CITY | MO | 64167-1067 |
| BLAKE, SYLVIA M | 611 DAWES ST | | | | LIBERTYVILLE | IL | 60048-3182 |
| BLAKE, TERESA C | 32 SAINT EBBAS DR | | | | PENFIELD | NY | 14526-9799 |
| BLAKE, TERESA M | 1901 S J ST | | | | ELWOOD | IN | 46036-2913 |
| BLAKE, THELMA J | 5130 BONNEY LN | | | | FARMINGTON | MO | 63640-9172 |
| BLAKE, THOMAS B | 44065 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1366 |
| BLAKE, TIFFANY E | 10 EAST WORLEY AVENUE | | | | DAYTON | OH | 45426-2839 |
| BLAKE, ULYSSES | 1021 E PIERSON RD | | | | FLINT | MI | 48505-3046 |
| BLAKE, VICTOR R | 311 EXPORTING ST | | | | AURORA | IN | 47001-1339 |
| BLAKE, VIRGINIA M | 14108 AMERO LN | | | | SPRING HILL | FL | 34609-6211 |
| BLAKE, WANDA B | 9511 RAVENSWOOD RD | | | | GRANBURY | TX | 76049-4525 |
| BLAKE, WANDA M | 9253 FIREBRICK RD UN#144 | | | | FOUNTAIN HILLS | AZ | 85268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLAKE, WANDA R | 3505 PARADISE DR | | | | SEBRING | FL | 33876-4843 |
| BLAKE, WAYNE A | 4482 E 1150 N | | | | ALEXANDRIA | IN | 46001-8991 |
| BLAKE, WILLIAM | 4925 WAYFARING TREE AVE | | | | LAS VEGAS | NV | 89131-2762 |
| BLAKE, WILLIAM A | 21819 DEF AND PAULDING CO LIN | | | | DEFIANCE | OH | 43512 |
| BLAKE, WILLIAM E | 105 HARRIET DRIVE | | | | NEW KENSINGTN | PA | 15068-9754 |
| BLAKE, WILLIAM I | 8330 LOGAN HILL RD #1 | | | | DANSVILLE | NY | 14437 |
| BLAKE, WILLIAM L | 2389 ARNO CT NW | | | | ATLANTA | GA | 30318-3440 |
| BLAKE, WILLIAM L | 30856 PALMER ST | | | | MADISON HTS | MI | 48071-5119 |
| BLAKE, WILLIAM O | 2514 CLARENDON AVE | | | | NEW SMYRNA BEACH | FL | 32168-5812 |
| BLAKE, WILLIAM R | 1901 S J ST | | | | ELWOOD | IN | 46036-2913 |
| BLAKE, WILLIE B | 1533 EAST 73RD PLACE | | | | CHICAGO | IL | 60619 |
| BLAKE, ZINNIA | 110 LYONS LANE | | | | RUSTON | LA | 71270-8920 |
| BLAKE-GREGORY, MAUREEN D | 280 OLD MILL RD | | | | MIDDLEVILLE | MI | 49333-9194 |
| BLAKE-HARRIS, JAVIAN D | 1312 HARVARD BLVD | | | | DAYTON | OH | 45406-5958 |
| BLAKE-WILEY, JULIA L | 10250 WALES LOOP | | | | BONITA SPRINGS | FL | 34135-6680 |
| BLAKELEY, BRUCE A | 21702 WHEELER ST | | | | FARMINGTON HILLS | MI | 48336-4963 |
| BLAKELEY, DON P | 308 WAYNE AVE | | | | GREENVILLE | OH | 45331-1521 |
| BLAKELEY, JANICE D | 790835 S 3330 RD | | | | CARNEY | OK | 74832-4834 |
| BLAKELEY, JIMMY E | N16041 KELL ROAD | | | | SPALDING | MI | 49886 |
| BLAKELEY, JOHN L | 1475 SPRINGWOOD DR | | | | PRUDENVILLE | MI | 48651-9491 |
| BLAKELEY, JR,ELI J | 3041 W ALEX BELL RD APT 3 | | | | DAYTON | OH | 45449-2848 |
| BLAKELEY, LARRY O | 4177 E LAKE RD | | | | CLIO | MI | 48420-9121 |
| BLAKELEY, LLOYD E | 25501TROST BLVD # 1-71 | | | | BONITA SPRINGS | FL | 34135 |
| BLAKELEY, PAUL D | 3677 E DRYDEN RD | | | | METAMORA | MI | 48455-9373 |
| BLAKELEY, RICHARD M | 7761 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1542 |
| BLAKELEY, SUZANNE C | 285 MEADOW CREST DR | | | | TROY | MO | 63379-7211 |
| BLAKELEY, WANDA M | 494 CLAIRBROOK AVE | | | | COLUMBUS | OH | 43228-2537 |
| BLAKELEY, WILLIE C | 429 BRYAN ROAD | | | | MC MINNVILLE | TN | 37110-6220 |
| BLAKELOCK, KENT D | 5126 TOWNLINE RD | | | | SANBORN | NY | 14132-9304 |
| BLAKELOCK, RALPH A | 711 E OCRACOKE SQ SW | | | | VERO BEACH | FL | 32968-4064 |
| BLAKELY CLARENCE (471783) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BLAKELY E COLLIER (ROTH IRA) | FCC AS CUSTODIAN | 225 ESPLANADE | | | SAN CLEMENTE | CA | 92672-5416 |
| BLAKELY JR, ADOLPHUS | 3751 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3201 |
| BLAKELY JR, MARSHALL | 4794 EVA ST | | | | SAGINAW | MI | 48601-6917 |
| BLAKELY JR, WENTWORTH H | 4986 KRAUS RD | | | | CLARENCE | NY | 14031-1512 |
| BLAKELY MICHELLE | BLAKELY, ANTHONY | 222 SECOND AVENUE NORTH , SUITE 350 - WASHINGTON SQUARE | | | NASHVILLE | TN | 37201 |
| BLAKELY MICHELLE | BLAKELY, MICHELLE | 222 SECOND AVENUE NORTH , SUITE 350 - WASHINGTON SQUARE | | | NASHVILLE | TN | 37201 |
| BLAKELY S GRIFFIN | 12010 MILL RD | | | | CINCINNATI | OH | 45240 |
| BLAKELY SHELL | PO BOX 38 | | | | SEARCY | AR | 72145-0038 |
| BLAKELY WILLIAM (ESTATE OF) (643014) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAKELY, AARON | 4794 EVA ST | | | | SAGINAW | MI | 48601-6917 |
| BLAKELY, ALVIN J | 2696 WOODCUTTER AVE | | | | COLUMBUS | OH | 43224-2533 |
| BLAKELY, ANNA I | 457 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511-3267 |
| BLAKELY, ANTHONY | ZUCCARELLO DONALD D | 222 SECOND AVENUE NORTH , SUITE 350 - WASHINGTON SQUARE | | | NASHVILLE | TN | 37201 |
| BLAKELY, ARLAND | 5430 SILVERCREST LN | | | | SAGINAW | MI | 48638-5432 |
| BLAKELY, BENNIE C | 1315 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2823 |
| BLAKELY, BETTY J | 570 ROBIN RD | | | | FRANKLIN | IN | 46131-2276 |
| BLAKELY, BETTY J | PO BOX 120 | | | | NASHVILLE | MI | 49073-0120 |
| BLAKELY, BONNIE F | 127 E TAYLOR ST | | | | FLINT | MI | 48505-4965 |
| BLAKELY, CLARENCE C | 528 DAVIS DR | | | | DESOTO | TX | 75115-4304 |
| BLAKELY, DAVID B | 6344 ELSEY DR | | | | TROY | MI | 48098-2013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLAKELY, DEBRA S | 1611 KING ST | | | | SAGINAW | MI | 48602-1212 |
| BLAKELY, FREDERICK W | 3767 JENNINGS CT | | | | GLADWIN | MI | 48624-9733 |
| BLAKELY, GLORIA J | 8658 NW HIGHWAY RT N | | | | HEMPLE | MO | 64490 |
| BLAKELY, JAMES H | 12151 FREMONT ST SPC 105 | | | | YUCAIPA | CA | 92399-4009 |
| BLAKELY, JAMES H | 570 ROBIN RD | | | | FRANKLIN | IN | 46131-2276 |
| BLAKELY, JOE C | 3252 MARTHAROSE CT | | | | FLINT | MI | 48504-1277 |
| BLAKELY, JULIA G | 31101 EDWARD AVE APT 402 | | | | MADISON HEIGHTS | MI | 48071-4673 |
| BLAKELY, KENNETH G | 742 ALLOWAY STREET | | | | NASHVILLE | TN | 37203-5022 |
| BLAKELY, LINDA | 9012 N ALLENTON AVE | | | | KANSAS CITY | MO | 64154-1843 |
| BLAKELY, LINDA A | 1091 WOODBINE AVE SE | | | | WARREN | OH | 44484-4958 |
| BLAKELY, LINDA K | 9012 N ALLENTON AVE | | | | KANSAS CITY | MO | 64154-1843 |
| BLAKELY, LORN E | 113 HARPER CT | | | | GRAND PRAIRIE | TX | 75051-4060 |
| BLAKELY, LOUISE R | 2914 RUSHMORE ST | | | | SAGINAW | MI | 48603-3328 |
| BLAKELY, MARGARET E | 8279 WILLOW GROVE HWY | | | | ALLONS | TN | 38541-6088 |
| BLAKELY, MARJORIE | 608 W CHISHOLM ST APT 2 | | | | ALPENA | MI | 49707-5409 |
| BLAKELY, MARY C | 1520 W MAIN ST | | | | GATESVILLE | TX | 76528-1025 |
| BLAKELY, MICHAEL R | APT 7308 | 5556 NEW TERRITORY BOULEVARD | | | SUGAR LAND | TX | 77479-6553 |
| BLAKELY, MICHELLE | ZUCCARELLO DONALD D | 222 SECOND AVENUE NORTH , SUITE 350 - WASHINGTON SQUARE | | | NASHVILLE | TN | 37201 |
| BLAKELY, MYRLE C | 103 MICHIGAN AVE | | | | LEXA | AR | 72355-8591 |
| BLAKELY, NELSON C | 3255 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2258 |
| BLAKELY, RICARDO J | 605 GO CART RD | | | | GUYTON | GA | 31312-7226 |
| BLAKELY, ROBERT L | 125 E 156TH ST APT 114 | | | | CLEVELAND | OH | 44110-1133 |
| BLAKELY, ROBERT L | 732 E MARENGO AVE | | | | FLINT | MI | 48505-3543 |
| BLAKELY, ROBERT LEE | 732 E MARENGO AVE | | | | FLINT | MI | 48505-3543 |
| BLAKELY, RONALD L | 15605 N STATE ROAD 167N | | | | DUNKIRK | IN | 47336-9123 |
| BLAKELY, RONALD LEE | 15605 N STATE ROAD 167N | | | | DUNKIRK | IN | 47336-9123 |
| BLAKELY, RUBY J | 11202 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| BLAKELY, STEVEN W | 3323 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| BLAKELY, SYLVIA | APT 216 | 210 WEST DRAHNER ROAD | | | OXFORD | MI | 48371-5088 |
| BLAKELY, SYLVIA | HOPE SENIOR APTS | 210 WEST DRAHNER ROAD | APT #216 | | OXFORD | MI | 48371 |
| BLAKELY, SYLVIA E | 9377 HARTWELL ST | | | | DETROIT | MI | 48228-2535 |
| BLAKELY, TOMMIE L | 1944 HIGH LOG RD | | | | FITZPATRICK | AL | 36029-5126 |
| BLAKELY, VALERIE | 3323 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| BLAKELY, VERNON L | 745 BROOKLEDGE DR | | | | MEDINA | OH | 44256-2709 |
| BLAKELY, VIRGINIA | 4709 GLENEAGLE DR | | | | ANDERSON | IN | 46013-4767 |
| BLAKELY, WILLIAM A | 1736 OLD LEWISBURG HWY | | | | COLUMBIA | TN | 38401-8139 |
| BLAKEMAN JR, CARL | 13884 JANE ST | | | | COLUMBIANA | OH | 44408-9712 |
| BLAKEMAN VIRGIL E (471998) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAKEMAN, DANIEL L | 1714 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4134 |
| BLAKEMAN, DENIS J | 43933 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1376 |
| BLAKEMAN, JAMES R | 14440 STOFER CT | | | | CHELSEA | MI | 48118-9522 |
| BLAKEMAN, JOHN | PO BOX 131 | | | | ARGENTA | IL | 62501-0131 |
| BLAKEMAN, KEITH P | 653 KELCIE DR | | | | RIPON | CA | 95366-9200 |
| BLAKEMAN, PRISCILLA A | 7980 WALTERS DR | | | | LAINGSBURG | MI | 48848-8794 |
| BLAKEMAN, ROBERT W | 42209 E 112TH ST | | | | RICHMOND | MO | 64085-8493 |
| BLAKEMAN, RONALD J | 7980 WALTERS DR | | | | LAINGSBURG | MI | 48848-8794 |
| BLAKEMANS VALLEY OFFICE EQUIPMENT | 8534 SOUTH AVE | | | | YOUNGSTOWN | OH | 44514-3620 |
| BLAKEMORE, CURTIS H | 5235 KNOB LANE | | | | INDIANAPOLIS | IN | 46226 |
| BLAKEMORE, DEBRA | 719 HAMMONDS LN | | | | BALTIMORE | MD | 21225-3352 |
| BLAKEMORE, JAMES C | 3526 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1562 |
| BLAKEMORE, JAMES P | 4358 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| BLAKEMORE, JAMES PICKENS | 4358 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| BLAKEMORE, JOHN H | 6383 BLUEJAY DR | | | | FLINT | MI | 48506-1778 |
| BLAKEMORE, LARRY R | 3140 S FENTON RD | | | | HOLLY | MI | 48442-9102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAKEMORE, RONALD A | 3280 GR BLANC RD | | | | SWARTZ CREEK | MI | 48473 |
| BLAKEMORE, THOMAS A | PO BOX 354 | | | | SWARTZ CREEK | MI | 48473-0354 |
| BLAKEMORE, WARREN L | 719 HAMMONDS LN | | | | BALTIMORE | MD | 21225-3352 |
| BLAKEMORE, WILLIAM E | 11785 E LANSING RD LOT 35 | | | | DURAND | MI | 48429-9061 |
| BLAKENEY HENNEBERRY MURPHY & GALLIGAN LLP | ATTN: RUTH A HENNEBERRY | 8 KING ST E 1501 | TORONTO ONTARIO | M5C 1B5 | | | |
| BLAKENEY, CHARLES S | 4223 IRIONA BND | | | | AUSTIN | TX | 78749-4914 |
| BLAKENEY, DONALD H | 1438 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-9448 |
| BLAKENEY, HELEN | 56 GUILFORD ST | | | | BUFFALO | NY | 14212-1134 |
| BLAKENEY, JAMES D | 1990 S BURLESON BLVD TRLR 38 | | | | BURLESON | TX | 76028-1655 |
| BLAKENEY, NICHOLAS D | 5202 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9401 |
| BLAKENSHIP AUTO CARE, INC. | 8703 N OLD HIGHWAY 231 | | | | LINDEN | IN | 47955-8009 |
| BLAKER JR, WILLIAM F | 322 FAIRGROUNDS RD | | | | PAINESVILLE | OH | 44077-1924 |
| BLAKER KENNETH | DBA CHAMELEON CUSTOM PAINTING | 5405 LEXINGTON WOODS LN | | | ALPHARETTA | GA | 30005-6777 |
| BLAKER, ALLEN J | 1702 TAYLOR AVE | | | | ADRIAN | MI | 49221-3572 |
| BLAKER, DONNA | 4973 ORCHARD RD | | | | MENTOR | OH | 44060-1256 |
| BLAKER, ROSALIE | 219 BATH ST | | | | ELYRIA | OH | 44035-3503 |
| BLAKER, SCOTT A | 33575 LORI ANN DR | | | | EASTLAKE | OH | 44095-3932 |
| BLAKER, STEVE | 40017 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-7901 |
| BLAKES CUSTOM SAWING & KILN | 433 GREER LN | | | | SPRINGVILLE | IN | 47462-5036 |
| BLAKES WELDING | 20 COFFEY LN | | | | MCDONOUGH | GA | 30253-5533 |
| BLAKES, ABRAHAM | 1627 FARWELL STREET BOX 863 | | | | SAGINAW | MI | 48601 |
| BLAKES, BOBBY J | 13115 MEYERS RD | | | | DETROIT | MI | 48227-3825 |
| BLAKES, CAROLYN | 8303 KELLY LN | | | | GREENWOOD | LA | 71033-3348 |
| BLAKES, MIRIAM | 5268 RIDGEBEND DR | | | | FLINT | MI | 48507-6341 |
| BLAKES, SHERMAN J | 8303 KELLY LN | | | | GREENWOOD | LA | 71033-3348 |
| BLAKES, SHERMAN W | 8303 KELLY LN | | | | GREENWOOD | LA | 71033-3348 |
| BLAKES, SHERMAN WAYNE | 8303 KELLY LN | | | | GREENWOOD | LA | 71033-3348 |
| BLAKES-PIERCE, GEORGIA M | 612 S PORTER ST | | | | SAGINAW | MI | 48602-2263 |
| BLAKESLEE, BARRY A | 328 CAMBRIDGE DR | | | | AURORA | OH | 44202-8423 |
| BLAKESLEE, ESTHER M | 2900 THORNHILLS AVE SE | | | | GRAND RAPIDS | MI | 49546-7155 |
| BLAKESLEE, FRANKLIN J | 110 MONTEBELLO ST SE | | | | GRAND RAPIDS | MI | 49548-4315 |
| BLAKESLEE, GARY D | 15861 GEDDES RD | | | | HEMLOCK | MI | 48626-9603 |
| BLAKESLEE, GARY DON | 15861 GEDDES RD | | | | HEMLOCK | MI | 48626-9603 |
| BLAKESLEE, HELEN J | 3 MEADOW LN | | | | TITUSVILLE | PA | 16354-1037 |
| BLAKESLEE, JAMES F | 26 MELBOURNE GRN | | | | FAIRPORT | NY | 14450-8626 |
| BLAKESLEE, KAREN A | 38114 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2857 |
| BLAKESLEE, KENNETH A | 8064 THERESE CT SE | | | | CALEDONIA | MI | 49316-8972 |
| BLAKESLEE, MARGARET A | 12099 LAKE RD | | | | MONTROSE | MI | 48457-9428 |
| BLAKESLEE, PETER A | 7346 AKRON RD | | | | LOCKPORT | NY | 14094-6208 |
| BLAKESLEE, ROBERT E | 12099 LAKE RD | | | | MONTROSE | MI | 48457-9428 |
| BLAKESLEE, WELDON T | 38114 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-2857 |
| BLAKESLEY'S AUTOMOTIVE | 5600 BINGHAM ST | | | | PHILADELPHIA | PA | 19120-2122 |
| BLAKEWAY GORDON (ESTATE OF) (639062) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BLAKEY AUTO | 3601 BENTON RD | | | | BOSSIER CITY | LA | 71111-2327 |
| BLAKEY, DON L | 2546 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8868 |
| BLAKEY, DONALD J | 7138 MISSION HILLS DR | C/O JONATHAN D BLAKEY | | | YPSILANTI | MI | 48197-9553 |
| BLAKEY, DONNIE B | 720 S 15TH ST APT E4 | | | | NEW CASTLE | IN | 47362-3264 |
| BLAKEY, DONNIE B | APT E4 | 720 SOUTH 15TH STREET | | | NEW CASTLE | IN | 47362-3264 |
| BLAKEY, EUGENE | 3919 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46205-2839 |
| BLAKEY, GERALD E | 10616 ROLLING SPRINGS DR | | | | INDIANAPOLIS | IN | 46234-8912 |
| BLAKEY, JEROLD J | 2864 YORK RD | | | | ROCHESTER HILLS | MI | 48309-3131 |
| BLAKEY, JEROLD L | 1444 SNOWBIRD LN | | | | O FALLON | MO | 63366-3203 |
| BLAKEY, JESSE | 5925 BOETTCHER CT | | | | INDIANAPOLIS | IN | 46228-1224 |
| BLAKEY, MICHAEL J | 108 GRAND TETON DR | | | | SAINT PETERS | MO | 63376-2076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLAKEY, PHYLLIS E | 7138 MISSION HILLS DRIVE | | | | YPSILANTI | MI | 48197-9553 |
| BLAKEY, RALPHINE | 3813 GARLAND ST | | | | DETROIT | MI | 48214-1594 |
| BLAKEY, RODNEY D | 1495 ARLENE AVE | | | | PONTIAC | MI | 48340-1300 |
| BLAKEY-TAYLOR, LYNN M | 2759 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-9578 |
| BLAKING SR, ROBERT E | 2289 FALLEN TIMBER DRIVE | APT. 2 | | | SANDUSKY | OH | 44870 |
| BLAKKAN, RENA J | 3362 SPRINGWATER BEACH RD | | | | BOYNE CITY | MI | 49712-9296 |
| BLAKLEY JR, HAROLD MILFORD | 5173 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5159 |
| BLAKLEY MICHELE | 7 BARRY LN | | | | PROSPECT | CT | 06712-1202 |
| BLAKLEY, ALVIN P | 255 BUCK CREEK RD | | | | CUMBERLAND | IN | 46229-3268 |
| BLAKLEY, BILLIE J | 929 HICKORY HILLS DR | | | | FRANKLIN | TN | 37067-7959 |
| BLAKLEY, DAVID A | 218 LAKE FOREST DR | | | | W CARROLLTON | OH | 45449-1657 |
| BLAKLEY, EDWARD L | 541 CRYSTALIA ST | | | | COMMERCE TWP | MI | 48382-2531 |
| BLAKLEY, GARRETT C | 1484 E WESTDALE DR | | | | HAYDEN | ID | 83835-8010 |
| BLAKLEY, GARRETT C | 4129 LOCH DANE CT | | | | ANTELOPE | CA | 95843-5115 |
| BLAKLEY, JAMES J | 3402 BUICK ST | | | | FLINT | MI | 48505-4238 |
| BLAKLEY, JERALD T | 6435 N TUTTEROW RD | | | | MONROVIA | IN | 46157-9007 |
| BLAKLEY, JESSE C | 6170 JANINA RD | | | | COCOA | FL | 32927-8507 |
| BLAKLEY, JONATHAN | 19778 LESURE ST | | | | DETROIT | MI | 48235-1522 |
| BLAKLEY, MARJORIE B | 9575 DEVILS LAKE HWY LOT 37 | | | | MANITOU BEACH | MI | 49253-9674 |
| BLAKLEY, MARJORIE B | LOT 37 | 9575 DEVILS LAKE HIGHWAY | | | MANITOU BEACH | MI | 49253-9674 |
| BLAKLEY, MILDRED O | 255 BUCK CREEK RD | | | | CUMBERLAND | IN | 46229-3268 |
| BLAKLEY, RONALD E | 5139 INDIANOLA AVE | | | | INDIANAPOLIS | IN | 46205-1228 |
| BLAKLEY, THEODORE T | 1043 CAMBRIDGE STATION RD | | | | DAYTON | OH | 45458-1901 |
| BLAKLEY, WILLIAM E | 12921 SPRINGFIELD RD LOT 64N | | | | NEW SPRINGFIELD | OH | 44443-8706 |
| BLAKLY, THOMAS N | 1709 COUNTY ROAD 2094 | | | | LIBERTY | TX | 77575-6556 |
| BLAKNEY TOMLINSON | 7283 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| BLAKNEY, ALICE L | 4165 NANCY DR | | | | SAGINAW | MI | 48601-5011 |
| BLAKNEY, ANN N | 2022 LAKESHORE DR | | | | AGOURA | CA | 91301-2864 |
| BLAKNEY, CEDRICK L | 440 S 15TH ST | | | | SAGINAW | MI | 48601-2005 |
| BLAKNEY, CHARLES E | 2408 OAKWOOD DR | | | | FLINT | MI | 48504-6509 |
| BLAKNEY, FRANCES | 67 LORRAINE TER | | | | MOUNT VERNON | NY | 10553 |
| BLAKNEY, JERRY R | 419 STONEY RUN DR | | | | MC LEANSVILLE | NC | 27301-9807 |
| BLAKNEY, JIMMIE L | 4165 NANCY DR | | | | SAGINAW | MI | 48601-5011 |
| BLAKSLEE, JERRY E | 725 MOORES RIVER DR | | | | LANSING | MI | 48910-1343 |
| BLAKSLEE, LORRAINE | 707 ARMSTRONG RD | | | | LANSING | MI | 48911-3906 |
| BLAKSLEE, STEPHEN E | 1115 RO-DIC-DON DR | | | | DEWITT | MI | 48820 |
| BLALOCK DONNA | 2721 TALLOKAS RD | | | | MOULTRIE | GA | 31788-1374 |
| BLALOCK JENNIFER | BLALOCK, JENNIFER | 10220 WOODVILLE ROAD | | | KEVIL | KY | 42053 |
| BLALOCK JR, EDWARD | 1165 URSULA AVE | | | | UNIVERSITY CY | MO | 63130-2441 |
| BLALOCK JR, GARY H | 206 MEADOWBROOK AVE | | | | WILMINGTON | DE | 19804-2830 |
| BLALOCK, ARNOLD G | 660 S ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876-6228 |
| BLALOCK, BILLY R | 8917 CEDROS AVE APT 210 | | | | PANORAMA CITY | CA | 91402-1692 |
| BLALOCK, CHARLES D | 10 ANVIL BLOCK CT | | | | ELLENWOOD | GA | 30294-2696 |
| BLALOCK, CHARLES R | 6921 COTSWALD DR | | | | GRAND LEDGE | MI | 48837-8736 |
| BLALOCK, CHARLES S | 12407 LAPEER RD | | | | DAVISON | MI | 48423-8174 |
| BLALOCK, CHARLES STEVEN | 12407 LAPEER RD | | | | DAVISON | MI | 48423-8174 |
| BLALOCK, DONNA N | 206 MEADOWBROOK AVE | | | | WILMINGTON | DE | 19804-2830 |
| BLALOCK, DUJUAN M | 609 EUGENE CT | | | | MIDDLETOWN | DE | 19709-9411 |
| BLALOCK, EDWARD E | 11026 CLYDE RD | | | | FENTON | MI | 48430-9466 |
| BLALOCK, EDWARD EARL | 11026 CLYDE RD | | | | FENTON | MI | 48430-9466 |
| BLALOCK, HAROLD B | 1037 WHEATRIDGE CT | | | | BURTON | MI | 48509-2373 |
| BLALOCK, HELEN A | 7 RIDGEWAY PL | | | | CLINTON | MS | 39056-3519 |
| BLALOCK, JAMES | 126 VALLEY ST APT 5H | | | | SLEEPY HOLLOW | NY | 10591-2829 |
| BLALOCK, JOHN W | 30202 LAKE RD | | | | SHAWNEE | OK | 74801-3422 |
| BLALOCK, KEITH A | 609 EUGENE CT | | | | MIDDLETOWN | DE | 19709-9411 |
| BLALOCK, KENNETH M | 414 NW KNIGHTS AVE # 871 | | | | LAKE CITY | FL | 32055 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BLALOCK, LEON | 721 N UPLAND AVE | | | DAYTON | OH | 45417-1562 |
| BLALOCK, LOIS J | 416 CEDAR AVE | | | WILMINGTON | DE | 19804-2904 |
| BLALOCK, MARIE | 578 ANNA ST | | | DAYTON | OH | 45402-5508 |
| BLALOCK, MARTHA L | APT 213 | 4052 NORTH BELT LINE ROAD | | IRVING | TX | 75038-5071 |
| BLALOCK, NATHANIEL P | 5000 KAN AWHA | | | BLUFFTON | GA | 30087 |
| BLALOCK, PAMELA S | 4010 NARA DR | | | FLORISSANT | MO | 63033-3225 |
| BLALOCK, RANDALL | 1006 COOLIDGE ST | | | SEMINOLE | OK | 74868-2902 |
| BLALOCK, ROBERT L | 3201B LAKE BROOK BLVD | | | KNOXVILLE | TN | 37909 |
| BLALOCK, ROGER L | 4027 N WASHBURN RD | | | DAVISON | MI | 48423-8192 |
| BLALOCK, RONALD T | 1709 WITT WAY DR | | | SPRING HILL | TN | 37174-2468 |
| BLALOCK, SHARON A | 609 EUGENE CT | | | MIDDLETOWN | DE | 19709-9411 |
| BLALOCK, STEVEN L | 2498 EDWARDS ST | | | GRAND BLANC | MI | 48439-8515 |
| BLALOCK, TYRONE | 519 17TH AVENUE | | | MIDDLETOWN | OH | 45044-5630 |
| BLALOCK, TYRONE | PO BOX 871 | | | SPRINGBORO | OH | 45066-0871 |
| BLAMA, MICHAEL W | 4536 WARWICK DRIVE NORTH | | | CANFIELD | OH | 44406-9236 |
| BLAMA, NICHOLAS | 224 KINGSTON RD | | | BALTIMORE | MD | 21220-4817 |
| BLAMER'S AUTO REPAIR, INC. | 7605 W CENTER ST | | | MILWAUKEE | WI | 53222-5026 |
| BLAMY I I I, JOHN F | 5756 PEBBLESHIRE RD | | | BLOOMFIELD | MI | 48301-1114 |
| BLAMY, MARION R | 5756 PEBBLESHIRE ROAD | | | BLOOMFIELD | MI | 48301-1114 |
| BLAN BALLARD | 729 MAGIE AVE | | | FAIRFIELD | OH | 45014-1719 |
| BLAN WATTS JR | 4 WESTCOTT CT | | | SAINT PETERS | MO | 63376-4536 |
| BLANAS EMILY | PO BOX 616 | | | NORTHBROOK | IL | 60065-0616 |
| BLANC EDWARD (ESTATE OF) (488964) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| BLANC, KAREN A | 7580 MONTEREY BAY DR UNIT 1 | | | MENTOR ON THE LAKE | OH | 44060-9015 |
| BLANC, LOUISE J | 301 YELLOW ELDER | | | PUNTA GORDA | FL | 33955-1169 |
| BLANC, MELVIN F | 11572 POGGEMOELLER AVE | | | SAINT LOUIS | MO | 63138-1132 |
| BLANCA ARNOLD | 221 N GRIFFITH PARK DR | | | BURBANK | CA | 91506-2028 |
| BLANCA ARTEGA DE RIVAS | PASEO DE LOS PINOS 2815 | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| BLANCA BEARANCE | 948 OAK CREEK DR | | | SOUTH LYON | MI | 48178-1681 |
| BLANCA CASTILLO | 17269 LAUREL DR | | | LIVONIA | MI | 48152-2951 |
| BLANCA DOMINGUEZ | PO BOX 2016 | | | FRISCO | TX | 75034-0035 |
| BLANCA E MARQUEZ | CGM IRA ROLLOVER CUSTODIAN | 3408 KENNELWORTH LN | | BONITA | CA | 91902-1510 |
| BLANCA FARAH | 8250 SW 12TH TER | | | MIAMI | FL | 33144-4330 |
| BLANCA GUERRA | 1052 COTTONWOOD TRL | | | BENBROOK | TX | 76126-2734 |
| BLANCA GUIDO & GASTON CAJIGAS | JUAN B. BLANCO 861/802 | | MONTEVIDEO URUGUAY | | | |
| BLANCA HERNANDEZ | 12020 W TOWNLINE RD | | | SAINT CHARLES | MI | 48655-8722 |
| BLANCA HERNANDEZ | 76 PAULDING AVE | | | TARRYTOWN | NY | 10591-5713 |
| BLANCA MARCANO | 3171 EAGLE AVE | | | LORAIN | OH | 44055-1650 |
| BLANCA MARSHALL | 7271 N FARMINGTON RD | | | WESTLAND | MI | 48185-2300 |
| BLANCA PADILLA HERNANDEZ | 3570 BREEZY POINT DR | | | OKEMOS | MI | 48864-5966 |
| BLANCA R FARAH | 8250 SW 12TERRACE | | | MIAMI | FL | 33144 |
| BLANCA RAMIREZ | 1514 N FRANKLIN AVE | | | FLINT | MI | 48506-3769 |
| BLANCA RODRIGUEZ | 22 EAGLE ST | | | AMSTERDAM | NY | 12010-5306 |
| BLANCA RODRIQUEZ | 214 S CLIPPERT ST | | | LANSING | MI | 48912-4605 |
| BLANCA ROUX DE LEON & | MARIA ANGELICA LEON ROUX JTWROS | P.O. BOX 0830-1859 | PANAMA, REPUBLIC OF PANAMA | | | |
| BLANCA SOLANO | 19418 SANDY SPRINGS CIR | | | LUTZ | FL | 33558-9735 |
| BLANCARTE RAY | 4615 N HEATHERWOOD DR | | | SAINT JOSEPH | MO | 64506-4987 |
| BLANCE D BRASS | 13600 SW 72ND AVE | | | MIAMI | FL | 33158-1350 |
| BLANCETT TAWNYA | 8504 E 92ND TER | | | KANSAS CITY | MO | 64138-4669 |
| BLANCETT, VIRGINIA P | 103 ALAN DR | | | MONTGOMERY CITY | MO | 63361-2101 |
| BLANCH ASHBY | PO BOX 2 | | | CLARKSBURG | TN | 38324-0002 |
| BLANCH CANNON | 2122 S VALLEY AVE | | | MARION | IN | 46953-2913 |
| BLANCH COPELAND | 1505 DODSON DR SW | | | ATLANTA | GA | 30311-3725 |
| BLANCH E GRIFFITH | 3930 HICKORY HILL DR | | | SOMERSET | KY | 42503 |
| BLANCH E JERIG | 4485 TUCKER RD | | | ZANESVILLE | OH | 43701-8088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLANCH ENDLAR TTEE | BLANCH ENDLAR TRUST | UAD 3/10/95 | 580 WASHINGTON STREET | | NEWTON | MA | 02459-2954 |
| BLANCH GALLIHAR | 521 LAMBERT LN | | | | ENGLEWOOD | OH | 45322-2048 |
| BLANCH GRIFFITH | 3930 HICKORY HILL DR | | | | SOMERSET | KY | 42503-9108 |
| BLANCH III, NORMAN C | 13304 LAUDER ST | | | | DETROIT | MI | 48227-2579 |
| BLANCH JAYCOX-STVRTECKY | 30507 N 168TH ST | | | | RIO VERDE | AZ | 85263-5095 |
| BLANCH LALONDE | 100 DEBBIE LN | | | | MOUNT MORRIS | MI | 48458-1248 |
| BLANCH O BEAM | GRACE RIDGE RETIREMENT CENTER | 500 LENOIR ROAD | APT 509 | | MORGANTON | NC | 28655-2666 |
| BLANCH REESE | 18600 PREST ST | | | | DETROIT | MI | 48235-2850 |
| BLANCH W GALLIHAR | 521 LAMBERT LANE | | | | ENGLEWOOD | OH | 45322-2048 |
| BLANCH WOOD | 3221 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| BLANCH ZERNER & | DIANE KIZNER JT TEN | 394 NANTUCKET AVE | | | HULL | MA | 02045-2712 |
| BLANCH, ANTHONY C | 15 LEE DR | | | | POLAND | OH | 44514-1913 |
| BLANCH, CHARLES A | 2580 POBIDDY RD | | | | TALBOTTON | GA | 31827-6532 |
| BLANCH, CHARLES M | 106 CARA CT | | | | ANDERSON | SC | 29625-5046 |
| BLANCHARD BRETT | BLANCHARD, BRETT | 593 E 3RD ST | | | FRANKLIN | LA | 70538 |
| BLANCHARD BRETT | BLANCHARD, DALE | 503 3RD ST | | | FRANKLIN | LA | 70538-6038 |
| BLANCHARD BRETT | BLANCHARD, PAMELA | 700 CAMT STREET, SUITE 203 | | | NEW ORLEANS | LA | 70130 |
| BLANCHARD DENNIS | 6801 MONTFORT DR | | | | CANTON | MI | 48187-2702 |
| BLANCHARD FREDERICK J SR (ESTATE OF) (635897) | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| BLANCHARD HARVEY JR | 1117 CANTERFIELD RD | | | | CHAPIN | SC | 29036-8558 |
| BLANCHARD HOKANSON | 17227 N 130TH AVE | | | | SUN CITY WEST | AZ | 85375-5025 |
| BLANCHARD J LEBOEUF | PEGGY LEBOEUF | 2633 STATON LN | | | PORT NECHES | TX | 77651-5032 |
| BLANCHARD JAMES C (428520) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLANCHARD JR, ROGER C | 9662 KANFER CT | | | | GAITHERSBURG | MD | 20886-5067 |
| BLANCHARD JR, TOMMIE | 14039 WISCONSIN ST | | | | DETROIT | MI | 48238-2373 |
| BLANCHARD MARJORIE | 13044 POLVERA AVE | | | | SAN DIEGO | CA | 92128-1138 |
| BLANCHARD TRAINING & DEVELOPMENT INC | 125 STATE PL | | | | ESCONDIDO | CA | 92029-1323 |
| BLANCHARD, ALBERT J | 4 SARATOGA DR | | | | WILMINGTON | DE | 19808-4315 |
| BLANCHARD, ALLISON ROSE | 8875 MACARTHUR RD | | | | SARANAC | MI | 48881-8500 |
| BLANCHARD, ANGELA D | 7280 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| BLANCHARD, ANNE | 697 HIGHLAND AVE | | | | ROCHESTER | NY | 14620-3119 |
| BLANCHARD, B J | 143 A EUCLID | | | | SAINT LOUIS | MO | 63119 |
| BLANCHARD, BARBARA | 129 SHOTKA ST | | | | WESTLAND | MI | 48186-5014 |
| BLANCHARD, BARBARA L | 15613 GERONIMO LOOP | | | | SAN ANTONIO | TX | 78254-1740 |
| BLANCHARD, BERNARD L | 612 COUNTY ROUTE 42 | | | | MASSENA | NY | 13662-3267 |
| BLANCHARD, BRETT | 109 GUILLOT ST | | | | PIERRE PART | LA | 70339-5011 |
| BLANCHARD, BRUCE E | 11755 GILMORE ST APT 102 | | | | NORTH HOLLYWOOD | CA | 91606-2828 |
| BLANCHARD, CARL D | 91 OSTRANDER ROAD | | | | AFTON | MI | 49705-9730 |
| BLANCHARD, CHARITY D | G-7280 N LINDEN RD | | | | MT MORRIS | MI | 48458-9343 |
| BLANCHARD, CHARITY D | G-7280 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458 |
| BLANCHARD, CHARLES A | 1798 IRONWOOD DR | | | | ESSEXVILLE | MI | 48732-9401 |
| BLANCHARD, CHARLES JACQUO | 1341 CARMAN ST | | | | BURTON | MI | 48529-1238 |
| BLANCHARD, CHARLES R | 315 E GROVE ST | | | | MIDLAND | MI | 48640-5247 |
| BLANCHARD, CLAUDE G | 625/204 W LAKE JASMINE CIR | | | | VERO BEACH | FL | 32962 |
| BLANCHARD, CONSTANCE M | 3315 PEACHTREE | INDUSTRIAL BLVD | APT 109 | | DULUTH | GA | 30096 |
| BLANCHARD, DALLAS M | 1627 TAFT RD | | | | REMUS | MI | 49340-9560 |
| BLANCHARD, DARRELL G | 3405 PLEASANT OAKS CIR | | | | CUMMING | GA | 30028-3743 |
| BLANCHARD, DAVID L | 8300 W POINT DR | | | | EAST AMHERST | NY | 14051-1994 |
| BLANCHARD, DAVID L | 8428 CASCADE ST | | | | COMMERCE TOWNSHIP | MI | 48382-4705 |
| BLANCHARD, DONNA ERLE | 4779 IRWINDALE DR | | | | WATERFORD | MI | 48328-2007 |
| BLANCHARD, DOROTHY E | APARTADO POSTAL # 871 | CHAPALA CENTRO | CHAPALA JAL 45900 MEXICO | | | | |
| BLANCHARD, DORTHY A | HUNDRED PALMS | 102 S SHERWOOD VILLAGE DR | | | TUCSON | AZ | 85710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANCHARD, DORTHY A | HUNDRED PALMS | 102 S SHERWOOD VILLAGE DR | | | TUCSON | AZ | 85710-4178 |
| BLANCHARD, E J | 12 GENE AVE | | | | NEW CASTLE | DE | 19720-3438 |
| BLANCHARD, EDNA R | 4255 S. LYNN ST. | APT. 321 | | | ONAWAY | MI | 49765 |
| BLANCHARD, ELIZA | 1820 LINDEN AVE SE | | | | GRAND RAPIDS | MI | 49507-3263 |
| BLANCHARD, ERNEST D | PO BOX 9 | | | | THOMASTON | CT | 06787-0009 |
| BLANCHARD, ERNESTINE | 921 E DIAMONDALE DR | | | | CARSON | CA | 90746-3019 |
| BLANCHARD, GARY G | 6980 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9732 |
| BLANCHARD, GEORGE C | 10 CREST DR | | | | SALEM | SC | 29676-4319 |
| BLANCHARD, GERARD P | 2098 HIGHSPLINT DR | | | | ROCHESTER HLS | MI | 48307-3725 |
| BLANCHARD, GLADYS | 2723 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1185 |
| BLANCHARD, HOUSTON F | 1324 RIALTO LN | | | | SANTA BARBARA | CA | 93105-4628 |
| BLANCHARD, JAMES M | 11714 MAGGIE CT NE | | | | ROCKFORD | MI | 49341-8761 |
| BLANCHARD, JAMES M | 1840 BURMON RD | | | | DEFORD | MI | 48729-9652 |
| BLANCHARD, JAMES R | 1110 ROCK CHURCH RD | | | | WARRENTON | MO | 63383 |
| BLANCHARD, JAMES S | 8875 MACARTHUR RD | | | | SARANAC | MI | 48881-8500 |
| BLANCHARD, JOANN M | THE FOUNTAINS ON THE GREENS | 1106 ORCHARD HEIGHTS DRIVE | | | CLEVELAND | OH | 44124-1728 |
| BLANCHARD, JOHN C | 1927 EDGEWOOD BLVD | | | | BERKLEY | MI | 48072-1883 |
| BLANCHARD, JOHN D | 324 SOUTHSHORE DR | | | | GREENBACK | TN | 37742-2300 |
| BLANCHARD, JOHN K | 2885 PLYMOUTH DR | | | | SHELBY TWP | MI | 48316-4890 |
| BLANCHARD, JOHN L | 3444 OLD CREEK DR | | | | HOLLY | MI | 48442-9508 |
| BLANCHARD, JOHN P | 4170 LONE TREE RD | | | | MILFORD | MI | 48380-1822 |
| BLANCHARD, JONATHAN S | 29762 LINDEN ST | | | | FARMINGTON HILLS | MI | 48336-3437 |
| BLANCHARD, JONATHAN SCOTT | 29762 LINDEN ST | | | | FARMINGTON HILLS | MI | 48336-3437 |
| BLANCHARD, JUDITH A | 22701 N BLACK CANYON HWY | C28 | | | PHOENIX | AZ | 85027 |
| BLANCHARD, KATHRYN M | 1720 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1829 |
| BLANCHARD, KENNETH G | 34 CARLTON AVE | | | | JERSEY CITY | NJ | 07307-3808 |
| BLANCHARD, KEVIN L | 62 CHURCH ST | | | | INDIANAPOLIS | IN | 46227-5127 |
| BLANCHARD, LARRY A | 10324 BLACKBERRY CT | | | | SAINT HELEN | MI | 48656-9463 |
| BLANCHARD, LARRY D | 28811 BOCK ST | | | | GARDEN CITY | MI | 48135-2873 |
| BLANCHARD, LARRY DENNIS | 28811 BOCK ST | | | | GARDEN CITY | MI | 48135-2873 |
| BLANCHARD, LARRY E | 1414 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4154 |
| BLANCHARD, LAWANDA | 20912 BOTSFORD DR APT 2 | | | | FARMINGTON HILLS | MI | 48336-5962 |
| BLANCHARD, LOIS L | 2072 BIRCHLAND ST | | | | WEST BLOOMFIELD | MI | 48324-1805 |
| BLANCHARD, LOUIS J | 2400 DE LA VINA ST APT 9 | | | | SANTA BARBARA | CA | 93105-3854 |
| BLANCHARD, MAE | 6088 WENDT DRIVE | | | | FLINT | MI | 48507-3854 |
| BLANCHARD, MAEOLA W | 5951 ERA AVE | | | | SAINT LOUIS | MO | 63147-1103 |
| BLANCHARD, MARIEANNE | 377 OLD RIVER RD | | | | MANVILLE | RI | 02838-1213 |
| BLANCHARD, MAXINE L | 1840 BURMAN ROAD | | | | DEFORD | MI | 48729 |
| BLANCHARD, PAUL W | 78 TOBICO BCH | | | | BAY CITY | MI | 48706-1197 |
| BLANCHARD, REGINA M | PO BOX 591 | | | | OXFORD | MI | 48371-0591 |
| BLANCHARD, RICHARD E | 4776 GRANGER RD | | | | OXFORD | MI | 48371-3304 |
| BLANCHARD, RICHARD F | 3072 GREENFIELD RD | | | | BERKLEY | MI | 48072-3129 |
| BLANCHARD, RICHARD J | 9258 MARINUS DR | | | | FENTON | MI | 48430-8703 |
| BLANCHARD, RICHARD L | 5526 RIDGEWOOD DR | | | | WESTERN SPRGS | IL | 60558-2122 |
| BLANCHARD, ROBERT C | 1139 CAPE MAY DR | | | | FORKED RIVER | NJ | 08731-5243 |
| BLANCHARD, ROBERT L | PO BOX 213 | | | | HOLLY | MI | 48442-0213 |
| BLANCHARD, ROBERTA | 2570 PATRICK HENRY CT 1 | | | | AUBURN HILLS | MI | 48326 |
| BLANCHARD, RONALD B | 1216 BROOK TRL | | | | LANSING | MI | 48917-9779 |
| BLANCHARD, RONNIE L | 59 ASHFORD PL | | | | FESTUS | MO | 63028-5605 |
| BLANCHARD, ROY S | 4179 N WATER RD | | | | SANFORD | MI | 48657-9597 |
| BLANCHARD, RUSSELL R | BX 20A HILL RD RR#1 | | | | PASCOAG | RI | 02859 |
| BLANCHARD, SHARON K | 3816 S INWOOD AVE | | | | NEW ORLEANS | LA | 70131-8454 |
| BLANCHARD, SHEILA Q | 31 PINEY GROVE LOOP | | | | FALKVILLE | AL | 35622-6926 |
| BLANCHARD, THOMAS J | 4 PINE OAK DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-9667 |
| BLANCHARD, TIMOTHY R | 186 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANCHARD, TYRONE J | 707 N MONROE ST APT 1 | | | | LAPEER | MI | 48446 |
| BLANCHARD, WALTER | 5800 W LAKENEAD BLVD BUILDING 1 | | | | LAS VEGAS | NV | 89108 |
| BLANCHARD, WALTER F | 9930 BEEMAN RD | | | | CHELSEA | MI | 48118-9458 |
| BLANCHARD, WANDA G | HC 1 BOX 1108 | | | | WAPPAPELLO | MO | 63966-9731 |
| BLANCHARD, WANDA G | HCR 1 - BOX 1108 | | | | WAPPAPELLO | MO | 63966-9731 |
| BLANCHARD, WARREN E | 3161 LAKESHORE DR | | | | GLADWIN | MI | 48624-7815 |
| BLANCHE A JOHNSON | & PATRICIA JOHNSON | 6410 MEADOWVISTA #608 | | | CORPUS CHRISTI | TX | 78414 |
| BLANCHE ACKERMAN | APT 317 | 6470 POST ROAD | | | DUBLIN | OH | 43016-5200 |
| BLANCHE AKERS | APT A | 3028 THEMIS STREET | | | CPE GIRARDEAU | MO | 63701-8208 |
| BLANCHE ASBERRY | 2028 TITUS AVE | | | | DAYTON | OH | 45414-4134 |
| BLANCHE AUBIN HUTCHISON TTEE | FBO BLANCHE AUBIN HUTCHISON | FAMILY TR. U/D/T DTD 6/10/96 | 944 COUNTY ROAD 744 | | ALMONT | CO | 81210-9702 |
| BLANCHE B BANKS | 3 CRABAPPLE LN | | | | RUMSON | NJ | 07760-1409 |
| BLANCHE B MOYE | 1817 STATE STREET | | | | ELDORADO | IL | 62930 |
| BLANCHE BAKER | 1009 HEDY LYNN DR | | | | N HUNTINGDON | PA | 15642-1730 |
| BLANCHE BAKER | 2214 FRUEH ST | | | | SAGINAW | MI | 48601-4120 |
| BLANCHE BARGER | 368 GOING ST | | | | PONTIAC | MI | 48342-3427 |
| BLANCHE BARTON BENE IRA | VELORA MACKENZIE DECD | FCC AS CUSTODIAN | 1234 CONNECTICUT STREET | | IMPERIAL BCH | CA | 91932-3222 |
| BLANCHE BENNETT | 4444 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1432 |
| BLANCHE BERGER TTEE FBO | ALFRED & BLANCHE BERGER 94 | REVOCABLE INTER-VIVOS TRUST | U/A/D 08-19-1994 | 323 GEARY ST., #310 | SAN FRANCISCO | CA | 94102-1820 |
| BLANCHE BIRDSONG TTEE | FBO MARJORIE CAMMINADY TRUST | U/A/D 02-22-1996 | P O BOX 1146 | | LONGVIEW | TX | 75606-1146 |
| BLANCHE BIRDSONG TTEE | FBO MEREDITH CAMMINADY TRUST | U/A/D 08-23-1994 | P O BOX 1146 | | LONGVIEW | TX | 75606-1146 |
| BLANCHE BLACKWELL | 11411 ARGONNE RD | | | | FESTUS | MO | 63028-2952 |
| BLANCHE BLOW | 1551 FRANKLIN STS.E. | APT 4062 | | | GRAND RAPIDS | MI | 49506 |
| BLANCHE BOZINOWSKI | 38422 CHARWOOD DR | | | | STERLING HEIGHTS | MI | 48312-1229 |
| BLANCHE BROWNING | 1400 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5231 |
| BLANCHE BRUDER | 16 LEEWARD ST | | | | TOMS RIVER | NJ | 08757-4034 |
| BLANCHE BRYANT | 904 ORLANDO AVE | | | | BRADENTON | FL | 34207-1448 |
| BLANCHE BURNS | 6102 WHISKEY CREEK DR APT 101 | | | | FORT MYERS | FL | 33919-8703 |
| BLANCHE C. WISDOM AND | LINDA A. CAUSEY JTWROS | 1008 STAFFORD PLACE | | | DETROIT | MI | 48207-3813 |
| BLANCHE CANNON | 6612 ROUTE 16 | | | | FRANKLINVILLE | NY | 14737-9506 |
| BLANCHE CARROLL | 2 TRINITY ST | | | | NORTH BRUNSWICK | NJ | 08902-2437 |
| BLANCHE CERKLESKI | TOD REGISTRATION | 4605 N OZANAM | | | NORRIDGE | IL | 60706 |
| BLANCHE CHADWELL | 3139 RASKOB ST | | | | FLINT | MI | 48504-3228 |
| BLANCHE CHAMBO | DIANE E WEATHERHOLT | PATRICIA PATTEMORE | FRANK J MIGLIORE | 516 FOX DRIVE | MONROE | MI | 48161 |
| BLANCHE CHISMARK | 7363 N LIMA RD | | | | POLAND | OH | 44514-2680 |
| BLANCHE CIESLA | 2203 BULLOCK RD | | | | BAY CITY | MI | 48708-9654 |
| BLANCHE COLLINS | 743 EAST HWY #5 | | | | ROOPVILLE | GA | 30170 |
| BLANCHE COMBS | 1210 HUGHES AVE | | | | FLINT | MI | 48503-3206 |
| BLANCHE CRAVEN | 132 LOZIER ST | | | | ROCHESTER | NY | 14611-2522 |
| BLANCHE CROSBY | 1126 E VIENNA AVE | | | | MILWAUKEE | WI | 53212-1315 |
| BLANCHE DABBS | 1221 CONSTANT AVE | | | | PEEKSKILL | NY | 10566-2833 |
| BLANCHE DAVIS | 1851 BIRCH PL | | | | POPLAR BLUFF | MO | 63901-2065 |
| BLANCHE DAVIS | 2916 N WEBSTER ST | | | | KOKOMO | IN | 46901-5868 |
| BLANCHE DAVIS | 3138 BAY MEADOWS CIR | | | | STOW | OH | 44224-6212 |
| BLANCHE DERAMUS | 5801 SPRINGFIELD ST | | | | DETROIT | MI | 48213-3443 |
| BLANCHE DIFFIN | 1400 NORTH SILVER STREET | | | | T OR C | NM | 87901-1957 |
| BLANCHE DOHM | 200 W EDGEWOOD BLVD APT 156 | | | | LANSING | MI | 48911-5682 |
| BLANCHE DUBROWSKY | 35 STONEWYCK PL | | | | MONROE TWP | NJ | 08831-2671 |
| BLANCHE DUBROWSKY (IRA) | FCC AS CUSTODIAN | 35 STONEWYCK PL | | | MONROE TWP | NJ | 08831-2671 |
| BLANCHE DUNCAN | 10600 N ROLLING VALLEY DR | | | | MOORESVILLE | IN | 46158-7233 |
| BLANCHE E DONNELL | 4600 TAFF APT 465 | | | | WICHITA FALLS | TX | 76308 |
| BLANCHE E OWENS IRA | FCC AS CUSTODIAN | 1321 JACKSON RD. | | | AUGUSTA | GA | 30909-2613 |
| BLANCHE E ZELLMER TTEE | FBO BLANCHE E ZELLMER TRUST | U/A/D 06/29/94 | 6008 WEST 86TH STREET | | OVERLAND PARK | KS | 66207-1521 |
| BLANCHE EGGERS | 430 CLUNNY DR | | | | MOUNT MORRIS | MI | 48458-8873 |
| BLANCHE FINKELSTEIN & | MARK FINKELSTEIN JT TEN | 2675 OCEAN AVE. #1B | | | BROOKLYN | NY | 11229-4607 |
| BLANCHE FISHER | N4452 S GOULD CITY RD | | | | GOULD CITY | MI | 49838-8902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANCHE FOKS | 22 BROOKSIDE DR | | | | WILLIAMSVILLE | NY | 14221-6916 |
| BLANCHE G TISMAN | 37 PEACHTREE LANE | | | | HICKSVILLE | NY | 11801-1649 |
| BLANCHE G TISMAN (IRA) | FCC AS CUSTODIAN | 37 PEACHTREE LANE | | | HICKSVILLE | NY | 11801-1649 |
| BLANCHE G WOLK | TOD SANFORD GLICK | TOD BONNIE G. GREENE | SUBJECT TO STA TOD RULES | 52 GARETTA ST/APT. 809B | PITTSBURGH | PA | 15217-3228 |
| BLANCHE GAMBLE | 16 BRANDON AVE | | | | EWING | NJ | 08618-1510 |
| BLANCHE GAVER | 5522 ARCANUM BEARSMILL ROAD | | | | GREENVILLE | OH | 45331-9664 |
| BLANCHE GERINI ROTH IRA | FCC AS CUSTODIAN | 64 MORNINGSIDE RD | | | VERONA | NJ | 07044-1423 |
| BLANCHE GIGUERE | 321 LIBERTY FARM CT | | | | LEXINGTON | SC | 29073-7028 |
| BLANCHE GILL | PO BOX 277 | | | | FALLING WATERS | WV | 25419-0277 |
| BLANCHE GLASSBROOK | 117 LEMON RD NE | | | | LAKE PLACID | FL | 33852-6093 |
| BLANCHE GLISZINSKI | 27103 ORA DR | | | | WIND LAKE | WI | 53185-1927 |
| BLANCHE GOLDBERG TRUST | ROBERTA GOLDBERG TTEE | 9718 CHERRY BLOSSOM CT | | | BOYNTON BEACH | FL | 33437 |
| BLANCHE H CHISMARK | 7363 NORTH LIMA ROAD | | | | POLAND | OH | 44514 |
| BLANCHE H MARTIN | 1215 MONTE SANO AVE # 8 | | | | AUGUSTA | GA | 30904-6260 |
| BLANCHE HARDBROD | 789 WARING AVE APT 2C | | | | BRONX | NY | 10467-9231 |
| BLANCHE HARDBROD AND | ALAN MURRAY COHEN JTWROS | 789 WARING AVE APT 2C | | | BRONX | NY | 10467-9231 |
| BLANCHE HART | 732 N UPLAND AVE | | | | DAYTON | OH | 45417-1563 |
| BLANCHE HOFFMAN TTEE | BLANCHE HOFFMAN DEC OF TRUST | DTD 1/25/99 | 4432 W GREENLEAF | | LINCOLNWOOD | IL | 60712-2213 |
| BLANCHE HOFFMAN TTEE | BLANCHE HOFFMAN TRUST | U/A DTD 01/25/1999 | 4432 W GREENLEAF | | LINCOLNWOOD | IL | 60712 |
| BLANCHE HOLT BLACK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 721 CHEOWA CIRCLE | | KNOXVILLE | TN | 37919 |
| BLANCHE HORNADAY | 6822 FLEMING RD | | | | FLINT | MI | 48504-1620 |
| BLANCHE HOWARD | PO BOX 522 | | | | WEST LIBERTY | KY | 41472-0522 |
| BLANCHE HUBBARD | 611 WISE OWL RD | | | | KEAVY | KY | 40737-2555 |
| BLANCHE HUDDLESTON | 15711 SNOWDEN ST | | | | DETROIT | MI | 48227-3361 |
| BLANCHE II, JACOB S | 148 MCCLELLAN AVE | | | | TRENTON | NJ | 08610-6046 |
| BLANCHE II, ROBERT B | 2919 GIRARD ST | | | | LEAVENWORTH | KS | 66048-6733 |
| BLANCHE IRENE ROSENBLATT TTEE | FBO BLANCHE IRENE ROSENBLATT | TRUST U/A/D 10/02/98 | 9111 E BAY HARBOR DR APT 5B | | BAY HARBOR | FL | 33154-2711 |
| BLANCHE JAMES | 721 GENTRY ST | | | | MOUNTAIN HOME | AR | 72653-2518 |
| BLANCHE JOHNSTON | PO BOX 312 | | | | SIDELL | IL | 61876-0312 |
| BLANCHE KELLY BRYANT | 4015 KINGFISHER DRIVE | | | | YORK | SC | 29745-9650 |
| BLANCHE KENNEDY | 43300 FRET RD | | | | BELLEVILLE | MI | 48111-6011 |
| BLANCHE KESSLER REV TRUST | BLANCHE KESSLER TTEE | UAD 09/08/1994 | 7615 RED RUBY DR | | DELRAY BEACH | FL | 33446-3341 |
| BLANCHE KORCHIN TTEE | FBO BLANCHE KORCHIN | U/A/D 08-15-2002 | 2801 NE 183RD STREET #1606 | | AVENTURA | FL | 33160-2132 |
| BLANCHE KRIEGER | TOD CHARLOTTE HIRSCHBEIN | EVE S LADER AARON KRIEGER | 14206 AUTUMN GOLD RD | | BOYDS | MD | 20841-4206 |
| BLANCHE KRUEGER | 238 S 64TH ST | | | | MILWAUKEE | WI | 53214-1703 |
| BLANCHE KUNOFSKY | T.O.D NAMED OF BENEFICIARIES | SUBJECT TO STA TOD RULES | 3178 NOSTRAND AVE | APT 1M | BROOKLYN | NY | 11229-3262 |
| BLANCHE KURTZ | PO BOX 686 | | | | EAST JORDAN | MI | 49727-0686 |
| BLANCHE L GRAHAM | CGM IRA ROLLOVER CUSTODIAN | 1931 W 134TH STREET | | | COMPTON | CA | 90222-1639 |
| BLANCHE LESAGE | 27777 DEQUINDRE RD APT 404 | | | | MADISON HEIGHTS | MI | 48071-3466 |
| BLANCHE LESH | 428 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9310 |
| BLANCHE LILLER | 33206 DEERWOOD | | | | LENOX | MI | 48048-2916 |
| BLANCHE LIPPART | PO BOX 36 | | | | MORRISDALE | PA | 16858-0036 |
| BLANCHE LOMBARDO | 74 WATERVIEW PKWY | | | | HAMBURG | NY | 14075-1834 |
| BLANCHE LOVING | 2486 SHANKSDOWN RD | | | | GARRETTSVILLE | OH | 44231-9301 |
| BLANCHE LUCAS | 451 MILL ST | | | | LOCKPORT | NY | 14094-1445 |
| BLANCHE M ASBERRY | 2028 TITUS AVE | | | | DAYTON | OH | 45414-4134 |
| BLANCHE M HART | 732 N UPLAND AVE | | | | DAYTON | OH | 45417-1563 |
| BLANCHE M HORST | 360 E CHURCH ST | | | | STEVENS | PA | 17578-9455 |
| BLANCHE M LUCAS | 451 MILL ST | | | | LOCKPORT | NY | 14094-1445 |
| BLANCHE M ROMAN | 1802 WILLOW BROOK DR. NE | | | | WARREN | OH | 44483-4654 |
| BLANCHE M SCHONING | 9105 FORTUNA DR APT 8205 | | | | MERCER ISLAND | WA | 98040 |
| BLANCHE M SUTTON | 660 FOREST AVE | | | | JACKSON | MS | 39206 |
| BLANCHE MANDL | DANIEL J MANDL POA | RUTH GOLDBERG POA | 14 STONE PINE CT | | BALTIMORE | MD | 21208-1049 |
| BLANCHE MARSELLA | 100 CLARK RD | | | | FAYETTEVILLE | NY | 13066-2205 |
| BLANCHE MCGUIRE | 213 SARATOGA WAY | | | | ANDERSON | IN | 46013-4775 |
| BLANCHE MERLO | 73 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANCHE METZLER | 609 E ATHERTON RD | | | | FLINT | MI | 48507-2796 |
| BLANCHE MILES | 4662 BIRCHWOOD DR | | | | ALGER | MI | 48610-9533 |
| BLANCHE MILLIGAN | 3127 GREENFIELD RD LOT 274 | | | | PEARL | MS | 39208-8776 |
| BLANCHE MORGAN | 750 RIVERWALK CIR APT 3A | | | | CORUNNA | MI | 48817-1287 |
| BLANCHE N SCHAFFHAUSEN TTEE | BLANCHE N SCHAFFHAUSEN | REV TRUST UA DTD 01/25/91 | 8713 54TH AVE E | | BRADENTON | FL | 34211 |
| BLANCHE NELSON | 5380 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| BLANCHE NORTH | 6039 COUNTRY WAY S | | | | SAGINAW | MI | 48603-1012 |
| BLANCHE NOVAK | 11180 AARON DR | | | | PARMA | OH | 44130-1364 |
| BLANCHE OTT | 4755 SHATTUCK RD | | | | SAGINAW | MI | 48603-2960 |
| BLANCHE P OGLESBY TTEE | BLANCHE P OGLESBY TR | UA DTD 12/19/95 | 3711 NE 17TH ST | | OCALA | FL | 34470-4978 |
| BLANCHE PATTERSON | 1917 DOVE ST | | | | SHREVEPORT | LA | 71103-2929 |
| BLANCHE PELTONEN | 472 BRADLEY RD | | | | UNITYVILLE | PA | 17774-9035 |
| BLANCHE PERKINS | 320 LUANA RD | | | | JOLIET | IL | 60433-3124 |
| BLANCHE PETTIS | 8992 ESPER ST | | | | DETROIT | MI | 48204-2723 |
| BLANCHE PRICE | PO BOX 370245 | | | | DECATUR | GA | 30037-0245 |
| BLANCHE QUICK | 17264 N DEL WEBB BLVD | | | | SUN CITY | AZ | 85373-1943 |
| BLANCHE RAINES | 3949 W ALEXANDER RD UNIT 1353 | | | | N LAS VEGAS | NV | 89032-2927 |
| BLANCHE RAZEK | 9647 IDLEWOOD DR | | | | BROOKLYN | OH | 44144-3122 |
| BLANCHE RIKE | 356 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1215 |
| BLANCHE ROMAN | 1802 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4654 |
| BLANCHE ROSENBLATT | CGM IRA CUSTODIAN | 9111 E BAY HARBOR DR APT 5B | | | BAY HARBOR | FL | 33154-2711 |
| BLANCHE SAXTON | 1990 HIGHWAY 11 NW | | | | MONROE | GA | 30656-4680 |
| BLANCHE SCAIFE | 18635 BRETTON DR | | | | DETROIT | MI | 48223-1335 |
| BLANCHE SHAFFER | 2404 GREYTWIG DR | | | | KOKOMO | IN | 46902-4519 |
| BLANCHE SHERMAN | THE MCAULEY | 275 STEELE RD BLDG A313 | | | WEST HARTFORD | CT | 06117 |
| BLANCHE SIKA | 45 BROCK WAY | | | | OSWEGO | IL | 60543-9569 |
| BLANCHE SILBER | FRED SILBER | BOND ACCOUNT | 618 BLUE RIDGE LN | | MAHWAH | NJ | 07430-3417 |
| BLANCHE SMITH | 3610 PALEHORSE CT | | | | SIERRA VISTA | AZ | 85650-7513 |
| BLANCHE SORGI | 166 LOU ANN DRIVE | | | | DEPEW | NY | 14043-1214 |
| BLANCHE SPITZLEY | 104 HOWELL ST | | | | GRAND LEDGE | MI | 48837-1627 |
| BLANCHE STEIN | 12640 HOLLY RD APT B211 | | | | GRAND BLANC | MI | 48439-2456 |
| BLANCHE STEJSKAL | 819 ROYAL DR APT 2 | | | | MCHENRY | IL | 60050-4270 |
| BLANCHE STEPHAN | 3971 BRADFORD CT | | | | POWELL | OH | 43065-8069 |
| BLANCHE STEVENS | 1739 POPLAR ST | | | | ANDERSON | IN | 46012-2436 |
| BLANCHE STEVENS | 4550 N LINDBERG | | | | BRIDGETON | MO | 63044 |
| BLANCHE STEWART | 826 W NORTH ST | | | | KOKOMO | IN | 46901-2768 |
| BLANCHE STONE | 5124 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9750 |
| BLANCHE SUTTON | 3321 SUSANNAH AVE | | | | DAYTON | OH | 45414-5140 |
| BLANCHE T CRAVEN | 132 LOZIER ST | | | | ROCHESTER | NY | 14611-2522 |
| BLANCHE T EGGERS | 430 CLUNNY DR | | | | MOUNT MORRIS | MI | 48458-8873 |
| BLANCHE TASIOR | 4191 MCCARTY RD APT 30 | | | | SAGINAW | MI | 48603-9316 |
| BLANCHE V WIMER | CGM IRA CUSTODIAN | 50 FAIRFIELD ST | | | CARLISLE | PA | 17013-3145 |
| BLANCHE VERKENNES | 9372 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| BLANCHE VESSELS | 444 STELLE AVE | | | | PLAINFIELD | NJ | 07060-2327 |
| BLANCHE VITO | 3805 AFFIRMED DR | | | | FLORISSANT | MO | 63034-3313 |
| BLANCHE W YANNUCCI | 1500 MC KINLEY AVE | SHEPHERD OF THE VALLEY | | | NILES | OH | 44446-3718 |
| BLANCHE WATSON | 6263 MOSES RD | | | | W ALEXANDRIA | OH | 45381-8577 |
| BLANCHE WELSH | 405 FRANKLIN ST | | | | EAST PITTSBURGH | PA | 15112-1018 |
| BLANCHE WHITE MARKEY TTEE | FBO MARKEY FAMILY TRUST | U/A/D 09/25/92 | P O BOX 337 | | CEDARVILLE | MI | 49719-0337 |
| BLANCHE WRIGHT | 7958 #9 ROAD | | | | BROOKVILLE | OH | 45309 |
| BLANCHE YANNUCCI | 1500 MCKINLEY AVE | SHEPHERD OF THE VALLEY | | | NILES | OH | 44446-3718 |
| BLANCHE, DUANE J | 6439 BROWN RD | | | | VERMONTVILLE | MI | 49096-9742 |
| BLANCHE, GEORGE J | 166 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9361 |
| BLANCHE, MARK A | 7595 HOLTON ROAD | | | | HOLTON | MI | 49425-9532 |
| BLANCHER, MICHAEL O | 1432 MICHELSON RD | | | | HOUGHTON LAKE | MI | 48629-9089 |
| BLANCHER, RONALD W | 40623 FIELDSPRING ST | | | | LANCASTER | CA | 93535-7132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANCHET HOUSE OF | HOSPITALITY | A CORPORATION | C/O OWNER | PO BOX 4145 | PORTLAND | OR | 97208-4145 |
| BLANCHETT, ARTIS J | 110 BEYNE ST | | | | MOUNT CLEMENS | MI | 48043-2412 |
| BLANCHETT, DONALD P | 5110 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 |
| BLANCHETT, JOSEPHINE | 8 WEBB RD | | | | SLEEPY HOLLOW | NY | 10591-1016 |
| BLANCHETT, MARK L | 918 STUMPMIER RD | | | | MONROE | MI | 48162-9478 |
| BLANCHETTE, ALBINA J | 124 SYCAMORE LN | | | | LAKE HELEN | FL | 32744-3132 |
| BLANCHETTE, ANNETTE | K73 ASHTON COURT | | | | HARRISVILLE | RI | 02830 |
| BLANCHETTE, CHARLES B | 14746 SHENANDOAH DR | | | | RIVERVIEW | MI | 48193-7731 |
| BLANCHETTE, DAVID H | PO BOX 903 | | | | SLATERSVILLE | RI | 02876-0894 |
| BLANCHETTE, DOUGLAS J | 713 N ANGLIN ST | | | | CLEBURNE | TX | 76031-3905 |
| BLANCHETTE, JON A | 11 PEBBLE HILL RD | | | | FAIRPORT | NY | 14450-2651 |
| BLANCHETTE, MICHAEL E | PO BOX 1047 | | | | SLATERSVILLE | RI | 02876-0897 |
| BLANCHETTE, ROBERT L | 185 SUN VALLEY DR | | | | CUMBERLAND | RI | 02864-3219 |
| BLANCHETTE/CLIFTON | 845 BLOOMFIELD AVE | P.O BOX 1270 | | | CLIFTON | NJ | 07012-1117 |
| BLANCHETTI, ANGELICA | 16651 CLUB DR | | | | SOUTHGATE | MI | 48195-6507 |
| BLANCHETTI, DOLORES | 16651 CLUB DR | | | | SOUTHGATE | MI | 48195-6507 |
| BLANCHFIELD, JAMES C | 677 S WASHINGTON ST | | | | ELMHURST | IL | 60126-4348 |
| BLANCHFIELD, JOHN C | 4874 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9501 |
| BLANCHFIELD, KAREN K | 5010 OAK PARK DR | | | | CLARKSTON | MI | 48346-3938 |
| BLANCHFIELD, PAUL R | 5010 OAK PARK DR | | | | CLARKSTON | MI | 48346-3938 |
| BLANCHFIELD, PHYLLIS A | PO BOX 226 | | | | SAINT GEORGES | DE | 19733-0226 |
| BLANCHONE, ARTHUR R | 3 PAMELA DR | | | | WALLINGFORD | CT | 06492-1712 |
| BLANCK CHEVROLET COMPANY, INC. | 710 E MAIN ST | | | | BROWNSBURG | IN | 46112-1425 |
| BLANCK CHEVROLET COMPANY, INC. | DAVID BLANCK | 710 E MAIN ST | | | BROWNSBURG | IN | 46112-1425 |
| BLANCK ERIKA | BLANCK, ERIKA | 1850 ATLANTIC DRIVE, UNIT 318 | | | COLUMBIA | SC | 29210-7968 |
| BLANCK, ELLEN J | 1358 N DYE RD | | | | FLINT | MI | 48532-2215 |
| BLANCK, GLORIA | 3944 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4302 |
| BLANCK, HARVEY C | 5007 E COOK RD | | | | GRAND BLANC | MI | 48439-8028 |
| BLANCK, JOHN T | 1104 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-1451 |
| BLANCK, JOSEPH M | 12726 INDEPENDENCE AVE | | | | SHELBY TWP | MI | 48315-4640 |
| BLANCK, MICHAEL J | 6168 CHESHIRE PARK DR | | | | CLARKSTON | MI | 48346-4815 |
| BLANCK, RACHEL J | 12726 INDEPENDENCE AVE | | | | SHELBY TOWNSHIP | MI | 48315-4640 |
| BLANCK,MICHAEL J | 6168 CHESHIRE PARK DR | | | | CLARKSTON | MI | 48346-4815 |
| BLANCKAERT, PATRICIA A | 526 N LAKE ST LOT 140 | | | | BOYNE CITY | MI | 49712-1165 |
| BLANCKAERT, ROBERT L | 526 N LAKE ST LOT 140 | | | | BOYNE CITY | MI | 49712-1165 |
| BLANCKAERT, ROBERT M | 140 W PINE DR | | | | SANTA CLAUS | IN | 47579-6108 |
| BLANCKAERT, ROBERT MICHAEL | 140 W PINE DR | | | | SANTA CLAUS | IN | 47579-6108 |
| BLANCKE GARY | 60700 ROMEO PLANK RD | | | | RAY | MI | 48096-3538 |
| BLANCKE, ERIC RAYMOND | 60700 ROMEO PLANK RD | | | | RAY | MI | 48096-3538 |
| BLANCKE, GARY | 60700 ROMEO PLANK RD | | | | RAY | MI | 48096-3538 |
| BLANCO FAMILY TR | HATTIE M BLANCO TTEE | U/A DTD 07/19/1991 | 7860 E CAMLEBACK RD #402 | | SCOTTSDALE | AZ | 85251-2263 |
| BLANCO LILIA | 2121 N BAYSHORE DR APT 613 | | | | MIAMI | FL | 33137-5132 |
| BLANCO, ADELE M | 5098 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3108 |
| BLANCO, ADELINA | 903 ST ANGELO | | | | SAN ANTONIO | TX | 78201 |
| BLANCO, DIANA | 4416 BLOOMFIELD CT | | | | FORT WORTH | TX | 76123-4012 |
| BLANCO, FRANCISCO R | 3741 NW FLAGLER TER | | | | MIAMI | FL | 33126-5761 |
| BLANCO, GERALD A | 302 LYNN CT | | | | MIDDLETOWN | DE | 19709-9418 |
| BLANCO, GERALD ALFRED | 302 LYNN CT | | | | MIDDLETOWN | DE | 19709-9418 |
| BLANCO, GRISELDA A | 1206 RANDALITO DR | | | | ARLINGTON | TX | 76010-3528 |
| BLANCO, JENNIE | 208 FOREST DR | | | | GOLETA | CA | 93117-1109 |
| BLANCO, JUAN | 1049 REGENCY DR | | | | ACWORTH | GA | 30102-1364 |
| BLANCO, JUANA L | 1411 ECKMAN AVE | | | | CHULA VISTA | CA | 91911-5201 |
| BLANCO, LEONARD T | 5098 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3108 |
| BLANCO, LINDA M | PO BOX 549 | | | | FENTON | MI | 48430-0549 |
| BLANCO, LORRAINE E | 1912 WEST GREENFIELD AVENUE | | | | MILWAUKEE | WI | 53204-2614 |
| BLANCO, LORRAINE E | 600 EAST HOLT AVENUE | | | | MILWAUKEE | WI | 53207-3408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANCO, LOUIS H | 5120 WILDFLOWER LN | | | | WICHITA FALLS | TX | 76310-3138 |
| BLANCO, MARIA | 1 RIVER PLZ APT 1N | | | | TARRYTOWN | NY | 10591-3634 |
| BLANCO, MARIA TERESA | HUERTA LAW FIRM | 924 LEOPARD ST | | | CORPUS CHRISTI | TX | 78401-2423 |
| BLANCO, MARIA TERESA | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| BLANCO, RAMIRO | 3010 NOBLE ST | | | | ANDERSON | IN | 46016-5472 |
| BLANCO, RAUL R | 1206 RANDALITO DR | | | | ARLINGTON | TX | 76010-3528 |
| BLANCO, RICHARD L | 518 E HUNTINGTON DR APT 2 | | | | TEMPE | AZ | 85282-3776 |
| BLANCO, RITA L | 6704 VALLEY BRANCH DR | | | | ARLINGTON | TX | 76001-7874 |
| BLANCO, SHARON I | 609 AVALON CT | | | | GREENTOWN | IN | 46936-1605 |
| BLANCO, SUSSY | 1049 REGENCY DR | | | | ACWORTH | GA | 30102-1364 |
| BLANCO, TONY D | 1731 ZEPPELIN DR | | | | HANOVER PARK | IL | 60133-5929 |
| BLAND ALLEN | 24523 MOORESVILLE RD | | | | ATHENS | AL | 35613-3155 |
| BLAND BARBARA | BLAND, BARBARA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BLAND BARBARA | BLAND, JERRY | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| BLAND CRAIG MARSHALL (ESTATE OF) (664756) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BLAND DANIEL D SR (428521) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAND ELLEN | 407 JEFFREYS LN | | | | GOLDSBORO | NC | 27530-2076 |
| BLAND HAWKINS JR | 6095 WESTKNOLL DR APT 399 | | | | GRAND BLANC | MI | 48439-5340 |
| BLAND JR, COBURN C | 16081 FAIRFAX CT | | | | HOLLY | MI | 48442-9651 |
| BLAND JR, JAMES J | PO BOX 1096 | | | | ACWORTH | GA | 30101-8996 |
| BLAND JR, WILLIAM H | 184 HIGHWAY B | | | | SPICKARD | MO | 64679-8260 |
| BLAND MEADE | 25980 BOWMAN RD | | | | DEFIANCE | OH | 43512-8995 |
| BLAND PAUL R (652379) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLAND SR, JOHN H | 158 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| BLAND, ANNETTE K | 13002 HIGHWAY 5 S | | | | MOUNTAIN HOME | AR | 72653-9274 |
| BLAND, ANNIE B | 20 NORTHMOOR RD | | | | SAGINAW | MI | 48602-5265 |
| BLAND, ARNOLD C | STATE ST #113 | | | | MELROSE | MI | 45861 |
| BLAND, BERNICE I | 1644 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222-2631 |
| BLAND, BRADY | 3236 112TH AVE | | | | HOLLAND | MI | 49424-9553 |
| BLAND, BRUCE S | 5258 ADDISON DR | | | | CHARLOTTE | NC | 28211-4135 |
| BLAND, CHARLOTTE K | PO BOX 1096 | | | | ACWORTH | GA | 30101-8996 |
| BLAND, CHRISTOPHER D | 12475 SCHOOLHOUSE ROAD | | | | FISHERS | IN | 46037-4479 |
| BLAND, CHRISTOPHER DAVID | 12475 SCHOOLHOUSE ROAD | | | | FISHERS | IN | 46037-4479 |
| BLAND, CHRISTOPHER E | 7948 NW MOSS RD | | | | STEWARTSVILLE | MO | 64490-8220 |
| BLAND, CLIFFORD D | 4830 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-5910 |
| BLAND, CRAIG C | 6135 INDIANA AVE | | | | KANSAS CITY | MO | 64130-4458 |
| BLAND, CURTIS C | PO BOX 1013 | | | | HAMPTON | GA | 30228-0903 |
| BLAND, DANIEL D | 376 1/2 EMMET STREET | | | | CRESTLINE | OH | 44827-1315 |
| BLAND, DAVID C | 4606 LARSON WEST RD | | | | W FARMINGTON | OH | 44491-4491 |
| BLAND, DAVID F | 9901 PEDDLETON PIKE | WALK 273 | | | INDIANAPOLIS | IN | 46236 |
| BLAND, DAVID L | 6100 E POTTERY RD | | | | ALBANY | IN | 47320-9715 |
| BLAND, DAVID V | 6847 MARSHWOOD DR SW APT 2A | | | | BYRON CENTER | MI | 49315 |
| BLAND, DEBORAH | 5365 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9532 |
| BLAND, DEBORENE L | 2745 YALE ST | | | | FLINT | MI | 48503-3463 |
| BLAND, DEBORENE L | 2818 GAMMA LN | | | | FLINT | MI | 48506-1877 |
| BLAND, DOLORES | 35160 W 8 MILE RD APT 3 | | | | FARMINGTON | MI | 48335-5164 |
| BLAND, DONALD E | 2173 S CENTER RD APT 409 | | | | BURTON | MI | 48519-1809 |
| BLAND, DONNA J | 4600 WEST HUNTERS RIDGE LANE | | | | GREENWOOD | IN | 46143-8713 |
| BLAND, DOROTHY G | 396 HARMONY GROVE RD | | | | LILBURN | GA | 30047-7107 |
| BLAND, EDWARD | 2985 S 24TH ST | | | | SAGINAW | MI | 48601-6701 |
| BLAND, ELBERT W | 1123 FAIRFAX AVE | | | | MANSFIELD | OH | 44906-3901 |
| BLAND, ELBERT W | 2770 MCLAMB AVE SW | | | | SUPPLY | NC | 28462-2945 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BLAND, ESTHER R | P O BOX 114 | | | MELROSE | OH | 45861 |
| BLAND, ESTHER R | STATE ST #113 | | | MELROSE | OH | 45861 |
| BLAND, GARY L | 105 MESSINA HILL RD | | | DOVER | DE | 19904-1830 |
| BLAND, GARY L | 40 LAWNDALE DR | | | SMYRNA | DE | 19977-1843 |
| BLAND, GAYTHORNE R | 24567 GREENHILL RD | | | WARREN | MI | 48091-1675 |
| BLAND, GEORGIA I | 338 HICKORY ST APT 5 | | | DAYTON | OH | 45410 |
| BLAND, GLENN C | 15639 S STATE ROUTE 66 | | | DEFIANCE | OH | 43512-8804 |
| BLAND, GORDON | 314 CEDARWOOD DR | | | FLUSHING | MI | 48433-1873 |
| BLAND, HEATHER J | 2336 HARVEST MOON DR | | | GREENWOOD | IN | 46143-7348 |
| BLAND, HERMAN | 40 KILLDEER LN | | | BYRON | GA | 31008-8002 |
| BLAND, IDA | 6726 TARA BLVD APT 20J | | | JONESBORO | GA | 30236-1437 |
| BLAND, JAMES | 4047 E 42ND ST | | | INDIANAPOLIS | IN | 46226-4453 |
| BLAND, JAMES E | 2475 NORMANDY DR SE | | | GRAND RAPIDS | MI | 49506-5434 |
| BLAND, JAMES E | 2619 KALAMAZOO AVE SE | APT 329 | | GRAND RAPIDS | MI | 49507 |
| BLAND, JAMES H | 13716 WEST 146TH PLACE | | | LOCKPORT | IL | 60441 |
| BLAND, JAMES H | 3080 SHATTUCK ARMS BLVD APT 3 | | | SAGINAW | MI | 48603-2125 |
| BLAND, JANET M | 126 TULIP ST | LOT 79 | | DAVENPORT | FL | 33837 |
| BLAND, JERRY O | 603 BRIGHTON MANOR DR APT H | | | BALTIMORE | MD | 21221-4103 |
| BLAND, JOE W | 340 MAPLEWOOD DR APT 3 | | | CORTLAND | OH | 44410-1359 |
| BLAND, JOEY A | PO BOX 77 | | | MELROSE | OH | 45861-0077 |
| BLAND, JOHN W | 4600 W HUNTERS RIDGE LN | | | GREENWOOD | IN | 46143-8713 |
| BLAND, JOSEPH B | 7482 GREENHAVEN DR | | | SACRAMENTO | CA | 95831-3908 |
| BLAND, JOSEPH H | 8217 DANIELS PURCHASE WAY | | | MILLERSVILLE | MD | 21108-1599 |
| BLAND, JULIA G | 10320 21ST ST | | | NOBLESVILLE | IN | 46060 |
| BLAND, KAREN J | 295 E COLLEGE | | | W FARMINGTON | OH | 44491 |
| BLAND, KAREN L | 3552 TWIN OAKS CT | | | ORION | MI | 48359-1471 |
| BLAND, KYLE L | 6100A EAST POTTERY ROAD | | | ALBANY | IN | 47320-9715 |
| BLAND, LARRY G | 6834 KELLUM DR | | | INDIANAPOLIS | IN | 46221-4829 |
| BLAND, LAVERNE M | 3623 CHATEAU LN | | | INDIANAPOLIS | IN | 46226-6034 |
| BLAND, LEOLA | 6907 SUMMERFIELD DR N | | | INDIANAPOLIS | IN | 46214-1354 |
| BLAND, LOUIS C | 22492 CHIPPEWA ST | | | DETROIT | MI | 48219-1162 |
| BLAND, MARGARET R | 351 EASTDALE DR | | | DAYTON | OH | 45415-2911 |
| BLAND, MARY ANN | 24567 GREENHILL RD | | | WARREN | MI | 48091-1675 |
| BLAND, MARY L | 19 SHADOWBROOK DRIVE | | | POPLAR BLUFF | MO | 63901 |
| BLAND, MICHAEL J | 8446 S SHORE DR | | | CLARKSTON | MI | 48348-2674 |
| BLAND, MILDRED L | 40 LAWNDALE DR | | | SMYRNA | DE | 19977-1843 |
| BLAND, MINNIE M | PO BOX 92 | | | GRAND BLANC | MI | 48480-0092 |
| BLAND, MINNIE MAE | PO BOX 92 | | | GRAND BLANC | MI | 48480-0092 |
| BLAND, MYRON T | 406 MELVIN AVE | | | CATONSVILLE | MD | 21228-3025 |
| BLAND, NANCY L | 6048 FIRWOOD RD | | | MENTOR ON THE LAKE | OH | 44060 |
| BLAND, OBERIA M | 3811 TATTENHALL DR | | | CUMMING | GA | 30040-1529 |
| BLAND, PATRICIA A | 917 MARTIN RD | | | BALTIMORE | MD | 21221-5206 |
| BLAND, RANDALL J | 9429 E MONTEGO LANE | | | SHREVEPORT | LA | 71118 |
| BLAND, RENEE A. | 4464 KEMPF STREET | | | WATERFORD | MI | 48329-1802 |
| BLAND, RICHARD L | 8 LAWNDALE DR | | | SMYRNA | DE | 19977-1843 |
| BLAND, RITCHARD | 2341 W BURT RD | | | BURT | MI | 48417-9734 |
| BLAND, ROBERT E | 106 SHAFFER RD | | | ANTWERP | OH | 45813-9446 |
| BLAND, ROBERT L | 871 PIOUS RIDGE RD | | | BERKELEY SPGS | WV | 25411-4425 |
| BLAND, ROBERT LYNN | 871 PIOUS RIDGE RD | | | BERKELEY SPGS | WV | 25411-4425 |
| BLAND, RONALD J | 4960 FOX CREEK DR APT 1 | | | CLARKSTON | MI | 48346 |
| BLAND, SCOTT A | 109 E CORNELIA ST | | | HICKSVILLE | OH | 43526-1105 |
| BLAND, SCOTT ALAN | 109 E CORNELIA ST | | | HICKSVILLE | OH | 43526-1105 |
| BLAND, SHAWN C | 281 RUTH ANN DR | | | DEFIANCE | OH | 43512-1467 |
| BLAND, SHAWN CHARLES | 281 RUTH ANN DR | | | DEFIANCE | OH | 43512-1467 |
| BLAND, TERRY R | 700 W ANNIE DR | | | MUNCIE | IN | 47303-9648 |
| BLAND, TIMOTHY M | 705 W DARRELL DR | | | MUNCIE | IN | 47303-9764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLAND, TIMOTHY MARK | 705 W DARRELL DR | | | | MUNCIE | IN | 47303-9764 |
| BLAND, TYESHA D | 1072 EASTWAY DRIVE | | | | YOUNGSTOWN | OH | 44505 |
| BLAND, TYRONE L | 3303 WREN LN | | | | ROCHESTER HILLS | MI | 48309-5300 |
| BLAND, WALTER A | 5408 FLORENCE POINT DR | | | | FERNANDINA BEACH | FL | 32034-5410 |
| BLAND, WILLIE L | 3711 WATSON RD | | | | INDIANAPOLIS | IN | 46205-3638 |
| BLAND-BARCLAY, SARAH A | 13 POWDER FARM COURT | | | | PERRY HALL | MD | 21128 |
| BLAND-SOWELL, DANITA | 12087 HARTWOOD MEADOW PL | | | | BRISTOW | VA | 20136-1139 |
| BLANDA, GREGORY F | 29032 MIRA VIS | | | | LAGUNA NIGUEL | CA | 92677-4503 |
| BLANDEAN HAMILTON JR | 706 EAGLE OVERLOOK LOOP | | | | LINDEN | TN | 37096-5131 |
| BLANDEN, HARVEY E | 12311 N LAKE FOREST DR | | | | DUNLAP | IL | 61525-9536 |
| BLANDFORD I I I, JOHN B | 1289 BEECH TRL | | | | DAYTON | OH | 45458-4768 |
| BLANDFORD, BARBARA | 478 MORGAN DR | | | | MOUNT MORRIS | MI | 48458-1162 |
| BLANDFORD, BETTY S | 3318 LARCHMONT ST | | | | FLINT | MI | 48503-6607 |
| BLANDFORD, CLAUDIA J | 1420 COUTANT ST | | | | FLUSHING | MI | 48433-1821 |
| BLANDFORD, CRAIG S | 6684 LONGWOODS CIR | | | | INDIANAPOLIS | IN | 46254-4229 |
| BLANDFORD, DONNA M | 343 RICHLAND RD | | | | LEHIGH ACRES | FL | 33936-1447 |
| BLANDFORD, DOUGLAS W | 1420 COUTANT ST | | | | FLUSHING | MI | 48433-1821 |
| BLANDFORD, KENT H | G4155 FENTON RD | | | | BURTON | MI | 48529 |
| BLANDFORD, KIRK R | 11044 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 |
| BLANDFORD, LEON K | 324 TAYLOR AVE NW | | | | PIEDMONT | OK | 73078-7800 |
| BLANDFORD, NORMA E | 1139 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2549 |
| BLANDFORD, RANDY S | 560 HIGHLAND AVE | | | | KENMORE | NY | 14223-1625 |
| BLANDFORD, RAYMOND V | 343 RICHLAND RD | | | | LEHIGH ACRES | FL | 33936-1447 |
| BLANDFORD, ROBERT R | 83 SUNDOWN TRL | | | | WILLIAMSVILLE | NY | 14221-2220 |
| BLANDIN, ROY W | 2860 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1830 |
| BLANDINA, JAMES | 8517 SUPERIOR | | | | CENTER LINE | MI | 48015-1375 |
| BLANDING JR, ALEXANDER | PO BOX 5072 | 2746 MILLIKEN CT | | | FLINT | MI | 48505-0072 |
| BLANDING JR, LANG H | PO BOX 07012 | | | | DETROIT | MI | 48207-0012 |
| BLANDING, CARL | PO BOX 1783 | | | | SUN CITY | AZ | 85372-1783 |
| BLANDING, CARLOS D | 25231 GREENBROOKE DR | | | | SOUTHFIELD | MI | 48033-5284 |
| BLANDING, CARLOS DARNELL | 25231 GREENBROOKE DR | | | | SOUTHFIELD | MI | 48033-5284 |
| BLANDING, EFFIE L | 16712 FENMORE ST | | | | DETROIT | MI | 48235-3423 |
| BLANDING, EULA G | 1610 WINTER CREEK CT | | | | GREENVILLE | MI | 48838-1500 |
| BLANDING, RUSSELL A | 18045 MITCHELL ST | | | | DETROIT | MI | 48234-1549 |
| BLANDING, RUSSELL ALLEN | 18045 MITCHELL ST | | | | DETROIT | MI | 48234-1549 |
| BLANDINO, FRANCES M | PO BOX 62014 | | | | PALM BAY | FL | 32906-2014 |
| BLANDINO, KAREN A | 9661 OAKBROOKE LN APT 7 | | | | HOWELL | MI | 48843-6348 |
| BLANDINO, LORRAINE A | 53311 SHAWN DR | | | | CHESTERFIELD | MI | 48047-2739 |
| BLANDINO, RICHARD C | 7 WISTERIA WAY | | | | SAINT PETERS | MO | 63376-2640 |
| BLANDO EDWARD | 389 GREEN VALLEY TER SE | | | | CEDAR RAPIDS | IA | 52403-3251 |
| BLANDO, PHILIP | 1610 BRIDGEBORO DR | | | | WEBSTER | NY | 14580-9774 |
| BLANDON, LEONARD L | 1521 NE 14TH ST | | | | OKLAHOMA CITY | OK | 73117-2617 |
| BLANDON, LONNIE J | 1941 HYDE PARK RD | | | | DETROIT | MI | 48207-3819 |
| BLANDOWSKI, HELEN B | 10695 TALLADAY RD | | | | WILLIS | MI | 48191-9734 |
| BLANDY BROTHERS Y CIA S.A. | AVENIDA DE ESCALERITAS, 120 | | LAS PALMAS SPAIN | | | | |
| BLANDY BROTHERS Y COMPANIA S.A. | AVDA. ESCALERITAS 70 | | LAS PALMAS 35011 SPAIN | | | | |
| BLANE BOLLAERT | 345 ELK LAKE RD | | | | ATTICA | MI | 48412-9640 |
| BLANE DAUGHTRY | 908 MULBERRY LANDING ROAD | | | | HILLIARD | FL | 32046 |
| BLANE K DAUGHTRY | 908 MULBERRY LANDING ROAD | | | | HILLIARD | FL | 32046 |
| BLANE, EUGENE | 101 FENWAY DR | | | | SYRACUSE | NY | 13224-1074 |
| BLANES BRIAN R AND KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| BLANEY MCMURTRY LLP | ATTN: CAROLYN MOSTYN | 2 QUEEN STREET EAST, SUITE 1500 | TORONTO, ONTARIO  M4C 3G5 | | | | |
| BLANEY MCMURTRY LLP | ATTN: GORDON MARSDEN | 1500 - 2 QUEEN ST. E | TORONTO, ONTARIO  M5C 3G5 | | | | |
| BLANEY MCMURTRY LLP | ATTN: STEPHEN MOORE | 1500-2 QUEEN ST E | TORONTO ONTARIO M5C 3G5 | | | | |
| BLANEY, ALLISON R | 20 WHEELER LN | | | | NATICK | MA | 01760-1842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANEY, ANNIE | 2104 N GREEN RD | | | | CLEVELAND | OH | 44121-1044 |
| BLANEY, BETTY | 7340 RT. 305 N.E. | | | | BURGHILL | OH | 44404 |
| BLANEY, DAVID C | 1418 HYDEE ST | | | | SEBRING | FL | 33875-5725 |
| BLANEY, ELIZABETH B | 26351 COLUMBUS RD | | | | BEDFORD HEIGHTS | OH | 44146-2517 |
| BLANEY, ELIZABETH L | 114 AUTUMN LN | | | | HARRISBURG | NC | 28075-9499 |
| BLANEY, JODI LYNN | 5145 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439-9353 |
| BLANEY, JOSEPH A | 862 MEMPHIS JUNCTION RD | | | | BOWLING GREEN | KY | 42101-0579 |
| BLANEY, JOSEPH ARTHUR | 862 MEMPHIS JUNCTION RD | | | | BOWLING GREEN | KY | 42101-0579 |
| BLANEY, KRISTEN M | 574 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4245 |
| BLANEY, SCOTT A | 2 WINTHROP AVE | | | | NORWALK | CT | 06851-5836 |
| BLANEY, WILLIAM D | 6721 GARY RD | | | | CHESANING | MI | 48616-8468 |
| BLANFORD, ALVEY C | PO BOX 161 | | | | ELK RAPIDS | MI | 49629-0161 |
| BLANFORD, PHYLLIS J | 1000 KINGS HWY UNIT 221 | | | | PORT CHARLOTTE | FL | 33980-4207 |
| BLANGGER, JACOB E | 112 SW GREENBRIER CT | | | | LAKE CITY | FL | 32024-3780 |
| BLANGO STEPHON | 2143 MEDARY AVE | | | | PHILADELPHIA | PA | 19138-2539 |
| BLANGY, MARY | 7535 W 00NS | | | | KOKOMO | IN | 46901 |
| BLANK DAVID (ESTATE OF) (441556) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BLANK JAMES | 306 S FILLMORE AVE | | | | INTERLACHEN | FL | 32148-5455 |
| BLANK MEENAN & SMITH PA | 204 S MONROE ST | | | | TALLAHASSEE | FL | 32301 |
| BLANK ROME COMISKY & MCCAULEY LLP | CHASE MANHATTEN CTR 21ST FL | 1201 MARKET ST | | | WILMINGTON | DE | 19801 |
| BLANK ROME LLP | 201 E 5TH ST | 1700 PNC CENTER | | | CINCINNATI | OH | 45202-4117 |
| BLANK ROME LLP | ATT: MARC E. RICHARDS, ESQ. | ATTY FOR DENSO INTERNATIONAL AMERICA AND DENSO SALES CALIFORNIA | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 |
| BLANK ROME LLP | ATTORNEY FOR FUJIWA MACHINERY INDUSTRY (KUNSHAN) | ATTENTION: MARC E. EDWARDS | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 |
| BLANK ROME LLP | ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ATT: REGINA STANGO KELBON, ESQ. | ONE LOGAN SQUARE | | PHILADELPHIA | PA | 19103 |
| BLANK ROME LLP | ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS, ON BEHALF OF ITSEL | ATTN: STANLEY B. TARR AND REGINA STANGO KELBON | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174-0208 |
| BLANK, ARTHUR L | 1824 S RUNDLE AVE | | | | LANSING | MI | 48910-9028 |
| BLANK, BETTY J | 425 W CAMBOURNE ST | | | | FERNDALE | MI | 48220-1771 |
| BLANK, BEVERLY E | PO BOX 1572 | | | | JANESVILLE | WI | 53547-1572 |
| BLANK, DIANE M | 6988 MCKEAN RD LOT 51 | | | | YPSILANTI | MI | 48197-9782 |
| BLANK, DONALD C | 2032 N ERIE ST | | | | TOLEDO | OH | 43611-3739 |
| BLANK, DONALD CLYDE | 2032 N ERIE ST | | | | TOLEDO | OH | 43611-3739 |
| BLANK, DONALD G | 1472 MOLLY CT | | | | MANSFIELD | OH | 44905-1313 |
| BLANK, DONALD R | 2527 GRANDVIEW AVE | | | | MERIDIAN | MS | 39301-2424 |
| BLANK, DONALD ROY | 2527 GRANDVIEW AVE | | | | MERIDIAN | MS | 39301-2424 |
| BLANK, DOUGLAS | 1949 WILLIFORD WOODS LN | | | | ROCK HILL | SC | 29730-3101 |
| BLANK, EARL D | 1722 RIDGE RD | | | | JEANNETTE | PA | 15644-9794 |
| BLANK, GERALD D | 5885 BRICKEL DR | | | | SAGINAW | MI | 48601-9221 |
| BLANK, GLORIA B | 12572 MEDALIST PKWY | | | | CARMEL | IN | 46033-8934 |
| BLANK, GLORIA BETH | 12572 MEDALIST PKWY | | | | CARMEL | IN | 46033-8934 |
| BLANK, JACK E | 5392 LANCE RD | | | | MEDINA | OH | 44256-7521 |
| BLANK, JACK W | 201 E ELIZABETH ST APT 224 | | | | FENTON | MI | 48430-1588 |
| BLANK, KENNETH J | 4235 CULVER RD | | | | ALBION | NY | 14411-9547 |
| BLANK, LEE R | 2451 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9126 |
| BLANK, LOWELL S | 6136 LINDA LN | | | | INDIANAPOLIS | IN | 46241-1128 |
| BLANK, MILDRED A | 671 NORTH HAWK STREET | | | | PALATINE | IL | 60067-3535 |
| BLANK, MILDRED S | 6136 LINDA LN | | | | INDIANAPOLIS | IN | 46241-1128 |
| BLANK, NANCY G | 1590 E HIGHWAY 47 | | | | WINFIELD | MO | 63389-2907 |
| BLANK, RAYMOND G | 2699 CHAPPEL DAM RD | | | | GLADWIN | MI | 48624-8913 |
| BLANK, RICHARD E | 2350 OLD STONE CT APT 2 | | | | TOLEDO | OH | 43614-2129 |
| BLANK, ROME, COMISKY & MCCAULEY, LLP | PHILIP R. ROSENFELDT, ESQ. | ONE LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 |
| BLANK, THEODORE D | 4615 E OAKVIEW DR | | | | MILTON | WI | 53563-9295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANK, WILLIAM H | 3921 E CUDAHY AVE | | | | CUDAHY | WI | 53110-1235 |
| BLANK, WILLIAM R | 8722 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-9779 |
| BLANKA M SEDLACEK | 7400 VEST GRANT RANCH BLVD #55 | | | | LITTLETON | CO | 80123-2640 |
| BLANKA M SEDLACEK IRA | FCC AS CUSTODIAN | 7400 WEST GRANT RANCH BLVD | GRAY HAWK 55 | | LITTLETON | CO | 80123-2640 |
| BLANKARTZ, DOROTHY M | 535 DAHL AVE | | | | PORT HUENEME | CA | 93041-2822 |
| BLANKE, JOSEPH J | 15951 PRINCETON CT | | | | FRASER | MI | 48026-2348 |
| BLANKE, WILLIAM | 18 TRUMAN RD | | | | NORTH ARLINGTON | NJ | 07031-6717 |
| BLANKEMEIER, MARK A | 2651 WINANS ST NW | | | | GRAND RAPIDS | MI | 49534 |
| BLANKEMEYER, DAVID M | 15809 OLD STATE ROUTE 65 | | | | OTTAWA | OH | 45875-9518 |
| BLANKEMEYER, DONALD J | 10037 ROAD I9 | | | | OTTAWA | OH | 45875-9664 |
| BLANKEN, FRED | 2901 S LEISURE WORLD BLVD APT 531 | | | | SILVER SPRING | MD | 20906-8367 |
| BLANKEN, JOHN | 2296 JONESTEAD WAY | | | | WEST JORDAN | UT | 84084-3071 |
| BLANKEN, RONALD A | 723 SHEPARD ROAD | | | | XENIA | OH | 45385 |
| BLANKENBECKLER, DANNY J | 3326 MICHAEL AVE APT 260 | | | | BEDFORD | IN | 47421-3654 |
| BLANKENBECKLER, EVA M | 2907 WELCH RD | | | | COMMERCE TOWNSHIP | MI | 48390-1561 |
| BLANKENBECKLEY, ELBERT S | 4360 BLOOMINGROVE RD # 6 | | | | MANSFIELD | OH | 44903 |
| BLANKENBECKLEY, HERMAN O | 4319 PLY-SPRINGMILL RD. | | | | SHELBY | OH | 44875 |
| BLANKENBERG, EUGENE R | LOT 56 | 543 MACEDON CENTER ROAD | | | MACEDON | NY | 14502-9125 |
| BLANKENBERG, LANA M | 86 HAZELHURST DR APT C | | | | ROCHESTER | NY | 14606-4439 |
| BLANKENBERG, SONIA E | 32 E WAYNE ST | | | | WARREN | PA | 16365-2173 |
| BLANKENBILLER JR, LESTER P | 1161 DUNCAN DRIVE | | | | MANHATTAN BCH | CA | 90266-6844 |
| BLANKENBURG, FRANCES M | PO BOX 864 | | | | ATHOL | ID | 83801-0864 |
| BLANKENBURG, JAMES D | 4332 KEELSON DR | | | | LANSING | MI | 48911-8146 |
| BLANKENBURG, ROBERT N | 412 W 2ND ST | | | | ROCHESTER | MI | 48307-1904 |
| BLANKENFELD, BEVERLY | 7519 CAPTAIN'S WAY | | | | BLOOMINGTON | IN | 47404 |
| BLANKENHORN, AARON | 1501 HALE AVE | | | | FORT WAYNE | IN | 46802-3701 |
| BLANKENHORN, AARON | ROBY & MANGES | 200 E MAIN ST STE 520 | | | FORT WAYNE | IN | 46802-1998 |
| BLANKENHORN, SONDRA | ROBY & MANGES LAW FIRM | 200 E MAIN ST STE 520 | | | FORT WAYNE | IN | 46802-1998 |
| BLANKENSHIP ESTILL C (493672) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLANKENSHIP EUGENE MASON (ESTATE OF) | C/O GLASSER | | | | | | |
| BLANKENSHIP EUGENE MASON (ESTATE OF) (626636) | (NO OPPOSING COUNSEL) | | | | | | |
| BLANKENSHIP JR, CREED | 8300 CARIBOU TRL | | | | CLARKSTON | MI | 48348-4517 |
| BLANKENSHIP JR, JERRY | PO BOX 1984 | | | | OCEANA | WV | 24870-1984 |
| BLANKENSHIP KENNETH G | BLANKENSHIP, KENNETH G | 341 S 3RD ST STE 300 | | | COLUMBUS | OH | 43215-5463 |
| BLANKENSHIP KENNETH G | BLANKENSHIP, KENNETH G | 814 7TH ST | | | PORTSMOUTH | OH | 45662-4128 |
| BLANKENSHIP KENNETH G | BLANKENSHIP, TONI | 814 7TH ST | | | PORTSMOUTH | OH | 45662-4128 |
| BLANKENSHIP KENNETH R (438836) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLANKENSHIP ROB (443257) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLANKENSHIP, ADAM K | 115 TRUNDLE ST | | | | MURFREESBORO | TN | 37128-3763 |
| BLANKENSHIP, AGNES J | 1324 GREENRIDGE DR | | | | FLINT | MI | 48532-3540 |
| BLANKENSHIP, ALBERT E | 1142 TIVERTON DR | | | | MOORESVILLE | IN | 46158-1388 |
| BLANKENSHIP, ALMA F | 610 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4206 |
| BLANKENSHIP, ANTHONY F | 3 7TH ST | | | | GREENBRIER | AR | 72058-9338 |
| BLANKENSHIP, ANTHONY J | 329 COUNTY ROAD 22 | | | | MOUNT HOPE | AL | 35651-9603 |
| BLANKENSHIP, AVA G | 3956 BENJAMIN DR | | | | CINCINNATI | OH | 45245-2202 |
| BLANKENSHIP, BESSIE L | 1328 W83RD ST | | | | CLEVELAND | OH | 44102 |
| BLANKENSHIP, BETTY | 1066 SUN MEADOW RD | | | | BOURBON | MO | 65441-6110 |
| BLANKENSHIP, BETTY F | 65 ELLEN CIR | | | | HAMILTON | OH | 45011-6901 |
| BLANKENSHIP, BETTY JANE | 487 KATHYS WAY | | | | XENIA | OH | 45385-4885 |
| BLANKENSHIP, BETTY L | 13220 US HIGHWAY 441 SE | | | | OKEECHOBEE | FL | 34974-2001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLANKENSHIP, BETTY M | 3600 COURTNEY HUNTSVILLE RD | | | | YADKINVILLE | NC | 27055-5614 |
| BLANKENSHIP, BILLY | 712 BUTLER ST | | | | PRINCETON | WV | 24740-3700 |
| BLANKENSHIP, BILLY C | 1125 E BRUNSWICK AVE | | | | INDIANAPOLIS | IN | 46227-4631 |
| BLANKENSHIP, BILLY E | 13716 FARM RD | | | | BELLEVILLE | MI | 48111-4297 |
| BLANKENSHIP, BOBBY J | 11501 W HIGHWAY 32 | | | | SALEM | MO | 65560-6157 |
| BLANKENSHIP, BYRON D | 3624 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2174 |
| BLANKENSHIP, CARL | 6530 U S 42 | | | | MOUNT GILEAD | OH | 43338 |
| BLANKENSHIP, CARL J | 121 TIFFIN AVE | | | | HURON | OH | 44839-1772 |
| BLANKENSHIP, CAROL E | 5814 W 89TH PL | | | | OAK LAWN | IL | 60453-1228 |
| BLANKENSHIP, CAROLYN K | 1104 SUNNYSIDE LN | | | | LEBANON | IN | 46052-3908 |
| BLANKENSHIP, CARROLL | 581 E SHREVE-CAMDEN RD | | | | WASKOM | TX | 75692 |
| BLANKENSHIP, CATHERINE K | 2368 E BOATFIELD AVE | | | | BURTON | MI | 48529 |
| BLANKENSHIP, CHARLES | 127 SANDGAP RD | | | | PIONEER | TN | 37847 |
| BLANKENSHIP, CHARLES D | PO BOX 1665 | | | | PINELLAS PARK | FL | 33780-1665 |
| BLANKENSHIP, CHARLES G | 2635 HIGHWAY 2393 | | | | MONTICELLO | KY | 42633-9165 |
| BLANKENSHIP, CHARLOTTE | 23105 CROSSLEY AVE | | | | HAZEL PARK | MI | 48030-1668 |
| BLANKENSHIP, CLYDE | P.O. 82 | | | | EUBANK | KY | 42567 |
| BLANKENSHIP, CURTIS O | PO BOX 423 | | | | FRENCHBURG | KY | 40322-0423 |
| BLANKENSHIP, DANIEL | APT 6 | 715 EAST RACE STREET | | | EATON | IN | 47338-9304 |
| BLANKENSHIP, DANIEL L. | PO BOX 71 | | | | EATON | IN | 47338-0071 |
| BLANKENSHIP, DEANNA | 2115 N WATT AVE | | | | MUNCIE | IN | 47303-2528 |
| BLANKENSHIP, DEBRA L | 3227 COUNTY LINE RD | | | | EAST LANSING | MI | 48823-1527 |
| BLANKENSHIP, DONNA L | PO BOX 2785 | | | | KILL DEVIL HL | NC | 27948-2785 |
| BLANKENSHIP, DONNIE C | 1031 COUNTY ROAD 169 | | | | MOULTON | AL | 35650-6699 |
| BLANKENSHIP, DOROTHY C | 2104 W 10TH ST | | | | MUNCIE | IN | 47302-6609 |
| BLANKENSHIP, DUSTEN E | 251 ODEN DR | | | | WASKOM | TX | 75692-4027 |
| BLANKENSHIP, DUSTEN ERIK | 251 ODEN DR | | | | WASKOM | TX | 75692-4027 |
| BLANKENSHIP, EDDY J | 531 EUGENE ST | | | | YPSILANTI | MI | 48198-6172 |
| BLANKENSHIP, EDGAR | 3339 KARL RD | | | | COLUMBUS | OH | 43224-3575 |
| BLANKENSHIP, ELAINE | 8492 N ELMS RD | | | | FLUSHING | MI | 48433-8852 |
| BLANKENSHIP, ELIZABETH H | 7847 HAROLD RD | | | | BALTIMORE | MD | 21222-3302 |
| BLANKENSHIP, ELMER L | 1821 ZIMMERMAN ST | | | | FLINT | MI | 48503-4756 |
| BLANKENSHIP, ERNEST M | 30 GORDLEY RD | | | | PEEBLES | OH | 45660-9138 |
| BLANKENSHIP, ERVIN H | 185 ERVIN LN | | | | AUGUSTA | WV | 26704-4000 |
| BLANKENSHIP, EUGENE H | 2032 GRANGE HALL RD | | | | FENTON | MI | 48430-1628 |
| BLANKENSHIP, FRANK | 558 MALLARD CIR | | | | SANDWICH | IL | 60548-9555 |
| BLANKENSHIP, GARY L | 262 AL HWY #36 | | | | MOULTON | AL | 35650 |
| BLANKENSHIP, GLADYS | 514 HIGH ST | | | | WAYNESVILLE | OH | 45068-9784 |
| BLANKENSHIP, GLORIA | 2250 SAVOY AVE | | | | BURTON | MI | 48529-2172 |
| BLANKENSHIP, GLORIA J | 451 WOODLAND PL | | | | PITTSBORO | IN | 46167-9181 |
| BLANKENSHIP, HAROLD E | H C 60 BOX 89-B | | | | FRANKILIN | WV | 26807-9710 |
| BLANKENSHIP, HAROLD E | HC 60 BOX 89B | | | | FRANKLIN | WV | 26807-9710 |
| BLANKENSHIP, HASANELL | PO BOX 82 | | | | EUBANK | KY | 42567-0082 |
| BLANKENSHIP, HELEN L | 2008 UNIVERSITY AVE | | | | FLINT | MI | 48504-6218 |
| BLANKENSHIP, HOWARD | PO BOX 165 | | | | COAL MOUNTAIN | WV | 24823-0165 |
| BLANKENSHIP, J A | 2166 IDLETT HILL RD | | | | NEW RICHMOND | OH | 45157-8659 |
| BLANKENSHIP, JAKIE L | 1410 SOUTHFIELD FWY | | | | DEARBORN | MI | 48124-5015 |
| BLANKENSHIP, JAMES A | 1765 BIRDIE RD | | | | GRIFFIN | GA | 30223-8016 |
| BLANKENSHIP, JAMES D | 3667 SOUTH ADAMS ROAD | | | | ROCHESTER HLS | MI | 48309-3906 |
| BLANKENSHIP, JAMES D | 5482 S 1050 E | | | | NEW ROSS | IN | 47968-8032 |
| BLANKENSHIP, JAMES E | 7847 HAROLD RD | | | | BALTIMORE | MD | 21222-3302 |
| BLANKENSHIP, JAMES F | 133 BASKETT DR | | | | ELSBERRY | MO | 63343-1142 |
| BLANKENSHIP, JAMES H | 330 SHELLI LN | | | | ROSWELL | GA | 30075-2975 |
| BLANKENSHIP, JAMES HENRY | 13435 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| BLANKENSHIP, JAMES M | 451 WOODLAND PL | | | | PITTSBORO | IN | 46167-9181 |
| BLANKENSHIP, JANET J | 7174 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANKENSHIP, JEAN | 702 COUNTRY CLUB RD | | | | FULTON | MS | 38843-9702 |
| BLANKENSHIP, JEANNETTE M | 15594 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2724 |
| BLANKENSHIP, JESSICA R | DAVID CHILDERS | 1919 EAST BATTLEFIELD, SUITE B | | | SPRINGFIELD | MO | 65804 |
| BLANKENSHIP, JESSICA R | LANGDON AND EMISON | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| BLANKENSHIP, JESSICA R | YOUNG COBB | 1329 E 32ND ST STE 11 | | | JOPLIN | MO | 64804-2969 |
| BLANKENSHIP, JO ANN | 5203 S MARION AVE | | | | INDEPENDENCE | MO | 64055-5671 |
| BLANKENSHIP, JOE B | 176 MIDDLETON RD | | | | OWOSSO | MI | 48867-9483 |
| BLANKENSHIP, JOHN H | 3100 DEVONSHIRE PL | | | | BOWLING GREEN | KY | 42104-4593 |
| BLANKENSHIP, JOHN HASTEN | 3100 DEVONSHIRE PL | | | | BOWLING GREEN | KY | 42104-4593 |
| BLANKENSHIP, JOHN W | 8125 CUTLER RD | | | | BATH | MI | 48808-9437 |
| BLANKENSHIP, JOSEPH | 600 BLANKENSHIP LN | | | | ERWIN | TN | 37650-4251 |
| BLANKENSHIP, JOSEPH M | 25214 ROAN AVE | | | | WARREN | MI | 48089-1340 |
| BLANKENSHIP, JOYCE D | 13716 FARM RD | | | | BELLEVILLE | MI | 48111-4297 |
| BLANKENSHIP, JOYCE G | 895 NEW CENTER RD | | | | HARTSELLE | AL | 35640-5631 |
| BLANKENSHIP, JUANITA | 2716 LATONIA BLVD | | | | TOLEDO | OH | 43606-3622 |
| BLANKENSHIP, JUDY A | 22002 OAKWOOD ST | | | | WOODHAVEN | MI | 48183-1596 |
| BLANKENSHIP, KEITH E | 6111 CORSICA DR | | | | DAYTON | OH | 45424-3512 |
| BLANKENSHIP, KENNETH G | GERLACH & GERLACH | 814 7TH ST | | | PORTSMOUTH | OH | 45662-4128 |
| BLANKENSHIP, KENNETH G | MAHOTA LAW GROUP INC | 341 S 3RD ST STE 300 | | | COLUMBUS | OH | 43215-5463 |
| BLANKENSHIP, KENNETH J | 2806 ASHVILLE DR SW | | | | DECATUR | AL | 35603-2904 |
| BLANKENSHIP, KIRBY W | 535 JUNIPER DR | | | | DAVISON | MI | 48423-1840 |
| BLANKENSHIP, KIRBY WADE | 535 JUNIPER DR | | | | DAVISON | MI | 48423-1840 |
| BLANKENSHIP, LARRY A | 132 GRANTWOOD DR | | | | DAYTON | OH | 45449-1556 |
| BLANKENSHIP, LARRY B | 219 RODGERS CIRCLE RD | | | | ROCKWOOD | TN | 37854-5403 |
| BLANKENSHIP, LARRY E | 5290 COLDWATER RD | | | | LAPEER | MI | 48446-8020 |
| BLANKENSHIP, LARRY K | 1316 JENNINGS CT | | | | ALLEGAN | MI | 49010-9056 |
| BLANKENSHIP, LAWRENCE A | 141 CLINCH DR | | | | POUNDING MILL | VA | 24637-4081 |
| BLANKENSHIP, LEWIS E | 7893 KENNARD RD | | | | LODI | OH | 44254-9728 |
| BLANKENSHIP, LLOYD G | 2100 LEFEVRE RD | | | | TROY | OH | 45373-2010 |
| BLANKENSHIP, LOIS | RR 5 BOX 129A | | | | JACKSONVILLE | TX | 75766-9306 |
| BLANKENSHIP, LONDA ALANA | 2343 WEMPLE ST | | | | HOLT | MI | 48842-1131 |
| BLANKENSHIP, LONNIE R | 1221 THORNWOOD DR | | | | ROANOKE | TX | 76262-8809 |
| BLANKENSHIP, LORETTA J | 224 S WALNUT | | | | WESTVILLE | IL | 61883-1664 |
| BLANKENSHIP, LOUIS | 3226 HIGHWAY KK | | | | TROY | MO | 63379-5704 |
| BLANKENSHIP, MARGIE | 992 BILL DAVIS RD | | | | MARSHALL | TX | 75672-3111 |
| BLANKENSHIP, MARION | 863 W BUFFALO RD | | | | WEST JEFFERSON | NC | 28694-9148 |
| BLANKENSHIP, MARK D | 3442 HERITAGE BLVD | | | | SWARTZ CREEK | MI | 48473-7942 |
| BLANKENSHIP, MARY A | 1706 DIAMOND DRIVE | | | | ORLANDO | FL | 32807-6320 |
| BLANKENSHIP, MARY A | 3075 DIX HWY TRLR A37 | | | | LINCOLN PARK | MI | 48146-4815 |
| BLANKENSHIP, MARY J | 3746 DOWELL LANE | | | | PULASKI | VA | 24301-7132 |
| BLANKENSHIP, MATTHEW AARON | 4431 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9223 |
| BLANKENSHIP, MICHAEL L | 12380 AIRPORT RD | | | | DEWITT | MI | 48820-9281 |
| BLANKENSHIP, NATHAN L | 610 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4206 |
| BLANKENSHIP, NELSON E | 1358 WOODBOURNE ST | | | | WESTLAND | MI | 48186-5320 |
| BLANKENSHIP, NORMA J | PO BOX 561 | 505B HAYES AVE | | | BRANDON | MN | 56315-0561 |
| BLANKENSHIP, OSCAR D | 4139 GUM BRANCH RD | | | | JACKSONVILLE | NC | 28540-9182 |
| BLANKENSHIP, PAMELA | 1222 S WESTLAKE BLVD UNIT F | | | | WESTLAKE VLG | CA | 91361-1938 |
| BLANKENSHIP, PATRICIA R | 930 INTERVALE CT | | | | HIGHLAND | MI | 48357-2831 |
| BLANKENSHIP, PAUL J | 11494 W RIVER DR | | | | DEWITT | MI | 48820-9727 |
| BLANKENSHIP, PAULINE | 6179 WOODRIDGE LANE | | | | GRAND BLANC | MI | 48439-9049 |
| BLANKENSHIP, RALPH D | 13093 AL HIGHWAY 24 | | | | MOULTON | AL | 35650-6011 |
| BLANKENSHIP, RANDALL B | 567 WHARTON ST | | | | YPSILANTI | MI | 48198-8014 |
| BLANKENSHIP, RANDALL H | 3746 DOWELL LN | | | | PULASKI | VA | 24301-7132 |
| BLANKENSHIP, RAY A | 11222 HORTON RD | | | | HOLLY | MI | 48442-9422 |
| BLANKENSHIP, REGINALD K | 2786 CO. ROAD 460 | | | | MOUNT HOPE | AL | 35651 |
| BLANKENSHIP, RICHARD LEE | 1920 COMMONWEALTH CT | | | | CUMMING | GA | 30041-6729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLANKENSHIP, RITA K | 2786 COUNTY RD 460 | | | | MOUNT HOPE | AL | 35651 |
| BLANKENSHIP, ROBBIE | 112 THORNHURST RD | | | | BOLINGBROOK | IL | 60440-2417 |
| BLANKENSHIP, ROBBIE S | 112 THORNHURST RD | | | | BOLINGBROOK | IL | 60440-2417 |
| BLANKENSHIP, ROBERT E | 4412 LINCOLN BLVD | | | | DEARBORN HEIGHTS | MI | 48125-2568 |
| BLANKENSHIP, ROBERT L | 1 BANCA PL | | | | MIDDLE RIVER | MD | 21220-3619 |
| BLANKENSHIP, ROBERT L | 3811 DUNSMUIR CIR | | | | BALTIMORE | MD | 21220 |
| BLANKENSHIP, ROBERT L | PO BOX 2244 | | | | BUFORD | GA | 30515-9244 |
| BLANKENSHIP, ROBERT W | 4322 W ROUNDHOUSE RD APT 6 | | | | SWARTZ CREEK | MI | 48473-1459 |
| BLANKENSHIP, ROLLIE K | 6737 RICKETT | | | | WASHINGTN TWP | MI | 48094-2175 |
| BLANKENSHIP, ROMA E | 505 CHASE ST | | | | INDIANAPOLIS | IN | 46221-1235 |
| BLANKENSHIP, RONALD | 35495 COOLEY RD | | | | GRAFTON | OH | 44044-9480 |
| BLANKENSHIP, RONNIE C | 358 COUNTY ROAD 141 | | | | TOWN CREEK | AL | 35672-4130 |
| BLANKENSHIP, RONNIE W | 6205 TROTTER RD | | | | INDIANAPOLIS | IN | 46241-9235 |
| BLANKENSHIP, RUTH | 18901 HANNA ST | | | | MELVINDALE | MI | 48122-1436 |
| BLANKENSHIP, SANDRA G | 24 BRADFORD CIR | | | | DECATUR | AL | 35603-6125 |
| BLANKENSHIP, SHARON H | 11222 HORTON RD | | | | HOLLY | MI | 48442-9422 |
| BLANKENSHIP, SHIRLEY R | 4212 CORBETT DR | | | | DEL CITY | OK | 73115-2740 |
| BLANKENSHIP, SYBIL G | PO BOX 926 | | | | HURLEY | VA | 24620-0926 |
| BLANKENSHIP, TABATHA | 9445 CREEK BEND TRAIL | | | | DAVISON | MI | 48423-8626 |
| BLANKENSHIP, TERESA M | PO BOX 1175 | | | | POST FALLS | ID | 83877-1175 |
| BLANKENSHIP, TERESA M | PO BOX 1176 | | | | POST FALLS | ID | 83877-1176 |
| BLANKENSHIP, TERRY D | 2271 E. SPRINGVALLEY- | PAINTERSVILLE RD. | | | XENIA | OH | 45385 |
| BLANKENSHIP, TERRY L | 6322 WESLEY DR | | | | TEMPERANCE | MI | 48182-1129 |
| BLANKENSHIP, TERRY O | 2776 HEATHER LN NW | | | | WARREN | OH | 44485-1238 |
| BLANKENSHIP, THEODORE | 2780 SENTINEL RD | | | | DORSET | OH | 44032-9789 |
| BLANKENSHIP, THERMAN D | 778 DUNCAN CREEK RD | | | | RUSSELLVILLE | AL | 35653-4228 |
| BLANKENSHIP, THOMAS B | 619 CHARLESTON RD | | | | LANSING | MI | 48917-9614 |
| BLANKENSHIP, THOMAS E | 420 OHIO ST | | | | HURON | OH | 44839-1518 |
| BLANKENSHIP, THOMAS L | 2113 WASHINGTON AVE | | | | BEDFORD | IN | 47421-4532 |
| BLANKENSHIP, TIMOTHY K | 3746 DOWELL LN | | | | PULASKI | VA | 24301-7132 |
| BLANKENSHIP, TONI | GERLACH & GERLACH | 814 7TH ST | | | PORTSMOUTH | OH | 45662-4128 |
| BLANKENSHIP, VALEMARIA E | 738 VICTORIA AVENUE | | | | FLINT | MI | 48507 |
| BLANKENSHIP, VAN E | 3571 PARAMOUNT ST | | | | FORT WORTH | TX | 76117-3331 |
| BLANKENSHIP, VICTOR A | 5045 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2940 |
| BLANKENSHIP, VIRGINIA E | 185 ERVIN LN | | | | AUGUSTA | WV | 26704-4000 |
| BLANKENSHIP, WANDA FAYE | 3136 MARYLAND AVE | | | | FLINT | MI | 48506-3031 |
| BLANKENSHIP, WENDELL S | 7132 CAPTIVA DR | | | | LANSING | MI | 48917-8860 |
| BLANKENSHIP, WESTLEY W | 9445 CREEK BEND TRL | | | | DAVISON | MI | 48423-8626 |
| BLANKENSHIP, WESTLEY WADE | 9445 CREEK BEND TRL | | | | DAVISON | MI | 48423-8626 |
| BLANKENSHIP, WILLIAM | 112 THORNHURST RD | | | | BOLINGBROOK | IL | 60440-2417 |
| BLANKENSHIP, WILLIAM L | 1487 WELLS ST | | | | BURTON | MI | 48529-1251 |
| BLANKENSHIP, WILLIAM R | 219 W HENRY ST # 2 | | | | FLUSHING | MI | 48433 |
| BLANKENSHIP, WILLIAM R | 224 S WALNUT | | | | WESTVILLE | IL | 61883-1664 |
| BLANKENSHIP, WILLIAM R | PO BOX 2391BE | | | | GLEN ROSE | TX | 76043 |
| BLANKENSHIP, WOODROW R | 1500 BENTLEY ST | | | | WABASH | IN | 46992-3506 |
| BLANKENSOP ROBERT | 708 BLUEFISH ROAD | | | | ST HELENA IS | SC | 29920-7307 |
| BLANKENSTEIN, AARON D | 370 W 13130 S | | | | DRAPER | UT | 84020-5433 |
| BLANKERTZ, PHILIP A | 32433 WOODBROOK DR | | | | WAYNE | MI | 48184-1443 |
| BLANKINSHIP AUTO PARTS | | 36 NE 6TH AVE | | | | OR | 97914 |
| BLANKINSHIP AUTO PARTS | 36 NE 6TH AVE | | | | ONTARIO | OR | 97914-1741 |
| BLANKINSHIP, DONNA L | 8075 DAVID | | | | MONTROSE | MI | 48457-8908 |
| BLANKINSHIP, GERALDINE E | 3410 SWARTZ ST | | | | FLINT | MI | 48507-1106 |
| BLANKINSHIP, RITA M | 869 MACON DR | | | | TITUSVILLE | FL | 32780-4914 |
| BLANKINSHIP, RODGER W | 14531 COLPAERT DR | | | | WARREN | MI | 48088-2914 |
| BLANKINSHIP, THOMAS | 5403 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1109 |
| BLANKINSHIP, THOMAS A | 158 MAPLEFIELD RD | | | | PLEASANT RDG | MI | 48069-1024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANKNEY LARRY | 5651 PENSACOLA BLVD | | | | PENSACOLA | FL | 32505-2545 |
| BLANKS JR, EDWARD | 630 EAST 102ND PL. | | | | CHICAGO | IL | 60628 |
| BLANKS JR, ROBERT L | 2100 ARBOR CIR E APT 105 | | | | YPSILANTI | MI | 48197-3400 |
| BLANKS, DONALD L | 3421 FAIRVIEW RD | | | | BALTIMORE | MD | 21207-4511 |
| BLANKS, DOROTHY M | 6403 FRIENDSHIP CIR | | | | INDIANAPOLIS | IN | 46268-4021 |
| BLANKS, EDWARD | 8622 S ESSEX AVE | | | | CHICAGO | IL | 60617-2335 |
| BLANKS, ETHEL M | 328 W GENESEE ST | | | | FLINT | MI | 48505 |
| BLANKS, FLORENCE L | 20 ROBIN HOOD LN | C/O EDDIE O'DANIEL | | | CROSSVILLE | TN | 38558-6330 |
| BLANKS, FREDDIE L | PO BOX 311155 | | | | FLINT | MI | 48531-1155 |
| BLANKS, FREDDIE LEE | PO BOX 311155 | | | | FLINT | MI | 48531-1155 |
| BLANKS, HARRY E | 216 BLACK ROCK RD | | | | RIEGELWOOD | NC | 28456-8501 |
| BLANKS, JAMES B | 6130 AMARILLO DR | | | | FORT WAYNE | IN | 46816-1506 |
| BLANKS, JEFFREY G | 6549 CHARLESGATE RD | | | | SYLVANIA | OH | 43560-3318 |
| BLANKS, JEFFREY GOMEZ | 6549 CHARLESGATE RD | | | | SYLVANIA | OH | 43560-3318 |
| BLANKS, JOE D | 2230 GRAHAM AVE SW APT 10 | | | | DECATUR | AL | 35601-5565 |
| BLANKS, JOE D | 608 8TH ST SW | | | | DECATUR | AL | 35601 |
| BLANKS, LAQUANDA | 6 FRONTIER COURT | | | | LE CLAIRE | IA | 52753-9006 |
| BLANKS, LYDIA L | 18951 ROSEMONT AVE | | | | DETROIT | MI | 48219-2920 |
| BLANKS, MAGGIE L | PO BOX 8831 | | | | FORT WORTH | TX | 76124-0831 |
| BLANKS, MITCHELL A | 949 ABBEY RD | | | | EAST LANSING | MI | 48823-7368 |
| BLANKS, PHILLIP N | 1136 HEATHERWOODE RD | | | | FLINT | MI | 48532-2336 |
| BLANKS, SAMUEL | 1409 BENT DR | | | | FLINT | MI | 48504-1987 |
| BLANKSCHAEN, ROBERT A | 8420 MARKWOOD DR | | | | MENTOR | OH | 44060-8660 |
| BLANKSMA, WALTER B | 1355 WORCESTER DR NE | | | | GRAND RAPIDS | MI | 49505-5770 |
| BLANKSTROM, CARL W | 7013 CRESTWOOD ST | | | | DEARBORN HTS | MI | 48127-4600 |
| BLANNI FERRER & JUAN JOSE FERRER | AVENIDA PRINCIPAL LAS ESMERALDAS | RESIDENCIA LA ESMERALDA TORRE A | APARTAMENTO 8B - LA TAHONA | CARACAS, VENEZUELA | | | |
| BLANNON, JACKIE | APT 202 | 22699 SARATOGA STREET | | | SOUTHFIELD | MI | 48075-5929 |
| BLANNON, LEROY | 3501 SECTION RD APT 203 | | | | CINCINNATI | OH | 45237-2419 |
| BLANNON, LEROY | APT 203 | 3501 SECTION ROAD | | | CINCINNATI | OH | 45237-2419 |
| BLANSCET, OPAL V | 7224 N KENSINGTON AVE | | | | KANSAS CITY | MO | 64119-5480 |
| BLANSIT, RUTH E | 153 CRABAPPLE DR | | | | WINDSOR | CO | 80550-5729 |
| BLANSIT, RUTH E | UNIT 1267 | 101 EAST SIOUX ROAD | | | PHARR | TX | 78577-1738 |
| BLANSON, MARJORIE | 32510 US HIGHWAY 411 | | | | ASHVILLE | AL | 35953-3632 |
| BLANT THARP | 12865 WEGMANN TRL | | | | DE SOTO | MO | 63020-5289 |
| BLANTON BLANEY (343076) | MILLER & BONDURANT LTD | 706 LONDON ST | | | PORTSMOUTH | VA | 23704-2413 |
| BLANTON DANNIE H (456362) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BLANTON E TATE JR | 2807 SKIPWITH RD | | | | RICHMOND | VA | 23294-4624 |
| BLANTON EASON | PO BOX 1132 | | | | AZLE | TX | 76098-1132 |
| BLANTON ESTHER | 2301 MILAN CT | | | | CHAMPAIGN | IL | 61822-6407 |
| BLANTON JR, PAUL E | 4111 HILAND ST | | | | SAGINAW | MI | 48601-4164 |
| BLANTON PAUL (305994) | SUTTER JOHN E | 220 N LIBERTY STREET , STE 100 | | | BALTIMORE | MD | 21201 |
| BLANTON PAUL (305994) - GILLESPIE WILLIAM | SUTTER JOHN E | 220 N LIBERTY STREET , STE 100 | | | BALTIMORE | MD | 21201 |
| BLANTON PAUL (305994) - WHITMAN CHARLES | SUTTER JOHN E | 220 N LIBERTY STREET , STE 100 | | | BALTIMORE | MD | 21201 |
| BLANTON SALES INC | 1695 ROCHESTER RD | | | | TROY | MI | 48083-1829 |
| BLANTON SINER | 4420 BROOKTON RD | | | | WARRENSVL HTS | OH | 44128-4955 |
| BLANTON WENDALL | 2656 WASHINGTON AVE | | | | SAINT LOUIS | MO | 63103-1420 |
| BLANTON, AARON | 4204 FULTON AVE | | | | MORAINE | OH | 45439-2124 |
| BLANTON, ADRON L | 813 MULBERRY ST | | | | LEWISBURG | OH | 45338-9583 |
| BLANTON, ALAN D | 132 SANTA MONICA AVE | | | | OXNARD | CA | 93035-4683 |
| BLANTON, ANDREW | 636 DUKE CIR | | | | AUSTINTOWN | OH | 44515-4163 |
| BLANTON, BETTY M | 2828 CHINOOK LN | | | | DAYTON | OH | 45420-3829 |
| BLANTON, BEVERLY G | 8802 UNION HILL RD | | | | CANTON | GA | 30115-5735 |
| BLANTON, BILLY | 3828 STATE ROUTE 350 | | | | LEBANON | OH | 45036-9372 |
| BLANTON, BOBBY E | 8802 UNION HILL RD | | | | CANTON | GA | 30115-5735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLANTON, BOBBY G | 2435 BELVO RD | | | | MIAMISBURG | OH | 45342-3909 |
| BLANTON, BYRD T | 16019 FRENCH CREEK | | | | FRASER | MI | 48026 |
| BLANTON, BYRD T | 546 E MAXLOW AVE | | | | HAZEL PARK | MI | 48030-2236 |
| BLANTON, CHARLES B | 15019 SE 35TH ST | | | | VANCOUVER | WA | 98683-3764 |
| BLANTON, CHARLES E | 848 S ALCONY CONOVER RD | | | | TROY | OH | 45373-9644 |
| BLANTON, CHARLES F | 38840 ECORSE RD | | | | ROMULUS | MI | 48174-1348 |
| BLANTON, CHARLES H | 10525 S INDIANA AVE | | | | CHICAGO | IL | 60628-2822 |
| BLANTON, CHARLES J | 700 W 3095 S | | | | RUSSIAVILLE | IN | 46979 |
| BLANTON, CHARLES T | 1115 S WATER ST | | | | JONESBORO | IN | 46938-1649 |
| BLANTON, CLOYD B | 1389 FINCH LN | | | | MILFORD | OH | 45150-2424 |
| BLANTON, CLYDE B | PO BOX 130 | | | | TIPP CITY | OH | 45371-0130 |
| BLANTON, DAVID L | PO BOX 265 | | | | ELWOOD | IN | 46036-0265 |
| BLANTON, DENZIL P | 2219 BERRY RD | | | | AMELIA | OH | 45102-9723 |
| BLANTON, DONALD E | 201 ELLA CIR | | | | GRIFFIN | GA | 30223-1542 |
| BLANTON, DONALD R | 5041 ANGELITA AVE | | | | HUBER HEIGHTS | OH | 45424-2704 |
| BLANTON, DONALD R | 8441 N COUNTY ROAD 275 E | | | | PITTSBORO | IN | 46167-9202 |
| BLANTON, DORIS J | 703 PLANTATION DR | | | | RINCON | GA | 31326-9709 |
| BLANTON, EDDIE J | 270 BROMACK DR SE | | | | ATLANTA | GA | 30315-8406 |
| BLANTON, ELIZABETH D | 133 CEDAR COVE TRL APT 2 | | | | LAKE ST LOUIS | MO | 63367-2867 |
| BLANTON, ELOISE J | G4493 FENTON RD LOT 71 | | | | BURTON | MI | 48529-1943 |
| BLANTON, ERNEST P | 703 PLANTATION DR | | | | RINCON | GA | 31326-9709 |
| BLANTON, FRANCES G | RT 1 BOX 1147 | | | | LYNDON | KY | 41144 |
| BLANTON, GARRY E | 207 EDEN AVE | | | | BELLEVUE | KY | 41073 |
| BLANTON, GEORGE W | 14338 N ALAMO CANYON DR | | | | ORO VALLEY | AZ | 85755-6676 |
| BLANTON, HELEN J | 230 SUMMITVIEW DR | | | | GATE CITY | VA | 24251-5428 |
| BLANTON, JACKIE | 141 ART GALLERY RD | | | | BEDFORD | IN | 47421-8187 |
| BLANTON, JAMES A | 12155 MAPLE ST | | | | DUNNELLON | FL | 34432-6005 |
| BLANTON, JAMES A | 1765 FISK RD | | | | WHITE LAKE | MI | 48386-1935 |
| BLANTON, JASON D | 10480 US HIGHWAY 50 W | | | | BEDFORD | IN | 47421-8328 |
| BLANTON, JESSICA L | 111 HILLGAIL ROAD SOUTHWEST | | | | PATASKALA | OH | 43062-8535 |
| BLANTON, JIMMIE L | PO BOX 68 | | | | CLIFFSIDE | NC | 28024-0068 |
| BLANTON, JIMMY L | 31 S MAIN ST STE A | | | | CLARKSTON | MI | 48346-1559 |
| BLANTON, JOHN D | 1272 GUN BARREL RD | | | | WHITE POST | VA | 22663-2512 |
| BLANTON, JOSEPH H | 22515 RED MAPLE LN | | | | SAINT CLAIR SHORES | MI | 48080-4129 |
| BLANTON, JOYCE L | 7345 PIPPIN RD | | | | CINCINNATI | OH | 45239-4608 |
| BLANTON, LEE A | 1980 CONCORD DR | | | | COVINGTON | GA | 30016 |
| BLANTON, LEE A | 330 HARRIS AVE | | | | LOCUST GROVE | GA | 30248-4448 |
| BLANTON, LINDA MILDRED | 28942 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2419 |
| BLANTON, MARK A | 23716 TALBOT ST | | | | SAINT CLAIR SHORES | MI | 48082-1159 |
| BLANTON, MARK A | 572 CLEARVIEW RD | | | | MANSFIELD | OH | 44907-2717 |
| BLANTON, MARK ANTHONY | 23716 TALBOT STREET | | | | ST CLR SHORES | MI | 48082-1159 |
| BLANTON, MERSHALL D | 3459 SHORT MOUNTAIN RD | | | | WOODBURY | TN | 37190-5457 |
| BLANTON, MICHAEL V | 7861 WINSTON LANE BLDG 6 | | | | FORT WAYNE | IN | 46804 |
| BLANTON, MICHAEL VERNON | 7861 WINSTON LANE BLDG 6 | | | | FORT WAYNE | IN | 46804 |
| BLANTON, RICHARD S | 5840 GRATIS RD | | | | CAMDEN | OH | 45311-8819 |
| BLANTON, ROBERT A | 1337 N CONCORD ST | | | | INDIANAPOLIS | IN | 46222-3033 |
| BLANTON, ROBERT J | 23304 W CENTERFIELD DR | | | | GENOA | OH | 43430-1010 |
| BLANTON, ROGER L | PO BOX 18 | | | | CARROLLTON | MI | 48724-0018 |
| BLANTON, RONNIE S | RR 1 BOX 291 | | | | DANVILLE | IL | 61834 |
| BLANTON, ROSALEE M | 9659 WHALERS WHARF | | | | CENTERVILLE | OH | 45458-4212 |
| BLANTON, RUSSELL E | 242 LABETTE RD | | | | QUENEMO | KS | 66528-8118 |
| BLANTON, SHERRY | 37 LISCUM DR | | | | DAYTON | OH | 45427-2801 |
| BLANTON, TILDEN L | PO BOX 418215 | | | | INDIANAPOLIS | IN | 46241 |
| BLANTON, TIMOTHY | 632 BULL RD | | | | NEW LEBANON | OH | 45345-9258 |
| BLANTON, WANDA C | 476 REICHARD DR | | | | VANDALIA | OH | 45377-2522 |
| BLANTON, WILLIAM H | 9660 SHASTA DR | | | | FISHERS | IN | 46038-8323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLANTON, WINDLE | 212 E GRANT AVE | | | | GEORGETOWN | OH | 45121-1312 |
| BLANZY CLINIC PC | 14319 DIX TOLEDO RD | | | | SOUTHGATE | MI | 48195-2506 |
| BLANZY, KENNETH P | 16153 ANSTELL CT | | | | CLINTON TWP | MI | 48038-2714 |
| BLANZY, THEODORE J | 854 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9695 |
| BLARR, ALVIN P | 2909 NW 65TH TER | | | | MARGATE | FL | 33063-5556 |
| BLAS ALVARADO | PO BOX 181 | | | | DEFIANCE | OH | 43512-0181 |
| BLAS COBOS | 532 LELAND PL | | | | LANSING | MI | 48917-3553 |
| BLAS GRACIELA | BLAS, GRACIELA | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| BLAS PEREZ | 317 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4855 |
| BLAS R PEREZ | 317 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4855 |
| BLASBERG, DANA R | 2054 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8637 |
| BLASCH PRECISION CERAMICS INC | 580 BROADWAY | | | | MENANDS | NY | 12204 |
| BLASCH, BEATRICE A | 6541 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8553 |
| BLASCH, ROBERT A | 2277 JARABEC RD | | | | SAGINAW | MI | 48609-9203 |
| BLASCHAK, ANNIE E | 202 5TH ST | | | | ST AUGUSTINE | FL | 32080-2906 |
| BLASCHKE, CLARA P | 81 GROVE AVE | COMENSEKY ESTATES | APT 108 | | BRISTOL | CT | 06010-0500 |
| BLASCHKE, DAVID F | 4212 S SHERIDAN DR | | | | MUSKEGON | MI | 49444 |
| BLASCIK, JOSEPH L | 3627 PLYMOUTH DR | | | | WINTER HAVEN | FL | 33884-5207 |
| BLASCIUC, ARLENE | 17861 FOXPOINTE DR | | | | CLINTON TWP | MI | 48038-2141 |
| BLASCO, CLAIRE M | 8905 FINLEY DR | | | | HICKORY HILLS | IL | 60457-1058 |
| BLASCO, DANIEL J | 765 KENILWORTH AVE SE | | | | WARREN | OH | 44484-4228 |
| BLASCO, EDGARDO J | 500 LAKES EDGE DR | | | | OXFORD | MI | 48371-5227 |
| BLASCO, MICHAEL J | 7951 SIGLE LN | | | | POLAND | OH | 44514-3615 |
| BLASCYK CATHERINE | 32 ADAMS ST | | | | PONTIAC | MI | 48342-3400 |
| BLASCYK, LAWRENCE P | 7419 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9457 |
| BLASCYK, MICHAEL E | 4320 ATLAS RD | | | | DAVISON | MI | 48423-8707 |
| BLASCZAK, DOROTHY | 6237 CHESTNUT HILLS DR | | | | PARMA | OH | 44129-4923 |
| BLASCZYK, CHUCK L | 56 WIMBERLY WAY | | | | POWDER SPRINGS | GA | 30127-5186 |
| BLASCZYN, PHYLLIS M | PELLETTIERI RABSTEIN AND ALTMAN | 100 NASSAU PARK BLVD STE 111 | | | PRINCETON | NJ | 08540-5932 |
| BLASDELL AUTO REPAIR | 11140 ROCK RD | | | | MORRISON | IL | 61270-9328 |
| BLASDELL JOYCE | 16087 WEST PICCADILLY ROAD | | | | GOODYEAR | AZ | 85395-8081 |
| BLASDELL, DONNA J | 12211 ELMS RD | | | | BIRCH RUN | MI | 48415-8786 |
| BLASDELL, GARY E | 3702 GRATIOT AVE | | | | FLINT | MI | 48503-4981 |
| BLASDELL, GARY ELGIN | 3702 GRATIOT AVE | | | | FLINT | MI | 48503-4981 |
| BLASDELL, HOWARD C | 3202 WHITE OAK DR | | | | PARAGOULD | AR | 72450-3959 |
| BLASDELL, JAMES R | 2614 WOODROW AVE | | | | FLINT | MI | 48506-3471 |
| BLASDELL, LARRY B | PO BOX 67 | 5286 BUSCH RD | | | BIRCH RUN | MI | 48415-0067 |
| BLASDELL, MICHELLE L | 7295 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9411 |
| BLASDELL, MICHELLE LYN | 7295 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9411 |
| BLASDELL, RANDELL E | 301 SMITH ST APT 21 | | | | CLIO | MI | 48420-2053 |
| BLASDELL, RANDELL E | 304 PARK ST A-7 | | | | AUBURN | MI | 48611 |
| BLASDELL, RICHARD L | 4083 BOBBY JONES DR | | | | FLINT | MI | 48506-1403 |
| BLASDELL, RONALD L | 121 COUNTY ROAD 2435 | | | | PITTSBURG | TX | 75686-8025 |
| BLASDELL, ROSEALEE HALCY | 1212 ELIZABETH ST | | | | MOUNT MORRIS | MI | 48458-1712 |
| BLASDELL, SUELLEN | 4665 BUNNY TRL | | | | CANFIELD | OH | 44406-9388 |
| BLASDELL, WANDA | 3202 WHITE OAK DR | | | | PARAGOULD | AR | 72450-3959 |
| BLASE, DANA R | 1125 GILLIAN ST | | | | LEMONT | IL | 60439-4523 |
| BLASE, JAMES L | 1125 GILLIAN ST | | | | LEMONT | IL | 60439-4523 |
| BLASEK, FREDERICK W | 896 ASBURY LN | | | | SCHAUMBURG | IL | 60193-4101 |
| BLASEN, CLARENCE J | 730 W WILLIAMS ST | | | | OVID | MI | 48866-9614 |
| BLASEN, FLOYD D | 2400 TEEL AVE | | | | LANSING | MI | 48910-3123 |
| BLASEN, GARY E | 9946 NAVY PIER STREET | | | | PORTAGE | MI | 49002-8264 |
| BLASER, CHARLES J | 9622 SUMPTER RD | | | | MAYBEE | MI | 48159-9614 |
| BLASER, DALE A | 138 BUTEN STREET | | | | MILTON | WI | 53563-1272 |
| BLASER, GARY J | 1436 LAKE DR | | | | NATIONAL CITY | MI | 48748-9569 |
| BLASER, GREGORY W | 575 EWERS RD | | | | LESLIE | MI | 49251-9526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLASER, HOWARD E | # 231 | 3407 EAST BLACKHAWK DRIVE | | | MILTON | WI | 53563-9677 |
| BLASER, HOWARD E | 3407 BLACKHAWK DR | LOT 231 | | | MILTON | WI | 53563 |
| BLASER, JACK A | 1438 LAKE DR | | | | NATIONAL CITY | MI | 48748-9569 |
| BLASER, LUCILLE A | 719 CORNELIA ST | | | | JANESVILLE | WI | 53545-1607 |
| BLASER, MICHEAL J | 5024 S DRIFTWOOD DR | | | | JANESVILLE | WI | 53546-9018 |
| BLASER, ROBERT E | 1574 NANTUCKET DR | | | | SUN CITY CENTER | FL | 33573-7100 |
| BLASER, STEPHANIE A | 5690 28 MILE RD | | | | WASHINGTON | MI | 48094-1201 |
| BLASETTI JR, FRED J | 7790 BIG RIVER DR | | | | RENO | NV | 89506-2169 |
| BLASETTI, KAREN L | 7790 BIG RIVER DR | | | | RENO | NV | 89506-2169 |
| BLASI WILLIAM & MARYAN | 454 EMERSON PL | | | | VALLEY STREAM | NY | 11580-2830 |
| BLASIAK JR, JOSEPH | 510 WEST CANEEL DRIVE | | | | TECUMSEH | MI | 49286-7506 |
| BLASING, JANET L | PO BOX 298 | | | | MILFORD | OH | 45150-0298 |
| BLASINGAME BURCH GARRARD & BRYANT PC | PO BOX 832 | | | | ATHENS | GA | 30603-0832 |
| BLASINGAME ODELL W SR (438837) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLASINGAME, BENJAMIN P | 1031 CALLE SASTRE APT D | | | | SANTA BARBARA | CA | 93105-5481 |
| BLASINGAME, KENNETH R | 3010 MOUNT DIABLO ST | | | | CONCORD | CA | 94518-1144 |
| BLASINGAME, SHIRLEY H | 3880 PILOT RD | | | | COVINGTON | GA | 30014-8520 |
| BLASINGAME, VIVIAN R | 2597 RIVERWOOD SPG | | | | ELLENWOOD | GA | 30294-1277 |
| BLASINSKY, THOMAS E | 16704 WEDDEL ST | | | | TAYLOR | MI | 48180-5326 |
| BLASINSKY, THOMAS EDWARD | 16704 WEDDEL ST | | | | TAYLOR | MI | 48180-5326 |
| BLASIUS KIRK D | 9477 BUTTON RD | | | | BELDING | MI | 48809-9202 |
| BLASIUS, DOROTHY J | PO BOX 174 | | | | EATON RAPIDS | MI | 48827-0174 |
| BLASIUS, EDWARD C | 122 EDGELAKE DR | | | | WATERFORD | MI | 48327-3721 |
| BLASIUS, GARY L | 5197 PARK DR | | | | FAIRGROVE | MI | 48733-9701 |
| BLASIUS, GARY L | 6749 PICKETTS WAY | | | | LANSING | MI | 48917-9674 |
| BLASIUS, GARY M | 6381 OAK RD | | | | VASSAR | MI | 48768-9592 |
| BLASIUS, HAROLD E | 158 MEADOW WOOD DR | | | | HARBOR SPRINGS | MI | 49740-9463 |
| BLASIUS, KIRK D | 8049 COWAN LAKE DR NORTHEAST | | | | ROCKFORD | MI | 49341-8018 |
| BLASIUS, KIRK D | 9477 BUTTON RD | | | | BELDING | MI | 48809-9202 |
| BLASIUS, MARY A | 20380 VILLA GRANDE CIR | | | | CLINTON TWP | MI | 48038-5310 |
| BLASIUS, RICHARD P | PO BOX 174 | | | | EATON RAPIDS | MI | 48827-0174 |
| BLASIUS, SHERYL | PO BOX 16 | | | | FAIRGROVE | MI | 48733-0016 |
| BLASK, JOHN M | 10977 OTAHNAGON DR | | | | STANWOOD | MI | 49346-9595 |
| BLASK, JOHN MICHAEL | 10977 OTAHNAGON DRIVE | | | | STANWOOD | MI | 49346-9595 |
| BLASK, MICHELE | 10977 OTAHNAGON DR | | | | STANWOOD | MI | 49346-9595 |
| BLASKA, FRANCIS J | 25577 MASCH AVE | | | | WARREN | MI | 48091-1408 |
| BLASKA, JOHN A | 10349 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| BLASKA, JOHN M | 54637 BURLINGTON DR | | | | SHELBY TWP | MI | 48315-1630 |
| BLASKA, MARK G | 53404 CLARION DR | | | | MACOMB | MI | 48042-2826 |
| BLASKA, MARY ANN | 1918 BURNING BUSH CT | | | | ROCHESTER HILLS | MI | 48309-3323 |
| BLASKA, THOMAS G | 14840 SHERWOOD PARK DR | | | | SHELBY TWP | MI | 48315-1675 |
| BLASKAY, OLGA A | 18080 WEST NORTHVILLE TRAIL | | | | NORTHVILLE | MI | 48168-3248 |
| BLASKI, BRADLEY J | 8560 16 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48312-1902 |
| BLASKI, JEFFREY L | 8230 COUNTRY FARM LN | | | | LAINGSBURG | MI | 48848-9667 |
| BLASKIEWICZ, JOSEPH | 26531 GLENDALE | | | | REDFORD | MI | 48239-2718 |
| BLASKIEWICZ, STANLEY | 28128 N CLEMENTS CIR | | | | LIVONIA | MI | 48150-3277 |
| BLASKO, DAVID C | 14055 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| BLASKO, HELEN T | 3777 W 139TH ST | | | | CLEVELAND | OH | 44111-4408 |
| BLASKO, JOHN R | 6755 KENSINGTON DR NE | | | | WINTER HAVEN | FL | 33881-9515 |
| BLASKO, KARIN | MELLETZ PAUL R | 112 HADDONTOWNE CT STE 103 | | | CHERRY HILL | NJ | 08034-3662 |
| BLASKO, LAWRENCE P | 7834 HUNTINGTON CIR | | | | BOARDMAN | OH | 44512-8121 |
| BLASKO, LILLIAN T | 1309 MARGARET ST | | | | MUNHALL | PA | 15120-2049 |
| BLASKO, LORETTA J | 14108 PLACID DR | | | | HOLLY | MI | 48442-8369 |
| BLASKO, MICHAEL R | 15181 FORD RD APT CC129 | | | | DEARBORN | MI | 48126 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BLASKO, RUTH E | 209 S BEVERLY AVE | | | YOUNGSTOWN | OH | 44515-3542 |
| BLASKOSKI, NICHOLAS J | 47558 COLDSPRING PL | | | STERLING | VA | 20165-7412 |
| BLASKOVICH, WILLIAM C | 3512 SANTANA LN | | | PLANO | TX | 75023-3705 |
| BLASKY, HAROLD A | 1533 U S RT 50 | | | MILFORD | OH | 45150 |
| BLASKY, JOHN | 3808 FLORAL AVENUE | APT 1 | | NORWOOD | OH | 45212 |
| BLASL, CAROL J | 6170 LYNN WAY | | | WOODBURY | MN | 55129 |
| BLASLAND & BOUCH ENGINEERS | PO BOX 66 | 6723 TOWPATH RD | | SYRACUSE | NY | 13214-0066 |
| BLASLAND & BOUCK ENGINEERS PC | PO BOX 66 | | | SYRACUSE | NY | 13214-0066 |
| BLASLAND BOUCK & LEE INC | 6723 TOWPATH RD | | | SYRACUSE | NY | 13214 |
| BLASS, GEORGE F | 921 DREXEL ST | | | DEARBORN | MI | 48128-1613 |
| BLASS, IRENE | 530 S DENWOOD ST | | | DEARBORN | MI | 48124-1525 |
| BLASS, MARCIA L | 1847 PINEWOOD DR | | | BRUNSWICK | OH | 44212-3947 |
| BLASS, WALTER F | 10135 WOODS RD | | | GLADWIN | MI | 48624-8773 |
| BLASSINGALE, MARY J | 1385 E 95TH ST | | | CLEVELAND | OH | 44106-4002 |
| BLASSINGAME JR, JOHN W | 1811 LAVONIA LN | | | PASADENA | TX | 77502-3167 |
| BLASSINGAME, CLAYTON K | 4209 NORTH ST | | | FLINT | MI | 48505-5329 |
| BLASSINGAME, DAVID K | 501 ELEKTOY WAY | | | FORT WORTH | TX | 76108-4631 |
| BLASSINGAME, DELAINE D | 201 E BISHOP AVE | | | FLINT | MI | 48505-3371 |
| BLASSINGAME, DEREK A | 9208 NEFF RD | | | CLIO | MI | 48420 |
| BLASSINGAME, DIANE M | 1506 RANDY CT | | | FLINT | MI | 48505 |
| BLASSINGAME, EDWARD | 14900 SPRING GARDEN ST | | | DETROIT | MI | 48205-3581 |
| BLASSINGAME, J D | 1006 COUNTY ROAD 115 | | | FORT PAYNE | AL | 35967-6352 |
| BLASSINGAME, LARONN G | 105 E PIPER AVE | | | FLINT | MI | 48505-2717 |
| BLASSINGAME, LARONN GERELL | 105 E PIPER AVE | | | FLINT | MI | 48505-2717 |
| BLASSINGAME, LEROY E | 1505 S FRANKLIN AVE | | | FLINT | MI | 48503-6417 |
| BLASSINGAME, MARY A | 1505 S FRANKLIN AVE | | | FLINT | MI | 48503-6417 |
| BLASSINGAME, RODNEY ALLEN | 601 W MARENGO AVE | | | FLINT | MI | 48505-6315 |
| BLASSINGAME, ROSA L | 184 CARRIAGE WAY | | | WINDSOR | CT | 06095-2008 |
| BLASSINGAME, SHIRLEY J | 5083 ELDRED ST | | | FLINT | MI | 48504-1215 |
| BLASSINGAME, SHIRLEY JEAN | 5083 ELDRED ST | | | FLINT | MI | 48504-1215 |
| BLAST AUTO SERVICE | 1120 SE 9TH LN | | | CAPE CORAL | FL | 33990-3033 |
| BLAST OFF CLEANING EQUIPMENT | 394 OLD PITTSBURGH RD | | | UNIONTOWN | PA | 15401-9754 |
| BLAST SPECIALTIES INC | 8790 TAYLOR MAY RD | | | CHAGRIN FALLS | OH | 44023-1836 |
| BLAST TECHNOLOGY INC | 11859 ROYALTON RD | | | NORTH ROYALTON | OH | 44133-4211 |
| BLAST TECHNOLOGY INC | 6021 ROYALTON RD | PO BOX 33238 | | CLEVELAND | OH | 44133-5103 |
| BLASTRADIUS | ATTN ACCOUNTS RECEIVABLE | 1146 HOMER ST | VANCOUVER CANADA BC V6B 2X6 CANADA | | | |
| BLASUCCI, DEBORAH F | 411 S OLTENDORF RD | | | STREAMWOOD | IL | 60107-1562 |
| BLASZAK, DOLORES T | 241 TIM TAM TER | | | BUFFALO | NY | 14224-1639 |
| BLASZAK, JOHN H | 8070 S HIGHWAY 13 | | | POLO | MO | 64671-9739 |
| BLASZAK, RONALD J | 123 CANTERBURY TRL | | | WEST SENECA | NY | 14224-2543 |
| BLASZCZAK, BERNICE H | 771 PARADISE PARK DR | | | SARANAC | MI | 48881-9606 |
| BLASZCZAK, DAVID W | 25476 SULLIVAN LN | | | NOVI | MI | 48375-1420 |
| BLASZCZAK, EDITH | 1605 LELAND DR | | | SUN CITY CENTER | FL | 33573-6382 |
| BLASZCZAK, EDWARD P | 39 ERIE ST | | | ELIZABETH | NJ | 07206-1546 |
| BLASZCZAK, GERALDINE A | 38139 N BONKAY DR | | | CLINTON TWP | MI | 48036-2107 |
| BLASZCZAK, ROBERT W | 42023 WATERFALL RD | | | NORTHVILLE | MI | 48168-2254 |
| BLASZCZAK, RONALD S | 526 N INKSTER RD | | | DEARBORN HTS | MI | 48127-3690 |
| BLASZCZAK, WILLIAM J | 36705 MELBOURNE DR | | | STERLING HTS | MI | 48312-3342 |
| BLASZCZYK JR., STANLEY J | 42 EDISON AVE | | | BUFFALO | NY | 14215-3506 |
| BLASZCZYK, MADALON K | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| BLASZCZYK, STANLEY J | 5853 EASTLAKE DR | | | NEW PORT RICHEY | FL | 34653-4416 |
| BLASZKOWSKI JOSEPH T | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | PITTSBURGH | PA | 15219 |
| BLASZKOWSKI JOSEPH T (500505) | (NO OPPOSING COUNSEL) | | | | | |
| BLASZKOWSKI RON | 10534 HOMESTEAD LN | | | PLYMOUTH | MI | 48170-5823 |
| BLASZKOWSKI, ALAN J | 48789 VALLEY FORGE DR | | | MACOMB | MI | 48044-2063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLASZKOWSKI, ALAN JOHN | 48789 VALLEY FORGE DR | | | | MACOMB | MI | 48044-2063 |
| BLASZKOWSKI, ALOYSIUS J | 14234 PERNELL DR | | | | STERLING HTS | MI | 48313-5451 |
| BLASZKOWSKI, JACQUELINE A | 6016 CROWNPOINT DR NE | | | | RIO RANCHO | NM | 87144-8714 |
| BLASZKOWSKI, RONALD M | 10534 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5823 |
| BLASZYK, ANTHONY J | 1380 MASSASAUGA DR | | | | LEONARD | MI | 48367-4024 |
| BLASZYK, JOHN D | 5610 HAGERMAN RD | | | | LEONARD | MI | 48367-1410 |
| BLASZYK, RANDALL L | 2316 ORPINGTON DR | | | | TROY | MI | 48083-5941 |
| BLASZYK, VIRGIL J | 1203 LYONS AVE | | | | ROYAL OAK | MI | 48073-3173 |
| BLATA, CHRISTOPHER D | 2160 OAKRIDGE DR | | | | FARWELL | MI | 48622-9691 |
| BLATA, CHRISTOPHER DENNIS | 2160 OAKRIDGE DR | | | | FARWELL | MI | 48622-9691 |
| BLATA, DENNIS J | 1436 HADLEY RD | | | | LAPEER | MI | 48446-9656 |
| BLATCHFORD, EDWARD B | PO BOX 762 | | | | PRUDENVILLE | MI | 48651-0762 |
| BLATCHFORD, JAMES W | 270 MEADOWLARK TRL | | | | BOWLING GREEN | KY | 42101-9427 |
| BLATCHFORD, JOEL J | 121 CLARENCE ST | | | | HOLLY | MI | 48442-1415 |
| BLATCHFORD, THOMAS W | 4335 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9303 |
| BLATCHLEY, NANCY L | 3650 KLEPINGER RD | C/O CATALPA HEALTH & REHAB | | | DAYTON | OH | 45416-1919 |
| BLATHERS, JAMES | 6816 MIAMI HILLS DR | | | | CINCINNATI | OH | 45243-2011 |
| BLATMAN BARRY | 1996 FREEMAN COURT | | | | HENDERSON | NV | 89014-4555 |
| BLATMAN BARRY | BLATMAN, BARRY | CLMT REPRESENTING HIMSELF: BLATMAN;BARRY | 7000 PARADISE ROAD APT 2086 | | LAS VEGAS | NV | 89119 |
| BLATMAN BARRY | BLATMAN, REBAKAH | 1996 FREEMAN COURT | | | HENDERSON | NV | 89014-4555 |
| BLATMAN BARRY | BLATMAN, BARRY | CLMT REPRESENTING HIMSELF: BLATMAN;BARRY | 7000 PARADISE ROAD APT 2086 | | LAS VEGAS | NV | 89119 |
| BLATMAN PAIN CLINIC | 10653 TECHWOODS CIRCLE | | | | CINCINNATI | OH | 45242 |
| BLATMAN, BARRY | 1996 FREEMAN COURT | | | | HENDERSON | NV | 89014-4555 |
| BLATNER, DONALD J | 77 HALLADAY LN | | | | TONAWANDA | NY | 14150-7067 |
| BLATNIK, HENRY J | 29126 HOMEWOOD DR | | | | WICKLIFFE | OH | 44092-2332 |
| BLATNIK, HUBERT J | 907 HUDSON ST | | | | FOREST CITY | PA | 18421-1068 |
| BLATNIK, MARY S | 117 E MIAMI TRL | | | | SANDUSKY | OH | 44870-6154 |
| BLATSON, EUGENE T | 81847 LAGUANA BCH PK BANKSON | | | | LAWTON | MI | 49065 |
| BLATSON, MARY L | APT 105 | 2006 WEALTHY STREET SOUTHEAST | | | GRAND RAPIDS | MI | 49506-3047 |
| BLATT HAMMESFAHR & EATON | 333 W WACKER DR STE 1900 | | | | CHICAGO | IL | 60606-1293 |
| BLATT HASENMILLER LEIBSKER | 2 N LA SALLE ST STE 900 | | | | CHICAGO | IL | 60602-4059 |
| BLATT HASENMILLER LEIBSKER | ACT OF C A ALLEN 97LM00065 | 303 LANDMARK DR STE 4A | | | NORMAL | IL | 61761-6164 |
| BLATT HASENMILLER LEIBSKER | CHERYL ALLEN 97LM00065 | 303 LANDMARK DR STE 4A | | | NORMAL | IL | 61761-6164 |
| BLATT HASENMILLER LEIBSKER & MOORE LLC | 125 S WACKER DR STE 400 | | | | CHICAGO | IL | 60606-4440 |
| BLATT, EDWARD L | 2064 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| BLATT, HASENMILLER, LEIBSKER | ACCT OF LORI GREENSPAN | 111 WEST JACKSON BLVD 15TH FLR | | | CHICAGO | IL | 60604 |
| BLATT, KENNETH L | 7520 BROOKS RD | | | | BROWN CITY | MI | 48416-9028 |
| BLATT, LEON R | 4017 MAIN ST | | | | BROWN CITY | MI | 48416-7909 |
| BLATT, NORMAN B | 30863 PALMER DR | | | | NOVI | MI | 48377-4520 |
| BLATT, PATRICIA J | 7520 BROOKS RD | | | | BROWN CITY | MI | 48416-9028 |
| BLATT, PATRICIA JEAN | 7520 BROOKS RD | | | | BROWN CITY | MI | 48416-9028 |
| BLATT, RICHARD I | 928 S CANAL RD | | | | LANSING | MI | 48917-9699 |
| BLATT, RUDOLPH W | 2756 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1704 |
| BLATTAU, JAMES M | 3932 HUNTER RD | | | | ELLICOTT CITY | MD | 21043-5431 |
| BLATTEL JR, LEON S | 168 MEADOW RIDGE DR | | | | TROY | MO | 63379-2250 |
| BLATTEL, LEON S | PO BOX 186 | | | | FLINTHILL | MO | 63346-0186 |
| BLATTENBERGER, JOYCE | PO BOX 863 | | | | COWEN | WV | 26206 |
| BLATTER, KENNETH | 11977 W 75TH LN | | | | ARVADA | CO | 80005-5307 |
| BLATTERT, EDMUND J | 54130 CHESTERFIELD RD | | | | CHESTERFIELD | MI | 48051-1649 |
| BLATTNER | 392 COUNTRY ROAD 50 | | | | AVON | MN | 56310-8584 |
| BLATTNER | 392 COUNTY ROAD 50 | | | | AVON | MN | 56310-8684 |
| BLATTNER | MIKE ANDREASEN | 392 COUNTY ROAD 50 | | | AVON | MN | 56310-8684 |
| BLATTNER | MIKE ANDREASEN | 400 COUNTY ROAD 50 | | | AVON | MN | 56310-8661 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BLATTNER STEPHANIE | 118 BIRDIE CT | | | JACKSONVILLE | NC | 28540-9313 |
| BLATTNER, JEAN S | 19 MEADOW FARM | | | NORTH CHILI | NY | 14514-1301 |
| BLATTNER, RANDALL L | 5252 149TH ST W | | | APPLE VALLEY | MN | 55124-5997 |
| BLATTNER, RUDY | 4584 BYRNE AVE NE | | | LOWELL | MI | 49331-9740 |
| BLATY, DARA J | 22037 TREDWELL AVE | | | FARMINGTON HILLS | MI | 48336-3868 |
| BLATZ JR, JAMES R | 17010 S LIMPING WATER ROW | | | BARBEAU | MI | 49710-9762 |
| BLATZ, BRIAN R | 35545 REMINGTON DR | | | STERLING HTS | MI | 48310-4914 |
| BLATZ, DAVID J | 6953 STATE ROUTE 219 LOT 30 | | | CELINA | OH | 45822-7107 |
| BLATZ, LINDA A | 17010 S LIMPING WATER ROW | | | BARBEAU | MI | 49710-9762 |
| BLATZ, ROBERT J | 29 MINNESOTA AVE | | | BUFFALO | NY | 14214-1412 |
| BLATZER, EDWARD M | 45 MARVA CT | | | MARTINSBURG | WV | 25404-0767 |
| BLAU AUTO/TESMA | 25 PRECIDIO CT | | BRAMPTON ON L6S 6B7 CANADA | | | |
| BLAU, ROBERT W | 237 MAPLE DR | | | COLUMBUS | OH | 43228-1150 |
| BLAUET, JEFFREY P | 3064 WOODLAND DR | | | METAMORA | MI | 48455-9732 |
| BLAUET, JEFFREY PHILIP | 3064 WOODLAND DR | | | METAMORA | MI | 48455-9732 |
| BLAUSER, PATRICIA L | 10843 ANI CIR | | | ESTERO | FL | 33928-2406 |
| BLAUSTEIN IKUTIEL | 50 BERGEN TPKE | | | LITTLE FERRY | NJ | 07643-1695 |
| BLAUVELT, GERALD A | 504 PINEAPPLE AVE | | | SAINT AUGUSTINE | FL | 32095-8096 |
| BLAUVELT, KYLE E | 3933 SCARBOROUGH DR | | | NEW HAVEN | IN | 46774-2711 |
| BLAUW JAMES & BEVERLYJO | 1005A LAVERGNE CIR | | | HENDERSONVILLE | TN | 37075-9662 |
| BLAUWAERT, ARTHUR C | PO BOX 618 | | | HARBOR SPRINGS | MI | 49740-0618 |
| BLAUWKAMP, ADRIAN | 142 PARKSIDE DR | | | ZEELAND | MI | 49464-2043 |
| BLAUWKAMP, JACK H | 2553 OAK HOLLOW DR | | | JENISON | MI | 49428-8758 |
| BLAVATT, MARY J | 45785 MEADOWS CIR W | | | MACOMB | MI | 48044-3910 |
| BLAWN BOBO | 3238 CALVERT ST | | | DETROIT | MI | 48206-1408 |
| BLAWN JAMES (633018) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | BALTIMORE | MD | 21201 |
| BLAY, ALLEN B | PO BOX 320 | | | METAMORA | MI | 48455-0320 |
| BLAY, DANIEL P | 105 BINDON DR | | | NORTH BRANCH | MI | 48461-9662 |
| BLAY, HELEN N | 6401 N CAMPBELL AVE STE 2 | CARE OF BANK OF AMERICA | | TUCSON | AZ | 85718-1266 |
| BLAY, HERBERT M | BOX 02181 N END STATION | | | DETROIT | MI | 48202-0181 |
| BLAY, HERBERT M | PO BOX 2181 | | | DETROIT | MI | 48202-0181 |
| BLAY, JANET D | 1197 W BROCKER RD | | | METAMORA | MI | 48455-8965 |
| BLAY, JOSHUA | APT 200 | 1209 PINE STREET | | NASHVILLE | TN | 37203-4026 |
| BLAY, ROBERT J | 7 WHITE OAK DR | | | CRAWFORDVILLE | FL | 32327-2556 |
| BLAYDES, GERALD L | 305 N PLEASANT RUN | | | CRAWFORDSVILLE | IN | 47933-2195 |
| BLAYER, ANN | 110 N ONEIDA ST | | | TECUMSEH | MI | 49286-1533 |
| BLAYER, ANN | 8616 WHEAT DALE LANE | | | LANCING | MI | 48917 |
| BLAYER, JOHN G | 110 N ONEIDA ST | | | TECUMSEH | MI | 49286-1533 |
| BLAYER, JOHN GERARD | 110 N ONEIDA ST | | | TECUMSEH | MI | 49286-1533 |
| BLAYLOCK GUY D (631240) | DONALDSON & BLACK | 208 W WENDOVER AVE | | GREENSBORO | NC | 27401-1307 |
| BLAYLOCK JR, LEARMON C | PO BOX 18985 | | | INDIANAPOLIS | IN | 46218-0985 |
| BLAYLOCK KAREN (ESTATE OF) (488965) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| BLAYLOCK RONNIE L (517140) | DONALDSON & BLACK | 208 W WENDOVER AVE | | GREENSBORO | NC | 27401-1307 |
| BLAYLOCK, BELVA R | 11438 PATCH ST | | | SPRING HILL | FL | 34609-2250 |
| BLAYLOCK, BONNIE B | 12271 VENICE BLVD | | | FOLEY | AL | 36535-8105 |
| BLAYLOCK, BRIAN T | 1447 SUMMERGATE PKWY | | | SAINT PETERS | MO | 63303-6384 |
| BLAYLOCK, BRUCE D | 1579 ROYALTON CT | | | O FALLON | MO | 63366-1167 |
| BLAYLOCK, CHANTE N | JOYCE ELLEN LANE APT. D | | | FERGUSON | MO | 63135 |
| BLAYLOCK, CLARICE C | PO BOX 502406 | | | INDIANAPOLIS | IN | 46250-7406 |
| BLAYLOCK, CLIFFORD | 7113 ROCKY MOUNTAIN HIGH BLVD | | | KNOXVILLE | TN | 37918-0987 |
| BLAYLOCK, CLYDE J | 604 HEARTHWOOD F4 | | | SPARTA | TN | 38583 |
| BLAYLOCK, DAVID A | 314 HEATHERMERE LOOP | | | GALENA | OH | 43021-8053 |
| BLAYLOCK, DOROTHY L | 905 PINEMEADOW DR | | | GARDENDALE | AL | 35071-2537 |
| BLAYLOCK, FRED L | RR 1 BOX 321A | | | EWING | VA | 24248-9741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAYLOCK, GARRY J | 4918 BAL HARBOR DR | | | | CHATTANOOGA | TN | 37416-1713 |
| BLAYLOCK, GARRY JOE | 4918 BAL HARBOR DRIVE | | | | CHATTANOOGA | TN | 37416-1713 |
| BLAYLOCK, GARY W | 4471 YORK ROAD # 1 | | | | MILLERS | MD | 21102 |
| BLAYLOCK, GREGORY C | 154 STANWICK DR | | | | FRANKLIN | TN | 37067-5666 |
| BLAYLOCK, JACK C | 7053 S BLUEWATER DR | | | | CLARKSTON | MI | 48348-4275 |
| BLAYLOCK, JACQUELINE M | 3730 YORK DR | | | | SAGINAW | MI | 48601-5166 |
| BLAYLOCK, JAMES A | 3700 E 74TH ST | | | | KANSAS CITY | MO | 64132-1982 |
| BLAYLOCK, JAMES C | 3266 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9710 |
| BLAYLOCK, JAMES H | 4396 OHEREN ST | | | | BURTON | MI | 48529-1829 |
| BLAYLOCK, JEWELL | 3260 BAISCH DR | | | | DE SOTO | MO | 63020-5046 |
| BLAYLOCK, JOE L | 16559 AVON AVE | | | | DETROIT | MI | 48219-4118 |
| BLAYLOCK, JOE T | 12271 VENICE BLVD | | | | FOLEY | AL | 36535-8105 |
| BLAYLOCK, JOHNNIE E | 5048 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| BLAYLOCK, JONNIE A | 12621 LOMAS BLVD NE APT 25 | | | | ALBUQUERQUE | NM | 87112-5956 |
| BLAYLOCK, JUDITH M | 917 MARQUEE DR | | | | MINNEOLA | FL | 34715-6521 |
| BLAYLOCK, LISA L | 1029 S RANGELINE RD | | | | ANDERSON | IN | 46012-4621 |
| BLAYLOCK, MINNIE B | 8072 RUCKER RD | | | | INDIANAPOLIS | IN | 46250-1740 |
| BLAYLOCK, MINYON L | PO BOX 2224 | | | | WILMINGTON | DE | 19899-2224 |
| BLAYLOCK, PHILIP M | 4020 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3843 |
| BLAYLOCK, RALPH M | 6110 TEAGARDEN CIR | | | | DAYTON | OH | 45449-3014 |
| BLAYLOCK, ROBERT W | 5039 CEDARDALE LN | | | | FLUSHING | MI | 48433-1015 |
| BLAYLOCK, RUTHIE | 18217 LINCOLN DR | | | | SOUTHFIELD | MI | 48076-4559 |
| BLAYLOCK, SUSANNE JANE | 8243 E ATHERTON RD | | | | DAVISON | MI | 48423-8700 |
| BLAYLOCK, WILLIAM L | 1355 GUN CLUB RD | | | | CARO | MI | 48723-9582 |
| BLAYNE A  GUMM (IRA) | FCC AS CUSTODIAN | 13692 JENET CIRCLE | | | SANTA ANA | CA | 92705-2807 |
| BLAYNE H CHRISTENSEN | 2116 WATER RAIL AVE | | | | N LAS VEGAS | NV | 89084-3810 |
| BLAZ HENRY (470584) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAZ JOHN (464048) - BLAZ JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLAZ, DENNIS G | 51689 CEDAR SPRING CT | | | | MACOMB | MI | 48042-4278 |
| BLAZAITIS, JAMES F | 9361 IOWA ST | | | | LIVONIA | MI | 48150-3892 |
| BLAZAITIS, KEITH L | 25367 RUTLEDGE XING | | | | FARMINGTON HILLS | MI | 48335-1350 |
| BLAZAK, HARRIET E | 7934 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-9790 |
| BLAZAK, THOMAS R | 3941 TAMIAMI TRAIL #3157-66 | | | | PUNTA GORDA | FL | 33950 |
| BLAZAK, WILLIAM | 6475 MULLIGAN CT | | | | SPRING HILL | FL | 34606-3666 |
| BLAZAKIS, ANDREW G | 5956 MCINTYRE DR | | | | DUBLIN | OH | 43016-7708 |
| BLAZAKIS, NICHOLAS G | 7507 PINE VALLEY ST | | | | BRADENTON | FL | 34202-4075 |
| BLAZE KATHREIN | 611 BRAE BURN RD | | | | MANSFIELD | OH | 44907-1913 |
| BLAZE TATANANNI | 907 BELLVIEW STREET | | | | CREIGHTON | PA | 15030-1047 |
| BLAZE, STEPHANIE R | 28341 ALYCEKAY ST | | | | FARMINGTON HILLS | MI | 48334-3831 |
| BLAZE, THEODORE S | 2155 W FIR PL | | | | BEVERLY HILLS | FL | 34465-2345 |
| BLAZE, VIOLET | PO BOX 836 | | | | BIXBY | OK | 74008-0836 |
| BLAZEI, JANIS M | 5025 TENSAS DR | | | | BOSSIER CITY | LA | 71111-2538 |
| BLAZEJAK, MARK A | 218 CASPER WAY | | | | MIDDLETOWN | DE | 19709-7942 |
| BLAZEJAK, NORMAN J | 1650 MANOR RD | | | | BALTIMORE | MD | 21222-2051 |
| BLAZEJAK, TIM A. | 18 ADELENE DR | | | | NEWARK | DE | 19711-5570 |
| BLAZEJEWSKI JR, JOSEPH | 311 N GRANGER ST | | | | SAGINAW | MI | 48602-4260 |
| BLAZEJEWSKI, ANN F | 2091 N THOMAS RD | | | | SAGINAW | MI | 48609-9321 |
| BLAZEJEWSKI, BOLESLAUS J | 25567 EUREKA DR | | | | WARREN | MI | 48091-1423 |
| BLAZEJEWSKI, DANIEL L | 210 COMANCHE AVE | | | | HOUGHTON LAKE | MI | 48629-9363 |
| BLAZEJEWSKI, EDWARD D | 3262 CHURCH STREET | | | | SAGINAW | MI | 48604-2206 |
| BLAZEJEWSKI, GLORIA | 3262 CHURCH ST | | | | SAGINAW | MI | 48604-2206 |
| BLAZEJEWSKI, HELEN T | 30751 WASHINGTON BLVD | | | | WARREN | MI | 48093-2170 |
| BLAZEJEWSKI, RICHARD J | 2091 N THOMAS RD | | | | SAGINAW | MI | 48609-9321 |
| BLAZEJEWSKI, ROBERT P | 318 GRACE CT | | | | HOPE | MI | 48628-9722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAZEJOWSKI, ANNA K | 354 BALDWIN DRIVE | | | | BRISTOL | CT | 06010-3082 |
| BLAZEJOWSKI, DONALD W | 354 BALDWIN DR | | | | BRISTOL | CT | 06010-3082 |
| BLAZEK, BONNIE J | 7290 WILMINGTON DAYTON RD | | | | CENTERVILLE | OH | 45459-5216 |
| BLAZEK, EDWARD E | BENTSEN GROVE W-57 | | | | MISSION | TX | 78572 |
| BLAZEK, JAMES E | 11932 W WOODS RD | | | | FRANKLIN | WI | 53132-1361 |
| BLAZEK, JAY S | 7290 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45459-5216 |
| BLAZEK, PHILIP A | 25440 NICHOLS RD | | | | COLUMBIA STA | OH | 44028-9525 |
| BLAZEK, ROBERT W | 5699 SHARP RD | | | | DAYTON | OH | 45432-1744 |
| BLAZEK, STEPHEN A | 155 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5418 |
| BLAZELL, MARGARET | 3660 URQUIDEZ AVE | | | | GLENDALE | CA | 91208-1148 |
| BLAZER INT/FRANKLIN | 2960 HART CT | | | | SCHILLER PARK | IL | 60131-2214 |
| BLAZER TRUCK LINES | PO BOX 1011 | | | | WAYNE | MI | 48184-4011 |
| BLAZER TRUCK LINES INC | 38500 VAN BORN RD | | | | WAYNE | MI | 48184-1527 |
| BLAZER, ALEX C | 3229 RIVERSIDE DR | | | | BELOIT | WI | 53511-1530 |
| BLAZER, DOROTHY J | P.O. BOX 667, 8811 WESTFIELD | | | | WESTFIELD CTR | OH | 44251-0667 |
| BLAZER, DOROTHY J | PO BOX 667 | | | | WESTFIELD CTR | OH | 44251-0667 |
| BLAZER, FERRELL J | 690 N 200 W | | | | PORTLAND | IN | 47371-8064 |
| BLAZER, J T | 771 N ENON RD | | | | YELLOW SPGS | OH | 45387-8773 |
| BLAZER, MICHAEL L | 48579 MARTZ RD | | | | BELLEVILLE | MI | 48111-4480 |
| BLAZER, MICHAEL LEE | 48579 MARTZ RD | | | | BELLEVILLE | MI | 48111-4480 |
| BLAZER, PACAOLA M | #1 NEW SOUTH GATE RD | LOWER APT. #1 | | | BUFFALO | NY | 14215 |
| BLAZER, PACAOLA M | 1 NEW SOUTHGATE RD | LOWER APT. #1 | | | BUFFALO | NY | 14215-1809 |
| BLAZER, WILLIAM T | 4240 E 50 N | | | | KOKOMO | IN | 46901-8325 |
| BLAZETIC, JOHN L | 323 ARIZONA AVE | | | | LORAIN | OH | 44052-2094 |
| BLAZIC, ERIK L | 2245 FAIRGROVE CT | | | | COMMERCE TOWNSHIP | MI | 48382-1574 |
| BLAZICEK, ROSE E | 64 WEST 800 NORTH | | | | LAKE VILLAGE | IN | 46349-9225 |
| BLAZIE JR, ALBERT M | 1945 SCOTTSVILLE RD STE B2 PMB 101 | | | | BOWLING GREEN | KY | 42104-5836 |
| BLAZIER, DORIS C | 16433 N 32ND WAY | | | | PHOENIX | AZ | 85032-3151 |
| BLAZIER, GARY G | 3004 N 12TH ST | | | | WEST MONROE | LA | 71291-5021 |
| BLAZIER, GARY GLEN | 3004 N 12TH ST | | | | WEST MONROE | LA | 71291-5021 |
| BLAZIER, JOHN R | 2879 W DESHONG DR | | | | PENDLETON | IN | 46064-9529 |
| BLAZIER, LUTHER E | 320 OAK ST | | | | LINDEN | MI | 48451-8903 |
| BLAZIER, RALPH E | 16433 N 32ND WAY | | | | PHOENIX | AZ | 85032-3151 |
| BLAZIER, RUBY E | PO BOX 1652 | | | | ARDEN | NC | 28704 |
| BLAZIK, RAYMOND L | 7 TAWNY RD | | | | LEVITTOWN | PA | 19056-1527 |
| BLAZINA, DAVID E | 1561 CALGARY DR | | | | COLUMBUS | OH | 43229-2009 |
| BLAZINA, DAVID N | 5580 MADRID DR | | | | YOUNGSTOWN | OH | 44515-4155 |
| BLAZINA, KENNETH R | 4193 SHERMAN RD | | | | KENT | OH | 44240-6851 |
| BLAZINA, KENNETH RUDY | 4193 SHERMAN RD | | | | KENT | OH | 44240-6851 |
| BLAZINA, ROSE L. | 1860 73RD ST | | | | BROOKLYN | NY | 11204-5746 |
| BLAZING BANNERS | 1502 N SHORE DR | | | | BELLINGHAM | WA | 98226-9458 |
| BLAZINSKI, JAMES N | 43101 TOMLINSON DR | | | | CLINTON TWP | MI | 48038-5600 |
| BLAZINSKI, LOUISE | 4211 ALDER RD | | | | BETHLEHEM | PA | 18020-7841 |
| BLAZO, BRETT | 3309 BACON AVE | | | | BERKLEY | MI | 48072-1173 |
| BLAZO, GLORIA A | 41360 FOX RUN APT T06 | | | | NOVI | MI | 48377-4851 |
| BLAZO, HOWARD P | 1141 W GENESEE ST | | | | LAPEER | MI | 48446-1822 |
| BLAZO, IRENE P | 643 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4738 |
| BLAZO, ROBERT W | 115 N LINE ST | | | | CHESANING | MI | 48616-1237 |
| BLAZOFF, WILLIAM J | 3003 SULLIVAN RD | | | | TOLEDO | OH | 43613-1142 |
| BLAZOWICH, DAUGHTER | NO ADDRESS | | | | | | |
| BLAZOWICH, NICK | ADDRESS NOT IN FILE | | | | | | |
| BLAZQUEZ, RICARDO | 1032 CALLE PARQUE DRIVE | | | | EL PASO | TX | 79912-7502 |
| BLAZSEK, KELLI L | 4831 ST. RT. 82 | | | | NEWTON FALLS | OH | 44444 |
| BLAZUNAS, ANNA | 524 BABBITT RD | | | | EUCLID | OH | 44123-2069 |
| BLB EQUIPMENT SALES CO | DBA BC ENGINEERING COMPANY | 4417 KITTY LN | | | BATAVIA | OH | 45103-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLB TECHNOLOGIES INC | 453 W MAIN ST | | | | ELSIE | MI | 48831 |
| BLD PRODUCTS LTD | 534 E 48TH ST | | | | HOLLAND | MI | 49423-9502 |
| BLD PRODUCTS LTD. | HAYDEN POWERS | 534 E 48TH ST | | | HOLLAND | MI | 49423-9502 |
| BLD PRODUCTS LTD. | HAYDEN POWERS | 534 EAST 48TH ST. | | | LAFAYETTE | IN | 47902 |
| BLEAKLEY CYPHER PARENT WARREN & QUINN PC | 120 IONIA AVE SW STE 300 | | | | GRAND RAPIDS | MI | 49503-4195 |
| BLEAKLEY PLATT & SCHMIDT | 1 N LEXINGTON AVE | | | | WHITE PLAINS | NY | 10601 |
| BLEAKLEY, CYPHER, PARENT,WARREN & QUINN | 120 IONIA AVE SW STE 300 | | | | GRAND RAPIDS | MI | 49503-4195 |
| BLEAKLEY, FRANCES J | 8930 E ROSEWOOD ST | | | | TUCSON | AZ | 85710-2658 |
| BLEAM JR, EDWIN K | 1611 N 44TH ST | | | | KANSAS CITY | KS | 66102-1911 |
| BLEAM, EDWIN K | 23197 175TH ST | | | | LEAVENWORTH | KS | 66048-6383 |
| BLEAM, HOWARD D | 22309 179TH ST | | | | TONGANOXIE | KS | 66086-4239 |
| BLEAM, JOEY R | 22309 179TH STREET | | | | TONGANOXIE | KS | 66086-4239 |
| BLEASDELL, KRISTIAN K | 24345 RENSSELAER ST | | | | OAK PARK | MI | 48237-1782 |
| BLEASE J, STEPHEN W | 1053 CR-N | | | | STOUGHTON | WI | 53589 |
| BLEAU JR, NORMAN N | 2106 BENJAMIN RD | | | | IRVING | TX | 75060-5107 |
| BLEAU, DARLENE E | 421 STRATFORD SQUARE BLVD APT 9 | | | | DAVISON | MI | 48423-1665 |
| BLEAU, ERIS E | 5708 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2939 |
| BLEAU, JAMES L | 6169 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| BLEAU, LAURA L | 320 ELMWOOD DR | | | | DAVISON | MI | 48423-1450 |
| BLEAU, MARLENE A | 6169 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| BLEAU, MORRIS W | PO BOX 323 | HIGHLAND AVENUE | | | BEECH BOTTOM | WV | 26030-0323 |
| BLEAU, WILLIAM N | 1201 BIRDNECK LAKE DR | | | | VIRGINIA BEACH | VA | 23451-6617 |
| BLEAU, WILLIAM N | 1201 BIRDNECK LAKE DRIVE | | | | VIRGINIA BCH | VA | 23451-6617 |
| BLEAVINS, MERLE R | 11905 EARL STREET | | | | PINCKNEY | MI | 48169-9060 |
| BLECHA, DOROTHY A | 1100 N RIVER RD UNIT 2208 | | | | SHOREWOOD | IL | 60404-7719 |
| BLECHA, JOHN | 3961 CLEVELAND | | | | BRIDGETON | MO | 63044 |
| BLECHA, LOREN C | 1036 N DEARBORN ST APT 609 | | | | CHICAGO | IL | 60610-7854 |
| BLECHARSKI, JANE W | 1 PLEASANT AVE W APT 512 | | | | LANCASTER | NY | 14086-2138 |
| BLECHER & COLLINS PC | 611 W 6TH ST STE 2000 | | | | LOS ANGELES | CA | 90017-3122 |
| BLECHER, JOHN W | 41 CARMEL LOOP | | | | BUFFALO | MO | 65622-4160 |
| BLECHLE, VIRGIL W | 7 LONDON CT | | | | OFALLON | MO | 63366 |
| BLECHMAN-DAVID FOUNDATION INC | 739 THIMBLE SHOALS BLVD 105 | | | | NEWPORT NEWS | VA | 23606 |
| BLECIC, ERNEST H | 5871 LONGVIEW DR | | | | COUNTRYSIDE | IL | 60525-3555 |
| BLECK, ARTHUR J | 6381 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| BLECK, ARTHUR JAMES | 6381 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| BLECK, GILBERT K | 5112 RUSSELL DR | | | | GREENDALE | WI | 53129-2836 |
| BLECK, JOANN T | 11034 REDBIRD DR | | | | DADE CITY | FL | 33525-1743 |
| BLECK, MARY LOU | 107 E GARY ST | | | | BAY CITY | MI | 48706-3554 |
| BLECK, PHILLIP P | 7243 STANLEY RD | | | | FLUSHING | MI | 48433-9001 |
| BLECK, THOMAS J | 6049 ELM TRL | | | | GRAND BLANC | MI | 48439-9077 |
| BLECK, THOMAS JAMES | 6049 ELM TRL | | | | GRAND BLANC | MI | 48439-9077 |
| BLECKLEY JR, ANDREW J | 1008 WILLOW SPRINGS DR | | | | LONGVIEW | TX | 75604-5762 |
| BLECKLEY JR, KENNETH G | 885 INGLESIDE DR | | | | LAWRENCEVILLE | GA | 30044-6064 |
| BLECKLEY, BEVERLY B | 72 OLD MILL LN | | | | CLAYTON | GA | 30525-4928 |
| BLECKLEY, BOBBIE F | 883 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2329 |
| BLECKLEY, LAMAR L | 775 SCHULTZ ST | | | | SPARTA | MI | 49345-9463 |
| BLECKLEY, ROBERT T | 12190 GAGE RD | | | | HOLLY | MI | 48442-8339 |
| BLECKLEY, WARREN G | 1980 BAHAMA AVE | | | | FORT MYERS | FL | 33905-2039 |
| BLECKNER, CHARLES C | 333 W MANHATTAN BLVD | | | | TOLEDO | OH | 43608-1055 |
| BLECKNER, CHARLES CHRISTOPHER | 333 W MANHATTAN BLVD | | | | TOLEDO | OH | 43608-1055 |
| BLEDOWSKI DONALD S | 720 BUCKINGHAM RD | | | | CANTON | MI | 48188-1519 |
| BLEDOWSKI, DONALD S | 720 BUCKINGHAM RD | | | | CANTON | MI | 48188-1519 |
| BLEDSOE & ASSOCIATES INC | 10121 PRODUCTION CT | | | | LOUISVILLE | KY | 40299-2117 |
| BLEDSOE COUNTY TRUSTEE | PO BOX 335 | | | | PIKEVILLE | TN | 37367-0335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLEDSOE II, WILLIAM O | 80 N BRAINARD AVE | | | | LA GRANGE | IL | 60525-5935 |
| BLEDSOE JR, AARON | 1303 E NEVADA ST | | | | DETROIT | MI | 48203-2302 |
| BLEDSOE JR, CHARLES | 12569 GARRY GLEN DR | | | | BRISTOW | VA | 20136-3043 |
| BLEDSOE JR, EULES R | 1348 GAULT DR | | | | YPSILANTI | MI | 48198-6426 |
| BLEDSOE JR, WALTER L | 3528 AMESBURY ST | | | | BARTLETT | TN | 38135-8204 |
| BLEDSOE JR, WILLIAM D | 20948 W 226TH ST | | | | SPRING HILL | KS | 66083-3142 |
| BLEDSOE MAUDIE | BLEDSOE, MAUDIE | 1330 N 51ST ST | | | EAST SAINT LOUIS | IL | 62204-2734 |
| BLEDSOE MELISSA | BLEDSOE, MELISSA | 7877 SOUTH COUNTY RD 625 W | | | REELSVILLE | IN | 46171 |
| BLEDSOE, AUDRA W | 1223 N. EDMONDSON AVE | BLDG 2 APT 15A | | | INDIANAPOLIS | IN | 46219 |
| BLEDSOE, AVA M | 7877 S COUNTY ROAD 625 W | | | | REELSVILLE | IN | 46171-8811 |
| BLEDSOE, BETTY J | 4815 S PARK RD | | | | KOKOMO | IN | 46902-5054 |
| BLEDSOE, BILLIE F | 1214 E REYNOLDS ST | | | | GOSHEN | IN | 46528-4226 |
| BLEDSOE, CAROL S | 410 WOODLAND DR | | | | MIDWEST CITY | OK | 73130-3423 |
| BLEDSOE, CHARLES I | 1901 TRADE BRANCH RD | | | | LYNNVILLE | TN | 38472-5077 |
| BLEDSOE, CHERYL W. | 103 LILAC LN | | | | SULPHUR | OK | 73086-9057 |
| BLEDSOE, CHRISTOPHER W | 5205 LINDA LN | | | | ANDERSON | IN | 46011-1421 |
| BLEDSOE, CYNTHIA D | 1708 GILBERT DR | | | | SHREVEPORT | LA | 71101-4804 |
| BLEDSOE, DAPHENE | 34 PALENCIA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-3338 |
| BLEDSOE, DARRYL T | 810 E 7TH ST | | | | CENTRALIA | IL | 62801-4542 |
| BLEDSOE, DAVID W | 1978 RIVERIA DR | | | | EAST LANSING | MI | 48823-1425 |
| BLEDSOE, DEBORAH R | 46093 BEMIS RD | | | | BELLEVILLE | MI | 48111-8946 |
| BLEDSOE, DEBORAH ROSE | 46093 BEMIS RD | | | | BELLEVILLE | MI | 48111-8946 |
| BLEDSOE, DIANA I | 4651 BERWICK DR | | | | STERLING HTS | MI | 48310-3120 |
| BLEDSOE, DONALD R | 1614 W WILLOW RUN DR | | | | WILMINGTON | DE | 19805-1222 |
| BLEDSOE, DOROTHY M | PO BOX 275 | | | | TRENTON | TN | 38382-0275 |
| BLEDSOE, DOUGLAS A | 46093 BEMIS RD | | | | BELLEVILLE | MI | 48111-8946 |
| BLEDSOE, DOUGLAS ALVIE | 46093 BEMIS RD | | | | BELLEVILLE | MI | 48111-8946 |
| BLEDSOE, DOUGLAS E | 2755 LEXINGTON AV. APTC25 | | | | LEXINGTON | OH | 44904 |
| BLEDSOE, EDGAR L | PO BOX 7788 | | | | WINTER HAVEN | FL | 33883-7788 |
| BLEDSOE, ESTHER B | BOX 44 | | | | RUSSIAVILLE | IN | 46979-0044 |
| BLEDSOE, ESTHER B | PO BOX 44 | | | | RUSSIAVILLE | IN | 46979-0044 |
| BLEDSOE, GLADYS M | 326 LUCAS ST E | | | | CASTALIA | OH | 44824-9782 |
| BLEDSOE, GLORIA J | 425 W 29TH ST | | | | MARION | IN | 46953-3568 |
| BLEDSOE, GOMER R | 2607 US ROUTE 68 SOUTH | | | | XENIA | OH | 45385-8764 |
| BLEDSOE, HOWARD T | 7105 E 112TH ST | | | | KANSAS CITY | MO | 64134-3305 |
| BLEDSOE, JACK D | PO BOX 116 | | | | DATTO | AR | 72424-0116 |
| BLEDSOE, JAMES | 26342 BRANCH RD | | | | ATHENS | AL | 35613-7732 |
| BLEDSOE, JAMES W | 16200 MANOR ST | | | | DETROIT | MI | 48221-2859 |
| BLEDSOE, JANIV | 259 BRAY RD | | | | SURGOINSVILLE | TN | 37873-6027 |
| BLEDSOE, JEFFREY B | 1340 W HERBISON RD | | | | DEWITT | MI | 48820-8309 |
| BLEDSOE, JOHN R | 4180 1ST ST | | | | WAYNE | MI | 48184-2119 |
| BLEDSOE, JR,JAMES C | 5513 W 375 N | | | | SHARPSVILLE | IN | 46068-9148 |
| BLEDSOE, LOIS MAE | 3841 BREAKER ST | | | | WATERFORD | MI | 48329-2219 |
| BLEDSOE, LUKE | 7420 S OAK RD | | | | SPOKANE | WA | 99224-8233 |
| BLEDSOE, MARGARET L | 4906 W LINCOLN RD | | | | ANDERSON | IN | 46011 |
| BLEDSOE, MARTHA L | 158 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| BLEDSOE, MARTHA N | 3601 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218-1749 |
| BLEDSOE, MARY R | 1203 NE 72ND TER | | | | GLADSTONE | MO | 64118-2112 |
| BLEDSOE, MARY R | 759 HILLCREST AVE | | | | CARLISLE | OH | 45005-3363 |
| BLEDSOE, MAXINE D | 834 BLUEWOOD DR | | | | BILOXI | MS | 39532-4206 |
| BLEDSOE, MILDRED K | 202 50TH STREET SOUTHEAST | | | | CHARLESTON | WV | 25304-2008 |
| BLEDSOE, NAURENE E | 4965 CANTON RD | | | | BLACKWATER | VA | 24221-4141 |
| BLEDSOE, PATRICIA C | 5205 LINDA LN | | | | ANDERSON | IN | 46011-1421 |
| BLEDSOE, PAUL A | 513 HARWOOD ST | | | | JOLIET | IL | 60432-2019 |
| BLEDSOE, PEBBLE H | 194 PINEGROVE DRIVE | | | | BELLBROOK | OH | 45305-2114 |
| BLEDSOE, PHYLLIS R | 1921 5TH STREET | | | | BEDFORD | IN | 47421-1901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLEDSOE, RANDALL | 616 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2582 |
| BLEDSOE, REBA M | 613 HOLLY LN | | | | KOKOMO | IN | 46902-3384 |
| BLEDSOE, ROBERT D | 17 BITTERSWEET LN | | | | NEWNAN | GA | 30263-1362 |
| BLEDSOE, RONNIE L | 2596 BEAVER DAM CHURCH RD | | | | BROWNSVILLE | KY | 42210-8537 |
| BLEDSOE, RONNIE LEE | 2596 BEAVER DAM CHURCH RD | | | | BROWNSVILLE | KY | 42210-8537 |
| BLEDSOE, RUBY | 2057 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 |
| BLEDSOE, RUTH B | 23607 76TH PL W | | | | EDMONDS | WA | 98026-8813 |
| BLEDSOE, SHANE H | # 3 | 1221 COLUMBUS AVENUE | | | SANDUSKY | OH | 44870-3520 |
| BLEDSOE, STEPHEN L | 9971 STATE ROUTE 45 | | | | LISBON | OH | 44432-8624 |
| BLEDSOE, TEDDY | 609 E ADAMS ST | | | | SANDUSKY | OH | 44870-2911 |
| BLEDSOE, THEODORE R | 6209 WABASH ST | | | | DETROIT | MI | 48208-1359 |
| BLEDSOE, THOMAS L | 4240 OAKWOOD AVE | | | | SAINT LOUIS | MO | 63121-3355 |
| BLEDSOE, TRUDY I | PO BOX 462 | | | | PLAINFIELD | IN | 46168-0462 |
| BLEDSOE, UHL D | 1108 HALTON CT | | | | SUN CITY CENTER | FL | 33573-7339 |
| BLEDSOE, VERLIN R | 1552 THORNBERRY ROAD | | | | AMELIA | OH | 45102-1748 |
| BLEDSOE, WANDA L | PO BOX 38 | | | | MIDWAY | AR | 72651-0038 |
| BLEECKER BUICK PONTIAC GMC | 926 E 4TH AVE | | | | RED SPRINGS | NC | 28377-1640 |
| BLEECKER CHEVROLET PONTIAC BUICK IN | PO BOX 1838 | | | | DUNN | NC | 28335 |
| BLEECKER CHEVROLET PONTIAC BUICK INC. | PO 1838 | | | | DUNN | NC | 28335 |
| BLEECKER CHEVROLET PONTIAC BUICK INC. | ROBERT BLEECKER | 1200 E CUMBERLAND ST | | | DUNN | NC | 28334-8900 |
| BLEECKER OLDSMOBILE, BUICK AND GMC, INC. | ROBERT BLEECKER | 926 E 4TH AVE | | | RED SPRINGS | NC | 28377-1640 |
| BLEECKER, RICHARD W | 1216 GREENE ST | | | | FORT ATKINSON | WI | 53538-2602 |
| BLEECKER, STACY A | 445 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4109 |
| BLEEKER FAMILY FINANCIAL LLP | DOUGLAS RB BLEEKER PRES | 200 EAST 5TH AVE | | | MITCHELL | SD | 57301-2652 |
| BLEEKER LORIN | 11300 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852 |
| BLEEKER, DALLA | 169 SUPERIOR RD | | | | SALYERSVILLE | KY | 41465-9104 |
| BLEEKER, KATHRYN F | 156 GRAND OAK CIR | | | | VENICE | FL | 34292-2433 |
| BLEEKS, ROBERT S | 79 HAMPTON HILLS CT | | | | ASHLAND | KY | 41102-8453 |
| BLEEN, KATHERINE T | 6339 LANDOVER RD APT 201 | | | | CHEVERLY | MD | 20785-1339 |
| BLEEN, WESLEY E | 6338 SUMMIT BRIDGE RD | | | | TOWNSEND | DE | 19734-9378 |
| BLEGEN, ORDEAN T | 4326 S RIVER RD | | | | JANESVILLE | WI | 53546-9084 |
| BLEHER, HELGA E | 2904 FLOYD AVE | | | | MODESTO | CA | 95355-9225 |
| BLEHM PLAST/HAZEL PK | 608 E 10 MILE RD | | | | HAZEL PARK | MI | 48030-1259 |
| BLEHM, AARON W | 1935 S BEYER RD | | | | SAGINAW | MI | 48601-9443 |
| BLEHM, ELLA M | 4551 CURTIS RD | | | | BIRCH RUN | MI | 48415-9016 |
| BLEHM, ELMER P | 512 WILSON ST | | | | HEMLOCK | MI | 48626-9370 |
| BLEHM, HAROLD H | 1350 S MILLER RD | | | | SAGINAW | MI | 48609-9587 |
| BLEHM, HERMAN W | 2655 DIVISION ST | | | | ALGER | MI | 48610-8534 |
| BLEHM, JACOB | 33 WHITE OAK DR | | | | SMITHFIELD | NC | 27577-4806 |
| BLEHM, JAMES A | 527 52ND ST SE | | | | KENTWOOD | MI | 49548-5834 |
| BLEHM, JOHN W | 4599 LANGE RD | | | | BIRCH RUN | MI | 48415-8137 |
| BLEHM, MARK A | 1401 WYATT RD | | | | STANDISH | MI | 48658-9140 |
| BLEHM, MARK A | 7646 GARFIELD RD | | | | BENTLEY | MI | 48613 |
| BLEHM, MARTHA | 109 W SPRUCE ST | | | | SAINT CHARLES | MI | 48655-1237 |
| BLEHM, RANDY H | 1050 CRANBROOK DR | | | | SAGINAW | MI | 48638-5437 |
| BLEHM, ROBERT L | 9825 BENDER RD | | | | FRANKENMUTH | MI | 48734-9118 |
| BLEHM, WILLIAM D | 12701 BURT RD | | | | CHESANING | MI | 48616 |
| BLEI, CRAIG L | 7412 EAGLE TRCE | | | | BOARDMAN | OH | 44512-8100 |
| BLEICH FAMILY LIV TRUST | U/A/D 10 1 91 | DORIS BLEICH TTEE | 17103 SE 93RD YONDEL CIRCLE | | THE VILLAGES | FL | 32162 |
| BLEICH, PETER H | 3711 WOODMAN DR | | | | TROY | MI | 48084-1113 |
| BLEICHER, JAMES J | 4720 CLYDESDALE, R. 1 | | | | LANSING | MI | 48906 |
| BLEICHER, KEVIN A | 3806 JUPITER RD | | | | LOUISVILLE | KY | 40218-4708 |
| BLEICHER, MILDRED | 9410 BLUE SPRUCE CT | | | | DAVISON | MI | 48423-1186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLEICHERT FOERDERANLAGEN GMBH | 42450 R MANCINI DR | | | | STERLING HEIGHTS | MI | 48314 |
| BLEICHERT INC | 42450 R MANCINI DR | | | | STERLING HEIGHTS | MI | 48314 |
| BLEICHERT INC | 6620 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2111 |
| BLEICHERT IND/MI/VA | 42450 R MANCINI DRIVE | | | | STERLING HEIGHTS | MI | 48314 |
| BLEICHERT/ST HGTS | 42450 R. MANCINI DRIVE | | | | STERLING HTS | MI | 48314-3265 |
| BLEIER, JOHN F | 3155 ELMWOOD AVE | | | | ROCHESTER | NY | 14618-2533 |
| BLEIGH, BALLARD C | 3420 LYLEWOOD RD | | | | WOODLAWN | TN | 37191-9216 |
| BLEIL, CARL E | 132 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1844 |
| BLEILER, WAYNE G | 3136 E DIX DR | | | | MILTON | WI | 53563-9243 |
| BLEISCH, BARBARA J | 5340 MILLETT HWY | | | | LANSING | MI | 48917-7500 |
| BLEISE, WILLIAM E | 1843 W SHEPARD RD | | | | BRECKENRIDGE | MI | 48615 |
| BLEISTAHL GMBH & CO HOLDING KG | OSTERFELDSTR 51 | | WETTER NW 58300 GERMANY | | | | |
| BLEISTAHL GMBH & CO HOLDING KG | OSTERFELDSTR 51 WENGERN | | WETTER NW 58300 GERMANY | | | | |
| BLEISTAHL PRODUKTIONS GMBH & CO KG | D-58300 WETTER | OSTERFELDSTRABE 51 | GERMANY | | | | |
| BLEISTAHL-PRODUKTIONS GMBH & CO KG | OSTERFELDSTR 51 WENGERN | | WETTER NW 58300 GERMANY | | | | |
| BLEISTAHL-STI NORTH AMERICA INC | 1024 BARACHEL LN | | | | GREENSBURG | IN | 47240-1277 |
| BLEIWEISS SHELL J LAW OFFICES OF | 321 S PLYMOUTH CT STE 1200 | | | | CHICAGO | IL | 60604-3996 |
| BLEJDEA, FLORENTIN | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BLEJDEA,FLORENTIN | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BLEJWAS, MARIE | PO BOX 183 | | | | MARTINSVILLE | NJ | 08836-0183 |
| BLELTRAM OSCAR | 2824 HILLIARD DR | | | | CHARLOTTE | NC | 28205-2275 |
| BLEM-MCCARTHY, DEBORAH A | 34154 CORTLAND AVE | | | | FARMINGTON | MI | 48335-3508 |
| BLEMASTER, BETTY L | 5108 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9743 |
| BLEMASTER, JAMES L | 8563 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9737 |
| BLEMASTER, JULIA R | 531 RIVERSIDE DR | | | | PORTLAND | MI | 48875-1724 |
| BLEMASTER, MIKE J | 8563 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9737 |
| BLEMASTER, SUSAN J | 10781 MCCRUMB RD | | | | PORTLAND | MI | 48875-9412 |
| BLENC, DAVID A | 53816 CHERRYWOOD DR | | | | SHELBY TWP | MI | 48315-1352 |
| BLENDA CLEMONS | 9807 CHARLESTON DR | | | | SHREVEPORT | LA | 71118-4234 |
| BLENDA DEARING | 4519 NANTUCKET | | | | AUSTINTOWN | OH | 44515-4444 |
| BLENDA, ALICE | 1360 CROSS CREEK DR UNIT 183 | | | | BRUNSWICK | OH | 44212-3079 |
| BLENDING GARLAND | 15926 MCCULLEY MILL RD | | | | ATHENS | AL | 35613-7422 |
| BLENDT, ERNEST K | PO BOX 512 | | | | CLAYTON | DE | 19938-0512 |
| BLENK, MARY M | 58 SATINWOOD DR | | | | CHEEKTOWAGA | NY | 14225-3716 |
| BLENKER, LOTTIE | 9354 SHARP ANTLER | | | | COLUMBIA | MD | 21045-5213 |
| BLENKHORN, HAROLD R | 4 HILLSIDE CT | | | | MEDWAY | MA | 02053-1338 |
| BLENKLE JR, HARVEY O | 822 BRANDYLEIGH CT | | | | FRANKLIN | TN | 37069-8103 |
| BLENKLE, SARAH C | 19243 MARTIN DR | | | | CLINTON TOWNSHIP | MI | 48038-3064 |
| BLENMAN JR, FRANK O | 4870 KINGS ROW | | | | SHELBY TWP | MI | 48316-1523 |
| BLENMAN, DIANE M | 2265 ROGUE RIVER ROAD | | | | BELMONT | MI | 49306 |
| BLENMAN, JAMES W | 1523 ANITA AVE | | | | GROSSE POINTE WOODS | MI | 48236-1420 |
| BLENMAN, RONALD P | 6855 RAMSDELL DR NE | | | | ROCKFORD | MI | 49341-9046 |
| BLENMAN, WILLIAM G | 943 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1211 |
| BLES MARYLIN | 113 BELLEROSA DR | | | | SAINT LOUIS | MO | 63122-3362 |
| BLESENER, JAMES B | 13371 NAVEL AVE | | | | CLEWISTON | FL | 33440-9604 |
| BLESENER, PATRICIA C | 5228 LAKE CHARLES DR | | | | WACO | TX | 76710-2720 |
| BLESER, CAROL A | 3439 EDISON ST | | | | TRENTON | MI | 48183-3651 |
| BLESHENSKI, BRADLEY P | 3483 SAGATOO RD | | | | STANDISH | MI | 48658-9475 |
| BLESHENSKI, ROGER S | 1880 N HURON RD | | | | PINCONNING | MI | 48650-7910 |
| BLESHENSKI, THEODORE A | PO BOX 865 | | | | FENTON | MI | 48430-0865 |
| BLESI, MARTIN J | 13198 YOSEMITE AVE S | | | | SAVAGE | MN | 55378-2468 |
| BLESSENT, MAGGIO | 1349 W WILLIAMS ST | | | | DANVILLE | IL | 61832-4353 |
| BLESSETT, NELLIE V | 2601 COHASSETT CT | | | | DECATUR | GA | 30034-2713 |
| BLESSING CAROLE | # 38 | 137 SHIRE ROAD | | | LEOMINSTER | MA | 01453-5264 |
| BLESSING JR, KENNETH L | 210 RUSSELL AVE | | | | GREENSBURG | KY | 42743-1032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLESSING WHITE INC | 23 ORCHARD RD STE 2 | | | | SKILLMAN | NJ | 08558-2644 |
| BLESSING WHITE INC | 23 ORCHARD ROAD | | | | SKILLMAN | NJ | 08558 |
| BLESSING, ALMA M | 6928 WINDEMERE STREET | | | | PORTAGE | MI | 49024-3468 |
| BLESSING, ANTHONY J | 2516 LAKECREST DR | | | | SHREVEPORT | LA | 71109-3005 |
| BLESSING, BERNARD J | 20689 PARKPLACE LN | | | | CLINTON TOWNSHIP | MI | 48036-3828 |
| BLESSING, BRIAN M | 212 WOODFIELD DRIVE | | | | BROOKVILLE | OH | 45309-1524 |
| BLESSING, CAROL A | 1128 N LINDSAY ST | | | | KOKOMO | IN | 46901-2622 |
| BLESSING, DOREEN | 43 NANTUCKET DR | | | | PALM COAST | FL | 32137-2530 |
| BLESSING, FLORENCE J | 1850 MAVIE DR | | | | DAYTON | OH | 45414-2104 |
| BLESSING, HOWARD E | 89 GOODWILL AVE | | | | MERIDEN | CT | 06451-3014 |
| BLESSING, JAMES M | 4729 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9778 |
| BLESSING, JERRY O | 12564 N LAKEVIEW DR | | | | MOORESVILLE | IN | 46158-6561 |
| BLESSING, LYLE J | 8949 W ALEX AVE | | | | PEORIA | AZ | 85382-2486 |
| BLESSING, MARY M | 1815 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2225 |
| BLESSING, MILDRED E | 6189 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9666 |
| BLESSING, RAMON A | 7220 S MILE RD | | | | CINCINNATI | OH | 45230-3926 |
| BLESSING, ROBERT L | 1204 S PENNSYLVANIA ST | | | | MARION | IN | 46953-2402 |
| BLESSING, SERAFINA J | 64 NORTHWOOD MANOR | | | | YORK HAVEN | PA | 17370-9602 |
| BLESSING, SIDNEY H | 4517 MCKAIN DR | | | | TOLEDO | OH | 43623-3835 |
| BLESSING, SIDNEY HAROLD | 4517 MCKAIN DR | | | | TOLEDO | OH | 43623-3835 |
| BLESSMAN, SARAH | 4495 IROQUOIS ST | | | | DETROIT | MI | 48214-1221 |
| BLETHEN GAGE & KRAUSE | PO BOX 3049 | | | | MANKATO | MN | 56002-3049 |
| BLETHEN, LEANE L | 10 W PINE WAY UNIT B1 | | | | PLAINVILLE | CT | 06062-1333 |
| BLETSO, ROBERT A | 737 NELLBERT LN | | | | YOUNGSTOWN | OH | 44512-1711 |
| BLEUER, MARK R | 11277 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| BLEVANS JR, WILLIAM A | 2560 CLARO DRIVE | | | | JACKSONVILLE | FL | 32211-4208 |
| BLEVANS, MARIA A | PO BOX 5707 | | | | TOLEDO | OH | 43613-0707 |
| BLEVEANS JR, EDWARD H | 20953 WALNUT HILL RD | | | | DANVILLE | IL | 61834-5775 |
| BLEVENS, BONNIE L | 200 MEADOW LAKE DR APT 713 | | | | MOORESVILLE | IN | 46158-1882 |
| BLEVENS, JOHN C | APT 713 | 200 MEADOW LAKE DRIVE | | | MOORESVILLE | IN | 46158-1882 |
| BLEVIN LARRY R (485684) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BLEVINS CURTIS (443262) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLEVINS GARY (443263) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLEVINS GEORGE A (465979) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BLEVINS GLORIA | BLEVINS, GLORIA | PO BOX 39605 | | | SOLON | OH | 44139-0605 |
| BLEVINS JERRY | 16608 MIDDLE HILL CT | | | | LOUISVILLE | KY | 40245-4279 |
| BLEVINS JR, DENNIS S | 838 COUNTY ROAD 620 | | | | ASHLAND | OH | 44805-9570 |
| BLEVINS JR, JESS | 238 E RUNDELL ST | | | | PONTIAC | MI | 48342-1572 |
| BLEVINS JR, LARRY L | APT 1332 | 2600 CHANDLER DRIVE | | | BOWLING GREEN | KY | 42104-6251 |
| BLEVINS JR, LOUIS | 473 BRENDA DR | | | | MANSFIELD | OH | 44907-1703 |
| BLEVINS JR., EDWARD V | 409 N JEFFERSON ST | | | | HARTFORD CITY | IN | 47348-2111 |
| BLEVINS KEN (443265) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLEVINS MARION | 3980 S LAKE PARK AVE | | | | CHICAGO | IL | 60653-2555 |
| BLEVINS MICHAEL A | BLEVINS, MICHAEL A | | | | | | |
| BLEVINS SR, GERALD E | 4276 US HIGHWAY 441 S | | | | OKEECHOBEE | FL | 34974-6255 |
| BLEVINS SR, WYLIE E | 9033 SHAFFER RD | | | | NORTH JACKSON | OH | 44451-9749 |
| BLEVINS, ALFRED G | 2025 RIVER MEADOWS DR | | | | SEVIERVILLE | TN | 37876-3701 |
| BLEVINS, ALVIN D | 2579 RENFREW WAY | | | | LANSING | MI | 48911-6422 |
| BLEVINS, ANTHONY R | 2851 RIVER MEADOW CIR | | | | CANTON | MI | 48188-2333 |
| BLEVINS, ANTHONY RAY | 2851 RIVER MEADOW CIR | | | | CANTON | MI | 48188-2333 |
| BLEVINS, ARTHUR R | 44900 ROBSON RD | | | | BELLEVILLE | MI | 48111-5301 |
| BLEVINS, BARRY J | 3186 SILAS CREEK RD | | | | LANSING | NC | 28643 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BLEVINS, BARRY J | 3190 SILAS CREEK RD | | | LANSING | NC | 28643-9006 |
| BLEVINS, BARRY R | 2909 SAINT MARTIN DR | | | MANSFIELD | TX | 76063-7525 |
| BLEVINS, BARRY RAY | 2909 SAINT MARTIN DR | | | MANSFIELD | TX | 76063-7525 |
| BLEVINS, BERTHA | 34108 DECATUR CT | | | WESTLAND | MI | 48186-4620 |
| BLEVINS, BETTY J | 12877 FOX RUN CT N | C/O RONNIE L PERRY | | PICKERINGTON | OH | 43147-8412 |
| BLEVINS, BETTY J | C/O RONNIE L PERRY | 12877 FOX RUN COURT NORTH | | PICKERINGTON | OH | 43147-3147 |
| BLEVINS, BEULAH | BOX 45 | | | GRATIS | OH | 45330-0045 |
| BLEVINS, BEULAH | PO BOX 45 | | | GRATIS | OH | 45330-0045 |
| BLEVINS, BEULAH R | 14400 S ISLAND RD | | | COLUMBIA STATION | OH | 44028-9173 |
| BLEVINS, BILLY J | 708 W WALTON BLVD | | | PONTIAC | MI | 48340-1053 |
| BLEVINS, BRIAN K | 2348 JEFFERSON BLVD | | | HAGERSTOWN | MD | 21742 |
| BLEVINS, CALLIE L | 17 CHELWYNNE RD | | | NEW CASTLE | DE | 19720-3552 |
| BLEVINS, CARLESS | 2911 BRIGADOON PARKWAY | | | LEXINGTON | KY | 40517-1309 |
| BLEVINS, CAROL A | 6376 LOGAN ROAD | | | POWELL | OH | 43065 |
| BLEVINS, CAROLYN | 302 CECILE CT | | | ARLINGTON | TX | 76013-7039 |
| BLEVINS, CHANDIN H | RR 4 | | | MUNCIE | IN | 47302 |
| BLEVINS, CHRISTOPHER D | 8585 FAIR RD | | | STRONGSVILLE | OH | 44149-1224 |
| BLEVINS, CLARENCE C | 20524 BEDFORD RD N | | | BATTLE CREEK | MI | 49017-8869 |
| BLEVINS, CLARICE E | 1408 S AVE | | | NEW CASTLE | IN | 47362-2162 |
| BLEVINS, CLIFFORD J | 745 KILGOR CT | | | NEWARK | DE | 19702-4068 |
| BLEVINS, CLIFFORD JAY | 745 KILGOR CT | | | NEWARK | DE | 19702-4068 |
| BLEVINS, CLIFFORD W | 9473 E N00S | | | MARION | IN | 46952 |
| BLEVINS, D JEAN | 5414 HANKINS RD  #429 | | | MIDDLETOWN | OH | 45044-9782 |
| BLEVINS, DAVID L | 15834 CHESTNUT ST | | | ROSEVILLE | MI | 48066-2732 |
| BLEVINS, DAVID L | 192 NANTUCKET DR | | | PORT DEPOSIT | MD | 21904-1393 |
| BLEVINS, DELPHIA | 5312 E COUNTY ROAD 300 S | | | NEW CASTLE | IN | 47362-9533 |
| BLEVINS, DENNIS S | 2412 S GRANT ST | | | MUNCIE | IN | 47302-4361 |
| BLEVINS, DONALD L | 2833 SOUTHWEST 25TH PLACE | | | CAPE CORAL | FL | 33914-4708 |
| BLEVINS, DONALD L | 3284 W NEEDMORE HWY | | | CHARLOTTE | MI | 48813-8636 |
| BLEVINS, DONALD R | 3870 E RODGERSVILLE RD | | | NEW CASTLE | IN | 47362-9214 |
| BLEVINS, DONNA A | PO BOX 717 | | | UNION LAKE | MI | 48387-0717 |
| BLEVINS, DORIS J | 1924 W MEMORIAL DR | | | MUNCIE | IN | 47302-2161 |
| BLEVINS, DORIS M | 360 OAK GLN | | | DAVISON | MI | 48423-9197 |
| BLEVINS, DOROTHY L | 7010 MORRIS RD | | | HAMILTON | OH | 45011-5426 |
| BLEVINS, DOROTHY S | 706 LANHAM TRCE | | | CORBIN | KY | 40701-8802 |
| BLEVINS, EARL J | 815 KINO WOLF ISLAND RD | | | GLASGOW | KY | 42141-6119 |
| BLEVINS, EDWARD D | 5940 S WEED RD | | | PLYMOUTH | MI | 48170-5054 |
| BLEVINS, ELLA M | G-3418 BRANCH ROAD | | | FLINT | MI | 48506-2079 |
| BLEVINS, ELLA M | G3418 BRANCH RD | | | FLINT | MI | 48506-2079 |
| BLEVINS, EMMETT D | 16020 HILL RD | | | DEFIANCE | OH | 43512-8927 |
| BLEVINS, EVA S | 486 COPPER RIDGE RD | | | CASTLEWOOD | VA | 24224-5571 |
| BLEVINS, FAYE | 1905 WAVERLY AVE | | | NORWOOD | OH | 45212-3624 |
| BLEVINS, GARY G | 4514 VIVIAN DR | | | SEBRING | FL | 33872-1722 |
| BLEVINS, GAYLORD L | 7681 KY HIGHWAY 22 E | | | FALMOUTH | KY | 41040-7681 |
| BLEVINS, GLENDA | PO BOX 341 | | | WAYNESBURG | KY | 40489-0341 |
| BLEVINS, GREGORY A | 507 SMITH ST | | | YORKTOWN | IN | 47396 |
| BLEVINS, HAROLD D | 639 PETTIBONE AVE | | | FLINT | MI | 48507-1757 |
| BLEVINS, HERBERT | 1144 APPLE BLOSSOM LANE | | | LEBANON | OH | 45036-7988 |
| BLEVINS, HERBERT | C/O SAMANTHA BARNETT | 1144 APPLE BLOSSOM LANE | | LEBANON | OH | 45036 |
| BLEVINS, HOWELL W | 109 HEMLOCK CT | | | SEVIERVILLE | TN | 37862-5323 |
| BLEVINS, HUSTON | PO BOX 3837 | | | CHESTER | VA | 23831-8470 |
| BLEVINS, IVAN C | 255 COURTYARD BLVD APT 107 | | | SUN CITY CENTER | FL | 33573-5795 |
| BLEVINS, JACKIE D | 19 RIVERVIEW DR | | | DECATUR | AL | 35603-6010 |
| BLEVINS, JACKIE L | 401 SIMMONS ST | | | PLAINFIELD | IN | 46168-2071 |
| BLEVINS, JACQUELINE K | 7042 N 600 W | | | FRANKTON | IN | 46044-9561 |
| BLEVINS, JAMES E | 626 MILLER RD | | | FALMOUTH | KY | 41040-7503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLEVINS, JAMES E | 8718 LOCKWOOD DR | | | | CATLETTSBURG | KY | 41129-8935 |
| BLEVINS, JAMES L | 26730 CASH CT | | | | LEESBURG | FL | 34748-8038 |
| BLEVINS, JAMES M | 32001 TALLY HO LN | | | | WESLEY CHAPEL | FL | 33543-4862 |
| BLEVINS, JAY F | 2456 NW 38TH ST | | | | OKLAHOMA CITY | OK | 73112-7528 |
| BLEVINS, JEFFERY | 229 CHICKASAW DR | | | | BIRMINGHAM | AL | 35214-3680 |
| BLEVINS, JEWELL D | 4028 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9731 |
| BLEVINS, JOHN H | 3720 BLYTHEWOOD PL | | | | FORT WAYNE | IN | 46804-2603 |
| BLEVINS, JOHN H | 486 COPPER RIDGE RD | | | | CASTLEWOOD | VA | 24224-5571 |
| BLEVINS, JOHN HOWELL | 3720 BLYTHEWOOD PL | | | | FORT WAYNE | IN | 46804-2603 |
| BLEVINS, JOHN K | 4028 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9731 |
| BLEVINS, JOHN L | 228 ELISHA FRK | | | | PIKEVILLE | KY | 41501-7020 |
| BLEVINS, JOHN R | 3255 MOODY AVE | | | | ORANGE PARK | FL | 32065-6808 |
| BLEVINS, JOHN W | 3648 W CROSS ST | | | | ANDERSON | IN | 46011-8750 |
| BLEVINS, JORENE | 2226 S KANSAS AVE | | | | SPRINGFIELD | MO | 65807-2270 |
| BLEVINS, JOYCE A | 1416 CLEARBROOK CT | | | | FT. OGLETHORPE | GA | 30742 |
| BLEVINS, JUANITA E | PO BOX 785 | | | | MANILA | AR | 72442-0785 |
| BLEVINS, JUDY A | 633 SUMMER ST | | | | OLIVET | MI | 49076-9614 |
| BLEVINS, KENNETH R | 22121 BROOKFIELD CT | | | | SOUTH LYON | MI | 48178-2537 |
| BLEVINS, KEVIN D | 1061 KINO RD | | | | GLASGOW | KY | 42141-9442 |
| BLEVINS, LARRY L | 143 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5127 |
| BLEVINS, LEROY | 42 LOVE RUN RD | | | | COLORA | MD | 21917-1006 |
| BLEVINS, LOIS M | 3831 MOTORWAY DR | | | | WATERFORD | MI | 48328-3542 |
| BLEVINS, LOUIS | 22808 N KANE ST | | | | DETROIT | MI | 48223-2558 |
| BLEVINS, LUTHER O | 8152 HWY 17 N | | | | DEMOSSVILLE | KY | 41033 |
| BLEVINS, M D | 305 REDWOOD BLVD | | | | DAYTON | OH | 45440-4510 |
| BLEVINS, MADGE L | 702 E 1ST ST | | | | MONROE | MI | 48161-2032 |
| BLEVINS, MARGARET A | 143 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5127 |
| BLEVINS, MARK A | 2208 COUNTY ROAD 529 | | | | BURLESON | TX | 76028-2452 |
| BLEVINS, MARK ALAN | 2208 COUNTY ROAD 529 | | | | BURLESON | TX | 76028-2452 |
| BLEVINS, MARLA | 6066 PATRICIA AVE | | | | RAVENNA | OH | 44266-1632 |
| BLEVINS, MARY | 8471 COOK RD | | | | SWARTZ CREEK | MI | 48473-9194 |
| BLEVINS, MARY A | 534 W DUNTON AVE | | | | ORANGE | CA | 92865-2148 |
| BLEVINS, MARY E | 807 AUBURN ST | | | | MIDDLETOWN | OH | 45042-2245 |
| BLEVINS, MARY E | C/O ENGLEWOOD MANOR | PO BOX 340 | | | ENGLEWOOD | OH | 45322-5322 |
| BLEVINS, MARY E | PO BOX 340 | C/O ENGLEWOOD MANOR | | | ENGLEWOOD | OH | 45322-0340 |
| BLEVINS, MARY ELIZABETH | 51 B SHAKER RUN ROAD | | | | LEBANON | OH | 45036 |
| BLEVINS, MELVIN F | 2111 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4344 |
| BLEVINS, MICHAEL L | 16046 HARRIS RD | | | | DEFIANCE | OH | 43512-8921 |
| BLEVINS, NICHOLAS R | 4953 MONARCH DRIVE | | | | MILTON | WI | 53563-8463 |
| BLEVINS, PAMELA S | 1040 SHIVE LN | | | | BOWLING GREEN | KY | 42103-8070 |
| BLEVINS, PAMELA S | 1040 SHIVE LN  APT E4 | | | | BOWLING GREEN | KY | 42103-8085 |
| BLEVINS, PAMELA SNODDY | 2280 SULPHUR RD | | | | SMITHS GROVE | KY | 42171-7269 |
| BLEVINS, PATSY D | 990 NASH AVE | | | | YPSILANTI | MI | 48198-8022 |
| BLEVINS, PAUL J | 165 SEBASTIAN LN | | | | STATESVILLE | NC | 28677-1403 |
| BLEVINS, PEGGY A | PO BOX 112 | | | | SAINT CHARLES | VA | 24282-0112 |
| BLEVINS, PHILLIP D | 612 HATCHER DR | | | | MINCO | OK | 73059-8050 |
| BLEVINS, PHYLLIS D | 105 CONDOR RIDGE CT | | | | NORRISTOWN | PA | 19403-1889 |
| BLEVINS, PHYLLIS G | 252 LAMBERT HOLLOW RD | | | | CLEARFIELD | KY | 40313 |
| BLEVINS, PRISCILLA B | 1424 WOOD RIVER BLVD | | | | BEAVERCREEK | OH | 45434-6554 |
| BLEVINS, RALPH E | 2271 STATE ROUTE 28 | | | | GOSHEN | OH | 45122-9553 |
| BLEVINS, RAY | 89 SUNSET DR | | | | BEREA | OH | 44017-1425 |
| BLEVINS, REESE | 508 MAPLE DR | | | | CINCINNATI | OH | 45215-4913 |
| BLEVINS, RICHARD E | 4381 GREENBRIAR WAY | | | | SEAFORD | DE | 19973-4602 |
| BLEVINS, RICHARD W | 25676 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8981 |
| BLEVINS, RICKEY L | 6106 YORK RIVER DRIVE | | | | ARLINGTON | TX | 76018-2393 |
| BLEVINS, RICKY E | 2406 ORVILLE AVE | | | | KANSAS CITY | KS | 66102-4755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLEVINS, ROBERT D | 3695 KAREN PKWY APT 102 | | | | WATERFORD | MI | 48328-4669 |
| BLEVINS, ROBERT DEAN | 3695 KAREN PKWY APT 102 | | | | WATERFORD | MI | 48328-4669 |
| BLEVINS, ROBERT E | 1099 PARADISE CT UNIT D | | | | GREENWOOD | IN | 46143-2105 |
| BLEVINS, ROBERT E | 117 N WESTMOOR AVE | | | | COLUMBUS | OH | 43204-1350 |
| BLEVINS, ROBERT L | 4244 FRANKLIN AVE | | | | NORWOOD | OH | 45212-3016 |
| BLEVINS, ROBERT M | 101 TURNBROOK CT | | | | FRANKLIN | TN | 37064-5532 |
| BLEVINS, ROBY L | 2750 HOMEPLACE ST | | | | DEARBORN | MI | 48124-4450 |
| BLEVINS, RODNEY R | 211 SCHMECHEL ST | | | | ABERDEEN | MD | 21001-3027 |
| BLEVINS, ROGER D | 712 HANGING ROCK PKWY | | | | DUNGANNON | VA | 24245-3614 |
| BLEVINS, ROGER W | 195 EDGEWATER DR | | | | AUSTINTOWN | OH | 44515-2167 |
| BLEVINS, RONALD D | 7876 GRASS RD | | | | SALINE | MI | 48176-9677 |
| BLEVINS, RONALD DEAN | 7876 GRASS RD | | | | SALINE | MI | 48176-9677 |
| BLEVINS, RONALD G | 1286 TIVERTON TRAIL DR | | | | ROCHESTER HILLS | MI | 48306-4072 |
| BLEVINS, RONALD K | 7478 E COUNTY ROAD 450 N | | | | MOORELAND | IN | 47360-9545 |
| BLEVINS, ROSE | 1404 E 24TH ST | | | | MUNCIE | IN | 47302-5904 |
| BLEVINS, ROY K | 31628 PROPANE RD | | | | WANETTE | OK | 74878-4328 |
| BLEVINS, SAUNDRA L | 1620 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-8899 |
| BLEVINS, SHIRLEY N | 460 E CENTER ST | | | | GERMANTOWN | OH | 45327-1449 |
| BLEVINS, TED R | 698 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2909 |
| BLEVINS, TERRY J | PO BOX 271 | | | | ONTARIO | OH | 44862-0271 |
| BLEVINS, TERRY JAMES | PO BOX 271 | | | | ONTARIO | OH | 44862-0271 |
| BLEVINS, THERESALEE W | 1925 WARD ST NW | | | | WARREN | OH | 44485-2640 |
| BLEVINS, THOMAS C | PO BOX 238 | | | | FREDERIC | MI | 49733-0238 |
| BLEVINS, THOMAS E | 2021 E 600 N | | | | MARION | IN | 46952-9137 |
| BLEVINS, THOMAS G | 6376 LOGAN RD | | | | POWELL | OH | 43065-9642 |
| BLEVINS, THOMAS H | 990 NASH AVE | | | | YPSILANTI | MI | 48198-8022 |
| BLEVINS, THOMAS L | 2633 W 1200 S-90 | | | | MONTPELIER | IN | 47359-9556 |
| BLEVINS, TIMMY R | 2921 SUBSTATION RD | | | | MEDINA | OH | 44256-8313 |
| BLEVINS, TIMOTHY DEWAYNE | 1012 W JEANA LN | | | | NEW CASTLE | IN | 47362-9118 |
| BLEVINS, VIOLET J | 2328 N BROADWAY ST APT 2 | LAKE POINT APT | | | GREENSBURG | IN | 47240-6244 |
| BLEVINS, VIRGIL L | 5807 W 850 N | | | | FRANKTON | IN | 46044-9384 |
| BLEVINS, WALTER P | 4425 94TH TER | | | | PINELLAS PARK | FL | 33782-5527 |
| BLEVINS, WARREN A | 2622 LAFAYETTE AVE | | | | LANSING | MI | 48906-2766 |
| BLEVINS, WILLIAM C | 105 OAKMONT | | | | AUBURN HILLS | MI | 48326-3360 |
| BLEVINS, WILLIAM F | 3905 SANDPOINTE DR | | | | BRADENTON | FL | 34205-1246 |
| BLEVINS, WILLIAM H | 6743 EMERALD AVE | | | | ENON | OH | 45323-1407 |
| BLEVINS, WILLIAM R | 2152 TELEGRAPH RD | | | | RISING SUN | MD | 21911-1766 |
| BLEVINS, WINIFRED M | 279 CHEEKS LANE | | | | OAKLAND | MD | 21550-7613 |
| BLEVINS, WINSTON O | 1905 WAVERLY AVE | | | | NORWOOD | OH | 45212-3624 |
| BLEWETT, ANN-LU | 408 SENECA ST | | | | NILES | OH | 44446-2418 |
| BLEWETT, ELIZABETH | 116 RAINTREE PKWY | | | | TONAWANDA | NY | 14150-2605 |
| BLEWETT, FRANCIS J | 9199 NICOLE LN | | | | DAVISON | MI | 48423-2882 |
| BLEWETT, JAMES L | 7075 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| BLEWETT, JAMES W | APT 106 | 20733 CAMDEN SQUARE | | | SOUTHFIELD | MI | 48076-3817 |
| BLEWETT, JOHNNIE J | 4180 LONDON CT | | | | GRAND BLANC | MI | 48439-7338 |
| BLEWETT, RONALD A | PO BOX 161 | | | | LEWISTON | MI | 49756-0161 |
| BLEWETT, SHARON | 31350 WENTWORTH ST | | | | LIVONIA | MI | 48154-6216 |
| BLEWETT, WILLIAM C | 16339 ALPINE DR | | | | LIVONIA | MI | 48154-2547 |
| BLEWIS STANLEY A (655681) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BLEWITT, CHRISTOPHER J | 10390 SOUTH ST APT 8 | | | | GARRETTSVILLE | OH | 44231-1156 |
| BLEWITT, CLARENCE J | PO BOX 442 | | | | WINDHAM | OH | 44288-0442 |
| BLEWITT, JOSHUA C | 3905 BALTIMORE AVENUE | | | | SHREVEPORT | LA | 71106-1007 |
| BLEWITT, PEARL S | 800 SOUTHERLY RD APT 706 | | | | BALTIMORE | MD | 21286-8415 |
| BLEY, FRANCES A | 2520 TUSCANY DR | | | | MIMS | FL | 32754-5421 |
| BLEY, LUCILLE H | 55 WILD HORSE RD | | | | CODY | WY | 82414-9640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLEYAN ARNOLD | BLEYAN, ARNOLD | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| BLEYENBERG FRANK A (481640) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLEYENBERG, ROSE M | 4782 SW HIGHWAY 169 | | | | TRIMBLE | MO | 64492-7808 |
| BLEYLE JR, EARL W | PO BOX 473 | | | | YOUNGSTOWN | NY | 14174-0473 |
| BLEYLE, HAROLD R | PO BOX 64 | | | | DRYDEN | MI | 48428-0064 |
| BLG | ATTN:  G ROSS SWITZER | 1200 WATERFRONT CENTRE | 200 BURRAND ST, PO BOX 48600 | VANCOUVER BRITISH COLUMBIA CANADA V7X 1T2 | | | |
| BLG | ATTN:  MICHAEL SMITH (EXT. 6234) | SCOTIA PLAZA | 40 KING ST W | TORONTO ONTARIO M5H 3Y4 | | | |
| BLG | ATTN:  ROBERT BELL (EXT.6160) | SCOTIA PLAZA | 40 KING ST W | TORONTO ONTARIO M5H 3Y4 | | | |
| BLG | ATTN:  ROBERT LOVE (EXT. 6132) | SCOTIA PLAZA | 40 KING ST W | TORONTO ONTARIO M5H 3Y4 | | | |
| BLH ELEC/CANTON | 75 SHAWMUT RD | | | | CANTON | MA | 02021-1408 |
| BLI LEASING | 21032 C0G WHEEL WAY | | | | GERMANTOWN | MD | 20876 |
| BLI LEASING | 21032 C0G WHEEL WAY | | | | GERMANTOWN | MD | 20876-4271 |
| BLI LEASING, INC. DBA BEN LEWIS PLUMBING | SHAWN MCINTOSH | 21032 C0G WHEEL WAY | | | GERMANTOWN | MD | 20876-4271 |
| BLIBAUM, SAMUEL | ACT OF J M HAIRSTON 20293-96 | PO BOX 6724 | | | TOWSON | MD | 21285-6724 |
| BLICHA JOHN B | BLICHA, JOHN B | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| BLICHARZ JR, WALTER | 19146 BEDFORD ST | | | | BEVERLY HILLS | MI | 48025-2934 |
| BLICHARZ, MARION L | 133 W FRANKLIN ST | | | | BOUND BROOK | NJ | 08805-1941 |
| BLICK PAUL E (ESTATE OF) (513040) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BLICK, RUBY F | APT 518 | 201 NORTH JESSICA AVENUE | | | TUCSON | AZ | 85710-2147 |
| BLICKENSDERFER, JAMES R | 7088 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168-1882 |
| BLICKENSDORF, JOHN W | 6207 LOVELLS RD | | | | GRAYLING | MI | 49738-9203 |
| BLICKFELDT, DOUG | 2469 E 3750 N | | | | LAYTON | UT | 84040-8431 |
| BLICKLEY, GERALD L | 26 OAKSDALE ESTATES | | | | ORWIGSBURG | PA | 17961 |
| BLICKLEY, JOHANNA | 7387 CACTUS CV SW | | | | BYRON CENTER | MI | 49315-8138 |
| BLICKLEY, MADELINE S | 1200 SAN ANTONIO CREEK RD | | | | SANTA BARBARA | CA | 93111-1314 |
| BLICKLEY, MARK E | 412 CAMINO DE LA ALDEA | | | | SANTA BARBARA | CA | 93111-2540 |
| BLIEM I I, FORREST B | 9633 S STATE RD | | | | GOODRICH | MI | 48438-8877 |
| BLIEM II, FORREST B | 9633 S STATE RD | | | | GOODRICH | MI | 48438-8877 |
| BLIEMEISTER, KEVIN G | 261 SENECA CREEK RD | | | | WEST SENECA | NY | 14224-2347 |
| BLIESATH, GLORIA E | 14140 BILLETTE DRIVE | | | | STERLING HTS | MI | 48313-2720 |
| BLIESATH, WILLIAM D | 139 WOODMERE AVE APT 17 | | | | EAST LANSING | MI | 48823-4888 |
| BLIESE, JUNE R | 3221 E BALDWIN RD APT 214 | | | | GRAND BLANC | MI | 48439-7354 |
| BLIESE, TIMOTHY O | 10195 EDGEWOOD DR | | | | GRAND BLANC | MI | 48439 |
| BLIESENER, RANDY N | APT 113 | 5716 RICHWOOD STREET | | | LANSING | MI | 48911-5238 |
| BLIGH, JOSEPH B | 4062 S 500 E | | | | MARKLE | IN | 46770-9100 |
| BLIGHT, DAVID | 12108 BALDWIN CIR | | | | HOLLY | MI | 48442-9386 |
| BLIGHT, DAVID S | 12108 BALDWIN CIR | | | | HOLLY | MI | 48442-9386 |
| BLIGHT, HAROLD M | 4495 CALKINS RD APT 212 | | | | FLINT | MI | 48532-3575 |
| BLIGHT, KEVIN C | APT 644 | 6001 WESTKNOLL DRIVE | | | GRAND BLANC | MI | 48439-4942 |
| BLIGHT, MICHELLE S | 4206 PHEASANT DR | | | | FLINT | MI | 48506-1729 |
| BLIGHT, MICHELLE SUE | 4206 PHEASANT DR | | | | FLINT | MI | 48506-1729 |
| BLIGHTON, RICHARD N | 7370 S WOODROW DR | | | | PENDLETON | IN | 46064-9102 |
| BLIHAR, LYDIA | JACOBS & SABA | 100 BRODHEAD RD STE 150 | | | BETHLEHEM | PA | 18017-8940 |
| BLIHOVDE, KAREN L | 93 COUNTY RD N | | | | EDGERTON | WI | 53534-9560 |
| BLIJDEN, PRESTON V. | 5083 MEADOW LAKE DR | | | | RICHTON PARK | IL | 60471-1190 |
| BLILIE LOREN | 1241 WILDWOOD WAY | | | | CHASKA | MN | 55318-9735 |
| BLIME FELDHEIM | 101 BLAUVET RD | | | | MONSEY | NY | 10952-2562 |
| BLIMKA, FLORENCE M | 4266 MEYERS RD | | | | WATERFORD | MI | 48329-1949 |
| BLIMKA, LEO L | 8115 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1112 |
| BLIMKA, RODERICK W | 1867 EVONA | | | | WIXOM | MI | 48393-1318 |
| BLIMKA, WILLIAM M | 3513 GRANGE HALL RD | | | | HOLLY | MI | 48442-1007 |
| BLIMLINE, LENA M | 102 WIND TREE VALLEY RD | C/O CAROLYN JAFFA | | | PARKTON | MD | 21120-9296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLINCO III THOMAS (453842) - BLINCO THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLINCO, ROBERT L | 2916 WOODLAWN ST. | | | | GIRARD | OH | 44420-2866 |
| BLINCOE MARIE | 2321 WYNWOOD LN | | | | AURORA | IL | 60506-7325 |
| BLIND, ALFRED T | 6323 5 MILE POINT RD | | | | ALLOUEZ | MI | 49805-6950 |
| BLIND, ALICE J | 2728 HICKORYWOOD CT | | | | SPEEDWAY | IN | 46224-3365 |
| BLIND, ATTY | PO BOX 1398 | | | | CAVE JUNCTION | OR | 97523-1398 |
| BLINDED VETERANS ASSOCIATION | 477 H ST NW | | | | WASHINGTON | DC | 20001-2617 |
| BLINDER, RUTH R | 5400 VANTAGE POINT RD APT 107 | | | | COLUMBIA | MD | 21044-2657 |
| BLINES, LILLIAN E | 2204 SARATOGA AVE | | | | KOKOMO | IN | 46902-2506 |
| BLINK, RICHARD P | 800 CROSSRIDGE LN | | | | KERNERSVILLE | NC | 27284-7506 |
| BLINKER-LITE PORT-A-POT | 327 AVE NORTH | | | | NASHVILLE | TN | 37209 |
| BLINKHORN, EDWARD W | 6 W. HARTFORD AVE. BOX 331 | | | | N UXBRIDGE | MA | 01538 |
| BLINN COLLEGE | 301 POST OFFICE ST | | | | BRYAN | TX | 77801 |
| BLINN COLLEGE | 902 COLLEGE AVE | | | | BRENHAM | TX | 77833-4049 |
| BLINN COLLEGE | DEAN OF BUSINESS SERVICES | PO BOX 6030 | | | BRYAN | TX | 77805-6030 |
| BLINN STANLEY P (403718) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLINN, BARRY L | 2927 TOPPING AVE | | | | KANSAS CITY | MO | 64129-1160 |
| BLINN, MARLAND L | 800 3RD ST | | | | PLATTE CITY | MO | 64079-8459 |
| BLINN, PHILLIP E | 1161 EAST ALWARD ROAD | | | | DEWITT | MI | 48820-9748 |
| BLINN, ROSALINE R | PO BOX 81 | | | | WALTON | IN | 46994-0081 |
| BLINSKY RONALD | BLINSKY, RONALD | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| BLINSKY, CHARLES T | 5580 JOHNSON RD | | | | LOWELLVILLE | OH | 44436-9738 |
| BLINSKY, FRANCIS W | 320 PERSHING ST | | | | COLUMBIANA | OH | 44408-1434 |
| BLINT, RICHARD J | 5311 FIELDCREST | | | | SHELBY TWP | MI | 48316-5209 |
| BLINYA, LEE R | 421 HERON RD | RANCH MOBILE | | | CLEARWATER | FL | 33764-7153 |
| BLINZLER, ANITA K | 13439 W VENTURA ST | | | | SURPRISE | AZ | 85379-6453 |
| BLISARD, ROBERT E | 1023 MILLINGTON RD | | | | CLAYTON | DE | 19938-2309 |
| BLISCHE JR, DAVID H | 6820 MARTIN AVE | | | | BALTIMORE | MD | 21222-2911 |
| BLISCHOK, R J | 7 INVERNESS LN | | | | EASTON | PA | 18045-2187 |
| BLISHAK, ROBERT M | 127 BENT TREE LN | | | | BALDWINSVILLE | NY | 13027-3392 |
| BLISKO JR, JOHN P | 1405 82ND AVE LOT 220 | | | | VERO BEACH | FL | 32966-1273 |
| BLISKO, ANNA A | 1405 82ND AVE LOT 220 | | | | VERO BEACH | FL | 32966-1273 |
| BLISS | PO BOX | | | | MILWAUKEE | WI | 53288-0001 |
| BLISS CLEARING NIAGARA INC | 1004 E STATE ST | | | | HASTINGS | MI | 49058-9166 |
| BLISS DANA | 2000 BROADWAY APT 6F | | | | NEW YORK | NY | 10023-5041 |
| BLISS III, R B A | 4539 NETTLE CREEK CT | | | | PORT ORANGE | FL | 32127-9208 |
| BLISS III, R B ARNOLD | 4539 NETTLE CREEK COURT | | | | PORT ORANGE | FL | 32127-9208 |
| BLISS JOHN C (438838) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLISS JR, EARL F | 902 HARRY PAUL DR | | | | LAKE ORION | MI | 48362-2847 |
| BLISS JR, NEAL | 1205 S LOCKE ST | | | | KOKOMO | IN | 46902-1742 |
| BLISS LESLIE (ESTATE OF) (658940) | (NO OPPOSING COUNSEL) | | | | | | |
| BLISS M. HOMES, TTEE FBO | THE WILLIAM E HOMES, JR | DECEDENTS TRUST UAD 09/19/72 | P.O. BOX 55387 | | PHOENIX | AZ | 85078-5387 |
| BLISS MARIE HOMES TTEE | W E HOMES JR & BLISS | MARIE HOMES REV LIV | TRUST U/A/D SEPT 19 1972 | P.O BOX 55387 | PHOENIX | AZ | 85078-5387 |
| BLISS MCGLYNN PC | 2075 W BIG BEAVER RD STE 600 | | | | TROY | MI | 48084-3443 |
| BLISS RICHARD | 8715 LAKE EDGE DR | | | | LAUREL | MD | 20723-4908 |
| BLISS ROY | BLISS, ROY | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| BLISS SR, DANA A | 2754 HADLEY RD | | | | LAPEER | MI | 48446-9743 |
| BLISS TECH/YOUNGSTW | 1536 FIRST STREET | | | | NEWTON FALLS | OH | 44444 |
| BLISS, AILEEN M | 5825 GRAND RIVER DR NE | | | | ADA | MI | 49301-9651 |
| BLISS, AMY I | 1020 KORBY ST | | | | KOKOMO | IN | 46901-1930 |
| BLISS, ANDREA R | 2432 RIVERSIDE DRIVE | | | | BELOIT | WI | 53511-2450 |
| BLISS, ANNE A | 5201 ABINGTON DR | | | | TROY | MI | 48085-3415 |
| BLISS, ARNOLD C | 1300 GEESEY AVE | | | | MIO | MI | 48647-9607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLISS, BERTON F | 4611 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9551 |
| BLISS, BONNIE J | 4602 N WASHINGTON ST | | | | DANVILLE | IN | 46122-9302 |
| BLISS, CHARLES | 11162 JEWELL RD | | | | VANDERBILT | MI | 49795-9620 |
| BLISS, CHERYL S | 4539 NETTLE CREEK CT | | | | PORT ORANGE | FL | 32127-9208 |
| BLISS, DAVID M | 2270 N 100 E | | | | BLUFFTON | IN | 46714-9703 |
| BLISS, DENISE J | 5070 CAMBRY LN | | | | LAKELAND | FL | 33805-8580 |
| BLISS, DIXIE | 4353 TODD PL | | | | COLUMBUS | OH | 43207-8741 |
| BLISS, DONALD D | 38867 CROOK ST | | | | GRAFTON | OH | 44044-9617 |
| BLISS, DONALD S | 47513 GREENWICH DR | | | | NOVI | MI | 48374-2867 |
| BLISS, DORIS | BOX 377 | | | | SUNMAN | IN | 47041-0377 |
| BLISS, DWIGHT L | 60654 PENNINGTON WAY | | | | ROCHESTER | MI | 48306-2065 |
| BLISS, ELAINE J | 906 W HART ST | | | | BAY CITY | MI | 48706-3633 |
| BLISS, FLORINE E | 7516 CRYSTAL BEACH RD NW | | | | RAPID CITY | MI | 49676-9769 |
| BLISS, GERALD J | 28219 FLANDERS AVE | | | | WARREN | MI | 48088-6307 |
| BLISS, HANNAH | 46126 CAVALIER DR | | | | MACOMB | MI | 48044-5216 |
| BLISS, HAROLD W | 10724 WOODLAND DR | | | | HOUGHTON LAKE | MI | 48629-9179 |
| BLISS, HEIDI M | 3142 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1584 |
| BLISS, HERMAN P | 22811 MILLENBACH ST | | | | ST CLAIR SHRS | MI | 48081-2618 |
| BLISS, IRUS L | 12838 DARBY CREEK RD | | | | ORIENT | OH | 43146-9745 |
| BLISS, JACK L | 634 N BALL ST | | | | OWOSSO | MI | 48867-2310 |
| BLISS, JACK R | 6848 TOBACCO RIDGE RD | | | | BEAVERTON | MI | 48612-8407 |
| BLISS, JAMES C | 120 RED CEDAR WAY | | | | BOWLING GREEN | KY | 42104-8789 |
| BLISS, JAMES R | 304 WESTCHESTER DR SE | | | | WARREN | OH | 44484-2173 |
| BLISS, JANA S | 2905 PARKRIDGE KNLS | | | | BURNSVILLE | MN | 55306-6950 |
| BLISS, JOANN | 118 OAKWOOD AVE | | | | OWOSSO | MI | 48867-3230 |
| BLISS, JOHN H | 1728 OLD LEWISBURG HWY | | | | COLUMBIA | TN | 38401-8139 |
| BLISS, JOSEPH A | 1120 CHAUCER CIR | | | | AKRON | OH | 44312-4699 |
| BLISS, JOY | APT C | 175 SPANISH TRAIL | | | ROCHESTER | NY | 14612-4609 |
| BLISS, KAREN A | 9701 E HIGHWAY 25 LOT 184 | SMITH LAKE SHORES VILLAGE | | | BELLEVIEW | FL | 34420-5460 |
| BLISS, KEITH E | 2568 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 |
| BLISS, KENNETH W | 1039 WEGMAN RD | | | | ROCHESTER | NY | 14624-1530 |
| BLISS, LARRY H | 2279 CUMMINGS AVE | | | | BERKLEY | MI | 48072-1081 |
| BLISS, LAWRENCE V | 33822 ARGONNE RD | | | | FARMINGTON HILLS | MI | 48335-1408 |
| BLISS, LEE B | 66 STOTHARD DR | | | | HILTON | NY | 14468-9381 |
| BLISS, LESLIE | C/O SIMMONS COOPER | PO BOX 521 | 707 BERKSHIRE BLVD | | EAST ALTON | IL | 62024 |
| BLISS, LIANE C | 33165 DETROIT RD | | | | AVON | OH | 44011-2008 |
| BLISS, LINDA M | 5235 N ZERMATT DR | | | | JANESVILLE | WI | 53545-8357 |
| BLISS, LLOYD S | 7261 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| BLISS, LYNDA H | 9902 BEAVER CREEK DR | | | | SHREVEPORT | LA | 71106-7602 |
| BLISS, MAINARD G | 1187 HARRIER RIDGE | | | | KALAMAZOO | MI | 49009-2843 |
| BLISS, MARIAN | 1046 S WASHINGTON ST | | | | JANESVILLE | WI | 53546-5329 |
| BLISS, MARY | 12635 CHAREST ST | | | | DETROIT | MI | 48212-2280 |
| BLISS, MICHAEL A | 5235 N ZERMATT DR | | | | JANESVILLE | WI | 53545-8357 |
| BLISS, MICHAEL M | 217 WHITE FIELD DR | | | | FORT WAYNE | IN | 46804-6475 |
| BLISS, MICHELLE H | 541 WALKER RD | | | | HILTON | NY | 14468-9762 |
| BLISS, NATHAN M | 41 MASSACHUSETTS AVE | | | | BUFFALO | NY | 14213-2133 |
| BLISS, NATHAN R | 1911 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1408 |
| BLISS, PEGGY B | 2568 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 |
| BLISS, PHILLIP M | 1055 CREEKSIDE LN | | | | JERSEY SHORE | PA | 17740-6921 |
| BLISS, RANDY L | 1102 E SUMMIT ST | | | | GREENVILLE | MI | 48838-1452 |
| BLISS, RAYMOND L | 7702 DECKERVILLE RD | | | | FAIRGROVE | MI | 48733-9714 |
| BLISS, ROBERT E | 809 NW GOLDEN CT | | | | BLUE SPRINGS | MO | 64015-6929 |
| BLISS, ROBERT L | 232 FARMTREE DR | | | | FLINT | MI | 48506-5314 |
| BLISS, ROBERT W | PO BOX 377 | | | | SUNMAN | IN | 47041-0377 |
| BLISS, ROSALINA | 65 MONTICELLO PL | | | | BUFFALO | NY | 14214-2713 |
| BLISS, ROY D | 16056 RIDGE RD W | | | | ALBION | NY | 14411-9619 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BLISS, ROY T | 2595 BALDWIN RD | | | OXFORD | MI | 48371 |
| BLISS, SARAH J | 2913 W ADAMS ST | | | SAINT CHARLES | MO | 63301-4603 |
| BLISS, STEVEN R | 108 E YOST ST | | | BELOIT | WI | 53511-1547 |
| BLISS, TANYA | 6425 SOLANO FARM RD | | | ELKTON | FL | 32033-3229 |
| BLISS, THOMAS H | 2080 LANCER DR | | | TROY | MI | 48084-1308 |
| BLISS, THOMAS J | 409 PALM LN | | | KOKOMO | IN | 46901-5642 |
| BLISS, THOMAS L | 7858 SALEM ST | | | VICKSBURG | MI | 49097-9340 |
| BLISS, THOMAS W | 906 W HART ST | | | BAY CITY | MI | 48706-3633 |
| BLISS, VAYNE C | 65 MONTICELLO PL | | | BUFFALO | NY | 14214-2713 |
| BLISS, WALTER E | 4602 NORTH WASHINGTON STREET | | | DANVILLE | IN | 46122-9302 |
| BLISS, WARREN L | 4187 WESTRIDGE PL | | | WATERFORD | MI | 48329-1574 |
| BLISS, WAYNE W | 3607 SUFFOLK CT | | | FLUSHING | MI | 48433-3115 |
| BLISS, WILBUR L | 19169 MONTEREY ST | | | HESPERIA | CA | 92345-6748 |
| BLISS, WILLIAM C | 1157 AUGUSTA DR | | | TROY | MI | 48085-6127 |
| BLISSETT CHASE B | BLISSETT, CHASE B | 210 S WEBSTER ST | | TAYLORVILLE | IL | 62568-2149 |
| BLISSETT CHASE B | BLISSETT, CINDY | 210 S WEBSTER ST | | TAYLORVILLE | IL | 62568-2149 |
| BLISSETT CHASE B | BLISSETT, CORY L | 210 S WEBSTER ST | | TAYLORVILLE | IL | 62568-2149 |
| BLISSETT CHASE B | BLISSETT, GERALD E | 210 S WEBSTER ST | | TAYLORVILLE | IL | 62568-2149 |
| BLISSETT, CHASE | 22 ARTHUR DR | | | ROCHESTER | IL | 62563-9209 |
| BLISSETT, EDWARD F | 15977 HOLLEY RD | | | HOLLEY | NY | 14470-9315 |
| BLISSETT, JOHNNIE B | 2545 MORNING GLORY DR | | | BOWLING GREEN | KY | 42104-4580 |
| BLISSETT, JOSEPH E | 2553 MORNING GLORY DR | | | BOWLING GREEN | KY | 42104-4580 |
| BLISSETT, JOSEPH EDWARD | 2553 MORNING GLORY DR | | | BOWLING GREEN | KY | 42104-4580 |
| BLISSETT, KARYN S | 800 2ND ST | | | FENTON | MI | 48430-4112 |
| BLISSETT, LEROY H | 14320 EVERMORE ST | | | BROOKSVILLE | FL | 34613-5961 |
| BLISSETT, LEROY H | 4308 HAZEL ST | | | CLARKSTON | MI | 48348-1431 |
| BLISSETT, MARY J | 4280 HINDSBURG RD | | | HOLLEY | NY | 14470-9012 |
| BLISSETT, ROSEMARY E | 4280 HINDSBURG RD | | | HOLLEY | NY | 14470-9012 |
| BLISSFIELD TOWNSHIP | 120 S LANE ST | P O BOX 58 | | BLISSFIELD | MI | 49228-1206 |
| BLISSFIELD VILLAGE | PO BOX 129 | 408 EAST ADRIAN STREET | | BLISSFIELD | MI | 49228-0129 |
| BLITCH KIRKLAND | 4602 HWY 23  SOUTH | | | MILLEN | GA | 30442-- 54 |
| BLITCHOK, EDITH M | 2706 HARTLINE DR | | | ROCHESTER HILLS | MI | 48309-3840 |
| BLITCHOK, MARVIN R | PO BOX 84 | | | FENTON | MI | 48430-0084 |
| BLITON, JUNE M | 516 WOODLAND DR | | | MEDINA | OH | 44256-2052 |
| BLITZ HERMANOS, S.A. | DOCTOR CASTELO 28 | | MADRID 28009 SPAIN | | | |
| BLITZ HOLDING GMBH & CO KG | 9475 TWIN OAKS DR | | WINDSOR ON N8N 5B8 CANADA | | | |
| BLITZ HOLDING GMBH & CO KG | MICHELLE ROBERTS1282 | WET AUTOMOTIVE SYSTEMS LTD | 9B GARZA LANE | BELLEVILLE | MI | 48111 |
| BLITZ, CIPORA | 45 PLAZA ST W APT 5A | | | BROOKLYN | NY | 11217-3925 |
| BLITZ, H S | 10445 ELGIN AVE | | | HUNTINGTON WOODS | MI | 48070-1503 |
| BLITZ, JOSEPH A | 42050 OLD BRIDGE RD | | | CANTON | MI | 48188-1245 |
| BLITZ, LEO W | 32450 QUEENSBORO ST | | | FARMINGTN HLS | MI | 48334-1634 |
| BLITZ, WANDA | 4425 N WASHINGTON ST | | | UBLY | MI | 48475-9792 |
| BLIUDZIUS, IRENE | 215 E ANN ARBOR TRL | | | PLYMOUTH | MI | 48170-1845 |
| BLIUDZIUS, JOHN | PO BOX 45 | | | WILMINGTON | IL | 60481-0045 |
| BLIUDZIUS, ROMAS P | 7609 TERRI DR | | | WESTLAND | MI | 48185-9449 |
| BLIUDZIUS, ROMAS PETRAS | 7609 TERRI DR | | | WESTLAND | MI | 48185-9449 |
| BLIVEN, GENE R | 16175 JOHN MORRIS RD. #104 | | | FORT MYERS | FL | 33908 |
| BLIVEN, MILDRED A | 16175 JOHN MORRIS ROAD | #104 | | FORT MYERS | FL | 33908 |
| BLIVEN, WILLIAM L | PO BOX 563 | | | FAYETTE | AL | 35555-0563 |
| BLIXT, ALFRED J | 714 SW MERRITT ST | | | LEES SUMMIT | MO | 64081-2628 |
| BLIXT, WILLIAM M | 516 NW MURRAY ROAD | APT 310D | | LEES SUMMIT | MO | 64081 |
| BLIZE, STEVEN A | 6215 FAIRLANE DR | | | ARLINGTON | TX | 76001-7403 |
| BLIZINSKI, JACQUELINE J | 15314 PEBBLE POINTE CT | | | CLINTON TOWNSHIP | MI | 48038-5125 |
| BLIZNIAK, EDWARD | 11 POLONIA CT | | | MONROE TWP | NJ | 08831-8562 |
| BLIZNIAK, MARK | 251 MILEY RD | | | ASTON | PA | 19014-1271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLIZZARD TOMMY E (489810) | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 35) STE - BOX 300 | | | SAVANNAH | GA | 31416 |
| BLIZZARD, CLAIRE S | 3788 ROSE AVE | | | | HAMILTON | OH | 45015-2046 |
| BLIZZARD, DAVID R | 8897 MIDNIGHT PASS RD APT 403 | | | | SARASOTA | FL | 34242-3844 |
| BLIZZARD, EUNICE V | 64245 TIPPERARY DR | | | | WASHINGTON TWP | MI | 48095-2558 |
| BLIZZARD, KURT D | 1223 BERKSHIRE DR | | | | WILLIAMSTON | MI | 48895-9211 |
| BLIZZARD, MARJORIE E | 901 E STURGIS ST | | | | SAINT JOHNS | MI | 48879-2053 |
| BLIZZARD, MELVIN E | 130 S 2ND ST APT 3G | | | | MILLVILLE | NJ | 08332-4246 |
| BLIZZARD, RAQUEL P | 12-SW 97TH PL APT 3 | | | | MIAMI | FL | 33174 |
| BLM GROUP INC | 120 MCBRINE DRIVE | | KITCHENER CANADA ON N2R 1E7 CANADA | | | | |
| BLOANCA EMANNUEL | BLOANCA, EMMANUEL | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| BLOCH DAVID J (626436) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLOCH LYDIA | BLOCH, LYDIA | 17100 FM 725 | | | SEGUIN | TX | 78155 |
| BLOCH RALEIGH W (428522) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLOCH, DAVID E | 9355 E BRISTOL RD | | | | DAVISON | MI | 48423-8768 |
| BLOCH, DIANE R | 22497 STATLER ST | | | | SAINT CLAIR SHORES | MI | 48081-2335 |
| BLOCH, FRANCES A | 739 SHOOK CT | | | | BAY CITY | MI | 48708-6983 |
| BLOCH, GERALD | 24881 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9468 |
| BLOCH, MICHAEL G | 5490 HERTFORD DR | | | | TROY | MI | 48085-3235 |
| BLOCH, REINHOLD | 2086 SECTION RD | | | | NASHVILLE | MI | 49073-9128 |
| BLOCH, THEODORE P | 16190 WHITTAKER RD | C/O DONNA TOMCHUCK | | | LINDEN | MI | 48451-9059 |
| BLOCH, WILLIAM F | 34733 AMSTERDAM DR | | | | STERLING HEIGHTS | MI | 48312-4917 |
| BLOCH-BRIGGS & ASSOC., INC | 1214 ROSS AVENUE | | | | BATON ROUGE | LA | 70808-3753 |
| BLOCHER GERALD (443268) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLOCHER, LYNN H | 3924 COHEN DR | | | | ZELLWOOD | FL | 32798-9654 |
| BLOCHER, RAYMOND C | 7080 COATS GROVE RD | | | | WOODLAND | MI | 48897-9772 |
| BLOCHER, STEVEN W | 11592 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-9759 |
| BLOCHER, Z F | 4431 SCATTERFIELD | | | | ANDERSON | IN | 46013-2901 |
| BLOCHINGER, MICHAEL E | 5 N SHORE TER | | | | SPARTA | NJ | 07871-1605 |
| BLOCHOWIAK, ACHSAH M | 1104 2ND AVE | | | | LAKE ODESSA | MI | 48849-1153 |
| BLOCK COMMUNICATIONS | 405 MADISON AVE STE 2100 | | | | TOLEDO | OH | 43604-1224 |
| BLOCK FAMILY TRUST | FLORENCE BLOCK TTEE | U/A/D 5/29/97 | 3925 SUMMER CHASE COURT | | LAKE WORTH | FL | 33467-2461 |
| BLOCK INDUSTRIAL SERVICE INC | 6800 WALES RD | | | | NORTHWOOD | OH | 43619-1014 |
| BLOCK INDUSTRIAL SERVICE INC | PO BOX 60437 | 6800 WALES RD | | | ROSSFORD | OH | 43460-0437 |
| BLOCK JEFFREY | 722 BROOKSTONE RD | | | | GRAYSLAKE | IL | 60030-3810 |
| BLOCK JR, ALFRED J | 6260 LANGE RD | | | | BIRCH RUN | MI | 48415-8749 |
| BLOCK JR, CONRAD J | 300 TIFFIN ST APT 5 | | | | HUDSON | MI | 49247-1355 |
| BLOCK RONALD | BLOCK, RONALD | 2121 N CALIFORNIA BLVD STE 875 | | | WALNUT CREEK | CA | 94596-7335 |
| BLOCK SHERRY | NEED BETTER ADDRESS 10/03/06CP | 128 BEACH STREET | | | ROCKAWAY PARK | NY | 11694 |
| BLOCK STEEL CORP | JOE BLOCK | 6101 WEST OAKTON STREET | 0 | | SKOKIE | IL | 60077 |
| BLOCK STEEL CORPORATION | 6101 W OAKTON ST | | | | SKOKIE | IL | 60077 |
| BLOCK, ARNOLD F | 2702 LASALLE GDNS | | | | LANSING | MI | 48912-4133 |
| BLOCK, BARBARA A | 4495 1ST ST | | | | WAYNE | MI | 48184-2178 |
| BLOCK, BRENDA L | 6398 CENTRAL ST | | | | ROMULUS | MI | 48174-4216 |
| BLOCK, CECIL E | 1184 E FOREST AVE | | | | YPSILANTI | MI | 48198-3910 |
| BLOCK, CHARLENE M | 188 WINDSOR ST | | | | HAMPSTEAD | NC | 28443-2590 |
| BLOCK, CHARLES C | 18547 E VIA DE ARBOLES | | | | QUEEN CREEK | AZ | 85242-4033 |
| BLOCK, CHARLES D | 6565 W 92ND ST | | | | FREMONT | MI | 49412-7554 |
| BLOCK, DANIEL J | 514 CRISP WIND CT | | | | FAIRBORN | OH | 45324-8607 |
| BLOCK, DANIEL JOSEPH | 514 CRISP WIND CT | | | | FAIRBORN | OH | 45324-8607 |
| BLOCK, DARRELL H | 610 SKYLARK LN | | | | JANESVILLE | WI | 53546-2906 |
| BLOCK, DEWANE J | 2114 ADEL ST | | | | JANESVILLE | WI | 53546-3240 |
| BLOCK, DONALD P | 10495 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLOCK, DORIS A | 102 CAMBRIDGE TR., J-230 | | | | SUN CITY CENTER | FL | 33573 |
| BLOCK, EDWARD J | 5864 N PLUM BAY PKWY | | | | TAMARAC | FL | 33321-6306 |
| BLOCK, FRANCES H | 5767 N 100 E | | | | ALEXANDRIA | IN | 46001-8795 |
| BLOCK, GERALD W | 107 W PRINCESS DR | | | | BROOKLYN | MI | 49230-9759 |
| BLOCK, GILBERT K | 4902 CANTERBURY LN | | | | FLINT | MI | 48504-5401 |
| BLOCK, HARRY R | 8195 NOBLET RD | | | | DAVISON | MI | 48423-8790 |
| BLOCK, HARRY T | 4302 WESTERN RD LOT 9 | | | | FLINT | MI | 48506-1885 |
| BLOCK, JACK | RR 1 BOX 90A | | | | CRUM | WV | 25669-9659 |
| BLOCK, JAMES F | 14171 IRISH RD | | | | MILLINGTON | MI | 48746-9216 |
| BLOCK, JERRY W | 3110 WESTMAR DR | | | | BETTENDORF | IA | 52722-2609 |
| BLOCK, JOHN E | 1870 KINMOUNT DR | | | | ORION | MI | 48359-1638 |
| BLOCK, JOSHUA J. | 3412 BALTOUR DRIVE | | | | DAVISON | MI | 48423-8578 |
| BLOCK, LARRY A | 6135 SCOTT RD | | | | MOUNT MORRIS | MI | 48458 |
| BLOCK, LARRY A | 8150 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1207 |
| BLOCK, LAUREL J | 205 TEXKNOLL CT | | | | BRIGHTON | MI | 48116-2440 |
| BLOCK, LINDA L | 1801 BRENNER ST | | | | SAGINAW | MI | 48602-3622 |
| BLOCK, MARILYN L | 6199 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9071 |
| BLOCK, MAYBELLE A | 19659 IRELAND WAY | | | | LAKEVILLE | MN | 55044-7016 |
| BLOCK, MICHAEL | RR 3 BOX 65A | | | | MCLOUD | OK | 74851-8352 |
| BLOCK, MICHAEL E | 3755 W LONG LAKE DR | | | | READING | MI | 49274-8620 |
| BLOCK, MICHAEL ERVIN | 3755 W LONG LAKE DR | | | | READING | MI | 49274-8620 |
| BLOCK, MICHAEL S | 11870 HUNTER RD | | | | BATH | MI | 48808-9442 |
| BLOCK, NEIL C | 237 LAUREL LEAH | | | | OXFORD | MI | 48371-6342 |
| BLOCK, RANDY J | 7650 S 8TH ST | | | | KALAMAZOO | MI | 49009-9704 |
| BLOCK, RAYMOND | 1627 MILWAUKEE AVE | | | | S MILWAUKEE | WI | 53172-1801 |
| BLOCK, RICHARD M | 1902 VICKERY RD | | | | PORTAGE | MI | 49002-7610 |
| BLOCK, ROBERT L | 996 S RIVER RD | M-13 | | | BAY CITY | MI | 48708-9609 |
| BLOCK, RONALD J | 88 PALM ST | | | | LACKAWANNA | NY | 14218-2028 |
| BLOCK, RONALD JOSEPH | 88 PALM ST | | | | LACKAWANNA | NY | 14218-2028 |
| BLOCK, RONALD L | 11705 S 700 E | | | | N MANCHESTER | IN | 46962-9557 |
| BLOCK, RONALD S | 24 E HAZELTINE AVE | | | | KENMORE | NY | 14217-2706 |
| BLOCK, RUTH L | C/O ROBERT MARTIN | PO BOX 332 | | | NEW ALBANY | OH | 43054 |
| BLOCK, RUTH L | PO BOX 332 | C/O ROBERT MARTIN | | | NEW ALBANY | OH | 43054-0332 |
| BLOCK, RUTH M | 7872 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-9721 |
| BLOCK, THOMAS S | 277 PARK AVE APT 2 | | | | YOUNGSTOWN | OH | 44504-1628 |
| BLOCK, TIMOTHY J | 7241 SETTERS POINTE BLVD | | | | BRIGHTON | MI | 48116-6700 |
| BLOCK, TODD T | 30115 S STOCKTON DR | | | | FARMINGTON HILLS | MI | 48336-3456 |
| BLOCK, VICKIE J | 6613 VISTA DR | | | | SAGINAW | MI | 48603-9690 |
| BLOCK, WILLIAM R | 3368 W KEVIN LN | | | | LECANTO | FL | 34461-9137 |
| BLOCK,ANTHONY E | 2791 BARCLAY WAY | | | | ANN ARBOR | MI | 48105-9459 |
| BLOCKBUSTER, INC. | KAREN ANDERSON | 1201 ELM ST | | | DALLAS | TX | 75270-2002 |
| BLOCKER JOHN | 487 E Z ST | | | | PRESCOTT | AZ | 86301-2000 |
| BLOCKER JR, OLIVER | 25910 FORESTVIEW DR | | | | SOUTHFIELD | MI | 48033-6439 |
| BLOCKER, DON D | 312 N 11TH ST | | | | FLAGLER BEACH | FL | 32136-3125 |
| BLOCKER, EDWARD L | 511 UNION ST | | | | CRESTLINE | OH | 44827-1618 |
| BLOCKER, ERNEST L | 139 WOODLAND DR | | | | BURLESON | TX | 76028-1359 |
| BLOCKER, EVELYN L | 2107 HILLWOOD DR | | | | CENTERVILLE | TN | 37033-1027 |
| BLOCKER, GERALD | PO BOX 281 | | | | UNION | MO | 63084-0281 |
| BLOCKER, JAMES M | 2107 HILLWOOD DRIVE | | | | CENTERVILLE | TN | 37033 |
| BLOCKER, JETTIE L | 656 LOTHROP RD APT B1 | | | | DETROIT | MI | 48202-2735 |
| BLOCKER, KAMELA ROCHELL | 1517 HILLCREST DR | | | | ARLINGTON | TX | 76010-4709 |
| BLOCKER, LARRY C | 4261 DUBARRY RD | | | | INDIANAPOLIS | IN | 46226-5331 |
| BLOCKER, MARY | PO BOX 313 | | | | VAIDEN | MS | 39176-0313 |
| BLOCKER, MELVIN | 1458 HARDISON RD | | | | COLUMBIA | TN | 38401-1351 |
| BLOCKER, MICHELE | 4905 STIVERSVILLE RD | | | | CULLEOKA | TN | 38451-2419 |
| BLOCKER, NADINE | 525 SAWYER RD | | | | LANSING | MI | 48911-5609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLOCKER, SADIE L | 2173 S CENTER RD APT 133 | | | | BURTON | MI | 48519-1808 |
| BLOCKER, TAMMY L | 405 NORTH CLIPPERT STREET | | | | LANSING | MI | 48912-4603 |
| BLOCKER, TAMMY LYNN | 405 NORTH CLIPPERT STREET | | | | LANSING | MI | 48912-4603 |
| BLOCKER, TERRY L | 2406 HOUGHTON HOLLOW DR | | | | LANSING | MI | 48911-8420 |
| BLOCKER, THOMAS H | 197 CEDAR LN | | | | FAIRBURN | GA | 30213-3514 |
| BLOCKETT, BEVERLY D | 196 AVALON ST | | | | HIGHLAND PARK | MI | 48203-3208 |
| BLOCKINGER, DONALD E | 288 S TURNER RD | | | | AUSTINTOWN | OH | 44515-4347 |
| BLOCKINGER, GARY R | 130 EDGEWATER DR | | | | AUSTINTOWN | OH | 44515-2166 |
| BLOCKLAND, MARGARET C | 1900 NORHARDT DR APT 306 | | | | BROOKFIELD | WI | 53045-5088 |
| BLOCKSON JR, LEE A | 7800 E JEFFERSON AVE APT 925 | | | | DETROIT | MI | 48214-2574 |
| BLOCKSON, GREGORY R | 1805 S CROSS LAKES CIR APT K | | | | ANDERSON | IN | 46012-4940 |
| BLOCKSON, TIMOTHY L | 2207 E 100 N | | | | ANDERSON | IN | 46012 |
| BLOCKSON-PIERCE, MELINDA F | 4 DIXIE DR | | | | ANDERSON | IN | 46016-2102 |
| BLOCKTON, MELVIN E | 2238 HOLLIS DR | | | | SAINT LOUIS | MO | 63136-5425 |
| BLODGET, CHARLES L | 70 FRONTENAC AVE | | | | BUFFALO | NY | 14216-2411 |
| BLODGETT, BOBBY O | 309 MCDONALD STREET | | | | BAY CITY | MI | 48706-4126 |
| BLODGETT, C J | 1701 N INTERNATIONAL BLVD LOT H57 | | | | WESLACO | TX | 78596-4582 |
| BLODGETT, CARMEN D | 9266 PLAINVIEW AVE | | | | DETROIT | MI | 48228-1766 |
| BLODGETT, CHRISTOPHER W | 7460 CRORY RD | | | | CANFIELD | OH | 44406-8700 |
| BLODGETT, DAVID E | 2389 PAULINE DR | | | | WATERFORD | MI | 48329-3761 |
| BLODGETT, DENNIS W | 281 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| BLODGETT, DOUGLAS L | 1055 LINCOLN CT | | | | BIRMINGHAM | MI | 48009-1764 |
| BLODGETT, DUANE H | 1124 BARRIE AVE | | | | FLINT | MI | 48507-4808 |
| BLODGETT, FRANKIE L | 1408 AVENUE E NORTHWEST | | | | CHILDRESS | TX | 79201-3446 |
| BLODGETT, GEORGE M | 2401 VEAN ST | | | | SAGINAW | MI | 48603-4141 |
| BLODGETT, GREGORY R | 8888 PETERSON ST NE | | | | ROCKFORD | MI | 49341-8447 |
| BLODGETT, HERBERT A | 80 NORTHAMPTON AVE | | | | BERKELEY | CA | 94707-1715 |
| BLODGETT, LARRY L | 1323 LAFFER AVE | | | | AKRON | OH | 44305-3319 |
| BLODGETT, MARGARET | 4560 GREGORY RD | | | | GOODRICH | MI | 48438-9637 |
| BLODGETT, MARK S | 37601 SAMANTHA DR | | | | STERLING HTS | MI | 48310-3585 |
| BLODGETT, MARTHA R | 187 W MICHIGAN AVE APT 1 | | | | GALESBURG | MI | 49053-8629 |
| BLODGETT, MICHAEL C | 3561 HICKORY LN | | | | SAGINAW | MI | 48603-1742 |
| BLODGETT, MICHAEL J | 10840 BINGO LN | | | | HONOR | MI | 49640-9558 |
| BLODGETT, ORISON R | 629 N PORTER ST | | | | SAGINAW | MI | 48602-4555 |
| BLODGETT, PATRICIA | 51 MAIN ST | | | | KEANSBURG | NJ | 07734-1604 |
| BLODGETT, RICHARD F | 949 ABERDEEN ST NE | | | | GRAND RAPIDS | MI | 49505-3816 |
| BLODGETT, RON A | 1926 JOPLIN ST | | | | GALENA | KS | 66739-1520 |
| BLODMAN OLDFIELD | 10535 YORK RD APT 117 | | | | COCKEYSVILLE | MD | 21030-2365 |
| BLOECKER, STANLEY R | 2950 BIRD RD | | | | ORTONVILLE | MI | 48462-8439 |
| BLOEDEL, ROGER R | 38806 GRANDON ST | | | | LIVONIA | MI | 48150-3381 |
| BLOEDORN FAMILY TRUST | JOHN BLOEDORN TTEE | U/A DTD 07/09/2004 | 3S 241 MULBERRY LANE | | GLEN ELLYN | IL | 60137 |
| BLOEDOW, RICHARD W | 3928 TISBURY DR | | | | JANESVILLE | WI | 53546-1792 |
| BLOEM WAYNE A | 44862 KIRK CT | | | | CANTON | MI | 48187-1717 |
| BLOEMKE, FRANK E | 407 SADDLESPUR RD | | | | WEBSTER GROVES | MO | 63119-4526 |
| BLOGHER INC | 805 VETERANS BLVD STE 305 | | | | REDWOOD CITY | CA | 94063-1737 |
| BLOHM JR, KENNETH W | 4247 PINEPORT RD | | | | BRIDGEPORT | MI | 48722-9505 |
| BLOHM, ALAN R | 2275 FRASER RD | | | | KAWKAWLIN | MI | 48631-9145 |
| BLOHM, CHARLES A | 11075 SPENCER RD | | | | SAINT CHARLES | MI | 48655-9552 |
| BLOHM, CHARLES V | 11850 ROSTED RD | | | | CADILLAC | MI | 49601-9436 |
| BLOHM, CLARA L | 3403 TITTABAWASSEE ROAD | | | | HEMLOCK | MI | 48626-9660 |
| BLOHM, COURTNEY K | 8795 SPINNAKER WAY APT C3 | | | | YPSILANTI | MI | 48197-8341 |
| BLOHM, KEVIN R | 960 E SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9703 |
| BLOHM, MAXINE | 1689 CIMMARON LN | | | | DEFIANCE | OH | 43512-4010 |
| BLOHM, PATRICIA A | 881 EDISON RD | | | | SAGINAW | MI | 48604-1118 |
| BLOHM, PATRICK H | 19968 WEDGEWOOD DR | | | | GROSSE POINTE WOODS | MI | 48236-2423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLOHM, RICHARD W | 30343 PALOMINO DR | | | | WARREN | MI | 48093-5048 |
| BLOHM, UWE E | 137 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2234 |
| BLOHM, WALTER I | 1614 1/2 8TH ST | | | | COLUMBUS | NE | 68601-6939 |
| BLOHM, WARREN C | 3900 REDWOOD TRL | | | | MARSHALL | TX | 75672-2446 |
| BLOHM, WARREN CHARLES | 3900 REDWOOD TRL | | | | MARSHALL | TX | 75672-2446 |
| BLOHM, WESLEY R | 5112 SHERMAN RD | | | | SAGINAW | MI | 48604-1145 |
| BLOING, BERNARD G | 13054 N WEBSTER RD | | | | CLIO | MI | 48420-8210 |
| BLOING, DANIEL | 2624 HEMINGWAY CIR | | | | THOMPSONS STATION | TN | 37179-5101 |
| BLOIS NICKERSON & BRYSON | ATTN S BRUCE OUTHOUSE | 1568 HOLLIS STREET | PO BOX 2147 | HALIFAX NS B3J 3B7 | | | |
| BLOK, FRITZ Z | 310 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104-6438 |
| BLOM, AUDREY L | 1614 NE 38TH TER | | | | OCALA | FL | 34470-4976 |
| BLOM, DANIEL W | 4017 FIELD RD | | | | CLIO | MI | 48420-8254 |
| BLOM, HUBERT P | 4377 E VAIL LN | | | | GAYLORD | MI | 49735-7920 |
| BLOM, RUTHANN M | 9212 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8756 |
| BLOM, SHIRLEY M | 988 NORTH MARTIN DRIVE | | | | PALATINE | IL | 60067-2028 |
| BLOMBERG, BETTY L | MAJORSGATAN 6 | | OREBRO 70223 SWEDEN | | | | |
| BLOMBERG, RYAN J | 10 ROYAL MELBOURNE CT | | | | O FALLON | MO | 63366-5927 |
| BLOMBERG, SIDNEY H | 2120 BRIGHT HOPE RD | | | | GREENEVILLE | TN | 37743-8550 |
| BLOMBERG, STANLEY L | 5102 CASS CITY RD | | | | CASS CITY | MI | 48726-9782 |
| BLOMBERG, STEPHEN P | 11275 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3135 |
| BLOMBERG, SUSAN N | 3120 BEECHTREE CT | | | | LAKE ORION | MI | 48360-1710 |
| BLOME APRIL | BLOME, APRIL | STATE FARM INSURANCE COMPANY | P.O. BOX 82613 | | LINCOLN | NE | 68501-2613 |
| BLOME LAURA | BLOME, LAURA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BLOME, MILDA E | 850 KENTSHIRE DR | | | | CENTERVILLE | OH | 45459-2328 |
| BLOME, NANCY A | 1750 DEER PATH TRL | | | | OXFORD | MI | 48371-6060 |
| BLOME, RICHARD E | 1750 DEER PATH TRL | | | | OXFORD | MI | 48371-6060 |
| BLOME, RONALD H | 325 OLYMPIA DR | | | | TROY | MI | 48084-5456 |
| BLOMELING, JOHN S | 3134 JEFFERSON AVE SE | | | | WYOMING | MI | 49548-1269 |
| BLOMER, NORMAN B | 1079 CEDAR LN | | | | METROPOLIS | IL | 62960-2805 |
| BLOMILEY JR, HOWARD T | 705 LAKEWOOD LN | | | | MARQUETTE | MI | 49855-9519 |
| BLOMME, CHARLES | 8731 PEMBERTON DR | | | | STERLING HTS | MI | 48312-1966 |
| BLOMME, GERARD J | 13073 ROXBURY DR | | | | STERLING HTS | MI | 48312-1533 |
| BLOMMEL, ANTHONY J | 380 WAYMARKET DR | | | | ANN ARBOR | MI | 48103-6434 |
| BLOMMER, BEVERLY J | 13640 PEACH ST | | | | SOUTHGATE | MI | 48195-1320 |
| BLOMMER, ROBERT | 1649 S AINGER RD | | | | CHARLOTTE | MI | 48813-9540 |
| BLOMMER, SCOTT R | 3612 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| BLOMQUIST, GERALD G | 4805 N EAGER RD | | | | HOWELL | MI | 48855-9727 |
| BLOMQUIST, GERALD R | PO BOX 112 | | | | PENTWATER | MI | 49449-0112 |
| BLOMQUIST, GLADYS D | 16547 BRASS LANTERN DR | | | | LAMIRADA | CA | 90638-2746 |
| BLOMQUIST, KATHERINE S | 1965 WHISPERING TREE DR | | | | MIAMISBURG | OH | 45342-7631 |
| BLOMQUIST, MELISSA P | 19389 LAKELAND DR | | | | MACOMB | MI | 48044-3670 |
| BLOMSTER CHEVROLET, INC. | 16 1ST AVE NE | | | | BUFFALO CENTER | IA | 50424-7753 |
| BLOMSTER CHEVROLET, INC. | JOHN BLOMSTER | 16 1ST AVE NE | | | BUFFALO CENTER | IA | 50424-7753 |
| BLOMSTER, PHYLLIS M | 502 S SKY RANCH RD | | | | SIERRA VISTA | AZ | 85635-8327 |
| BLOMSTRAND, EDWARD A | PO BOX 775 | | | | LITCHFIELD PARK | AZ | 85340-0775 |
| BLON HOGSED | 3635 HIGHWAY 175 | | | | HAYESVILLE | NC | 28904-6217 |
| BLOND H UNDERWOOD (IRA R/O) | FCC AS CUSTODIAN | 78 COUNTRY VIEW CT. | | | CAMPBELLSVILLE | KY | 42718 |
| BLOND, REGINA A | 5339 CLOVER LN | | | | TOLEDO | OH | 43623-2239 |
| BLONDA HAVLICHEK | 2121 PENWAY CT | | | | FLINT | MI | 48532-4047 |
| BLONDA POINDEXTER | 5845 OAK ST EXT | | | | LOWELLVILLE | OH | 44436 |
| BLONDE ENTERTAINMENT | 4824 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46208-3526 |
| BLONDE, BRUCE J | PO BOX 524 | | | | WHITE PIGEON | MI | 49099-0524 |
| BLONDE, CARMELLA E | C/O PAULA COOK | PO BOX 257 | | | PINCONNING | MI | 48650 |
| BLONDE, CARMELLA E | PO BOX 257 | C/O PAULA COOK | | | PINCONNING | MI | 48650-0257 |
| BLONDE, FREDERICK F | 11301 BLACK WALNUT CT | | | | WASHINGTON | MI | 48094-3737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLONDE, JAMES E | 2714 GROESBECK AVE | | | | LANSING | MI | 48912-4522 |
| BLONDE, MARTHA E | 2714 GROESBECK AVE | | | | LANSING | MI | 48912-4522 |
| BLONDE, SHIRLEY J | 7380 EMERSON | | | | WASHINGTON | MI | 48094-2722 |
| BLONDEAN CARSWELL | 2235 BASSFORD AVE | | | | BRONX | NY | 10457 |
| BLONDEAU, DONALD G | 9703 CRANBROOK CT | | | | BRUCE TWP | MI | 48065-3737 |
| BLONDELL FLEMMONDS | PO BOX 26452 | | | | INDIANAPOLIS | IN | 46226-0452 |
| BLONDELL HANKS | 18219 HANOVER GLEN LANE | | | | RICHMOND | TX | 77407-1997 |
| BLONDELL WARE-VALUE | 1501  KIMMEL LANE | | | | DAYTON | OH | 45418-2038 |
| BLONDELL YOW | 4254 CHARTER OAK DR | | | | FLINT | MI | 48507-5512 |
| BLONDELL, DONALD W | 709 S ST CLAIR ST | | | | MARTINSVILLE | IN | 46151-2365 |
| BLONDELL, JACK D | 4035 N PONTIAC AVE | | | | CHICAGO | IL | 60634-1040 |
| BLONDELL, MICHAEL E | 6131 PERRY RD | | | | GRAND BLANC | MI | 48439-7801 |
| BLONDELL, R A | 1204 E REID RD | | | | GRAND BLANC | MI | 48439-8835 |
| BLONDIN JR, WILLIAM | 505 H E JOHNSON RD | | | | BOWLING GREEN | KY | 42103-8456 |
| BLONDIN, ANN M | 37 OXFORD DR | C/O BRIDGET COFFEY | | | ENFIELD | CT | 06082-2515 |
| BLONDIN, ANN M | C/O BRIDGET COFFEY | 37 OXFORD DR | | | ENFIELD | CT | 06082 |
| BLONDIN, CLARENCE L | 4666 EVERGREEN DR | | | | GREENBUSH | MI | 48738-9732 |
| BLONDIN, ESTHER R | 3971 WHIPPOORWILL DR | | | | SPRUCE | MI | 48762-9752 |
| BLONDIN, GARY D | 5521 ROBIN DR | | | | GRAND BLANC | MI | 48439-7930 |
| BLONDIN, GUY D | 15429 BIRD RD | | | | LINDEN | MI | 48451-9722 |
| BLONDIN, JOHN L | 13356 N LINDEN RD | | | | CLIO | MI | 48420-8247 |
| BLONDIN, LARRY J | 1024 S LINE ST | | | | CHESANING | MI | 48616-1439 |
| BLONDIN, MARILYN J | 122 ROBINSON ROAD | | | | CLYDE | NC | 28721-6934 |
| BLONDIN, MARY R | 5204 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1941 |
| BLONDIN, PAUL B | 5216 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4328 |
| BLONDIN, SUSAN L | 5216 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4328 |
| BLONDIN, VIRGIL W | 6420 BOCA DEL MAR DR APT 103 | | | | BOCA RATON | FL | 33433-5707 |
| BLONDINE E WARFIELD | 7 FLAMINGO CIRCLE | | | | ROCHESTER | NY | 14624-2205 |
| BLONDINE MOSLEY | 2899 FIVE FORKS TRICKUM RD APT 128 | | | | LAWRENCEVILLE | GA | 30044-5842 |
| BLONDINE WARFIELD | 7 FLAMINGO CIR | | | | ROCHESTER | NY | 14624-2205 |
| BLONDIS JR, ERNEST R | 4425 ARTHUR AVE | | | | BROOKFIELD | IL | 60513-2309 |
| BLONDKE, MARIA A | 3229 SUGARBUSH DR | | | | CARROLLTON | TX | 75007-2928 |
| BLONG GEORGE W (184290) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| BLONG, LISA | 304 ROSEWOOD LN | | | | WALLINGFORD | PA | 19086-6862 |
| BLONG, STEPHEN | 14348 ROXSHIRE DR | | | | ORLANDO | FL | 32837-5458 |
| BLONIARCZYK, WALTER | 3959 W BURT RD | | | | MONTROSE | MI | 48457-9316 |
| BLONIARCZYK, WILLIAM | 11775 ANDREWS RD | | | | SAINT CHARLES | MI | 48655-9674 |
| BLONIARZ, MARK EDWARD | 1661 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4014 |
| BLONIGAN CHARLES L (626437) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLONIGEN GERALD | 224 CLARK ST | | | | SAINT CLOUD | WI | 53079-1464 |
| BLONKOWSKI, BRUNO H | 2022 OLD TANEYTOWN RD | | | | WESTMINSTER | MD | 21158-3511 |
| BLONNIE DRAKE | 4145 LAWRENCE AVE | | | | FAIRBURN | GA | 30213-2969 |
| BLONNIE E AVATTANEO ,EUDON H THOMAS | TTEES FBO LAWRENCE & BLONNIEE | AVATTANEO REV TR 6-12-92 | 209 ISLAMORADA BLVD | | PUNTA GORDA | FL | 33955-1884 |
| BLONSHINE, ILDEFONSA T | 815 BRITTEN AVE | | | | LANSING | MI | 48910-1323 |
| BLONSHINE, JOHN D | PO BOX 210268 | | | | NASHVILLE | TN | 37221-0268 |
| BLONSHINE, RICHARD R | 38741 COUNTY ROAD 54 | | | | ZEPHYRHILLS | FL | 33542-2760 |
| BLONSKI, MAUREEN | 23691 VIA BENAVENTE | | | | MISSION VIEJO | CA | 92692-1747 |
| BLONSKY ARLENE (ESTATE OF) (505241) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BLONSKY, GARY H | 7267 SELDEN RD | | | | LE ROY | NY | 14482-9330 |
| BLONSKY, GLORIA | 462 E MORENO DR | | | | ROCHESTER | NY | 14626-5245 |
| BLOOD CYNTHIA | PO BOX 163956 | | | | AUSTIN | TX | 78716-3956 |
| BLOOD HOUND INC | 750 PATRICK PL STE B | | | | BROWNSBURG | IN | 46112-2212 |
| BLOOD HOUND, INC. | MARK MASON | 750 PATRICK PL STE B | | | BROWNSBURG | IN | 46112-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLOOD TEK INC | 1016 E BROADWAY STE 202 | | | | GLENDALE | CA | 91205-4535 |
| BLOOD, ASENATH M | 3687 JOSEPHINE LN | | | | MASON | MI | 48854-9540 |
| BLOOD, BETHANN | 313 HONEOYE FALLS #6 RD | | | | RUSH | NY | 14543 |
| BLOOD, BETHANY M | 741 JEFFERSON ST | | | | MOUNT MORRIS | MI | 48458-3210 |
| BLOOD, BONITA R | 163 EXCHANGE ST | | | | ALDEN | NY | 14004-9307 |
| BLOOD, CURT A | 2721 NW 15TH ST | | | | OKLAHOMA CITY | OK | 73107-4825 |
| BLOOD, EVELYN M | 561 CATHERINE ST | | | | SPRINGFIELD | OH | 45505-3834 |
| BLOOD, GAYLYNN | 13 SATIN AVE | | | | NASHUA | NH | 03062-1026 |
| BLOOD, JAMES M | 2411 ASHLAND ST | | | | CLIO | MI | 48420-1459 |
| BLOOD, JAMES MICHAEL | 2411 ASHLAND ST | | | | CLIO | MI | 48420-1459 |
| BLOOD, JOSEPH C | 9447 W PIERSON RD | | | | FLUSHING | MI | 48433-9717 |
| BLOOD, KEVIN M | LOT 91 | 6219 SOUTH US HIGHWAY 51 | | | JANESVILLE | WI | 53546-9511 |
| BLOOD, LAUREL W | 204 VALLEY VIEW DR | | | | MERIDEN | CT | 06450-4720 |
| BLOOD, LAURENCE A | 227 LEDGES DRIVE | APT #228 | | | LACONIA | NH | 03246 |
| BLOOD, MARY E. | 1755 W 35TH ST | | | | STEGER | IL | 60475-1494 |
| BLOOD, MAY L | 3312 CRESTON AVE | | | | LANSING | MI | 48906-3107 |
| BLOOD, MICHAEL A | 900 W NORTH GROVE RD | | | | MAYVILLE | MI | 48744-9679 |
| BLOOD, MICHAEL L | 1879 WOODS RD | | | | FENWICK | MI | 48834-9673 |
| BLOOD, MILTON H | 915 BEACHLAND BLVD | | | | WATERFORD | MI | 48328-3901 |
| BLOOD, PAULINE | 402 ABELL AVE | | | | SOLVAY | NY | 13209-2432 |
| BLOOD, PEGGY E | 29573 SYLVAN LN | | | | FARMINGTON HILLS | MI | 48334-4073 |
| BLOOD, ROBERT H | 915 BEACHLAND BLVD | | | | WATERFORD | MI | 48328-3901 |
| BLOOD, SCOTT CHARLES | 6145 N SOLOMON RD | | | | MIDDLEVILLE | MI | 49333-8766 |
| BLOOD, SUSAN L | 2820 NW 34TH ST | | | | OKLAHOMA CITY | OK | 73112-7423 |
| BLOOD, THOMAS J | 11423 E 27TH ST S | | | | INDEPENDENCE | MO | 64052-3507 |
| BLOODGOOD, CLARKSON W | 254 HENRY ST | | | | SOUTH AMBOY | NJ | 08879-1717 |
| BLOODGOOD, GERALD H | 39 C SEAFOAM AVE. | | | | WINFIELD PARK | NJ | 07036 |
| BLOODGOOD, JAMES M | 8706 GREEN BRANCH LN | | | | INDIANAPOLIS | IN | 46256-9736 |
| BLOODSAW, CHRISTINE A | 1180 GRATIS RD NW | | | | MONROE | GA | 30656-4822 |
| BLOODSAW, FLOYD W | 14940 WHITCOMB ST | | | | DETROIT | MI | 48227-2279 |
| BLOODSAW, JESSE J | 1833 DUNLAP DR | | | | STREETSBORO | OH | 44241-5185 |
| BLOODSAW, JOHN W | 1518 EARLHAM DR | | | | DAYTON | OH | 45406-4733 |
| BLOODSAW, LATONJA M | 14940 WHITCOMB ST | | | | DETROIT | MI | 48227-2279 |
| BLOODSAW, MICHAEL L | 714 LEE AVE | | | | FARRELL | PA | 16121-1927 |
| BLOODSAW, OTIS | PO BOX 631 | | | | JOLIET | IL | 60434-0631 |
| BLOODSAW, WILLIE E | 237 MAXWELL ST | | | | DECATUR | GA | 30030-4210 |
| BLOODSWORTH, EDWARD R | 3460 PARKER RD | | | | DAVISBURG | MI | 48350-2212 |
| BLOODSWORTH, JOHNNY R | 1300 JEFFWOOD DR | | | | WATERFORD | MI | 48327-2029 |
| BLOODWORTH STEVEN | 3086 JACKSON RD | | | | MC INTYRE | GA | 31054-2500 |
| BLOODWORTH, ARTHUR L | 5267 ROSTRAVER CT | | | | SHELBY TOWNSHIP | MI | 48316-5237 |
| BLOODWORTH, AUDREY O | 50 WINFORD TUCKER RD. | | | | WHITLEY CITY | KY | 42653 |
| BLOODWORTH, BRADLEY E | 309 S RIM ROCK PT | | | | PAYSON | AZ | 85541-6298 |
| BLOODWORTH, DELILAH F | 45274 UNIVERSAL CT | | | | SHELBY TWP | MI | 48317-4941 |
| BLOODWORTH, EDWARD C | 3133 DELTA RIVER DR | | | | LANSING | MI | 48906-3454 |
| BLOODWORTH, KARLA K | 21211 KARR RD | | | | BELLEVILLE | MI | 48111-8633 |
| BLOODWORTH, MARY A | 166 HERBERT NEAL RD | | | | MILAN | TN | 38358-6652 |
| BLOODWORTH, MELBA N | 5830 FULTON MILL RD | | | | LIZELLA | GA | 31052-5118 |
| BLOODWORTH, OWEN L | 18551 PRESCOTT ST | | | | ATHENS | AL | 35614-5207 |
| BLOODWORTH, RALPH | 121 MONROE ST | | | | FLINT | MI | 48503-3953 |
| BLOODWORTH, W L | 995 PARSONS ST SW | | | | ATLANTA | GA | 30314-3153 |
| BLOOM CURT | 9370 NESTOR AVE NE | | | | SPARTA | MI | 49345-8330 |
| BLOOM ENGINEERING CO INC | 5460 CURRY RD | | | | PITTSBURGH | PA | 15236-2822 |
| BLOOM FAMILY TRUST TRUST | HAROLD LEONARD BLOOM TTEE | ELLEN R BLOOM TTEE | U/A DTD 06/27/2005 | 5655 ROYAL CT | GLADWIN | MI | 48624-8111 |
| BLOOM GENERAL CONTRACTING INC | 25601 W 8 MILE RD | | | | REDFORD | MI | 48240-1007 |
| BLOOM INC | 1443 220TH ST | | | | INDEPENDENCE | IA | 50644-9124 |
| BLOOM MANUEL (499280) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLOOM RICHARD H (481641) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLOOM ROBERT M (438839) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLOOM ROBIN | BLOOM, ROBIN | PO BOX 2258 | | | CLEARLAKE | CA | 95433 |
| BLOOM RON | 1187 SUMMIT DR | | | | BEVERLY HILLS | CA | 90210-2251 |
| BLOOM, ALAN | 46627 CHALMERS DR | | | | MACOMB | MI | 48044-6221 |
| BLOOM, BETTY J | 1113 PALMER AVE | | | | OWOSSO | MI | 48867-4418 |
| BLOOM, BETTY J | 218 W OAK ORCHARD ST | | | | MEDINA | NY | 14103-1548 |
| BLOOM, CURTIS R | 9370 NESTOR AVE NE | | | | SPARTA | MI | 49345-8330 |
| BLOOM, DANIEL D | 1518 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-1369 |
| BLOOM, DANIEL T | 24332 HILL AVE | | | | WARREN | MI | 48091-4452 |
| BLOOM, DANNIE D | 16945 SUNSET LN | | | | THREE RIVERS | MI | 49093-9008 |
| BLOOM, DAVE M | 29 E LIBERTY ST | | | | LEIPSIC | OH | 45856-1239 |
| BLOOM, DAVID D | 12020 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-9517 |
| BLOOM, DENNIS H | 34303 LAKEWOOD DR | | | | CHESTERFIELD | MI | 48047-3698 |
| BLOOM, DON AERO HELICOPTER | CERTIFICATION & CONSULTING INC | 3911 SHADY VALLEY DR | | | ARLINGTON | TX | 76013-2931 |
| BLOOM, DONALD C | 2644 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1655 |
| BLOOM, DONALD CHARLES | 2644 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1655 |
| BLOOM, DOROTHY E | 11749 TURKEY RUN | | | | PLYMOUTH | MI | 48170-3727 |
| BLOOM, DREXEL H | 196 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4020 |
| BLOOM, EDWARD T | 17707 HIDDEN VALLEY ROAD | | | | INDEPENDENCE | MO | 64057-1764 |
| BLOOM, ELAINE M | 3 RIDGE RD | C/O KATHY BLOOM DAVIS | | | CHAPEL HILL | NC | 27514-4313 |
| BLOOM, ERNEST V | 44091 WESTMINISTER WAY | | | | CANTON | MI | 48187-3166 |
| BLOOM, F LYNNE | 5849 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9638 |
| BLOOM, GAY E | 2202 GRANDFATHER MTN | | | | SPRING HILL | FL | 34606-7009 |
| BLOOM, GERALD W | 27543 CALI CT | | | | GRAVOIS MILLS | MO | 65037-5307 |
| BLOOM, GORDON J | 180 POUND ST | | | | LOCKPORT | NY | 14094-3924 |
| BLOOM, HAZEL L | 530 MILLER DR | | | | MEDINA | OH | 44256-1624 |
| BLOOM, HELMER R | 1113 PALMER AVE | | | | OWOSSO | MI | 48867-4418 |
| BLOOM, HERBERT H | 1460 S BEYER RD | | | | SAGINAW | MI | 48601-9422 |
| BLOOM, JAMES B | 897 PARK VW | | | | CLIO | MI | 48420-2301 |
| BLOOM, JAMES BRENTON | 897 PARK VW | | | | CLIO | MI | 48420-2301 |
| BLOOM, JAMES H | 402 BURT ST | | | | TECUMSEH | MI | 49286-1109 |
| BLOOM, JAMES M | 1712 N RIDGE VIEW CT | | | | LUDINGTON | MI | 49431-8682 |
| BLOOM, JANET M | 1500 E OKLAHOMA AVE | | | | MILWAUKEE | WI | 53207-2433 |
| BLOOM, JENNIFER L | 1413 OLD VIRGINIA CT SE | | | | MARIETTA | GA | 30067-8463 |
| BLOOM, JOANN A | 29 E LIBERTY ST | | | | LEIPSIC | OH | 45856-1239 |
| BLOOM, JOHN B | 315 STORMY CT | | | | FORT WAYNE | IN | 46804-6713 |
| BLOOM, JOHN W | 7419 WATERMARK DR | | | | ALLENDALE | MI | 49401-9616 |
| BLOOM, JOSEPHINE P. | 27495 HURON CIR APT 326 | | | | NOVI | MI | 48377 |
| BLOOM, KRISTYN M | 3360 PINE CT | | | | WEST BLOOMFIELD | MI | 48324-1645 |
| BLOOM, LINDA S | 2580 LINDA ST | | | | SAGINAW | MI | 48603-3034 |
| BLOOM, LYLE M | 189 CARRIE ST | | | | SPARTA | MI | 49345-1148 |
| BLOOM, MARGARET | 12952 DURHAM DR | | | | WARREN | MI | 48088-6911 |
| BLOOM, MARGARET A | 9100 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1636 |
| BLOOM, MELINDA E | 277 CHESTERFIELD DR | | | | ROCHESTER | NY | 14612-5237 |
| BLOOM, MICHAEL J | 6530 CONNELY RD | | | | NEW WASHINGTN | OH | 44854-9759 |
| BLOOM, MICHEAL LEE | 538 NOTRE DAME AVENUE | | | | DAYTON | OH | 45404-2703 |
| BLOOM, NANCY | 57 W TUCKER AVE | | | | SHELBY | OH | 44875-1556 |
| BLOOM, PATRICK E | 8040 E HOLLY RD | | | | HOLLY | MI | 48442-8875 |
| BLOOM, REBECCA K | 1406 BEECHDALE DR | | | | MANSFIELD | OH | 44907-2804 |
| BLOOM, REX A | 17674 LAKEFIELD RD | | | | MERRILL | MI | 48637-9750 |
| BLOOM, ROBERT C | 125 ALDRICH RD | | | | YOUNGSTOWN | OH | 44515-3966 |
| BLOOM, ROGER D | BOX 10715 MARCHANT-LUTTRELL | | | | SABINA | OH | 45169 |
| BLOOM, STUART M | 3625 TORONTO CT | | | | INDIANAPOLIS | IN | 46268-1988 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLOOM, TAMARA LEE | 5194 WOODLANE RD | | | | CLARKSTON | MI | 48348-3162 |
| BLOOM, THOMAS H | 3012 HARVARD DR | | | | JANESVILLE | WI | 53548-6708 |
| BLOOM, WAYNE W | 632 ALPHA AVE | | | | AKRON | OH | 44312-3355 |
| BLOOM, WILLIAM E | 1841 E CAVANAUGH RD | | | | LANSING | MI | 48910-3654 |
| BLOOM, WILLIAM K | 1341 LEMCKE RD | | | | BEAVERCREEK | OH | 45434-6726 |
| BLOOMBERG BARRY | BLOOMBERG, BARRY | 6655 NE ROSEBAY DR | | | HILLSBORO | OR | 97124-5111 |
| BLOOMBERG FINANCE LP | 499 PARK AVE | | | | NEW YORK | NY | 10022 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE | | | | NEW YORK | NY | 10022 |
| BLOOMBERG LP | 499 PARK AVE. | | | | NEW YORK | NY | 10022 |
| BLOOMBERG NETWORK | TREVOR FELLOWS | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 |
| BLOOME, RALPH A | 602 W DOLF ST | | | | COLBY | WI | 54421-9619 |
| BLOOME, ROBERT L | 915 WHITMORE R R 1 | | | | ANDERSON | IN | 46012 |
| BLOOME, WILLIAM L | 7401 S RIVER RD | | | | DALEVILLE | IN | 47334-9355 |
| BLOOMER ROBERT (459009) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLOOMER, ABBY A | 4607 W COLUMBIA RD | | | | MASON | MI | 48854 |
| BLOOMER, ALYSE | 22 4TH ST | | | | NILES | OH | 44446-1069 |
| BLOOMER, BRADLEY R | PO BOX 43083 | | | | DETROIT | MI | 48243-0083 |
| BLOOMER, CARL E | 8749 ELLINGTON DR | | | | INDIANAPOLIS | IN | 46234-2217 |
| BLOOMER, COREEN J | 10246 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1842 |
| BLOOMER, COREEN JAYNE | 10246 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1842 |
| BLOOMER, DAVID L | 12 OFFSHORE DR | | | | MURRELLS INLY | SC | 29576-7800 |
| BLOOMER, DAVID L | 12 OFFSHORE DRIVE | | | | MURRELLS INLT | SC | 29576-7800 |
| BLOOMER, DORCY E | PO BOX 84 | | | | PRESCOTT | KS | 66767-0084 |
| BLOOMER, KAREN L | 13376 N ADAMS RD | | | | ADDISON | MI | 49220-9506 |
| BLOOMER, MARY E | 1439 MULLANE ST | | | | DETROIT | MI | 48209-3429 |
| BLOOMER, NORMA JEAN | 6820 LANDSTAR DR | | | | LOUISVILLE | KY | 40272-4789 |
| BLOOMER, RICHARD L | 1424 PETTIS ST | | | | LANSING | MI | 48910-1150 |
| BLOOMER, RONALD | 610 LAS MARIAS DR SE | | | | RIO RANCHO | NM | 87124-1269 |
| BLOOMER, ROSALIE F | 1513 WALDMAN AVE | | | | FLINT | MI | 48507-1596 |
| BLOOMER, THOMAS J | 1438 N WORTH AVE | | | | SPEEDWAY | IN | 46224-6408 |
| BLOOMER, VERNARD | 6626 ELMRIDGE DR | | | | FLINT | MI | 48505-5702 |
| BLOOMFIELD ACRES ACQUISITION CO LLC | 1900 S TELEGRAPH | | | | BLOOMFIELD HILLS | MI | 48302 |
| BLOOMFIELD ANESTHESI | 8803 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| BLOOMFIELD AVENUE LLC | DUGAN COLTHART & ZOCH PA | 161 MCKINLEY ST | | | CLOSTER | NJ | 07624 |
| BLOOMFIELD AVENUE, LLC | ATTN: CRAIG DUGAN | 161 MCKINLEY STREET | P.O. BOX 576 | | CLOSTER | NJ | 07624 |
| BLOOMFIELD AVENUE, LLC | C/O DUGAN, COLTHART & ZOCH, P.A. | 500 PIERMONT ROAD | | | CLOSTER | NJ | 07624 |
| BLOOMFIELD BARBARA | 1533 N JOHNSON AVE | | | | EL CAJON | CA | 92020-1617 |
| BLOOMFIELD COLLEGE | BUSINESS OFFICE | 467 FRANKLIN ST | | | BLOOMFIELD | NJ | 07003-3425 |
| BLOOMFIELD COMMERCE CENTER CORP. | 1687 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0016 |
| BLOOMFIELD COMMERCE CENTER CORPORATION | 17755 SKY PARK CIR STE 100 | | | | IRVINE | CA | 92614-6400 |
| BLOOMFIELD COMMERCE CENTER LLC | 1687 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0016 |
| BLOOMFIELD GARAGE  INC. | 689 PARK AVE | | | | BLOOMFIELD | CT | 06002-3141 |
| BLOOMFIELD GRAPHICS STUDIO | 3310 W BIG BEAVER RD STE 107 | | | | TROY | MI | 48084-2807 |
| BLOOMFIELD HAND SPEC | 43700 WOODWARD AVENUE | | | | BLOOMFIELD HILLS | MI | 48302 |
| BLOOMFIELD HILLS SCHOOLS | RECREATION DIVISION | 4174 DUBLIN DR | ATTN LINDA DUBLIN | | BLOOMFIELD HILLS | MI | 48302-1933 |
| BLOOMFIELD MUTUAL INSURANCE CO | ATTN JOHN DEATSCH | PO BOX 127 | | | SPRING VALLEY | MN | 55975-0127 |
| BLOOMFIELD TOWNSHIP | | 4200 TELEGRAPH RD | | | | MI | 48302 |
| BLOOMFIELD, CYNTHIA A | 3733 IVANHOE AVE | | | | FLINT | MI | 48506-4213 |
| BLOOMFIELD, DAVID H | 705 N LAPEER ST | | | | DAVISON | MI | 48423-1238 |
| BLOOMFIELD, DAVID R | 101 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1610 |
| BLOOMFIELD, DAVID RAY | 101 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1610 |
| BLOOMFIELD, DEBRA L | 1897 FARMBROOK CIR S | | | | GROVE CITY | OH | 43123-9489 |
| BLOOMFIELD, DOUGLAS R | 3039 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| BLOOMFIELD, ERMEL E | 16964 KY 59 | | | | VANCEBURG | KY | 41179-6118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLOOMFIELD, GERALD A | 47378 JOSEPHINE COURT | | | | SHELBY TWP | MI | 48315-4526 |
| BLOOMFIELD, HAROLD | 3610 E PINECREST DR | | | | GLADWIN | MI | 48624-7937 |
| BLOOMFIELD, HARRY L | 4976 REIMER RD | | | | BRIDGEPORT | MI | 48722-9786 |
| BLOOMFIELD, HENRY E | 10425 S AIRPORT RD | | | | ATLANTA | MI | 49709-9261 |
| BLOOMFIELD, HOWARD D | 441 FOREST DR | | | | BRIGHTON | MI | 48116-1163 |
| BLOOMFIELD, IDA J | 3610 E PINECREST DR | | | | GLADWIN | MI | 48624-7937 |
| BLOOMFIELD, JANETT A | 6239 ELRO ST | | | | BURTON | MI | 48509-2449 |
| BLOOMFIELD, JUANITA A | 2802 N BAYVIEW LN | | | | SANDUSKY | OH | 44870-5965 |
| BLOOMFIELD, K M | 4165 COURTNEY DR | | | | FLINT | MI | 48504-1374 |
| BLOOMFIELD, KATHLEEN N | 6891 NIGHTINGALE DR | | | | GAYLORD | MI | 49735-9081 |
| BLOOMFIELD, LARRY E | 4911 HURON ST | | | | CASS CITY | MI | 48726-9003 |
| BLOOMFIELD, LOIS M | 7495 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8759 |
| BLOOMFIELD, MARTIN R | 5325 E 800 S | | | | COLUMBIA CITY | IN | 46725-9248 |
| BLOOMFIELD, PATRICIA A | 3039 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| BLOOMFIELD, PATRICK W | 2090 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3714 |
| BLOOMFIELD, RICHARD A | 7234 GALE RD | | | | OTISVILLE | MI | 48463-9414 |
| BLOOMFIELD, RICHARD G | 1201 REDFIELD DR | | | | COLUMBUS | OH | 43229-1955 |
| BLOOMFIELD, ROBERT J | PO BOX 9 | 72 ROBERTS ST | | | SANDUSKY | MI | 48471-0009 |
| BLOOMFIELD, RODGER E | 4120 LAHRING RD | | | | LINDEN | MI | 48451-9472 |
| BLOOMFIELD, ROGER D | 3489 HARTSELL RD | | | | OWENDALE | MI | 48754-9766 |
| BLOOMFIELD, SOPHIA C | 188 MEADOW CIR | | | | NANCY | KY | 42544-4438 |
| BLOOMFIELD, SUSAN P | 1314 EDNA RD | | | | PASADENA | MD | 21122-2308 |
| BLOOMINGBURG JR, EARL | 27136 SANTA ANA DR | | | | WARREN | MI | 48093-7521 |
| BLOOMINGDALE, DONALD R | 7876 W SOMERSET RD | C/O JACK BLOOMINGDALE | | | APPLETON | NY | 14008-9687 |
| BLOOMINGDALE, JACK D | 7876 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 |
| BLOOMINGDALE, JACLYN | 7876 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 |
| BLOOMINGTON AREA ARTS COUNCIL | JOHN WALDRON ARTS CENTER | 122 S WALNUT ST | | | BLOOMINGTON | IN | 47404-6107 |
| BLOOMINGTON ENT | JESSE E PHILLIPS MD | 1791 W 3RD ST | | | BLOOMINGTON | IN | 47404-5029 |
| BLOOMINGTON GOLD | ATTN ED SAARI - CFO | 705 E LINCOLN ST STE 201 | | | NORMAL | IL | 61761-6406 |
| BLOOMINGTON SYNDICATE | C/O MARX REALTY & IMPROVEMENT CO INC | 708 THIRD AVENUE | | | NEW YORK | NY | 10017-4146 |
| BLOOMINGTON SYNDICATE | C\O MARX REALTY & IMP CO | 708 3RD AVENUE | | | NEW YORK | NY | 10017 |
| BLOOMQUIST CHARLES W (428523) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLOOMQUIST JODI | BLOOMQUIST, JODI | 11725 HARBOR MANOR | | | HOLLAND | MI | 49424-9046 |
| BLOOMQUIST, CHESTER J | 7755 VILLA NOVA DR | | | | BOCA RATON | FL | 33433-1026 |
| BLOOMQUIST, LARRY L | 71 TRADEWINDS LANE | | | | LAMPE | MO | 65681 |
| BLOOMSBURG UNIVERSITY | BUSINESS OFFICE | 400 E 2ND ST | | | BLOOMSBURG | PA | 17815-1301 |
| BLOOMSTEAD, RICHARD W | 6 NEW VERNON AVE | | | | OCEAN VIEW | NJ | 08230-1507 |
| BLOOMSTRAN, KEVIN M | 15243 HAWLEY RD | | | | HOLLY | MI | 48442-8815 |
| BLOOMSTROM ROBERT M (350855) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLOOR, FLORENCE A | 609 N 60TH ST | | | | WAUWATOSA | WI | 53213-4116 |
| BLOOR, JOHN D | 8172 WATSON RD | | | | MARLETTE | MI | 48453-8203 |
| BLOOR, LEONARD N | 1271 CEDAR RIDGE DR APT A | | | | SALEM | OH | 44460-3870 |
| BLORE, MARSHALL E | 521 LONG AVE | | | | MANASQUAN | NJ | 08736-3325 |
| BLORE, PATSY A | 1600 TURKEY CREEK RD | | | | NEWNAN | GA | 30263-5287 |
| BLORE, WILLIAM E | 37 NORTHPARK DRIVE | | OTTAWA ON K1B 3R7 CANADA | | | | |
| BLOSBERG ANDREA | 490 HARRIET AVE | | | | SAINT PAUL | MN | 55126-3918 |
| BLOSCH KENNETH DON (664757) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BLOSCHAK, ANDREW M | 574 JORALEMON ST | | | | BELLEVILLE | NJ | 07109-1848 |
| BLOSE BRENT | 1924 22ND STREET SOUTH | | | | ST PETERSBURG | FL | 33712-3120 |
| BLOSE, BRIAN S | 2812 JEAN ST | | | | YOUNGSTOWN | OH | 44502-2710 |
| BLOSE, BRIAN SCOT | 2812 JEAN ST | | | | YOUNGSTOWN | OH | 44502-2710 |
| BLOSE, MITCHELL W | 9649 ANDREA CT | | | | INDIANAPOLIS | IN | 46231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLOSS SALISBURY | 1725 BENSTEIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-2212 |
| BLOSS, BERNARD B | 337 E MAIN ST | PO BOX 282 | | | ROSE CITY | MI | 48654-9745 |
| BLOSS, BRADLEY B | 248 W TYRRELL RD | | | | MORRICE | MI | 48857-9790 |
| BLOSS, BRADLEY BRENT | 248 W TYRRELL RD | | | | MORRICE | MI | 48857-9790 |
| BLOSS, DENNIS W | 2167 E LAKE RD | | | | CLIO | MI | 48420-9144 |
| BLOSS, ELAINE M | 2167 E LAKE RD | | | | CLIO | MI | 48420-9144 |
| BLOSS, ELANOR E | 950 EBENEZER RD | | | | KANNAPOLIS | NC | 28083-9183 |
| BLOSS, FRANKLIN D | 4085 E LAKE RD | | | | CLIO | MI | 48420-9121 |
| BLOSS, FRANKLIN R | 2387 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| BLOSS, GARY D | 4304 W ROUNDHOUSE RD APT 4 | | | | SWARTZ CREEK | MI | 48473-1450 |
| BLOSS, HAZEL A | 201 N VERNON RD | | | | CORUNNA | MI | 48817-9531 |
| BLOSS, HOMER D | 3775 BULL RUN LN | | | | MARIANNA | FL | 32446-8309 |
| BLOSS, LLOYD J | 3984 HOLLAND LAKE RD | | | | SHERIDAN | MI | 48884-8364 |
| BLOSS, MARY | 2265 E LAKE RD | | | | CLIO | MI | 48420-9175 |
| BLOSSER III, DAVID G | 3069 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9358 |
| BLOSSER JOYCE ESTATE OF | PO BOX 755 | | | | LAFAYETTE | IN | 47902-0755 |
| BLOSSER JR, GEORGE W | 3964 CLOVERDALE RD | | | | MEDWAY | OH | 45341-8727 |
| BLOSSER JR, RUSSELL L | 6830 HOPKINS RD | | | | BALTIMORE | MD | 21220-1031 |
| BLOSSER WILMA | APT 203 | 41505 CARLOTTA DRIVE | | | PALM DESERT | CA | 92211-3272 |
| BLOSSER, ALLEN R | 5492 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| BLOSSER, BETTY F | 9244 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6778 |
| BLOSSER, CHELSEA M | APT 3D | 2316 POINT WEST DRIVE | | | FORT WAYNE | IN | 46808-4284 |
| BLOSSER, CRAIG S | 1827 MAUMEE DR | | | | DEFIANCE | OH | 43512-2522 |
| BLOSSER, DAVID G | 145 HERITAGE LN | | | | CORTLAND | OH | 44410-1161 |
| BLOSSER, DAVID T | 09981 KITTERMAN RT 1 | | | | MARK CENTER | OH | 43536 |
| BLOSSER, EMMAGENE | 1827 MAUMEE DR | | | | DEFIANCE | OH | 43512-2522 |
| BLOSSER, HENRIETTA | 2570 WOODMAN DR APT 103 | | | | KETTERING | OH | 45420-3300 |
| BLOSSER, JOAN L | PO BOX 3507 | | | | KALAMAZOO | MI | 49003-3507 |
| BLOSSER, JOE B | 18470 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9716 |
| BLOSSER, LEROY H | PO BOX 3507 | | | | KALAMAZOO | MI | 49003-3507 |
| BLOSSER, LILLIE A | 495 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9723 |
| BLOSSER, LINDA L | 8460 GROVE RD | | | | LOCKPORT | NY | 14094-9342 |
| BLOSSER, NORMAN A | 8468 GROVE RD | | | | LOCKPORT | NY | 14094-9342 |
| BLOSSER, RICHARD L | 12520 STONEBORO CT | | | | FORT WAYNE | IN | 46845-9579 |
| BLOSSER, ROBERT L | 2097 VALLEY FORGE ST | | | | BURTON | MI | 48519-1321 |
| BLOSSER, ROBERT LARRY | 2097 VALLEY FORGE ST | | | | BURTON | MI | 48519-1321 |
| BLOSSER, RUSSELL L | 309 LOCUST AVE | | | | BALTIMORE | MD | 21221-3044 |
| BLOSSER, TERRANCE D | 3620 BETHANY CT | | | | DAYTON | OH | 45415 |
| BLOSSEY, ARTHUR H | 7075 NATIVE CIR | | | | COLORADO SPRINGS | CO | 80919-5004 |
| BLOSSEY, EUGENE G | 5506 BENNINGTON DR | | | | LANSING | MI | 48917-3923 |
| BLOSSEY, HAROLD W | 1103 KIRKLEY HALL DR | | | | MIAMISBURG | OH | 45342-2073 |
| BLOSSEY, JILL R | 1511 LINDY DR | | | | LANSING | MI | 48917-8634 |
| BLOSSFELD, DANIEL H | 48848 THORNBURY DR | | | | NOVI | MI | 48374-2748 |
| BLOSSFELD, DANIEL HICKS | 48848 THORNBURY DR | | | | NOVI | MI | 48374-2748 |
| BLOSSOM B GARRARD | 9623 MEADOWLAND | | | | HOUSTON | TX | 77063-3729 |
| BLOSSOM CHEVROLET | 1850 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46219-2736 |
| BLOSSOM CHEVROLET, INC. | | | | | INDIANAPOLIS | IN | 46219-2792 |
| BLOSSOM CHEVROLET, INC. | 1850 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46219-2736 |
| BLOSSOM CHEVROLET, INC. | WILLIAM BAAS | 1850 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46219-2736 |
| BLOSSOM CHIROPRACTIC | 811 W HURON AVE | | | | VASSAR | MI | 48768-1128 |
| BLOSSOM V TILLERY | 340 ILLINOIS AVE | | | | GIRARD | OH | 44420 |
| BLOSSOM VIEW NURSING | 6884 MAPLE AVE | | | | SODUS | NY | 14551-9303 |
| BLOSSOM, HENRIETTE K | 2104 MCKINLEY ST | | | | ANDERSON | IN | 46016-4567 |
| BLOSSOM, JOHN R | 3611 PITKIN AVE | | | | FLINT | MI | 48506-3913 |
| BLOSSOM, MARIAN H | 8720 S M 43 HWY | | | | DELTON | MI | 49046-7654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLOSSOM, RUSSELL F | PO BOX 577 | | | | SAINT HELEN | MI | 48656-0577 |
| BLOSSOM, SUSAN K | 6015 SOHN RD | | | | VASSAR | MI | 48768-9403 |
| BLOSSOMGAME, CHARLES T | 177 FAIRFIELD PL NW | | | | ATLANTA | GA | 30314-1213 |
| BLOSSOMGAME, MARY Y | PO BOX 3372 | | | | WARREN | OH | 44485-0372 |
| BLOSSOMGAME, RONNIE J | 2148 SHANCEY LN | | | | COLLEGE PARK | GA | 30349-3428 |
| BLOSSOMS | 33866 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-0914 |
| BLOSTIC, CAROL S. | 84 NEWELL AVE | | | | TONAWANDA | NY | 14150-6204 |
| BLOT, MYRLENE | NEWSOME & DIDIER | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| BLOTKAMP, DOROTHY C | 19433 WOODWORTH | | | | DETROIT | MI | 48240-1533 |
| BLOTNICKI, JAMES A | 1330 W 100TH AVE | | | | CROWN POINT | IN | 46307-5442 |
| BLOTSKY, ROSEMARY E | 4780 KIRK RD | | | | AUSTINTOWN | OH | 44515-5403 |
| BLOTT, WILLIAM A | 3819 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1978 |
| BLOTTIAUX, JAMES T | 3535 HOMESTEAD DR | | | | MEAD | CO | 80542-4520 |
| BLOTZER JAMES (443270) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLOUGH, DONALD | 3420 MINNIE AVE SW | | | | GRAND RAPIDS | MI | 49519-3381 |
| BLOUGH, DONALD S | 2897 ASHWOOD LN | | | | HUDSONVILLE | MI | 49426-7891 |
| BLOUGH, ERIC GORDON | 10830 NASH HIGHWAY | | | | CLARKSVILLE | MI | 48815-9706 |
| BLOUGH, GORDON D | 11749 NASH HWY | | | | CLARKSVILLE | MI | 48815-9607 |
| BLOUGH, HELEN L | C/O JEFFREY K BLOUGH | 1293 RED TAIL HAWK COURT | UNIT # 1 | | YOUNGSTOWN | OH | 44512 |
| BLOUGH, LESTER J | 13210 52ND ST SE | | | | LOWELL | MI | 49331-9088 |
| BLOUGH, LINDA | 8124 E MEDINA AVE | | | | MESA | AZ | 85209-5169 |
| BLOUGH, MARY K | 4 LESLIE CT | | | | FLEMINGTON | NJ | 08822-3411 |
| BLOUGH, RONALD E | 936 S MONROE ST | | | | HINSDALE | IL | 60521-4324 |
| BLOUGH, THOMAS | 550 SEXTON ST | | | | STRUTHERS | OH | 44471-1147 |
| BLOUGH, THOMAS E | 620 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5556 |
| BLOUGH, VIRGINIA M | 519 EL NIDO CT | | | | SANTA MARIA | CA | 93455-1746 |
| BLOUIN BLOUIN GESTION INC. | 22 RUE DE L'AUVERGNE S | | RIMOUSKI QC G5L 2L3 | | | | |
| BLOUIN CARTAGE | 9970 FREELAND ST | | | | DETROIT | MI | 48227-3004 |
| BLOUIN JAMIE | 2008 HICKORY AVE APT C | | | | HARAHAN | LA | 70123-1633 |
| BLOUIN, JERRY T | 20416 N 109TH DR | | | | SUN CITY | AZ | 85373-2328 |
| BLOUIN, JUDITH C | 70 FAIRVIEW AVE | | | | PAWTUCKET | RI | 02860-2504 |
| BLOUIN, KARYN L | 3 CIDER HILL RD | | | | SPRINGVALE | ME | 04083-6317 |
| BLOUIN, LEO R | 835 LANGWELL RD | | | | BRONSON | MI | 49028-9341 |
| BLOUIN, LEON A | 70 FAIRVIEW AVE | | | | PAWTUCKET | RI | 02860-2504 |
| BLOUIN, MARK T | 17774 WHITE PLAINS DR | | | | MACOMB | MI | 48044-5105 |
| BLOUNT COUNTY HIGHWAY DEPT | | 385 COURT ST | | | | TN | 37804 |
| BLOUNT COUNTY REVENUE COMMISSIONER | 220 2ND AVE E STE 102 | | | | ONEONTA | AL | 35121-1702 |
| BLOUNT COUNTY SHERIFF DEPARTMENT | | 385 COURT ST | | | | TN | 37804 |
| BLOUNT COUNTY TAX COLLECTOR | PO BOX 683 | | | | ONEONTA | AL | 35121-0025 |
| BLOUNT COUNTY TRUSTEE | 347 COURT ST COURTHOUSE | | | | MARYVILLE | TN | 37804 |
| BLOUNT CTY CIRCUIT CRT CLERK | MICHAEL E CRISWELL | 220 2ND AVE E STE 208 | | | ONEONTA | AL | 35121-1702 |
| BLOUNT JR, LEONARD | 2752 CLAIRE TER | | | | DECATUR | GA | 30032-4401 |
| BLOUNT JR., WALLACE C | 207 FOREST CT | | | | GULFPORT | MS | 39507-1850 |
| BLOUNT SR, EDGAR C | PO BOX 13110 | | | | DETROIT | MI | 48213-0110 |
| BLOUNT, ALENE T | 1617 WINDSOR DR | | | | WAYCROSS | GA | 31501-4175 |
| BLOUNT, BARRY E | 25298 SAINT JAMES | | | | SOUTHFIELD | MI | 48075-1222 |
| BLOUNT, BEATRICE L | 1093 WILLIAMS RD | | | | COLUMBUS | OH | 43207-5166 |
| BLOUNT, BERNICE G | 14889 WARWICK ST | | | | DETROIT | MI | 48223-2248 |
| BLOUNT, BETTY A | 827 ABREY AVE | | | | OWOSSO | MI | 48867-3721 |
| BLOUNT, BRADLEY S | 3003 CROOKED STICK DR | | | | KOKOMO | IN | 46902-5076 |
| BLOUNT, CODY A | 9348 W COUNTY RD 600 S | | | | MODOC | IN | 47358 |
| BLOUNT, DANNER L | 5953 WAITS AVE | | | | FORT WORTH | TX | 76133-3339 |
| BLOUNT, DAVID | PO BOX 43279 | | | | CLEVELAND | OH | 44143-0279 |
| BLOUNT, DAVID L | 7128 WINDSOR MILL RD | | | | BALTIMORE | MD | 21244-3443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLOUNT, DEBRA F | 3803 E MAGNOLIA DALE DR | | | | FRESNO | TX | 77545-8668 |
| BLOUNT, DEBRA F | 3809 E MAGNOLIA DALE ED | | | | FRESNO | TX | 77545-0660 |
| BLOUNT, DEBRA FAYE | 3803 E MAGNOLIA DALE DR | | | | FRESNO | TX | 77545-0660 |
| BLOUNT, DONALD | 113 ENGLAND DR | | | | O FALLON | MO | 63366-1159 |
| BLOUNT, DORIS A | 14655 CHAMPION FOREST DR APT 303 | | | | HOUSTON | TX | 77069-1414 |
| BLOUNT, FLOYD A | 1308 DAN AVE | SUBDIVISION WHISPERING PINES | | | ALBERTVILLE | AL | 35950-5920 |
| BLOUNT, FRANCES C | 30 HIRAM SQ | C/O NANCY BRANNEGAN | | | NEW BRUNSWICK | NJ | 08901-1270 |
| BLOUNT, IVY J | 6721 FLEETWOOD DR | | | | FLINT | MI | 48504-1656 |
| BLOUNT, JACKIE L | 12344 WARREN DR | | | | MOKENA | IL | 60448-9225 |
| BLOUNT, JAMES A | 14833 STOEPEL ST | | | | DETROIT | MI | 48238-2024 |
| BLOUNT, JAMES P | 3540 CASTLE CT | | | | HIGHLAND | MI | 48356-1800 |
| BLOUNT, JOHN D | 207 ROCKSPRING DRIVE | | | | THOMASVILLE | NC | 27360-2639 |
| BLOUNT, JOHN F | 19139 MANOR ST | | | | DETROIT | MI | 48221-3201 |
| BLOUNT, JOHN FURNISS | 19139 MANOR ST | | | | DETROIT | MI | 48221-3201 |
| BLOUNT, JOHNNY E | 15 NATALIA CT | | | | NEWNAN | GA | 30263-6513 |
| BLOUNT, JOHNNY E | 2503 APPMOTTOX DRIVE | | | | DECATUR | GA | 30034 |
| BLOUNT, JOHNNY E | 2503 APPOMATTOX DRIVE | | | | DECATUR | GA | 30034-2706 |
| BLOUNT, JOSEPHINE E | 1631 BARKWOOD DR | | | | FLORISSANT | MO | 63031-1117 |
| BLOUNT, KELVIN L | 2633 BERKLEY ST | | | | FLINT | MI | 48504-3373 |
| BLOUNT, KIMBERLY D | 415 LAKE LAURA DR | | | | PONTIAC | MI | 48341-3801 |
| BLOUNT, LARRY J | 1301 E 75TH ST | | | | KANSAS CITY | MO | 64131-1719 |
| BLOUNT, LATASHA NICOLE | 1721 SHAMROCK LN | | | | FLINT | MI | 48504-2041 |
| BLOUNT, LEE V | WALLACE DAVID L | PO BOX 489 | | | DERIDDER | LA | 70634-0489 |
| BLOUNT, LELIA | 1006 GLENDALE ST | | | | POTOSI | MO | 63664-1280 |
| BLOUNT, LESTER G | 2691 E 500 N | | | | HARTFORD CITY | IN | 47348-9235 |
| BLOUNT, M N | 5212 LEXINGTON | | | | ST LOUIS | MO | 63115-1131 |
| BLOUNT, MAGDALEAN | 1197 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| BLOUNT, MARY J | 42 SPRUCE ST | | | | VIBURNUM | MO | 65566-8612 |
| BLOUNT, MILDRED | 5310 WABASH AVE | | | | BALTIMORE | MD | 21215-4809 |
| BLOUNT, RANETTA L | 3410 OAKWOOD DR | | | | ANDERSON | IN | 46011-3831 |
| BLOUNT, REGINALD | 5413 CARLTON LAKE DR | | | | LOCKPORT | NY | 14094 |
| BLOUNT, ROBERT K | 3502 FRUIT AVE | | | | MEDINA | NY | 14103-9566 |
| BLOUNT, ROBERT W | PO BOX 1262 | | | | CAMPBELLSVILLE | KY | 42719-1262 |
| BLOUNT, SHONDA R | 3003 CROOKED STICK DR | | | | KOKOMO | IN | 46902-5076 |
| BLOUNT, SYBIL P | 909 MARKSWORTH RD | | | | CATONSVILLE | MD | 21228-1217 |
| BLOUNT, WENDY | 1308 DAN AVE | | | | ALBERTVILLE | AL | 35950-5920 |
| BLOUNT, WESLEY C | 3 SECRETARIAT CT | | | | OWINGS MILLS | MD | 21117-6155 |
| BLOUNT, WILLIAM W | 1631 BARKWOOD DR | | | | FLORISSANT | MO | 63031-1117 |
| BLOUW, DANIEL E | 7629 E NAVAJO TRL | | | | BRANCH | MI | 49402-9205 |
| BLOUW, DIANA L | 5641 AVERILL AVE SW | | | | WYOMING | MI | 49548-5708 |
| BLOUW, ROBERT H | 5641 AVERILL AVE SW | | | | WYOMING | MI | 49548-5708 |
| BLOUW, RONALD P | 2552 FILLMORE ST | | | | JENISON | MI | 49428-8662 |
| BLOW JR, ROBERT H | 1530 HORSESHOE DR | | | | ORTONVILLE | MI | 48462-9226 |
| BLOW, BLANCHE C | 1551 FRANKLIN STS.E. | APT 4062 | | | GRAND RAPIDS | MI | 49506 |
| BLOW, DAVID L | 62 FREEDOM TRL | | | | NEW CASTLE | DE | 19720-3845 |
| BLOW, DAVID L | 733 CARDINAL PARK CIR | | | | FENTON | MO | 63026-5521 |
| BLOW, JAMES F | 1130 ORCHARD HLS | | | | MARTINSVILLE | IN | 46151-8100 |
| BLOW, JANET | 8842 REDSTONE DR | | | | PINCKNEY | MI | 48169-8290 |
| BLOW, JOHN D | 2027 DELLWOOD PL | | | | DECATUR | GA | 30032-5522 |
| BLOW, LILBURN J | 1730 LITTLE BRENNAN RD | | | | HIGH RIDGE | MO | 63049-1898 |
| BLOW, PATRICK A | 1040 ALLGOOD CT | | | | STONE MOUNTAIN | GA | 30083-5013 |
| BLOW, PATRICK ALEXANDER | 1040 ALLGOOD CT | | | | STONE MOUNTAIN | GA | 30083-5013 |
| BLOW, SYLVESTER T | 6621 GOODRICH RD | | | | FORT WAYNE | IN | 46804-1019 |
| BLOWE, FLOSSIE | 1106 HAYWORTH AVE | | | | DUNCANVILLE | TX | 75137-4730 |
| BLOWER JR, WARREN T | 1600 BOYNTON DR | | | | LANSING | MI | 48917-1700 |
| BLOWER, ARVILLA M | 6615 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7038 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BLOWER, CHARLES E | 1705 LYRIC CT | | | ROCHESTER HILLS | MI | 48307-2928 |
| BLOWER, DARLENE A | 6007 BRYAN DR | | | INDIANAPOLIS | IN | 46227-7662 |
| BLOWER, DARLENE ANNA | 6007 BRYAN DR | | | INDIANAPOLIS | IN | 46227-7662 |
| BLOWER, DAVID A | 4989 E GARFIELD RD | | | PETERSBURG | OH | 44454-9710 |
| BLOWER, GARY R | 6007 BRYAN DR | | | INDIANAPOLIS | IN | 46227-7662 |
| BLOWER, JEANNETTE C | 1504 RIO GRANDE CT | | | FLINT | MI | 48532-2069 |
| BLOWER, LOIS | 306 BROWNSVILLE RD | | | FAYETTE CITY | PA | 15438-1120 |
| BLOWER, NORMAN J | 11181 HILLCREST BLVD NORTHEAST | | | KALKASKA | MI | 49646-9083 |
| BLOWER, NORMAN JACK | 11181 HILLCREST BLVD NORTHEAST | | | KALKASKA | MI | 49646-9083 |
| BLOWER, RICHARD A | 1299 S RIVER RD | | | SAGINAW | MI | 48609-5208 |
| BLOWER, RICHARD E | 1339 RUSSELL DR N | | | ST PETERSBURG | FL | 33710-4549 |
| BLOWER, ROBERT C | 1504 RIO GRANDE COURT | | | FLINT | MI | 48532-2069 |
| BLOWER, ROBERT L | 618 S LAGRAVE ST | | | PAW PAW | MI | 49079-1556 |
| BLOWER, WILLIAM E | 306 BROWNSVILLE RD | | | FAYETTE CITY | PA | 15438-1120 |
| BLOWER, WILLIAM J | 321 ILLINOIS ST | | | BICKNELL | IN | 47512-2703 |
| BLOWERS, GLADYS J | 1725 PIERCE DRIVE | | | DAYTON | OH | 45432-2430 |
| BLOWERS, JUDITH A | 5399 FLINTROCK DR | | | CLIMAX | MI | 49034-9782 |
| BLOWERS, MAX E | 6128 N 150 W | | | BRYANT | IN | 47326-8995 |
| BLOWERS, MICHAEL C | 1825 DOGWOOD DR | | | HOLT | MI | 48842-1530 |
| BLOWERS, STEPHEN P | 6920 POLVADERA DR | | | EL PASO | TX | 79912-2703 |
| BLOWERS, WENDY S | 15348 WINDSONG DR | | | MACOMB | MI | 48044-4727 |
| BLOXHAM, GERALD M | 333 DONALDSON RD | | | CALHOUN | LA | 71225-9405 |
| BLOXHAM, GERALD M | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| BLOXHAM, ROGER A | 337 SIMMIE WOODS RD | | | EROS | LA | 71238-8417 |
| BLOXHAM, ROGER ANDREW | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| BLOXOM, MILDRED C | 52 HARRIS CIR | | | NEWARK | DE | 19711-2459 |
| BLOXOM, TONYA D | 2340 W LIVINGSTON ST | | | ALLENTOWN | PA | 18104-3648 |
| BLOYD, LUCILLE | 10717 BLACK IRON RD | | | LOUISVILLE | KY | 40291-4007 |
| BLOYE, GERALD F | 7160 OLD RIVER RD | | | PHILO | OH | 43771-9774 |
| BLOYE, ROBERT E | 5049 TOWN LINE RD | | | LEWISTON | MI | 49756-8999 |
| BLOYE, STEPHEN J | 112 CELIA ST SE | | | WYOMING | MI | 49548-1234 |
| BLOYE, STEPHEN M | 112 CELIA ST SE | | | GRAND RAPIDS | MI | 49548-1234 |
| BLOYE, WILFRED F | 265 MCGREGOR RD | | | VANDERBILT | MI | 49795-9702 |
| BLOYER, JOHN R | 1635 WITHERBEE DR | | | TROY | MI | 48084-2685 |
| BLS ENTERPRISES | 35366 LANCASHIRE RD | | | LIVONIA | MI | 48152-2954 |
| BLT FAMILY LIMITED PARTNERSHIP | 3223 BENT BOW | | | SAN ANTONIO | TX | 78209 |
| BLT FAMILY LTD PARTNERSHIP TR | LORETTA LIEDKA TTEE UA DTD | 12/31/92 | 3223 BENT BOW | SAN ANTONIO | TX | 78209-3557 |
| BLUBAUGH JR, ROBERT B | 2069 SOUTHEAST BLVD | | | SALEM | OH | 44460-4046 |
| BLUBAUGH, ANDREW T | 193 LAKEWOOD POINT DR | | | BOSSIER CITY | LA | 71111-2073 |
| BLUBAUGH, CLYDE E | 4158 TAMIAMI TRL APT U5 | | | PORT CHARLOTTE | FL | 33952-9288 |
| BLUBAUGH, CONNIE K | 2033 SOUTHRIDGE DR | | | FRANKFORT | IN | 46041-4214 |
| BLUBAUGH, EDWARD S | 105 GOLF CLUB RD | | | ANDERSON | IN | 46011-1714 |
| BLUBAUGH, JAMES | 525 S LAFAYETTE ST | | | FLORISSANT | MO | 63031-6810 |
| BLUBAUGH, JAMES C | 1405 REEVES RD | | | PLAINFIELD | IN | 46168-9364 |
| BLUBAUGH, JUDITH | 5201 DILL RD | | | BELLVILLE | OH | 44813-9374 |
| BLUBAUGH, MICHAEL D | 668 BROOKSIDE AVE | | | GALION | OH | 44833-3104 |
| BLUBAUGH, PATRICK J | 509 BRAZOS HARBOR DR | | | GRANBURY | TX | 76048-2262 |
| BLUBAUGH, PAUL M | 193 LAKEWOOD POINT DR | | | BOSSIER CITY | LA | 71111-2073 |
| BLUBAUGH, THOMAS D | 193 LAKEWOOD POINT DR | | | BOSSIER CITY | LA | 71111-2073 |
| BLUCKER, DANIELLE M | 2363 BIRCH TRACE DRIVE | | | YOUNGSTOWN | OH | 44515-4914 |
| BLUCKER, GARY L | 343 W WILSON ST | | | STRUTHERS | OH | 44471-1264 |
| BLUCO CORPORATION | 3500 THAYER CT | | | AURORA | IL | 60504-3108 |
| BLUE AHNDREA | 3738 S PERRY ST | | | SEATTLE | WA | 98118-5242 |
| BLUE AHNDREA | C/O NAPA FORD LINCOLN MERCURY | 300 SOSCOL AVE | | NAPA | CA | 94559-4006 |
| BLUE ASH AIRPORT DAYS | 8627 CALUMET WAY | | | CINCINNATI | OH | 45249-1379 |
| BLUE BELL CREAMERIES | PO BOX 1807 | | | BRENHAM | TX | 77834-1807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLUE BELL CREAMERIES INC. | PO BOX 1807 | | | | BRENHAM | TX | 77834-1807 |
| BLUE BELL CREAMERIES, LP | PAUL KRUSE | LOOP 577 | | | BRENHAM | TX | |
| BLUE BIRD BODY | N CAMELLIA BLVD | | | | FORT VALLEY | GA | 31030 |
| BLUE BIRD BODY CO | 402 BLUEBIRD BLVD | PO BOX 937 | | | FORT VALLEY | GA | 31030-5088 |
| BLUE BIRD BODY CO INC | N CAMELLIA BLVD | | | | FORT VALLEY | GA | 31030 |
| BLUE BIRD BODY CO. | PAUL YOUSIF | PO BOX 937 | | | FORT VALLEY | GA | 31030-0937 |
| BLUE BIRD BODY COMPANY | 315 N CAMELLIA BLVD | | | | FORT VALLEY | GA | 31030-3365 |
| BLUE BIRD INVESTMENTS LLC | 20681 MONTAGUE LANE | | | | GROSSE POINTE | MI | 48236-1597 |
| BLUE BIRD/CANADA | 1908 COLONEL SAM DR/DEPT 163-020 | | OSHAWA ON L1H8 CANADA | | | | |
| BLUE BIRD/U.S.(CAMPAIGN) | 100 RENAISSANCE # CENTER/482-A16-B76 | | | | DETROIT | MI | 48265-0001 |
| BLUE CARE INC | DENTAL CARE NETWORK | 27000 W 11 MILE RD B710 | PO BOX 2225 | | SOUTHFIELD | MI | 48034 |
| BLUE CARE NETWORK | DEBRA ROSS | 4520 LINDEN CREEK PARKWAY | SUITE E, MAIL CODE B201 | | FLINT | MI | 48507 |
| BLUE CARE NETWORK | DEPT 77251 | PO BOX 77000 | | | DETROIT | MI | 48277-15 |
| BLUE CARE NETWORK | EAST SAGINAW | 25925 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 |
| BLUE CARE NETWORK (BCN) | DEBRA ROSS | 4520 LINDEN CREEK PARKWAY | SUITE E, MAIL CODE B201 | | FLINT | MI | 48507 |
| BLUE CARE NETWORK OF EAST MICHIGAN | 25925 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 |
| BLUE CARE NETWORK OF MICHIGAN | ATTN K COSGRO | 25925 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 |
| BLUE CHIP DELIVERY INC | 100 RIVEREDGE DR | | | | DALLAS | TX | 75207-6806 |
| BLUE CHIP DELIVERY SERVICE INC | PO BOX 1234 | | | | CINCINNATI | OH | 45201-1234 |
| BLUE CROSS & BLUE SHIELD OF ARKANSAS | KIM RONCKETTO | 601 S GAINES ST | | | LITTLE ROCK | AR | 72201-4007 |
| BLUE CROSS & BLUE SHIELD OF GA | ANTHEM BLUE CROSS BLUESHEILD | 2357 WARM SPRINGS RD | | | COLUMBUS | GA | 31904-5635 |
| BLUE CROSS & BLUE SHIELD OF MASSACHUSETTS | LANDMARK CENTER MS 01\07 | 401 PARK DR ADD CHG 3/26/02CP | | | BOSTON | MA | 02215 |
| BLUE CROSS & BLUE SHIELD OF MI | 600 E LAFAYETTE BLVD | | | | DETROIT | MI | 48226-2927 |
| BLUE CROSS & BLUE SHIELD OF MICH | 600 E LAFAYETTE BLVD | | | | DETROIT | MI | 48226-2927 |
| BLUE CROSS & BLUE SHIELDOF WNY - NYS | 255 GREAT ARROW AVE STE 23 | | | | BUFFALO | NY | 14207-3024 |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL | 600 LAFAYETTE EAST #1925 | | | DETROIT | MI | 48226-2998 |
| BLUE CROSS BLUE SHEILD OF | TENNESSEE CLAIMS SERVICE CTR | PO BOX 180150 | | | CHATTANOOGA | TN | 37401-7150 |
| BLUE CROSS BLUE SHIELD OF KANSAS | PETE DIDIO | 1133 SW TOPEKA BLVD | | | TOPEKA | KS | 66629-0001 |
| BLUE CROSS BLUE SHIELD OF KC | DBA TOTAL HEALTH CARE | 2301 MAIN ST | | | KANSAS CITY | MO | 64108-2429 |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | 600 E LAFAYETTE BLVD | MCIX511 ADD TAX INFO 1/11/07CP | | | DETROIT | MI | 48226-2927 |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | 600 E LAFAYETTE BLVD | NASCO LOCK BOX DEPT 77027 | | | DETROIT | MI | 48226-2927 |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | ANTHONY PALMISANO, JR., VICE PRESIDENT AND ASSISTANT COUNSEL | 100 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417-2604 |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | VICE PRESIDENT, GM ACCOUNT | 600 E LAFAYETTE BLVD | | | DETROIT | MI | 48226-2927 |
| BLUE CROSS LABORATORIES | EMPLOYEES PFT SHARING TR | DTD 12/31/68 | 20950 CENTRE POINTE PKWY | | SANTA CLARITA | CA | 91350-2975 |
| BLUE DEVON | 8090 S PORT DR | | | | WEST CHESTER | OH | 45069-9234 |
| BLUE DEVON | 8090 SOUTH POINT DRIVE | | | | HAMILTON | OH | 45011 |
| BLUE EYES, THOMAS R | 10509 GODDARD ST APT 274 | | | | OVERLAND PARK | KS | 66214-3704 |
| BLUE FLASH EXPRESS INC | 23356 OLD SCENIC HWY | | | | ZACHARY | LA | 70791-6200 |
| BLUE FLASH/ZACHARY | 233560 SCENIC HWY | | | | ZACHARY | LA | 70791 |
| BLUE GRASS AUTOMOTIVE INC | BLUE GRASS AUTOMOTIVE | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 |
| BLUE GRASS AUTOMOTIVE INC | BLUE GRASS SAAB | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 |
| BLUE GRASS DISTRIBUTING | CO., LLC | 1132 ERIE STREET | | | SHREVEPORT | LA | 71106-1406 |
| BLUE GRASS SAAB | 4710 BOWLING BLVD | | | | LOUISVILLE | KY | 40207-5141 |
| BLUE GRASS SAAB | HAYNES, JAMES E | 4710 BOWLING BLVD | | | LOUISVILLE | KY | 40207-5141 |
| BLUE HARBOR RESORT & CONFERENCE CENTER | 725 BLUE HARBOR DR | | | | SHEBOYGAN | WI | 53081-4982 |
| BLUE HERON EXPRESS | PO BOX 31052 | | GUELPH ON N1H 8K1 CANADA | | | | |
| BLUE HERON PINES GOLF CLUB | 550 W COUNTRY CLUB DR | | | | COLOGNE | NJ | 08213 |
| BLUE HILL PLAZA INN INC | PEARL RIVER HILTON | 500 VETERANS MEMORIAL DR | | | PEARL RIVER | NY | 10965-3209 |
| BLUE JOHN N (459723) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BLUE JR, JOHN N | 250 HERITAGE LN | | | | CORTLAND | OH | 44410-1118 |
| BLUE JR, LOHMAN V | 1020 PARKERS FT | | | | GREENSBORO | GA | 30642-4958 |
| BLUE JR, WALTER T | 1710 HAMILTON BLVD | | | | JACKSON | MS | 39213-7806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLUE JR, WILLIE | 5343 LOTUS AVE | | | | SAINT LOUIS | MO | 63112-4321 |
| BLUE LAKES CHART/CLI | 12154 N SAGINAW RD | | | | CLIO | MI | 48420-1035 |
| BLUE LAKES CHARTER & TOURS INC | 12154 N SAGINAW RD | | | | CLIO | MI | 48420-1035 |
| BLUE LINE TRUCKING | 1640 S REESE RD | | | | REESE | MI | 48757-9716 |
| BLUE MARIE | BLUE, MARIE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BLUE MEDIA | 1725 W 3RD ST | | | | TEMPE | AZ | 85281-2440 |
| BLUE MOUNTAIN PATHOLOGY PC | 401K PSP | LISE COPE MD TTEE | UAD 8-9-06 FBO LISE COPE MD | 7275 STARLIGHT LANE | BOONES MILL | VA | 24065-1729 |
| BLUE MOUNTAIN PORTABLES | 1911 GRAYSON HWY STE 8-125 | | | | GRAYSON | GA | 30017 |
| BLUE MOUNTAIN PORTABLES INC | 1911 GRAYSON HIGHWAY SUITE 8-1 | | | | GRAYSON | GA | 30017 |
| BLUE MOUNTAIN QUALITY RESOURCES INC | 208 WEST HAMILTON AVE | | | | STATE COLLEGE | PA | 16801 |
| BLUE PLATE | 1061 W VAN BUREN ST | | | | CHICAGO | IL | 60607-2915 |
| BLUE RIBBON AUTO | 6600 SCHIRRA CT | | | | BAKERSFIELD | CA | 93313-2124 |
| BLUE RIBBON CHEVROLET BUICK PONTIAC | 1703 S KERR BLVD | | | | SALLISAW | OK | 74955-7058 |
| BLUE RIBBON CHEVROLET BUICK PONTIAC GMC | 1703 S KERR BLVD | | | | SALLISAW | OK | 74955-7058 |
| BLUE RIBBON CHEVROLET OF OKMULGEE, | 3501 N WOOD DR | | | | OKMULGEE | OK | 74447-9700 |
| BLUE RIBBON CHEVROLET OF OKMULGEE, INC. | 3501 N WOOD DR | | | | OKMULGEE | OK | 74447-9700 |
| BLUE RIBBON CHEVROLET OF OKMULGEE, INC. | JAMES HODGE | 3501 N WOOD DR | | | OKMULGEE | OK | 74447-9700 |
| BLUE RIBBON CHEVROLET PONTIAC BUICK | FRANK SPENCER | 1703 S KERR BLVD | | | SALLISAW | OK | 74955-7058 |
| BLUE RIBBON CHEVROLET, INC. | FRANK SPENCER | 1703 S KERR BLVD | | | SALLISAW | OK | 74955-7058 |
| BLUE RIBBON COURIER INC | PO BOX 4128 | | | | EVANSVILLE | IN | 47724-0128 |
| BLUE RIBBON ENTERPRISES | 1105 W PEARCE BLVD | | | | WENTZVILLE | MO | 63385-1020 |
| BLUE RIDGE CARRIERS INC | PO BOX 648 | | | | BEDFORD | VA | 24523-0648 |
| BLUE RIDGE PRESSURE | 10TH & BRIDGE STS | | | | LEHIGHTON | PA | 18235 |
| BLUE RIDGE PRESSURE CASTINGS | HENRY BISBING X204 | 10TH & BRIDGE STREETS | | | LEHIGHTON | PA | 18235 |
| BLUE RIDGE PRESSURE CASTINGS | HENRY BISBING X204 | 10TH & BRIDGE STREETS | | | TRAVERSE CITY | MI | 49686 |
| BLUE RIDGE PRESSURE CASTINGS INC | 10TH & BRIDGE STS | | | | LEHIGHTON | PA | 18235 |
| BLUE RIDGE PRESSURE CASTINGS INC | HENRY BISBING X204 | 10TH & BRIDGE STREETS | | | LEHIGHTON | PA | 18235 |
| BLUE RIDGE PRESSURE CASTINGS INC | HENRY BISBING X204 | 10TH & BRIDGE STREETS | | | TRAVERSE CITY | MI | 49686 |
| BLUE RIDGE PRESSURE CASTINGS INC | PO BOX 208 | | | | LEHIGHTON | PA | 18235-0208 |
| BLUE RIVER WATERSHED ASSN | PO BOX 7276 | | | | KANSAS CITY | MO | 64113-0276 |
| BLUE SPRINGS SCHOOL & TRANSPORTATION | | 5395 SW 40 HWY | | | | MO | 64015 |
| BLUE SR, RICHARD A | 113 W 3RD ST | | | | TILTON | IL | 61833-7410 |
| BLUE STAR LINE NORTH AMERICA | 8501 W HIGGINS RD | | | | CHICAGO | IL | 60631 |
| BLUE STREAK AMERICA | JEFF ELDER 250 | 1197 SOUTH ROGERS CIRCLE | SZOMBATHELY 9700 HUNGARY (REP) | | | | |
| BLUE STREAK ELECTRONICS | JEFF ELDER X250 | 9355 AIRWAY RD STE 4 | C/O CASAS INTERNATIONAL | | SAN DIEGO | CA | 92154-7931 |
| BLUE STREAK ELECTRONICS | JEFF ELDER X250 | C/O CASAS INTERNATIONAL | 9355 AIRWAY ROAD - SUITE 4 | | LOGANSPORT | IN | 46947 |
| BLUE STREAK ELECTRONICS | ROBERT BOLTON | 45 BASALTIC RD | | | COLUMBIA | TN | 38401 |
| BLUE STREAK ELECTRONICS | ROBERT BOLTON | 45 BASALTIC RD | CONCORD ON CANADA | | | | |
| BLUE STREAK ELECTRONICS | ROBERT BOLTON | 45 BASALTIC RD | CONCORD ON L4K 1G5 CANADA | | | | |
| BLUE STREAK ELECTRONICS INC | 45 BASALTIC RD 3/12/08 | | VAUGHAN CANADA ON L4K 1G5 CANADA | | | | |
| BLUE STREAK ELECTRONICS INC | JEFF ELDER 250 | 1197 SOUTH ROGERS CIRCLE | SZOMBATHELY 9700 HUNGARY (REP) | | | | |
| BLUE STREAK ELECTRONICS INC | ROBERT BOLTON | 45 BASALTIC RD | | | COLUMBIA | TN | 38401 |
| BLUE STREAK ELECTRONICS INC | ROBERT BOLTON | 45 BASALTIC RD | CONCORD ON CANADA | | | | |
| BLUE TERRY E (509847) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BLUE THUNDER AUTO TRANSPORT INC | 127 PEACHTREE ST NE STE 1600 | | | | ATLANTA | GA | 30303-1811 |
| BLUE THUNDER AUTO TRANSPORT INC | 660 WOODWARD AVE | 2290 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226-3409 |
| BLUE THUNDER AUTO TRANSPORT INC | BLUE THUNDER LOGISTICS INC | 1100 PEACHTREE ST NE STE 800 | | | ATLANTA | GA | 30309-4516 |
| BLUE THUNDER AUTO TRANSPORT INC | SCHREEDER WHEELER & FLINT\TDAVID, H FLINT ESQ. | 127 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30303-1845 |
| BLUE THUNDER LOGISTICS INC | PO BOX 774 | | | | TOLLESON | AZ | 85353-0774 |
| BLUE THUNDER LOGISTICS INC | SCHREEDER, WHEELER & FLINT, LLP | 1100 PEACHTREE ST NE STE 800 | | | ATLANTA | GA | 30309-4516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLUE THUNDER TRUCK BROKERAGE INC | PO BOX 180 | | | | BENSENVILLE | IL | 60106-0180 |
| BLUE WATER | MICHAEL LORD | PO BOX 267 | | | MARYSVILLE | MI | 48040-0267 |
| BLUE WATER | PO BOX 267 | | | | MARYSVILLE | MI | 48040-0267 |
| BLUE WATER AUTOMOTIVE SYSTEM INC | PO BOX 267 | | | | MARYSVILLE | MI | 48040-0267 |
| BLUE WATER AUTOMOTIVE SYSTEMS | GEORGIA GOUDY X2218 | 1045 DURANT DR | HOWELL DIV | | HOWELL | MI | 48843-9536 |
| BLUE WATER AUTOMOTIVE SYSTEMS | GEORGIA GOUDY X2218 | HOWELL DIV | 1045 DURANT DRIVE | | BRIGHTON | MI | |
| BLUE WATER AUTOMOTIVE SYSTEMS | GEORGIA GOUDY X2218 | PO BOX 257 | | | MARYSVILLE | MI | 48040-0267 |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | 1075 S COLLING RD | PPS | | | CARO | MI | 48723-9238 |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | 2000 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079-5701 |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | 2015 S RANGE RD | | | | SAINT CLAIR | MI | 48079-4120 |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | BLUE WATER AUTOMOTIVE SYSTEMS INC | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040 |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | FMLY BLUE WATER PLASTICS INC | PO BOX 267 | | | MARYSVILLE | MI | 48040-0267 |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | HOWELL DIVISION | ONE UNION ST | | | CLINTON | MA | 01510 |
| BLUE WATER ENVIRONMENTAL | 29041 WICK RD | | | | ROMULUS | MI | 48174-2514 |
| BLUE WATER FABRICATORS INC | 21482 CARLO DR | | | | CLINTON TWP | MI | 48038-1512 |
| BLUE WATER OIL TRANSPORT LLC | PO BOX 430 | | | | RICHMOND | MI | 48062-0430 |
| BLUE WATER PLA/CARO | PO BOX 267 | | | | MARYSVILLE | MI | 48040-0267 |
| BLUE WATER PLASTICS CO 1 | PO BOX 267 | | | | MARYSVILLE | MI | 48040-0267 |
| BLUE WATER PROMOTIONS INC | PO BOX 5416 | | | | SAINT MARYS | GA | 31558-5416 |
| BLUE WATER TECHNOLOGIES | 303 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49503-2233 |
| BLUE WATER TECHNOLOGIES GROUP | 24050 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2567 |
| BLUE WATER TECHNOLOGIES GROUP INC | 24050 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2567 |
| BLUE WATER TRANSPORTATION INC | 3055 CASS RD STE 101 | | | | TRAVERSE CITY | MI | 49684-7940 |
| BLUE WATER TRUCKING INC | 64900 VAN DYKE | | | | WASHINGTON TWP | MI | 48095 |
| BLUE WILLIE L | 8224 PROVIDENT RD | | | | PHILADELPHIA | PA | 19150-1707 |
| BLUE, ANDREW F | 182 HILTON AVE | | | | YOUNGSTOWN | OH | 44507-1911 |
| BLUE, ANGELA R | 26335 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-4607 |
| BLUE, AUGUSTA | PO BOX 210352 | | | | SAINT LOUIS | MO | 63121-8352 |
| BLUE, BERNARD D | 8400 OSPREY RD | | | | ENGLEWOOD | FL | 34224-9553 |
| BLUE, BEVERLY | 205 KENNELY RD UNIT A14 | | | | SAGINAW | MI | 48609-6734 |
| BLUE, BOBBY J | 908 W FOREST DR | | | | OLATHE | KS | 66061-2420 |
| BLUE, BRUCE R | 301 GREENACRES BLVD | | | | BOSSIER CITY | LA | 71111-6013 |
| BLUE, BRUCE RAY | 301 GREENACRES BLVD | | | | BOSSIER CITY | LA | 71111-6013 |
| BLUE, BYRON L | 2900 N APPERSON WAY TRLR 329 | | | | KOKOMO | IN | 46901-1488 |
| BLUE, CAROL J | 421 S 1ST ST | | | | DUQUESNE | PA | 15110-1114 |
| BLUE, CAROL JEAN | 421 S 1ST ST | | | | DUQUESNE | PA | 15110-1114 |
| BLUE, DALE W | 4195 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9628 |
| BLUE, DAPHNE L | 1248 W 51ST PL | | | | LOS ANGELES | CA | 90037-3423 |
| BLUE, DAVID A | 110 E MICHIGAN-APT #2 | | | | THREE RIVERS | MI | 49093 |
| BLUE, DAVID A | 9141 HOBBIT CIR | | | | KALAMAZOO | MI | 49009-8413 |
| BLUE, DENISE M | 6445 JOHN R RD | | | | TROY | MI | 48085-1008 |
| BLUE, DEVON E | 8090 S PORT DR | | | | WEST CHESTER | OH | 45069-9234 |
| BLUE, EDDIE L | 873 W BOSTON BLVD | | | | DETROIT | MI | 48202-1407 |
| BLUE, EUGENE | 3601 HIGHLAND AVE | | | | NIAGARA FALLS | NY | 14305-2056 |
| BLUE, EUGENE R | 33750 PINE RIDGE DR W | | | | FRASER | MI | 48026-5019 |
| BLUE, FRANK E | 23824 LAKE DR | | | | SEARS | MI | 49679-9520 |
| BLUE, GERALD E | 9037 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2713 |
| BLUE, HELEN M | 4440 OAKVISTA AVENUE | | | | CLARKSTON | MI | 48346-3815 |
| BLUE, HENRY L | 16 DUNBAR ST | | | | ROCHESTER | NY | 14619-2103 |
| BLUE, HENRY R | 739 WALTHAM DR | | | | MOUNT MORRIS | MI | 48458-8715 |
| BLUE, HOMER | 2124 E ADELAIDE AVE | | | | SAINT LOUIS | MO | 63107-1018 |
| BLUE, IOLA | 512 W CHICAGO ST | | | | LEBANON | IN | 46052-2002 |
| BLUE, JAMES G | 14018 POINT JUDITH LN | | | | FORT MYERS | FL | 33919-7710 |
| BLUE, JEANETTE | 3922 SOUTH MORGAN STREET | | | | SEATTLE | WA | 98118-3252 |
| BLUE, JEFFERY R | 710 EVERGREEN LN | | | | SAGINAW | MI | 48604-2340 |
| BLUE, JOHN D | 1421 BELLCREEK DR | | | | FLINT | MI | 48505-2545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLUE, JOHN J | 2460 LEWISBURG PIKE | | | | SPRING HILL | TN | 37174-9230 |
| BLUE, JOHN W | PO BOX 503 | | | | FOWLERVILLE | MI | 48836-0503 |
| BLUE, JOHNNIE L | 4808 E 178TH ST | | | | CLEVELAND | OH | 44128-3964 |
| BLUE, JOSEPH M | 6302 E 200 N | | | | MARION | IN | 46952-8660 |
| BLUE, JOSEPH MICHAEL | 6302 E 200 N | | | | MARION | IN | 46952-8660 |
| BLUE, JOSIE M | 9580 REESE RD | | | | BIRCH RUN | MI | 48415 |
| BLUE, JOYCE G | 6609 KRONE DR | | | | GWYNN OAK | MD | 21207-5377 |
| BLUE, JR,PAUL | 1397 W COUNTY ROAD 225 S | | | | GREENCASTLE | IN | 46135-8048 |
| BLUE, KATHLEEN A | 2436 COVERT RD | | | | BURTON | MI | 48509-1019 |
| BLUE, KATHY L | 4051 CHERRY GARDEN DR | | | | COMMERCE TOWNSHIP | MI | 48382-1003 |
| BLUE, KENNETH J | 3196 S BELSAY RD | | | | BURTON | MI | 48519-1620 |
| BLUE, KEVIN N | 932 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7244 |
| BLUE, LARRY D | 148 HIDDEN COVE LN | | | | ALLONS | TN | 38541-6764 |
| BLUE, LEWIS J | 9222 WARSAW RD | | | | LE ROY | NY | 14482-8820 |
| BLUE, LUCHEIA E | 4345 BRITTA DR APT 1 | | | | MADISON | WI | 53711-3861 |
| BLUE, LUCILLE A | 6063 N STATE RD | | | | DAVISON | MI | 48423-9363 |
| BLUE, MANLEY H | 1210 SPRING SHADOW DR | | | | CHOCTAW | OK | 73020-8226 |
| BLUE, MARVIN J | 831 REGINA PKWY | | | | TOLEDO | OH | 43612-3331 |
| BLUE, MARY | 4424 E 7TH AVE | | | | ANCHORAGE | AK | 99508-2704 |
| BLUE, MICHAEL D | 2086 ROAD 19A | | | | CONTINENTAL | OH | 45831 |
| BLUE, NORMA J | 2900 N APPERSON WAY TRLR 329 | | | | KOKOMO | IN | 46901-1488 |
| BLUE, OSCAR | 2702 BURT ST | | | | SAGINAW | MI | 48601-1564 |
| BLUE, PAMELA L | 947 S MYSTIC CT | | | | GILBERT | AZ | 85233-7743 |
| BLUE, PERCY C | 8090 S PORT DR | | | | WEST CHESTER | OH | 45069-9234 |
| BLUE, PHILLIP L | 5185 WHEELOCK RD | | | | TROY | MI | 45373-9545 |
| BLUE, R B | 645 WILBER PL | | | | MONTEBELLO | CA | 90640-3763 |
| BLUE, RICHARD D | 4440 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3815 |
| BLUE, RICHARD E | 3030 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4147 |
| BLUE, ROBBIE S | 6302 E 200 N | | | | MARION | IN | 46952-8660 |
| BLUE, ROBBIE SUE | 6302 E 200 N | | | | MARION | IN | 46952-8660 |
| BLUE, ROBERT J | 8229 GRENOBLE ST | | | | SUNLAND | CA | 91040-2813 |
| BLUE, ROBERT L | 3338 MEADOWBROOK BLVD | | | | CLEVELAND HTS | OH | 44118-3426 |
| BLUE, ROBERT W | 2626 E US HIGHWAY 40 | | | | GREENCASTLE | IN | 46135-8737 |
| BLUE, ROSE M | C/O PUBLIC ADMIN | 7900 CARONDELET | | | SAINT LOUIS | MO | 63105 |
| BLUE, ROSESHARON | 3962 LINCOLN RD | | | | LAS VEGAS | NV | 89115-0374 |
| BLUE, SIDNEY B | 4464 LONE TREE WAY | | | | ANTIOCH | CA | 94531-7413 |
| BLUE, SUMMERS L | 3547 OAKVIEW DR | | | | GIRARD | OH | 44420-3162 |
| BLUE, THELMA M | 5631 E 200 N | | | | MARION | IN | 46952-6738 |
| BLUE, THOMAS J | 10734 EDENOAKS STREET | | | | SAN DIEGO | CA | 92131-3224 |
| BLUE, THOMAS R | 9580 REESE RD | | | | BIRCH RUN | MI | 48415-9423 |
| BLUE, VELMA A | 516 E 12TH ST | | | | BARTLESVILLE | OK | 74003 |
| BLUE, WALTER N | 174 S SAINT THOMAS CIR | | | | APOLLO BEACH | FL | 33572-2254 |
| BLUE, WILLIAM R | 512 W CHICAGO ST | | | | LEBANON | IN | 46052-2002 |
| BLUEBAUGH, SUSAN J | 734 WINDING OAK BND | | | | LAKE DALLAS | TX | 75065-2209 |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | 118 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043 |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | 160 WATLINE AVE | | MISSISSAUGA ON L4Z 1R1 CANADA | | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | 46941 LIBERTY DR | | | | WIXOM | MI | 48393-3603 |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | C/O MAPLE CORPORATE SERVICES LTD | | GEORGE TOWN 0 CAYMAN ISLANDS | | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | HOESELER PLATZ 2 | | HEILIGENHAUS NW 42579 GERMANY | | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | KM 14.5 AUTOPISTA PUEBLA-ORIZABA | | CHACHAPA AMOZOC PUEBLA PU 72990 MEXICO | | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | PATRICK MCCLATCHEY | 46941 LIBERTY DR | | | WIXOM | MI | 48393-3603 |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | PATRICK MCCLATCHEY | 46941 LIBERTY DRIVE | | REYNOSA TM 88780 MEXICO | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | PATRICK MCCLATCHEY | ORIZABA PARQUE INDUSTRIAL | KM 45.5 AUTOPISTA PUEBLA | CHACHAPA PU 72990 MEXICO | | | |
| BLUEBAY VALUE RECOVERY (MASTER) FUN | PATRICK MCCLATCHEY | ORIZABA PARQUE INDUSTRIAL | KM 45.5 AUTOPISTA PUEBLA | VARNAMO SWEDEN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLUEBEAN LLC | 5636 OTTAWA PASS | | | | CARMEL | IN | 46033-2376 |
| BLUEBEAN LLC | ATTN ACCOUNTS RECEIVABLE | 5636 OTTAWA PASS | | | CARMEL | IN | 46033-2376 |
| BLUEDORN LLOYD (459724) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BLUEFIELD COLLEGE | 3000 COLLEGE DR | | | | BLUEFIELD | VA | 24605-1737 |
| BLUEFORD JR, BERNARD | 1312 88TH AVE | | | | OAKLAND | CA | 94621-1118 |
| BLUEFORD JR, EDWARD | 9850 EMPIRE RD | | | | OAKLAND | CA | 94603-2053 |
| BLUEFORD, BERNARD | 3128 WASHINGTON BLVD | | | | FREMONT | CA | 94539-5037 |
| BLUEFORD, EARLINE | 9932 SUNNYSIDE STREET | | | | OAKLAND | CA | 94603-2752 |
| BLUEFORD, EDWARD | 6940 BANCROFT STREET | | | | OAKLAND | CA | 94605 |
| BLUEFORD, EDWARD | 9932 SUNNYSIDE ST | | | | OAKLAND | CA | 94603 |
| BLUEGRASS OUTPATIENT | PO BOX 641268 | | | | CINCINNATI | OH | 45264-1268 |
| BLUEGRASS SIGNS OF BG LLC | 131 VANDERBILT CT | | | | BOWLING GREEN | KY | 42103-7020 |
| BLUEHER, RANDY J | 316 E 34TH ST | | | | ANDERSON | IN | 46013-4616 |
| BLUEM, RITA K | 2899 HEMMETER RD | | | | SAGINAW | MI | 48603-3026 |
| BLUEM, THOMAS E | 5945 MIDLAND RD | | | | FREELAND | MI | 48623-8707 |
| BLUEMER, DALE A | 22157 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9723 |
| BLUEMER, EDWARD C | 3385 HELEN ST | | | | HARRISON | MI | 48625-8031 |
| BLUEMER, JAMES M | 8115 GEDDES RD | | | | SAGINAW | MI | 48609-9562 |
| BLUEMER, WALTER R | 220 CEDAR CT BOX 447 | | | | BRECKENRIDGE | MI | 48615 |
| BLUEMLE, THOMAS F | 130 VALARIAN DR | | | | CROSSVILLE | TN | 38558-2706 |
| BLUEMLEIN, BONNIE J | 6111 9 MILE RD | | | | BENTLEY | MI | 48613-9627 |
| BLUEMLEIN, MARK S | 3303 NORTHWEST DR | | | | SAGINAW | MI | 48603-2335 |
| BLUEMNER, ERVIN J | 7022 S 118TH ST | | | | FRANKLIN | WI | 53132-1373 |
| BLUEMOON DEVELPMENT INC | OCASA SORT 2809 | 29-76 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101 |
| BLUEPRINT OMNIBUS ACCT | ATTN D KOBEY / J DIVER | 1400 MERRILL LYNCH DR | | | PENNINGTON | NJ | 08534-4125 |
| BLUER, JAMES K | 5845 AMBASSADOR DR APT 5 | | | | SAGINAW | MI | 48603-3544 |
| BLUESTAR ENERGY SERVICES | CONTRACT ADMINISTRATION | 363 WEST ERIE STREET | SUITE 700 | | CHICAGO | IL | 60654 |
| BLUESTEIN, PAUL | 2274 NIAGARA FALLS BLVD # BLVD | | | | TONAWANDA | NY | 14150 |
| BLUESTONE SARA | 93 GRANDVIEW ST | | | | HUNTINGTON | NY | 11743-3536 |
| BLUESTONE TECHNOLOGY | WILLIAM F COOMBS | 201 FAIRFIELD CT | | | WEST CHESTER | PA | 19382-6606 |
| BLUESTONE, IRVING J | # 2 | 289 TAPPAN STREET | | | BROOKLINE | MA | 02445-5308 |
| BLUESTONE/W CHESTER | 201 FAIRFIELD CT | | | | WEST CHESTER | PA | 19382-6606 |
| BLUESTREAK ELECTRTRONICS | JOHN CARBAL | 45 BASALTIC RD CONCORD | | ONTARIO L4K 1G5 CANADA | | | |
| BLUESTREAK MEDIA INC | 4230 LYNDON B JOHNSON FWY STE 413 | | | | DALLAS | TX | 75244-5805 |
| BLUETER, EDWARD M | 995 S LINDEN PL | | | | PUEBLO WEST | CO | 81007-3050 |
| BLUETOOTH SIG INC | PO BOX 419429 | DEPARTMENT 6123 | | | KANSAS CITY | MO | 64141-6429 |
| BLUEWATER TECHNOLOGIES GROUP | 24050 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2567 |
| BLUEWATER VI/STHFLD | 21304 HILLTOP ST | | | | SOUTHFIELD | MI | 48033-4063 |
| BLUEWATER/STHFL | 21769 MELROSE | | | | SOUTHFIELD | MI | 48075 |
| BLUFF CITY BUICK COMPANY INC | 1810 GETWELL RD | | | | MEMPHIS | TN | 38111 |
| BLUFF CITY EL/MEMPHI | 3339 FONTAINE RD | P.O. BOX 418 | | | MEMPHIS | TN | 38116-3503 |
| BLUFFTON COLLEGE | BUSINESS OFFICE | 280 W COLLEGE AVE | | | BLUFFTON | OH | 45817 |
| BLUFORD HILL JR | 4737 MIDLAND AVE | | | | WATERFORD | MI | 48329-1840 |
| BLUFORD JENNIFER | BLUFORD, JENNIFER | 1045 DEWEY AVE | | | EVANSTON | IL | 60202-1148 |
| BLUFORD, JOANNE | 4425 NE HOIT DR | | | | LEES SUMMIT | MO | 64064-1559 |
| BLUFORD, LEWIS C | 3813 LYNN CT | | | | FLINT | MI | 48503-4543 |
| BLUFORD, LOUIS | 5330 GREER AVE | | | | SAINT LOUIS | MO | 63120-2144 |
| BLUHM, ANNA L | 3530 WAKEFIELD RD | | | | BERKLEY | MI | 48072-3453 |
| BLUHM, BRUCE M | 3009 COLORADO AVE | | | | GRAND ISLAND | NE | 68803-1109 |
| BLUHM, CHERYL A | 15544 LOWE RD NE | | | | ALLIANCE | OH | 44601-9332 |
| BLUHM, CURTIS H | 9022 OYSTER RD | | | | NORTH BENTON | OH | 44449-9611 |
| BLUHM, DAVID L | 851 S LANYARD DR | | | | CICERO | IN | 46034-9368 |
| BLUHM, DONALD | 3955 7 MILE RD NE | | | | BELMONT | MI | 49306-9654 |
| BLUHM, EDWARD M | 102 N RIVER ST APT 107 | RIVER PLACE APT. | | | JANESVILLE | WI | 53548-2973 |
| BLUHM, ELMER | PO BOX 244 | | | | SPRING LAKE | MI | 49456-0244 |
| BLUHM, JOHN T | 675 MANSTON DR | | | | MELBOURNE | FL | 32901-2824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLUHM, KENT A | 4608 OAK POINTE DR | | | | BRIGHTON | MI | 48116-9776 |
| BLUHM, MICHAEL L | 1831 AVON ST | | | | SAGINAW | MI | 48602-3917 |
| BLUHM, PATTI L | 16400 BAK RD | | | | BELLEVILLE | MI | 48111-3521 |
| BLUHM, RONALD L | 16400 BAK RD | | | | BELLEVILLE | MI | 48111-3521 |
| BLUHM, THOMAS E | 1684 19TH CT | | | | ARKDALE | WI | 54613-9532 |
| BLUHM, THOMAS J | 2508 E OREGON TRL | | | | JANESVILLE | WI | 53546-9554 |
| BLUISH, COLIN P | 11453 WOODVIEW CT | | | | FISHERS | IN | 46038-1808 |
| BLUITT JR, NATHANIAL L | 4000 N MERIDITIAN ST #14-D | | | | INDIANAPOLIS | IN | 46208 |
| BLUITT JR, THURMAN | 10234 NOLAND RD | | | | LENEXA | KS | 66215-1856 |
| BLUITT, FREDDIE H | 1300 N HULGAN CIR | | | | DESOTO | TX | 75115-5301 |
| BLUITT, JAMES W | 6125 ROBIN RUN APT A | | | | INDIANAPOLIS | IN | 46254-1155 |
| BLUITT, JAMES WILLIAM | 6125 ROBIN RUN APT A | | | | INDIANAPOLIS | IN | 46254-1155 |
| BLUITT, MARTHA L | 4441 RED BUD AVE | | | | SAINT LOUIS | MO | 63115-3126 |
| BLUITT, NATHAN L | 2233 W JEFFERSON ST | NORTH WOOD VILLAGE | | | KOKOMO | IN | 46901-4121 |
| BLUJ, ADRIAN | 20333 OLD COLONY RD | | | | DEARBORN HTS | MI | 48127-2764 |
| BLUJ, STELLA | 648 STATE ROUTE 10 | SUNRISE OF RANDOLPH | APT 110 | | RANDOLPH | NJ | 07869-2012 |
| BLUJ, STELLA | C/O THOMAS BLUJ | 10 WINGATE RD | | | PARSIPPANY | NJ | 07054 |
| BLUM GARY (443271) - BLUM GARY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BLUM JR., JOSEPH F | 63401 INDIAN TRL | | | | RAY | MI | 48096-2519 |
| BLUM RICHARD (428524) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLUM WILLIAM | BLUM, WILLIAM | 12840 AUTUMN ROAD | | | TELL CITY | IN | 47586 |
| BLUM, DAVID H | APT 4C | 3731 73RD STREET | | | JACKSON HTS | NY | 11372-6252 |
| BLUM, DAVID M | 4060 LAMONT DR | | | | WATERFORD | MI | 48329-2021 |
| BLUM, DEBRA A | 3384 SKYVIEW LN | | | | CORONA | CA | 92882-8665 |
| BLUM, DONNA J | 235 N HOOK RD | | | | PENNSVILLE | NJ | 08070-1901 |
| BLUM, DOROTHY A | 21706 POWER | | | | FARM'TON HILL | MI | 48336-4544 |
| BLUM, DOROTHY M | 4305 S 25TH ST | | | | FORT PIERCE | FL | 34981-5004 |
| BLUM, DOUGLAS A | 6589 TAMCYN DR | | | | DAVISBURG | MI | 48350-2560 |
| BLUM, DOUGLAS C | 2205 HIGHLAND AVE | | | | JANESVILLE | WI | 53548-2367 |
| BLUM, FRANCES H | 23104 EDSEL FORD CT | | | | SAINT CLAIR SHORES | MI | 48080-2502 |
| BLUM, FREDRICK A | 2917 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-9073 |
| BLUM, GERALD H | 22750 FREDERICK AVE | | | | FARMINGTON | MI | 48336-3925 |
| BLUM, GERALD K | 7401 NATURE WALK DR | | | | SPRING HILL | FL | 34606-4463 |
| BLUM, H D | 7845 STONEHOUSE CT | | | | CENTERVILLE | OH | 45459-5115 |
| BLUM, HENRY | 25224 60TH AVE | | | | LITTLE NECK | NY | 11362-2441 |
| BLUM, HERMAN H | 10327 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8405 |
| BLUM, JAMES | 377 BARCLAY CIR | | | | HARLEYSVILLE | PA | 19438-2372 |
| BLUM, JEFFREY D | 3214 ASCOT LN | | | | FALLSTON | MD | 21047-1114 |
| BLUM, JEFFREY DONALD | 3214 ASCOT LN | | | | FALLSTON | MD | 21047-1114 |
| BLUM, JOHN | 443 BAY TREE DR | | | | DESTIN | FL | 32550-7867 |
| BLUM, JOHN F | 27420 PALOMINO DR | | | | WARREN | MI | 48093-8323 |
| BLUM, JOHN W | PO BOX 374 | | | | MONTICELLO | WI | 53570-0374 |
| BLUM, JOSEPH F | 34900 MEADOWLARK LN | | | | RICHMOND | MI | 48062-1841 |
| BLUM, KATHERINE | 8103 E SOUTHERN AVE LOT 11 | | | | MESA | AZ | 85209-3504 |
| BLUM, LOTTIE | 37-31 73RD STREET APT 4C | IN CARE OF L DAVID | | | JACKSON HEIGHTS | NY | 11372 |
| BLUM, MARILYN E | PO BOX 1209 | | | | STERLING HTS | MI | 48311-1209 |
| BLUM, MAX A | PO BOX 1209 | | | | STERLING HEIGHTS | MI | 48311-1209 |
| BLUM, MICHAEL A | PO BOX 8 | | | | MONTICELLO | WI | 53570-0008 |
| BLUM, MICHAEL J | 2324 BURNING TREE DR SE | | | | GRAND RAPIDS | MI | 49546-5515 |
| BLUM, MICHAEL J | 990 SPORTSMEN LANE | | | | RUSSELLVILLE | KY | 42276 |
| BLUM, NORMAN W | 3175 PONDEROSA AVE | | | | MANSFIELD | OH | 44903-8237 |
| BLUM, PATRICIA A | 734 SMITH BLVD | | | | MYRTLE BEACH | SC | 29588-6069 |
| BLUM, RICHARD A | STAR RTE 1 BOX 322 | | | | BRANSON | MO | 65616 |
| BLUM, RICHARD C | 1119 4TH ST BOX 721 | | | | NEW GLARUS | WI | 53574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLUM, ROBERT L | 6414 BACHMAN LN | | | | GOODRICH | MI | 48438-9733 |
| BLUM, RONALD W | 3515 FALLSTON RD | | | | FALLSTON | MD | 21047-1027 |
| BLUM, RUTH C | 16017 HOUGHTON DR | | | | LIVONIA | MI | 48154-1233 |
| BLUM, STEPHEN R | 11027 COTTONWOOD ST | | | | LENEXA | KS | 66215-2079 |
| BLUM, SYLVIA | 2053 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9411 |
| BLUM, TERESA J | 2205 HIGHLAND AVE | | | | JANESVILLE | WI | 53548-2367 |
| BLUM, TERRY L | 601 8TH ST | | | | BRODHEAD | WI | 53520-1363 |
| BLUM, TODD W | 476 WASHINGTON ST | | | | MONTICELLO | WI | 53570-9500 |
| BLUM, VIRGINIA M | 7415 JEWEL LN | | | | INDIANAPOLIS | IN | 46250-2443 |
| BLUM, WILLIAM J | 1507 SISSON ST | | | | LOCKPORT | IL | 60441-4486 |
| BLUM, WILLIAM W | 532 FLUCOM MDWS | | | | DE SOTO | MO | 63020-3518 |
| BLUMB, VICTORIA | 600 N OAKS DR APT 308 | | | | OSSEO | MN | 55369-1449 |
| BLUMBERG BARRY | 2132 RUE BEAUREGARD | | | | BATON ROUGE | LA | 70809-1290 |
| BLUMBERG DAVID | 82 STOOTHOFF RD | | | | EAST NORTHPORT | NY | 11731-3920 |
| BLUMBERG, JAMES A | PO BOX 4 | 1441 S FINN RD | | | MUNGER | MI | 48747-0004 |
| BLUMBERG, JOHN R | PO BOX 541 | | | | HIGHLAND | MI | 48357-0541 |
| BLUME BARBARA | 1532 N PEAR ORCHARD RD | | | | WINNIE | TX | 77665-9032 |
| BLUME CONNELLY JORDAN STUCKY & | ULMER | 110 W BERRY ST STE 1700 | | | FORT WAYNE | IN | 46802-2368 |
| BLUME JOHN D (626438) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BLUME, DORIS W | 1 FORT SUMTER N | | | | BERLIN | MD | 21811-3805 |
| BLUME, JANE M | 514 SEQUOIA DR | | | | DAVISON | MI | 48423-1960 |
| BLUME, JOHN L | 32 SILVER LAKE VIEW CT | | | | TRAVERSE CITY | MI | 49684-7571 |
| BLUME, MYRA E | 4151 FLAMINGO AVE SW | | | | WYOMING | MI | 49509-4317 |
| BLUME, PATRICIA | 149 W 500 S | | | | MARION | IN | 46953-9319 |
| BLUME, ROBERT J | 3704 9TH AVE | | | | SOUTH MILWAUKEE | WI | 53172-3824 |
| BLUME, VADILLA B | 4666 LEIGHTON LAKES DR | | | | WAYLAND | MI | 49348-8903 |
| BLUMEL, JAMES J | 22035 BREI CT | | | | SANTA CLARITA | CA | 91321-1296 |
| BLUMELING, C A GLADYS | 44 E BROAD ST | | | | BERGENFIELD | NJ | 07621-3004 |
| BLUMENBERG AUGUST A (409095) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BLUMENBERG, AUGUSTA M | 11661 SUSSEX ST | | | | DETROIT | MI | 48227-2027 |
| BLUMENFELD, DENNIS E | 5 SHIPMAN CIR | | | | ANN ARBOR | MI | 48104-2726 |
| BLUMENFELD, LEAH | 3030 PARK AVE APT 6N4 | | | | BRIDGEPORT | CT | 06604-1180 |
| BLUMENSCHEIN, JAMES R | 1043 WEST PLACITA | AGRADABLE | | | GREEN VALLEY | AZ | 85614 |
| BLUMENSCHEIN, JERALD G | 12131 DIXIE HWY | | | | HOLLY | MI | 48442-9402 |
| BLUMENSCHEIN, MARION LEE | 6603 SCENIC POINT DR SE | | | | WINTER HAVEN | FL | 33884-2743 |
| BLUMENSCHEIN, MELODY G | 5331 WESTCHESTER DR | | | | FLINT | MI | 48532-4051 |
| BLUMENSCHEIN, MICHAEL J | 1401 JEWELL DR | | | | COLUMBIA | TN | 38401-5210 |
| BLUMENSCHEIN, PHYLLIS | PO BOX 103 | | | | DAVISBURG | MI | 48350-0103 |
| BLUMENSCHEIN, THOMAS L | 5331 WESTCHESTER DR | | | | FLINT | MI | 48532-4051 |
| BLUMENSCHEIN, THOMAS LEE | 5331 WESTCHESTER DR | | | | FLINT | MI | 48532-4051 |
| BLUMENSTEIN, JOANN | 618 BLACK POWDER DR | | | | LEWISBERRY | PA | 17339-8716 |
| BLUMENSTOCK, ALYCE M | 2656 W ALEX BELL RD APT 231 | | | | DAYTON | OH | 45459-6238 |
| BLUMENSTOCK, AMBER N | 1428 HOME AVENUE | | | | DAYTON | OH | 45402-8203 |
| BLUMENSTOCK, HORST E | 485 GROVELAND DR | | | | FRANKENMUTH | MI | 48734-2001 |
| BLUMENTAHL RYAN | 29 STEVEN ST | | | | PLAINVIEW | NY | 11803-3030 |
| BLUMENTHAL MFG CO INC | SCOTT BLUMENTHAL | BLUMENTHAL MFG. CO;INC. | 501 SW 9TH STREET | | OKLAHOMA CITY | OK | 73109 |
| BLUMENTHAL MFG CO INC | SCOTT BLUMENTHAL | BLUMENTHAL MFG. CO;INC. | 501 SW 9TH STREET | NINGBO ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| BLUMENTHAL TRANSMISSIONS | SCOTT BLUMENTHAL | BLUMENTHAL MFG. CO;INC. | 501 SW 9TH STREET | | OKLAHOMA CITY | OK | 73109 |
| BLUMENTHAL TRANSMISSIONS | SCOTT BLUMENTHAL | BLUMENTHAL MFG. CO;INC. | 501 SW 9TH STREET | NINGBO ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| BLUMENTHAL, DAVID S | 6335 PROSPECT ST | | | | LINDEN | MI | 48451-8762 |
| BLUMENTHALS TRANSMISSION SHOP | 501 SW 9TH ST | | | | OKLAHOMA CITY | OK | 73109 |
| BLUMENTRITT, MARTIN S | 18851 HILLCREST ST | | | | BEVERLY HILLS | MI | 48025-3041 |
| BLUMER, ALVIN W | 4041 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1496 |
| BLUMER, DAVID D | 9144 GALE RD | | | | OTISVILLE | MI | 48463-9423 |
| BLUMER, DUANE R | 799 SKY RIDGE DRIVE | | | | MADISON | WI | 53719-3317 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BLUMER, HARRY F | 416 SWARTZ VALLEY RD | | | SPRING BROOK TOWNSHIP | PA | 18444-6526 |
| BLUMER, KENNETH J | 305 S MECHANIC ST | | | ALBANY | WI | 53502-9527 |
| BLUMER, LARRY D | PO BOX 12 | | | QUINNESEC | MI | 49876-0012 |
| BLUMER, MIRIAM E | 4041 RANDOLPH RD | | | JAMESVILLE | WI | 53546-1496 |
| BLUMER, PAUL J | 505 GREY FOX RUN | | | WATERTOWN | WI | 53094-5901 |
| BLUMER, TIMOTHY D | 7522 WOODCLIFF DR | | | HUDSONVILLE | MI | 49426-9166 |
| BLUMER, WINIFRED IRENE | 5 GREXA PL | | | CORTLANDT MANOR | NY | 10567-1148 |
| BLUMERICH COMMUNICATION SERVIC | 6403 W PIERSON RD | | | FLUSHING | MI | 48433-2342 |
| BLUMERICH COMMUNICATION SERVICE | 6403 W PIERSON RD | | | FLUSHING | MI | 48433-2342 |
| BLUMERICH COMMUNICATIONS SERVICE INC | 6403 W PIERSON RD | | | FLUSHING | MI | 48433-2342 |
| BLUMERICH, DONALD A | 9836 WILLOWICK AVE | | | FORT WORTH | TX | 76108-4811 |
| BLUMERICH, JACOB W | 3534 DAVID K DR | | | WATERFORD | MI | 48329-1315 |
| BLUMERICH, MORLAND F | 1175 S GREGORY RD | | | FOWLERVILLE | MI | 48835-9260 |
| BLUMERICH, RICKEY L | 411 COMMONWEALTH AVE | | | FLINT | MI | 48503-2145 |
| BLUMERICH, ROGER L | 4526 WILDWOOD LOOP | | | CLARKSTON | MI | 48348-1464 |
| BLUMERICK, BEATRICE | 5513 TRAGER RD | | | TRAVERSE CITY | MI | 49686-9440 |
| BLUMERICK, GARY R | 51284 MOROWSKE DR | | | SHELBY TWP | MI | 48316-4623 |
| BLUMERICK, MICHAEL W | 5513 TRAGER RD | | | TRAVERSE CITY | MI | 49686-9440 |
| BLUMETTI, CLARA E | 271 TALSMAN DR UNIT 1 | | | CANFIELD | OH | 44406-1295 |
| BLUMETTI, RONALD G | 21 DREXEL TER | | | MONROE TWP | NJ | 08831-8537 |
| BLUMFIELD TOWNSHIP TREASURER | 10705 JANES RD | | | REESE | MI | 48757-9312 |
| BLUMHARDT CHEVROLET-PONTIAC, INC. | PO 365 | | | ELLENDALE | ND | 58436-0365 |
| BLUMHARDT CHEVROLET-PONTIAC, INC. | PO BOX 365 | | | ELLENDALE | ND | 58436-0365 |
| BLUMHARDT CHEVROLET-PONTIAC, INC. | WILLIS BLUMHARDT | 61 1ST AVE N | | ELLENDALE | ND | 58436 |
| BLUMM, ALICE APRIL | 3152 KISSING ROCK AVE | | | LOWELL | MI | 49331-8917 |
| BLUMM, JOHN | 3152 KISSING ROCK AVE | | | LOWELL | MI | 49331-8917 |
| BLUMREICH, NORMAN R | 1454 QUAKER RD | | | BARKER | NY | 14012-9604 |
| BLUMRICK, BRUCE M | 6166 KAREN AVE | | | NEWFANE | NY | 14108-1111 |
| BLUMRICK, LILLIAN AGNES | 6196 HOWELL AVE | | | NEWFANE | NY | 14108-9708 |
| BLUNCK, DENNIS J | 2231 N POW WOW TRL | | | BELOIT | WI | 53511-2038 |
| BLUNDELL, BARBARA L | 5980 HOLT RD | | | HOLT | MI | 48842-8629 |
| BLUNDELL, MARIE | 410 WILLIAMS BRANCH RD. | | | MOREHEAD | KY | 40351 |
| BLUNDEN, ROY J | 1548 PEBBLE CREEK DR | | | ROCHESTER | MI | 48307-1765 |
| BLUNDIN RICHARD | BLUNDIN, RICHARD | 30 EAST BUTLER PIKE , SUITE 310 | | AMBLER | PA | 19002 |
| BLUNDO, BRYAN J | 26829 GREENLEAF ST | | | ROSEVILLE | MI | 48066-3306 |
| BLUNDY, DONALD P | 9024 MARYWOOD DR | | | STANWOOD | MI | 49346-9040 |
| BLUNDY, WILLIAM P | 3321 COOPER RD | | | IONIA | MI | 48846-9654 |
| BLUNK, DENNIS J | 261 MCKINNEY BLVD | | | KENT | OH | 44240-2170 |
| BLUNK, DIANA | ATKINSON HASKINS NELLIS BOUDREAUX HOLEMAN PHIPPS & BRITTINGH | 525 SOUTH MAIN , 1500 PARKCENTRE | | TULSA | OK | 74103 |
| BLUNK, MARCIA | 201 N 4TH ST | | | MARSHALL | IL | 62441-1025 |
| BLUNK, MICHELLE | 4408 N HILLVIEW DR | | | BLOOMINGTON | IN | 47408-9721 |
| BLUNK, PATRICK L | 3636 INWOOD DR | | | FORT WAYNE | IN | 46815-5918 |
| BLUNK, RICHARD H | 15415 CRESTWOOD DR | | | MACOMB | MI | 48044-1973 |
| BLUNK, STEVEN J | RR 1 BOX 243 | | | CLAYTON | IN | 46118 |
| BLUNT JACK D (493673) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BLUNT RAYMOND C (493674) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BLUNT, BENJAMIN | 2945 ROCHESTER RD | | | MORGANTOWN | KY | 42261-8309 |
| BLUNT, CLAUDIUS B | 69 BLAINE AVE | | | BUFFALO | NY | 14208-1058 |
| BLUNT, CONNIE J | 9188 W 500 S | | | RUSSIAVILLE | IN | 46979 |
| BLUNT, DIXIE L | 18101 MANORWOOD CIR | | | CLINTON TWP | MI | 48038-1275 |
| BLUNT, EARL | 3358 S LIDDESDALE ST | | | DETROIT | MI | 48217-1167 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BLUNT, EMOGENE P | 432 HANCOCK DR | | | BOSSIER CITY | LA | 71112-8713 |
| BLUNT, EMOGENE PHILL | 432 HANCOCK DR | | | BOSSIER CITY | LA | 71112-8713 |
| BLUNT, FREDA M | 1282 YORKTOWN DR | | | FLINT | MI | 48532-3237 |
| BLUNT, GARY L | 1229 HANOVER ST | | | OWOSSO | MI | 48867-4908 |
| BLUNT, JAMES F | 18101 MANORWOOD CCIRCLE | | | CLINTON TOWNSHIP | MI | 48038 |
| BLUNT, JAMES W | HC 3 BOX 3790 | | | WAPPAPELLO | MO | 63966-9751 |
| BLUNT, JOEL M | PO BOX 866 | | | SPRING HILL | TN | 37174-0866 |
| BLUNT, JOYCE A | 3605 RALSTON AVE | | | INDIANAPOLIS | IN | 46218-1056 |
| BLUNT, MARVIN A | 438 ORLO LANE | | | YOUNGSTOWN | OH | 44512-1726 |
| BLUNT, MARY K | 9188 W 500 S | | | RUSSIAVILLE | IN | 46979-9133 |
| BLUNT, SR.,CLIFFORD D | 9188 W 500 S | | | RUSSIAVILLE | IN | 46979-9133 |
| BLUNT, WESLEY | 8580 MEYERS RD | | | DETROIT | MI | 48228-4019 |
| BLUSH, HENRY | 1114 LAKE VIEW RD | | | COPAKE | NY | 12516-1110 |
| BLUST, BRIAN R | 3450 SUSSEX DR | | | ROCHESTER | MI | 48306-1473 |
| BLUST, CHRISTOPHER M | 63685 GEORGETOWNE W | | | WASHINGTON | MI | 48095-2436 |
| BLUST, CLYDE N | 252 HORIZON RD | | | WHITE LAKE | MI | 48386-2434 |
| BLUST, HOWARD M | 4056 SLEIGHT RD | | | BATH | MI | 48808-9407 |
| BLUST, JEFFREY R | 552 PHILLIPPA STREET | | | HINSDALE | IL | 60521-2472 |
| BLUST, KATHLEEN L | 4056 SLEIGHT RD | | | BATH | MI | 48808-9407 |
| BLUST, PATRICIA A | 3135 ROSEANNE LN | | | WATERFORD | MI | 48329-4327 |
| BLUST, PAUL D | 6221 WALDON RD | | | CLARKSTON | MI | 48346-2241 |
| BLUST, RALPH J | 53061 TUNDRA DR | | | SHELBY TOWNSHIP | MI | 48316-2160 |
| BLUST, TIMOTHY P | 1347 CIRCLE DR E | | | MANSFIELD | OH | 44905-1813 |
| BLUST,JEFFREY R | 552 PHILLIPPA ST | | | HINSDALE | IL | 60521-2472 |
| BLUTCHER, PATRICIA A | 2874 CLEARWATER ST NW | | | WARREN | OH | 44485-2212 |
| BLUTEAU, ADAM M | 9069 CLARK RD | | | CLARKSTON | MI | 48346-1046 |
| BLUTEAU, GERALD J | G-10348 BEECHER ROAD | | | FLUSHING | MI | 48433 |
| BLUTH, CAROL A | 539 HENLEY ST | | | BIRMINGHAM | MI | 48009-5682 |
| BLUTHARDT, DENNIS K | 5658 CEDAR CREEK RD | | | NORTH BRANCH | MI | 48461-8506 |
| BLUTHARDT, KENNETH | 11807 15THMILE ROAD NO1A | | | STERLING HEIGHTS | MI | 48312 |
| BLUWAV SYSTEMS LLC | 1613 STAR BATT DR | | | ROCHESTER HILLS | MI | 48309-3706 |
| BLUWAV SYSTEMS LLC | 1955 ENTERPRISE DR | | | ROCHESTER | MI | 48309-3804 |
| BLUYS, HELEN | 9231 DOWNING RD | | | BIRCH RUN | MI | 48415-9734 |
| BLY FAMILY TRUST TR | VIRGINIA L BLY TTEE | U/A DTD 07/31/2008 | 620 SAND HILL RD APT407G | PALO ALTO | CA | 94304-2629 |
| BLY RUSSELL M JR (428525) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BLY, BILLY G | 10994 CRAFT ST | | | DETROIT | MI | 48224-2434 |
| BLY, JAMES D | 7270 STATE RD | | | PARMA | OH | 44134-4904 |
| BLY, JAMES J | 114 RESSEAU CIR | | | EATONTON | GA | 31024-8015 |
| BLY, JAMES JENKS | 114 RESSEAU CIR | | | EATONTON | GA | 31024-8015 |
| BLY, JAMES R | 19 JOLI LN | | | ROCHESTER | NY | 14606-3521 |
| BLY, JEWEL L | 38 MAYER AVE | | | BUFFALO | NY | 14207-2129 |
| BLY, KATHLEEN | 401 N 18TH ST | | | OZARK | AR | 72949-2536 |
| BLY, LAUREL J | 8528 118TH ST | APT 40 | | KEW GARDENS | NY | 11415-2953 |
| BLY, MARY E | 408 BEACHSIDE BLVD | | | CHIPPEWA LAKE | OH | 44215-9720 |
| BLY, MICHAEL J | 30 OAKDALE BLVD | | | PLEASANT RIDGE | MI | 48069-1031 |
| BLY, MYRON H | 408 BEACHSIDE BLVD | | | CHIPPEWA LAKE | OH | 44215-9720 |
| BLY, RICHARD T | 52 CALVIN CT N | | | TONAWANDA | NY | 14150-8902 |
| BLY, VELMA M | 7921 E 117 ST PLACE | | | KANSAS CITY | MO | 64134 |
| BLY, VIRGINIA | 19 JOLI LN | | | ROCHESTER | NY | 14606-3521 |
| BLY, WILLIAM K | 20703 COUNTRY CLUB DR | | | HARPER WOODS | MI | 48225-1651 |
| BLY, WILLIAM KEVIN | 20703 COUNTRY CLUB DR | | | HARPER WOODS | MI | 48225-1651 |
| BLYE, EUPHEMIA M | 20 SPRINGDALE DR HARPER PARK | | | AVON | NY | 14414 |
| BLYE, RUBY | 7488 MEADOW VIOLET CT | C/O JOAN S. HALL | | AVON | IN | 46123-7630 |
| BLYE, WILLIAM E | 1818 KERSHAW LN | | | WINCHESTER | VA | 22601-6391 |
| BLYLER, LONNIE E | 2435 VOLLMER DR | | | YOUNGSTOWN | OH | 44511-1970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLYSHAK JR, JOHN M | 5909 SHAMROCK LN | | | | GREENDALE | WI | 53129-2610 |
| BLYSKAL, CLEMENS J | 6675 POCKLINGTON RD | | | | BRITTON | MI | 49229-8701 |
| BLYSKAL, DIANE F. | 4363 ASTER BOULEVARD | | | | HOWELL | MI | 48843-6629 |
| BLYSKAL, ELZBIETA | 29 SHERMAN BLVD | | | | EDISON | NJ | 08820-8820 |
| BLYSKAL, ELZBIETA | 31 KENTUCKY DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1006 |
| BLYSKAL, JOZEF R | 31 KENTUCKY DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1006 |
| BLYSKAL, VALERIE J | 6675 POCKLINGTON RD | | | | BRITTON | MI | 49229-8701 |
| BLYSKAL, VALERIE JEAN | 6675 POCKLINGTON RD | | | | BRITTON | MI | 49229-8701 |
| BLYSTONE FRANK (492498) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BLYSTONE GEORGE JR | 15902 CRAIGHURST DR | | | | HOUSTON | TX | 77059-6423 |
| BLYSTONE S.A. | CASILLA DE CORREO # 24 | MELO - 32603 | CERRO LARGO | URUGUAY | | | |
| BLYSTONE TOWING & RADIATOR | 1201 W STATE ROAD 33 | | | | PORTAGE | WI | 53901-9608 |
| BLYSTONE, BRIAN O | 1256 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515-3867 |
| BLYSTONE, DONALD E | 2425 PLUM CREEK DR | | | | ROAMING SHORES | OH | 44084-9530 |
| BLYSTONE, FRANCINE R | 163 FOREST DR | | | | LEESBURG | FL | 34788-2645 |
| BLYSTONE, KENNETH E | 1 MACINTOSH RD | | | | NORWALK | OH | 44857-1662 |
| BLYSTONE, PAUL D | 102 SHORE LN | | | | CADILLAC | MI | 49601-1636 |
| BLYSTONE, ROSALYN I | 1256 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3867 |
| BLYSTONE, WILLIAM H | 226 CASSANDRA DR | | | | NILES | OH | 44446-2037 |
| BLYTH, BILLY H | 102 GLEN HILLS PL | | | | CENTRAL CITY | KY | 42330-1870 |
| BLYTH, JAMES A | 6483 WEYBURN COURT | | | | GRAND BLANC | MI | 48439-9477 |
| BLYTH, JAMES A | APT 113 | 11670 NORTHWEST 56TH DRIVE | | | CORAL SPRINGS | FL | 33076-3155 |
| BLYTH, M H | 8356 ORHAN ST | | | | CANTON | MI | 48187-4223 |
| BLYTH, PETER | 6483 WEYBURN CT | | | | GRAND BLANC | MI | 48439-9477 |
| BLYTH, ROBERT K | 18380 CARPENTER LN | | | | WARSAW | MO | 65355-6061 |
| BLYTHE DOANE | 173 TARTAN DR | | | | ROCHESTER HLS | MI | 48309-1810 |
| BLYTHE KRIEWALL | PO BOX 612 | | | | TAWAS CITY | MI | 48764-0612 |
| BLYTHE LETHA | BLYTHE, LETHA | 425WEST BROADWAY | | | GLENDALE | CA | 91204 |
| BLYTHE, ANNA L | PO BOX 96 | | | | GARFIELD | KY | 40140-0096 |
| BLYTHE, ANTHONY W | 461 SUGAR GROVE RD | | | | TOMPKINSVILLE | KY | 42167-6803 |
| BLYTHE, BILLY F | 1658 N PASADENA ST | | | | INDIANAPOLIS | IN | 46219-2626 |
| BLYTHE, CHRISTOPHER A | 8237 NORTH STATE ROAD | | | | OTISVILLE | MI | 48463-9459 |
| BLYTHE, DAVID B | 549 E 84TH ST | | | | INDIANAPOLIS | IN | 46240-2219 |
| BLYTHE, DAVID K | 2671 COUNTY ROAD 17 | | | | BOAZ | AL | 35957-8501 |
| BLYTHE, FAGAIN L | 7245 BLUEBIRD | | | | WATERFORD | MI | 48329-2803 |
| BLYTHE, ISABELLE M | 110 EAST 71ST STREET | # 14 | | | NEW YORK | NY | 10021 |
| BLYTHE, KENNETH R | PO BOX 527 | | | | ATHENS | AL | 35612-0527 |
| BLYTHE, LOUISE MAE | 2401 TANDY DR | | | | FLINT | MI | 48532-4961 |
| BLYTHE, MARTY G | 1411 BRIDGEWATER PL | | | | ATHENS | AL | 35611-4040 |
| BLYTHE, PAMELA | 2979 ESTATES ST | | | | ST AUGUSTINE | FL | 32084-1913 |
| BLYTHE, PATRICIA | 3764 N OAK POINT AVE | | | | SPRINGFIELD | MO | 65803-7679 |
| BLYTHE, PATRICIA A | 7396 MEADOWCREST CT | | | | ORCHARD LAKE | MI | 48324-2478 |
| BLYTHE, ROBERT L | 222 RAWLINS ROAD -A | | | | BEDFORD | IN | 47421 |
| BLYTHE, RONALD E | 5344 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |
| BLYTHE, RONALD EUGENE | 5344 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |
| BLYTHE, STEVEN D | 2132 S ELBA RD | | | | LAPEER | MI | 48446-9724 |
| BLYTHE, STEVEN DALE | 2132 S ELBA RD | | | | LAPEER | MI | 48446-9724 |
| BLYTHE, YOVENNIE R | 4427 IROQUOIS ST | | | | DETROIT | MI | 48214-1221 |
| BLYTHIN, FRANCES L | 824 MORMON DR APT B | | | | LAS CRUCES | NM | 88011-4641 |
| BLYZES, DONNA MARIE | 25640 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5474 |
| BLYZES, KATIE M | 151 WINDING WOODS DR | | | | O FALLON | MO | 63366-3976 |
| BLYZES, WILLIAM E | 151 WINDING WOODS DR | | | | O FALLON | MO | 63366-3976 |
| BLYZES, WILLIAM T | 185 LONGLEAF LN | | | | FRIEDHEIM | MO | 63747-7497 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLYZNUK, HELEN J | 29163 ALINE DR | | | | WARREN | MI | 48093-2692 |
| BMC AUTOMOTIVE SERVICE INC. | 114 SIERRA ST | | | | EL SEGUNDO | CA | 90245-4117 |
| BMC BILL-MAC CORP | 2995 44TH ST SW | | | | GRANDVILLE | MI | 49418-2565 |
| BMC SOFTWARE DISTRIBUTION INC | PO BOX 201040 | | | | HOUSTON | TX | 77216-0001 |
| BMC SOFTWARE DISTRIBUTION INC. | ATTN: GENERAL COUNSEL | 2101 CITY WEST BLVD. | | | HOUSTON | TX | 77042 |
| BMC SOFTWARE INC | ATTN: GENERAL COUNSEL | 2101 CITY WEST BLVD. | | | HOUSTON | TX | 77042 |
| BME INVESTMENTS | A PARTNERSHIP | ATTN JOEL MINKOFF | 5005 MANOR CROSS | | MADISON | WI | 53711-1120 |
| BMG TOOLING/EDC | C/O JOEL BOUCHER, LOAN DEPT. | 151 O'CONNOR STREET | | OTTAWA ON K1A 1K3 CANADA | | | |
| BMG-AMORTI/NASHVILLE | C/O NATIONS BANK | ATTN: AUTOMOTIVE INDUSTRIES | ONE NATIONS BANK PLAZA - 2ND FL | | NASHVILLE | TN | 37239 |
| BMI GENERAL LICENSING | 10 MUSIC SQ E | HENENE SCHWARTZ | | | NASHVILLE | TN | 37203-4321 |
| BMI GENERAL LICENSING | PO BOX 406741 | | | | ATLANTA | GA | 30384-6741 |
| BMI INSTALLATIONS INC | 15850 ARMINTA ST | | | | VAN NUYS | CA | 91406-1918 |
| BMI INSTALLATIONSINC | 15850 ARMINTA ST | | | | VAN NUYS | CA | 91406-1918 |
| BMI MECHANICAL INC | 1115 S BLACKSTONE ST | PO BOX 279 | | | TULARE | CA | 93274 |
| BMI PACWEST | PO BOX 279 | | | | TULARE | CA | 93275-0279 |
| BMI/NASHVILLE | 10 MUSIC SQ E | HENENE SCHWARTZ | | | NASHVILLE | TN | 37203-4321 |
| BML FAMILY HOLDINGS LLC | CHRISTINA M DUNICAN, MANAGER | 275 W RIDGEWOOD AVE | | | RIDGEWOOD | NJ | 07450-3614 |
| BMN LLC | 5655 AMBOY RD | | | | STATEN ISLAND | NY | 10309-3103 |
| BMR & ASSOCIATES | 1ST FL 70 NEHRU PLACE | UPTD 7/12/06 | | NEW DELHI 110019 INDIA | | | |
| BMR NO. 1 LLC | MICHAEL JUNEAU | 13000 W CAPITOL DR | | | BROOKFIELD | WI | 53005-2438 |
| BMV ELECTRIC COMPANY LLC | 4122 BISHOP LN STE 101 | | | | LOUISVILLE | KY | 40218-4540 |
| BMW GROUP | 27777 FRANKLIN ROAD | SUITE 2500 | | | SOUTHFIELD | MI | 48034 |
| BMW GROUP | EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | | AUBURN HILLS | MI | 48326-2757 |
| BMW HYBRID TECHNOLOGY CORPORATION | GENERAL COUNSEL | 1000 CHRYSLER DR | CIMS 485-14-96 | | AUBURN HILLS | MI | 48326-2766 |
| BNA | 9435 KEY WEST AVE | | | | ROCKVILLE | MD | 20850-3339 |
| BNAI ISRAEL CONGREGATION | OF FRACKVILLE PA | 27 E SPRING ST | | | FRACKVILLE | PA | 17931-1433 |
| BNDES - EXIM / BANCO BRASIL | AV. REPUBLICA DO CHILE | 100 CENTRO | RIO DE JANEIRO RJ 20031-917 BRAZIL | | | | |
| BNDES - EXIM / BRADESCO | AV. REPUBLICA DO CHILE | 100 CENTRO | RIO DE JANEIRO RJ 20031-917 BRAZIL | | | | |
| BNDES - EXIM / VOTORANTIM | AVENIDA ROQUE PETRONI JR. | 999 - 16TH FLOOR | SAO PAULO SP CEP 04707 - 910 BRAZIL | | | | |
| BNG BATTERY ECHNOLOGY PTY LTD | PEACHY RD | | ELIZABETH SA 5112 AUSTRALIA | | | | |
| BNG REALTY CORP | NORTH FORK BANK | 709 W MERRICK RD | | | VALLEY STREAM | NY | 11580-4824 |
| BNL/DOE | MICHAEL FUREY, CONTRACTS MANAGER | BROOKHAVEN, BLDG. 185 | PO BOS 50000 | | UPTON | NY | 11973 |
| BNP MEDIA | 2401 W. BIG BEAVER RD | | | | TROY | MI | 48084 |
| BNP PARIBAS | 787 7TH AVENUE | | | | NEW YORK | NY | 10019 |
| BNP PARIBAS | ATTN MS SILVIA FEIJO | LES COLLINES DE L ARCHE | PARIS F-75450 FRANCE | | | | |
| BNP PARIBAS | F/A/O CLUTTERBUCK FUNDS | 55 WATER STEET | CONCOURSE LEVEL | | NEW YORK | NY | 10041-0004 |
| BNP PARIBAS | MS SILVIA FEIJO | 787 7TH AVE FL 33 | | | NEW YORK | NY | 10019-6018 |
| BNP PARIBAS (BAHAMAS) LIMITED | C/O ZELMA WILSON | RAWSON SQUARE, 3RD FLOOR | PO BOX N-4883 | NASSAU BAHAMAS | | | |
| BNSF RAILWAY COMPANY | 2500 LOU MENK DRIVE | | | | FORT WORTH | TX | 76131-2828 |
| BNSF RAILWAY COMPANY | 3115 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-0001 |
| BNSF RAILWAY COMPANY | MISCELLANEOUS BILLS AUTOMOTIVE | 3115 SOLUTIONS CTR | | | CHICAGO | IL | 60677-0001 |
| BNX SHIPPING INC | 910 E 236TH ST | | | | CARSON | CA | 90745 |
| BNY CAPITAL FUNDING | 1209 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| BNY CAPITAL FUNDING, LLC | 1209 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| BO ANDERSSON | 2681 COVINGTON PL | | | | BLOOMFIELD HILLS | MI | 48301-2664 |
| BO CARLSSON & | BERNICE CARLSSON | JT TEN | 12 VILLAGE GREEN | | COLONIA | NJ | 07067-3306 |
| BO GREEN | 1807 TELLICO RELIANCE RD | | | | RELIANCE | TN | 37369-4211 |
| BO W KORDEL & ULLA C KORDEL | TTEES OF THE BO W KORDEL AND ULLA C | KORDEL 1998 REV TR DTD 6-10-98 | 5308 218TH AVE NE | | REDMOND | WA | 98053-2412 |
| BO WILLIAMS BUICK, INC. | 2060 SW ST RD 200 | | | | OCALA | FL | |
| BO WILLIAMS BUICK, INC. | 2060 SW ST RD 200 | | | | OCALA | FL | 34474 |
| BO WILLIAMS BUICK, INC. | ALEXANDER WILLIAMS | 2060 SW ST RD 200 | | | OCALA | FL | 34474 |
| BO'S IMPORTS | 28184 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545-4432 |
| BO, THERESA | 1209 PETERBOROUGH CIR | | | | SUN CITY CENTER | FL | 33573-7174 |
| BO-DYN BOBSLED PROJECT INC | C/O PHILLP KURZE | PO BOX 4337 | | | WATERBURY | CT | 06704-0337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOA, DONALD W | 1254 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4835 |
| BOA, DONALD W | 1254 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4835 |
| BOACH CLARA | BOACH, CLARA | 3089 FIRE LN | | | RHINELANDER | WI | 54501-9643 |
| BOADWAY, CHARLES E | PO BOX 734 | | | | DAVISON | MI | 48423-0734 |
| BOADWAY, GLEN E | 7912 DRIVER RD | | | | ZEBULON | NC | 27597-6483 |
| BOADWAY, HARVEY B | 2370 MILLER RD | | | | RILEY | MI | 48041-1608 |
| BOADWAY, PAMELA J | 51 BUFFALO ST | | | | CLARKSTON | MI | 48346-2103 |
| BOADWAY, RAYMOND J | 2060 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9315 |
| BOADWAY, RICHARD M | 445 W 4TH ST | | | | IMLAY CITY | MI | 48444-1059 |
| BOADWAY, WILLIAM H | PO BOX 845 | | | | CLARKSTON | MI | 48347-0845 |
| BOAG SIMON | 1327 NORTH GLENHURST DRIVE | | | | BIRMINGHAM | MI | 48009-1085 |
| BOAG, SIMON | 1327 NORTH GLENHURST DRIVE | | | | BIRMINGHAM | MI | 48009-1085 |
| BOAG, SIMON | PO BOX 9022 | BUENOS AIRES | | | WARREN | MI | 48090-9022 |
| BOAK, ALLEN C | 1920 HARDING AVE | | | | LANSING | MI | 48910-3555 |
| BOAK, DENNIS E | 10584 E PEWAMO RD | | | | PEWAMO | MI | 48873-9771 |
| BOAK, DOUGLAS P | 711 E GIBBS ST APT 12 | | | | SAINT JOHNS | MI | 48879-1180 |
| BOAK, DUANE C | 8475 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9280 |
| BOAK, ERIC V | 461 STATE HIGHWAY 11C | | | | WINTHROP | NY | 13697-3239 |
| BOAK, JANICE E. | 109 MOUNTAIN CREEK PASS | | | | GEORGETOWN | TX | 78633-5399 |
| BOAK, JENNIFER | 2815 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2304 |
| BOAK, PIN A | 38218 SANTA ANNA ST | | | | CLINTON TOWNSHIP | MI | 48036-1793 |
| BOAK, ROBERT W | 921 CIRCLE DR | | | | HARRISON | MI | 48625-9377 |
| BOAK, RONALD W | 449 COUNTRY CLUB DR | | | | LANSDALE | PA | 19446-1464 |
| BOAK, VIRGINIA S | 2122 LA MER LN | | | | HASLETT | MI | 48840-9565 |
| BOAL JASON | 420 W MINER ST | | | | WEST CHESTER | PA | 19382-2835 |
| BOAL TIMOTHY (ESTATE OF) (638539) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOAL, CARL | 4170 N IRONWOOD DR | | | | APACHE JUNCTION | AZ | 85220-9036 |
| BOAL, CHARLES R | 7825 E LILLY CANYON DR | | | | PRESCOTT VALLEY | AZ | 86315-6817 |
| BOAL, PRISCILLA M | 12 OAKWOOD ST | | PT COLBORNE ON L3KSE CANADA | | | | |
| BOAL, ROGER G | 8856 CEDAR FORT CIR | | | | EAGLE MOUNTAIN | UT | 84005-4178 |
| BOAL, SHARON D | 4170 N IRONWOOD DR | | | | APACHE JUNCTION | AZ | 85220-9036 |
| BOALES, CHARLES L | 1666 E 8TH ST | | | | CHICO | CA | 95928-4105 |
| BOALS ADAM | BOALS, ADAM | 19005 COUNTY ROAD 6 | | | COSHOCTON | OH | 43812-9514 |
| BOALS JAMES III | 665 WILLOW VALLEY SQAURE APT N-202 | | | | LANCASTER | PA | 17602 |
| BOALS JR, WALTER H | 13217 PLANTERS ROW DR | | | | CHARLOTTE | NC | 28278-0012 |
| BOALS, CYNTHIA K | 3829 ALMAVILLE RD | | | | SMYRNA | TN | 37167-5772 |
| BOALS, DAVID E | 5249 TEETER RD | | | | BUTLER | OH | 44822-9623 |
| BOALS, DAVID S | 1070 HANLEY RD W | | | | MANSFIELD | OH | 44904-1520 |
| BOALS, JAMES F | 843 KOOGLE RD | | | | MANSFIELD | OH | 44903-8208 |
| BOALS, LARRY H | 107 KILKELLY ST | | | | EATON RAPIDS | MI | 48827-1352 |
| BOALS, MICHAEL | 206 ARAPAHO ST | | | | MONROE | LA | 71203-7372 |
| BOALS, MICHAEL B | 206 ARAPAHO ST | | | | MONROE | LA | 71203-7372 |
| BOALS, RICHARD W | 8528 HUGHES RD | | | | NORTH SALEM | IN | 46165-9482 |
| BOALS, TOMMY D | 3829 ALMAVILLE RD | | | | SMYRNA | TN | 37167-5772 |
| BOAN, ARTHUR L | 305 MOHEGAN TRL | | | | EDENTON | NC | 27932-9773 |
| BOAN, JOSEPH P | 10155 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-8950 |
| BOAN, PATRICK G | PO BOX 748 | | | | ACTON | CA | 93510-0748 |
| BOAND AUTOMOTIVE GROUP, INC. | JULES BOAND | 100 S SAN GABRIEL BLVD | | | SAN GABRIEL | CA | 91776-1645 |
| BOAND, CLIFFORD A | 2754 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2352 |
| BOAR, AIDA S | 3702 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4517 |
| BOARD ARTHUR (ESTATE OF) (439696) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BOARD JR, HERMAN P | 20164 WEXFORD ST | | | | DETROIT | MI | 48234-1810 |
| BOARD LARRY M (486570) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| BOARD OF CCPERATIVE EDUC SERV | MONROE 1 | 41 O CONNOR RD | BUSINESS OFFICE | | FAIRPORT | NY | 14450 |
| BOARD OF CERTIFICATION IN PROFESSIONAL ERGONOMICS OFFICE | PO BOX 2811 | OF THE EXECUTIVE DIRECTOR | | | BELLINGHAM | WA | 98227-2811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOARD OF CERTIFIED SAFETY PROFESSIONALS | 208 BURWASH AVE | | | | SAVOY | IL | 61874-9510 |
| BOARD OF COOPERATIVE EDUCATIONAL SERVICES | 3599 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1709 |
| BOARD OF COUNTY COMMISSIONERS | GREGORY J. MERRILL | 4221 LAMME RD. | | | MORAINE | OH | 45439 |
| BOARD OF COUNTY COMMISSIONERS | GREGORY J. MERRILL | 4221 LOMAINE RD. | | | DAYTON | OH | 45439 |
| BOARD OF COUNTY COMMISSIONERS OF TRUMBULL COUNTY | 160 HIGH STREET | | | | WARREN | OH | 44481 |
| BOARD OF COUNTY ROAD COMMISSION OF MACOMB COUNTY, MICHIGAN | 156 MARLOW | | | | MOUNT CLEMENS | MI | 48046 |
| BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY OF OAKLAND | AND STATE OF MICHIGAN | 31001 LAHSER RD. | | | BIRMINGHAM | MI | 48010 |
| BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY OF WAYNE | 415 CLIFFORD ST | | | | DETROIT | MI | 48226-1515 |
| BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY OF WAYNE, MI | BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY OF WAYNE, MI | 415 CLIFFORD ST | | | DETROIT | MI | 48226-1515 |
| BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY OF WAYNE, MI | WAYNE COUNTY AIRPORT AUTHORITY | DETROIT METROPOLITAN WAYNE COUNTY AIRPORT | ATTN: CHIEF EXECUTIVE OFFICER | L.C. SMITH TERMINAL -- MEZZANINE LEVEL | DETROIT | MI | 48242 |
| BOARD OF EDUCATION OF THE | ONTARIO LOCAL SCHOOL DISTRICT | 2200 BEDFORD BLVD | OF RICHLAND COUNTY OHIO | | MANSFIELD | OH | 44906-1101 |
| BOARD OF GOVERNORS OF THE FEDERAL RESERVE SYSTEM | SCOTT G. ALVAREZ, GENERAL COUNSEL | 20TH STREET AND CONSITITUTION AVE NW | | | WASHINGTON | DC | 20551-0001 |
| BOARD OF GRAND TTEE | GRAND LODGE OF OREGON | C/O GRAND SECRETARY | 3202 SE HOLGATE BL | | PORTLAND | OR | 97202-3416 |
| BOARD OF PHYSICIAN QUALITY ASSURANCE | PO BOX 17314 | | | | BALTIMORE | MD | 21297-0475 |
| BOARD OF PROFESSIONAL RESPONSIBILITY OF THE SUPREME | 1101 KERMIT DR STE 730 | CT OF TENN | | | NASHVILLE | TN | 37217-5100 |
| BOARD OF PUBLIC UTILITIES | 540 MINNESOTA AVENUE | | | | KANSAS CITY | KS | 66101 |
| BOARD OF PUBLIC UTILITIES (BPU), CITY OF KANSAS CITY | 700 MINNESOTA AVE | | | | KANSAS CITY | KS | 66101-2704 |
| BOARD OF REGENTS OF UNIV OF MI | ACCT OF FREDA MACKI | | | | | | |
| BOARD OF REGENTS OFFICE OF THE CONTROLLER | 755 E FLAMINGO RD | 2215 RAGGIO PARKWAY | | | LAS VEGAS | NV | 89119-7363 |
| BOARD OF TRUSTEES | PYRAMID LODGE #562 F&AM | ATTN GEORGE LONDY | 500 TEMPLE ST | | DETROIT | MI | 48201-2659 |
| BOARD OF WATER SUPPLY | 1000 MAKOLU ST | | | | PEARL CITY | HI | 96782-2885 |
| BOARD, ALLEN J | 2229 NORMAN DR | | | | STOW | OH | 44224-2768 |
| BOARD, CLETUS J | 1335 GRANGER RFD 2 | | | | ORTONVILLE | MI | 48462 |
| BOARD, EDWARD N | 801 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4334 |
| BOARD, EDWIN E | 631 RAYHAM CT | | | | INDIANAPOLIS | IN | 46234-2111 |
| BOARD, FOSTER | 449 LEE ROAD 319 | | | | MARIANNA | AR | 72360-7747 |
| BOARD, GARY D | 1008 REDWOOD DR | | | | ANDERSON | IN | 46011-1062 |
| BOARD, GRAHAM | 7171 TOWER RD | | | | SOUTH LYON | MI | 48178-9649 |
| BOARD, HATTIE L | 617 OWEN ST | | | | DETROIT | MI | 48202-1858 |
| BOARD, MICHAEL C | 3106 S MILFORD RD | | | | HIGHLAND | MI | 48357-4949 |
| BOARD, RODNEY S | 19806 MARVIN RD | | | | WARRENSVL HTS | OH | 44128-4216 |
| BOARD, ROLSON | 3339 TUXEDO ST | | | | DETROIT | MI | 48206-1046 |
| BOARD, ROSALIND L | 31235 VALENCIA AVE | | | | TAVARES | FL | 32778-3544 |
| BOARDER TO BOARDER TRUCKING INC | PO BOX 1109 | | | | PHARR | TX | 78577 |
| BOARDLEY JR., HARRY M | 8 DUET CT | | | | NEWARK | DE | 19713-1943 |
| BOARDMAN | 2000 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0020 |
| BOARDMAN MEDICAL SUP | 300 N STATE ST | | | | GIRARD | OH | 44420-2538 |
| BOARDMAN SUHR CURRY & FIELD | PO BOX 927 | | | | MADISON | WI | 53701-0927 |
| BOARDMAN, BRENT G | 305 COLLAMER RD | | | | SOUTH WHITLEY | IN | 46787-1423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOARDMAN, BRENT GREGORY | 305 COLLAMER RD | | | | SOUTH WHITLEY | IN | 46787-1423 |
| BOARDMAN, DONAVAN C | 8113 MARION DR | | | | JUSTICE | IL | 60458 |
| BOARDMAN, FLOYD S | 4671 WAKE ST | | | | SAGINAW | MI | 48638-4505 |
| BOARDMAN, GREGORY M | 305 COLLAMER RD | | | | SOUTH WHITLEY | IN | 46787-1423 |
| BOARDMAN, JACK E | PO BOX 551 | | | | MIDDLEFIELD | OH | 44062-0551 |
| BOARDMAN, JAMES H | 2714 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3028 |
| BOARDMAN, MICHAEL | 905 TIMBERCREEK DR APT 132 | | | | GRAND LEDGE | MI | 48837-2318 |
| BOARDMAN, ROGER | PO BOX 5012 | | | | ARLINGTON | TX | 76005-5012 |
| BOARDMAN, SUHR, CURRY & FIELD LLP | ATTN: GARY L. ANTONIEWICZ, ESQ. | ATTNY FOR QUINLAN'S EQUIPMENT | 1 S. PINCKNEY ST., 4TH FLOOR | P.O. BOX 927 | MADISON | WI | 53701-0927 |
| BOARDMAN, WAYNE M | 1511 SAM LACKEY RD | | | | MERIDIAN | MS | 39305-8901 |
| BOARDO, LINDA J | 78 DEPOT CT | | | | BELLINGHAM | MA | 02019-1580 |
| BOARDS JR, JOE | 12765 MARK TWAIN ST | | | | DETROIT | MI | 48227-2807 |
| BOARDS, DIANA L | 1023 NICHOL AVE | | | | ANDERSON | IN | 46016 |
| BOARDS, DOROTHY E. | 2209 HALFORD ST | | | | ANDERSON | IN | 46016-3734 |
| BOARDS, ED C | 290 STONEY POINT CHURCH RD | | | | SMITHS GROVE | KY | 42171-9127 |
| BOARDS, ED CECIL | 290 STONEY POINT CHURCH RD | | | | SMITHS GROVE | KY | 42171-9127 |
| BOARDS, ERNESTINE | 12765 MARK TWAIN ST | | | | DETROIT | MI | 48227-2807 |
| BOARDS, JANIE M | 4385 BATON ROUGE DR | | | | HERMITAGE | TN | 37076-7076 |
| BOARDWALK CARS, INC. | JAMIE KOPF | 1 BAIR ISLAND RD | | | REDWOOD CITY | CA | 94063-2764 |
| BOARDWALK CHEVROLET | 1 BAIR ISLAND RD | | | | REDWOOD CITY | CA | 94063-2764 |
| BOARDWAY, ROBERT A | 4191 RED BIRD LN | | | | FLINT | MI | 48506-1756 |
| BOARDWAY, ROBERT ALLAN | 4191 RED BIRD LN | | | | FLINT | MI | 48506-1756 |
| BOARDWINE MARY (492499) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOARMAN, GEORGIA LEE | 36 KIRKWOOD AVE | | | | KIRKWOOD | NY | 13795-1439 |
| BOARMAN, KENNETH R | 1311 HIGHPOINT ST | | | | KENT | OH | 44240-6574 |
| BOARMAN, RAYMOND T | 460 MILLER RD. | | | | FALLING WATERS | WV | 25419 |
| BOART LONGYEAR COMPANY | 2640 W 1700 S | | | | SALT LAKE CITY | UT | 84104-4269 |
| BOART LONGYEAR COMPANY | CHRIS LYONS | 2640 W 1700 S | | | SALT LAKE CITY | UT | 84104-4269 |
| BOAS, DANIEL E | 500 N LEXINGTON SPRINGMILL RD APT 30 | | | | MANSFIELD | OH | 44906-1256 |
| BOAS, ROY H | 6427A MILL POND RD | | | | BYRON | NY | 14422-9758 |
| BOASE, RONALD L | 11817 N AVENUE 72 E | | | | DATELAND | AZ | 85333-5513 |
| BOASE, WILLIAM H | 11518 VERSAILLES LN | | | | PORT RICHEY | FL | 34668-1146 |
| BOAT SHOWS INC | C/O VERNON PROMOTIONS | 5 BOUCHARD DR | | | MIDDLETON | MA | 01949-2271 |
| BOATENG, DAVID S | 34286 BRETTON DR | | | | LIVONIA | MI | 48152-1209 |
| BOATENG, MICHAEL | 11 OAK SHADE RD | | | | GAITHERSBURG | MD | 20878-1053 |
| BOATENG, MICHAEL | 9322 EDMONSTON RD APT 302 | | | | GREENBELT | MD | 20770-4332 |
| BOATING INDUSTRIES ASSN CENTRAL NEW YORK BOAT SHOW | PO BOX 538 | | | | CLAYTON | NY | 13624-0538 |
| BOATMAN EXPRESS | 206 WELLINGTON WAY | | | | SMYRNA | TN | 37167-5738 |
| BOATMAN JR, HAROLD F | 19941 MACARTHUR | | | | REDFORD | MI | 48240-1118 |
| BOATMAN, ALDORIA | 4844 N 90TH ST | | | | MILWAUKEE | WI | 53225-4110 |
| BOATMAN, BERNICE N | # 1 | 27 WHITNEY AVENUE | | | CAMBRIDGE | MA | 02139-4611 |
| BOATMAN, CURLEAN | 6132 BURNS | | | | DETROIT | MI | 48213-2616 |
| BOATMAN, GREGORY D | 14050 CLOVERDALE ST | | | | OAK PARK | MI | 48237-2732 |
| BOATMAN, J D | 6132 BURNS ST | | | | DETROIT | MI | 48213-2616 |
| BOATMAN, JACK D | PO BOX 2194 | | | | ARIZONA CITY | AZ | 85223-1168 |
| BOATMAN, JOHN R | 486 MUSTANG LN | | | | FOND DU LAC | WI | 54935-9709 |
| BOATMAN, MARTIN R | 19410 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7222 |
| BOATMAN, MARY E | 1511 E GAFFNEY RD | C/O MICHELLE L WEBB | | | NEW RIVER | AZ | 85087-8672 |
| BOATMAN, RONALD G | 6560 E DECATUR ST | | | | MESA | AZ | 85205-6817 |
| BOATMAN, RONALD W | 430 BUCK CREEK RD | | | | SMITHS GROVE | KY | 42171-9209 |
| BOATMAN, RUTH A | 2270 N STATE RD | | | | DAVISON | MI | 48423-1135 |
| BOATMAN, SAMUEL E | 1206 LORRAINE ST | | | | DANVILLE | IL | 61832-3439 |
| BOATMAN, STEPHEN P | 206 LAWNDALE DR | | | | MARLIN | TX | 76661-2012 |
| BOATMAN, THOMAS O | 10882 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-8925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOATMAN, VALARIE V | 37863 WENDY LEE ST | | | | FARMINGTON HILLS | MI | 48331-3736 |
| BOATMAN, ZEPHYR A | 2700 EATON RAPIDS RD LOT 87 | | | | LANSING | MI | 48911-6316 |
| BOATMENS FIRST NATL BK OF KANSAS CITY CL | PO BOX 419038 | | | | KANSAS CITY | MO | 64183-0001 |
| BOATNER JR, OBLEY | 8054 S AVALON AVE | | | | CHICAGO | IL | 60619-4506 |
| BOATNER, ANNIE M | 312 W STEWART AVE | | | | FLINT | MI | 48505-3216 |
| BOATNER, HARRY | 2036 LANDAY LANE | | | | FARRELL | PA | 16121-1554 |
| BOATNER, JOHN | 1656 185TH ST | | | | LANSING | IL | 60438-6505 |
| BOATNER, JUANITA L | 2036 LANDAY LN | | | | FARRELL | PA | 16121-1554 |
| BOATNER, MCKINLEY | 9401 BARTLETT DR | | | | OKLAHOMA CITY | OK | 73131-3510 |
| BOATRIGHT BYRON (ESTATE OF) (465287) | FITZGERALD J MICHAEL | 100 COURT SQUARE | | | CHARLOTTESVILLE | VA | 22902 |
| BOATRIGHT FAMILY TRUST | HENRY E BOATRIGHT TTEE | JOAN A BOATRIGHT TTEE | U/A DTD 04/21/2009 | 13141 SHAWNEE LN #267L | SEAL BEACH | CA | 90740-3419 |
| BOATRIGHT, AUBREY C | 78 COUNTY ROAD 640 | | | | HANCEVILLE | AL | 35077-6643 |
| BOATRIGHT, EDGAR H | 771 WILDWOOD TRL | | | | VANDERBILT | MI | 49795-9617 |
| BOATRIGHT, ERNEST | 320 WOODSTONE DR | | | | PITTSBURGH | PA | 15235-2660 |
| BOATRIGHT, HANCEL E | 392 ROSARIO LANE | | | | WHITE LAKE | MI | 48386-3466 |
| BOATRIGHT, JAMES A | 14251 HOXIE RD | | | | ADDISON | MI | 49220-9579 |
| BOATRIGHT, JIMMIE R | 6771 STROMENGER LN | | | | LOVELAND | OH | 45140-9732 |
| BOATRIGHT, LINDA S | 256 GRANGER RD | | | | ORTONVILLE | MI | 48462-8631 |
| BOATRIGHT, MITTIE O | 14120 STATE HIGHWAY 64 E | | | | TYLER | TX | 75707-5754 |
| BOATRIGHT, REBA L | 12906 W COPPERSTONE DR | | | | SUN CITY WEST | AZ | 85375-4835 |
| BOATRIGHT, STACY | 4545 DECATUR HWY | | | | TEN MILE | TN | 37880-2430 |
| BOATRIGHT, VIRGIL D | 3342 DEVAUGHN DR NE | | | | MARIETTA | GA | 30066-2379 |
| BOATRIGHT, WENDELL W | 7007 ST RR 123 | | | | MORROW | OH | 45152 |
| BOATRITE, ALICE J | HC 62 BOX 729 | | | | CABAGE | KY | 40856 |
| BOATRITE, EMMA | PO BOX 50 | | | | MORROW | OH | 45152-0050 |
| BOATSMAN JAMES R | 15407 S 16TH PL | | | | PHOENIX | AZ | 85048-4143 |
| BOATSWAIN, EDWARD M | 111 DEHAVEN DR APT 120 | | | | YONKERS | NY | 10703-1214 |
| BOATWRIGHT JR, JETHRO | 730 BAHIA CIR | | | | OCALA | FL | 34472-2637 |
| BOATWRIGHT, CAROL | 618 ASSEMBLY PLACE | | | | DIXON | IL | 61021-1703 |
| BOATWRIGHT, DAVID E | 411 N 6TH ST | # 2921 | | | EMERY | SD | 57332 |
| BOATWRIGHT, DAVID E | PO BOX 416 | | | | BUCKNER | MO | 64016-0416 |
| BOATWRIGHT, FRANK P | 618 ASSEMBLY PLACE | | | | DIXON | IL | 61021-1703 |
| BOATWRIGHT, FREDDIE L | 52 WATER TRACK DR | | | | OCALA | FL | 34472-6311 |
| BOATWRIGHT, LINDZY D | 3877 15TH ST | | | | ECORSE | MI | 48229-1333 |
| BOATWRIGHT, MABLE B | 4320 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1314 |
| BOATWRIGHT, MARVIN R | 4817 APPLETON AVE | | | | KANSAS CITY | MO | 64133-2326 |
| BOATWRIGHT, OPHELIA C | 7002 CLIO RD | | | | FLINT | MI | 48504-1532 |
| BOATWRIGHT, ROOSEVELT | 4320 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1314 |
| BOATWRIGHT, SHERRILL Y | 423 S LYNCH ST | | | | FLINT | MI | 48503-2123 |
| BOATWRIGHT, WILMARIE | 2335 STEEP LANDING RD | | | | CONWAY | SC | 29526-7833 |
| BOAZ DAVID E (442298) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BOAZ EDDIE (468704) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOAZ LEA | APT 348 | 17300 NORTH 88TH AVENUE | | | PEORIA | AZ | 85382-4742 |
| BOAZ WEINSTEIN | 870 FIFTH AVE - #16A | | | | NEW YORK | NY | 10065-4953 |
| BOAZ, BARRY J | 3928 S 35TH ST | | | | GALESBURG | MI | 49053-9641 |
| BOAZ, HALFORD L | 217 BLUEGRASS DR | | | | COLUMBIA | TN | 38401-6129 |
| BOAZ, JON L | 2317 S 35TH ST | | | | GALESBURG | MI | 49053-9646 |
| BOAZ, KENNETH | 826 E 9TH ST | | | | FLINT | MI | 48503-2782 |
| BOAZ, MABEL B | 906 E 8TH ST | | | | SUPERIOR | WI | 54880-3220 |
| BOAZ, MARK S | 3886 SOUTH 35TH STREET | | | | GALESBURG | MI | 49053-9641 |
| BOAZ, MARTHA S | 2452 OAKLAND AVE | | | | SAINT LOUIS | MO | 63114-5016 |
| BOAZ, MICHAEL S | 537 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1013 |
| BOAZ, OLY C | 9875 N 1000 E | | | | MARKLEVILLE | IN | 46056-9627 |
| BOAZ, ROSA L | 6634 DARYLL DR | | | | FLINT | MI | 48505-5418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOAZ, SHERMAN | 833 E 7TH ST | | | | FLINT | MI | 48503-2740 |
| BOAZ, WILLIAM J | 108 ECKHERT SR LOWR | | | | BUFFALO | NY | 14207-1140 |
| BOAZ, WILLIAM J | 108 ECKHERT ST LOWR | | | | BUFFALO | NY | 14207-1140 |
| BOAZ, WILLIAM M | 5509 DEACON ST | | | | HAMBURG | NY | 14075-3707 |
| BOAZMAN, GRADY L | 1737 CARTER CIR | | | | EAST POINT | GA | 30344-1601 |
| BOB & DARLA BELSHE | FAMILY TRUST | DARLA A BELSHE TTEE | U/A DTD 02/25/2004 | 4755 NOVA DR | SANTA CRUZ | CA | 95062-4523 |
| BOB & DAVE'S GARAGE | 2863 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-2415 |
| BOB & RICHIES SUNOCO | 675 NEWARK AVE | | | | ELIZABETH | NJ | 07208-3512 |
| BOB & SON CAR CARE INC. | 345 W 31ST ST | | | | CHICAGO | IL | 60616-3631 |
| BOB & SONS AUTOMOTIVE | 321 KELLEY ST | | | | MANCHESTER | NH | 03102-3002 |
| BOB A BROWN | 119   WEST NORTH ST. | | | | PLEASENT HILL | OH | 45359-0000 |
| BOB A PARKE | 86 INNISBROOKE TRL | | | | GREENWOOD | IN | 46142-9103 |
| BOB ADAMS AUTOMOTIVE | 700 TURNEY RD | | | | BEDFORD | OH | 44146-3322 |
| BOB ALLEN CHEVROLET-BUICK, INC. | 289 S WALLACE WILKINSON BLVD | | | | LIBERTY | KY | 42539-3337 |
| BOB ALLEN CHEVROLET-BUICK, INC. | ROBERT ALLEN | 289 S WALLACE WILKINSON BLVD | | | LIBERTY | KY | 42539-3337 |
| BOB ALLEN MOTOR MALL | 725 N MAPLE AVE | | | | DANVILLE | KY | 40422-1146 |
| BOB ALLEN PONTIAC-OLDSMOBILE-CADILLAC-GMC-NISSSAN, INC. | ROBERT ALLEN | 725 N MAPLE AVE | | | DANVILLE | KY | 40422-1146 |
| BOB ANDERSON & | CAROLINE ANDERSON JT TEN | BOX 25 | | | FARWELL | TX | 79325-0025 |
| BOB ANDERSON JR | 626 DEANNA DR | | | | LAPEER | MI | 48446-3320 |
| BOB ANDERSON PONTIAC, INC. | MICHAEL ANDERSON | 1550 E 61ST AVE | | | MERRILLVILLE | IN | 46410-2762 |
| BOB ANDREWS MOTORS  INC. | 3601 TWO NOTCH RD | | | | COLUMBIA | SC | 29223-7218 |
| BOB ANDREWS MOTORS INC. | 1111 HARDEN ST | | | | COLUMBIA | SC | 29205-1007 |
| BOB ANGEL | 354 W FRENCH AVE | | | | ORANGE CITY | FL | 32763-5130 |
| BOB ANSPAUGH | 437 N WATER ST | | | | CLINTON | MO | 64735-1325 |
| BOB AUSTIN | 195 SE 860TH RD | | | | LEETON | MO | 64761-8183 |
| BOB B JOHNSON SR & BETTY | JOHNSON TTEES OF THE | BOB B JOHNSON SR & BETTY | JOHNSON TR UAD 4/10/00 | 11863 W CENTER RD | MULKEYTOWN | IL | 62865-2202 |
| BOB B. JOHNSON IRA | FCC AS CUSTODIAN | 11863 WEST CENTER RD | | | MULKEYTOWN | IL | 62865-2202 |
| BOB BAILEY | 501 REDWOOD CIR | | | | MCDONOUGH | GA | 30252-8021 |
| BOB BAKER CHEVROLET/SUBARU | 900 ARNELE AVE | | | | EL CAJON | CA | 92020-3002 |
| BOB BAKER FAMILY ENTERPRISES | LLC | PO BOX 2129 | | | RCHO SANTA FE | CA | 92067-2129 |
| BOB BARROWS CHEVROLET, INC. | 1412 RTE #202 | | | | WINTHROP | ME | |
| BOB BARROWS CHEVROLET, INC. | 1412 RTE #202 | | | | WINTHROP | ME | 04364 |
| BOB BARROWS CHEVROLET, INC. | TOMMY BARROWS | 1412 RTE #202 | | | WINTHROP | ME | 04364 |
| BOB BARTON | 12540 WHITAKER DR | | | | ROLLA | MO | 65401-7589 |
| BOB BATEMAN TTEE | BOB BATEMAN REV TRUST | U/A DTD 11/11/97 | 720 W ELM STREET | | STILWELL | OK | 74960-3601 |
| BOB BELL CHEVROLET OF BEL AIR, INC. | 1230 BALTIMORE PIKE | | | | BEL AIR | MD | 21014-5107 |
| BOB BELL CHEVROLET OF BEL AIR, INC. | ROBERT BELL | 1230 BALTIMORE PIKE | | | BEL AIR | MD | 21014-5107 |
| BOB BELL CHEVROLET/NISSAN, INC. | 7900 EASTERN AVE | | | | BALTIMORE | MD | 21224-2125 |
| BOB BELL CHEVROLET/NISSAN, INC. | ROBERT BELL | 7900 EASTERN AVE | | | BALTIMORE | MD | 21224-2125 |
| BOB BELL CHEVROLET/PHH FLEET AMERICA | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| BOB BELL PONTIAC-GMC | 1 KANE ST | | | | BALTIMORE | MD | 21224-1815 |
| BOB BENNER | 4041 GRANGE HALL RD LOT 139 | | | | HOLLY | MI | 48442-1925 |
| BOB BENNIE WEALTH MANAGEMENT | 1601 OLD CHENEY RD | | | | LINCOLN | NE | 68512-1402 |
| BOB BEQUEATH | 7767 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1480 |
| BOB BERG AUTO PRO | 125 LAKESHORE RD. | | ST CATHARINES ON L2N 2T6 CANADA | | | | |
| BOB BLACK | 1294 WESTMOOR DR | | | | WILMINGTON | OH | 45177-2563 |
| BOB BONDURANT SCHOOL OF | HIGN PERFORMANCE DRIVING | PO BOX 51980 | | | PHOENIX | AZ | 85076-1980 |
| BOB BONDURANT SCHOOL OF HIGH PERFORMANCE DRIVING | 20000 S MARICOPA RD GATE 3 | | | | PHOENIX | AZ | 85076 |
| BOB BONDURANT SCHOOL OF HIGH PERFORMANCE DRIVING | PO BOX 51980 | | | | PHOENIX | AZ | 85076-1980 |
| BOB BOOTH | 200 SE 28TH ST | | | | MOORE | OK | 73160-7406 |
| BOB BROADWORTH | PO BOX 540 | | | | FLINT | MI | 48501-0540 |
| BOB BROCKLAND PONTIAC BUICK GMC | 1699 PONTIAC DR | | | | CAHOKIA | IL | 62206-2541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOB BROCKLAND PONTIAC BUICK GMC | R. BROCKLAND | 1699 PONTIAC DR | | | CAHOKIA | IL | 62206-2541 |
| BOB BROCKLAND PONTIAC-GMC, INC. | R. BROCKLAND | 1699 PONTIAC DR | | | CAHOKIA | IL | 62206-2541 |
| BOB BROWN | 744 STANLEY AVE | | | | PONTIAC | MI | 48340-2473 |
| BOB BROWN CHEVROLET INC/GENERAL FLE | 4224 MERLE HAY RD | | | | DES MOINES | IA | 50310-1317 |
| BOB BROWN CHEVROLET INC/GENERAL FLEET | 4224 MERLE HAY RD | | | | DES MOINES | IA | 50310-1317 |
| BOB BROWN CHEVROLET, INC. | | | | | DES MOINES | IA | 50310-1355 |
| BOB BROWN CHEVROLET, INC. | 4224 MERLE HAY RD | | | | DES MOINES | IA | 50310-1317 |
| BOB BROWN CHEVROLET, INC. | RONALD BROWN | 4224 MERLE HAY RD | | | DES MOINES | IA | 50310-1317 |
| BOB BROWN GMC, INC. | 1405 SOUTH EAST ORALABOR ROAD | | | | ANKENY | IA | 50021 |
| BOB BROWN GMC, INC. | RONALD BROWN | 1405 SOUTH EAST ORALABOR ROAD | | | ANKENY | IA | 50021 |
| BOB BROWN'S AUTO SERVICE | 3710 SW SOUTH PARK AVE | | | | TOPEKA | KS | 66609-1420 |
| BOB BUCK | 1913 E CO LINE RD N | | | | SPRINGPORT | IN | 47386 |
| BOB BURG AUTO | 700 MONITOR ST | | | | LA CROSSE | WI | 54603-3106 |
| BOB BURG OLDSMOBILE-CADILLAC, INC. | ROBERT BURG | 700 MONITOR ST | | | LA CROSSE | WI | 54603-3106 |
| BOB BURGESS | 2901 4 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9211 |
| BOB BURKLE CHEVROLET | 611 MAIN ST | | | | CLAY CITY | IN | 47841-1231 |
| BOB CALZADA | 14118 MONTFORD ST | | | | ARLETA | CA | 91331-4439 |
| BOB CARTER | 5080 MARMOL DR | | | | WOODLAND HILLS | CA | 91364-3326 |
| BOB CARVER'S CARS & TRUCKS, INC. | 1000 HIGHWAY 71 N | | | | MENA | AR | 71953-4425 |
| BOB CARVER'S CARS & TRUCKS, INC. | ROBERT CARVER | 1000 HIGHWAY 71 N | | | MENA | AR | 71953-4425 |
| BOB CHAMBERS | 4094 28TH AVE W | | VANCOUVER BC V6S 1S8 | | | | |
| BOB CHOATE | 9315 E COUNTY ROAD 1000 N | | | | BROWNSBURG | IN | 46112-9643 |
| BOB CHUNN | 173 E SUNRISE AVE | | | | TROTWOOD | OH | 45426-2806 |
| BOB CHURCHILL MOTORS, INC. | 300 W 3RD ST | | | | CARUTHERSVILLE | MO | 63830-1307 |
| BOB CLARK AS CUST FOR | BRYAN M CLARK UNDER THE | FLORIDA UNIFORM TRANSFERS TO | MINORS ACT | 2807 MERCY DRIVE | ORLANDO | FL | 32808 |
| BOB CLYSE BUICK PONTIAC GMC | 904 S 3RD ST | | | | IRONTON | OH | 45638-1927 |
| BOB CLYSE PONTIAC-GMC, INC. | ROBERT CLYSE | 904 S 3RD ST | | | IRONTON | OH | 45638-1927 |
| BOB COCHRAN MOTORS, INC. | ROBERT COCHRAN | 5200 CAMPBELLS RUN RD | | | PITTSBURGH | PA | 15205-9736 |
| BOB COFFEY | PO BOX 4255 | | | | GEORGETOWN | CA | 95634-4255 |
| BOB COOPER CHEVROLET, INC. | 8716 US 31 | | | | BERRIEN SPRINGS | MI | |
| BOB COOPER CHEVROLET, INC. | 8716 US 31 | | | | BERRIEN SPRINGS | MI | 49103 |
| BOB COOPER CHEVROLET, INC. | ROBERT COOPER | 8716 US 31 | | | BERRIEN SPRINGS | MI | 49103 |
| BOB CORNELL | 4401 PINE TREE CLOSE | | | | CUMMING | GA | 30041-5939 |
| BOB D BLACK | 1294  WESTMOOR DRIVE | | | | WILMINGTON | OH | 45177-2563 |
| BOB D CAMPBELL REVOCABLE TRUST | UAD 01/14/91 | B D CAMPBELL & L J CAMPBELL & | C CAMPBELL & M CAMPBELL TTEES | 8126 HAMILTON DR | OVERLAND PARK | KS | 66204-3705 |
| BOB D DURNIL & FRANCES S | DURNIL TTEES BOB D & | FRANCES S DURNIL LIVING | TRUST UAD 3/25/02 | 314 COUNTRY MEADOW DR | ST CHARLES | MO | 63303-1714 |
| BOB D GREENE (IRA) | FCC AS CUSTODIAN | 93 CROWN RD | | | WILLOW PARK | TX | 76087-9058 |
| BOB DANIELS BUICK CO. | GREGORY GERHARD | 960 MORSE RD | | | COLUMBUS | OH | 43229-6212 |
| BOB DANIELS PONTIAC-BUICK-GMC TRUCK | 960 MORSE RD | | | | COLUMBUS | OH | 43229-6212 |
| BOB DIGGS TOD P DIGGS, B DIGGS | SUBJECT TO STA RULES | 2015 KIMBROOK DR | | | ROUND ROCK | TX | 78681-2224 |
| BOB DODD | 2320 POLLY AVE | | | | LANSING | MI | 48906-4142 |
| BOB E CHILDERS & | JO ANN CHILDERS JTWROS | 960 RIVER ROAD | | | WOODRUFF | SC | 29388 |
| BOB E GARRISON | 157 HEDLEY PL | | | | BUFFALO | NY | 14208-1016 |
| BOB E GARRISON | 6 WILLIAMSTOWNE CT APT 6 | | | | BUFFALO | NY | 14227-3952 |
| BOB E MARTIN | TOD ACCOUNT | 2905 E 15TH | | | JOPLIN | MO | 64804-3202 |
| BOB E WOLCOTT | 1310 CAMP RAVINE | | | | BURNS | TN | 37029-5237 |
| BOB EDD SENTERS | 4715 SOUTH FM ROAD 1655 | | | | BRIDGEPORT | TX | 76426 |
| BOB ELLISON | BOX 485 | | | | SOPHIA | WV | 25921-0485 |
| BOB ENGLE | 401   ORCHARD HILL DR | | | | W. CARROLLTON | OH | 45449-2138 |
| BOB ERIKSEN CHEVROLET, INC. | DARRELL REYNOLDS | 325 1ST AVE E | | | MILAN | IL | 61264-2507 |
| BOB EVANS FARMS, INC. | DAN ZACHIES | 3776 S HIGH ST | | | COLUMBUS | OH | 43207-4012 |
| BOB F HAYNES | 1008 HIDDEN LANDING TR #A | | | | DAYTON | OH | 45449-2565 |
| BOB FELLER | 100 CREEK RD | | | | BRICK | NJ | 08724-3304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOB FERRARIO CHEVROLET, INC. | DONALD FERRARIO | RR 6 BOX 6013A | | | TOWANDA | PA | 18848-9308 |
| BOB FILLMORE | 615 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9743 |
| BOB FINCH | 1350 S DIVINE HWY | | | | PEWAMO | MI | 48873-9725 |
| BOB FISH PONTIAC GMC TRUCK INC | 2275 S MAIN ST | | | | WEST BEND | WI | 53095-5765 |
| BOB FISH PONTIAC-BUICK-GMC TRUCK, I | 2275 S MAIN ST | | | | WEST BEND | WI | 53095-5765 |
| BOB FISH PONTIAC-BUICK-GMC TRUCK, IN | KRISTY FISH-WEIR | 2275 S MAIN ST | | | WEST BEND | WI | 53095-5765 |
| BOB FISH PONTIAC-BUICK-GMC TRUCK, INC. | 2275 S MAIN ST | | | | WEST BEND | WI | 53095-5765 |
| BOB FISH PONTIAC-BUICK-GMC TRUCK, INC. | KRISTY FISH-WEIR | 2275 S MAIN ST | | | WEST BEND | WI | 53095-5765 |
| BOB FISHER CHEVROLET INC | 4111 POTTSVILLE PIKE | | | | READING | PA | 19605-1203 |
| BOB FISHER CHEVROLET INC | ROBERT FISHER | 4111 POTTSVILLE PIKE | | | READING | PA | 19605-1203 |
| BOB FOURNET ENTERPRISES LLC | PIM ACCOUNT | P O BOX 60039 | | | LAFAYETTE | LA | 70596-0039 |
| BOB FRITZ (IRA) | FCC AS CUSTODIAN | IRA ROLLOVER | 17406 N. CALICO DRIVE | | SUN CITY | AZ | 85373-2205 |
| BOB G BROWN IRA | FCC AS CUSTODIAN | P. O. BOX 386 | | | WALDRON | AR | 72958-0386 |
| BOB G DEFFENBAUGH & | DOROTHY F DEFFENBAUGH | JT TEN | TOD ACCOUNT | 2612 S FALCON VIEW DR | TUCSON | AZ | 85713-4384 |
| BOB G FARLEIGH AND | CLARA I FARLEIGH JTWROS | PO BOX 154 | | | CISNE | IL | 62823-0154 |
| BOB G FORD | 1190 SYLVAN RD | | | | CHELSEA | MI | 48118-9708 |
| BOB G LADD | 3503 HACKS COVE | | | | MEMPHIS | TN | 38119-9207 |
| BOB G MCMULLEN | 2214 ENTRADA DRIVE | | | | DAYTON | OH | 45431-3034 |
| BOB G MURRAY | WILLA J MURRAY TTEE | U/A/D 12/08/94 | FBO B. WILLA J MURRAY REV TR | 5427 ARIO RD. | LAS VEGAS | NV | 89122-3315 |
| BOB G. LIFT | CGM IRA CUSTODIAN | 315 ROSE BRIER DRIVE | | | ROCHESTER HILLS | MI | 48309-1127 |
| BOB G. LIFT | CGM ROTH IRA CUSTODIAN | 315 ROSE BRIER DRIVE | | | ROCHESTER HILLS | MI | 48309-1127 |
| BOB GARRISON | 6 WILLIAMSTOWNE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227-3952 |
| BOB GEORGE | 1809 S NORTHERN BLVD | | | | INDEPENDENCE | MO | 64052-3708 |
| BOB GRIMM BUICK-GMC TRUCK, INC. | JEFFREY GRIMM | 100 W JACKSON ST | | | MORTON | IL | 61550-1664 |
| BOB GRIMM CHEVROLET, INC. | 2271 S MAIN ST | | | | MORTON | IL | 61550-2919 |
| BOB GRIMM CHEVROLET, INC. | WILLIAM HART | 2271 S MAIN ST | | | MORTON | IL | 61550-2919 |
| BOB GUFFEY CHEVROLET, INC. | 300 HIGH ST | | | | GAINESVILLE | MO | |
| BOB GUFFEY CHEVROLET, INC. | 300 HIGH ST | | | | GAINESVILLE | MO | 65655 |
| BOB GUFFEY CHEVROLET, INC. | ROBERT GUFFEY | 300 HIGH ST | | | GAINESVILLE | MO | 65655 |
| BOB H FINLEY | 27   BRADY ST. | | | | DAYTON | OH | 45409-2907 |
| BOB H ONEAL | 10103 LONGWOOD CT | | | | HOUSTON | TX | 77024 |
| BOB HALL | BOB HALL | 11923 FOREST DR | | | CARMEL | IN | 46033-4347 |
| BOB HALL'S HONDA-GMC | 1700 E YAKIMA AVE | | | | YAKIMA | WA | 98901-2140 |
| BOB HARRISON | 803 PLUMWOOD DR | | | | NEW CARLISLE | OH | 45344-1244 |
| BOB HASTINGS BUICK GMC, INC. | ATT: DAVID P. STOETZEL | 800 PANORAMA TRAIL SOUTH | | | ROCHESTER | NY | 14625 |
| BOB HASTINGS BUICK-GMC, INC. | 800 PANORAMA TRL S | | | | ROCHESTER | NY | 14625-2310 |
| BOB HASTINGS BUICK-GMC, INC. | DAVID STOETZEL | 800 PANORAMA TRL S | | | ROCHESTER | NY | 14625-2310 |
| BOB HEATH | 5313 W 1650 N | | | | ELWOOD | IN | 46036-9246 |
| BOB HEMBREE MOTOR COMPANY INC | ATTN MARK RANKIN | 11700 GREAT OAKS WAY | | | ALPHARETTA | GA | 30022 |
| BOB HEMBREE MOTOR COMPANY, INC. | 11982 US HIGHWAY 431 | | | | GUNTERSVILLE | AL | 35976-5675 |
| BOB HEMBREE MOTOR COMPANY, INC. | ROBERT HEMBREE | 11982 US HIGHWAY 431 | | | GUNTERSVILLE | AL | 35976-5675 |
| BOB HIBBLER | 7837 NW ROANRIDGE RD APT B | | | | KANSAS CITY | MO | 64151-5217 |
| BOB HILL | 590 BRIENWOOD DR. | | | | ADRIAN | MI | 49221 |
| BOB HILTZ | 1645 N OSPREY CIR | | | | SANFORD | FL | 48657-9237 |
| BOB HOFFMAN CHEVROLET-BUICK-OLDS., | 378 N MAIN ST | | | | MERCERSBURG | PA | 17236-1728 |
| BOB HOFFMAN CHEVROLET-BUICK-OLDS., INC. | 378 N MAIN ST | | | | MERCERSBURG | PA | 17236-1728 |
| BOB HOFFMAN CHEVROLET-BUICK-OLDS., INC. | ROBERT HOFFMAN | 378 N MAIN ST | | | MERCERSBURG | PA | 17236-1728 |
| BOB HOOK CHEVROLET | 4144 BARDSTOWN RD | | | | LOUISVILLE | KY | 40218-3245 |
| BOB HOOK CHEVROLET, INC. | | | | | LOUISVILLE | KY | 40218-3267 |
| BOB HOOK CHEVROLET, INC. | 4144 BARDSTOWN RD | | | | LOUISVILLE | KY | 40218-3245 |
| BOB HOOK CHEVROLET, INC. | ROBERT HOOK | 4144 BARDSTOWN RD | | | LOUISVILLE | KY | 40218-3245 |
| BOB HOOK OF SHELBYVILLE | 700 TAYLORSVILLE RD | | | | SHELBYVILLE | KY | 40065-9121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOB HOOK OF SHELBYVILLE,LLC | ROBERT HOOK | 700 TAYLORSVILLE RD | | | SHELBYVILLE | KY | 40065-9121 |
| BOB HOWARD AUTOMOTIVE-EAST, INC. | FRANK GRESE | 8988 S SHERIDAN RD | STE L | | TULSA | OK | 74133-5035 |
| BOB HOWARD BUICK PONTIAC-GMC | 13300 BROADWAY EXT | | | | OKLAHOMA CITY | OK | 73114-2249 |
| BOB HOWARD CHEVROLET | 13130 BROADWAY EXT | | | | OKLAHOMA CITY | OK | 73114-2245 |
| BOB HOWARD CHEVROLET | 3501 NORTH SANTE FE | | | | OKLAHOMA CITY | OK | 73118 |
| BOB HOWARD CHEVROLET, INC. | FRANK GRESE | 13130 BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114-2245 |
| BOB HOWELL | 340 THOREAU BOULEVARD | | | | O FALLON | MO | 63366-7451 |
| BOB HOWLE AUTOMOTIVE | 42033 6TH ST W STE C | | | | LANCASTER | CA | 93534-7134 |
| BOB HUFF CHEVROLET BUICK PONTIAC GM | 925 E MAIN ST | | | | WYTHEVILLE | VA | 24382-3305 |
| BOB HUFF CHEVROLET BUICK PONTIAC GMC CADILLAC | 925 E MAIN ST | | | | WYTHEVILLE | VA | 24382-3305 |
| BOB HUFF CHEVROLET-CADILLAC, INC. | 925 E MAIN ST | | | | WYTHEVILLE | VA | 24382-3305 |
| BOB HUFF CHEVROLET-CADILLAC, INC. | MICHAEL HUFF | 925 E MAIN ST | | | WYTHEVILLE | VA | 24382-3305 |
| BOB HURLEY BUICK, PONTIAC, GMC | 6300 NEW SAPULPA RD | | | | TULSA | OK | 74131-2445 |
| BOB HURLEY BUICK, PONTIAC, GMC, LLC | BOB HURLEY | 6300 NEW SAPULPA RD | | | TULSA | OK | 74131-2445 |
| BOB HUTCHISON IRA | FCC AS CUSTODIAN | 9158 HWY 103 N | | | GREEN FOREST | AR | 72638-2452 |
| BOB HYATT | PO BOX 295 | | | | FRANKLIN | GA | 30217-0295 |
| BOB J NELSON IRA | FCC AS CUSTODIAN | 29334 MEADOWLARK SOUTH | | | WARRENTON | MO | 63383-4382 |
| BOB J SCOTT | 2840 GHENT AVE | | | | KETTERING | OH | 45420-3866 |
| BOB J SCOTT | 534 LIBERTY RD | | | | MILTON | KY | 40045-8348 |
| BOB J WISEMAN TTEE | BOB J WISEMAN REVOCABLE | TRUST DTD DEC 23, 1991 | PO BOX 569 | | SPRINGDALE | AR | 72765-0569 |
| BOB JACKSON OR | MARGARET JACKSON JTWROS | 95 JOHN ST | | YORK ON M9N 1J9 | | | |
| BOB JASS CHEVROLET, INC. | 300 S MAIN ST | | | | ELBURN | IL | 60119-9426 |
| BOB JASS CHEVROLET, INC. | ROBERT JASS | 300 S MAIN ST | | | ELBURN | IL | 60119-9426 |
| BOB JEANNOTTE PONTIAC-BUICK-GMC TRU | 14949 N SHELDON RD | | | | PLYMOUTH | MI | 48170-2482 |
| BOB JEANNOTTE PONTIAC-BUICK-GMC TRUCK, INC. | 14949 N SHELDON RD | | | | PLYMOUTH | MI | 48170-2482 |
| BOB JEANNOTTE PONTIAC-BUICK-GMC TRUCK, INC. | ROBERT JEANNOTTE | 14949 N SHELDON RD | | | PLYMOUTH | MI | 48170-2482 |
| BOB JOHNSON CHEV/GELCO DBA GECFS | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BOB JOHNSON CHEVROLET | 1271 RIDGE RD W | | | | ROCHESTER | NY | 14615-2406 |
| BOB JOHNSON CHEVROLET/ALAMO RENT-A-CAR | 1110 STONE RD | | | | ROCHESTER | NY | 14616-4314 |
| BOB JONES UNIVERSITY | BUSINESS OFFICE | | | | GREENVILLE | SC | 29614-0001 |
| BOB JONES UNIVERSITY  TRANS DEPT | | 1700 WADE HAMPTON BLVD | | | | SC | 29614 |
| BOB KAPLAN | 2211 BEACON HILL DR | | | | LANSING | MI | 48906-3604 |
| BOB KASUBUCHI MOTORS | 150 W 4800 S STE 22 | | | | MURRAY | UT | 84107-3700 |
| BOB KAZMIERSKI | 321 NORTH PERRY STREET | | | | JOHNSTOWN | NY | 12095-1200 |
| BOB KELLEY, INC. | ROBERT KELLEY | 138 S MAIN ST | | | NORTH BALTIMORE | OH | 45872-1317 |
| BOB KING | 2910 S SCOTT DR | | | | YORKTOWN | IN | 47396-1610 |
| BOB KING BUICK-PONTIAC-GMC | 5115 NEW CENTRE DR | | | | WILMINGTON | NC | 28403-1629 |
| BOB KING PONTIAC-GMC, INC. | ROBERT KING | 5115 NEW CENTRE DR | | | WILMINGTON | NC | 28403-1629 |
| BOB KINGSTON | 3810 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9701 |
| BOB L HILL | 590 BRIARWOOD DR | | | | ADRIAN | MI | 49221-9478 |
| BOB L HILL | 590 BRIENWOOD DR | | | | ADRIAN | MI | 49221 |
| BOB L MEYERS & | MARTHA J MEYERS JT TEN | TOD DTD 6/19/04 | 2133 MCGREGOR CIR | | DARDENNE PR | MO | 63368-3782 |
| BOB L VANDECAR III & | LOIS ELAINE VANDECAR JT TEN | 81570 W 8TH RD | | | IRRIGON | OR | 97844-7118 |
| BOB LAMB | 29327 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6942 |
| BOB LANE & PAT LANE REV LIV TR | ROBERT E LANE PATRICIA | F LANE CO-TTEES UA DTD | 02/14/89 | 207-B S 6TH ST | ALHAMBRA | CA | 91801-3660 |
| BOB LAPOINTE | CGM IRA CUSTODIAN | 6118 OAK HILL DRIVE | | | SYKESVILLE | MD | 21784-6749 |
| BOB LAWSON AUTOMOTIVE | 9520 HIGHWAY 290 W | | | | AUSTIN | TX | 78736-7821 |
| BOB LEDERMAN | 26831 N SHORE DR | | | | STURGIS | MI | 49091-9356 |
| BOB LEE AUTOMOTIVE CENTER | 4623 ARTESIA BLVD | | | | LAWNDALE | CA | 90260 |
| BOB LEWIS | 12520 TOWNSHIP ROAD 10 | | | | FINDLAY | OH | 45840-9013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOB LILLY PROFESSIONAL PROMO | 12850 SPURLING RD STE 100 | | | | DALLAS | TX | 75230-7215 |
| BOB LUCY TOD | 2500 RIVIERA CIR | | | | FORT SMITH | AR | 72903-4148 |
| BOB LUEGERS MOTORS, INC. | 1050 WERNSING RD | | | | JASPER | IN | 47546-8129 |
| BOB LUEGERS MOTORS, INC. | ROBERT LUEGERS | 1050 WERNSING RD | | | JASPER | IN | 47546-8129 |
| BOB MAGUIRE CHEVROLET, INC. | | | | | BORDENTOWN | NJ | 08505 |
| BOB MAGUIRE CHEVROLET, INC. | 840 US HIGHWAY 206 | | | | BORDENTOWN | NJ | 08505-1516 |
| BOB MAGUIRE CHEVROLET, INC. | ROBERT MAGUIRE | 840 US HIGHWAY 206 | | | BORDENTOWN | NJ | 08505-1516 |
| BOB MANDERS  & | THOMAS MANDERS JT WROS | C/O JACK MANDERS | 4615 COTTONWOOD LANE | | PLYMOUTH | MN | 55442-2307 |
| BOB MASTERS | 17006 NE 184TH ST | | | | HOLT | MO | 64048-8806 |
| BOB MAY'S AUTO SERVICENTER INC | 727 W NORTHWEST BLVD | | | | WINSTON SALEM | NC | 27101-1211 |
| BOB MCDORMAN CHEVROLET INC. | 5885 GENDER RD AND RTE 33 | | | | CANAL WINCHESTER | OH | 43110 |
| BOB MCDORMAN CHEVROLET INC. | ROBERT MCDORMAN | 5885 GENDER RD AND RTE 33 | | | CANAL WINCHESTER | OH | 43110 |
| BOB MITCHELL (SEP IRA) | FCC AS CUSTODIAN | 1229 FM 889 | | | GEORGE WEST | TX | 78022-3827 |
| BOB MONTGOMERY CHEVROLET, INC. | 5340 DIXIE HWY | | | | LOUISVILLE | KY | 40216-1564 |
| BOB MONTGOMERY CHEVROLET, INC. | ROBERT MONTGOMERY | 5340 DIXIE HWY | | | LOUISVILLE | KY | 40216-1564 |
| BOB MOORE BUICK-PONTIAC-GMC | 7402 NW EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73132-1547 |
| BOB MOORE BUICK-PONTIAC-GMC | PATRICK MOORE | 7402 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73132-1547 |
| BOB MOORE CADILLAC SAAB | 13000 BROADWAY EXT | | | | OKLAHOMA CITY | OK | 73114-2243 |
| BOB MOORE CADILLAC, INC. | 13000 BROADWAY EXT | | | | OKLAHOMA CITY | OK | 73114-2243 |
| BOB MOORE CADILLAC, INC. | MOORE, PATRICK M. | 13000 BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114-2243 |
| BOB MOORE CADILLAC, INC. | PATRICK MOORE | 13000 BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114-2243 |
| BOB MOORE CADILLAC, L.L.C. | 13000 BROADWAY EXT | | | | OKLAHOMA CITY | OK | 73114-2243 |
| BOB MOORE CADILLAC, L.L.C. | PATRICK MOORE | 13000 BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114-2243 |
| BOB MOORE CADILLACS | PO BOX 1091 | | | | OKLAHOMA CITY | OK | 73101-1091 |
| BOB MOORE OF NORMAN, L.L.C. | 2505 W MAIN ST | | | | NORMAN | OK | 73069-6329 |
| BOB MOORE OF NORMAN, L.L.C. | PATRICK MOORE | 2505 W MAIN ST | | | NORMAN | OK | 73069-6329 |
| BOB MOORE OF NORMAN, LLC | MOORE, PATRICK M. | 2505 W MAIN ST | | | NORMAN | OK | 73069-6329 |
| BOB MOORE PONTIAC-BUICK-GMC, INC. | PATRICK MOORE | 7402 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73132-1547 |
| BOB MURRAY | GLORIA MURRAY TTEE | U/A/D 06/04/98 | FBO B. AND GLORIA LIVING TRUST | 906 LACHMAN LANE | PAC. PALISADES | CA | 90272-2207 |
| BOB N MUNCY | 9425 W COSTLEY RD | | | | AMARILLO | TX | 79119-2512 |
| BOB NEILL PONTIAC GMC | 2710 UNIVERSITY PKWY | | | | WINSTON SALEM | NC | 27105-4224 |
| BOB NICHILO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5800 WOODWAY, #106 | | HOUSTON | TX | 77057 |
| BOB NOVICK CHEVROLET, INC. | 808 N PEARL ST | | | | BRIDGETON | NJ | 08302-1210 |
| BOB NOVICK CHEVROLET, INC. | ROBERT NOVICK | 808 N PEARL ST | | | BRIDGETON | NJ | 08302-1210 |
| BOB NOVICK CHEVROLET-GEO-BUICK-GMC | 808 N PEARL ST | | | | BRIDGETON | NJ | 08302-1210 |
| BOB NOVICK CHEVROLET-GEO-BUICK-GMC | ROBERT NOVICK | 808 N PEARL ST | | | BRIDGETON | NJ | 08302-1210 |
| BOB NOVICK CHEVROLET-GEO-BUICK-GMC TRUCK | 808 N PEARL ST | | | | BRIDGETON | NJ | 08302-1210 |
| BOB O BEALS | SOUTHWEST SECURITIES INC | PO BOX 46 | | | FORSYTH | MT | 59327 |
| BOB O BEQUEATH | 117 W TURGOT AVE | | | | EDGEWATER | FL | 32132 |
| BOB ORLOSKY | BOB ORLOSKY | 18452 WISECARVER T.T. | NONE | | JAMUL | CA | 91935 |
| BOB ORTH | & CHARLENE ORTH JTWROS | 3005 NORTH SPRING COURT | | | GARLAND | TX | 75044 |
| BOB PAGE  & | FRANCES PAGE JT WROS | 2306 GARDEN LN | | | FESTUS | MO | 63028 |
| BOB PALMER'S CHANCELLOR MOTOR GROUP | 2820 HIGHWAY 15 N | | | | LAUREL | MS | 39440-1811 |
| BOB PATTERSON | 1351 N COUNTY ROAD 600 E | | | | TUSCOLA | IL | 61953-7081 |
| BOB PAYNTER | 5152 SE 64TH AVE | | | | OKEECHOBEE | FL | 34974-2568 |
| BOB PEARSON ENTERPRISES LLC | 303 EAST 17TH AVE STE 780 | | | | DENVER | CO | 80203 |
| BOB PION PONTIAC-BUICK-GMC TRUCK | 333 MEMORIAL DR | | | | CHICOPEE | MA | 01020-5001 |
| BOB PION PONTIAC-GMC TRUCK, INC. | DONALD PION | 333 MEMORIAL DR | | | CHICOPEE | MA | 01020-5001 |
| BOB POWELL JR | 1509 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1994 |
| BOB POYNTER'S WHITAKER CHEVROLET, I | PO BOX 262 | | | | MORGANTOWN | IN | 46160-0262 |
| BOB POYNTER'S WHITAKER CHEVROLET, INC. | PO BOX 262 | | | | MORGANTOWN | IN | 46160-0262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOB POYNTER'S WHITAKER CHEVROLET, INC. | ROBERT POYNTER | PO BOX 262 | | | MORGANTOWN | IN | 46160-0262 |
| BOB PRATT | 5409 MILLETT HWY | | | | LANSING | MI | 48917-9599 |
| BOB PRUITT | 1464 KLAHS LN | | | | ARNOLD | MO | 63010-1010 |
| BOB PRZYSTAS | 22185 PONDVIEW | | | | NOVI | MI | 48375-5036 |
| BOB PULTE CHEVROLET, INC. | 909 COLUMBUS AVE | | | | LEBANON | OH | 45036-1401 |
| BOB PULTE CHEVROLET, INC. | ROBERT PULTE | 909 COLUMBUS AVE | | | LEBANON | OH | 45036-1401 |
| BOB R RITCHHART AND | TAMARA J HANLEY TTEES | RITCHHART MARITAL TRUST | DATED 04/14/02 | 2007 REMINGTON DRIVE | INDIANAPOLIS | IN | 46227-5945 |
| BOB RAUGHT'S AUTO REPAIR | 2400 SAN MATEO PL NE | | | | ALBUQUERQUE | NM | 87110-4057 |
| BOB RAY CREATIVE SERVICES INC | DEFINED BENEFIT PENSION PLAN & | TRUST DTD 1-31-86 | 14567 BASIN WAY BLDG-C 1ST FLR | | SARATOGA | CA | 95070-6089 |
| BOB RICHARDSON CHEVROLET-OLDSMOBILE-GEO, INC. | ROBERT PRICE | 2035 W OAKLAWN RD | | | PLEASANTON | TX | 78064-4608 |
| BOB RIDLEHUBER | 1613 SPENCER LN | | | | CLEBURNE | TX | 76033-7527 |
| BOB ROBINSON CHEVROLET-CADILLAC, IN | PO BOX 6420 | | | | WHEELING | WV | 26003-0617 |
| BOB ROBINSON CHEVROLET-CADILLAC, INC. | PO BOX 5420 | | | | WHEELING | WV | 25003 |
| BOB ROBINSON CHEVROLET-CADILLAC, INC. | PO BOX 6420 | | | | WHEELING | WV | 26003-0617 |
| BOB ROBINSON CHEVROLET-OLDSMOBILE-CA | PO BOX 6420 | | | | WHEELING | WV | 26003-0617 |
| BOB ROGERS CHEVROLET-OLDS., INC. | BOB ROGERS | PO BOX 151 | | | PARIS | AR | 72855 |
| BOB ROGERS CHEVROLET-OLDS., INC. | PO BOX 151 | | | | PARIS | AR | 72855 |
| BOB ROOT AND ETHEL G ROOT TTEE | THE ROOT FAMILY TRUST | U/A/D 02/10/98 | BAKER CREEK | P O BOX 434 | POWERS | OR | 97466-0434 |
| BOB ROSS BUICK | 85 LOOP RD | | | | CENTERVILLE | OH | 45459-2139 |
| BOB ROSS BUICK, INC. | JENELL ROSS | 85 LOOP RD | | | CENTERVILLE | OH | 45459-2139 |
| BOB ROSS BUICK-GMC | 85 LOOP RD | | | | CENTERVILLE | OH | 45459-2139 |
| BOB ROSS BUICK-GMC/AVIS | 85 LOOP RD | | | | CENTERVILLE | OH | 45459-2139 |
| BOB ROSS BUICK-GMC/GE CAPITAL | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BOB ROSS BUICK-GMC/GE CAPITAL FLEET | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BOB RUWART MOTORS, INC. | 2105 16TH ST | | | | WHEATLAND | WY | 82201-9216 |
| BOB RUWART MOTORS, INC. | ROBERT RUWART | 2105 16TH ST | | | WHEATLAND | WY | 82201-9216 |
| BOB SAKS BUICK PONTIAC GMC | PO BOX 300 | | | | NEW HUDSON | MI | 48165-0300 |
| BOB SAKS OLDSMOBILE, INC. | KEVIN MECHIGIAN | PO BOX 300 | | | NEW HUDSON | MI | 48165-0300 |
| BOB SARTIN | 9660 CARLIN ST | | | | DETROIT | MI | 48227-3072 |
| BOB SAVAGE | 5751 COLUMBINE WAY | | | | POLLOCK PINES | CA | 95726-9419 |
| BOB SCHUCK CHEVROLET INC. | 1430 WESTRIDGE RD | | | | NEW ULM | MN | 56073-2335 |
| BOB SCHUCK CHEVROLET INC. | BRIAN SCHUCK | 1430 WESTRIDGE RD | | | NEW ULM | MN | 56073-2335 |
| BOB SCOTT | 534 LIBERTY RD | | | | MILTON | KY | 40045-8348 |
| BOB SEDNEY AUTOMOTIVE, INC | 140 N ROUTE 88 | | | | CHARLEROI | PA | 15022-2540 |
| BOB SEDNEY AUTOMOTIVE, INC | ROBERT SEDNEY | 140 N ROUTE 88 | | | CHARLEROI | PA | 15022-2540 |
| BOB SENTERS LIVING TR | BETH GREEN MONTFORD TTEE | U/A DTD 12/13/1989 | 925 CR 3424 | | BRIDGEPORT | TX | 76426-6829 |
| BOB SHADDOX | 3102 KIRK RD | | | | SAN JOSE | CA | 95124-2442 |
| BOB SHAFER | 1605 BEVERLY DR | | | | SAINT CHARLES | MO | 63303-4007 |
| BOB SIMON'S AUTO REPAIR | 6595 NOVA DR | | | | DAVIE | FL | 33317-7423 |
| BOB SKORIC | 8291 MOSSBORGER AVE | | | | NORTH PORT | FL | 34287-3618 |
| BOB SLY IRA | FCC AS CUSTODIAN | 6565 S CANYON ROAD | | | PRINEVILLE | OR | 97754-7866 |
| BOB SMITH | 1675 DUFFY LOOP | | | | THE VILLAGES | FL | 32162-4010 |
| BOB SMITH & | FLOY L SMITH JT WROS | 11211 PECAN CREEK DR | | | HOUSTON | TX | 77043-4613 |
| BOB SMITH AUTOMOTIVE GROUP, INC. | 7677 OCEAN GTWY | | | | EASTON | MD | 21601-8621 |
| BOB SMITH AUTOMOTIVE GROUP, INC. | 7741 OCEAN GATEWAY | TIDEWATER BUSINESS PARK | | | EASTON | MD | 21601 |
| BOB SMITH AUTOMOTIVE GROUP, INC. | WILLIAM LEE DENNY | 7677 OCEAN GTWY | | | EASTON | MD | 21601-8621 |
| BOB SMITH CUSTODIAN FOR | NATHANIEL MORRIS SMITH UTMA/AR | P O BOX 197 | | | SEARCY | AR | 72145-0197 |
| BOB SPADY, INC. | 2302 E 4TH ST | | | | NORTH PLATTE | NE | 69101-7412 |
| BOB SPADY, INC. | ROBERT SPADY | 2302 E 4TH ST | | | NORTH PLATTE | NE | 69101-7412 |
| BOB SPARKS | 3431 REDWOOD RD | | | | ANDERSON | IN | 46011-3840 |
| BOB SPENCER | 974 AMENIA ST | | | | WOLVERINE LAKE | MI | 48390-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOB STALL CHEVROLET | 7601 ALVARADO RD | | | | LA MESA | CA | 91941-3611 |
| BOB STALL CHEVROLET | JOHN STALL | 7601 ALVARADO RD | | | LA MESA | CA | 91941-3611 |
| BOB STALLINGS RACING | BOB STALLINGS | 4 WINDSOR RIDGE, FRISCO | | | FRISCO | TX | 75034 |
| BOB STARKWEATHER JR | 279 W NYE HWY | | | | OLIVET | MI | 49076-9641 |
| BOB STEELE CHEVROLET, INC. | 2800 KING ST | | | | COCOA | FL | 32926-4036 |
| BOB STEELE CHEVROLET, INC. | KEVIN STEELE | 2800 KING ST | | | COCOA | FL | 32926-4036 |
| BOB STEPHEN MOTORS-INC. | 324 W MAIN ST | | | | MANCHESTER | IA | 52057-1530 |
| BOB STEPHEN MOTORS-INC. | ROBERT STEPHEN | 324 W MAIN ST | | | MANCHESTER | IA | 52057-1530 |
| BOB STONE FREEWAY AUTO CENTER | 2222 W 6TH ST | | | | THE DALLES | OR | 97058-3525 |
| BOB SUMEREL TIRE & SERVICE | 471 OHIO PIKE | | | | CINCINNATI | OH | 45255-3337 |
| BOB SUMEREL TIRE & SERVICE (DELHI) | 605 ANDERSON FERRY RD | | | | CINCINNATI | OH | 45238-4739 |
| BOB SUMMEREL TIRE & SERVICE (FORT WRIGHT) | 475 ORPHANAGE RD | | | | FORT MITCHELL | KY | 41017 |
| BOB SWINDLEHURST | 510 N CATHERINE ST | | | | LANSING | MI | 48917-2932 |
| BOB SYKES | 7288 IDA CENTER RD | | | | IDA | MI | 48140-9745 |
| BOB SYKES JR | 7850 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9665 |
| BOB TAYLOR CHEVROLET INC | 5665 AIRPORT PULLING RD N | | | | NAPLES | FL | 34109-2064 |
| BOB TAYLOR CHEVROLET, INC. | ROBERT TAYLOR | PO BOX 11899 | | | NAPLES | FL | 34101-1899 |
| BOB TEDFORD CHEVROLET CO. | 1344 AUDIE MURPHY PKWY W | | | | FARMERSVILLE | TX | 75442-2537 |
| BOB TEDFORD CHEVROLET CO. | ROBERT TEDFORD | 1344 AUDIE MURPHY PKWY W | | | FARMERSVILLE | TX | 75442-2537 |
| BOB THOMAS CHEV-CADILLAC-HON | 345 NE 3RD ST | | | | BEND | OR | 97701-5133 |
| BOB THOMAS CHEVROLET-CADILLAC-HONDA | 345 NE 3RD ST | | | | BEND | OR | 97701-5133 |
| BOB TOLKAN BUICK INC | 5700 S 27TH ST | | | | MILWAUKEE | WI | 53221-4129 |
| BOB TOLKAN BUICK PONTIAC GMC TRUCK | 5700 S 27TH ST | | | | MILWAUKEE | WI | 53221-4129 |
| BOB TOLKAN BUICK PONTIAC GMC TRUCK | JAMES TOLKAN | 5700 S 27TH ST | | | MILWAUKEE | WI | 53221-4129 |
| BOB TOLKAN BUICK, INC. | JAMES TOLKAN | 5700 S 27TH ST | | | MILWAUKEE | WI | 53221-4129 |
| BOB TORKA | 3311 N CEDAR ST | | | | LANSING | MI | 48906-3213 |
| BOB TRICKETT PONTIAC CADILLAC BUICK | BRIDGEPORT RD-RTE 50 | | | | CLARKSBURG | WV | |
| BOB TRICKETT PONTIAC CADILLAC BUICK | ROBERT TRICKETT | BRIDGEPORT RD-RTE 50 | | | CLARKSBURG | WV | 26301 |
| BOB TRICKETT PONTIAC CADILLAC BUICK GMC INC. | BRIDGEPORT RD-RTE 50 | | | | CLARKSBURG | WV | 26301 |
| BOB TRICKETT PONTIAC CADILLAC BUICK GMC INC. | ROBERT TRICKETT | BRIDGEPORT RD-RTE 50 | | | CLARKSBURG | WV | 26301 |
| BOB TRIPP & | LARAE TRIPP | JTTEN | 9299 W GIBSON JACK RD | | POCATELLO | ID | 83204-7233 |
| BOB VALENTI CHEVROLET, INC. | 72 JERRY BROWNE RD | | | | MYSTIC | CT | 06355-3050 |
| BOB VALENTI CHEVROLET, INC. | ROBERT VALENTI | 72 JERRY BROWNE RD | | | MYSTIC | CT | 06355-3050 |
| BOB VALESKO | 271 N SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9601 |
| BOB W CHUNN | 173 E SUNRISE AVE | | | | TROTWOOD | OH | 45426-- 28 |
| BOB W SMITH AND | JO ANNA SMITH JTTEN | P O BOX 197 | | | SEARCY | AR | 72145-0197 |
| BOB WATSON CHEVROLET INC. | 5337 MILLER CIRCLE DR | | | | MATTESON | IL | 60443-1483 |
| BOB WATSON CHEVROLET INC. | ROBERT WATSON | 5337 MILLER CIRCLE DR | | | MATTESON | IL | 60443-1483 |
| BOB WEAVER CHEVROLET BUICK PONTIAC | 2174 W MARKET ST | | | | POTTSVILLE | PA | 17901-1928 |
| BOB WEAVER CHEVROLET BUICK PONTIAC GMC | 2174 W MARKET ST | | | | POTTSVILLE | PA | 17901-1928 |
| BOB WEAVER CHEVROLET COMPANY | ROBERT WEAVER | 2174 W MARKET ST | | | POTTSVILLE | PA | 17901-1928 |
| BOB WEHE & | CONNIE WEHE JTWROS | 401 PARK AVE | | | GRAND FORKS | ND | 58203-1648 |
| BOB WIESE | 2278 S 37 RD | | | | CADILLAC | MI | 49601-9131 |
| BOB WIESE OLDSMOBILE, INC. | MICHAEL WIESE | 10265 US 31 HIGHWAY NORTH | | | TAYLORSVILLE | IN | 47280 |
| BOB WILLIAMS CHEVROLET, INC. | 7572 N CHARLES AVE APT D | | | | FRESNO | CA | 93711-0139 |
| BOB WILLIAMS PHOTOGRAPHY | 35605 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312-2659 |
| BOB WILLIAMS TIRE & AUTO CENTRE LTD | 1525 DUNDAS ST | | LONDON ON N5W 3B8 CANADA | | | | |
| BOB WINTERS | 505 PILGRIM AVE | | | | WENTZVILLE | MO | 63385-1428 |
| BOB WOOLERY | 1339 WHITE OAK ST | | | | HARRISONVILLE | MO | 64701-3080 |
| BOB WRIGHT | 14566 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2515 |
| BOB WYSONG CHEVROLET-PONTIAC, INC. | 121 S JEFFERSON ST | | | | CROMWELL | IN | 46732-1116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOB WYSONG CHEVROLET-PONTIAC, INC. | ROBERT WYSONG | 121 S JEFFERSON ST | | | CROMWELL | IN | 46732-1116 |
| BOB YEARGAN | 8070 YEARGAN LN | | | | LYLES | TN | 37098-2023 |
| BOB'S 76 SERVICES | 1133 E COMMONWEALTH AVE | | | | FULLERTON | CA | 92831-4615 |
| BOB'S AUTO & R.V. REPAIR | 2300 W BURBANK BLVD | | | | BURBANK | CA | 91506-1236 |
| BOB'S AUTO REPAIR | 1128 S WALNUT ST | | | | SALEM | IL | 62881-2419 |
| BOB'S AUTO REPAIR | 265 ELM ST | | | | AMESBURY | MA | 01913-4303 |
| BOB'S AUTO REPAIR | 3824 UNION ST | | | | FREMONT | CA | 94538-4329 |
| BOB'S AUTO REPAIR | 6690 SALEM RD | | | | CINCINNATI | OH | 45230-2815 |
| BOB'S AUTO SERVICE | 1003 WEST AVE S | | | | LA CROSSE | WI | 54601-5539 |
| BOB'S AUTODYNAMICS | 3015 S VALLEY VIEW BLVD STE 100 | | | | LAS VEGAS | NV | 89102-0752 |
| BOB'S AUTOMOTIVE | 12776 NUTWOOD ST | | | | GARDEN GROVE | CA | 92840-6310 |
| BOB'S AUTOMOTIVE | 1525 BENHILL AVE | | | | BALTIMORE | MD | 21226-1407 |
| BOB'S AUTOMOTIVE | 8 OLD CHASES POND RD | | | | YORK | ME | 03909-5736 |
| BOB'S AUTOMOTIVE SERVICE | 10480 NW 50TH ST | | | | SUNRISE | FL | 33351-8089 |
| BOB'S BODY SHOP | 304 BRIGGS AVE S | | | | PARK RIVER | ND | 58270-4001 |
| BOB'S BODY SHOP | PO BOX 203 | | | | PARK RIVER | ND | 58270-0203 |
| BOB'S BRAKE & ALIGNMENT | 4141 REDONDO BEACH BLVD | | | | LAWNDALE | CA | 90260-3340 |
| BOB'S BUICK PONTIAC GMC OF MILFORD | 750 BRIDGEPORT AVE | | | | MILFORD | CT | 06460-3107 |
| BOB'S GARAGE, INC. | 35770 N GREEN BAY RD | | | | WAUKEGAN | IL | 60085-1144 |
| BOB'S GULF & AUTOMOTIVE CENTER | 211 CENTRAL AVE | | | | DOVER | NH | 03820-4003 |
| BOB'S LANDSCAPING SERVICE INC | 28831 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48081-1219 |
| BOB'S PRECISION AUTO CENTER | 102 E WALNUT ST | | | | LODI | CA | 95240-2925 |
| BOB'S REPAIRS | 33415 MCCLURE ROAD | | ABBOTSFORD BC V2S 7W2 CANADA | | | | |
| BOB'S TIRE & AUTO | 1618 MONROE ST | | | | TOLEDO | OH | 43604-5704 |
| BOB'S TRANSMISSION | 330 ZODIAC INDUSTRIAL CT | | | | MARYLAND HEIGHTS | MO | 63043-3438 |
| BOB'S TRUCK BODY REPAIR | 4565 BIRCH RUN RD | PO BOX 198 | | | MILLINGTON | MI | 48746-9427 |
| BOB'S VILLAGE AUTOMOTIVE | 304 RYERS AVE | | | | CHELTENHAM | PA | 19012-2114 |
| BOB, LAWRENCE A | 1141 JEROME AVE APT 3M | | | | BRONX | NY | 10452-4825 |
| BOB-MANUEL, ANNETTE M | 5901 SUPERIOR ST | | | | BERKELEY | IL | 60163-1039 |
| BOB'S AUTOMOBILIA (NEW) | BEVERLY CARRUBBA | 3352 S EL POMAR RD | | | TEMPLETON | CA | 93465-8664 |
| BOBA, JOHN F | 7495 KOVACS DR | | | | LINDEN | MI | 48451-8650 |
| BOBACK, DENNIS M | 98 OAK TREE DR | | | | CANFIELD | OH | 44406-9294 |
| BOBACK, GERALD J | 6049 CENTRAL BLVD | | | | BURTCHVILLE | MI | 48059-2508 |
| BOBADILLA MANUEL TALAVERA (665561) | FRENCH & MUDD | ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940 | | | SAINT LOUIS | MO | 63102 |
| BOBADILLA, JULIO | 553 ADAMS AVE | | | | ELIZABETH | NJ | 07201-1518 |
| BOBAK, ANTHONY | 19661 HARNED ST | | | | DETROIT | MI | 48234-1508 |
| BOBAK, JOHN G | 738 BALLANTYNE RD | | | | GROSSE POINTE SHORES | MI | 48236-1502 |
| BOBAK, JOHN W | 304 RIVER AVE | | | | MASONTOWN | PA | 15461-1551 |
| BOBALIK, ANDREW | 6186 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| BOBALIK, HELEN J | 1087 ENCOURTE GRN | | | | APOPKA | FL | 32712-2101 |
| BOBALY, IMRE B | 5222 WOOD AVE | | | | SOUTH GATE | CA | 90280-5341 |
| BOBAR'S SERVICE CENTER, INC. | | 2155 BROADWAY | | | | NY | 12306 |
| BOBAY, MICHAEL B | 3370 AUBURN DR | | | | TROY | MI | 48083-5703 |
| BOBAY, MICHAEL BRADEN | 3370 AUBURN DR | | | | TROY | MI | 48083-5703 |
| BOBAY,MICHAEL BRADEN | 3370 AUBURN DR | | | | TROY | MI | 48083-5703 |
| BOBB CHEVROLET COMPANY | PO BOX 28148 | | | | COLUMBUS | OH | 43228-0148 |
| BOBB, ERROL R | 7485 SE INDEPENDENCE AVE | | | | HOBE SOUND | FL | 33455-5812 |
| BOBB, WILLIAM J | 1810 TOWNSHIP RD | | | | WILMINGTON | DE | 19804-4021 |
| BOBB, WILLIAM L | 6806 HELMAN BLVD | | | | LANSING | MI | 48911-7034 |
| BOBBART INDUSTRIES, INC. | BARTON LEA | 5035 W. ALEXIS ROAD | | | SYLVANIA | OH | 43560 |
| BOBBE A ALLEN | 5725 MURRAYVILLE RD | TRAILER 92 | | | WILMINGTON | NC | 28405-8914 |
| BOBBE ALLEN | 295 S GALATEA DR | | | | PUEBLO | CO | 81007-1606 |
| BOBBE GRANDNER | 5820 20TH AVE S | | | | MINNEAPOLIS | MN | 55417-2615 |
| BOBBE H WEINTRAUB | TOD ACCOUNT | 1726 BLUE OAK DRIVE | | | CHESTERFIELD | MO | 63017-4600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBE, ADRIENNE E | 134 SOUTHCOTE RD | | | | RIVERSIDE | IL | 60546-1635 |
| BOBBEE K DE GORDON IRA | FCC AS CUSTODIAN | 9495 LAFAYETTE DR NW | | | MASSILLON | OH | 44647-9301 |
| BOBBETT, LISA N | 1137 HOMESTEAD STREET | | | | FLOWER MOUND | TX | 75028-2526 |
| BOBBETT, RICHARD D | PO BOX 3 | | | | MINERAL POINT | MO | 63660-0003 |
| BOBBETTE CHAVEZ | 2006 WINDING WAY | | | | ANDERSON | IN | 46011-1845 |
| BOBBETTE LILLY | 311 BROWNING CT | | | | SAINT CHARLES | MO | 63303-1127 |
| BOBBI A LUGO | 3730 CHAMBERS RD | | | | VASSAR | MI | 48768-8919 |
| BOBBI ALTON | 703 LLOYD AVE | | | | ROYAL OAK | MI | 48073-4014 |
| BOBBI BARBER | 652 JOHNS AVE | | | | MANSFIELD | OH | 44903-1155 |
| BOBBI J MOYER | 2856 CADILLAC ST | | | | MORAINE | OH | 45439 |
| BOBBI KENNEDY | 312 E WASHINGTON ST | | | | KEARNEY | MO | 64060-8620 |
| BOBBI LUGO | 3730 CHAMBERS RD | | | | VASSAR | MI | 48768-8919 |
| BOBBI MCCARTY | 288 MADISON DR W | | | | W JEFFERSON | OH | 43162-1312 |
| BOBBI PARDON | 115 STOLI CT | | | | ONSTED | MI | 49265-9642 |
| BOBBI SANDERS | 401 WHISPERING DR | | | | SPRING HILL | TN | 37174-9600 |
| BOBBI SPANGLER | 611 RALSTON AVE | | | | DEFIANCE | OH | 43512-1557 |
| BOBBIE A CAMILLERI | 3650 LENORE ST | | | | MELVINDALE | MI | 48122-1120 |
| BOBBIE A DAVIS | 2260 NELSON AVE SE APT D | | | | GRAND RAPIDS | MI | 49507-3770 |
| BOBBIE A GARNER | 21586 SHEFFIELD DR | | | | FARMINGTON HILLS | MI | 48335-5461 |
| BOBBIE A PENDILTON | PO BOX 980 | | | | CLINTON | MS | 39060-0980 |
| BOBBIE A ROBINSON | 1908 MARSHALL PL | | | | JACKSON | MS | 39213 |
| BOBBIE A TERRY | 4731 STONEVIEW CIRCLE | | | | OLDSMAR | FL | 34677-4856 |
| BOBBIE A. MORGAN | CGM IRA CUSTODIAN | 225 LOTHROP HILL ROAD | | | LEXINGTON | SC | 29072-7747 |
| BOBBIE ALEXANDER | 16819 ASPEN WAY | | | | SOUTHGATE | MI | 48195-3924 |
| BOBBIE ALEXANDER | 822 WICKLOW PLACE | | | | DAYTON | OH | 45406-4445 |
| BOBBIE ALMAND | 1615 LADD ROAD | | | | WOLVERINE LK | MI | 48390-2219 |
| BOBBIE ANDERSON | 717 ORMSBY ST | | | | ADRIAN | MI | 49221-2347 |
| BOBBIE ANN GRIFFIN | CGM SEP IRA CUSTODIAN | U/P/O W. INSURANCE INC | P O BOX 628 | | WASHINGTON | GA | 30673-0628 |
| BOBBIE ARRINGTON | 225 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| BOBBIE ASHLOCK | 5466 CRANBROOK ST | | | | DEARBORN HTS | MI | 48125-2337 |
| BOBBIE ATKINS | 116 COUNTY ROAD 776 | | | | ATHENS | TN | 37303-5232 |
| BOBBIE B BORRELL (IRA) | FCC AS CUSTODIAN | 917 N 5TH ST | | | TEMPLE | TX | 76501-2555 |
| BOBBIE B REITZ | 154 CHRISSA DR | | | | POTTSBORO | TX | 75076-7061 |
| BOBBIE B WILSON | 2312 FOXWOOD CIR | | | | EDMOND | OK | 73034-6672 |
| BOBBIE BAILEY | 15405 RIDER RD | | | | BURTON | MI | 44021-9704 |
| BOBBIE BAILEY | 7009 DARYLL DR | | | | FLINT | MI | 48505-1952 |
| BOBBIE BALDWIN | PO BOX 1001 | | | | PLAINFIELD | IN | 46168-4101 |
| BOBBIE BALENTINE | 3028 LOVELL CT | | | | COLUMBIA | TN | 38401-5990 |
| BOBBIE BARCLAY | PO BOX 2853 | | | | ANDERSON | IN | 46018-2853 |
| BOBBIE BEACH | 2879 OUTER CIR | | | | GAINESVILLE | GA | 30507-7968 |
| BOBBIE BENNETT | 232 ALANNA AVE | | | | WINDER | GA | 30680-2950 |
| BOBBIE BENNETT | 2833 PARKWOOD BLVD | | | | KANSAS CITY | KS | 66104-5242 |
| BOBBIE BISHOP | 50143 EXPRESSWAY | | | | BELLEVILLE | MI | 48111 |
| BOBBIE BOGGS | 1540 DIETZEN AVE | | | | DAYTON | OH | 45408-2635 |
| BOBBIE BOLAN | 214 S DIXON RD | | | | KOKOMO | IN | 46901-5073 |
| BOBBIE BOONE | 2704 CHIPPEWA DR | | | | ANDERSON | IN | 46012-1304 |
| BOBBIE BROOKS | 15079 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1065 |
| BOBBIE BROOKS | 464 SOUTH RACCOON RD APT C-25 | | | | AUSTINTOWN | OH | 44515 |
| BOBBIE BROWN | 1103 SANDRA DR | | | | ANDERSON | IN | 46013-1340 |
| BOBBIE BROWN | 12819 GEORGIANA AVE | | | | WARREN | MI | 48089-4809 |
| BOBBIE BROWN | 14636 GARY LN | | | | LIVONIA | MI | 48154-5151 |
| BOBBIE BROWN | 228 BROWN ST | | | | IONIA | MI | 48846-1894 |
| BOBBIE BROWN | 5109 CONRAD DR | | | | MONROE | LA | 71202-6817 |
| BOBBIE BROWN | 589 NIAGARA ST | | | | TONAWANDA | NY | 14150-3602 |
| BOBBIE BRYANT | 1680 HENRI | | | | NEWPORT | MI | 48166-9265 |
| BOBBIE BYRD | 1950 HIGHWAY 78 NW | | | | MONROE | GA | 30655-5218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBIE C DANIELS | 139 SOUTH GLENDALE SCHOOL RD | | | | SCRANTON | SC | 29591-5605 |
| BOBBIE C FISHER | 321 CEDAR CREST DR | | | | RIPLEY | WV | 25271-1603 |
| BOBBIE C FISHER (IRA) | FCC AS CUSTODIAN | 321 CEDAR CREST DR | | | RIPLEY | WV | 25271-1603 |
| BOBBIE C WASH | 4855 AIRLINE DR APT 15E | | | | BOSSIER CITY | LA | 71111-6626 |
| BOBBIE CAGE | 120 FIRECREST DR | | | | BRANDON | MS | 39042-2071 |
| BOBBIE CALDWELL | 5188 HELMSLEY DR | | | | SWARTZ CREEK | MI | 48473-1140 |
| BOBBIE CALLOWAY | 10691 ROAD 739 | | | | PHILADELPHIA | MS | 39350-6850 |
| BOBBIE CAMBLE | 310 ELLEDGE LN LOT 44 | | | | MUSCLE SHOALS | AL | 35661-3549 |
| BOBBIE CAMILLERI | 3650 LENORE ST | | | | MELVINDALE | MI | 48122-1120 |
| BOBBIE CANNON | 15876 MAXWELL AVE | | | | PLYMOUTH | MI | 48170-4839 |
| BOBBIE CARLL | 13405 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| BOBBIE CARRIER | 1000 ROCK SPRING RD | | | | BEL AIR | MD | 21014-2322 |
| BOBBIE CARRUTH | 5305 LAURENE ST | | | | FLINT | MI | 48505-2507 |
| BOBBIE CHANDLER | 3837 N 67TH ST | | | | MILWAUKEE | WI | 53216-2005 |
| BOBBIE CHANDLEY | 6859 TOWNLINE ROAD 162 | | | | WAKEMAN | OH | 44889-9458 |
| BOBBIE CHITWOOD | 1176 PINE GROVE RD | | | | WINFIELD | TN | 37892-3432 |
| BOBBIE CHRISTENSEN | PO BOX 5217 | | | | CHEBOYGAN | MI | 49721-5217 |
| BOBBIE CLARK | 8901 BRENTON GLENS LN | | | | FORT WAYNE | IN | 46818-8400 |
| BOBBIE CLARKE | 8223 BURNING TREE 1 | | | | SHREVEPORT | LA | 71108 |
| BOBBIE CLINE | 1101 NASH AVE | | | | YPSILANTI | MI | 48198-6291 |
| BOBBIE COLBERT | 24217 LATHRUP BLVD | | | | SOUTHFIELD | MI | 48075-2837 |
| BOBBIE COLLIER | 5946 NASHVILLE HWY | | | | BAXTER | TN | 38544-3511 |
| BOBBIE COLLINS | 1045 E DIXON ST | | | | KOKOMO | IN | 46901-3134 |
| BOBBIE COLLINS | 2905 N CHEVROLET AVE | | | | FLINT | MI | 48504-2887 |
| BOBBIE COLLINS | 509 N OHIO AVE | | | | ALEXANDRIA | IN | 46001-8175 |
| BOBBIE COLLINS | 906 SABLE CHASE BOULEVARD | | | | MCDONOUGH | GA | 30253-3466 |
| BOBBIE COLWELL | 43   DURWELL DR | | | | BROOKVILLE | OH | 45309-1209 |
| BOBBIE COOMER | 461 CLAUDE ST | | | | SOUTH LEBANON | OH | 45065-1362 |
| BOBBIE COOPER | 7636 W HARMONY DR | | | | ELWOOD | IN | 46036-9029 |
| BOBBIE CORBIN | 11996 F HWY | | | | DAWN | MO | 64638-7160 |
| BOBBIE CORNETT | 9994 HIGHWAY 80 | | | | GREENWOOD | LA | 71033-2316 |
| BOBBIE COVINGTON | 6247 EASTKNOLL DR APT 126 | | | | GRAND BLANC | MI | 48439-5007 |
| BOBBIE CRAFT | 18925 BLACKMOOR ST | | | | DETROIT | MI | 48234-3724 |
| BOBBIE CRITTENDEN | 3597 HOLLONVILLE RD | | | | WILLIAMSON | GA | 30292-3523 |
| BOBBIE CURRIE | 120 BARBARA AVE | | | | JACKSON | MS | 39209-3603 |
| BOBBIE D PIERCE & | WANDA PIERCE | JT TEN | 414 BROOKVIEW DR. | | EVANSVILLE | IN | 47711-6910 |
| BOBBIE D SPIKES | 702 BLACK DAK CIRCLE | | | | PEARL | MS | 39208-5207 |
| BOBBIE DAVIS | 165 COLEMAN RD | | | | CEDARTOWN | GA | 30125-5429 |
| BOBBIE DAVIS | 2260 NELSON AVE SE APT D | | | | GRAND RAPIDS | MI | 49507-3770 |
| BOBBIE DAVIS | 5400 WILLOW AVE | | | | RAYTOWN | MO | 64133-2844 |
| BOBBIE DICKEY | 125 LUKE DR | | | | MACON | GA | 31216-7371 |
| BOBBIE DOTSON | 5617 ALVINA AVE | | | | NORWOOD | OH | 45212-1217 |
| BOBBIE DOWLING | 8600 S CALUMET AVE | | | | CHICAGO | IL | 60619-6028 |
| BOBBIE DUNNELL | 5764 ROWLAND AVE | | | | KANSAS CITY | KS | 66104-2842 |
| BOBBIE E COOMER | 461 CLAUDE AVE | | | | SOUTH LEBANON | OH | 45065-1362 |
| BOBBIE E GRAVES | 90 N EASTWAY DR | | | | PONTIAC | MI | 48342-2929 |
| BOBBIE E NICHOLSON | 1733 SAGEBRUSH | | | | LANSING | MI | 48917-1533 |
| BOBBIE E PRICE | 623 N MASON ST | | | | SAGINAW | MI | 48602-4570 |
| BOBBIE E SCHIEL | 5429 HARTWICK ROAD | | | | HOUSTON | TX | 77093-2255 |
| BOBBIE E SCHIEL | EQUITY ACCOUNT | 5429 HARTWICK RD | | | HOUSTON | TX | 77093-2255 |
| BOBBIE ELKINS | 2039 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3733 |
| BOBBIE ELMORE | 1764 S IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46203-3827 |
| BOBBIE EVANS | 7006 ROSEANNA DR | | | | FLINT | MI | 48505-5708 |
| BOBBIE EYERS | 7984 S 350 W | | | | SOUTH WHITLEY | IN | 46787-9719 |
| BOBBIE F. HARDY | 1214 LIBERTY ST. | | | | SPRINGFIELD | OH | 45506 |
| BOBBIE FARLEY | 106 JUNE CHAPEL RD | | | | COOKEVILLE | TN | 38506-7721 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BOBBIE FIGG | RR 3 BOX 651 | | | LINTON | IN | 47441-9722 |
| BOBBIE FLEMING | 2382 LINCOLN ST | | | GARY | IN | 46407-3447 |
| BOBBIE FOLDS | 3616 4TH AVENUE | | | COLUMBUS | GA | 31904-7459 |
| BOBBIE FORTE | 326 CHURCH ST | | | DE KALB | TX | 75559-1304 |
| BOBBIE FOSTER | 5316 BRINRIDGE ACRES | | | HIGH RIDGE | MO | 63049 |
| BOBBIE FRAILEY | 2460 ROLANDALE | | | W BLOOMFIELD | MI | 48324-3672 |
| BOBBIE FRAZIER | 205 S STATE ROUTE 201 | | | CASSTOWN | OH | 45312-9543 |
| BOBBIE FRENCH | 5365 RED BRICK RD | | | VICKSBURG | MI | 49097-9479 |
| BOBBIE G. LYONS | CGM IRA CUSTODIAN | 2880 WILDWOOD DR | | CLEARWATER | FL | 33761-3239 |
| BOBBIE GALES | 223 OLIVER GALES ROAD | | | FAYETTE | MS | 39069-5461 |
| BOBBIE GARNER | 21586 SHEFFIELD DR | | | FARMINGTON HILLS | MI | 48335-5461 |
| BOBBIE GAVIN | 8136 MEYERS RD | | | DETROIT | MI | 48228-4015 |
| BOBBIE GILBERT | 2515 MASON ST | | | FLINT | MI | 48505-4117 |
| BOBBIE GOINS | 783 REESE HARMON RIDGE RD | | | ROCK | WV | 24747-9464 |
| BOBBIE GOSS | 817 NW 8TH ST | | | MOORE | OK | 73160-1905 |
| BOBBIE GOSSAGE | 710 GEETING DR | | | ANDERSON | IN | 46012-3913 |
| BOBBIE GRAVES | 1607 ALLEN ST | | | HOPE | AR | 71801-9278 |
| BOBBIE GRAVES | 90 N EASTWAY DR | | | PONTIAC | MI | 48342-2929 |
| BOBBIE GREEN | 2631 OLD PEACHTREE RD | | | DACULA | GA | 30019-2021 |
| BOBBIE GREEN | 3687 E SOUTHERN AVE | | | APACHE JUNCTION | AZ | 85219-8840 |
| BOBBIE GRIFFITH | 4513 WINTER DR | | | ANDERSON | IN | 46012-9234 |
| BOBBIE GRIGGS | PO BOX 184 | | | INGALLS | IN | 46048-0184 |
| BOBBIE GUFFEY | 1937 W 100 S | | | NEW CASTLE | IN | 47362 |
| BOBBIE H O'NEILL | 310 E 39TH ST | | | ANDERSON | IN | 46013-4655 |
| BOBBIE H. BROWN | 5109 CONRAD STREET | | | MONROE | LA | 71202 |
| BOBBIE HALL | 2711 WOODLAWN DR | | | ANDERSON | IN | 46013-9746 |
| BOBBIE HAMPTON | 3439 PINEMEADOW CT | | | DAVISON | MI | 48423-8421 |
| BOBBIE HARPER | 2415 YORDY RD | | | MIO | MI | 48647-9730 |
| BOBBIE HARRISON | 9722 NE 2ND PL | | | MIDWEST CITY | OK | 73130-3510 |
| BOBBIE HART | 1090 ESTESBURG RD | | | EUBANK | KY | 42567-6726 |
| BOBBIE HATCHER | PO BOX 2155 | | | MARION | IN | 46952-8555 |
| BOBBIE HAVENER | 805 SANDPIPER | | | INGLESIDE | TX | 78362-4858 |
| BOBBIE HEDRICK | 438 W HERITAGE DR | | | CUYAHOGA FALLS | OH | 44223-3770 |
| BOBBIE HENDERSON | 6806 COLONIAL DR | | | FLINT | MI | 48505-1965 |
| BOBBIE HENDERSON- PAYNE | 4014 FOREST HILL AVE | | | FLINT | MI | 48504-2247 |
| BOBBIE HENRY | 11396 OLD DIXIE HWY | | | CHARLEVOIX | MI | 49720-9617 |
| BOBBIE HENSON | 669 RED BONE RIDGE RD SE | | | RANGER | GA | 30734-9523 |
| BOBBIE HERRON | 470 OMAR ST | | | PONTIAC | MI | 48342-1658 |
| BOBBIE HETZEL | 14343 N BRAY RD | | | CLIO | MI | 48420-7929 |
| BOBBIE HOBBS | 12880 DOLSON ST APT 202 | | | DETROIT | MI | 48223-3262 |
| BOBBIE HOLLIDAY | 4301 E MINNESOTA ST | | | INDIANAPOLIS | IN | 46203-3446 |
| BOBBIE HOLMES | 170 WESTWAY ST | | | PONTIAC | MI | 48342-2568 |
| BOBBIE HOPKINS | PO BOX 113 | | | IRENE | TX | 76650-0113 |
| BOBBIE HUBBS | 2115 PRICE AVE | | | KNOXVILLE | TN | 37920-3537 |
| BOBBIE HUTSON | 815 E BLACKBURN ST | | | PARIS | IL | 61944-1205 |
| BOBBIE HYDRICK | 302 DUCKWORTH PL | | | FLORENCE | MS | 39073-5017 |
| BOBBIE J ALBERT (IRA) | FCC AS CUSTODIAN | 8011 S CONSTANCE AVE | | CHICAGO | IL | 60617-1028 |
| BOBBIE J COGSWELL | 1938 S CAPRI CIR | | | WICHITA | KS | 67207-5172 |
| BOBBIE J COLBERT | 24217 LATHRUP BLVD | | | SOUTHFIELD | MI | 48075-2837 |
| BOBBIE J CORNETT | 9994 HIGHWAY 80 | | | GREENWOOD | LA | 71033-2316 |
| BOBBIE J DILWORTH | 543   SOUTH HIGH ST. | | | CORTLAND | OH | 44410-1506 |
| BOBBIE J FARLEY | 106 JUNE CHAPEL RD | | | COOKEVILLE | TN | 38506-7721 |
| BOBBIE J FRAZIER | 205 STATE ROUTE 201 | | | CASSTOWN | OH | 45312-0000 |
| BOBBIE J HALEY | 5313 JOSHUA TRAIL | | | DAYTON | OH | 45427 |
| BOBBIE J JACKSON | 405 E 3RD ST | | | LONG BEACH | CA | 90802-3104 |
| BOBBIE J KING | 208 W MICHAEL DR | | | MIDWEST CITY | OK | 73110-3421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBIE J MARTIN | 115 LOVETT DR | | | | CLINTON | MS | 39056 |
| BOBBIE J MITCHELL | 32 S 11TH AVE | | | | MOUNT VERNON | NY | 10550-2909 |
| BOBBIE J MITCHELL | 603 ARTHUR AVE | | | | PONTIAC | MI | 48341-2508 |
| BOBBIE J NEWCOMB | 4526 WAYNE MEADOWS CIR | | | | HUBER HEIGHTS | OH | 45424 |
| BOBBIE J NEWMAN | 2720 COZY LANE | | | | MORAINE | OH | 45439 |
| BOBBIE J O'STEEN & | LYNDA O LEWIS JTWROS | CHARLES C O'STEEN | 5005 52ND AVE W | | BRADENTON | FL | 34210-4912 |
| BOBBIE J PERKINS | 1426 DAYTON PIKE | | | | GERMANTOWN | OH | 45327-1152 |
| BOBBIE J PILLOW | 4662 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2860 |
| BOBBIE J SAVAGE | 7220 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| BOBBIE J SELLERS | 2819 NEWARK AVE | | | | LANSING | MI | 48911-4543 |
| BOBBIE J WARE | 3725 W. HILLCREST AVE | | | | DAYTON | OH | 45406 |
| BOBBIE JACKSON | 2934 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-4351 |
| BOBBIE JACKSON | 5021 N HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| BOBBIE JACKSON | PO BOX 2623 | | | | ANDERSON | IN | 46016-2623 |
| BOBBIE JAMES | 16400 N PARK DR APT 704 | | | | SOUTHFIELD | MI | 48075-4727 |
| BOBBIE JARRETT | 2634 PEYTON WOODS TRL SW | | | | ATLANTA | GA | 30311-2140 |
| BOBBIE JEAN ARRINGTON | 225 PORTER DRIVE | | | | ENGLEWOOD | OH | 45322 |
| BOBBIE JEWELL | 3644 BROWNWOOD TER | | | | NORTH PORT | FL | 34286-3290 |
| BOBBIE JEWELL-STOKES | 204 STEEPLE DRIVE | | | | HARVEST | AL | 35749-9608 |
| BOBBIE JO DECAVITCH | 7197  OAK HILL DR. | | | | W. FARMINGTON | OH | 44491 |
| BOBBIE JOB | 525 IMY LN | | | | ANDERSON | IN | 46013-3871 |
| BOBBIE JOHNSON | 190 CAMBRIDGE DR | | | | HAMILTON | OH | 45013-2204 |
| BOBBIE JOHNSTON | 1203 COUNTY ROAD 716 | | | | ELLINGTON | MO | 63638-7850 |
| BOBBIE JONES | 10800 HART HWY | | | | DIMONDALE | MI | 48821-9520 |
| BOBBIE JONES | RT 1 BOX 94A | | | | GODLEY | TX | 76044 |
| BOBBIE KEEN | 4508 CARMANWOOD DR | | | | FLINT | MI | 48507-5631 |
| BOBBIE KING | 208 W MICHAEL DR | | | | MIDWEST CITY | OK | 73110-3421 |
| BOBBIE KYLES | 1917 MALLERY ST | | | | FLINT | MI | 48504-3131 |
| BOBBIE L BROWN | 589 NIAGARA ST | | | | TONAWANDA | NY | 14150-3602 |
| BOBBIE L DANIELS | PO BOX 356  PL DUNBAR STAT | | | | DAYTON | OH | 45417-0000 |
| BOBBIE L GARBACCIO | 492 OAKTREE RD | | | | ORADELL | NJ | 07649-1316 |
| BOBBIE L JAMES | 16400 N PARK DR APT 704 | | | | SOUTHFIELD | MI | 48075-4727 |
| BOBBIE L POTTER | 4487 CORDELL DR | | | | DAYTON | OH | 45439-3063 |
| BOBBIE LAKE | 5538 RIVIERA DR | | | | ZEPHYRHILLS | FL | 33541-0797 |
| BOBBIE LEDBETTER JR | 1625 SW LOFGREN AVE | | | | PORT ST LUCIE | FL | 34953-5229 |
| BOBBIE LEDESMA | 3644 MACK RD | | | | SAGINAW | MI | 48601-7117 |
| BOBBIE LINDSEY | 490 MORNINGSIDE DR | | | | COVINGTON | GA | 30016-8622 |
| BOBBIE LODEN | 1239 COUNTY LINE CHURCH RD | | | | HALEYVILLE | AL | 35565-2520 |
| BOBBIE LOWE | 10411 MAPLELAWN ST | | | | DETROIT | MI | 48204-4626 |
| BOBBIE LOWERY | 3285 BERTHA DR | | | | SAGINAW | MI | 48601-6909 |
| BOBBIE M CHAPMAN | 137 KELLETT PARK DR | | | | GREENVILLE | SC | 29607-3765 |
| BOBBIE M CHAPMAN | WBNA CUSTODIAN TRAD IRA | 137 KELLETT PARK DR | | | GREENVILLE | SC | 29607-3765 |
| BOBBIE M IRVING | 333 ROOSEVELT PL | | | | JACKSON | MS | 39213 |
| BOBBIE MANN | 19 HARKINS LN | | | | MARSHALL | NC | 28753-8103 |
| BOBBIE MATHES | 16 PERRY PLACE DR | | | | PONTIAC | MI | 48340-2176 |
| BOBBIE MATHEWS | 10821 W WIKIEUP LN | | | | SUN CITY | AZ | 85373-3370 |
| BOBBIE MATHEWS | PO BOX 194 | | | | DEARBORN | MI | 48121-0194 |
| BOBBIE MAULDIN | PO BOX 422 | | | | WELLSTON | OK | 74881-0422 |
| BOBBIE MAXWELL | 4422 OAKCREST DR | | | | LANSING | MI | 48917-4111 |
| BOBBIE MC CANN | 4520 GENERAL CARL W STINER HWY | | | | LA FOLLETTE | TN | 37766-5039 |
| BOBBIE MC DANIEL | 13386 HAWBUCK RD | | | | DANVILLE | IL | 61834-8012 |
| BOBBIE MCCLENDON | 2922 KILBURN AVE | | | | DALLAS | TX | 75216-7209 |
| BOBBIE MCCRAY | 6211 N LONDON AVE APT E | | | | KANSAS CITY | MO | 64151-4786 |
| BOBBIE MCFATRICH | 304 E JEFFERSON ST | | | | BUCKNER | MO | 64016-9716 |
| BOBBIE MCINTYRE | 10867 GATE CIR | | | | FISHERS | IN | 46038-1755 |
| BOBBIE MCKANDRES | 11432 KENNEBEC ST | | | | DETROIT | MI | 48205-3248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBIE MILLER | 11495 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| BOBBIE MILLER | 4840 WESTCHESTER DR APT 4 | | | | YOUNGSTOWN | OH | 44515-2577 |
| BOBBIE MILLER | PO BOX 297 | | | | PINCONNING | MI | 48650-0297 |
| BOBBIE MITCHELL | 1631 N STEWART RD | | | | MANSFIELD | OH | 44903-9153 |
| BOBBIE MITCHELL | 32 S 11TH AVE | | | | MOUNT VERNON | NY | 10550-2909 |
| BOBBIE MITCHELL | 603 ARTHUR AVE | | | | PONTIAC | MI | 48341-2508 |
| BOBBIE MOORE | 1808 STERLING POINT CT | | | | HENDERSON | NV | 89012-6148 |
| BOBBIE MORGAN | 25030 LEROY ST | | | | TAYLOR | MI | 48180-5076 |
| BOBBIE MORGAN | 28 SIXTH ST | | | | ARAGON | GA | 30104 |
| BOBBIE MORRELL | 7370 FALLWOOD WAY | | | | CITRUS HEIGHTS | CA | 95621-1313 |
| BOBBIE MULLINS | 1820 MILLER RD | | | | RILEY | MI | 48041-2212 |
| BOBBIE MURRAY | 501 N STATE ST | | | | MUNCIE | IN | 47303-4373 |
| BOBBIE NEAL | 9411 W STATE ROAD 32 | | | | PARKER CITY | IN | 47368-9793 |
| BOBBIE NICHOLSON | 1733 SAGEBRUSH | | | | LANSING | MI | 48917-1533 |
| BOBBIE NISWONGER | 3 NELLIE CT | | | | WEST MILTON | OH | 45383-1327 |
| BOBBIE NIX | 1740 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| BOBBIE NOLAN | 10035 MULBERRY RD | | | | CHARDON | OH | 44024-9719 |
| BOBBIE O' KELLEY | 935 CEDAR STREET | | | | POPLAR BLUFF | MO | 63901-5651 |
| BOBBIE O'NEILL | 310 E 39TH ST | | | | ANDERSON | IN | 46013-4655 |
| BOBBIE ODEN | 12271 ADAMS ST | | | | MOUNT MORRIS | MI | 48458-3202 |
| BOBBIE ORR | 3840 SAINT AUBIN ST | | | | DETROIT | MI | 48207-1403 |
| BOBBIE PADGETT | 15560 BELLAIRE AVE | | | | ALLEN PARK | MI | 48101-1104 |
| BOBBIE PATTERSON | PO BOX 2893 | | | | ANDERSON | IN | 46018-2893 |
| BOBBIE PEARSON | TOD DTD 12/20/2006 | 3018 W 13TH ST | | | GRAND ISLAND | NE | 68803-2441 |
| BOBBIE PENDARVIS | 1101 NW 198TH ST | | | | EDMOND | OK | 73012-3405 |
| BOBBIE PENDILTON | PO BOX 980 | | | | CLINTON | MS | 39060-0980 |
| BOBBIE PEOPLES | 941 E FOSS AVE | | | | FLINT | MI | 48505-2296 |
| BOBBIE PERKINS | 1426 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1152 |
| BOBBIE PERPENA | 16824 MUIRLAND ST | | | | DETROIT | MI | 48221-3015 |
| BOBBIE PHILLIPS | 220 HAVEN RD | | | | OLIVER SPRINGS | TN | 37840-1818 |
| BOBBIE PIERCE | 22078 ARBOR AVE APT 103 | | | | HAYWARD | CA | 94541-4809 |
| BOBBIE PIERCE | APT 1100 | 11520 HOLIDAY DRIVE | | | KANSAS CITY | MO | 64134-3862 |
| BOBBIE PILLOW | 4662 MERRICK ST | | | | DEARBORN HEIGHTS | MI | 48125-2860 |
| BOBBIE POOL | 2105 ADAMS AVE | | | | FLINT | MI | 48505-5007 |
| BOBBIE POST | 2503 SKYLARK DR | | | | ARLINGTON | TX | 76010-8117 |
| BOBBIE POTTER | 4487 CORDELL DR | | | | DAYTON | OH | 45439-3063 |
| BOBBIE PRICE | 623 N MASON ST | | | | SAGINAW | MI | 48602-4570 |
| BOBBIE PRUITT | 3014 OLD HARTSVILLE RD | | | | SCOTTSVILLE | KY | 42164-8618 |
| BOBBIE PUTNAM | 1653 RIVIERA ST | | | | SAGINAW | MI | 48604-1654 |
| BOBBIE R COVINGTON | 6247 EASTKNOLL DR APT 126 | | | | GRAND BLANC | MI | 48439-5007 |
| BOBBIE R HEAD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4109 38TH AVE APT 34 | | MOLINE | IL | 61265 |
| BOBBIE R SEAMAN | 601   W. WENGER RD. APT 83 | | | | ENGLEWOOD | OH | 45322-1944 |
| BOBBIE R SEXTON | 4165 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1646 |
| BOBBIE RADDEN | 2112 FRANCIS AVE SE | | | | GRAND RAPIDS | MI | 49507-3017 |
| BOBBIE RAMZY | 3450 MARLEY RD | | | | JACKSBORO | TX | 76458-3806 |
| BOBBIE REDDICK | PO BOX 202 | | | | CARTHAGE | IN | 46115-0202 |
| BOBBIE REMBERT | 7300 S CAMPBELL AVE | | | | CHICAGO | IL | 60629-1411 |
| BOBBIE RICE | 2005 KALEY AVE | | | | WESTLAND | MI | 48186-4582 |
| BOBBIE RICHARDSON | 5342 STATE HIGHWAY WW | | | | VERONA | MO | 65769-6103 |
| BOBBIE RIGSBY | PO BOX 425 | | | | LAPEL | IN | 46051-0425 |
| BOBBIE ROBBINS | 93 HORIZON DR APT 15 | | | | FRANKLIN | NC | 28734-2860 |
| BOBBIE S ABEL | 1973 VAN SHEFFIELD DRIVE | | | | ORLANDO | FL | 32826 |
| BOBBIE S ABEL BENEFICIARY IRA | C LYNN ABEL (DECD) | FCC AS CUSTODIAN | 1973 VAN SHEFFIELD DRIVE | | ORLANDO | FL | 32826 |
| BOBBIE S ARRINGTON | 225 PORTER DRIVE | | | | ENGLEWOOD | OH | 45322 |
| BOBBIE S GARDNER | 3586 OATES HWY | | | | LAMAR | SC | 29069-9589 |
| BOBBIE S JACKSON | TOD ACCOUNT | 312 STATE STREET | | | DARDANELLE | AR | 72834-3420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOBBIE S SAYLOR | 19 BOYER DR | | | | MIAMISBURG | OH | 45342-3110 |
| BOBBIE SALLEE | 26686 PLEASANT VALLEY RD | | | | WELLSVILLE | KS | 66092-8477 |
| BOBBIE SANDERS | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | | NORTHFIELD | OH | 44067 |
| BOBBIE SAVAGE | 7220 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| BOBBIE SAYLOR | 19 BOYER DR | | | | MIAMISBURG | OH | 45342-3110 |
| BOBBIE SCANTLIN | 344 ROGER COLE RD | | | | BOWLING GREEN | KY | 42101-9316 |
| BOBBIE SCHIEL | 5429 HARTWICK | | | | HOUSTON | TX | 77093-2255 |
| BOBBIE SCOTT | 12975 W LAKE RD | | | | EAST SPRINGFIELD | PA | 16411-9339 |
| BOBBIE SCOTT | 316 FRANCISCAN DR | | | | FORT WORTH | TX | 76134-4673 |
| BOBBIE SCOTT | 3791 S COUNTY ROAD 350 W | | | | PAOLI | IN | 47454-8819 |
| BOBBIE SCROGGINS | 7408 N VICKIE DR | | | | MUNCIE | IN | 47303-9768 |
| BOBBIE SELLERS | 2819 NEWARK AVE | | | | LANSING | MI | 48911-4543 |
| BOBBIE SEXTON | 4165 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1646 |
| BOBBIE SHADE | 204 MAPLE ST RTE 3 | | | | LAKE ODESSA | MI | 48849 |
| BOBBIE SHARP | 980 E 5TH ST | | | | SALEM | OH | 44460-1745 |
| BOBBIE SHEFFER | 402 NORTH CHARLES AVENUE | | | | INVERNESS | FL | 34453-0600 |
| BOBBIE SHELTON | 14021 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| BOBBIE SHELTON | 8800 MACOMB ST APT 135 | | | | GROSSE ILE | MI | 48138-1987 |
| BOBBIE SHIFLET | 907 S ELIZABETH ST | | | | KOKOMO | IN | 46901-5675 |
| BOBBIE SIMON | 7381 JESSICA DR | | | | N SYRACUSE | NY | 13212-2631 |
| BOBBIE SLOAN | 421 MCLOY DR | | | | PENDLETON | IN | 46064-1016 |
| BOBBIE SMITH | 1008 COUNTY ROAD 2325 | | | | MINEOLA | TX | 75773-3624 |
| BOBBIE SMITH | 14601 WHISPERING WIND WAY | | | | SOUTH BELOIT | IL | 61080-2813 |
| BOBBIE SMITH | 3274 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| BOBBIE SMITH | 7707 LAWLER AVE | | | | BURBANK | IL | 60459-1531 |
| BOBBIE SOWELL | PO BOX 14824 | | | | SAGINAW | MI | 48601-0824 |
| BOBBIE SPENCER | 4730 THRUSH AVE | | | | SAINT LOUIS | MO | 63120-2222 |
| BOBBIE SPIGHT | 515 GRANVILLE AVE | | | | BELLWOOD | IL | 60104-1713 |
| BOBBIE SPIKES | 702 BLACK OAK CIR | | | | PEARL | MS | 39208-5207 |
| BOBBIE STACKUS | 3234 WYOMING AVENUE | | | | FLINT | MI | 48506-2517 |
| BOBBIE STAGGS JR | 1665 SWAFFER RD | | | | SILVERWOOD | MI | 48760-9542 |
| BOBBIE STANLEY | 962 ALPINE DR | | | | JANESVILLE | WI | 53546-1750 |
| BOBBIE STARR STAUSS | BY BOBBIE STARR STAUSS | 2656 S COLUMBIA PL | | | TULSA | OK | 74114-5634 |
| BOBBIE STEINHALL | 5005 W FRANCES AVE | | | | MUNCIE | IN | 47302-8942 |
| BOBBIE STEPHENS | 310 FIRST ST | | | | BOWDON | GA | 30108-1332 |
| BOBBIE STEVERSON | 2317 ENGLAND AVE | | | | DAYTON | OH | 45406-1320 |
| BOBBIE STEVERSON | 24 COCHRANE PL | | | | PONTIAC | MI | 48341-1308 |
| BOBBIE STEWART | 16630 N 174TH AVE | | | | SURPRISE | AZ | 85388-0255 |
| BOBBIE SUNDE TTEE | BOBBIE SUNDE LIVING TRUST | U/A DTD 09/12/2000 | PO BOX 694 | | GALT | CA | 95632 |
| BOBBIE SUTHERLAND | 2191 LAKEWOOD DR | | | | MANSFIELD | OH | 44905-1727 |
| BOBBIE TAYS | 909 DETROIT AVE | | | | MONROE | MI | 48162-2527 |
| BOBBIE TERRY | 4731 STONEVIEW CIR | | | | OLDSMAR | FL | 34677-4856 |
| BOBBIE THAMES | PO BOX 5351 | | | | FLINT | MI | 48505-0351 |
| BOBBIE THOMAS | 3049 DYE FORD RD | | | | ALVATON | KY | 42122-8663 |
| BOBBIE THOMPSON | 8622 WISCONSIN 1ST FLAT | | | | DETROIT | MI | 48204 |
| BOBBIE THURMAN | 15334 PRINCETON ST | | | | DETROIT | MI | 48238-2804 |
| BOBBIE TIMMS | 843 BALLARD ST SE | | | | GRAND RAPIDS | MI | 49507-2036 |
| BOBBIE TRIETSCH | 617 GRIBBLE SPRINGS RD | | | | SANGER | TX | 76266-7567 |
| BOBBIE TURNER | 1620 W 15TH ST | | | | ANDERSON | IN | 46016-3204 |
| BOBBIE TYUS | 3300 WOLSTENHOLME DRIVE | | | | MEMPHIS | TN | 38133-4156 |
| BOBBIE VANCE | 330 HAYES RD | | | | TOLEDO | OH | 43615-4902 |
| BOBBIE VICTORY | 3576 JESSE PULLUM RD | | | | BUFFALO VALLEY | TN | 38548-5255 |
| BOBBIE VODRY | RR 3 BOX 190A | | | | MONTROSE | MO | 64770-9322 |
| BOBBIE W BROOKS | 15079 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1605 |
| BOBBIE W PERKINS (IRA) | FCC AS CUSTODIAN | 500 GLOVER | | | LAKE CHARLES | LA | 70605-5518 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOBBIE WADE | 2714 WHITEFEATHER RD | | | BENTLEY | MI | 48613-9647 |
| BOBBIE WALKER | 2626 CHESTERFIELD PL | | | ANDERSON | IN | 46012-4440 |
| BOBBIE WALKER | 392 MAPLEWOOD LN | | | PONTIAC | MI | 48341-3175 |
| BOBBIE WALKER | 5005 MIAMI LN | | | FLINT | MI | 48504-5400 |
| BOBBIE WARFIELD | 3270 PUTNAM RD | | | HALE | MI | 48739-9250 |
| BOBBIE WASH | 4855 AIRLINE DR APT 15E | | | BOSSIER CITY | LA | 71111-6626 |
| BOBBIE WASHINGTON | 1408 COMANCHE DR | | | CHAMPAIGN | IL | 61821-1161 |
| BOBBIE WATKINS | 2519 BONBRIGHT ST | | | FLINT | MI | 48505-4908 |
| BOBBIE WEATHERFORD | 3084 S GENESEE RD | | | BURTON | MI | 48519-1420 |
| BOBBIE WHITE | 2300 EDEN GREEN DR | | | ARLINGTON | TX | 76001-6788 |
| BOBBIE WHITE | 341 BROADWAY | | | DAVISBURG | MI | 48350-2517 |
| BOBBIE WILKERSON | 126 E CIRCULAR ST | | | LIMA | OH | 45804-1308 |
| BOBBIE WILKERSON | 5424 TILLY MILL RD | | | DUNWOODY | GA | 30338-4428 |
| BOBBIE WILKINSON | 3933 CRANE AVE | | | INDEPENDENCE | MO | 64055-4267 |
| BOBBIE WILLIAMS | 1209 BRIARBROOK DR | | | DESOTO | TX | 75115-3006 |
| BOBBIE WILLIAMS | 1911 S 400 W | | | PERU | IN | 46970-7965 |
| BOBBIE WILLIAMS | 526 S 23RD ST | | | SAGINAW | MI | 48601-1544 |
| BOBBIE WILSON | 302 N CALUMET ST | | | KOKOMO | IN | 46901-4970 |
| BOBBIE WINGARD | 1938 PRESCOTT AVE | | | SAGINAW | MI | 48601-3513 |
| BOBBIE WINN | 2562 DAVID LN | | | LAPEER | MI | 48446-8330 |
| BOBBIE YOUNG | 4030 S RIVER LN | | | ELLENWOOD | GA | 30294-3295 |
| BOBBIE ZELLARS | 1470 MCDANIEL MILL RD SW | | | CONYERS | GA | 30094-5638 |
| BOBBIE ZIMCOSKY | 133 NORTHWEST ST APT B2 | | | NORWALK | OH | 44857-1264 |
| BOBBIE, JERRY A | 1012 BELLAIR CT | | | NILES | OH | 44446-1067 |
| BOBBIE, JOHN | 8604 YUCCA TRL | | | RALEIGH | NC | 27615-3951 |
| BOBBIO, ZOILA P | 4107 EAGLE ROCK BLVD | | | LOS ANGELES | CA | 90038 |
| BOBBISH, GARY ALLEN | 32735 CAMBRIDGE ST | | | GARDEN CITY | MI | 48135-1671 |
| BOBBITT AUTO, INC. | JOHN BOBBITT | 595 SALEM QUINTON RD | | SALEM | NJ | 08079-1236 |
| BOBBITT BENNIE | APT T1 | 3871 NORTHSIDE DRIVE | | MACON | GA | 31210-2420 |
| BOBBITT MIRIAM | 1908 ZEBULON RD | | | ZEBULON | NC | 27597-8146 |
| BOBBITT PONTIAC-BUICK | 595 SALEM QUINTON RD | | | SALEM | NJ | 08079-1236 |
| BOBBITT RAWLEIGH W (402460) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOBBITT, CHARLENE | 500 N WALNUT ST APT 3G | | | EAST ORANGE | NJ | 07017-4020 |
| BOBBITT, CHARLES E | 516 SW 149TH PL | | | OKLAHOMA CITY | OK | 73170-7502 |
| BOBBITT, CHESTER L | 121 W PATERSON ST | | | FLINT | MI | 48503-1017 |
| BOBBITT, DENNIS L | 1214 N EMMA ST | | | OLATHE | KS | 66061-6715 |
| BOBBITT, DOROTHY E | 124 S BRENTWOOD DR | | | OKLAHOMA CITY | OK | 73139-8808 |
| BOBBITT, ERMA J | 519 RIVERVIEW DR | | | FRANKLIN | TN | 37064-5535 |
| BOBBITT, FRED H | 124 S BRENTWOOD DR | | | OKLAHOMA CITY | OK | 73139-8808 |
| BOBBITT, HARMON L | 8337 MINDALE CIR APT A | ROLLING PARK APTS | | BALTIMORE | MD | 21244-2122 |
| BOBBITT, HAZEL W | 1712 ROSS RD | | | FOREST HILL | MD | 21050-2853 |
| BOBBITT, JAMES D | 12511 ORCHARD ST | | | LOCUST GROVE | VA | 22508-9738 |
| BOBBITT, LARRY D | 33 STONE RIDGE DR | | | NEW FREEDOM | PA | 17349-9679 |
| BOBBITT, MAURICE A | 9217 BELLFALL CT | | | COLUMBIA | MD | 21045-4004 |
| BOBBITT, ODELL | 36 REID RD | | | DENMARK | TN | 38391-1905 |
| BOBBITT, RODERICK T | 1371 S HUNTER DR | | | OLATHE | KS | 66062-5758 |
| BOBBITT, ROSA L | 16545 INVERNESS ST | | | DETROIT | MI | 48221-3108 |
| BOBBITT, TOMMY D | 519 RIVERVIEW DR | | | FRANKLIN | TN | 37064-5535 |
| BOBBITT, WAYNE R | 1155 SWALLOW LN | | | FLORISSANT | MO | 63031-3324 |
| BOBBY & STEVE'S AUTO WORLD | 7920 FRANCE AVE S | | | BLOOMINGTON | MN | 55435-5232 |
| BOBBY & STEVE'S AUTO WORLD #2 | 1221 WASHINGTON AVE S | | | MINNEAPOLIS | MN | 55415-1247 |
| BOBBY A CLARK | 7928 MOULINS DRIVE | APARTMENT A | | CENTREVILLE | OH | 45459 |
| BOBBY A JARVIS TTEE | FBO BOBBY A JARVIS REVOCABLE | TRUST U/A/D 02-04-1994 | 2466 N 134TH STREET | OMAHA | NE | 68164-4030 |
| BOBBY A RILEY | 110 ONEIDA ST | | | PONTIAC | MI | 48341-1625 |
| BOBBY A RILEY IRA | FCC AS CUSTODIAN | 2485 GREYLEDGE RD | | BUCHANAN | VA | 24066-4280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY A. WORK TTEE | BOBBY A WORK TRUST | U/A DTD 9-20-86 | | | LEAWOOD | KS | 66206-1530 |
| BOBBY AARON | 12715 HIGHWAY 3265 | | | | CISCO | TX | 76317-7835 |
| BOBBY ABERNATHY | 12261 STATE ROAD CC | | | | FESTUS | MO | 63028-3626 |
| BOBBY ABRAHAM | 1618 CEDAR ST | | | | SAGINAW | MI | 48601-2837 |
| BOBBY ADAMS | 2300 BLAKE AVE | | | | DAYTON | OH | 45414-3321 |
| BOBBY ADAMS | 407 S 325 E | | | | SHELBYVILLE | IN | 46176-9260 |
| BOBBY ADAMS | 5041 S 49 RD | | | | CADILLAC | MI | 49601-9583 |
| BOBBY ADKINS | PO BOX 74 | | | | ELLSWORTH | OH | 44416-0074 |
| BOBBY ADLER | 4600 HOMESITE DR | | | | ORION | MI | 48359-2032 |
| BOBBY AKINS | 1264 SHADY LN | | | | GLADWIN | MI | 48624-8396 |
| BOBBY ALBERSON | CGM IRA CUSTODIAN | 283 ETOWAH ROAD | | | CHULA | GA | 31733-3409 |
| BOBBY ALBERSON AND | VIRGINIA E ALBERSON JTWROS | 283 ETOWAH ROAD | | | CHULA | GA | 31733-3409 |
| BOBBY ALBERTSON | 2758 W HARRELD RD | | | | MARION | IN | 46952-9207 |
| BOBBY ALBRECHT | 2188 HORTON WAY | | | | LEWISBURG | TN | 37091-6574 |
| BOBBY ALEXANDER | 3419 S EVANSTON AVE | | | | INDEPENDENCE | MO | 64052-1040 |
| BOBBY ALLEN | 175 GOLD DUST TRL | | | | CARROLLTON | GA | 30117-7727 |
| BOBBY ALLEN | 239 CM LORD RD | | | | DUDLEY | GA | 31022-1511 |
| BOBBY ALLEN | 4251 STARDUST LN | | | | FORT WORTH | TX | 76119-3118 |
| BOBBY ALLEN | 5226 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1260 |
| BOBBY ALLEN | 8081 JORDAN RD BOX 487 | | | | LEWISBURG | OH | 45338 |
| BOBBY ALLISON | 11430 WING DR | | | | CLIO | MI | 48420-1548 |
| BOBBY AMMON | 3012 MAPLEWOOD DR | | | | EXCELSIOR SPG | MO | 64024-2816 |
| BOBBY AMMONS | 1793 GLASGOW RD | | | | BOWLING GREEN | KY | 42101-9519 |
| BOBBY AMONETT | 6753 E 17TH ST | | | | INDIANAPOLIS | IN | 46219-2600 |
| BOBBY ANDERSON | 13139 RIPLEY RD | | | | LINDEN | MI | 48451-9417 |
| BOBBY ANDERSON | 1703 HAMLET DR | | | | YPSILANTI | MI | 48198-3608 |
| BOBBY ANDERSON | 2223 TWIN PEAKS CT | | | | SPRING HILL | TN | 37174-2338 |
| BOBBY ANDERSON | 42512 PLYMOUTH HOLLOW APT #47 | | | | PLYMOUTH | MI | 48170 |
| BOBBY ANGEL | 5249 STATE | RT. 303 | | | MAYFIELD | KY | 42066 |
| BOBBY ARNOLD | 215 DOGWOOD ACRES RD | | | | HAMPTON | TN | 37658-3349 |
| BOBBY ARROWOOD | 230 SIOUX TRL | | | | JACKSBORO | TN | 37757-5133 |
| BOBBY ARTIS | 1707 MARFA AVE | | | | DALLAS | TX | 75216-5638 |
| BOBBY ASKEW | 4216 LANTANA DR | | | | LEBANON | OH | 45036-4022 |
| BOBBY ASTON | 2780 DEER LODGE HWY | | | | DEER LODGE | TN | 37726-3723 |
| BOBBY ATCHLEY | 2819 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6816 |
| BOBBY B COPELAND | 757   OWSLEY ST | | | | MASURY | OH | 44438-9724 |
| BOBBY B GREEN | 5813 WAYNE TRCE | | | | FORT WAYNE | IN | 46816-1634 |
| BOBBY BAILEY | 1015 W WALTON ST | | | | MADISON | GA | 30650-1849 |
| BOBBY BAISDEN | 1108 TRACE CREEK RD | | | | HOHENWALD | TN | 38462-5132 |
| BOBBY BANE | 19027 WALNUT FORK D | | | | BATESVILLE | IN | 47006 |
| BOBBY BANKS | 6418 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| BOBBY BANKSTON | 185 NORTHMILL PKWY | | | | STOCKBRIDGE | GA | 30281-4871 |
| BOBBY BANKSTON JR | 112 BARBER DR | | | | STOCKBRIDGE | GA | 30281-1419 |
| BOBBY BARBER | 11364 PLEASANT RIDGE DR | | | | ELMIRA | MI | 49730-8256 |
| BOBBY BARKER SR | 210 BRIAR PATCH RD | | | | COVINGTON | GA | 30014-1089 |
| BOBBY BARNES | PO BOX 305 | | | | HEIDRICK | KY | 40949-0305 |
| BOBBY BARTLETT | 3712 LONGHORN DR | | | | DENTON | TX | 76210-3317 |
| BOBBY BARTON | 524 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103-7050 |
| BOBBY BASSHAM | 6081 BYRON RD | | | | SALEM | AR | 72576-9217 |
| BOBBY BATEY | 1673 WOODBINE DR | | | | LAPEER | MI | 48446-8659 |
| BOBBY BEAL | 2842 KENSINGTON DR | | | | SAGINAW | MI | 48601-4567 |
| BOBBY BEARD | 572 HIGHLAND PARK CIR | | | | BIRMINGHAM | AL | 35242-2400 |
| BOBBY BECKUM | 910 NASSAU DR | | | | SAINT LOUIS | MO | 63147-2144 |
| BOBBY BEDFORD | 611 RAINTREE CT | | | | ARLINGTON | TX | 76012-4951 |
| BOBBY BELL | 716 FRANK HULIN RD | | | | LEXINGTON | NC | 27295-6928 |
| BOBBY BENGIE | 311 LINE CREEK RD | | | | LILY | KY | 40740-2927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY BENJY | 815 N BEDFORD DR | | | | BEVERLY HILLS | CA | 90210 |
| BOBBY BENNETT | PO BOX 771672 | | | | OCALA | FL | 34477-1672 |
| BOBBY BENTLEY | 3241 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-1645 |
| BOBBY BESS | 2080 GEIGER RD | | | | IDA | MI | 48140-9761 |
| BOBBY BEVELHIMER | 210 E WASHINGTON ST | | | | FAIRMOUNT | IN | 46928-1746 |
| BOBBY BINGHAM | 2478 MCCOLLUM RD | | | | REAGAN | TN | 38368-7122 |
| BOBBY BLACK | 610 LIVE OAK DR | | | | EULESS | TX | 76040-3931 |
| BOBBY BLACKBURN | 10355 S BIRD RD | | | | DOWLING | MI | 49050-9750 |
| BOBBY BLADE | 6431 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| BOBBY BLAIR | 425 DAYTON TOWERS DR APT 5A | | | | DAYTON | OH | 45410-1146 |
| BOBBY BLANTON | 2435 BELVO RD | | | | MIAMISBURG | OH | 45342-3909 |
| BOBBY BLUE | 908 W FOREST DR | | | | OLATHE | KS | 66061-2420 |
| BOBBY BOGGES | 4508 TEXOMA PL | | | | OKLAHOMA CITY | OK | 73165-7345 |
| BOBBY BOGGS | 7891 TROY RD | | | | SPRINGFIELD | OH | 45502-8409 |
| BOBBY BOGIE | 4725 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1139 |
| BOBBY BOLDEN | 1217 DONALDSON BLVD | | | | FLINT | MI | 48504-3268 |
| BOBBY BOLES | 5910 NC 8 HWY S | | | | GERMANTON | NC | 27019-8270 |
| BOBBY BONDS | 331 WILDWOOD DR | | | | DALLAS | GA | 30132-3902 |
| BOBBY BOOTH | 3319 IVES WAY | | | | CHOCTAW | OK | 73020-8249 |
| BOBBY BOWEN | 2161 WHITEWOOD AVE | | | | SPRING HILL | FL | 34609-5056 |
| BOBBY BOWEN | 510 MARION OAKS BLVD | | | | OCALA | FL | 34473-3678 |
| BOBBY BOWLING | 731 CALUMET LN | | | | DAYTON | OH | 45427-1917 |
| BOBBY BOWMAN | 2247 MCNEEL RD | | | | ODESSA | MO | 64076-5306 |
| BOBBY BOYD | 4241 MAYFIELD ST | | | | SHREVEPORT | LA | 71109-7823 |
| BOBBY BOYD | 4485 VIRGINIA CT | | | | SWARTZ CREEK | MI | 48473-1489 |
| BOBBY BRACEWELL | 3022 WYNFORD STA SW | | | | MARIETTA | GA | 30064-5315 |
| BOBBY BRADEN | 2073 DUTCHER ST | | | | FLINT | MI | 48532-4539 |
| BOBBY BRADFORD | 21400 DIX TOLEDO HWY APT 354 | | | | BROWNSTOWN TWP | MI | 48183-1369 |
| BOBBY BRADFORD | 6050 S WAVERLY RD | | | | LANSING | MI | 48911-4344 |
| BOBBY BRAGG | 3965 CARROLLTON RD | | | | SAGINAW | MI | 48604-2002 |
| BOBBY BRANCH | 3650 RICE RD | | | | PEVELY | MO | 63070-1123 |
| BOBBY BRANHAM | 20763 STATE RT #637 | | | | OAKWOOD | OH | 45873 |
| BOBBY BREWER | 1708A CANTON AVE | | | | BOWLING GREEN | KY | 42104-3342 |
| BOBBY BRITT | 2755 LEXINGTON AVE APT 68F | | | | LEXINGTON | OH | 44904-1472 |
| BOBBY BROOKS | 11623 SIGNET LN | | | | INDIANAPOLIS | IN | 46235-6025 |
| BOBBY BROWN | 109 S LORAIN AVE | | | | GIRARD | OH | 44420-3358 |
| BOBBY BROWN | 1101 CLAIRE DR | | | | SPRING HILL | TN | 37174-7350 |
| BOBBY BROWN | 1517 E SW 89TH ST | | | | MUSTANG | OK | 73064-5213 |
| BOBBY BROWN | 1523 GUENTHER AVE | | | | LANSING | MI | 48917-9562 |
| BOBBY BROWN | 17528 STAHELIN AVE | | | | DETROIT | MI | 48219-3542 |
| BOBBY BROWN | 215 W BETHESDA RD | | | | BURLESON | TX | 76028-1632 |
| BOBBY BROWN | 241 S QUARRY ST | | | | BAINBRIDGE | OH | 45612-9482 |
| BOBBY BROWN | 4388 S 300 E | | | | ANDERSON | IN | 46017-9508 |
| BOBBY BROWN | 554 PLEASANT HILL RD | | | | DECATUR | AL | 35603-3520 |
| BOBBY BROWN | PO BOX 124 | | | | COVINGTON | TX | 76636-0124 |
| BOBBY BRUCE | 4233 WARBLER DR | | | | FLINT | MI | 48532-4349 |
| BOBBY BRYANT | 7500  SCARFF RD | | | | NEW CARLISLE | OH | 45344-8683 |
| BOBBY BURLESON | 8709 BURTON AVE | | | | SAINT LOUIS | MO | 63114-4915 |
| BOBBY BURLEY | PO BOX 663 | | | | COMMERCE | GA | 30529-0013 |
| BOBBY BURRESS | 7960 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8686 |
| BOBBY BURTON | 3300 GARRISON RD | | | | DURAND | MI | 48429-9127 |
| BOBBY BUSBY | 6405 SADDLE RIDGE RD | | | | ARLINGTON | TX | 76016-2529 |
| BOBBY BUTLER | 125 ROBERTS ST | | | | FLORENCE | AL | 35633-1316 |
| BOBBY BUTLER | 555 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2809 |
| BOBBY BUTTON | 75 OAK CREST CT | | | | COVINGTON | GA | 30016-8018 |
| BOBBY C CLARK | 4805 ROSS AVE | | | | DAYTON | OH | 45414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY C HEAVENER | RT. 1 BOX 158A | | | | TREZEVANT | TN | 38258 |
| BOBBY C JACKSON & | HELEN R JACKSON | DESIGNATED BENE PLAN/TOD | 614 DAWES ST | | LIBERTYVILLE | IL | 60048 |
| BOBBY C MORRIS (IRA) | FCC AS CUSTODIAN | 585 WOODBRIDGE | | | SOMERVILLE | TN | 38068 |
| BOBBY C OWNSBEY & | CAROLYN C OWNSBEY JTWROS | 5821 HANEY | | | FT WORTH | TX | 76148-3006 |
| BOBBY C PERRY | 15727 SAINT MARYS ST | | | | DETROIT | MI | 48227-1929 |
| BOBBY C. BROOKS, DDS | CGM IRA CUSTODIAN | 3741 ROSEBUD ROAD | | | LOGANVILLE | GA | 30052-2799 |
| BOBBY CADENHEAD | PO BOX 89 | | | | BLUFF DALE | TX | 76433-0089 |
| BOBBY CALDWELL | 85 LINABURY AVE | | | | WATERFORD | MI | 48328-2856 |
| BOBBY CALHOUN | 1931 CAMPAU FARMS CIR | | | | DETROIT | MI | 48207-5172 |
| BOBBY CAMPBELL | 3385 W WILSON RD | | | | CLIO | MI | 48420-1929 |
| BOBBY CAMPBELL | 422 E RIDGEWAY AVE | | | | FLINT | MI | 48505-5218 |
| BOBBY CAMPBELL | ATTN: JOHN V BELL ESQ  BISNAR/CHASE | 1301 DOVE ST, STE 120 | | | NEWPORT BEACH | CA | 92660 |
| BOBBY CANADY | 5919 HUNTERS VIEW LN | | | | DALLAS | TX | 75232-2507 |
| BOBBY CARMACK | 1010 N 22ND AVE | | | | OZARK | MO | 65721-8083 |
| BOBBY CARR | 18165 DEMENT RD | | | | ATHENS | AL | 35611-8806 |
| BOBBY CARROLL | 3665 CARPER AVE | | | | AKRON | OH | 44312-3609 |
| BOBBY CARTER | 1721 MEYERS PL | | | | OKLAHOMA CITY | OK | 73111-6229 |
| BOBBY CARTER | 312 PLYMOUTH ST | | | | BUCYRUS | OH | 44820-1631 |
| BOBBY CARTER | 617 LOCUST ST | | | | TARPON SPRINGS | FL | 34689-4152 |
| BOBBY CASE | 1576 DUMAS TRL NW | | | | BROOKHAVEN | MS | 39601-9133 |
| BOBBY CAUSEY | 8992 HIGHWAY 62 | | | | PIGGOTT | AR | 72454-8549 |
| BOBBY CAVINESS | RT 1 BOX 320-B | | | | LECOMA | MO | 65401 |
| BOBBY CHEEK | 86 CHEEK LN | | | | LONDON | KY | 40744-8482 |
| BOBBY CHILDERS | 87 HEIDELBERG LN | | | | ARAB | AL | 35016-4253 |
| BOBBY CHISHOLM | 5916 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1843 |
| BOBBY CHITTAM | 1835 CO RD# 134 | | | | ANDERSON | AL | 35610 |
| BOBBY CHOAT | PO BOX 652 | | | | SALEM | AR | 72576-0652 |
| BOBBY CHRISTIAN | 2165 MAIER RD | | | | MIO | MI | 48647-9545 |
| BOBBY CLARK | 2679 LAKEVIEW DR. | | | | CONYERS | GA | 30094 |
| BOBBY CLARK | 4805 ROSS AVE | | | | DAYTON | OH | 45414-4823 |
| BOBBY CLARK | 9170 WALNUT DR, BOX 188 | | | | WHITMORE LAKE | MI | 48189 |
| BOBBY CLARK | BX 226 CHEVY CHASE | | | | GALION | OH | 44833 |
| BOBBY CLEGG | 6893 STONEWALL JACKSON HWY | | | | FRONT ROYAL | VA | 22630-7722 |
| BOBBY CLEMENTS | 10456 BATH RD | | | | BYRON | MI | 48418-9718 |
| BOBBY CLOSE | 16721 RUTHERFORD ST | | | | DETROIT | MI | 48235-3646 |
| BOBBY CLOUD | 3311 CYPRESS VILLAGE DR | | | | BENTON | LA | 71006-9123 |
| BOBBY COATES | PO BOX 2633 | | | | ANDERSON | IN | 46018-2633 |
| BOBBY COBB | 2846 ASHTON TARE CT | | | | DACULA | GA | 30019-2921 |
| BOBBY COCHRAN | 4495 PARK AVE W | | | | MANSFIELD | OH | 44903-8610 |
| BOBBY COCHRAN | 5474 LAUREL LN NW | | | | LILBURN | GA | 30047-6132 |
| BOBBY COKER | 4041 TWIN LAKES CIR | | | | CLAYTON | OH | 45315-8759 |
| BOBBY COLBERT | 3171 BOSTWICK RD | | | | MADISON | GA | 30650-3626 |
| BOBBY COLDIRON | 9842 JULIE DR. LOT #222 | | | | YPSILANTI | MI | 48197 |
| BOBBY COLE | 1215 CIRCLE DR | | | | SPRINGFIELD | OH | 45503-3303 |
| BOBBY COLE | 2620 ROBINSON RD | | | | MANSFIELD | OH | 44903-9177 |
| BOBBY COLEMAN | 5409 N LINDEN RD | | | | FLINT | MI | 48504-1105 |
| BOBBY COLEMAN | 6320 WESTWOOD RD | | | | SHREVEPORT | LA | 71129-3306 |
| BOBBY COLLINS | 1536 CINCINNATI AVE # 5 | | | | ANDERSON | IN | 46016 |
| BOBBY COLLINS | 3295 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1217 |
| BOBBY COLLINS | 608 WELCH BLVD | | | | FLINT | MI | 48503-5143 |
| BOBBY COMBS | 2165 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1333 |
| BOBBY COMBS | 6004 COTTAGE LN | | | | CRESTWOOD | KY | 40014-9574 |
| BOBBY CONNER | PO BOX 102 | | | | RUTLEDGE | GA | 30663-0102 |
| BOBBY CONWAY | 218 COUNTY ROAD 252 | | | | CORNING | AR | 72422-7556 |
| BOBBY COOK | 621 PINE ST | | | | HARRISON | MI | 48625-9403 |
| BOBBY COOLEY | 1252 WEBB RD | | | | PALMERSVILLE | TN | 38241-5362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY COOP | 9446 SHOAL CREEK LN | | | | BROWNSBURG | IN | 46112-8635 |
| BOBBY COOPER | 4804 SW MARGUERITE | | | | BLUE SPRINGS | MO | 64015-6602 |
| BOBBY COOPER | 536 FRAZER LOOP | | | | MONTICELLO | KY | 42633-8631 |
| BOBBY COPELAND | 757 OWSLEY ST | | | | MASURY | OH | 44438-9724 |
| BOBBY CORDELL | 12301 SE 176TH LOOP | | | | SUMMERFIELD | FL | 34491-8087 |
| BOBBY CORDLE | 6290 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9790 |
| BOBBY CORYELL | 1412 GRAND AVE | | | | GRANITE CITY | IL | 62040-4415 |
| BOBBY COSEY | 965 N VAN WERT RD | | | | VILLA RICA | GA | 30180-4670 |
| BOBBY COSSIN | PO BOX 970239 | | | | MIAMI | FL | 33197-0239 |
| BOBBY COVERT | 16746 US HIGHWAY 68 | | | | MOUNT ORAB | OH | 45154-9713 |
| BOBBY COWAN | 5806 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-3420 |
| BOBBY COX | 11020 PRATTVILLE RD | | | | PITTSFORD | MI | 49271-9523 |
| BOBBY COX | 11932 GLEN COVE DR | | | | INDIANAPOLIS | IN | 46236-8324 |
| BOBBY COX | 12 SPURLOCK LN | | | | BELLA VISTA | AR | 72714-3218 |
| BOBBY COX | 212 TIMBER CREEK DR | | | | BURLESON | TX | 76028-2546 |
| BOBBY COX | 2915 WERGES AVE | | | | ALTON | IL | 62002-1978 |
| BOBBY CRABTREE | 8127 W COUNTY ROAD 400 N | | | | MIDDLETOWN | IN | 47356-9733 |
| BOBBY CRAIG | 1363 SYLVAN SHORES DR | | | | SOUTH VIENNA | OH | 45369-8513 |
| BOBBY CRAIGHEAD | 120 E MARENGO AVE | | | | FLINT | MI | 48505-3304 |
| BOBBY CRAWFORD | 3527 33RD ST | | | | MERIDIAN | MS | 39307-4502 |
| BOBBY CRENSHAW | 6120 COOPER RD | | | | INDIANAPOLIS | IN | 46228-1166 |
| BOBBY CRITES | 1419 NICKELL AVE | | | | SAUGET | IL | 62206-1111 |
| BOBBY CRITES | 33991 BROKAW RD | | | | COLUMBIA STA | OH | 44028-9780 |
| BOBBY CROCKETT | 3400 RUSSELL ST | | | | SAGINAW | MI | 48601-4743 |
| BOBBY CROFT | 14118 SAINT MARYS ST | | | | DETROIT | MI | 48227-1837 |
| BOBBY CROSS | 3024 PORTER RD | | | | INDEPENDENCE | MO | 64055-2740 |
| BOBBY CROSS | 409 TURNBERRY CT | | | | AVON | IN | 46123-8401 |
| BOBBY CRUMLEY | 770 COUNTY ROAD 12 | | | | PIEDMONT | AL | 36272-3657 |
| BOBBY CRUSE | PO BOX 553 | | | | NEWTON FALLS | OH | 44444-0553 |
| BOBBY CULBERSON | 621 HESS AVE | | | | SAGINAW | MI | 48601-3705 |
| BOBBY CURTIS | 5726 BARNES RD | | | | MILLINGTON | MI | 48746-8712 |
| BOBBY D ALLISON | 11430 WING DR | | | | CLIO | MI | 48420-1548 |
| BOBBY D BROWN | P O BOX 6132 | | | | LAUREL | MS | 39441-6132 |
| BOBBY D BURRESS | 7960 SOUTH SCARFF ROAD | | | | NEW CARLISLE | OH | 45344-8686 |
| BOBBY D COOPER | 4804 SW MARGUERITE | | | | BLUE SPRINGS | MO | 64015-6602 |
| BOBBY D FLEMING | 4604  CUTLASS DR | | | | ENGLEWOOD | OH | 45322-2514 |
| BOBBY D HARVEY | 3330 S PREBLE COUNTY LINE RD | | | | W ALEXANDRIA | OH | 45381-8518 |
| BOBBY D HAZEN | 16213 MOORE PARK RD | | | | MACOMB | MI | 48044-1149 |
| BOBBY D HOWELL & | JOANN HOWELL JT TEN | 12501 ULMERTON RD #111 | | | LARGO | FL | 33774 |
| BOBBY D MAISE & | DORIS P MAISE JT TEN | 821 CROSSHILL LANE | | | WARRIOR | AL | 35180-5540 |
| BOBBY D MELTON | 19621 CO RD 1038 | | | | OAKWOOD | OH | 45873 |
| BOBBY D PELFREY | 2479  WINCHESTER RD. | | | | XENIA | OH | 45385-7638 |
| BOBBY D ROBINSON IRA | FCC AS CUSTODIAN | 8527 HWY 201 N | | | MOUNTAIN HOME | AR | 72653-8290 |
| BOBBY D SHERIFF AND | JUDY C SHERIFF | JT TEN WROS | 574 SHERIFF MILL RD | | EASLEY | SC | 29642 |
| BOBBY DALE | 2276 UNITY CHURCH CIR | | | | MAYSVILLE | GA | 30558-2422 |
| BOBBY DALTON | 3017 VALLEYWOOD DR | | | | KETTERING | OH | 45429-3829 |
| BOBBY DAMRON | 350 W 2209 S | | | | RUSSIAVILLE | IN | 46979 |
| BOBBY DARNELL | 306 FRANK SENKO RD | | | | GRIFFITHVILLE | AR | 72060-7802 |
| BOBBY DAVID ALBU AND | MARION SHIELDS ALBU JT TEN | 4689 PALO VERDE DR | | | BOYNTON BEACH | FL | 33436 |
| BOBBY DAVIS | 1241 SHERIDAN AVE | | | | SAGINAW | MI | 48601-2952 |
| BOBBY DAVIS | 1305 TVA RD | | | | CLIFTON | TN | 38425-9159 |
| BOBBY DAVIS | 14025 BROOKFIELD ST | | | | LIVONIA | MI | 48154-4113 |
| BOBBY DAVIS | 310 CHERRY ST E | | | | ABBEVILLE | GA | 31001-4148 |
| BOBBY DAVIS | 3501  HARVARD BLVD | | | | DAYTON | OH | 45406-3602 |
| BOBBY DAVIS | 357 PARK LANE CIR APT 1 | | | | LOCKPORT | NY | 14094-6812 |
| BOBBY DAVIS | 3964 LAWSON GAP RD | | | | BOAZ | AL | 35956-6532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY DAVIS | 5690 W WALNUT ST | | | | GREENWOOD | IN | 46142-7564 |
| BOBBY DAVIS | RR 3 | | | | TIPP CITY | OH | 45371 |
| BOBBY DAWSEY & | MARGIE DAWSEY JT WROS | 1169 DRIPPING SPRINGS ROAD | | | GLASGOW | KY | 42141-9710 |
| BOBBY DAWSON | 260 CHRISTIANA RD APT C12 | | | | NEW CASTLE | DE | 19720-2969 |
| BOBBY DAY | 8949 NE SAMMY LN | | | | KANSAS CITY | MO | 64155-2526 |
| BOBBY DEAN ROACH & | CHERYL KAY ROACH JT WROS | 1409 S. LILLIS LANE | | | DENISON | TX | 75020-3905 |
| BOBBY DEBORD | 1301 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7318 |
| BOBBY DEGREE | 1170 N SHOOP AVE APT 46 | | | | WAUSEON | OH | 43567-1863 |
| BOBBY DEMENT | 21341 ROME DR | | | | MACOMB | MI | 48044-1312 |
| BOBBY DENNIS | 1282 YELLOWSTONE WAY | | | | FRANKLIN | IN | 46131-7077 |
| BOBBY DICKSON | 90 CHIPLEY CREEK DR | | | | VILLA RICA | GA | 30180-4059 |
| BOBBY DIGGS | PO BOX 2032 | | | | SAGINAW | MI | 48605-2032 |
| BOBBY DILLDINE | 1526 BYRDSTOWN HWY | | | | LIVINGSTON | TN | 38570-8431 |
| BOBBY DILLOW | PO BOX 358 | | | | ARTEMUS | KY | 40903-0358 |
| BOBBY DIXON | 4737 BETH ANN DR | | | | INDIANAPOLIS | IN | 46221-3421 |
| BOBBY DODD | 914 PEPPERIDGE DR | | | | BOWLING GREEN | KY | 42103-1595 |
| BOBBY DODSON | 12975 S LAKESHORE DR | | | | OLATHE | KS | 66061-5014 |
| BOBBY DOWELL | 1298 HARDING WAY E | | | | GALION | OH | 44833-2904 |
| BOBBY DOWNS | 1815 EDNA ST | | | | ARLINGTON | TX | 76010-2102 |
| BOBBY DRAKE | 9164 DAWES ST | | | | DETROIT | MI | 48204-2783 |
| BOBBY DUDLEY | 38921 SUPERIOR ST | | | | ROMULUS | MI | 48174-1074 |
| BOBBY DUHON | 744 PRICE VALLEY RD | | | | WALNUT GROVE | KY | 42501-5522 |
| BOBBY DUKE | 985 RAINWATER LANE | | | | MADISONVILLE | KY | 42431 |
| BOBBY DUNN | 3850 HIGHWAY A | | | | MARQUAND | MO | 63655-9140 |
| BOBBY DUNN | 7379 IRISH RD | | | | OTISVILLE | MI | 48463-9417 |
| BOBBY DURDEN | 582 MARTIN RD | | | | STONE MTN | GA | 30088-1333 |
| BOBBY DUVALL | 7901 STATE HIGHWAY 43 | | | | SPENCER | IN | 47460-5804 |
| BOBBY DYE | 2090 CARRIER DR | | | | MOUNT MORRIS | MI | 48458-1203 |
| BOBBY DYE | 2831 W 18TH ST | | | | ANDERSON | IN | 46011-4069 |
| BOBBY DYER | 1421 PORTER JOHNSON RD | | | | PIEDMONT | AL | 36272-6540 |
| BOBBY E ARROWOOD | 230 SIOUX TRL | | | | JACKSBORO | TN | 37757-5133 |
| BOBBY E BOGGS | 7891  TROY ROAD | | | | SPRINGFIELD | OH | 45502-8409 |
| BOBBY E CASE | 1576 DUMAS TRL NW | | | | BROOKHAVEN | MS | 39601 |
| BOBBY E COLE II | 2206 RAILROAD AVE | | | | GADSDEN | AL | 35904-2014 |
| BOBBY E LOFTIS | 5607 HEATHER VIEW LN | | | | FORT WAYNE | IN | 46818-1681 |
| BOBBY E MOCK | 4061 FOXFIRE DR | | | | ZANESVILLE | OH | 43701-8133 |
| BOBBY E ROSE | 950 MARK RD | | | | LEESBURG | FL | 34748-9146 |
| BOBBY E TACKETT | 10457 DORVAL AVE | | | | MIAMISBURG | OH | 45342-4814 |
| BOBBY EARL SMITHER | WINNIE LEE SMITHER JT TEN | 1010 W 54TH | | | N LITTLE ROCK | AR | 72118-3012 |
| BOBBY EASON | 6802 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| BOBBY EDDLEMON | 49667 PINE DR | | | | PLYMOUTH | MI | 48170-2338 |
| BOBBY EDEN | 6515 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9222 |
| BOBBY EDWARDS | 1425 WATERVLIET AVE | | | | DAYTON | OH | 45420-3044 |
| BOBBY EDWARDS | 6963 LOCUSTVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2726 |
| BOBBY EDWARDS | 984 AVERILL AVE | | | | MANSFIELD | OH | 44906-1606 |
| BOBBY EGNOR | 640 OAK DR | | | | CORINTH | KY | 41010-3277 |
| BOBBY ELDER | 222 HYATT LN | | | | LINDEN | MI | 48451-8702 |
| BOBBY ELLINGTON | 9706 ROSALIE CT | | | | GRANBURY | TX | 76049-4626 |
| BOBBY ELLIOTT | 1162 BARBARA DR | | | | GREENWOOD | IN | 46143-1036 |
| BOBBY ERWIN | PO BOX 5134 | | | | FLINT | MI | 48505-0134 |
| BOBBY F DYE | 2831 W 18TH ST | | | | ANDERSON | IN | 46011-4069 |
| BOBBY F REED | 7591 DARL LN | | | | MIDDLETOWN | OH | 45042-1005 |
| BOBBY F. DEAS | P.O. BOX 3231 | | | | ROCK HILL | SC | 29732 |
| BOBBY FANN | 3314 ELM ST | | | | SAINT CHARLES | MO | 63301-0516 |
| BOBBY FARLEY | 1788 HONERT RD | | | | ORTONVILLE | MI | 48462-9489 |
| BOBBY FARMER | 3385 BLUE BALL RD | | | | NORTH EAST | MD | 21901-1414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY FEHL | 48 POTOMAC DR | | | | FAIRVIEW HEIGHTS | IL | 62208-1816 |
| BOBBY FENDLEY | 1370 W WHITE DOVE ST | | | | AZLE | TX | 76020-6716 |
| BOBBY FERGUSON | 1930 REO RD | | | | LANSING | MI | 48910-5147 |
| BOBBY FERGUSON | 360 CLARK ST | | | | TOMPKINSVILLE | KY | 42167-8750 |
| BOBBY FETTERS | 3102 SE 33RD TER | | | | OKEECHOBEE | FL | 34974-6826 |
| BOBBY FIELDS | 307 UPPER PLEASANT RUN RD | | | | WEST LIBERTY | KY | 41472-7062 |
| BOBBY FINCHER | 500 CASTLE CT | | | | PEACHTREE CITY | GA | 30269-1005 |
| BOBBY FISCHER | 3000 HOPE CIR | | | | SPRING HILL | TN | 37174-2873 |
| BOBBY FITZPATRICK | 2882 SUNDERLAND | | | | WATERFORD | MI | 48329-2855 |
| BOBBY FLEMING | 4604 CUTLASS DR | | | | ENGLEWOOD | OH | 45322-2514 |
| BOBBY FLETCHER | 6093 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| BOBBY FLOOD | 565 SPARKS BLVD APT CK469 | | | | SPARKS | NV | 89434-3170 |
| BOBBY FLORA | 1086 WRIGHT RD | | | | NEWPORT | TN | 37821-6269 |
| BOBBY FORD | 1190 SYLVAN RD | | | | CHELSEA | MI | 48118-9708 |
| BOBBY FORTS | 2165 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6272 |
| BOBBY FOSTER | PO BOX 300287 | | | | KANSAS CITY | MO | 64130-0287 |
| BOBBY FOWLER | 160 APPALACHEE CHURCH RD | | | | AUBURN | GA | 30011-3628 |
| BOBBY FOWLKES | 2243 PAULINE CIR | | | | GRAND BLANC | MI | 48439-4331 |
| BOBBY FOX | 18964 PREST ST | | | | DETROIT | MI | 48235-2852 |
| BOBBY FURLONG | 2861 AIRPORT RD | | | | WATERFORD | MI | 48329-3307 |
| BOBBY G CHANDLER | PO BOX 795 | | | | CENTER | TX | 75935 |
| BOBBY G COLE | 1215 CIRCLE DR. | | | | SPRINGFIELD | OH | 45503-3303 |
| BOBBY G COLE | 133 B PATT LANE | | | | POWELL | TN | 37849-7502 |
| BOBBY G COOPER | RT #1 BOX 346 | | | | MONTICELLO | KY | 42633-9734 |
| BOBBY G COX | 2915 WERGES AVE | | | | ALTON | IL | 62002-1978 |
| BOBBY G CRISWELL | 1221 KEMPER AVENUE | | | | DAYTON | OH | 45420-2229 |
| BOBBY G DUVALL | 7901 STATE HIGHWAY 43 | | | | SPENCER | IN | 47460-5804 |
| BOBBY G EVANS SEP IRA | FCC AS CUSTODIAN | 3101 PRESTWICK CIRCLE | | | JONESBORO | AR | 72401-8084 |
| BOBBY G FLORA | 1086 WRIGHT ROAD | | | | NEWPORT | TN | 37821 |
| BOBBY G HARDY | 10717 N KENWOOD ST | | | | KANSAS CITY | MO | 64155-1259 |
| BOBBY G HENDERSON | 10376 N TWIN OAKS RD | | | | MONROVIA | IN | 46157-9358 |
| BOBBY G JOHNSON | 406   WESTVIEW PL | | | | ENGLEWOOD | OH | 45322-1147 |
| BOBBY G LOONEY | & EVA Y LOONEY JTTEN | 7300 N WADE RD | | | TUCSON | AZ | 85743 |
| BOBBY G MCCULLUM | 19807 GREENFIELD RD APT 10 | | | | DETROIT | MI | 48235-2021 |
| BOBBY G PRITCHETT | RT 5, BOX 264 | | | | JACKSON | GA | 30233 |
| BOBBY G RAFFERTY  AND | PATRICIA J RAFFERTY | JT TEN | 3003 GREEN HILL DRIVE | | OWENSBORO | KY | 42303 |
| BOBBY G SHAW REVOCABLE TRUST | BOBBY G SHAW TRUSTEE | DTD 06/17/96 | 6083 NEW HOPE ROAD | | SPRINGDALE | AR | 72762 |
| BOBBY G SPARKS | 148   W ELM RD | | | | MEDWAY | OH | 45341-1360 |
| BOBBY G SWOPE | CGM IRA ROLLOVER CUSTODIAN | 602 W HIGHLAND | | | ROBINSON | IL | 62454-1020 |
| BOBBY G TUCKER & | CALLIE W TUCKER | 2730 BUNNY LN SW | | | DECATUR | AL | 35603-4248 |
| BOBBY G WILLIAMS | 6057 HILL AVE | | | | MIAMISBURG | OH | 45342 |
| BOBBY GAFFNEY | 658 JOE PAGE RD | | | | LYONS | GA | 30436-4650 |
| BOBBY GALLOWAY | 2503 UPCHURCH STREET | | | | ELDORADO | IL | 62930-2338 |
| BOBBY GAMBREL | 136 ARROWWOOD DR | | | | HARROGATE | TN | 37752-6970 |
| BOBBY GAMMONS | 19400 INDIAN DR | | | | PARIS | MI | 49338-9781 |
| BOBBY GANNON | 514 N BENNETT ST | | | | MUNCIE | IN | 47303-4308 |
| BOBBY GARDNER | 48 W WINSPEAR AVE | | | | BUFFALO | NY | 14214-1116 |
| BOBBY GARRETT | 19315 HIPPLE AVE | | | | CLEVELAND | OH | 44135-1752 |
| BOBBY GATES | 108 DIANNE ST | | | | WEST MONROE | LA | 71292-6104 |
| BOBBY GATES | RR 1 BOX 134D | | | | WYNNEWOOD | OK | 73098-9461 |
| BOBBY GEER | 7259 STERLING DR | | | | ANNA | TX | 75409-6218 |
| BOBBY GENE BOWMAN AND | NATHALIE KAY BOWMAN TTEES OF | BOBBY G AND NATHALIE K BOWMAN | REV LIV TR DTD 05/15/2008 | PO BOX 472 | CAMDENTON | MO | 65020-0472 |
| BOBBY GENE PRUITT | & JOHNNIE P PRUITT JTWROS | 1716 HATCHER RD | | | SHERWOOD | AR | 72120 |
| BOBBY GENTRY | 1430 AMAL DR | | | | MURFREESBORO | TN | 37128-4863 |
| BOBBY GIFFORD | 3443 STATE ROUTE 125 | | | | GEORGETOWN | OH | 45121-8411 |
| BOBBY GILLIAM | 101 CHRYSTAL LN | | | | BARBOURSVILLE | WV | 25504-9313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY GILLON | 2582 DUNHILL PL | | | | KETTERING | OH | 45420-3739 |
| BOBBY GIST | 1316 COUNTY ROAD 120 | | | | MOULTON | AL | 35650-7838 |
| BOBBY GIVENS | 1058 N WALLER AVE | | | | CHICAGO | IL | 60651-2611 |
| BOBBY GOBLE | 16938 19 MILE RD | | | | TUSTIN | MI | 49688-8709 |
| BOBBY GOFF | 7251 NORTHWEST HWY | | | | FAIRVIEW | TN | 37062-9642 |
| BOBBY GOINS | 124 COUNTY ROAD 257 | | | | BRYANT | AL | 35958-6022 |
| BOBBY GOINS JR | 12401 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| BOBBY GOLDEN | 15610 HILLSIDE RD | | | | THREE RIVERS | MI | 49093-9758 |
| BOBBY GORMAN | 500 HCR 1443 | | | | BLUM | TX | 76627-3156 |
| BOBBY GOSSETT | 15600 FOWLER RD | | | | OAKLEY | MI | 48649-8759 |
| BOBBY GRAHAM | 510 N WALNUT ST | | | | WILMINGTON | DE | 19804-2622 |
| BOBBY GRANT | 1792 SANDALWOOD PL | | | | COLUMBUS | OH | 43229-3649 |
| BOBBY GRAVES | 1006 FIRETREE AVE | | | | BALDWIN CITY | KS | 66006-4172 |
| BOBBY GRAY | 11088 DOC WALLEN RD | | | | IRONDALE | MO | 63648-9652 |
| BOBBY GRAY | 11103 DOC WALLEN RD | | | | IRONDALE | MO | 63648-9653 |
| BOBBY GRAY | 2306 E COUNTY ROAD 900 N | | | | PITTSBORO | IN | 46167-9298 |
| BOBBY GRAYSON | PO BOX 15 | | | | ONTARIO | OH | 44862-0015 |
| BOBBY GREEN | 249 SHERRY DR | | | | MOUNT AIRY | NC | 27030-8401 |
| BOBBY GREEN | 5813 WAYNE TRCE | | | | FORT WAYNE | IN | 46816-1634 |
| BOBBY GRIBBLE | 737 DOTSON MEMORIAL RD | | | | MARYVILLE | TN | 37801-9576 |
| BOBBY GRIFFIN | 224 BARREN TRACE RD | | | | GLASGOW | KY | 42141-7636 |
| BOBBY GRIMES | 24 LONIE YOUNG CIR | | | | DOTHAN | AL | 36303-2938 |
| BOBBY GRIMES | 3857 BAXTER RD | | | | BAXTER | TN | 38544-4503 |
| BOBBY GROVES | PO BOX 34 | | | | BEDFORD | IN | 47421-0034 |
| BOBBY GUINN | 1600 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050-1617 |
| BOBBY GUINN | 9022 E 39TH ST | | | | TUCSON | AZ | 85730-2107 |
| BOBBY H FREEMAN | 7822 LAKELAND VALLEY DR | | | | SPRINGFIELD | VA | 22153-4105 |
| BOBBY HADLEY | 9280 SE 178TH MADELINE LN | | | | THE VILLAGES | FL | 32162-0837 |
| BOBBY HAGLER | 230 BOB HAGLER LN | | | | ERIN | TN | 37061-6890 |
| BOBBY HALE | 116 ARBOUR RUN | | | | SUWANEE | GA | 30024-2572 |
| BOBBY HALE | 508 HILLSDALE CT | | | | KOKOMO | IN | 46901-3650 |
| BOBBY HALL | 1119 BURCH LN | | | | UNIVERSITY CY | MO | 63130-2220 |
| BOBBY HALL | 1927 WHITTIER AVE | | | | ANDERSON | IN | 46011-2103 |
| BOBBY HALL | 2832 S RANDOLPH ST | | | | INDIANAPOLIS | IN | 46203-5470 |
| BOBBY HALL | 3440 SOLDIERS HOME MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1032 |
| BOBBY HALL | 704 NW 118TH ST | | | | OKLAHOMA CITY | OK | 73114-7927 |
| BOBBY HALLAM | 47 SUNNY SIDE DR | | | | SAINT PETERS | MO | 63376-1962 |
| BOBBY HAM | 1396 JOE HAMPTON RD | | | | LANSING | NC | 28643-8983 |
| BOBBY HAMILTON | 539 BOB CAT RD | | | | LINDEN | TN | 37096-5040 |
| BOBBY HAMILTON | 6050 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-8747 |
| BOBBY HAMMOND | 1247 S SAN REMO AVE | | | | CLEARWATER | FL | 33756-4331 |
| BOBBY HAND | 607 CRAWFORD RD | | | | BARNESVILLE | GA | 30204-4205 |
| BOBBY HANNON | 1423 FIELD ST | | | | DETROIT | MI | 48214-2321 |
| BOBBY HANSON | 975 NEW YORK AVE | | | | LAWRENCEVILLE | GA | 30045-6443 |
| BOBBY HARDEN | 47 BEN LU SUB DIVISION | NEGROS ORIENTAL | | DUMAGUETE PHILIPPINES 62000000 | | | |
| BOBBY HARDY | 10717 N KENWOOD ST | | | | KANSAS CITY | MO | 64155-1259 |
| BOBBY HARLOW | 16787 WESTBROOK ST | | | | LIVONIA | MI | 48154-2007 |
| BOBBY HARPER | 4551 N FAIRWAY DR | | | | SHREVEPORT | LA | 71109-4909 |
| BOBBY HARPER | 8877 N GOAT HOLLOW RD | | | | MOORESVILLE | IN | 46158-6777 |
| BOBBY HARRELL | 2964 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8770 |
| BOBBY HARRELL | 3145 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9528 |
| BOBBY HARRIS | 1174 OLD CADET RD | | | | BONNE TERRE | MO | 63628-4324 |
| BOBBY HARRIS | 165 BALTIMORE RD | | | | MONROVIA | IN | 46157-9540 |
| BOBBY HARRIS | 7203 MANCHESTER AVE | | | | KANSAS CITY | MO | 64133-6249 |
| BOBBY HARRISON | 3830 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9757 |
| BOBBY HARVEY | 3330 PREBLE COUNTY LINE RD S | | | | W ALEXANDRIA | OH | 45381-8518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOBBY HARVEY | 7408 HALSTED DR | | | | INDIANAPOLIS | IN | 46214-2653 |
| BOBBY HARVISON | 3311 E 32ND ST | | | | INDIANAPOLIS | IN | 46218-2109 |
| BOBBY HATFIELD | 1321 VZ COUNTY ROAD 3211 | | | | WILLS POINT | TX | 75169-7123 |
| BOBBY HATFIELD | 405 WILDER STREET | | | | MORRISTOWN | TN | 37813-5822 |
| BOBBY HATHCOAT | 4601 CLEARVIEW DR | | | | ANDERSON | IN | 46013-2731 |
| BOBBY HATTON | 11915 SALINA WAY | | | | LEESBURG | FL | 34788-8145 |
| BOBBY HAYES | 5423 SARA ROSE DR | | | | FLINT | MI | 48505-5602 |
| BOBBY HAYNES | 4209 LEERDA ST | | | | FLINT | MI | 48504-2180 |
| BOBBY HAYS | 2025 WANDA AVE | | | | NORWOOD | OH | 45212-3011 |
| BOBBY HAYS | PO BOX 551 | | | | BIG SANDY | TN | 38221-0551 |
| BOBBY HAZELIP | 6911 ARBOREAL DR | | | | DALLAS | TX | 75231-8129 |
| BOBBY HAZEN | 16213 MOORE PARK RD | | | | MACOMB | MI | 48044-1149 |
| BOBBY HEAD | 9318 VAN BUREN ST | | | | SAINT HELEN | MI | 48656-9631 |
| BOBBY HEARD | 4425 CROSBY CT | | | | WHITE LAKE | MI | 48386-1108 |
| BOBBY HEATH | 7163 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| BOBBY HELM | PO BOX 914 | | | | JAMESTOWN | KY | 42629-0914 |
| BOBBY HELSLEY | 1007 BELMONT CIR | | | | TAVARES | FL | 32778-2503 |
| BOBBY HENDERSON | 10376 N TWIN OAKS RD | | | | MONROVIA | IN | 46157-9358 |
| BOBBY HENDERSON | 1100 N SHELLBARK RD | | | | MUNCIE | IN | 47304-3180 |
| BOBBY HENDRICKS | BOX 12569 W. WINDSOR RD | | | | PARKER CITY | IN | 47368 |
| BOBBY HENLEY | 377 OLD MIDDLESBORO HWY | | | | LA FOLLETTE | TN | 37766-7221 |
| BOBBY HENSLEY | 199 WOODLAND TRL | | | | ANDERSON | IN | 46016-6804 |
| BOBBY HENSON | 1303 STONEYBROOK DR | | | | TUCKER | GA | 30084-1247 |
| BOBBY HERMAN DIXON REV LIV TRST | DTD 7/31/98 BOBBY H DIXON TTEE | 8 LEE CR | | | SEARCY | AR | 72143-7221 |
| BOBBY HIBBARD | 3 GROUNDHOG RDG | | | | HELTONVILLE | IN | 47436-8506 |
| BOBBY HICKS | 1634 WASHINGTON RD | | | | OAKDALE | IL | 62268-3020 |
| BOBBY HICKS | 7600 WALWORTH RD | | | | JEROME | MI | 49249-9546 |
| BOBBY HILL | 1188 ABERDEEN AVE | | | | COLUMBUS | OH | 43211-1342 |
| BOBBY HILL | 13739 WILHELM RD | | | | DEFIANCE | OH | 43512-8601 |
| BOBBY HILL | 2000 N CONGRESS AVE LOT 161 | | | | WEST PALM BEACH | FL | 33409-6344 |
| BOBBY HINKLE | 23535 LAURA LEIGH LN | | | | ATHENS | AL | 35613-6045 |
| BOBBY HOGGATT | 7806 XAVIER AVENUE | | | | CALIF CITY | CA | 93505-1871 |
| BOBBY HOHN | 814 W HEMPHILL RD | | | | FLINT | MI | 48507-2546 |
| BOBBY HOLBROOKS | 11425 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| BOBBY HOLLIFIELD | 20137 BIGELOW ST | | | | ROSEVILLE | MI | 48066-2286 |
| BOBBY HOLLOWAY | 6924 GRIGGS ST | | | | FOREST HILL | TX | 76140-1446 |
| BOBBY HOLMAN | 8012 42ND CT | | | | LYONS | IL | 60534-1166 |
| BOBBY HOLT | 5114 ADELLA ST | | | | TOLEDO | OH | 43613-2704 |
| BOBBY HOPKINS | 2335 S FENTON RD | | | | HOLLY | MI | 48442-8333 |
| BOBBY HOPPER | 9252 SAVANNA DR | | | | SHREVEPORT | LA | 71118-3215 |
| BOBBY HOPPES | 920 W 300 N | | | | ANDERSON | IN | 46011-2022 |
| BOBBY HORD | 469 POND SPRINGS RD | | | | KINGSPORT | TN | 37664-5252 |
| BOBBY HORN | PO BOX 160 | | | | ROCKY GAP | VA | 24366-0160 |
| BOBBY HORTON | 451 N WARD RD | | | | MIDLOTHIAN | TX | 76065-5021 |
| BOBBY HOSCH | 3278 MONTGOMERY DR | | | | GAINESVILLE | GA | 30504-5522 |
| BOBBY HOSLEY | 25 SUNDROP CT | | | | COVINGTON | GA | 30016-7282 |
| BOBBY HOUSEMAN | 8 GLEN OAKS DR | | | | FENTON | MO | 63026-5044 |
| BOBBY HOWARD | 1005 MEDITERRANEAN AVE | | | | MIDLOTHIAN | TX | 76065-6775 |
| BOBBY HOWARD | 1260 US ROUTE 68 S | | | | XENIA | OH | 45385-9739 |
| BOBBY HOWARD | 14 DONNERS TRAIL CT | | | | SAINT PETERS | MO | 63376-4245 |
| BOBBY HOWARD | 990 NE 951 RD | | | | WINDSOR | MO | 65360-2223 |
| BOBBY HUBBELL | PO BOX 353 | | | | BEGGS | OK | 74421-0353 |
| BOBBY HUGHES | 6767 EDISON AVE | | | | SAINT LOUIS | MO | 63121-5305 |
| BOBBY HUGUELEY | 107 NANNEY ST | | | | GLEASON | TN | 38229-7429 |
| BOBBY HULON | 908 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-8716 |
| BOBBY HUNTER | 96 GRANT HUNTER RD | | | | PINEVILLE | KY | 40977-8898 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY HURLEY | 4144 PULASKI HWY | | | | CULLEOKA | TN | 38451-2022 |
| BOBBY HUTCHERSON | 19701 LAVERNE DR | | | | WARRENTON | MO | 63383-7153 |
| BOBBY HUTCHERSON | 29457 N MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4841 |
| BOBBY HUTCHINSON | 14340 CLINTONIA RD | | | | GRAND LEDGE | MI | 48837-9513 |
| BOBBY HUTTO | 111 COUNTY ROAD 591 | | | | TRINITY | AL | 35673-4138 |
| BOBBY I S RIVERSIDE DINE INC | 4 MAIN ST | | | | HELENA | NY | 13649 |
| BOBBY IKERD | 500 JARVIS | | | | SOMERSET | KY | 42501-1862 |
| BOBBY INGS | 86 ELLEN STREET | | | | NEW BRUNSWICK | NJ | 08901 |
| BOBBY ISAAC | 1109 RONALD ST | | | | VANDALIA | OH | 45377-1635 |
| BOBBY J & LOIS JEAN BROWN | JT REVOC LIVING TRST 09/29/91 | BOBBY JOE BROWN TTEE | LOIS JEAN BROWN TTEE | 2406 GARRETT RD | ROGERS | AR | 72758-9410 |
| BOBBY J ADAMS | 2300 BLAKE AVE | | | | DAYTON | OH | 45414-3321 |
| BOBBY J BOBO | SHELLIE BOBO JTWROS | 23 KAREN COURT | | | LITTLE ROCK | AR | 72205 |
| BOBBY J BROOKS | 19 MERWIN CT | | | | FAIRBORN | OH | 45324-4435 |
| BOBBY J BULLARD & | JOYCE BULLARD JT WROS | 1188 AKIN ROAD | | | JESUP | GA | 31546-1133 |
| BOBBY J BULLARD (IRA) | FCC AS CUSTODIAN | 1188 AKIN ROAD | | | JESUP | GA | 31546-1133 |
| BOBBY J CHILDS | 1325  SWISHER AVE | | | | DAYTON | OH | 45408-1869 |
| BOBBY J CONWAY | 218 COUNTY ROAD 252 | | | | CORNING | AR | 72422-7556 |
| BOBBY J GAYHEART | 5077 NATIONAL RD | | | | CLAYTON | OH | 45315 |
| BOBBY J HILL | 1188 ABERDEEN AVE | | | | COLUMBUS | OH | 43211-1342 |
| BOBBY J HORN | PO BOX 160 | | | | ROCKY GAP | VA | 24366-0160 |
| BOBBY J HUTTO | 111 COUNTY ROAD 591 | | | | TRINITY | AL | 35673-4138 |
| BOBBY J JONES | 42 B ST | | | | LOUISA | KY | 41230-5644 |
| BOBBY J LAMKIN | 10251 COUNTY ROAD 130 | | | | BROWNWOOD | TX | 76801-0207 |
| BOBBY J LANKFORD | CGM IRA CUSTODIAN | 225 HIGHLANDER DR | | | GLEN BURNIE | MD | 21061-6293 |
| BOBBY J MCCALL - IRA | 106 AUTUMN POINTE DRIVE | | | | MADISON | AL | 35757 |
| BOBBY J MCINTOSH | 2814 GLADSTONE ST | | | | DAYTON | OH | 45439-1628 |
| BOBBY J MITCHELL | 1952  GONDERT AVE | | | | DAYTON | OH | 45403-3441 |
| BOBBY J NIXON | 1235  RILEY-WILLS RD | | | | LEBANON | OH | 45036-9408 |
| BOBBY J PRESTON | 3511 KY ROUTE 172 | | | | VOLGA | KY | 41219 |
| BOBBY J ROWELL | 74 TACON ST. | | | | MOBILE | AL | 36607-3125 |
| BOBBY J SMITH | 300 HUNTSFORD PLACE | | | | TROTWOOD | OH | 45426 |
| BOBBY J SMITH TTEE | MARY C SMITH TTEE | U/A/D 04/30/93 | FBO BOBBY J SMITH REV TRUST | 5911 CROSSCREEK DR | SWARTZ CREEK | MI | 48473-1484 |
| BOBBY J STRINGER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2313 W WOODS CT | | ASHLAND | KY | 41102 |
| BOBBY J STRINGER & | MARY STRINGER JT TEN | 2313 W WOODS CT | | | ASHLAND | KY | 41102 |
| BOBBY J SUBLETT | 1205 JERRY LANE | | | | KINGSPORT | TN | 37664 |
| BOBBY J SULLIVAN | SOUTHWEST SECURITIES INC | 7009 N DENVER AVE | | | KANSAS CITY | MO | 64119-8625 |
| BOBBY J TATUM | 36 HEIDELBERG ST | | | | ROCHESTER | NY | 14609-4602 |
| BOBBY J VAN WINKLE | 5125 PINEMOUNT CIRCLE | | | | MIAMISBURG | OH | 45342-1413 |
| BOBBY J WHITAKER | 1302 N. HEINCKE RD. | | | | MIAMISBURG | OH | 45342-2010 |
| BOBBY J WILLIAMS | 20411 WARD ST | | | | DETROIT | MI | 48235-1144 |
| BOBBY J WILLIAMS | GENERAL DELIVERY | | | | HAGER HILL | KY | 41222-9999 |
| BOBBY J. FRANKLIN | CGM IRA ROLLOVER CUSTODIAN | PO BOX 652 | | | OKEMAH | OK | 74859-0652 |
| BOBBY JACKSON | 135 IRVINGTON AVE | | | | SOMERSET | NJ | 08873-2455 |
| BOBBY JACKSON | 3244 WILLIAMS ST | | | | INKSTER | MI | 48141-2220 |
| BOBBY JACKSON | RT. 3 BOX 410 AL ROBERTS RD. | | | | SENOIA | GA | 30276 |
| BOBBY JACOBS | 2305 VINCINDA CIR | | | | KNOXVILLE | TN | 37924-2146 |
| BOBBY JAMES | 14852 PLYMOUTH XING | | | | PLYMOUTH | MI | 48170-2554 |
| BOBBY JAMES | 50 STACIA DR | | | | COVINGTON | GA | 30016-4748 |
| BOBBY JAMES | 5315 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1085 |
| BOBBY JEFFERSON | PO BOX 1351 | | | | FLINT | MI | 48501-1351 |
| BOBBY JENKINS | 2966 BARTH ST | | | | FLINT | MI | 48504-3052 |
| BOBBY JENNINGS | 12002 BEECH DALY RD | | | | REDFORD | MI | 48239-2430 |
| BOBBY JILES | 1304 FERNWOOD DR | | | | LA FAYETTE | GA | 30728-2004 |
| BOBBY JO BONNER TTEE | U/W WANDA LEE BONNER | BY PASS TRUST | 2900 LOCKHEED | | MIDLAND | TX | 79701-3865 |
| BOBBY JOBE | 1405 W EPLER AVE | | | | INDIANAPOLIS | IN | 46217-3635 |
| BOBBY JOHNSON | 19673 VENTURA DR | | | | LAWRENCEBURG | IN | 47025-8956 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BOBBY JOHNSON | 2114 S 7TH AVE | | | MAYWOOD | IL | 60153-3223 |
| BOBBY JOHNSON | 2930 RIDGE RD | | | HARRISON | MI | 48625-9238 |
| BOBBY JOHNSON | 29859 MACKENZIE CIR E | | | WARREN | MI | 48092-3365 |
| BOBBY JOHNSON | 406 WESTVIEW PL | | | ENGLEWOOD | OH | 45322-1147 |
| BOBBY JOHNSON | 4217 W MICHIGAN AVE APT 11 | | | LANSING | MI | 48917-2867 |
| BOBBY JOHNSON | 4633 ROUND LAKE RD APT C | | | INDIANAPOLIS | IN | 46205-2335 |
| BOBBY JOHNSON | 7022 COLBY RD | | | BANCROFT | MI | 48414-9737 |
| BOBBY JOHNSON | 704 W BROADWAY ST | | | ALEXANDRIA | IN | 46001-1723 |
| BOBBY JOHNSON | 8301 ROCKY CT | | | FORT WORTH | TX | 76123-2903 |
| BOBBY JOHNSON | 92 M C 493 | | | FOUKE | AR | 71837 |
| BOBBY JOHNSON | HC 74 BOX 3288 | | | CHAPMANVILLE | WV | 25508-9534 |
| BOBBY JOLLIFF | 1923 E 45TH ST | | | ANDERSON | IN | 46013-2527 |
| BOBBY JONES | 12740 MISSOURI BOTTOM RD | | | HAZELWOOD | MO | 63042-1520 |
| BOBBY JONES | 12801 E 75TH ST | | | KANSAS CITY | MO | 64138-5216 |
| BOBBY JONES | 153 STELLA HENLEY RD | | | DANIELSVILLE | GA | 30633-3655 |
| BOBBY JONES | 1601 S MANHATTAN AVE | | | MUNCIE | IN | 47302-3865 |
| BOBBY JONES | 230 HORNWOOD DR | | | DAYTON | OH | 45405-1122 |
| BOBBY JONES | 339 S 5TH AVE | | | SAGINAW | MI | 48607-1606 |
| BOBBY JONES | 402 MOSER RD | | | LOUISVILLE | KY | 40223-3333 |
| BOBBY JONES | 5076 HUBERT DR | | | POWDER SPRINGS | GA | 30127-3428 |
| BOBBY JONES | 6634 S MINERVA AVE | | | CHICAGO | IL | 60637-4310 |
| BOBBY JONES | 7211 W DIVISION RD | | | BARGERSVILLE | IN | 46106-8984 |
| BOBBY JORDAN | 2131 MORRISH RD | | | FLUSHING | MI | 48433-9402 |
| BOBBY JR PENROD | 5410 RICHFIELD RD | | | FLINT | MI | 48506-2241 |
| BOBBY JUDIE | 1944 N 46TH TER | | | KANSAS CITY | KS | 66102-1824 |
| BOBBY K PERKINS | 4723 CAPRICE DR. | | | MIDDLETOWN | OH | 45044 |
| BOBBY KEENE | 4090 CORDOVA DR | | | MILAN | MI | 48160-9772 |
| BOBBY KEETH | 13009 MARTIN ROAD SPUR | | | NORTHPORT | AL | 35473-7035 |
| BOBBY KELLEY, IRA | 5628 PAWNEE CIRCLE | | | GUNTERSVILLE | AL | 35976 |
| BOBBY KELLUM | 11434 LAKEPOINTE ST | | | DETROIT | MI | 48224-1608 |
| BOBBY KELLY | 3747 CAYUGA TRL | | | NATIONAL CITY | MI | 48748-9680 |
| BOBBY KENNEDY | 211 W VAN BUREN ST | | | ALEXANDRIA | IN | 46001-1357 |
| BOBBY KEPNEY JR | 3307 WARWICK DR | | | SHREVEPORT | LA | 71118-4323 |
| BOBBY KESSLER | 764 SPRINGDALE RD | | | MEADOW BRIDGE | WV | 25976-6944 |
| BOBBY KEYS | 5971 SUNRIDGE DR | | | CINCINNATI | OH | 45224-2737 |
| BOBBY KIDD | 100 FORD DR UNIT 2 | | | SOMERSET | KY | 42501-3330 |
| BOBBY KIMMONS | 11015 HALL RD | | | ATLANTA | MI | 49709-8996 |
| BOBBY KING | 108 STACY CIR | | | HUNTSVILLE | AL | 35811-9654 |
| BOBBY KINSER | PO BOX 172 | | | ROSE HILL | VA | 24281-0172 |
| BOBBY KIRBY | 1318 PEGGY LN | | | POPLAR BLUFF | MO | 63901-2540 |
| BOBBY KITCHENS | PO BOX 137465 | | | FORT WORTH | TX | 76136-1465 |
| BOBBY KNIEBES | 812 ROBERT ST | | | VENICE | FL | 34285-3433 |
| BOBBY L ADKINS | ERA | 3348 NORWOOD ROAD | | HUNTINGTON | WV | 25705-3950 |
| BOBBY L ANDERKIN | 331 BECKENHAM RD | | | ENGLEWOOD | OH | 45322 |
| BOBBY L ASKEW | 4216 LANTANA DR | | | LEBANON | OH | 45036 |
| BOBBY L BAILEY | 1811 MOUNTAIN CREEK CHURCH RD NW | | | MONROE | GA | 30656-4867 |
| BOBBY L BAILEY | 1811 MTN CURCH CRK RD | | | MONROE | GA | 30655 |
| BOBBY L BAILEY | 9664 STRATHMOOR ST | | | DETROIT | MI | 48227-2715 |
| BOBBY L BANKS | 6418 HICKORY HOLLOW CT | | | FLINT | MI | 48532-2055 |
| BOBBY L BARKER SR | 210 BRIAR PATCH RD | | | COVINGTON | GA | 30014-1089 |
| BOBBY L BEAL | 2842 KENSINGTON DR | | | SAGINAW | MI | 48601-4567 |
| BOBBY L BEAUFORD | 128 BALLENTINE RD. | | | GREENVILLE | SC | 29642-9521 |
| BOBBY L BRUMMETT & | BARBARA BRUMMETT JTWROS | 3316 DEVONSHIRE COVE N | | SOUTHAVEN | MS | 38672-8580 |
| BOBBY L BUTLER | 413 HWY 82 WEST | | | NEW BOSTON | TX | 75570-2531 |
| BOBBY L CARROLL (IRA) | FCC AS CUSTODIAN | 2349 KIPLING STREET | | ROANOKE | VA | 24018-2125 |
| BOBBY L CRUSE | 1294 SHAVERS ST SW | | | NEWTON FALLS | OH | 44444-9523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY L DALTON | 3017 VALLEY WOOD DRIVE | | | | KETTERING | OH | 45429 |
| BOBBY L FARLEY | 1788 HONERT RD | | | | ORTONVILLE | MI | 48462-9489 |
| BOBBY L HAMILTON | 539 BOB CAT RD | | | | LINDEN | TN | 37096-5040 |
| BOBBY L HAMMAN IRA | FCC AS CUSTODIAN | 1500 DOGWOOD LANE | | | BOONVILLE | IN | 47601-9420 |
| BOBBY L HANAHAN, JR | 3038 WAYLAND AVE. | | | | DAYTON | OH | 45420 |
| BOBBY L HILL | G3413 BEGOLE ST | | | | FLINT | MI | 48504-2485 |
| BOBBY L HINSON REV LIV TRUST | BOBBY L HINSON TRUSTEE | U/A/D 4-1-00 | 28727 MAPLE | | ROSEVILLE | MI | 48066-2433 |
| BOBBY L HOWARD | 1260 US 68 S. | | | | XENIA | OH | 45385-9739 |
| BOBBY L HOWELL | CGM IRA CUSTODIAN | IRA #1 | 6310 S. PITTSBURG | | TULSA | OK | 74136-1603 |
| BOBBY L JACKSON | 3244 WILLIAMS ST | | | | INKSTER | MI | 48141-2220 |
| BOBBY L JONES | 152 ELMWOOD PL | | | | JACKSON | MS | 39212-3516 |
| BOBBY L MALCOM | 628   BRADFIELD DR | | | | TROTWOOD | OH | 45426-2502 |
| BOBBY L MAPLE | 5964 SHAFFER RD NW | | | | WARREN | OH | 44481-9316 |
| BOBBY L MARONEY | 52 FLORACK ST. | | | | ROCHESTER | NY | 14621-5520 |
| BOBBY L MCGREEVY | 3065 CORONET COURT | | | | SPRING HILL | FL | 34609 |
| BOBBY L MOORE | 925 WELLMEIER | | | | DAYTON | OH | 45410-2908 |
| BOBBY L REECE & | PATRICE REECE | JT TEN | 1505 FAIRVIEW BOILING | SPRINGS RD. | BOWLING GREEN | KY | 42101-8589 |
| BOBBY L ROBERTS | 629 W MARENGO AVE | | | | FLINT | MI | 48505-6315 |
| BOBBY L SAMPSON | 25 DAWNHAVEN DR. | | | | ROCHESTER | NY | 14624-1630 |
| BOBBY L SANDERS | 4411 MEADOWSWEET DR | | | | DAYTON | OH | 45424 |
| BOBBY L SPRINKLE IRA | FCC AS CUSTODIAN | 1855 CAMINO DEL REX | | | LAS CRUCES | NM | 88001-1500 |
| BOBBY L TEAGUE | CGM IRA CUSTODIAN | 507 DIXIE CT | | | MARSHALL | TX | 75672-2646 |
| BOBBY LAMKIN | 10251 COUNTY ROAD 130 | | | | BROWNWOOD | TX | 76801-0207 |
| BOBBY LANDERS | 349 S JEFFERSON ST | | | | HUNTINGTON | IN | 46750-3328 |
| BOBBY LANE | 460 FAIRVIEW RD | | | | DUFFIELD | VA | 24244-3540 |
| BOBBY LAVENDER | 13734 BEECH DALY RD | | | | TAYLOR | MI | 48180-4431 |
| BOBBY LAWHORN | 225 HOPEWELL CLOSE LN | | | | ALPHARETTA | GA | 30004-3620 |
| BOBBY LAWRENCE | 972 PINE TRAIL DR | | | | ROCHESTER HILLS | MI | 48307-5748 |
| BOBBY LAWRENCE | 9982 7TH ST | | | | VICTORVILLE | CA | 92392-2037 |
| BOBBY LAWSON | 418 COUNTY ROAD 56 | | | | GARRETT | IN | 46738-9728 |
| BOBBY LAWSON | 92 WOODLAKE RUN | | | | YODER | IN | 46798-9306 |
| BOBBY LAXTON | 17774 MEADOWS RD | | | | ATHENS | AL | 35613-6216 |
| BOBBY LAY | 3213 THUNDERBIRD LN | | | | BOSSIER CITY | LA | 71112-3124 |
| BOBBY LAYMAN CHEVROLET, INC. | 3900 W BROAD ST | | | | COLUMBUS | OH | 43228-1447 |
| BOBBY LAYMAN CHEVROLET, INC. | ROBERT LAYMAN | 3900 W BROAD ST | | | COLUMBUS | OH | 43228-1447 |
| BOBBY LAYMAN PONTIAC CADILLAC GMC T | 3733 CLAYPOOL DR | | | | CARROLL | OH | 43112-9795 |
| BOBBY LAYMAN PONTIAC CADILLAC GMC TRUCK, INC. | 3733 CLAYPOOL DR | | | | CARROLL | OH | 43112-9795 |
| BOBBY LAYMAN PONTIAC CADILLAC GMC TRUCK, INC. | ROBERT LAYMAN | 3733 CLAYPOOL DR | | | CARROLL | OH | 43112-9795 |
| BOBBY LEACH | 3908 WYATT DR | | | | BALTIMORE | MD | 21207-6449 |
| BOBBY LEDBETTER | 20211 EVERGREEN RD | | | | DETROIT | MI | 48219-1409 |
| BOBBY LEE | 8003 STONES RIVER CIR | | | | INDIANAPOLIS | IN | 46259-6726 |
| BOBBY LEE ARNETT & | JOAN E ARNETT JTWROS | C/O HOEFER & ARNETT INC | 555 MARKET STREET 1800 | | SAN FRANCISCO | CA | 94105-2857 |
| BOBBY LEFLORE | 3272 TALL OAKS CT | | | | FLINT | MI | 48532-3752 |
| BOBBY LEMONDS | 501 FOREST ST | | | | MONROE | GA | 30655-3022 |
| BOBBY LEMONS | 725 JOHNSON DR | | | | RUSKIN | FL | 33570-5513 |
| BOBBY LESTER | 7050 WINKFIELD PL | | | | COLLEGE PARK | GA | 30349-4734 |
| BOBBY LEWIS | 10531 LAKE TAHOE DR | | | | FORT WAYNE | IN | 46804-6912 |
| BOBBY LEWIS | 1806 CASPIAN DR | | | | CULLEOKA | TN | 38451-2085 |
| BOBBY LEWIS | 23234 FOUNTAIN DR | | | | CLINTON TWP | MI | 48036-1293 |
| BOBBY LEWIS | 6028 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9174 |
| BOBBY LEWIS | 66 COUNTY ROAD 1522 | | | | EUREKA SPRINGS | AR | 72632-9231 |
| BOBBY LEWIS | 684 BARNES CHAPEL RD | | | | BLUE RIDGE | GA | 30513-3204 |
| BOBBY LEWIS | PO BOX 1811 | | | | SAGINAW | MI | 48605-1811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY LITTON | 613 SOPHIA LN | | | | SHREVEPORT | LA | 71115-2405 |
| BOBBY LLOYD | 9605 ROYALTON DR | | | | SHREVEPORT | LA | 71118-4319 |
| BOBBY LOCKHART | 383 LYN RD | | | | CLINTON | AR | 72031-8106 |
| BOBBY LOGAN | 653 COUNTY ROAD 215 | | | | ABBEVILLE | MS | 38601-9718 |
| BOBBY LOGGINS | 1830 QUAIL RUN DR | | | | IMPERIAL | MO | 63052 |
| BOBBY LONG SR | 509 NORTH VERMERMILLION ST | PO BOX 547 | | | DANVILLE | IL | 61834 |
| BOBBY LOUGHRIDGE | 2401 21ST. STREET NORTH | | | | TEXAS CITY | TX | 77590 |
| BOBBY LUCAS | 14881 LAUDER ST | | | | DETROIT | MI | 48227-2610 |
| BOBBY LUCAS IRA | FCC AS CUSTODIAN | 397190 W 2300 RD | | | BARTLESVILLE | OK | 74006-0274 |
| BOBBY LUCEAR | PO BOX 554 | | | | FORSYTH | GA | 31029-0554 |
| BOBBY LYKINS | 929 BROADACRES DR SE | | | | WARREN | OH | 44484-2603 |
| BOBBY M BATEY | 1673 WOODBINE DR | | | | LAPEER | MI | 48446-8659 |
| BOBBY M BOGGS | PO BOX 864 | | | | WAYNESVILLE | OH | 45068-0864 |
| BOBBY M CRAIG | 1363  SYLVAN SHORES DR | | | | SOUTH VIENNA | OH | 45369-8513 |
| BOBBY M GILLON | 2582  DUNHILL PL | | | | KETTERING | OH | 45420-3739 |
| BOBBY M WILSON | 726 CHEROKEE AVE | | | | MONROE | GA | 30655-2412 |
| BOBBY M. GRIMM REV TRUST | BOBBY M GRIMM TTEE | U/A DTD 08/31/2006 | 303 S. WASHINGTON ST | | WINCHESTER | VA | 22601-4030 |
| BOBBY MALCOM | 628 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2502 |
| BOBBY MALONE | 2732 ASHWOOD RD | | | | COLUMBIA | TN | 38401-6098 |
| BOBBY MANN | 90 MANN RD | | | | HOLLOW ROCK | TN | 38342-2416 |
| BOBBY MANTLOW | 2280 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-2363 |
| BOBBY MAPLE | 5964 SHAFFER RD NW | | | | WARREN | OH | 44481-9316 |
| BOBBY MARTIN | 1704 JACKSON DR | | | | ARLINGTON | TX | 76013-3625 |
| BOBBY MATHES | 4920 LA CHENE CT | | | | WARREN | MI | 48092-1926 |
| BOBBY MATNEY | 7026 E PASTURE LN | | | | MAUMEE | OH | 43537-9217 |
| BOBBY MATTHEWS | 4029 CRAGGY PERCH | | | | DOUGLASVILLE | GA | 30135-8710 |
| BOBBY MAYLE | 3670 SCHOTTEN RD | | | | HUBBARD | OH | 44425-8714 |
| BOBBY MAYNARD | 482 PRIVATE RD 1664 CR 171 | | | | SCOTTOWN | OH | 45678 |
| BOBBY MAYS | 1962 BALDWIN RD | | | | LAPEER | MI | 48446-9688 |
| BOBBY MC CAULEY | 14012 SAW MILL RD | | | | OKLAHOMA CITY | OK | 73170-8723 |
| BOBBY MC CULLUM | 19807 GREENFIELD RD APT 10 | | | | DETROIT | MI | 48235-2021 |
| BOBBY MC DURMON | 3023 S CATHERINE ST | | | | LANSING | MI | 48911-1810 |
| BOBBY MC FARTHING | 8202 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2638 |
| BOBBY MC RAE | 130 SANDERS RD APT A | | | | BUFFALO | NY | 14216-1211 |
| BOBBY MC RAE JR | 167 SPRENGER AVE | | | | BUFFALO | NY | 14211-2102 |
| BOBBY MCCALL | 45 BLUE RIDGE DR | | | | FRANKLIN | NC | 28734-6099 |
| BOBBY MCCLAIN | 80 MANSFIELD AVE | | | | SHELBY | OH | 44875-1646 |
| BOBBY MCCLURE | 75 HARRISON RD | | | | MONROE | GA | 30655-7205 |
| BOBBY MCCOY | 24755 ROSS DR | | | | REDFORD | MI | 48239-3342 |
| BOBBY MCDONALD | 123 FORD ST | | | | MONROE | GA | 30655-2340 |
| BOBBY MCGREEVY | 3065 CORONET CT | | | | SPRING HILL | FL | 34609-3624 |
| BOBBY MCHANEY | 483 MIDWAY AVE | | | | PONTIAC | MI | 48341-3332 |
| BOBBY MCINTOSH | 2814 GLADSTONE ST | | | | MORAINE | OH | 45439-1628 |
| BOBBY MCKENZIE | 2321 80TH AVE | | | | OAKLAND | CA | 94605-3234 |
| BOBBY MCKOIN | 101 SHARON DR | | | | WEST MONROE | LA | 71291-4933 |
| BOBBY MCLAUGHLIN | 326 ALBEMARALE ST. | | | | ERWIN | TN | 37650 |
| BOBBY MCLIN | 10027 LUCAS FERRY RD | | | | TANNER | AL | 35671-3404 |
| BOBBY MCMANUS | 2400 COUNTY ROAD 56 | | | | WEDOWEE | AL | 36278-7604 |
| BOBBY MCNEILL | 2068 BASSWOOD CT | | | | TOMS RIVER | NJ | 08755-1389 |
| BOBBY MEACHAM SR | 306 SKYVIEW DR | | | | COLUMBIA | TN | 38401-5617 |
| BOBBY MEAD | 5446 HUBBARD DR | | | | FLINT | MI | 48506-1154 |
| BOBBY MELTON | 19621 CO RD 1038 | | | | OAKWOOD | OH | 45873 |
| BOBBY MERRELL | PO BOX 260 | 3532 HADLEY RD | | | HADLEY | MI | 48440-0260 |
| BOBBY MESSER | 68 OAKHILL ST | | | | PONTIAC | MI | 48342-2328 |
| BOBBY MEYER | 595 NEVILLE PENN SCHLHSE RD | | | | FELICITY | OH | 45120-9721 |
| BOBBY MICHAEL | 414 COUNTY ROAD 7461 | | | | BALDWYN | MS | 38824-8937 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOBBY MILLER | 4554 DEOPHAM GREEN DR | | | YOUNGSTOWN | OH | 44515-5336 |
| BOBBY MILLER | 5744 IRIS LN | | | SCHERERVILLE | IN | 46375-5310 |
| BOBBY MILLS | 29 TIMON ST | | | BUFFALO | NY | 14211-2919 |
| BOBBY MILLS | 5041 WEBSTER RD | | | FLUSHING | MI | 48433-9028 |
| BOBBY MILLSAP | 2549 S POTTAWATOMIE RD | | | HARRAH | OK | 73045-5949 |
| BOBBY MINCEY | 5456 STIFFLER RD | | | FLINT | MI | 48505-1094 |
| BOBBY MITCHELL | 1952 GONDERT AVE | | | DAYTON | OH | 45403-3441 |
| BOBBY MOAK | 116 DRY CREEK TRL SW | | | BOGUE CHITTO | MS | 39629-5144 |
| BOBBY MOBERLY | 16521 E 54TH ST S | | | INDEPENDENCE | MO | 64055 |
| BOBBY MODLIN | 5454 SKI DR | | | LOOGOOTEE | IN | 47553-5558 |
| BOBBY MOLES | 4392 CASSELISABETH RD | | | WATERFORD | MI | 48327 |
| BOBBY MOORE | 2849 RAMBLINGWOOD LN | | | DAYTON | OH | 45458-9300 |
| BOBBY MOORE | 39988 TWENLOW DR | | | CLINTON TWP | MI | 48038-5711 |
| BOBBY MORELAND | 77 CARL ST | | | BUFFALO | NY | 14215-4027 |
| BOBBY MORGAN | 1570 PIN OAK DR | | | MORRISTOWN | TN | 37814-1433 |
| BOBBY MORGAN | 803 JEROME AVE | | | YPSILANTI | MI | 48198-4182 |
| BOBBY MORRIS | 2658 PINE LOG CT | | | BUFORD | GA | 30519-6415 |
| BOBBY MORRIS | 26806 S BILL SCHOOL RD | | | HARRISONVILLE | MO | 64701-8350 |
| BOBBY MORRIS | PO BOX 162 | | | MYSTIC | GA | 31769-0162 |
| BOBBY MORROW | 7024 ECHO LAKE CT | | | ARLINGTON | TX | 76001-6778 |
| BOBBY MOSLEY | 445 LINDENWOOD RD | | | DAYTON | OH | 45417-1305 |
| BOBBY MOSS | 304 W CREEKVIEW DR | | | HAMPSTEAD | NC | 28443-2138 |
| BOBBY MOTEN | 9 WESTON ST | | | METUCHEN | NJ | 08840-1736 |
| BOBBY MULLINAX | 137 SADDLE CLUB RD | | | FAIRMOUNT | GA | 30139-2344 |
| BOBBY MULLINS | 2636 MERIDIAN ST | | | ANDERSON | IN | 46016-5254 |
| BOBBY MUMFORD | 325 E MICHIGAN AVE | | | MILAN | MI | 48160-1370 |
| BOBBY MURRAY | 405 KEVIN MILLER RD | | | KENNEDALE | TX | 76060-5826 |
| BOBBY MURRAY | 565 VILLAGE RD | | | MADISON | GA | 30650-1764 |
| BOBBY MURRAY CHEVROLET, INC. | | | | RALEIGH | NC | 27604-2194 |
| BOBBY MURRAY CHEVROLET, INC. | 1820 CAPITAL BLVD | | | RALEIGH | NC | 27604-2145 |
| BOBBY MURRAY CHEVROLET, INC. | BOBBY MURRAY | 1820 CAPITAL BLVD | | RALEIGH | NC | 27604-2145 |
| BOBBY MURRELL | 412 NORTHSIDE CIR | | | JACKSON | MS | 39206-4607 |
| BOBBY MUSIC | 540 ALL AMERICAN DR | | | MANSFIELD | OH | 44903-7786 |
| BOBBY N ALLEN | 2184  NORWAY DR | | | DAYTON | OH | 45439-2626 |
| BOBBY N COKER | 4041 TWIN LAKES | | | CLAYTON | OH | 45315 |
| BOBBY N PATTERSON | 125 N 1000 EAST ST | | | ZIONSVILLE | IN | 46077 |
| BOBBY N SELLERS & LOUISE C | SELLERS FAMILY TRUST BOBBY N | SELLERS TTEE TRUST DTD 5/10/90 | 230 DOGWOOD AVE | QUITMAN | MS | 39355-2754 |
| BOBBY NAILS | 14494 DOGWOOD RD | | | ATHENS | AL | 35611-8224 |
| BOBBY NAPIER | 5007 ASSYRIA RD | | | NASHVILLE | MI | 49073-9704 |
| BOBBY NASH | 526 ROSEWOOD CIR | | | WINDER | GA | 30680-8313 |
| BOBBY NEAL | 107 CARRIGAN ST | | | CATLIN | IL | 61817-9701 |
| BOBBY NEAL | 936 BELMONT AVE | | | MANSFIELD | OH | 44906-1612 |
| BOBBY NELSON | 1451 DUPONT ST | | | FLINT | MI | 48504-3159 |
| BOBBY NEWBY | 625 ALLCUTT AVE | | | BONNER SPRNGS | KS | 66012-1817 |
| BOBBY NEWKIRK | 150 E HOME AVE | | | FLINT | MI | 48505-2714 |
| BOBBY NEWTON | 3104 NW 23RD ST | | | FORT WORTH | TX | 76106-4827 |
| BOBBY NIXON | 1235 RILEY WILLS RD | | | LEBANON | OH | 45036-9408 |
| BOBBY NJOO | 904 SW 14TH ST | | | MOORE | OK | 73160-2618 |
| BOBBY NOPLIS | 3987 KY HIGHWAY 451 | | | HAZARD | KY | 41701-5839 |
| BOBBY NORRIS | 1619 ABE MARTIN DR | | | NORMAN | OK | 73071-7449 |
| BOBBY NORWOOD | 6756 STANHOPE DR | | | INDIANAPOLIS | IN | 46254-4896 |
| BOBBY O WESLEY | 4713 BOWEN ST | | | MOSS POINT | MS | 39563-3923 |
| BOBBY O WINDHAM & | DEBBIE M WINDHAM JTTEN | 224 ARKWOOD LN | | PETAL | MS | 39465-3610 |
| BOBBY OBRYAN | 1622 STANFORD DR | | | AVON | IN | 46123-6857 |
| BOBBY OHARA | 169 COUNTY ROAD 506 | | | NEWELL | AL | 36280-4831 |
| BOBBY OVERBAY | 4137 WARRINGTON DR | | | WIXOM | MI | 48393-4406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY OVERFIELD | 3155 E SHORE DR | | | | COLUMBIAVILLE | MI | 48421-8919 |
| BOBBY OWENS | PO BOX 472 | | | | OAKWOOD | OH | 45873-0472 |
| BOBBY P MITCHELL & | ALICE W MITCHELL JT TEN | 107 GLENOAKS CT | | | MOORESVILLE | NC | 28117-9146 |
| BOBBY P SCHULER | 4629 SHARPSVILLE RD | | | | HILLSBORO | OH | 45133-6978 |
| BOBBY PARKER | PO BOX 5774 | | | | DECATUR | AL | 35601-0774 |
| BOBBY PARKS | 288 W COUNTY ROAD 700 N | | | | ORLEANS | IN | 47452-9508 |
| BOBBY PARTIN | 6069 COLCHESTER RD | | | | OREGON | OH | 43618-1155 |
| BOBBY PATTERSON | 125 N 1000 EAST ST | | | | ZIONSVILLE | IN | 46077 |
| BOBBY PATTERSON | 497 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3123 |
| BOBBY PAYTON | 252 COUNTY ROAD 415 | | | | OXFORD | MS | 38655-6392 |
| BOBBY PAYTON JR | 3711 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1664 |
| BOBBY PELFREY | 2479 WINCHESTER RD | | | | XENIA | OH | 45385-7638 |
| BOBBY PENROD | 10 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| BOBBY PERKINS | 4723 CAPRICE DR | | | | MIDDLETOWN | OH | 45044-7121 |
| BOBBY PERRY | 15727 SAINT MARYS ST | | | | DETROIT | MI | 48227-1929 |
| BOBBY PERRY | 217 STATE ST | | | | ROSCOMMON | MI | 48653-9015 |
| BOBBY PETTY | 158 EXETER DR | | | | CROSSVILLE | TN | 38558-8683 |
| BOBBY PHARR | 1756 STALLINGS RD | | | | HADDOCK | GA | 31033-2161 |
| BOBBY PHELPS | 5743 E RINKER RD | | | | MOORESVILLE | IN | 46158-6324 |
| BOBBY PHILLIPS | 14172 EDMORE DR | | | | DETROIT | MI | 48205-1258 |
| BOBBY PHIPPS | 717 THRONSON RD | | | | EDGERTON | WI | 53534-9523 |
| BOBBY PICKENS | APT 4 | 915 LINWOOD DRIVE | | | PARAGOULD | AR | 72450-4827 |
| BOBBY PIERCE | 15850 ROBSON ST | | | | DETROIT | MI | 48227-2643 |
| BOBBY PILLOW | 53 COUNTY ROAD 46 | | | | CORNING | AR | 72422-7656 |
| BOBBY PIPPIN | 1341 JUNGERMANN RD | | | | ARNOLD | MO | 63010-4266 |
| BOBBY PITCOCK | 903 RAYMOND ST | | | | PLAINFIELD | IN | 46168-2011 |
| BOBBY PITTMAN | 460 VALHALLA DR | | | | EDGEMONT | AR | 72044-9721 |
| BOBBY PITTS | 4115 US HIGHWAY 411 | | | | GADSDEN | AL | 35901-8069 |
| BOBBY PITTS | PO BOX 473 | | | | BOLTON | MS | 39041-0473 |
| BOBBY PLATT | PO BOX 31630 | | | | BALTIMORE | MD | 21207-8630 |
| BOBBY POOLE | 4021 HAMMETT HILL ROAD | | | | BOWLING GREEN | KY | 42101-8246 |
| BOBBY PORTER | PO BOX 980318 | | | | YPSILANTI | MI | 48198-0318 |
| BOBBY POTTER | 427 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1714 |
| BOBBY PRESTON | 3511 KY ROUTE 172 | | | | VOLGA | KY | 41219-9305 |
| BOBBY PREWITT | 1219 FLAT HOLLOW RD | | | | SPEEDWELL | TN | 37870-8140 |
| BOBBY PRICE | 2015 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3228 |
| BOBBY PRITCHARD | 5020 VALLEYWOOD DR | | | | LEWISTON | MI | 49756-8988 |
| BOBBY PRITCHETT | 1122 BURLINGTON DR | | | | FLINT | MI | 48503-2935 |
| BOBBY PRITCHETT | 293 TINGLE RD | | | | JACKSON | GA | 30233-5936 |
| BOBBY PROFFITT | 195 COUNTY ROAD 591 | | | | TRINITY | AL | 35673-4138 |
| BOBBY PRUETT | 684 THOMAS J DRIVE | | | | FLINT | MI | 48506-5241 |
| BOBBY PRUITT | 1162 LANIER DR SW | | | | MARIETTA | GA | 30060-6193 |
| BOBBY PRUITT | 860 MCKINLEY ST | | | | DEFIANCE | OH | 43512-9783 |
| BOBBY PUCKETT | 146 JULE PEEK AVE | | | | CEDARTOWN | GA | 30125-2237 |
| BOBBY QUEEN | 940 PANNELL RD | | | | MONROE | GA | 30655-6198 |
| BOBBY QUEEN | 9504 GRANT RD NW | NW OKARCHE | | | OKARCHE | OK | 73762-2255 |
| BOBBY R ALLEN | 8081  JORDAN RD  BOX 487 | | | | LEWISBURG | OH | 45338-0000 |
| BOBBY R BAKER | 2120  MARKER AVENUE | | | | DAYTON | OH | 45414-4030 |
| BOBBY R BLAIR | 425 DAYTON TOWER DR APT A5 | | | | DAYTON | OH | 45410-1146 |
| BOBBY R CHEEK | 86 CHEEK LANE | | | | LONDON | KY | 40744-8482 |
| BOBBY R FIELDS | 307 UPPER PLEASANT RUN RD | | | | WEST LIBERTY | KY | 41472-7062 |
| BOBBY R HARPER | 4551 N FAIRWAY DR | | | | SHREVEPORT | LA | 71109-4909 |
| BOBBY R JEFFERSON | PO BOX 1351 | | | | FLINT | MI | 48501-1351 |
| BOBBY R JOHNSON | 840 SHOCK DR | | | | NEW LEBANON | OH | 45345 |
| BOBBY R JONES | 849 NORTH UPLAND AVENUE | | | | DAYTON | OH | 45407-1242 |
| BOBBY R KLINE | 663 TAFT AVE | | | | ATTALLA | AL | 35954-3234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY R PITTS | PO BOX 473 | | | | BOLTON | MS | 39041-0473 |
| BOBBY R PURNELL | P O BOX 702 | | | | CLINTON | MS | 39060 |
| BOBBY R RILEY | 1801 PIEDMONT AVE. | | | | GADSDEN | AL | 35904 |
| BOBBY R SHURBET | 2108 MERIDIAN DR | | | | NORMAN | OK | 73071-2018 |
| BOBBY R SLAUGHTER | 6187 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2856 |
| BOBBY R SLUSHER | 40 E 3RD ST | | | | W ALEXANDRIA | OH | 45381-1232 |
| BOBBY R THOMPSON | PO BOX 954 | | | | FLINT | MI | 48501-0954 |
| BOBBY R WRIGHT & | CAROLYN L WRIGHT JT COM | 6169 NORTH LAKESHORE | | | SHREVEPORT | LA | 71107-9387 |
| BOBBY RAMBO | 31296 RHEA VALLEY RD | | | | MEADOWVIEW | VA | 24361-2042 |
| BOBBY RAMEY | 1011 N PERRY ST | | | | NAPOLEON | OH | 43545-1053 |
| BOBBY RANDOLPH | 4445 BLANTON CHAPEL RD | | | | MANCHESTER | TN | 37355-4125 |
| BOBBY RATLIFF | 20534 PEPPERWOOD ST | | | | WOODHAVEN | MI | 48183-4389 |
| BOBBY RAY | 11705 FRANCIS AVE | | | | PLYMOUTH | MI | 48170-4411 |
| BOBBY RAY HAILEY IRA | FCC AS CUSTODIAN | 4 FORREST LANE | | | CONWAY | AR | 72034-3604 |
| BOBBY REED | 1041 COY ST | | | | MOUNT MORRIS | MI | 48458-1732 |
| BOBBY REED | 2760 HIGHWAY 81 | | | | LOGANVILLE | GA | 30052-4318 |
| BOBBY REED | 7591 DARL DR | | | | MIDDLETOWN | OH | 45042-1005 |
| BOBBY REEVES | 730 E SOUTH ST | | | | LEBANON | IN | 46052-2669 |
| BOBBY REULING | 243 ROMNEY BLVD | | | | NEWARK | DE | 19702-2671 |
| BOBBY REYNOLDS | 70 HOWARD CIR | | | | WINDER | GA | 30680-1642 |
| BOBBY RHODES | 5063 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4259 |
| BOBBY RICE | 250 ALLEN LN | | | | HILHAM | TN | 38568-5856 |
| BOBBY RICH | 1572 S DOWLING ST | | | | WESTLAND | MI | 48186-4068 |
| BOBBY RICHARDSON | 3312 GINGERSNAP LN | | | | LANSING | MI | 48911-1512 |
| BOBBY RIDDLE | 149 HICKORY NUT LN | | | | EDGERTON | WI | 53534-9318 |
| BOBBY RIGGS | 30082 CRESCENT DR | | | | CHESTERFIELD | MI | 48051-3905 |
| BOBBY RILEY | 110 ONEIDA ST | | | | PONTIAC | MI | 48341-1625 |
| BOBBY RILEY | 12725 SE 59TH ST | | | | OKLAHOMA CITY | OK | 73150-7707 |
| BOBBY RINCHER | 2410 WHITTIER ST | | | | SAGINAW | MI | 48601-2449 |
| BOBBY RISCHER | 2412 SHROPSHIRE ST | | | | FORT WORTH | TX | 76105-5238 |
| BOBBY ROBB | 2501 CLEMSON CT | | | | EDMOND | OK | 73013-5678 |
| BOBBY ROBERSON | 2557 WAX RD SE | | | | ARAGON | GA | 30104-1116 |
| BOBBY ROBERTS | 538 S MERIDIAN ST | | | | WINCHESTER | IN | 47394-2338 |
| BOBBY ROBERTS | 5386 MOORE ST | | | | WAYNE | MI | 48184-2072 |
| BOBBY ROBERTS | 629 W MARENGO AVE | | | | FLINT | MI | 48505-6315 |
| BOBBY ROBERTS | 664 HIGHWAY MM | | | | MOSCOW MILLS | MO | 63362-1506 |
| BOBBY ROBERTS | 9800 ROAD 171 | | | | OAKWOOD | OH | 45873-9252 |
| BOBBY ROBERTSON | 3101 ABBEY ST | | | | SAINT CHARLES | MO | 63301-1003 |
| BOBBY ROBINSON | 555 JACKSON CT | | | | COLOMA | MI | 49038-8617 |
| BOBBY ROBINSON | GENERAL DELIVERY | | | | JENSEN BEACH | FL | 34957-9999 |
| BOBBY ROBISON | PO BOX 214 | | | | LINTON | IN | 47441-0214 |
| BOBBY RODERICK | PO BOX 276 | | | | ARCHER CITY | TX | 76351-0276 |
| BOBBY ROGERS | 2126 GLENHAVEN ST | | | | ARLINGTON | TX | 76010-7624 |
| BOBBY ROGERS | 3828 COUNTY ROAD 334 | | | | DUBLIN | TX | 76446-6447 |
| BOBBY ROLLINS | 1809 LAWTON DR | | | | ROCK HILL | SC | 29730-3009 |
| BOBBY ROSE | 950 MARK RD | | | | LEESBURG | FL | 34748-9146 |
| BOBBY ROSS | 1120 JOTEMDOWN RD | | | | MORRIS CHAPEL | TN | 38361 |
| BOBBY ROSS | 1361 HARTFORD AVE | | | | AKRON | OH | 44320-3516 |
| BOBBY RUE III | 3717 LYON RD | | | | MASON | MI | 48854-9708 |
| BOBBY RUMMENS & NANCY | RUMMENS TTEE BOBBY E & | NANCY L RUMMENS REV LVG | TRUST UAD 7/9/2008 | 443 BAILIWICK DR | ROGERSVILLE | MO | 65742-9756 |
| BOBBY RUNYON | 5041 GARRETT DR | | | | N RIDGEVILLE | OH | 44039-2013 |
| BOBBY RUSSELL | 3707 E CAROL LN | | | | MOORESVILLE | IN | 46158-6829 |
| BOBBY RUTHERFORD | 552 RATTLESNAKE LODGE RD | | | | SHELBYVILLE | TN | 37160-7616 |
| BOBBY S MURRELL | 412 NORTHSIDE CIR | | | | JACKSON | MS | 39206 |
| BOBBY SANDERS | 4411 MEADOWSWEET DRIVE | | | | DAYTON | OH | 45424-4846 |
| BOBBY SAVAGE SR | 10647 NOTTINGHAM RD | | | | DETROIT | MI | 48224-1741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY SAVANNAH | 6334 ERNWOOD CIR | | | | SHREVEPORT | LA | 71119-6229 |
| BOBBY SCHNAKE | 667 ASHBURNHAM ST | | | | AUBURN HILLS | MI | 48326-3401 |
| BOBBY SCHROEDER | 3325 PARKTOWNE RD | | | | BALTIMORE | MD | 21234-4840 |
| BOBBY SCHULER | 4629 SHARPSVILLE RD | | | | HILLSBORO | OH | 45133-6978 |
| BOBBY SCOTT | 3915 PARK FOREST DR | | | | FLINT | MI | 48507-2256 |
| BOBBY SCOTT | 6378 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6237 |
| BOBBY SEAL | 6700 HESS RD | | | | VASSAR | MI | 48768-9281 |
| BOBBY SELLS | 128 MILL ST | | | | PRAIRIE HOME | MO | 65068-1000 |
| BOBBY SEYBERT | 16356 E 186TH ST | | | | NOBLESVILLE | IN | 46060-9294 |
| BOBBY SHAW | 5293 OAKBROOK DR | | | | SAGINAW | MI | 48603-8701 |
| BOBBY SHAW | 651 W ADAMS AVE | | | | KIRKWOOD | MO | 63122-3803 |
| BOBBY SHELTON | 1038 E 79TH ST | | | | CLEVELAND | OH | 44103-2116 |
| BOBBY SHELTON | 248 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1126 |
| BOBBY SHIVE | 1207 W 1ST ST | | | | ANDERSON | IN | 46016-2401 |
| BOBBY SHOUGH | 870 S ANGLIM AVE | | | | AVON PARK | FL | 33825-3531 |
| BOBBY SHROUT | 1156 BARBARA DR | | | | BROWNSBURG | IN | 46112-7839 |
| BOBBY SHURBET | 2108 MEDERIAN | | | | NORMAN | OK | 73071 |
| BOBBY SIMPSON | 10027 HUCKLEBERRY DR | | | | SPRING HILL | FL | 34608-7145 |
| BOBBY SIMPSON | 129 IVY CT | | | | NEW TAZEWELL | TN | 37825-5399 |
| BOBBY SIMS | 240 PALO VERDE DR | | | | LEESBURG | FL | 34748-8800 |
| BOBBY SINGLEY | 67 MARINERS DR NE | | | | MILLEDGEVILLE | GA | 31061-7879 |
| BOBBY SITZE | 14610 AVALON MIST LN | | | | WRIGHT CITY | MO | 63390-4437 |
| BOBBY SIZEMORE | 3315 UPPER SECOND CREEK RD | | | | HAZARD | KY | 41701-6980 |
| BOBBY SKAGGS | 118 ROOSEVELT AVE | | | | ELYRIA | OH | 44035-3946 |
| BOBBY SKELTON | 16874 VAUGHAN ST | | | | DETROIT | MI | 48219-3355 |
| BOBBY SLAUGHTER | 6187 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2856 |
| BOBBY SLAUGHTER | 7885 SW SUNNY OAKS DR | | | | ARCADIA | FL | 34269-6989 |
| BOBBY SMITH | 168 MURPHEY AVE | | | | BARNESVILLE | GA | 30204-1712 |
| BOBBY SMITH | 27 HARMONY LN | | | | TOLEDO | OH | 43615-6003 |
| BOBBY SMITH | 301 W GRIFFIN ST | | | | HARRISBURG | AR | 72432-2617 |
| BOBBY SMITH | 3504 NORTHPORT DR | | | | SAGINAW | MI | 48601-7037 |
| BOBBY SMITH | 36470 AURENSEN RD | | | | N RIDGEVILLE | OH | 44039-3749 |
| BOBBY SMITH | 38 PECAN LAKE DR | | | | SHARPSBURG | GA | 30277-3343 |
| BOBBY SMITH | 4175 E 250 N | | | | ANDERSON | IN | 46012-9787 |
| BOBBY SMITH | 45 JOHN BAKER RD | | | | BURKESVILLE | KY | 42717-8114 |
| BOBBY SMITH | 505 W 6TH ST | | | | URICH | MO | 64788-9783 |
| BOBBY SMITH | 6106 MISTY VALLEY DR SE | | | | ACWORTH | GA | 30102-2872 |
| BOBBY SMITH | 620 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| BOBBY SMITH | APT 105 | 335 CHESTNUT WAY | | | NEWPORT | KY | 41071-1167 |
| BOBBY SMITH SR | PO BOX 343 | | | | ALIEF | TX | 77411-0343 |
| BOBBY SNAPP | 4048 SHENANDOAH DR | | | | DAYTON | OH | 45417-1102 |
| BOBBY SNEED | 18 ROANE CT SYLVAN GROVE | | | | INWOOD | WV | 25428 |
| BOBBY SNYDER | 12465 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9560 |
| BOBBY SPARKS | 650 N CALLAHAN RD | | | | ESSEXVILLE | MI | 48732-9770 |
| BOBBY SPARKS | 148 ELM RD | | | | MEDWAY | OH | 45341-1360 |
| BOBBY SPARKS | 5129 SE 80TH ST | | | | OKLAHOMA CITY | OK | 73135-6343 |
| BOBBY STAFFORD | 589 SAINT PAUL RD | | | | BYHALIA | MS | 38611-8696 |
| BOBBY STAGGS | RR 4 BOX 2689 | | | | STIGLER | OK | 74462-9306 |
| BOBBY STAMPS | 6201 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2823 |
| BOBBY STARKEY | 1840 MAUVA JUAN RD | | | | JACKSONVILLE | FL | 32225-2130 |
| BOBBY STARKEY JR | 5063 DURNHAM DR | | | | WATERFORD | MI | 48327-3110 |
| BOBBY STEPHENS | 1200 W 18TH ST | | | | MUNCIE | IN | 47302-3959 |
| BOBBY STEVENSON | 5153 PLAINFIELD AVE | | | | INDIANAPOLIS | IN | 46241-3533 |
| BOBBY STEVENSON | 5717 TAFFY PKWY | | | | LANSING | MI | 48911-4733 |
| BOBBY STEWART | 4686 UNIVERSAL ST | | | | DEARBORN HTS | MI | 48125-3339 |
| BOBBY STINSON | 13631 ANGOLA RD | | | | SWANTON | OH | 43558-9155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY STONE | 1824 S 600 W | | | | RUSSIAVILLE | IN | 46979-9497 |
| BOBBY STOOTS | 8054 FILLY LN | | | | PLAINFIELD | IN | 46168-8500 |
| BOBBY STRATTON | 1 BAYWOOD DR | | | | HEBER SPRINGS | AR | 72543-9519 |
| BOBBY STRICKLAND | 5814 ROCK MEADOW TRL | | | | ARLINGTON | TX | 76017-0513 |
| BOBBY STUBBLEFIELD | 9701 MIRAFIELD TRL | | | | EVART | MI | 49631-7304 |
| BOBBY STURDIVANT | 1188 MAURER AVE | | | | PONTIAC | MI | 48342-1959 |
| BOBBY SUBLETTE | LORENE SUBLETTE | JTWROS | 904 MAJESTIC AVE. | | YUKON | OK | 73099-3429 |
| BOBBY SULLIVAN JR | 6296 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8529 |
| BOBBY SUMMERS | 25821 BERNADINE RD | | | | NEW BOSTON | MI | 48164-9530 |
| BOBBY SUMMERS | 32217 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2247 |
| BOBBY SUMMERS JR | 1490 MURPHY HOLLOW RD | | | | CUMBERLAND FURNACE | TN | 37051-5029 |
| BOBBY T BEAVERS II | 118 NORTH 20TH STEET | | | | GADSDEN | AL | 35903-3318 |
| BOBBY T BURRESS | 7226 BELLE PLAIN DR | | | | HUBER HEIGHTS | OH | 45424-3224 |
| BOBBY TACKETT | 10457 DORVAL AVE | | | | MIAMISBURG | OH | 45342-4814 |
| BOBBY TATUM | 306 DAVIS ST | | | | EAST PRAIRIE | MO | 63845-1708 |
| BOBBY TAYLOR | 212 SHAGBARK TRL | | | | SOMERVILLE | AL | 35670-3128 |
| BOBBY TAYLOR | 253 WOODLAND CREEK DR | | | | MC MINNVILLE | TN | 37110-7863 |
| BOBBY TAYLOR | 30345 HIGHLAND DR | | | | ARDMORE | TN | 38449-3216 |
| BOBBY TAYLOR | 3105 DOC LINDSEY RD | | | | FORT MEADE | FL | 33841-9537 |
| BOBBY TAYLOR | 5045 MELLWOOD DR | | | | FLINT | MI | 48507-4549 |
| BOBBY TEEPLES | G6164 WEST CARPENTER ROAD | | | | FLUSHING | MI | 48433 |
| BOBBY TEFTELLER | 138 GETTYSBURG | | | | COATESVILLE | IN | 46121-8956 |
| BOBBY TERRY | PO BOX 385 | | | | COURTLAND | AL | 35618-0385 |
| BOBBY THOMAS | 20436 MENDOTA ST | | | | DETROIT | MI | 48221-1050 |
| BOBBY THOMAS | 2817 BALDWIN ST | | | | WINCHESTER | VA | 22601-4209 |
| BOBBY THOMPSON | 1969 WATER OAK WAY | | | | AVON | IN | 46123-7422 |
| BOBBY THOMPSON | 3051 COURTZ ISLE APT 4 | | | | FLINT | MI | 48532-4207 |
| BOBBY THOMPSON | 4625 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| BOBBY THOMPSON | 582 BOCA CIEGA POINT BLVD. N | APT 2207 | | | SAINT PETERSBURG | FL | 33708 |
| BOBBY THOMPSON | PO BOX 954 | | | | FLINT | MI | 48501-0954 |
| BOBBY THORN | 298 COUNTY ROAD 428 | | | | HILLSBORO | AL | 35643-3637 |
| BOBBY THORNBURGH | 1224 ELK LN | | | | ELWOOD | IN | 46036-3229 |
| BOBBY THORNTON | 309 SHADY LN | | | | BIRMINGHAM | AL | 35217-1955 |
| BOBBY TIMBS | 4237 ANNE ST | | | | AU GRES | MI | 48703-9546 |
| BOBBY TOLIVER | 6634 EASTMONT DR | | | | FLINT | MI | 48505-2431 |
| BOBBY TOWNSEND | 3506 CRYSTAL LAWN CT | | | | SAINT LOUIS | MO | 63129-5906 |
| BOBBY TRAFFENSTEDT | 2500 MANN RD LOT 79 | | | | CLARKSTON | MI | 48346-4245 |
| BOBBY TREADWELL | 1720 WESTHAVEN DR SW | | | | ATLANTA | GA | 30311-2645 |
| BOBBY TRIVETT | 1020 STATE HIGHWAY 173 | | | | BIGFOOT | TX | 78005-7443 |
| BOBBY TUCKER | 4202 WHISPERING OAK DR | | | | FLINT | MI | 48507-5542 |
| BOBBY TURNER | 9444 INDIAN TRACE RD | | | | ALEXANDRIA | KY | 41001-7897 |
| BOBBY TURPIN | 190 TOM CROWFORD RD. BOX 445 | | | | CRAB ORCHARD | KY | 40419 |
| BOBBY TYSON | 425 EAST PARKWAY AVENUE | | | | FLINT | MI | 48505-5213 |
| BOBBY U MC RAE | 130 SANDERS RD APT A | | | | BUFFALO | NY | 14216-1211 |
| BOBBY V GRIFFIN | 3011 ELLIS DR | | | | KILLEEN | TX | 76543-2670 |
| BOBBY VAUGHN | PO BOX 429 | | | | GRAND BLANC | MI | 48480-0429 |
| BOBBY VEALEY | 4208 RAY MAR CT | | | | ONSTED | MI | 49265-9735 |
| BOBBY VERMILYE | 958 PEINE RD | | | | WENTZVILLE | MO | 63385-2649 |
| BOBBY VIBBERT | 7928 LACY DR | | | | INDIANAPOLIS | IN | 46227-8112 |
| BOBBY VIRES | 9621 MILE RD | | | | NEW LEBANON | OH | 45345-9322 |
| BOBBY W DISMUKES | 2012 SUNNY BAY CT | | | | LEAGUE CITY | TX | 77573-6964 |
| BOBBY W FLORENCE | 3609 N DRAKE | | | | CHICAGO | IL | 60618-4224 |
| BOBBY W HEAD & | LINDA C HEAD JTWROS | 100 STRATFORD RD | | | DOTHAN | AL | 36303 |
| BOBBY W JOHNSON | 8301 ROCKY CT | | | | FORT WORTH | TX | 76123-2903 |
| BOBBY W SIMS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 28 GOOD TAYLOR CT | | GREER | SC | 29651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY WADE | 2451 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5816 |
| BOBBY WALKER | 200 E IVO ST | | | | JAMESPORT | MO | 64648-8168 |
| BOBBY WALKER | 3132 SOUTH MURRAY ROAD | | | | CARO | MI | 48723-9439 |
| BOBBY WALL | 5150 ELAINE DR | | | | TOLEDO | OH | 43613-2423 |
| BOBBY WALLACE | 19475 GRIGGS ST | | | | DETROIT | MI | 48221-1441 |
| BOBBY WALTERS | 10555 E SLAB RD | | | | WAPANUCKA | OK | 73461-9111 |
| BOBBY WARD | 6037 BEACON HILL ST | | | | FLINT | MI | 48506-1652 |
| BOBBY WARD | 6300 DOG LEG RD | | | | DAYTON | OH | 45415-2518 |
| BOBBY WARREN | 426 SOUTH PALMETTO AVENUE | | | | DAYTONA BEACH | FL | 32114-4922 |
| BOBBY WARREN | 77 HIGHWAY Y | | | | JONESBURG | MO | 63351-2705 |
| BOBBY WATKINS SR | 226 POST OAK DR | | | | WHITNEY | TX | 76692-3048 |
| BOBBY WATSON | 1001 W MUELLER | | | | PARAGOULD | AR | 72450-5525 |
| BOBBY WATSON | PO BOX 65 | | | | LEESBURG | TX | 75451-0065 |
| BOBBY WATTERS | PO BOX 51 | | | | DALEVILLE | IN | 47334-0051 |
| BOBBY WEATHERFORD | 462 TROTTERS RDG | | | | LAWRENCEVILLE | GA | 30043-3653 |
| BOBBY WEATHERFORD | 526 STANLEY CIR | | | | DARLINGTON | SC | 29532-3640 |
| BOBBY WEAVER | 200 SEMINOLE DRIVE | | | | ANDERSON | IN | 46012-1322 |
| BOBBY WEBB | 4135 REID RD | | | | SWARTZ CREEK | MI | 48473-8973 |
| BOBBY WELCH | 5938 W 41ST PL | | | | INDIANAPOLIS | IN | 46254-2873 |
| BOBBY WELLS | 3152 S WARING ST | | | | DETROIT | MI | 48217-1053 |
| BOBBY WELLS | 3658 BURNS ST | | | | INKSTER | MI | 48141-2076 |
| BOBBY WELLS | 7143 NW COUNTRY CLUB LN | | | | KANSAS CITY | MO | 64152-2956 |
| BOBBY WESLEY | 4713 BOWEN ST | | | | MOSS POINT | MS | 39563-3923 |
| BOBBY WESLEY | 617 E NEWALL ST | | | | FLINT | MI | 48505-4706 |
| BOBBY WHEAT | 809 CHICKEN RD | | | | DRESDEN | TN | 38225-4347 |
| BOBBY WHEATLEY | 2592 PATRICK HENRY COURT | | | | AUBURN HILLS | MI | 48326-2321 |
| BOBBY WHEET | 551 CONOVER LN | | | | COLUMBIA | KY | 42728-2126 |
| BOBBY WHITAKER | 1302 N HEINCKE RD | | | | MIAMISBURG | OH | 45342-2010 |
| BOBBY WHITE | 130 STARRS MILL DR | | | | SENOIA | GA | 30276-1649 |
| BOBBY WHITE | 1383 COUNTY ROAD 634 | | | | FISK | MO | 63940-9179 |
| BOBBY WHITMIRE | 5381 EDGAR RD | | | | CLARKSTON | MI | 48346-1928 |
| BOBBY WHITNER | 2463 STARFIRE LN | | | | LOGANVILLE | GA | 30052-8659 |
| BOBBY WILBURN | 4641 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3553 |
| BOBBY WILFORD | 4725 BASIN ST | | | | ADRIAN | MI | 49221-9367 |
| BOBBY WILLIAMS | 10042 BALBOA DR | | | | SAINT LOUIS | MO | 63136-3220 |
| BOBBY WILLIAMS | 11713 HACKNEY LN | | | | YUKON | OK | 73099-8130 |
| BOBBY WILLIAMS | 20411 WARD ST | | | | DETROIT | MI | 48235-1144 |
| BOBBY WILLIAMS | 2117 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-8147 |
| BOBBY WILLIAMS | 29506 SE RYAN RD | | | | BLUE SPRINGS | MO | 64014-4318 |
| BOBBY WILLIAMS | 3809 MAHONIA CT | | | | ARLINGTON | TX | 76017-4640 |
| BOBBY WILLIAMS | 6842 N HIGHWAY 127 | | | | ALBANY | KY | 42602-8084 |
| BOBBY WILLIAMS | 800 SE 16TH ST | | | | MINERAL WELLS | TX | 76067-7164 |
| BOBBY WILLIAMS | PO BOX 213 | | | | PROVIDENCE | NC | 27315-0213 |
| BOBBY WILLIAMSON | 5441 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1051 |
| BOBBY WILLIS | 614 E ELDRIDGE AVE | | | | FLINT | MI | 48505-5335 |
| BOBBY WILSON | 100 EAGLE CIR | | | | COMANCHE | TX | 76442-9282 |
| BOBBY WILSON | 1101 DR MARTIN LUTHER KING JR DR | | | | PHILADELPHIA | MS | 39350-3509 |
| BOBBY WILSON | 191 1 RD SOUTH S W | | | | CARTERSVILLE | GA | 30120 |
| BOBBY WILSON | 2394 FISHING FORD RD | | | | BELFAST | TN | 37019-2058 |
| BOBBY WILSON | 42 URBAN DR | | | | ANDERSON | IN | 46011-2545 |
| BOBBY WILSON | 720 POWELL ST | | | | LEBANON | IN | 46052-2049 |
| BOBBY WILSON | 726 CHEROKEE AVE | | | | MONROE | GA | 30655-2412 |
| BOBBY WILSON | 8850 ERWIN RD | | | | COPEMISH | MI | 49625-9749 |
| BOBBY WINCHESTER | 6709 N APPLE LN | | | | MUNCIE | IN | 47303-9573 |
| BOBBY WINGO | 501 KEEPATAW DR | | | | LEMONT | IL | 60439-4342 |
| BOBBY WITHAM | 7385 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBBY WOFFORD | 210 HELENS MANOR DR | | | | LAWRENCEVILLE | GA | 30045-3470 |
| BOBBY WONG | 101 W YORK AVE | | | | FLINT | MI | 48505-2027 |
| BOBBY WOOD | 12676 RABBIT FARM RD | | | | RAYVILLE | MO | 64084-8236 |
| BOBBY WOOD | 5092 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| BOBBY WOOD CHEVROLET-PONTIAC, INC. | 3449 BLUE RIDGE BLVD | | | | WEST UNION | SC | 29696 |
| BOBBY WOOD CHEVROLET-PONTIAC, INC. | BOBBY WOOD | 3449 BLUE RIDGE BLVD | | | WEST UNION | SC | 29696 |
| BOBBY WOOLF | HC 66 BOX 1107 | | | | DORA | MO | 65637-9601 |
| BOBBY WOOTEN | 17 WISDOM RD | | | | WESTPOINT | TN | 38486-5119 |
| BOBBY WRIGHT | 145 MARK TWAIN CT | | | | DAYTON | OH | 45414-3762 |
| BOBBY WRIGHT | 2020 SAN SABA ST | | | | BULLARD | TX | 75757-9392 |
| BOBBY WRIGHT | 7452 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9749 |
| BOBBY WRIGHT | 861 HESSEN RD | | | | COLUMBUS | MI | 48063-2003 |
| BOBBY WYCUFF | 997 OAK GROVE RD | | | | TEMPLE | GA | 30179-4931 |
| BOBBY YATES | 6153 WEAVER RD | | | | BERLIN CENTER | OH | 44401-8715 |
| BOBBY YORK | 2960 FARM RD 895 | | | | COOPER | TX | 75432 |
| BOBBY YORK | 7476 ROCKLEIGH AVE APT A | | | | INDIANAPOLIS | IN | 46214-3032 |
| BOBBY ZACHARY | 620 W 38TH ST | | | | ANDERSON | IN | 46013-4022 |
| BOBBY, JULIA | 854 HICKORY ST | | | | PERRYSBURG | OH | 43551-2411 |
| BOBBY, KENNETH M | 33495 HUNTER AVE | | | | WESTLAND | MI | 48185-2845 |
| BOBBY, KENNETH MARTIN | 33495 HUNTER AVE | | | | WESTLAND | MI | 48185-2845 |
| BOBBYE CALHOON | 5206 URBAN CREST RD | | | | DALLAS | TX | 75227-1530 |
| BOBBYE CLAPSADDLE | PO BOX 15622 | | | | OKLAHOMA CITY | OK | 73155-5622 |
| BOBBYE H COX | 3002 PLEASANT HILL DR | | | | BOGUE CHITTO | MS | 39629-3048 |
| BOBBYE JEAN DRAKE TOD | HAROLD DRAKE & MELANIE PARRISH | SUBJ STA RULES | 3617 N W 25TH ST | | OKLAHOMA CITY | OK | 73107-1607 |
| BOBBYE MCCORD MONK  & | MARY W MCCORD JT WROS | 322 MCCORD RD | | | GREENWOOD | SC | 29646-8813 |
| BOBBYE MCCORD MONK IRA | FCC AS CUSTODIAN | 322 MCCORD ROAD | | | GREENWOOD | SC | 29646-8813 |
| BOBBYE O FOLLOWILL | 4039 UNDERWOOD ST | | | | HOUSTON | TX | 77025-1717 |
| BOBCIK, JOHN J | 1825 MILLERBURG RD | | | | CHARLOTTE | MI | 48813-8825 |
| BOBECK, JOANNE F | 6773 RAPIDS RD LOT 216 | | | | LOCKPORT | NY | 14094-7912 |
| BOBEDA, LOUIS C | 9471 HEDDY DR | | | | FLUSHING | MI | 48433-1051 |
| BOBEE, DANIEL J | 36834 ALMONT DR | | | | STERLING HTS | MI | 48310-4617 |
| BOBEE, THOMAS | 8167 GARY AVE | | | | WESTLAND | MI | 48185-7083 |
| BOBEK, ANTHONY N | 11377 PACTON DRIVE | | | | SHELBY TWP | MI | 48317-3519 |
| BOBEK, FLORIAN | 15610 GILBERTYN DR | | | | TOMBALL | TX | 77377-8653 |
| BOBEK, JANICE K | 10378 LOCKER DR | | | | SPRING HILL | FL | 34608-8489 |
| BOBEK, PHILIP G | 10378 LOCKER DR | | | | SPRING HILL | FL | 34608-8489 |
| BOBEK, WILLIAM H | 4300 GREENSBORO DR | | | | TROY | MI | 48085-3676 |
| BOBEL, ROBERT W | 16172 DARLENE DR | | | | MACOMB | MI | 48042-1627 |
| BOBELE, BILLIE C | 5169 W PLANO PKWY | | | | PLANO | TX | 75093-5006 |
| BOBENCHIK, CHARLES R | 60 SWARTHMORE RD | | | | LINDEN | NJ | 07036-3841 |
| BOBENCHIK, CHARLES R | 807 FALESKY ST | | | | RAHWAY | NJ | 07065-1819 |
| BOBENCHIK, MICHAEL R | 3131 WILSON BEND RD | | | | GRAVOIS MILLS | MO | 65037-6750 |
| BOBER, AARON T | 12315 WHISPER RIDGE DR | | | | FREELAND | MI | 48623-9500 |
| BOBER, BRUCE | 35885 FREDERICKSBURG RD | | | | FARMINGTON HILLS | MI | 48331-2575 |
| BOBER, GRZEGORZ | 2729 OAKWOOD PL | | | | LINDEN | NJ | 07036-4821 |
| BOBER, JOHN A | 49392 MAPLEWOOD LN | | | | MACOMB | MI | 48044-1668 |
| BOBER, LEON A | 202 KEATS AVE | | | | ELIZABETH | NJ | 07208-1057 |
| BOBER, MARY | 512 VALLEY CT | | | | FAIRFIELD | OH | 45014-8113 |
| BOBER, PAULA J | 46475 BARTLETT DR | | | | CANTON | MI | 48187-1518 |
| BOBER, STELLA C | APT 100 | 5945 VINECROFT DRIVE | | | CLARENCE CTR | NY | 14032-9156 |
| BOBER, THEODORE H | 2 NORMANDY AVE | | | | CHEEKTOWAGA | NY | 14225-2931 |
| BOBERG, CHARLES T | 950 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1120 |
| BOBERG, MARY | 950 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1120 |
| BOBET, ROGER | 14130 ROSEMARY LN APT 1204 | | | | LARGO | FL | 33774-2905 |
| BOBETTE BRECHTELSBAUER | 2323 MCINGVALE RD APT 103 | | | | HERNANDO | MS | 38632-8701 |
| BOBETTE J LUNERGAN | 9312 65TH AVE E | | | | BRADENTON | FL | 34202-9359 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOBIAN, FELIX | 4180 HOPKINS BLUFF WAY | | | DULUTH | GA | 30096-7103 |
| BOBIAN, JIMMIE | 2089 SUGAR SPRINGS DR | | | LAWRENCEVILLE | GA | 30043-5039 |
| BOBICH NICHOLAS JR (307690) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | PITTSBURGH | PA | 15219 |
| BOBICH, DONALD | 113 ROYAL OAK DR | | | AURORA | OH | 44202-6914 |
| BOBICH, RAYMOND A | 8651 JACKMAN RD | | | TEMPERANCE | MI | 48182-9460 |
| BOBICH, RAYMOND ALLEN | 8651 JACKMAN RD | | | TEMPERANCE | MI | 48182-9460 |
| BOBICH, RAYMOND C | 9987 STEFFAS RD | | | MAYBEE | MI | 48159-9611 |
| BOBICK, PETER C | 914 BAFFIN DR | | | CANAL FULTON | OH | 44614-8492 |
| BOBIE CALLOWAY | 1135 RATHBONE ST SW | | | WYOMING | MI | 49509-1036 |
| BOBIE HILL | 10905 S LOWE AVE | | | CHICAGO | IL | 60628-3129 |
| BOBIE MINGE | 5111 W WILSON RD | | | CLIO | MI | 48420-9461 |
| BOBIE SHEPPERD | 4842 N BRANDYWINE RD | | | SHELBYVILLE | IN | 46176-9759 |
| BOBIEANNA A ADAMS | P O BOX 600 | | | HEBRON | MD | 21830-0600 |
| BOBIEANNA A ADAMS IRA | FCC AS CUSTODIAN | P O BOX 600 | | HEBRON | MD | 21830-0600 |
| BOBIEJEAN D LOTT | 3944 SUNNYBROOK DR SE | | | WARREN | OH | 44484 |
| BOBIER TOOL SUPPLY, INC. | G-4163 CORUNNA RD | | | FLINT | MI | 48532 |
| BOBIER, BETTIE J | 3700 N BRADLEY RD | | | CHARLOTTE | MI | 48813-9559 |
| BOBIER, GARY R | 3700 N BRADLEY RD | | | CHARLOTTE | MI | 48813-9559 |
| BOBIER, GEORGE S | 1649 WITT HILL DR | | | SPRING HILL | TN | 37174-2467 |
| BOBIER, GORDON E | 3409 HERESFORD DR | | | PARMA | OH | 44134-3415 |
| BOBIER, GORDON E | 3409 HERESFORD DRIVE | | | CLEVELAND | OH | 44134-3415 |
| BOBIER, JANIS K | 1649 WITT HILL DR | | | SPRING HILL | TN | 37174-2467 |
| BOBIER, JOAN A | 116 SHARON HEIGHTS DR | | | LIBERTY | SC | 29657-9437 |
| BOBIER, KEN | 3308 IDLEWOOD ST | | | SIOUX CITY | IA | 51104-2321 |
| BOBIER, SAMANTHA M. | APT D | 123 FOX HILL LANE | | ELYRIA | OH | 44035-2743 |
| BOBIER, SHIRLEY M | 10951 E KIVA AVE | | | MESA | AZ | 85209-1330 |
| BOBIK, WALTER | 7005 MEADOW AVE | | | WARREN | MI | 48091-3019 |
| BOBILIN, ELEANOR M | 12 STANLEY CIR | | | POSEYVILLE | IN | 47633-9017 |
| BOBILLO DEBRA K | 6434 PLEASANT RIVER DR | | | DIMONDALE | MI | 48821-9707 |
| BOBILLO JR, JOSE R | 1740 BARNES RD | | | LESLIE | MI | 49251-9505 |
| BOBILLO, DEBRA K | 6434 PLEASANT RIVER DR | | | DIMONDALE | MI | 48821-9707 |
| BOBILLO, MARTA M | 4139 SHEFFIELD BLVD | | | LANSING | MI | 48911-1924 |
| BOBILLO, MARTA R | 1084 E NORMANDY BLVD | | | DELTONA | FL | 32725-6461 |
| BOBILYA, DOUGLAS K | 3717 N FACULTY DR | | | INDIANAPOLIS | IN | 46224-1266 |
| BOBINEY, CHRISTINE B | 705 TEN POINT DR | | | ROCHESTER HILLS | MI | 48309-2516 |
| BOBINEY, JOHN M | 13712 PROVINCIAL DR | | | STERLING HTS | MI | 48313-2017 |
| BOBINEY, ROBERT G | 100 SHORE BROOK LN | | | WALLED LAKE | MI | 48390-4506 |
| BOBINSKI, CHRISTINE H | 53725 MEADOW VIEW LN | | | NEW BALTIMORE | MI | 48047-5844 |
| BOBINSKI, CHRISTINE HEDWIG | 53725 MEADOW VIEW LN | | | NEW BALTIMORE | MI | 48047-5844 |
| BOBINSKI, DAPHNE | 83 PERSHING ST | | | TORRINGTON | CT | 06790-5716 |
| BOBINSKI, ROBERT F | 602 4TH ST | | | ABSECON | NJ | 08201-1334 |
| BOBINSKI, WALTER | 9633 RIVERSIDE DR APT 2 | | | SEBASTIAN | FL | 32958-6369 |
| BOBINSKI, WILLIAM | 1820 MATTHEWS DR | | | ROCK HILL | SC | 29732-1533 |
| BOBISH, SAMUEL | BOX 7127 | | | MT JEWETT | PA | 16740-7127 |
| BOBISH, SAMUEL | PO BOX 7127 | | | MOUNT JEWETT | PA | 16740-7127 |
| BOBISUTHI, WILLIAM P | 604 N STONE AVE | | | LA GRANGE PK | IL | 60526-5526 |
| BOBIT BUSINESS MEDIA | 3520 CHALLENGER ST | | | TORRANCE | CA | 90503-1640 |
| BOBKO, JOHN V | 16837 CHARLESTON CIR | | | LOCKPORT | IL | 60441-3297 |
| BOBKO, JUDITH M | 5856 KUENZER DR | | | SEVEN HILLS | OH | 44131-1926 |
| BOBKO, VICTORIA C | 966 YORKE RD | | | NORTH BRUNSWICK | NJ | 08902-2230 |
| BOBKOSKIE, ROBERT E | 341 MISSOURI LN | | | KULPMONT | PA | 17834-2011 |
| BOBLETT, JAMES A | 806 COFFEE TREE CT | | | NOBLESVILLE | IN | 46062-8427 |
| BOBLITT, DAVID R II | 2919 DEWEY ST | | | ANDERSON | IN | 46016-4752 |
| BOBLITT, DONALD P | 529 DREAM ST | | | ANDERSON | IN | 46013-1162 |
| BOBMAR TRANSPORTATION, INC. | | 2749 STILLWELL AVE | | | NY | 11224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBO ALONZO | 1866 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1152 |
| BOBO DIANE | PO BOX 95 | | | | DOUGLASS | TX | 75943-0095 |
| BOBO GEORGE | 607 RACOVE DR | | | | TUPELO | MS | 38801-3301 |
| BOBO JR, ALONZO | 1866 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1152 |
| BOBO JR, HAYDEN L | 32150 WEST RD | | | | NEW BOSTON | MI | 48164-9469 |
| BOBO JR, HAYDEN LANDRUM | 32150 WEST RD | | | | NEW BOSTON | MI | 48164-9469 |
| BOBO JR, HIRAM | 9711 SPRUILL RD | | | | ALPHARETTA | GA | 30022-5551 |
| BOBO JR, ROBERT | 2062 LAUREN RD | | | | APOPKA | FL | 32703-3662 |
| BOBO MORICE | 1791 HICKORY BARK LN | | | | BLOOMFIELD HILLS | MI | 48304-1166 |
| BOBO, ALFRED W | 2049 WILLOWGROVE AVE | | | | KETTERING | OH | 45409-2035 |
| BOBO, ALMA H | 12948 SUE DEE LN | | | | SOUTH LYON | MI | 48178-9155 |
| BOBO, ANTOINETTE M | BROOKS BENNIE | 8201 CORPORATE DR STE 260 | | | LANDOVER | MD | 20785-2228 |
| BOBO, BLAWN E | 3238 CALVERT ST | | | | DETROIT | MI | 48206-1408 |
| BOBO, BOBBIE J | 776 KING ST APT B7 | | | | MANSFIELD | OH | 44903-7159 |
| BOBO, BRAYFORD L | 842 E CANYON ROCK RD | | | | QUEEN CREEK | AZ | 85243-6248 |
| BOBO, BRINKLEY W | 776 CHEROKEE AVE | | | | MEMPHIS | TN | 38106-5718 |
| BOBO, CAROLYN | 829 SCHAFER ST | | | | FLINT | MI | 48503-1600 |
| BOBO, CLEVELAND | 78 S ANDERSON AVE | | | | PONTIAC | MI | 48342-2906 |
| BOBO, COLUMBIA J | 585 NOTRE DAME AVE | | | | YOUNGSTOWN | OH | 44515-4116 |
| BOBO, DALE A | 5071 HARP DR | | | | LINDEN | MI | 48451-8911 |
| BOBO, DALE ALLEN | 5071 HARP DR | | | | LINDEN | MI | 48451-8911 |
| BOBO, DENNIS C | 2223 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| BOBO, DENNIS CHARLES | 2223 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| BOBO, DIANE | 3755 TYLER ST | | | | DETROIT | MI | 48238 |
| BOBO, DWIGHT P | G8349 W POTTER RD | | | | FLUSHING | MI | 48433 |
| BOBO, DWIGHT PHARIS | G8349 W POTTER RD | | | | FLUSHING | MI | 48433 |
| BOBO, GEORGE L | 607 RACOVE DR | | | | TUPELO | MS | 38801-3301 |
| BOBO, HAROLD D | 707 E PAULDING RD APT 2 | | | | FORT WAYNE | IN | 46816-1289 |
| BOBO, JAMES E | 9260 LAUREL HL S | | | | OLIVE BRANCH | MS | 38654-1653 |
| BOBO, JOHN | 2630 COUNTRY HAVEN DR | | | | THOMPSONS STN | TN | 37179-9702 |
| BOBO, JUDITH LEE | 5438 HIDDEN RIDGE TRL | | | | LINDEN | MI | 48451-8816 |
| BOBO, KANDISE K | 4671 COUNTRY LN APT 215 | | | | CLEVELAND | OH | 44128-5823 |
| BOBO, LINDBERGH | 11744 ELMDALE ST | | | | DETROIT | MI | 48213-1640 |
| BOBO, MARTHA | 2209 LARK DR | | | | COLORADO SPRINGS | CO | 80909-1815 |
| BOBO, MAURICE | 1791 HICKORY BARK LN | | | | BLOOMFIELD HILLS | MI | 48304-1166 |
| BOBO, MICHAEL W | 37 MARK LOOP | | | | LUMBERTON | TX | 77657-9559 |
| BOBO, OTIS | 7946 S GREEN ST | | | | CHICAGO | IL | 60620-2555 |
| BOBO, PATSY R | 5900 BONITA BEACH RD APT 1703 | | | | BONITA SPRINGS | FL | 34134-8963 |
| BOBO, PHYLLISTINE | 23312 REYNARD DR | | | | SOUTHFIELD | MI | 48034-6924 |
| BOBO, RICHARD H | 27881 RACKHAM DR | | | | LATHRUP VLG | MI | 48076-3379 |
| BOBO, ROBERT L | 1620 CALIFORNIA AVE | | | | CINCINNATI | OH | 45237-5604 |
| BOBO, ROBERT L | 22034 EDISON ST | | | | DEARBORN | MI | 48124-2746 |
| BOBO, ROBERT L | 36 COURTLAND AVE | | | | BUFFALO | NY | 14215-3919 |
| BOBO, SARA C | 806 COLEMAN DR | | | | LONGVIEW | TX | 75605-3106 |
| BOBO, SHIRLEY CALLAHA | 2520 COX RD | | | | COCOA | FL | 32926-3542 |
| BOBO, STANLEY P | 4189 E ROLSTON RD | | | | LINDEN | MI | 48451-8437 |
| BOBO, TRACY H | 6126 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-1936 |
| BOBO, WILGUS M | 14352 N CENTER RD | | | | CLIO | MI | 48420-7934 |
| BOBO, WILGUS M | 97 E CLUTE RD | | | | BOYNE CITY | MI | 49712-9186 |
| BOBO, WILLIAM | 60 CATESBY CIR | | | | COLUMBIA | SC | 29206-4963 |
| BOBO, WILLIAM A | 24346 FLANAGAN RD | | | | ATHENS | AL | 35614-3334 |
| BOBO, WILLIAM G | 5760 KING RD | | | | BRIDGEPORT | MI | 48722-9610 |
| BOBO, WILLIE M | 1866 SHAKER HEIGHTS DR | | | | BLOOMFIELD | MI | 48304-1152 |
| BOBOIGE, CARL D | 9418 SANDLEWOOD DR | | | | WHITMORE LAKE | MI | 48189-8204 |
| BOBOLIA, NICHOLAS T | 23 VAN CORTLANDT PLACE | | | | CORTLANDT MNR | NY | 10567-1539 |
| BOBOLTZ, DAVID L | 2638 DESMOND | | | | WATERFORD | MI | 48329-2824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOBOLTZ, LEROY A | 3420 BALDWIN RD | | | | ORTONVILLE | MI | 48462-9417 |
| BOBOLTZ, RUTH E | 3420 BALDWIN RD | | | | ORTONVILLE | MI | 48462-9417 |
| BOBOLZ, WAYNE D | 503 DAWSON ST | | | | ALPENA | MI | 49707-1909 |
| BOBOSH, VLADIMIR | 2144 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2303 |
| BOBOVNIK, ANDREW | 41 VILLAGE DR E | | | | SPOTSWOOD | NJ | 08884-1522 |
| BOBOVNIK, OLGA | 313 HAMPTON LN | | | | ISELIN | NJ | 08830-2976 |
| BOBOWSKI, RICHARD H | 2868 GALWAY BAY DR | | | | METAMORA | MI | 48455-9722 |
| BOBOWSKI, RONALD J | 14433 WOODLAWN AVE | | | | DOLTON | IL | 60419-1907 |
| BOBRA S VALENTINE | 2455 MURPHY RD | | | | FLINT | MI | 48504-6555 |
| BOBRA VALENTINE | 2455 MURPHY RD | | | | FLINT | MI | 48504-6555 |
| BOBROFSKY, SAMUEL V | 4111 ANDERSON DR | | | | ALBION | MI | 49224-8546 |
| BOBROW JERRY (641042) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BOBROW, HAROLD | 790 LONGVIEW AVENUE | | | | VALLEY STREAM | NY | 11581-2823 |
| BOBROWICZ, DONALD A | 1333 LAKE MARTIN DR | | | | KENT | OH | 44240-6261 |
| BOBROWICZ, SUZANNA | 1165 INVERNESS LN | | | | STOW | OH | 44224-2268 |
| BOBROWIECKI III, MITCHELL W | 20058 WHITE OAKS DR | | | | CLINTON TOWNSHIP | MI | 48036-4101 |
| BOBROWIECKI, MITCHELL W | 20058 WHITE OAKS DR | | | | CLINTON TWP | MI | 48036-4101 |
| BOBROWSKI, ELEANOR J | 7300 CRYSTAL LAKE DR APT 11 | | | | SWARTZ CREEK | MI | 48473-8954 |
| BOBROWSKI, ERIC T | 857 LANGLEY CT | | | | ROCHESTER HLS | MI | 48309-1505 |
| BOBROWSKI, EUGENE J | 8221 TRIDENT CIR W | | | | MONTROSE | MI | 48457-8912 |
| BOBROWSKI, JOHN A | 100 ETHEL RD | | | | EDISON | NJ | 08817-2210 |
| BOBROWSKI, ROBIN M | 6042 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| BOBROWSKI, WALTER | 14191 GOLFVIEW ST | | | | LIVONIA | MI | 48154-5237 |
| BOBRYK, LEONARD M | 39631 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2436 |
| BOBRYK, MARY A | 39631 PINEBROOK DR | | | | STERLING HEIGHTS | MI | 48310-2436 |
| BOBS AUTO PARTS | 6390 N LAPEER RD | | | | FOSTORIA | MI | 48435-9623 |
| BOBS JOHNS INC | 406 SNOW CAP LN | | | | DURANGO | CO | 81303-3636 |
| BOBS LANDSCAPING SERVICE INC | 28831 HARPER AVE SCS | | | | RICHMOND | MI | 48062 |
| BOBS SANITATION SERVICE INC | 27940 WICK RD | | | | ROMULUS | MI | 48174-2623 |
| BOBS TOOLING/ERIE | 2345 WARFEL AVE | | | | ERIE | PA | 16503-2532 |
| BOBS TOWING | 1590 PEBBLESTONE ROAD | | COURTICE CANADA ON L1E 2H1 CANADA | | | | |
| BOBS TRUCK BODY | 4565 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9427 |
| BOBS TRUCK SERVICE INC | PO BOX 528 | TRENTON-FRANKLIN RD | | | MIDDLETOWN | OH | 45042-0528 |
| BOBSIN, LARRY E | 2522 LUCERNE DR | | | | JANESVILLE | WI | 53545-0577 |
| BOBSKI, JAMES E | 9101 PINTAIL LOOP | | | | BLAINE | WA | 98230-5719 |
| BOBSON, RUSSELL D | 505 W 12TH ST | | | | MARION | IN | 46953-2147 |
| BOBST STEPHEN | 4752 VINNEDGE RD | | | | INDIAN SPRINGS | OH | 45011 |
| BOBULA, MICHAEL D | 4190 VICTORIAN DR | | | | HAMBURG | NY | 14075-1852 |
| BOBY DUCKWORTH | 807 SUNSET DR | | | | IRVING | TX | 75061-7440 |
| BOBY WADE | 4508 S EATON AVE | RR 5 | | | MUNCIE | IN | 47302-8675 |
| BOBZIEN, BRENT MICHAEL | 139 EDGEMONT DR | | | | DECATUR | IN | 46733-2529 |
| BOBZIEN, GERALD R | 6671 PASSONS CT SE | | | | CALEDONIA | MI | 49316-7976 |
| BOBZIEN, JOLENE M | 8795 W LOGA RD | | | | FORT ATKINSON | WI | 53538 |
| BOBZIEN, MARVIN G | 659 E LIMERICK LN | | | | BELOIT | WI | 53511-6520 |
| BOBZIEN, MICHAEL H | 139 EDGEMONT DR | | | | DECATUR | IN | 46733-2529 |
| BOBZIEN, PATRICIA A | 287 PINE ST | | | | LOCKPORT | NY | 14094-4928 |
| BOBZIEN, RICHARD F | 1521 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5440 |
| BOBZIEN, SALLY L | 659 E LIMERICK LN | | | | BELOIT | WI | 53511-6520 |
| BOC | 1 GM ROAD BLDG 27N | | | | MILFORD | MI | 48380 |
| BOC BUICK MOTOR DIVISION ACCOUNTS PAYABLE | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| BOC FLEET OPER. - GM PROVING GROUND | 1 GENERAL MTR RD BL 27 C/H GAR | | | | MILFORD | MI | 48382 |
| BOC GASES | BOC GROUP INC A DELAWARE CORP | 1045 HARDING CT | | | INDIANAPOLIS | IN | 46217-9260 |
| BOC GASES INC | 575 MOUNTAIN AVE | FMLY AIRCO GASES AWAITING V MW | | | NEW PROVIDENCE | NJ | 07974-2097 |
| BOC GASES INC | FMLY AIRCO WELDING SUPPLY | 2100 WESTERN CT E | | | LISLE | IL | 60532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOC GASES PGS | 88718 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 |
| BOC GASES/COLUMBIA | 922 W. CAMPBELL BLVD. | | | | COLUMBIA | TN | 38401 |
| BOC GASES/NASHVILLE | 311 12TH AVE S | | | | NASHVILLE | TN | 37203-4005 |
| BOC GROUP | ROBERT BEDDOE | BOC CANADA LIMITED | | MISSISSAUGA ON CANADA | | | |
| BOC GROUP INC A DELAWARE CORP | 1045 HARDING CT | | | | INDIANAPOLIS | IN | 46217-9260 |
| BOC LANSING OPERATIONS ACCOUNTS PAYABLE | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| BOC LORDSTOWN ASSY. | PEACHES NACE | GENERAL MOTORS CORP. | P.O. BOX 1406 | | LAKE ORION | MI | 48361 |
| BOC ORION ASM | BOB ANDERSON | 4555 GIDDINGS RD | JIM BISHOP--FINANCIAL DEPT. | | LAKE ORION | MI | 48359-1713 |
| BOC ORION ASM | BOB ANDERSON | JIM BISHOP--FINANCIAL DEPT. | | | | MI | 48361 |
| BOC ORION ASM | BOB ANDERSON | JIM BISHOP--FINANCIAL DEPT. | 4555 GIDDINGS | | WENTZVILLE | MO | 63385 |
| BOC WATER HYDRAULICS INC | 12024 SALEM WARREN RD | | | | SALEM | OH | 44460-7649 |
| BOC WILMINGTON | KEN HELLEBUYCK | PO BOX 1512 | | | FARWELL | MI | |
| BOC- F/B - CHICAGO | 79TH ST & WILLOW SPRINGS | | | | WILLOW SPRINGS | IL | 60480 |
| BOC- F/B - CHICAGO | PO BOX 4001 | | | | KALAMAZOO | MI | 49003-4001 |
| BOC- F/B - LORDSTOWN | 2369 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9235 |
| BOC- F/B - LORDSTOWN | 5200 E CORK ST | | | | KALAMAZOO | MI | 49048-9603 |
| BOCA, MARILYN J | 2534 FRIENDSHIP LN | | | | MUSKEGON | MI | 49442-7006 |
| BOCANEGRA, ALFRED | 3502 W 38TH PLACE | | | | CHICAGO | IL | 60632 |
| BOCANEGRA, BERNADETTE F | 10705 AUGUSTA LN | | | | ROWLETT | TX | 75089-8343 |
| BOCAR SA DE CV | 38 PARQUE INDL LERMA | LERMA EDO 52000 | | DE MEXICO C P MEXICO | | | |
| BOCAR SA DE CV | 4710 CARCIER DR | | | | WIXOM | MI | 48393 |
| BOCAR SA DE CV | CRUZ VERDE 169-A COL LOS REYES | | | DEL/MUN COYOACAN DF 4330 MEXICO | DEL/MUN COYOACAN | DF | 4330 |
| BOCAR SA DE CV | CRUZ VERDE NO 169 1A | COLONIA LOS REYES COYOACAN | | DF 04330 MEXICO MEXICO | | | |
| BOCAR/MEXICO | CRUZ VERDE 169-1A | LOS REYES COYOACAN | | MEXICO CITY DF 4330 MEXICO | | | |
| BOCARATON DEVELOPMENT S.A. | 16324 E CYPRESS ST | | | | COVINA | CA | 91722-2324 |
| BOCCACCIO, GARY J | PO BOX 79 | | | | ELBA | NY | 14058-0079 |
| BOCCACCIO, HAROLD S | 1800 DODGE RD | | | | EAST AMHERST | NY | 14051-2108 |
| BOCCACCIO, ROBERT J | 21 DEAN DR | | | | N TONAWANDA | NY | 14120-6205 |
| BOCCACCIO, WILLIAM J | PO BOX 79 | | | | ELBA | NY | 14058-0079 |
| BOCCARDI, FRANCIS A | 41 RAMONA AVE | | | | WATERBURY | CT | 06705-1231 |
| BOCCELLA EMILIO (499281) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BOCCELLA MICHAEL & ELEANO | 612 COLUMBIA MILLS CT | | | | WALLINGFORD | PA | 19086-6778 |
| BOCCHIERI, JOHN | 81 ASPINWALL ST | | | | STATEN ISLAND | NY | 10307-1601 |
| BOCCHINO, ANTHONY G | 50 MYERS AVE | | | | HICKSVILLE | NY | 11801-2535 |
| BOCCHINO, COLUMBIA | 16 MCDONOUGH PL | | | | WEST CALDWELL | NJ | 07006-4228 |
| BOCCHIO, EDNA | 90 WASHINGTON PL | | | | TOTOWA | NJ | 07512-2539 |
| BOCCIERI, NICHOLAS | 446 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505-1916 |
| BOCCIO, FRANCINE A | 1075 ARBOR CREEK DR | | | | ROSWELL | GA | 30076-1289 |
| BOCEK JR, STANLEY F | 711 BROADWAY AVE | | | | OWOSSO | MI | 48867-4503 |
| BOCEK, ERIC J | 13185 LINCOLN RD | | | | MONTROSE | MI | 48457-9319 |
| BOCEK, JAMES D | 13130 BUECHE RD | | | | MONTROSE | MI | 48457-9357 |
| BOCEK, JAMES D | 183 POINCIANA DRIVE | | | | ELLENTON | FL | 34222-3615 |
| BOCEK, LADISLAUS S | 1302 TERRACE BLUFF DR | | | | TRAVERSE CITY | MI | 49686-5099 |
| BOCEK, LAWRENCE J | PO BOX 558 | | | | OSCODA | MI | 48750-0558 |
| BOCES MONROE 1 | BUSINESS OFFICE | 41 O CONNOR RD | | | FAIRPORT | NY | 14450 |
| BOCH, JAMES L | 2716 WARNER DR | | | | ORCHARD LAKE | MI | 48324-2442 |
| BOCH, KIMBLA | 2500 MANN RD LOT 271 | | | | CLARKSTON | MI | 48346-4257 |
| BOCH, OCIE J | 9272 TUSCARORA DR | | | | CLARKSTON | MI | 48348-3151 |
| BOCHENEK, EWA J | 20 CHAMBORD CT | | | | TRENTON | NJ | 08619-4702 |
| BOCHENEK, FRANCIS S | 6810 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8507 |
| BOCHENEK, LISA M | 1209 HACKNEY CT | | | | SOUTH LYON | MI | 48178-8712 |
| BOCHENEK, PRISCILLA F | 6810 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8507 |
| BOCHENEK, ROBERT L | 9 SHELLY DR | | | | DEFIANCE | OH | 43512-1761 |
| BOCHENICK, PAUL A | 8000 DOGWOOD RD TRLR 21 | | | | BALTIMORE | MD | 21219-2344 |
| BOCHENSKI MICHELE | BOCHENSKI, MICHELE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOCHENSKY, JULIA O | 1304 BERKELEY ST APT 2 | C/O MARTHA BOCHENSKY-POWERS | | | SANTA MONICA | CA | 90404-2518 |
| BOCHETTI JOSEPH M | DBA ELECTRIC SERVICES UNLIMITE | 414 BOSTON ST | | | TOPSFIELD | MA | 01983-1544 |
| BOCHICHIO LUCIAN K (400731) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BOCHINSKI, MICHAEL A | 2038 ATLAS DR | | | | TROY | MI | 48083-2663 |
| BOCHMANN, KENNETH W | 2637 THORNTON RD | | | | SINCLAIRVILLE | NY | 14782-9624 |
| BOCHNAK, THEODOSIA | 113 S BUCKHOUT ST | | | | IRVINGTON | NY | 10533-2209 |
| BOCHNIAK, EUGENE F | 444 S PASEO PENA | | | | GREEN VALLEY | AZ | 85614 |
| BOCHNIARZ, FELIX M | 163 CROWLEY AVE | | | | BUFFALO | NY | 14207-1557 |
| BOCHNIARZ, MICHAEL J | 477 POINSETTIA DR | | | | LARGO | FL | 33770 |
| BOCHNIARZ, MICHAEL JOHN | 8 NORTH HILL DRIVE | | | | BUFFALO | NY | 14224-2582 |
| BOCHNIARZ, STUART A | 797 E HIGH ST | | | | LOCKPORT | NY | 14094-4705 |
| BOCHNIARZ, STUART ANTHONY | 797 E HIGH ST | | | | LOCKPORT | NY | 14094-4705 |
| BOCHNIG, PAUL A | 3010 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4356 |
| BOCHOW, ALICE J | 258 BROAD AVE | | | | LEONIA | NJ | 07605 |
| BOCI SECURITIES LIMITED | --OMNIBUS ACCOUNT-- | ROOM 1614-16 16/F | CITYPLAZA ONE TAIKOO SHING | QUARRY BAY HONG KONG | | | |
| BOCI, CHARLES R | 7173 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6210 |
| BOCI, DAVID L | 319 EAST AVE | | | | LOCKPORT | NY | 14094-3133 |
| BOCI, RICHARD L | 19933 OAK LEAF CIR | | | | CORNELIUS | NC | 28031-9632 |
| BOCK & ASSOCIATES INC | 10690 PARKER CT STE 100 | RMVD STE 4/02 MH | | | SOUTH LYON | MI | 48178 |
| BOCK CLARENCE W (413200) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BOCK EDWARD (443277) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOCK EDWARD E (425976) | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| BOCK HOM JR. | 1739 STOKESLEY RD | | | | BALTIMORE | MD | 21222-4838 |
| BOCK JR, LARRY E | 545 SEEMAN ROAD | | | | VIRGINIA BCH | VA | 23452-2539 |
| BOCK LAURIE | PO BOX 1036 | | | | GARDEN CITY | KS | 67846-1036 |
| BOCK LAWRENCE L (438840) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOCK RANDY | 439 VADNAIS LAKE DR | | | | SAINT PAUL | MN | 55127-7144 |
| BOCK TRANSFER & STORAGE CO | 1666 MCMYLER ST NW | P O BOX 3007 | | | WARREN | OH | 44485-2703 |
| BOCK, ALEX M | 8011 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9532 |
| BOCK, ALEX MATTHEW | 8011 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9532 |
| BOCK, ALFRED D | 7930 W LINCOLN ST NE | | | | MASURY | OH | 44438-9780 |
| BOCK, ARLENE | 10241 TIMBER WOLF CT | | | | NEW PORT RICHEY | FL | 34654-3533 |
| BOCK, ARTHUR H | 78775 ROMEO PLANK RD | | | | ARMADA | MI | 48005-1619 |
| BOCK, BARBARA J | 2235 ANDERSON RD | | | | SAGINAW | MI | 48603-3820 |
| BOCK, BRIAN M | 33180 34 MILE RD | | | | RICHMOND | MI | 48062-4717 |
| BOCK, DANIEL L | 44 BROOKVIEW DR | | | | CORTLAND | OH | 44410-1685 |
| BOCK, DAVID J | 12126 GAGE RD | | | | HOLLY | MI | 48442-8339 |
| BOCK, ELFRIEDE M | 1299 SCHAFER DR | | | | BURTON | MI | 48509-1534 |
| BOCK, ERNEST L | 24873 44TH AVE | | | | MATTAWAN | MI | 49071-9753 |
| BOCK, EVELYN R | 1377 KURTZ RD | | | | HOLLY | MI | 48442-8397 |
| BOCK, FRANCES J | 87 CHICKASAW TRL | | | | JEFFERSON | GA | 30549-6344 |
| BOCK, FRANKLIN D | 2012 SHEFFIELD AVE | | | | ANDERSON | IN | 46011-1346 |
| BOCK, GAIL J | 711 N ELIZABETH ST | | | | DEARBORN | MI | 48128-1764 |
| BOCK, GORDON E | 2048 DEWYSE RD | | | | BAY CITY | MI | 48708-9122 |
| BOCK, HARRY L | 3810 HENDREE LN | | | | MECHANICSVILLE | VA | 23111-6308 |
| BOCK, HARVE S | 46609 ARBORETUM CIR | | | | PLYMOUTH | MI | 48170-3460 |
| BOCK, HEINZ R | 5562 DRIFTWOOD AVE | | | | LA PALMA | CA | 90623-1821 |
| BOCK, HOWARD C | 2235 ANDERSON RD | | | | SAGINAW | MI | 48603-3820 |
| BOCK, JOHN J | 4009 HOCKADAY DR | | | | DALLAS | TX | 75229-2819 |
| BOCK, KEITH L | 3570 CEDARCREST CT | | | | WASHINGTON | MI | 48094-1116 |
| BOCK, LEO R | 732 NW ROSACEAE DR | | | | BLUE SPRINGS | MO | 64015-6932 |
| BOCK, LESTER C | 2425 NERREDIA ST | | | | FLINT | MI | 48532-4826 |
| BOCK, MAY R | 49 INNIS AVE | | | | NEWBURGH | NY | 12550-2614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOCK, MYRTLE R | 1495 KENSINGTON DR | | | | BELLBROOK | OH | 45305-1118 |
| BOCK, PATRICIA A | 701 TANGLEWOOD LN | | | | FRANKFORT | IL | 60423-1047 |
| BOCK, PETER D | 4480 COMMERCE WOODS DR | | | | COMMERCE TWP | MI | 48382-3878 |
| BOCK, PHYLLIS M | 3260 CARDINAL DR | | | | SAGINAW | MI | 48601-5709 |
| BOCK, RAYMOND L | 3680 MARKWOOD CT | | | | OXFORD | MI | 48370-2916 |
| BOCK, RICHARD J | 701 TANGLEWOOD LN | | | | FRANKFORT | IL | 60423-1047 |
| BOCK, ROBERT D | 920 PICARDY LN | | | | SAINT CHARLES | MO | 63301-0666 |
| BOCK, RUSSELL A | 826 MARENGO DR | | | | TROY | MI | 48085-1633 |
| BOCK, RUTH H | 9912 BELSAY RD | | | | MILLINGTON | MI | 48746-9721 |
| BOCK, STEVEN H | 37593 BRISTOL CT | | | | LIVONIA | MI | 48154-1260 |
| BOCK, THOMAS A | KASSERMAN & BOWMAN PLLC | 21 WARDEN RUN RD STE 202 | | | WHEELING | WV | 26003-2178 |
| BOCK, WINIFRED R | 23 ARAGON BOULEVARD | | | | SAN MATEO | CA | 94402-2313 |
| BOCK-MONTGOMERY, RUTH E | 1300 DORCHEAT RD | | | | MINDEN | LA | 71055-7609 |
| BOCKBRADER, SELINA M | 156 MONTICELLO DR | | | | INDIANAPOLIS | IN | 46217-3245 |
| BOCKEL, HORST W | 2136 LONG RD | | | | GRAND ISLAND | NY | 14072-1328 |
| BOCKELMAN JR, LORENZ H | 7023 SHELDON AVE | | | | YOUNGSTOWN | OH | 44512-4623 |
| BOCKELMAN, BETTY W | 19171 WAKENDEN | | | | REDFORD | MI | 48240-1446 |
| BOCKELMAN, DAVID W | 5530 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9648 |
| BOCKELMAN, LORENZ H | 90 BEAVER LAKE CIR | | | | ORMOND BEACH | FL | 32174-8140 |
| BOCKELMAN, LOUIS E | 10906 E 51ST ST | | | | KANSAS CITY | MO | 64133-2321 |
| BOCKELMAN, MARTHA L | 90 BEAVER LAKE CIR | | | | ORMOND BEACH | FL | 32174-8140 |
| BOCKELMAN, MILTON L | 4145 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| BOCKELMAN, V A | 1215 JAYNE DR | C/O KAREN HIGGINS | | | KOKOMO | IN | 46902-6127 |
| BOCKEMUEHL, ROBERT R | 4800 N HARSDALE RD | | | | BLOOMFIELD HILLS | MI | 48302-2411 |
| BOCKENSTETTE, CASIE M | 32705 COACH DR | | | | CHESTERFIELD | MI | 48047-4031 |
| BOCKER CHEVROLET, PONTIAC, BUICK, C | 801 E SOUTH ST | | | | FREEPORT | IL | 61032-9682 |
| BOCKER CHEVROLET, PONTIAC, BUICK, CA | MARY MEYERS | 801 E SOUTH ST | | | FREEPORT | IL | 61032-9682 |
| BOCKER CHEVROLET, PONTIAC, BUICK, CADILLAC, GMC, INC. | 801 E SOUTH ST | | | | FREEPORT | IL | 61032-9682 |
| BOCKER CHEVROLET, PONTIAC, BUICK, CADILLAC, GMC, INC. | MARY MEYERS | 801 E SOUTH ST | | | FREEPORT | IL | 61032-9682 |
| BOCKER, WILLIAM C | 5 ADELAIDE ST BLDG B2 APT D1 | | | | FLORAL PARK | NY | 11001 |
| BOCKERSTETTE, DONALD A | 32 GREEN PARK LN | | | | O FALLON | MO | 63366-4441 |
| BOCKERSTETTE, STEVE A | 3260 HIGHGATE LN | | | | SAINT CHARLES | MO | 63301-1043 |
| BOCKEWITZ STANLEY | 11 WAUNEE EST | | | | KEWANEE | IL | 61443-8915 |
| BOCKHEIM, WILLIAM M | 3842 MARLBORO ST NW | | | | GRAND RAPIDS | MI | 49534-4535 |
| BOCKHOLD, EDWARD C | 5551 DUNROBIN DR UNIT 4406 | | | | SARASOTA | FL | 34238-8536 |
| BOCKHOLT, DELLA L | 907 NIGHTHAWK DR | | | | SANDY | UT | 84094-0688 |
| BOCKHORST, HERMAN A | 603 LINDSEY DR | | | | UNION | MO | 63084-5107 |
| BOCKHORST, ROBERT A | 392 VIENNA WOODS | | | | BEAUFORT | MO | 63013-1534 |
| BOCKHORST, VIRGINIA A | 8654 HIGHWAY YY | | | | NEW HAVEN | MO | 63068-3025 |
| BOCKIUS BILL & LINDA | 2605 ROBIN LN | | | | MUSKOGEE | OK | 74403-1637 |
| BOCKLAGE, MATTHEW T | 3016 RIVERWOOD DR | | | | SAINT CHARLES | MO | 63303-6050 |
| BOCKLAGE, MICHAEL W | 2609 GRAY MANOR TER | | | | BALTIMORE | MD | 21222-2307 |
| BOCKLAGE, MICHAEL WILLIAM | 2609 GRAY MANOR TER | | | | BALTIMORE | MD | 21222-2307 |
| BOCKMAN FRANK | 115 SASSAFRAS DR | | | | MIDDLETOWN | DE | 19709-6047 |
| BOCKMAN, ERIC | APT 412 | 900 FORT PICKENS ROAD | | | GULF BREEZE | FL | 32561-5201 |
| BOCKMAN, FRANK E | 115 SASSAFRAS DR | | | | MIDDLETOWN | DE | 19709-6047 |
| BOCKMAN, GREGORY D | 1731 PARKER RD | | | | MILFORD | OH | 45150-2675 |
| BOCKMAN, JAMES E | 26 S QUINN CIR UNIT 9 | | | | MESA | AZ | 85206-1238 |
| BOCKMAN, JOHN S | 6 QUEEN AVE DU ROSS | | | | NEW CASTLE | DE | 19720 |
| BOCKMAN, ROBERT W | 345 MANGO ST APT 502 | | | | FORT MYERS BEACH | FL | 33931-3251 |
| BOCKMILLER, FRANCES L | 2317 GLENVIEW BLVD | | | | COLUMBUS | OH | 43204-3753 |
| BOCKMILLER, MICHAEL S | # 9 | 23325 VAN BORN ROAD | | | TAYLOR | MI | 48180-1307 |
| BOCKMULLER, ELMER J | 4882 HILLSIDE RD | | | | SEVEN HILLS | OH | 44131-4666 |
| BOCKO, JOSEPH P | 10301 N KINGS HWY APT 22-1 | | | | MYRTLE BEACH | SC | 29572-5705 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOCKO, THOMAS A | 8638 KING RD | | | LAKEVIEW | OH | 43331-9736 |
| BOCKOVER, KANDY L | 552 S 600 W | | | ANDERSON | IN | 46011-8743 |
| BOCKRATH WILLIAM | 28350 BAY TREE RD | | | FARMINGTON HILLS | MI | 48334-3400 |
| BOCKRATH, EDWARD A | RR 3 | | | FT JENNINGS | OH | 45844 |
| BOCKRATH, GARY A | ROUTE 2, 12676 RD. 18 | | | CLOVERDALE | OH | 45827 |
| BOCKRATH, GRAEME A | PO BOX 591 | | | KALIDA | OH | 45853-0591 |
| BOCKRATH, JAMES R | 16985 RR 1 US 224 | | | COLUMBUS GRV | OH | 45830 |
| BOCKRATH, MARTHA J | 11225 LANTERN RD | | | FISHERS | IN | 46038-2942 |
| BOCKRATH, ROBERT H | 7 SHELLY DR | | | DEFIANCE | OH | 43512-1761 |
| BOCKRATH, WILLIAM A | 28350 BAY TREE RD | | | FARMINGTON HILLS | MI | 48334-3400 |
| BOCKSKOPF JOHN J (488966) | MOTLEY RICE | PO BOX 1792 | | MT PLEASANT | SC | 29465-1792 |
| BOCKSNICK, DWIGHT T | 1601 CRESTBROOK LN | | | FLINT | MI | 48507-5332 |
| BOCKSTAHLER, RALPH D | 2944-92ND ST., R.R. 1 | | | CALEDONIA | MI | 49316 |
| BOCKSTANZ BROTHERS COMPANY | MARKING PRODUCTS DIVISION | 32553 SCHOOLCRAFT | | LIVONIA | MI | 48150 |
| BOCLEAR, BIBBY | 436 CLEVELAND RD | | | CLEVELAND | OH | 44108-1772 |
| BOCO (PROPRIETARY) LIMITED | C/O GENERAL MOTORS SOUTH AFRICA (PROPRIETARY) LIMITED | KEMPSTON ROAD | PORT ELIZABETH SOUTH AFRICA | | | |
| BOCO (PROPRIETARY) LTD. THE CLASS A SHAREHOLDERS AND THE CLASS B SHARE | C/O GENERAL MOTORS SOUTH AFRICA (PROPRIETARY) LIMITED | KEMPSTON ROAD | PORT ELIZABETH SOUTH AFRICA | | | |
| BOCO ENTERPRISES INC | ROCK FINANCIAL SHOWPLACE | 46100 GRAND RIVER AVE | | NOVI | MI | 48374-1317 |
| BOCO TRUST | 46100 GRAND RIVER AVE | | | NOVI | MI | 48374-1317 |
| BOCOCK, DENNIS D | 11388 N BROWNSVILLE RD | | | MOUNT VERNON | IL | 62864-6012 |
| BOCOCK, JERRY L | 114 HARTSHORN DR | | | VANDALIA | OH | 45377-2929 |
| BOCOCK, MISTY D | 2116 J ST | | | BEDFORD | IN | 47421-4660 |
| BOCOOK, JACKIE | 1025 S ALEX RD | | | WEST CARROLLTON | OH | 45449-5449 |
| BOCOOK, JAMES R | 1025 S ALEX RD | | | W CARROLLTON | OH | 45449-2109 |
| BOCOOK, SHIRLEY | 3541 ALKIRE RD | | | GROVE CITY | OH | 43123-1066 |
| BOCQUET JR, EDWARD E | 24524 LITTLE MACK AVE | | | ST CLR SHORES | MI | 48080-1169 |
| BOCQUET, DAVID W | 21606 E 10 MILE RD | | | ST CLAIR SHRS | MI | 48080-1245 |
| BOCQUET, OUIDA | 818 HILBERG ST | | | OXFORD | MI | 48371-4531 |
| BOCSKOR, TIBOR V | 7 CHESTNUT ST | | | MASSENA | NY | 13662-1807 |
| BOCSON, G. M | 6531 STURBRIDGE LN | | | CANTON | MI | 48187-2636 |
| BOCZAR, JOHN | 1650 NIGHTINGALE ST | | | DEARBORN | MI | 48128-1070 |
| BOCZAR, VIOLET L | 15500 POINT VERDA LN | | | MONROE | MI | 48161-4531 |
| BOCZKOWSKI, LEONARD J | 5251 CACTUS DR | | | PITTSBURGH | PA | 15236-2841 |
| BOCZKOWSKI, STELLA | 5251 CACTUS DR | | | PITTSBURGH | PA | 15236-2841 |
| BOD VALORES CASA DE BOLSA CA | AV. VENEZUELA, URB. EL ROSAL | TORRE BOD, PISO 2 | CARACAS VENEZUELA 1060 | | | |
| BODA GARY (459725) - BODA GARY | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | NORTH OLMSTED | OH | 44070 |
| BODA, HAZEL M | 2450 OLD MACKINAW RD | | | CHEBOYGAN | MI | 49721-9310 |
| BODA, JESSE | 148 N ELM ST | | | SPARTA | MI | 49345-1111 |
| BODA, KAREN M | 7689 SAND RD | | | BRUTUS | MI | 49716-9739 |
| BODA, RONALD A | 810 3RD ST NW | | | GRAND RAPIDS | MI | 49504-5127 |
| BODACH, WILLIAM E | 1313 TAYLOR ST | | | JOLIET | IL | 60435-5839 |
| BODAFORD RICHARD E (ESTATE OF) (641316) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | WILMINGTON | DE | 19801-3220 |
| BODAG, ELISABETH F | 1768 GRAY RD | | | LAPEER | MI | 48446-9121 |
| BODAG, ELISABETH F | 8 APOLLA | | | FLUSHING | MI | 48433-9209 |
| BODAG, JOSEPH M | 850 HARMONY LN | | | OWOSSO | MI | 48867-8610 |
| BODAG, JOSEPH MICHAEL | 850 HARMONY LN | | | OWOSSO | MI | 48867-8610 |
| BODAG, MICHAEL J | 1465 E JUDDVILLE RD | | | OWOSSO | MI | 48867-9468 |
| BODAGER KARL R (459726) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | NORTH OLMSTED | OH | 44070 |
| BODAI, JOSEPH F | 10920 DOUGLAS RD | | | TEMPERANCE | MI | 48182-9769 |
| BODAK, DARREN F | 165 WILSON ST | | | STRUTHERS | OH | 44471-1640 |
| BODAK, DARREN FRANK | 165 WILSON ST | | | STRUTHERS | OH | 44471-1640 |
| BODALSKI, LAWRENCE M | 44603 GEORGIA CT | | | CLINTON TOWNSHIP | MI | 48038-1073 |
| BODAMER, DOMINIC W | 11401 DOTYVILLE RD | | | TITUSVILLE | PA | 16354-5911 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BODANSKE, MELODY J | 60170 COUNTY RD C | | | FERRYVILLE | WI | 54628 |
| BODANYI LARRY | APT 1D | 8502 WOODS EDGE EAST DRIVE | | INDIANAPOLIS | IN | 46250-3548 |
| BODANYI, EARL C | 13601 ADAMS AVE | | | WARREN | MI | 48088-1473 |
| BODANYI, LARRY L | 43554 GOLDBERG DR | | | STERLING HTS | MI | 48313-1867 |
| BODANYI, LARRY M | 8502 WOODS EDGE EAST DR APT 1D | | | INDIANAPOLIS | IN | 46250-3548 |
| BODART JR, VICTOR | 122 ADA DR SE | | | OWENS CROSS ROADS | AL | 35763-9706 |
| BODART, KATHLEEN M | 125 CLARENDON CIR | | | FRANKLIN | TN | 37069-1837 |
| BODARY, BRIAN D | 8260 TORREY RD | | | GRAND BLANC | MI | 48439-9331 |
| BODARY, CONSTANCE G | 6294 SIGMA AVE SE | | | KALKASKA | MI | 49646-9632 |
| BODARY, DANA G | 841 BOUTELL DR | | | GRAND BLANC | MI | 48439-1942 |
| BODARY, JEFFREY L | 2980 PARMENTER RD | | | CORUNNA | MI | 48817-9568 |
| BODARY, NORMA JEAN | 14463 SEYMOUR RD | | | LINDEN | MI | 48451-9794 |
| BODARY, REBA C | 6388 SOUTH COUNTY LINE ROAD | | | DURAND | MI | 48429-9410 |
| BODARY, RICKEY J | 3954 E BENNINGTON RD | | | DURAND | MI | 48429-9118 |
| BODARY, ROBERT E | 5475 W M 21 | | | OWOSSO | MI | 48867-9381 |
| BODARY, ROBERT EUGENE | 5475 W M 21 | | | OWOSSO | MI | 48867-9381 |
| BODAS, AJIT A | 44892 LAFAYETTE DR | | | NOVI | MI | 48377-2549 |
| BODBYL, RICHARD E | 8714 RIVERCREST DR | | | JENISON | MI | 49428-9509 |
| BODBYL, ROBERT J | 1225 DIAMOND AVE NE | | | GRAND RAPIDS | MI | 49505-5213 |
| BODDEKER, FRANCES | 7140 WOFFORD AVE | | | DALLAS | TX | 75227-5738 |
| BODDEN, DUNDEE | 213 CARDWELL ST | | | INKSTER | MI | 48141-1203 |
| BODDEN, HAROLD | 540 FIEDLER ST NE | | | PALM BAY | FL | 32907-1415 |
| BODDEN, JACK | 20042 COLTSFOOT TER APT 201 | | | ASHBURN | VA | 20147-2338 |
| BODDEN, LAWRENCE C | 573 CEDAR GROVE RD | | | TOMS RIVER | NJ | 08753-8065 |
| BODDEN, PAUL H | 71 YORK DR | | | HUDSON | OH | 44236-3144 |
| BODDEN, SELWYN F | 13566 SOUTH CUMBERLAND DRIVE | | | BELLEVILLE | MI | 48111-2393 |
| BODDEN, SELWYN FLOYD | 13566 SOUTH CUMBERLAND DRIVE | | | BELLEVILLE | MI | 48111-2393 |
| BODDENS AUTOMOTIVE, INC. | 4135 N BUFFALO RD | | | ORCHARD PARK | NY | 14127-2423 |
| BODDIE JR, FORREST | 2119 W 3RD ST # D | | | DAYTON | OH | 45417 |
| BODDIE JR., JOHN W | 2841 MICHIGAN RD NE | | | CLEVELAND | TN | 37323 |
| BODDIE KELVIN L ATTORNEY AT LAW | 120 W 2ND ST STE 538 | | | DAYTON | OH | 45402-1602 |
| BODDIE SAM SR (405042) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BODDIE, BARBARA J | PO BOX 5245 | | | FLINT | MI | 48505-0245 |
| BODDIE, CHARLIE L | 4923 WOODMAN PARK-10 | | | DAYTON | OH | 45432 |
| BODDIE, ELAINE | G 5502 FAIRHAVEN ST | | | FLINT | MI | 48505 |
| BODDIE, FORREST | APT 326 | 2 KOSMO DRIVE | | DAYTON | OH | 45402-8365 |
| BODDIE, IRA L | 19391 NORWOOD ST | | | DETROIT | MI | 48234-1819 |
| BODDIE, JAMES | G 5502 FAIRHAVEN ST | | | FLINT | MI | 48505 |
| BODDIE, JAMES L | 315 JEFFERSON VLY | | | COATESVILLE | IN | 46121-8938 |
| BODDIE, JULIA F | 2 KOSMO DR | | | DAYTON | OH | 45402 |
| BODDIE, LEROY | 1534 GILLETTE CIR | | | DALLAS | TX | 75217-1206 |
| BODDIE, LESLEY J | 6468 LAKE VALLEY DR | | | MEMPHIS | TN | 38141-8472 |
| BODDIE, MARK A | 2601 FAIRBANKS AVE | | | DAYTON | OH | 45402-5516 |
| BODDIE, MARKETA | 742 E AUSTIN AVE | | | FLINT | MI | 48505-2214 |
| BODDIE, WILLIAM C | 5208 EAST RD | | | ELIDA | OH | 45807-1421 |
| BODDIE-NOELL ENTERPRISES, INC | 1021 NOELL LN | | | ROCKY MOUNT | NC | 27804-1761 |
| BODDIE-NOELL ENTERPRISES, INC. | TESSIE COCKRELL | 1021 NOELL LN | | ROCKY MOUNT | NC | 27804-1761 |
| BODDU, ASHA N | 23121 ARGYLE ST | | | NOVI | MI | 48374-4303 |
| BODDY, ALBERT H | 2305 N TATNALL ST APT 2 | | | WILMINGTON | DE | 19802-4161 |
| BODDY, ARTHUR J | 1143 SE 19TH LN | | | CAPE CORAL | FL | 33990-4532 |
| BODDY, DELLA M | 11109 SANDTRAP DRIVE | | | PORT RICHEY | FL | 34668-2438 |
| BODDY, GLENWOOD E | 358 OAKDALE DR | | | N TONAWANDA | NY | 14120-2404 |
| BODDY, LAURENCE R | 4210 CLIFFTONVILLE AVE SW | | | CONCORD | NC | 28025 |
| BODDY, MARK A | 508 DALE CT | | | FRANKLIN | TN | 37067-5641 |
| BODDY, RICHARD W | 4901 DAFFODIL AVE UNIT 303 | | | MCALLEN | TX | 78501-6510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BODDY, WILLIAM B | 17969 MAYBURY DR | | | | CLINTON TWP | MI | 48035-2483 |
| BODDY, WILLIAM J | 4519 MAPLECREST AVE | | | | PARMA | OH | 44134-3529 |
| BODE, CHRISTOPHER C | 939 DEERSPRING PL | | | | NEWBURY PARK | CA | 91320-5504 |
| BODE, CYNTHIA L | 250 MILLS LN | | | | BUCHANAN | TN | 38222-5035 |
| BODE, DENNIS H | 271 OAKDALE DR | | | | BAY CITY | MI | 48706-1432 |
| BODE, EDNA E | 7531 N INKSTER RD | | | | WESTLAND | MI | 48185-2621 |
| BODE, FREDERICK C | PO BOX 25125 | C/O DARLENE WHITE | | | ROCHESTER | NY | 14625-0125 |
| BODE, FREDERICK W | 1235 N PLACITA DE JOSEPHINA | | | | GREEN VALLEY | AZ | 85614-3747 |
| BODE, JAN | PO BOX 1258 | | | | OAKHURST | CA | 93644-1258 |
| BODE, JIM | PO BOX 12 | | | | NEWAYGO | MI | 49337-0012 |
| BODE, JUANITA JOYCE | 8085 SW BOND ST | | | | TIGARD | OR | 97224-7870 |
| BODE, KILLIAN H | 4838 WILLOW CREEK DR | | | | MARIETTA | GA | 30066-1237 |
| BODE, PHILLIP M | 4410 S DUCK LAKE RD | | | | COMMERCE TWP | MI | 48382-1332 |
| BODE, RANDALL L | 2909 BARON CT SW | | | | WYOMING | MI | 49418-9708 |
| BODE, RICHARD A | 10684 56TH AVE | | | | ALLENDALE | MI | 49401-8352 |
| BODE, TIMOTHY A | 250 MILLS LN | | | | BUCHANAN | TN | 38222-5035 |
| BODE, VICTOR | 8902 LAMONT ST | | | | LIVONIA | MI | 48150-5427 |
| BODEGA BAY CORP | 2800 ISLAND BLVD APT 707 | | | | AVENTURA | FL | 33160-4937 |
| BODEIS, ALAN R | 3858 MERTZ RD | | | | MAYVILLE | MI | 48744-9748 |
| BODEIS, BRUCE H | 5749 LEIX RD | | | | MAYVILLE | MI | 48744-9639 |
| BODEIS, BRUCE HOWARD | 5749 LEIX RD | | | | MAYVILLE | MI | 48744-9639 |
| BODEIS, CLARE W | 4362 ANDERSON DR | | | | BEAVERTON | MI | 48612-8710 |
| BODEIS, DONALD A | 1928 W BROWN RD | | | | MAYVILLE | MI | 48744-9688 |
| BODEK JOSEPH | 311 W HENRY ST | | | | LINDEN | NJ | 07036-4129 |
| BODEKOR, JOAN W | 12879 MAIN ST | | | | ALDEN | NY | 14004-1205 |
| BODELL, CAROL L | 35 LAKES EDGE CT | | | | OXFORD | MI | 48371-5222 |
| BODELL, CLYDE E | 365 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9551 |
| BODELL, CORLYSS J | 6281 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9178 |
| BODELL, DENNIS L | 4693 BELL HWY | | | | EATON RAPIDS | MI | 48827-8080 |
| BODELL, GRAYDON L | 38246 TERN WAY | | | | LEESBURG | FL | 34788-8186 |
| BODELL, HELEN J | 1608 SUSIE CIR | | | | RUSKIN | FL | 33570-5551 |
| BODELL, LARRY E | 3240 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9383 |
| BODELL, MARJORIE L | 365 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9551 |
| BODELL, MARTHA F | 2921 E YUCCA ST | | | | PHOENIX | AZ | 85028-2630 |
| BODELL, ROY L | 4719 BELL HWY | | | | EATON RAPIDS | MI | 48827-8081 |
| BODEM, DAVID C | 3347 BOCA CIEGA DR | | | | NAPLES | FL | 34112-6807 |
| BODEN, DOUGLAS J | 1217 46TH ST | | | | SIOUX CITY | IA | 51104-1465 |
| BODEN, HANS M | 1328 WOODRUN CT | | | | ROCK HILL | SC | 29732-9160 |
| BODEN, JAMES R | 2330 LEHMAN AVE | | | | TOLEDO | OH | 43611-2917 |
| BODEN, JOHN | 5184 GREGORY RD | | | | GREGORY | MI | 48137-9409 |
| BODEN, LEROY L | 1582 GRANDVIEW RD | | | | ALEXANDRIA | KY | 41001-8888 |
| BODEN, ROBERT G | 700 CONKLIN ST | | | | TECUMSEH | MI | 49286-1012 |
| BODEN, RONALD J | 3817 E 600 N | | | | GREENFIELD | IN | 46140-7977 |
| BODEN, WILLIAM CHARLES | 1046 M-151 | | | | TEMPERANCE | MI | 48182 |
| BODEN-QUALLS, BARBARA L | 6050 NW 82ND LN | | | | CHIEFLAND | FL | 32626-5574 |
| BODENBACH, KAREN J | 2561 KLAM RD | | | | LAPEER | MI | 48446-9115 |
| BODENBACH, MARK A | 4414 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| BODENBENDER, BRUCE A | 18864 ROAD 109 | | | | CECIL | OH | 45821-9336 |
| BODENBENDER, BRUCE ALLAN | 18864 ROAD 109 | | | | CECIL | OH | 45821-9336 |
| BODENBENDER, TERRY A | 24196 BOWMAN RD | | | | DEFIANCE | OH | 43512-6819 |
| BODENBENDER, TERRY ALLAN | 24196 BOWMAN RD | | | | DEFIANCE | OH | 43512-6819 |
| BODENBERG, DENISE M | 2917 HORSE HILL EAST DR | | | | INDIANAPOLIS | IN | 46214-1539 |
| BODENBERG, GAYLE L | 2917 HORSE HILL EAST DR | | | | INDIANAPOLIS | IN | 46214-1539 |
| BODENDIECK, JAMES A | 2621 IRWIN SCHOOL RD N | | | | NEW ATHENS | IL | 62264-2723 |
| BODENDORFER, WILLIAM A | 880 GRANGER HILLS DR | | | | ORTONVILLE | MI | 48462-9264 |
| BODENHAFER, ANGELA E | 7212 ABERNATHY DR | | | | FORT WAYNE | IN | 46814-7480 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BODENHAMER, CLAUDE D | 9403 BATTLE ST | | | MANASSAS | VA | 20110-5437 |
| BODENHAMMER FRED | 7868 LOIS LN | | | LINO LAKES | MN | 55014-1047 |
| BODENHORN, BETTY H | 244 WEST ST | | | PENDLETON | IN | 46064-1154 |
| BODENHORN, CHARMENE | PO BOX 252 | 118 W 9TH ST | | LAPEL | IN | 46051-0252 |
| BODENHORN, LEE A | 18646 MELVIN ST | | | ROSEVILLE | MI | 48066-4826 |
| BODENHORN, MAX E | PO BOX 252 | | | LAPEL | IN | 46051-0252 |
| BODENHORN, ROSE B | 1510 W STATE ROAD 128 | | | ALEXANDRIA | IN | 46001-8241 |
| BODENHORN, TERRELL A | 625 POINTE WILDWOOD DR | | | SENECA | SC | 29678-5742 |
| BODENHORN, WILMA | 5801 WEST BETHEL AVE | APT 505 | | MUNCIE | IN | 47304 |
| BODENMILLER, DAVID A | 802 N JOHN DALY RD | | | DEARBORN HEIGHTS | MI | 48127-4104 |
| BODENMILLER, GERALD | 1694 WOODBRIDGE CT | | | CANTON | MI | 48188-1251 |
| BODENSTEIN JR, DANNY P | 1233 95TH ST | | | NIAGARA FALLS | NY | 14304-2611 |
| BODERCK, KARL F | PO BOX 3504 | | | TEQUESTA | FL | 33469-1009 |
| BODET, EDNER A | 8800 NW 5TH ST | | | PEMBROKE PINES | FL | 33024-6514 |
| BODETTE, ALVIN D | 8413 NORTH LINDEN ROAD | | | MOUNT MORRIS | MI | 48458-9314 |
| BODETTE, CHRISTOPHER J | 7229 ORVIETO DR | | | SYLVANIA | OH | 43560-1127 |
| BODETTE, DIANA M | 204 W ELM ST | | | DURAND | MI | 48429-1202 |
| BODETTE, EVELYN | 8413 NORTH LINDEN ROAD | | | MOUNT MORRIS | MI | 48458-9314 |
| BODETTE, RICHARD J | 1043 TROTWOOD LN | | | FLINT | MI | 48507-3716 |
| BODETTE, RONALD L | 8413 N LINDEN RD | | | MOUNT MORRIS | MI | 48458-9314 |
| BODEY JR, JAMES M | 807 COUNTRY CLUB LN | | | ANDERSON | IN | 46011-3411 |
| BODEY, ALLAN | 630 S MADISON AVE | | | ANDERSON | IN | 46016-1064 |
| BODEY, ALLAN E. | 630 S MADISON AVE | | | ANDERSON | IN | 46016-1064 |
| BODFIELD, HARRIET E | 5113 RAYMOND AVE | | | BURTON | MI | 48509-1933 |
| BODHAINE, DUANE C | 11700 AMMAN RD | | | SAINT CHARLES | MI | 48655-9638 |
| BODI MELISSA | 72 NEW SEARLES RD | | | NASHUA | NH | 03062-3439 |
| BODI, REX A | 702 GRAND PASS | | | SANDUSKY | OH | 44870-6139 |
| BODICK, SHARON L | 219 LAKESHORE DR | | | COLDWATER | MI | 49036-8848 |
| BODIE, GEORGE W | 811 WALLING AVE | | | WALL TOWNSHIP | NJ | 07719-3154 |
| BODIEN, DAVID G | 1416 KENSINGTON AVE | | | GROSSE POINTE PARK | MI | 48230-1150 |
| BODIFORD CLYDE (470585) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| BODIFORD LEON (491954) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| BODIFORD, ANNIE J | 924 GRENOBLE DR UNIT A | | | LANSING | MI | 48917-3928 |
| BODIFORD, CLYDE | 1721 DOUGLAS AVE | | | ELYRIA | OH | 44035-6925 |
| BODIFORD, EDWARD G | 2101 TULANE DR | | | LANSING | MI | 48912-3545 |
| BODIFORD, ESSIE L | 3726 W WILLOW ST | | | LANSING | MI | 48917-1749 |
| BODIFORD, HOLLAND | 28800 BLUE POND TRL | | | SOLON | OH | 44139-1583 |
| BODIFORD, LONNIE | PO BOX 80064 | | | LANSING | MI | 48908-0064 |
| BODIFORD, MARY L | 1120 N JENISON AVE | | | LANSING | MI | 48915-1414 |
| BODIFORD, MICHAEL J | 3630 SIMKEN DR APT 3 | | | LANSING | MI | 48910-4393 |
| BODIK, JOACHIM H | 18 MELANIE LN | | | SYOSSET | NY | 11791-5830 |
| BODILLY BILL | 1457 BIEMERET ST | | | GREEN BAY | WI | 54304-3101 |
| BODILLY, MARY E | 3906 EDGELAND AVE | | | ROYAL OAK | MI | 48073-2282 |
| BODIN ALFRED JOHN (438841) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BODIN, MADONNA K | 6712 CABIN JOHN RD | | | SPRINGFIELD | VA | 22150 |
| BODINE ELECTRIC | 1845 N 22ND ST | | | DECATUR | IL | 62526-5113 |
| BODINE ELECTRIC | 1845 N 2SND STREET | | | DECATUR | IL | 62525 |
| BODINE ELECTRIC OF DECATUR | 1845 N 22ND ST | | | DECATUR | IL | 62526-5113 |
| BODINE ELECTRIC OF DECATUR | DAVID RATHJE | 1845 N 22ND ST | | DECATUR | IL | 62526-5113 |
| BODINE II, WILLIAM E | 270 N. MAIN ST. APT.17 | | | LAMBERTVILLE | NJ | 08530 |
| BODINE PHILLIP (626439) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BODINE, DAVID G | 2061 SILVERWOOD DR | | | NEWTOWN | PA | 18940-9402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BODINE, DORIS J. | 2807 ROYAL PALM DR | | | | EDGEWATER | FL | 32141-5620 |
| BODINE, EDWARD F | 120 BUCKEYE RD | | | | EGGERTSVILLE | NY | 14226-2308 |
| BODINE, GEORGE H | 60 WEST 57TH STREET | APT. 6J | | | NEW YORK | NY | 10019 |
| BODINE, GRACE E | 8692 COLEMAN RD | | | | BARKER | NY | 14012-9680 |
| BODINE, JAMES D | 2146 HEATHER GLEN WAY | | | | FRANKLIN | IN | 46131-3622 |
| BODINE, JAMES T | 4226 WHISPERING OAK DR | | | | FLINT | MI | 48507-5542 |
| BODINE, JEANETTE | 4402 WATSON RD | | | | CARLETON | MI | 48117-9520 |
| BODINE, JOHN A | 7760 N CARROLL RD | | | | INDIANAPOLIS | IN | 46236-5710 |
| BODINE, JONATHAN D | 3310 ROSEVIEW DR | | | | HUBBARD | OH | 44425-1360 |
| BODINE, KENNETH P | 6279 ROBINHOOD LN | | | | ASHTABULA | OH | 44004-4715 |
| BODINE, LINDA M | 15237 NE GLISAN ST APT 4 | | | | PORTLAND | OR | 97230-4757 |
| BODINE, MERRILL L | 3333 QUAIL HOLLOW DR | | | | LAMBERTVILLE | MI | 48144-8611 |
| BODINE, PERRY S | 2710 GRAY CIR | | | | COLUMBIA | TN | 38401-5130 |
| BODINE, ROLAND A | 8440 CHESTERTON DR | | | | POLAND | OH | 44514-2934 |
| BODINE, STANLEY W | 4402 WATSON RD | | | | CARLETON | MI | 48117-9520 |
| BODINE, SUSAN L | 2927 S KENYON DR | | | | INDIANAPOLIS | IN | 46203-5825 |
| BODINE, TODD M | 3580 W SAMARIA RD | | | | TEMPERANCE | MI | 48182-9788 |
| BODINET PHIL (643655) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BODIS, HELEN C | 2822 STEAMBOAT SPRINGS DR | | | | ROCHESTER HILLS | MI | 48309-1385 |
| BODIS, PAUL RALPH | 10061 LINDEN RD | | | | GRAND BLANC | MI | 48439-9317 |
| BODISH, STEPHEN L | 110 LEWISTON RD | | | | KETTERING | OH | 45429-2642 |
| BODJACK, GERRI N | 35615 BOOTH ST | | | | WESTLAND | MI | 48186-4282 |
| BODKIN RICHARD | 235 HAWTHORN AVE | | | | GLENCOE | IL | 60022-1729 |
| BODKIN, CARROLL B | 2770 N 200 W | | | | GREENFIELD | IN | 46140-9576 |
| BODKIN, DELMER L | 2577 BAZETTA RD NE | | | | WARREN | OH | 44481-9328 |
| BODKIN, DOMINIC G | 386 GREENE AVE | | | | SAYVILLE | NY | 11782-3003 |
| BODKIN, GERALD A | 1323 W 375 N | | | | ANDERSON | IN | 46011-9211 |
| BODKIN, MARY ANN | 57 CENTER ST | LOWER MIDDLE | | | LACKAWANNA | NY | 14218-1307 |
| BODKIN, MARY E | 650 SHERRIE LN | | | | LORAIN | OH | 44053-3853 |
| BODKIN, MARY J | 1150 SWOPE ST APT A | | | | GREENFIELD | IN | 46140-1395 |
| BODKIN, RANDALL N | 4101 N 100 W | | | | ANDERSON | IN | 46011-9512 |
| BODKINS, ALBERT E | 2505 CONCORD ST | | | | FLINT | MI | 48504-7361 |
| BODKINS, SHERRY A | 9994 STATE ROAD 135 S | | | | FREETOWN | IN | 47235-9639 |
| BODLE, WILLIAM T | 1008 DERBY RUN | | | | CARROLLTON | TX | 75007-2929 |
| BODMAN LLP | ANDREW Z. SPILKIN | 201 W BIG BEAVER RD STE 500 | | | TROY | MI | 48084-4160 |
| BODMAN LLP | ATTORNEY FOR FREUDENBERG-NOK GENERAL PARTNERSHIP; FREUDENBERG-NOK, | INC; FREUDENBERG-NOK DE MEXICO, S.A. DE C.V.;Q | ATTENTION: COLIN T. DRAKE | 1901 ST. ANTOINE STREET, 6TH FLOOR AT FORD FIELD | DETROIT | MI | 48026 |
| BODMAN LLP | ATTY FOR KUKA SYS FKA KUKA FLEXIBLE PROD SYS; KUKA ROBOTICS CORP. | ATTN: MARC M. BAKST, ESQ. | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | DETROIT | MI | 48226 |
| BODMAN LLP | ATTY FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES | ATTN: MARC M. BAKST, ESQ. | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | DETROIT | MI | 48226 |
| BODMAN LLP | ATTY FOR PRODUCTION MODELING CORPORATION | ATTN: COLIN T. DARKE, ESQ. | 1901 ST. ANTOINE STREET | 6TH FLOOR AT FORD FIELD | DETROIT | MI | 48226 |
| BODMAN LLP | ATTY FOR TECHFORM PRODUCTS LIMITED | ATTN: MARC M. BAKST | 1901 ST. ANTOINE STREET | 6TH FLOOR AT FORD FIELD | DETROIT | MI | 48226 |
| BODMAN LONGLEY & DAHLING LLP | COLUMBIA CTR TOWER 1 STE 500 | 201 W BIG BEAVER RD | | | TROY | MI | 48084 |
| BODMAN, LLP | ATTORNEY FOR FREUDENBERG - NOK GENERAL GERNERAL PARTNERSHIP, ET. AL | ATTENTION: RALPH E. MCDOWELL | 1901 ST. ANTOINE | 6TH FLOOR AT FORD FIELD | DETROIT | MI | 48226 |
| BODMER JR, FREDERICK G | 610 W STATE LINE RD | | | | TOLEDO | OH | 43612-4435 |
| BODMER, DIANA S | 229 RAINBOW DR PMB 12989 | | | | LIVINGSTON | TX | 77399-2029 |
| BODNAR JR, RICHARD E | PO BOX 38076 | | | | OLMSTED FALLS | OH | 44138-0076 |
| BODNAR WILLIAM (656833) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BODNAR, ALFRED D | 2210 WILLOW LEAF DR | | | | ROCHESTER HILLS | MI | 48309-3720 |
| BODNAR, ANDREW P | 641 SW 7TH ST | | | | MOORE | OK | 73160-2512 |
| BODNAR, ANNE | 2055 POTTERY AVE APT 116 | | | | PORT ORCHARD | WA | 98366-2055 |
| BODNAR, COLLEEN | 4860 WESTCHESTER DR. A 2 | | | | AUSTINTOWN | OH | 44515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BODNAR, CYNTHIA M | 4085 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9721 |
| BODNAR, DAVID E | 392 SOUTHWAY CT | | | | BARGERSVILLE | IN | 46106-8459 |
| BODNAR, DAVID J | 12021 INNSBRUCK PL | | | | CLIO | MI | 48420-2151 |
| BODNAR, DOROTHY B | 4085 YOUNGSTOWN KINGSVILLE RD | C/O JOSEPH E BODNAR | | | CORTLAND | OH | 44410-9721 |
| BODNAR, EDWARD J | 10521 B PALOS PL. | | | | PALOS HILLS | IL | 60465 |
| BODNAR, EUGENE | 31194 TECLA DR | | | | WARREN | MI | 48088-2036 |
| BODNAR, EVELYN F | 171 WHITEHALL RD S | | | | GARDEN CITY SOUTH | NY | 11530-5618 |
| BODNAR, FRED A | PO BOX 106 | | | | STRYKER | OH | 43557-0106 |
| BODNAR, FRED ALLAN | PO BOX 106 | | | | STRYKER | OH | 43557-0106 |
| BODNAR, G M | 115 YOUNGSTOWN RD | | | | LEMONT FURNACE | PA | 15456-1021 |
| BODNAR, GEORGE W | 2115 NATURE COVE CT APT 309 | | | | ANN ARBOR | MI | 48104-5407 |
| BODNAR, JAMES C | 779 SUNRISE DR | | | | AMHERST | OH | 44001-1660 |
| BODNAR, JAMES D | 27229 RONEY AVE | | | | BROWNSTOWN TWP | MI | 48183-4848 |
| BODNAR, JOANNE | 16312 HI LAND TRL | | | | LINDEN | MI | 48451-9025 |
| BODNAR, JOHN | 1648 N GREENWOOD AVE | | | | PARK RIDGE | IL | 60068-1215 |
| BODNAR, JOHN | 224 S BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-3543 |
| BODNAR, JOHN S | 16312 HI LAND TRL | | | | LINDEN | MI | 48451-9025 |
| BODNAR, JOSEPH S | 5239 PRESIDENT DR | | | | TOLEDO | OH | 43611-1125 |
| BODNAR, KATHERINE E | 3249 N ORIOLE AVE | | | | CHICAGO | IL | 60634-3232 |
| BODNAR, KENNETH F | 4550 SHEFFIELD DR | | | | YOUNGSTOWN | OH | 44515-5352 |
| BODNAR, LOUIS A | 18618 LEVAN RD | | | | LIVONIA | MI | 48152-2831 |
| BODNAR, MARY | 3441 W PLEASANT VALLEY RD | | | | PARMA | OH | 44134-5909 |
| BODNAR, NICHOLAS J | 2612 HOPKINS AVE | | | | LANSING | MI | 48912 |
| BODNAR, ROBERT T | 710 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1214 |
| BODNAR, ROBERT T | PO BOX 1008 | | | | BELLAIRE | MI | 49615-1008 |
| BODNAR, STELLA M | 1587 CHESTNUT AVE | | | | TRENTON | NJ | 08611-2627 |
| BODNAR, SUSAN J | 1622 HAMMERLY CT SE | | | | CANTON | OH | 44707-2130 |
| BODNAR, VERA M | 1925 WATERS EDGE ST UNIT A | | | | FORT COLLINS | CO | 80526-1949 |
| BODNAR, ZOLTON A | 1700 PHILADELPHIA ST APT 9 | | | | INDIANA | PA | 15701-1517 |
| BODNER I I, JOHN C | 1617 DIANE DR | | | | OSSIAN | IN | 46777-9065 |
| BODNER II, JOHN C | 1617 DIANE DR | | | | OSSIAN | IN | 46777-9065 |
| BODNER, ALAN S | 7290 CRICKET LN | | | | SEVEN HILLS | OH | 44131-5126 |
| BODNER, BEVERLY | 37646 VITAL DR | | | | CLINTON TWP | MI | 48036-2195 |
| BODNER, GEORGE | 1312 IRENE RD | | | | LYNDHURST | OH | 44124-1318 |
| BODNER, JOAN F | 16321 GLENMORE | | | | REDFORD | MI | 48240-2416 |
| BODNER, JOHN F | 103 GEORGETOWN LN | | | | EXPORT | PA | 15632-1521 |
| BODNER, JOHN R | 25142 SAXONY ST | | | | WOODHAVEN | MI | 48183-3016 |
| BODNER, JOHN S | 45911 ROCKLEDGE DR | | | | PLYMOUTH | MI | 48170-3563 |
| BODNER, KAREN | 6463 MYRTLE HILL RD | | | | VALLEY CITY | OH | 44280-9796 |
| BODNER, MICHAEL | 2241 W WATTLES RD | | | | TROY | MI | 48098-4225 |
| BODNER, MICHAEL R | 41973 EDENBROOKE DR | | | | CANTON | MI | 48187-3947 |
| BODNER, PAUL A | 31637 LAFLER DR | | | | ROCKWOOD | MI | 48173-1080 |
| BODNER, THOMAS J | 48079 COLONY FARMS CIR | | | | PLYMOUTH | MI | 48170-3304 |
| BODNER, THOMAS S | 28463 CHERRY HILL RD | | | | INKSTER | MI | 48141-1121 |
| BODNER, TINA A | 1617 DIANE DR | | | | OSSIAN | IN | 46777-9065 |
| BODNER, VIRGINIA J | 2736 CITADEL DR NE | | | | WARREN | OH | 44483-4302 |
| BODNOVITS I I I, STEVEN J | 962 W ROSE AVE | | | | GARDEN CITY | MI | 48135-3617 |
| BODNOVITS III, STEVEN JOHN | 962 W ROSE AVE | | | | GARDEN CITY | MI | 48135-3617 |
| BODO JR, JOSEPH V | 2677 AUBREY DR | | | | LAKE ORION | MI | 48360-2702 |
| BODO, ALEXANDER | 28 QUAIL RUN | | | | PLANT CITY | FL | 33565-2800 |
| BODO, ELIZABETH | 25 BISMARK AVE | | | | TRENTON | NJ | 08610-4110 |
| BODO, ELLEN L | 687 WILDWOOD | | | | SARANAC | MI | 48881 |
| BODO, GRELMA L | 590 RAYMOND DR | | | | HUBBARD | OH | 44425-1249 |
| BODO, JOHN R | 300 CLOVERVIEW CT | | | | HOWELL | MI | 48843-6525 |
| BODO, JOSEPH V | 687 WILDWOOD | | | | SARANAC | MI | 48881 |
| BODO, MAY Y | 6174 GOPHER TRL | | | | HARRISON | MI | 48625-8856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BODO, RANDY L | 711 HUNTER BLVD | | | | LANSING | MI | 48910-4542 |
| BODO, TOD A | 590 RAYMOND DR | | | | HUBBARD | OH | 44425-1249 |
| BODOH, LONNIE R | PO BOX 222 | | | | WABENO | WI | 54566-0222 |
| BODOH, TODD J | 314 CAPRI DR | | | | O FALLON | MO | 63366-1630 |
| BODREAU CAROLINE | BODREAU, CAROLINE | 242 PARK PLACE | | | WOODSTOCK | GA | 30189 |
| BODRIE, DENNIS M | 10571 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5020 |
| BODRIE, ELIZABETH S | 614 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4259 |
| BODRIE, ELIZABETH SUE | 614 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4259 |
| BODRIE, GERALD E | 3183 FAIRGROVE TER | | | | ROCHESTER HILLS | MI | 48309-3984 |
| BODRIE, HOWARD J | 3809 AUGUSTA ST | | | | FLINT | MI | 48532-5208 |
| BODRIE, JAMES E | 450 E ROSE AVE | | | | GARDEN CITY | MI | 48135-2645 |
| BODRIE, JANE A | 35395 ERIE DR | | | | ROCKWOOD | MI | 48173-9672 |
| BODRIE, LEONARD P | 3404 CELESTIAL WAY | | | | NORTH FORT MYERS | FL | 33903-1431 |
| BODRIE, LILA | 3417 KING RD | | | | SAGINAW | MI | 48601-5869 |
| BODRIE, P G | 18660 VALADE ST | | | | RIVERVIEW | MI | 48193-4546 |
| BODRIE, RONALD E | 614 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4259 |
| BODRIE, TAMI L | 5164 RAYMOND AVE | | | | BURTON | MI | 48509-1934 |
| BODRIE, TAMI LIN | 5164 RAYMOND AVE | | | | BURTON | MI | 48509-1934 |
| BODROV, VALERIY A | PO BOX 35 | | | | WARREN | MI | 48090-0035 |
| BODRUG, IRENE | 35481 STILLMEADOW LN | | | | CLINTON TWP | MI | 48035-3244 |
| BODTCHER ADAM | APT A | 1827 GRISMER AVENUE | | | BURBANK | CA | 91504-3693 |
| BODUCH, PATRICIA R | 6858 FLINTLOCK RDG | | | | SHELBY TOWNSHIP | MI | 48317-3132 |
| BODUCH, WALTER A | 10125 W SAINT MARTINS RD | | | | FRANKLIN | WI | 53132-2415 |
| BODUCH, WALTER C | 2191 PRAIRIE VW | | | | GRAND BLANC | MI | 48439-8097 |
| BODWELL, JAMES A | 4432 SEA GULL DR | | | | MERRITT ISLAND | FL | 32953-8535 |
| BODWELL, JENNIE M | 38746 CLINTON AVE | | | | DADE CITY | FL | 33525-1903 |
| BODWELL, MARILYN J | 35 MIRROR LAKE DR | | | | MIRROR LAKE | NH | 03853-5952 |
| BODWIN, JEAN A | 6304 E ENSENADA ST | | | | MESA | AZ | 85205-5916 |
| BODY DOUBLE PRODUCTIONS INC | 15260 VENTURA BLVD STE 1040 | | | | SHERMAN OAKS | CA | 91403-5345 |
| BODY SYSTEMS ANALYSIS INC | 7324 RIVERSIDE DR | | | | CLAY | MI | 48001-4250 |
| BODY WORKS CHIROPRAC | 2965 N MILL AVE | | | | BOWLING GREEN | KY | 42104-6304 |
| BODY, ARLENE S | 2387 RISHER RD SW | | | | WARREN | OH | 44485-3335 |
| BODY, BROOKS | 2387 RISHER RD SW | | | | WARREN | OH | 44485-3335 |
| BODY, DELORES | 12946 MANSFIELD ST | | | | DETROIT | MI | 48227-4902 |
| BODY, EMRY J | 350 HELLAMANDAR RD | | | | OHATCHEE | AL | 36271 |
| BODY, LEE E | 17365 ASBURY PARK | | | | DETROIT | MI | 48235-3504 |
| BODY, NANCY | 7015 RIDGE RD | | | | LOCKPORT | NY | 14094-9419 |
| BODYCOTE | ACT LABORATORIES LLC | 1920 CONCEPT DR | | | WARREN | MI | 48091-1385 |
| BODYCOTE BROUTMAN | 5996 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0059 |
| BODYCOTE BROUTMAN, INC. | 1975 N RUBY ST | | | | MELROSE PARK | IL | 60160-1109 |
| BODYCOTE IMT INC | PO BOX 845646 | | | | BOSTON | MA | 02284-5646 |
| BODYCOTE MATERIAL TESTING | 7530 FRONTAGE RD | | | | SKOKIE | IL | 60077-3213 |
| BODYCOTE MATERIALS TESTING | ACT LABORATORIES | BODYCOTE MATERIALS TESTING | LOCK BOX #774214 | | CHICAGO | IL | 60677-4002 |
| BODYCOTE MATERIALS TESTING CAN | 2395 SPEAKMAN DR | | | MISSISSAUGA ON L5K 1B3 CANADA | | | |
| BODYCOTE MATERIALS TESTING INC | 1920 CONCEPT DR | | | | WARREN | MI | 48091-1385 |
| BODYCOTE MATERIALS TESTING INC | 2395 SPEAKMAN DR | | | MISSISSAUGA CANADA ON L5K 1B3 CANADA | | | |
| BODYCOTE MATERIALS TESTING INC. | 2395 SPEAKMAN DR | | | MISSISSAUGA ON L5K 1B3 CANADA | | | |
| BODYCOTE MATERIALS TESTING INC. | 7017 HOOVER MASON LN | | | | MT PLEASANT | TN | 38474-4036 |
| BODYCOTE ORTECH INC | 2395 SPEAKMAN DR | | | MISSISSUAGA CANADA ON L5K 1B3 CANADA | | | |
| BODYCOTE PLC | 1920 CONCEPT DR | | | | WARREN | MI | 48091-1385 |
| BODYCOTE PLC | 2395 SPEAKMAN DR | | | MISSISSAUGA ON L5K 1B3 CANADA | | | |
| BODYCOTE PLC | 31888 GLENDALE ST | | | | LIVONIA | MI | 48150-1827 |
| BODYCOTE PLC | 7017 HOOVER MASON LN | | | | MT PLEASANT | TN | 38474-4036 |
| BODYCOTE PLC | 8468 RONDA DR | | | | CANTON | MI | 48187-2002 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BODYCOTE PLC | SPRINGWOOD COURT SPRINGWOOD CLOSE | | MACCLESFIELD CHESHIRE SK10 2XF GREAT BRITAIN | | | |
| BODYCOTE TAUSSIG INC | 7530 FRONTAGE RD | | | SKOKIE | IL | 60077-3213 |
| BODYCOTE TESTING MEXICO LTD | HULLEY RD HURDSFIELD | | MACCLESFIELD CHESHIRE SK10 2SG GREAT BRITAIN | | | |
| BODYCOTE THERMAL PRO | 31888 GLENDALE ST | | | LIVONIA | MI | 48150-1827 |
| BODYCOTE THERMAL PROCESSING | 45 CONNECTICUT AVE | | | SOUTH WINDSOR | CT | 06074-3475 |
| BODYCOTE THERMAL PROCESSING | 675 CHRISTIAN LN | | | BERLIN | CT | 06037-1425 |
| BODYCOTE THERMAL PROCESSING | 8468 RONDA DR | | | CANTON | MI | 48187-2002 |
| BODYCOTE THERMAL PROCESSING | 8468 RONDA DR | FMLY BODYCOTE INDUCTION PROCES | | CANTON | MI | 48187-2002 |
| BODYCOTE THERMAL PROCESSING | PO BOX 88811 | | | CHICAGO | IL | 60695-1811 |
| BODYCOTE THERMAL PROCESSING IN | 31888 GLENDALE ST | | | LIVONIA | MI | 48150-1827 |
| BODYCOTE THERMAL PROCESSING INC | 12700 PARK CENTRAL DR #700 | | | DALLAS | TX | 75251 |
| BODYCOTE THERMAL PROCESSING INC | 31888 GLENDALE ST | | | LIVONIA | MI | 48150-1827 |
| BODYCOTE THERMAL PROCESSING INC | 8468 RONDA DR | | | CANTON | MI | 48187-2002 |
| BODYCOTE THERMAL PROCESSING INC #774119 | 8468 RONDA DR | FMLY BODYCOTE INDUCTION PROCES | | CANTON | MI | 48187-2002 |
| BODYCOTE THERMAL PROCESSING NEWMARK | 630 NEWPARK BLVD | | NEWMARKET ON L3X 2S2 CANADA | | | |
| BODYCOTE/MISSISSAUGA | 7017 HOOVER MASON LN | | | MT PLEASANT | TN | 38474-4036 |
| BODZASH, DENNIS A | 708 N WOODHILL DR | | | AMHERST | OH | 44001-1115 |
| BODZIAK, CASIMIRA | 25406 WILLOWBROOK CT | | | FLAT ROCK | MI | 48134-6007 |
| BODZIAK, JAMES E | 2432 12TH ST | | | WYANDOTTE | MI | 48192-4406 |
| BOE, ARTHUR K | 331 NE LAKESHORE DR N | | | TAHUYA | WA | 98588-9673 |
| BOE, DOROTHY A | 7791 S STATE ROAD 109 | | | KNIGHTSTOWN | IN | 46148-9029 |
| BOE, N G | 1664 KRPAN DR | | | ROSEVILLE | CA | 95747-5849 |
| BOEBERITZ, DONALD R | APT 150 | 8350 PLUMBROOK ROAD | | STERLING HTS | MI | 48313-4760 |
| BOEBERITZ, JOYCE A | APT 150 | 8350 PLUMBROOK ROAD | | STERLING HTS | MI | 48313-4760 |
| BOECHLER, WILLIAM M | 4585 VILLAGE DR # B | | | BELLINGHAM | WA | 98226-7601 |
| BOECK NANCY | 2035 JEFFREY DR | | | TROY | MI | 48085-3816 |
| BOECK, DUANE F | 9609 KRESS RD | | | ROANOKE | IN | 46783-8715 |
| BOECK, FREEMAN H | 700 8TH AVE APT 218 | | | MONROE | WI | 53566-4012 |
| BOECK, HARRY C | 2035 JEFFREY DR | | | TROY | MI | 48085-3816 |
| BOECK, HERBERT F | 800 ONEIDA ST | | | LEWISTON | NY | 14092-1419 |
| BOECK, HILDA | 35829 DOYLE DR | | | STERLING HEIGHTS | MI | 48310-5157 |
| BOECK, NANCY L | 2035 JEFFREY DR | | | TROY | MI | 48085-3816 |
| BOECKELER INSTRUMENTS INC | 4650 S BUTTERFIELD RD | | | TUCSON | AZ | 85714 |
| BOECKER JR, KARL H | 1772 KIRTS BLVD APT 210 | | | TROY | MI | 48084-4341 |
| BOECKER, ALAN J | PO BOX 506 | | | CONTINENTAL | OH | 45831-0506 |
| BOECKER, DUANE F | PO BOX 67 | | | OTTOVILLE | OH | 45876-0067 |
| BOECKER, GEORGE A | RR 1 | | | CLOVERDALE | OH | 45827 |
| BOECKER, KARL H | 24101 STATE ROUTE 224 | | | FORT JENNINGS | OH | 45844-9075 |
| BOECKER, KEITH B | 24216 RD N-24 | | | CLOVERDALE | OH | 45827 |
| BOECKER, MARVIN W | 171 PLANK RD | | | CLOVERDALE | OH | 45827 |
| BOECKER, MARVIN W | RR 2 | | | CLOVERDALE | OH | 45827 |
| BOECKER, NICK A | 11852 STATE ROUTE 15 | | | OTTAWA | OH | 45875-9684 |
| BOECKER, NORBERT | PO BOX 365 | | | OTTOVILLE | OH | 45876-0365 |
| BOECKER, PAUL L | PO BOX 313 | | | OTTOVILLE | OH | 45876-0313 |
| BOECKER, RICHARD G | PO BOX 400 | | | OTTOVILLE | OH | 45876-0400 |
| BOECKER, RICHARD GERARD | PO BOX 400 | | | OTTOVILLE | OH | 45876-0400 |
| BOECKER, RONALD L | 11388 HIGHWAY 64 LOT 23 | | | LEBANON | MO | 65536-6794 |
| BOECKMAN JAMES | BOECKMAN, JAMES | MCPHERSON AND MCVEY | 2109 12TH STREET | GREAT BEND | KS | 67530 |
| BOECKMAN, BARBARA A | 209 E COTTAGE AVE | | | DAYTON | OH | 45449-1458 |
| BOECKMAN, JAMES | 6608 5TH ST | | | CORNING | KS | 66417-8419 |
| BOECKMAN, MARK S | 201 ASHFORD OAKS DR | | | WENTZVILLE | MO | 63385-2793 |
| BOECKMANN, JOSEPH V | 1919 TANNER BRIDGE RD | | | JEFFERSON CITY | MO | 65101-2221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOECKMANN, VICTOR H | VILLA RIVERWOOD | 18 NORTH MAPLE AVENUE | | | FERGUSON | MO | 63135-2436 |
| BOECLER, RUTH E | 4914 VILLAGE CREEK DR | | | | ATLANTA | GA | 30338-5122 |
| BOEDECKER, GARY W | 737 CLINTON ST | | | | FLINT | MI | 48507-2540 |
| BOEDECKER, HENRY R | 4288 N JENNINGS RD | | | | FLINT | MI | 48504-1309 |
| BOEDECKER, HENRY ROY | 4288 N JENNINGS RD | | | | FLINT | MI | 48504-1309 |
| BOEDECKER, JAMES G | 1464 DORELLEN AVE | | | | FLINT | MI | 48532-5338 |
| BOEDECKER, WILLIAM E | 11519 FARMHILL DR | | | | FENTON | MI | 48430-2531 |
| BOEDECKER, WILLIAM L | 7190 LEBANON TRL | | | | DAVISON | MI | 48423-2352 |
| BOEDEKER, JOHN E | 412 GINGERBREAD LN | | | | WAXAHACHIE | TX | 75165-1604 |
| BOEDEKER, MICHAEL J | 808 CLARK RD | | | | LANSING | MI | 48917-2100 |
| BOEDEKER, TERRY L | 1508 W WILLOW ST | | | | LANSING | MI | 48915-1424 |
| BOEDER, JUDITH I | 924 N MELBORN ST | | | | DEARBORN | MI | 48128-1783 |
| BOEDING LINUS E (ESTATE OF) (659057) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| BOEGER, GLEN D | 6045 WILLIS RD | | | | GREENVILLE | OH | 45331-9242 |
| BOEGER, JOSEPH ARTHUR | 2520 CLAYBORNE LANE | | | | ANDERSON | IN | 46012-4487 |
| BOEGER, PAUL E | 4625 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| BOEGH BUILDING SYSTEMS LLC EF | 245 PEACH ORCHARD RD | | | | SALISBURY | NC | 28147 |
| BOEGH, KYLE | 1700 S ANEGLA DR | | | | APPLETON | WI | 54915 |
| BOEGH, KYLE | 1709 S ANGELA DR | | | | GRAND CHUTE | WI | 54915-4122 |
| BOEGNER, DEANNA L | 5106 E STANLEY RD | | | | FLINT | MI | 48506-1188 |
| BOEGNER, DIANE L | 2107 RADCLIFFE AVE | | | | FLINT | MI | 48503-4746 |
| BOEGNER, ERNEST | 3307 KEARSLEY LAKE CT | | | | FLINT | MI | 48506-1940 |
| BOEGNER, EUGENE R | 4155 CROSBY RD | | | | FLINT | MI | 48506-1412 |
| BOEGNER, EUGENE RAYMOND | 4155 CROSBY RD | | | | FLINT | MI | 48506-1412 |
| BOEGNER, NORMAN C | 5095 JACKSON RD | | | | FLINT | MI | 48506-1009 |
| BOEGNER, PATRICK L | 10153 S LEWIS RD | | | | CLIO | MI | 48420-7717 |
| BOEGNER, WAYNE R | 5106 E STANLEY RD | | | | FLINT | MI | 48506-1188 |
| BOEGRA TECHNOLOGIE GMBH | FOCHERSTRASSE 178 | | SOLINGEN NW 42719 GERMANY | | | | |
| BOEH, MARK S | 3205 S HAWTHORNE AVE | | | | INDEPENDENCE | MO | 64052-1243 |
| BOEHL STOPHER & GRAVES | 400 W MARKET ST STE 2300 | | | | LOUISVILLE | KY | 40202-3366 |
| BOEHL STOPHER GRAVES & DE | AEGON CENTER STE 2300 | 400 W. MARKET ST. | | | LOUISVILLE | KY | 40202 |
| BOEHL, STOPHER & GRAVES,LLP | 400 W MARKET ST STE 2300 | | | | LOUISVILLE | KY | 40202-3366 |
| BOEHLE, DOROTHY E | 1050 MIKE'S WAY | | | | GREENWOOD | IN | 46143 |
| BOEHLE, WILLIAM C. | 7047 SURFSIDE LN | | | | GRAND PRAIRIE | TX | 75054-7257 |
| BOEHLER, FRED L | 10303 BURNT STORE RD UNIT 166 | | | | PUNTA GORDA | FL | 33950-8958 |
| BOEHLER, JOHN | 216 PARKCREST DR | | | | HOLDREGE | NE | 68949-1317 |
| BOEHLER-BURGESS, CHERYL L | 2025 S RIVER RD | | | | SAGINAW | MI | 48609-5326 |
| BOEHLING, VINCENT A | 18060 FOXPOINTE DR | | | | CLINTON TOWNSHIP | MI | 48038-2143 |
| BOEHLY, JANET | 31 CANTERBURY LN | | | | BERGEN | NY | 14416-9718 |
| BOEHM BENJAMIN | LIEBIGSTRASSE 44 | | DARMSTADT 64293 GERMANY | | | | |
| BOEHM JR, ANTHONY J | 5533 HUNTER TER | | | | RAYTOWN | MO | 64133-3270 |
| BOEHM JR, JOSEF A | 1290 N 31 1/2 RD | | | | CADILLAC | MI | 49601-9148 |
| BOEHM JR, RICHARD J | 2510 LAKE MICHIGAN DR NW APT F314 | | | | GRAND RAPIDS | MI | 49504-8057 |
| BOEHM KURTZ & LOWRY | 36 E 7TH ST STE 2110 CBID BLDG | | | | CINCINNATI | OH | 45202 |
| BOEHM MARY | 1565 GLEN EAGLES CT | | | | NASHVILLE | NC | 27856-9585 |
| BOEHM, ANDREW J | 1297 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5119 |
| BOEHM, ANDREW JOHN | 1297 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5119 |
| BOEHM, ANNIE | 2469 PONTIAC DR | | | | SYLVAN LAKE | MI | 48320-1664 |
| BOEHM, BEVERLY J | 224 REDWOOD AVE | | | | NEW LENOX | IL | 60451-1241 |
| BOEHM, CHARLES H | 8168 E CORTEZ DR | | | | SCOTTSDALE | AZ | 85260-5653 |
| BOEHM, CHLOE B | 442 DEERHAVEN LN | | | | HENDERSONVILLE | NC | 28791-8613 |
| BOEHM, DANNY C | 2863 NEW GERMANY TREBEIN RD. | | | | FAIRBORN | OH | 45324 |
| BOEHM, DARLENE R | 106 KILGORE PL | | | | KENNER | LA | 70065-4016 |
| BOEHM, DOROTHY M | POST BOX 758 | | | | SAINT HELENA ISLAND | SC | 29920 |
| BOEHM, FRANKLIN E | 6023 BAYOU DR | | | | CHEBOYGAN | MI | 49721-9537 |
| BOEHM, GRACE I | 10859 ALPINE DR | | | | LAKE | MI | 48632-9746 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOEHM, JAMES D | 12104 E 51ST TER S | | | INDEPENDENCE | MO | 64055-5747 |
| BOEHM, JAMES M | 1018 HAMPSHIRE DR | | | BLOOMFIELD HILLS | MI | 48302-2405 |
| BOEHM, KAREN A | 28761 STONEHENGE DR | | | CHESTERFIELD | MI | 48047-3783 |
| BOEHM, LOUIS R | 401 W AIRPORT HWY | | | SWANTON | OH | 43558-1445 |
| BOEHM, RAYMOND P | 16184 LEA OAK CT | | | CHESTERFIELD | MO | 63017-4633 |
| BOEHM, RICHARD D | 19107 1/2 E 18TH ST N | | | INDEPENDENCE | MO | 64058-1212 |
| BOEHM, ROBERT | PO BOX 96 | | | SPRING HILL | TN | 37174-0096 |
| BOEHM, ROBERT F | 20424 107TH ST | | | BRISTOL | WI | 53104-9221 |
| BOEHM, RONALD J | 549 MCCULLY ST | | | WHITE OAK | PA | 15131-1410 |
| BOEHM, SANDRA A | 13750 BELLE CT | | | STERLING HTS | MI | 48312-3300 |
| BOEHM, SHIRLEY P | 30504 GLENWOOD CIR | | | WARREN | MI | 48088-5920 |
| BOEHM, SIEGFRIED E | 507 OAK LAWN CT | | | AURORA | OH | 44202-7325 |
| BOEHM, THOMAS G | 1368 S RIVER RD | | | SAGINAW | MI | 48609-5207 |
| BOEHM, TRESSIE | 1865 ARLINGTON AVE | | | LINCOLN PARK | MI | 48146-1409 |
| BOEHM, WALTER H | 4545 YATES LN | | | CINCINNATI | OH | 45244-2124 |
| BOEHM, WILLARD R | 10859 ALPINE DR | | | LAKE | MI | 48632-9746 |
| BOEHM, WILLIAM A | 4023 RING ST | | | SAGINAW | MI | 48638-6645 |
| BOEHME LOUIS | 427 CINNAMINSON AVE | | | PALMYRA | NJ | 08065-2601 |
| BOEHME SR, RICHARD H | 10213 GOFF RD | | | TEMPERANCE | MI | 48182-9396 |
| BOEHME, RYAN | 5936 LABONTE RD | | | HOPE MILLS | NC | 28348-2110 |
| BOEHMER CHEVROLET SALES, INC. | 416 W LIBERTY ST | | | WAUCONDA | IL | 60084-2444 |
| BOEHMER CHEVROLET SALES, INC. | STEVEN BOEHMER | 416 W LIBERTY ST | | WAUCONDA | IL | 60084-2444 |
| BOEHMER, ANNA | 44 MAPLE VALLEY DR | | | VILLA RICA | GA | 30180-2760 |
| BOEHMER, JACQUELYN S | 5313 WHISPERWOOD LANE | | | INDIANAPOLIS | IN | 46226-1437 |
| BOEHMER, JAMES R | 3560 AUSTINTOWN WARREN RD | | | MINERAL RIDGE | OH | 44440-9752 |
| BOEHMER, JAMES W | 23512 STATE ROUTE 189 # RR2 | | | FORT JENNINGS | OH | 45844 |
| BOEHMER, JOSEPH B | 6035 COACHSHIRE CT | | | CENTERVILLE | OH | 45459-2221 |
| BOEHMER, KENNETH S | 22 WEST OAK STREET | | | W ALEXANDRIA | OH | 45381-1111 |
| BOEHMER, MAXINE E | 1854 COLONIAL VILLAGE WAY | | | WATERFORD | MI | 48328 |
| BOEHMER, MICHAEL L | 920 BUCKINGHAM RD | | | DAYTON | OH | 45419-3743 |
| BOEHMER, OLLIE V | 1425 W CALLE MENDOZA | | | GREEN VALLEY | AZ | 85622-8253 |
| BOEHMER, ROBERT A | 5313 WHISPERWOOD LN | | | INDIANAPOLIS | IN | 46226-1437 |
| BOEHMER, THOMAS M | 4460 HILDRETH POOL RD | | | BOWIE | TX | 76230-6512 |
| BOEHMER, WILLIAM J | 8548 BRITTANIA DR | | | FORT MYERS | FL | 33912-7019 |
| BOEHNE, JEAN P | 2504 OAK CIR | | | TARPON SPRINGS | FL | 34689-6129 |
| BOEHNER, KURT E | 12420 THORNBURY DR | | | FENTON | MI | 48430-9558 |
| BOEHNER,SHANE M | 12420 THORNBURY DR | | | FENTON | MI | 48430-9558 |
| BOEHNING, CYNTHIA J | 4221 ALLENDALE DR | | | JANESVILLE | WI | 53546-2144 |
| BOEHNKE, BEVERLY J | 191 CHAPMAN BR | | | OXFORD | MI | 48371-6336 |
| BOEHNKE, BRENDA C | 1740 PENISTONE ST | | | BIRMINGHAM | MI | 48009-7214 |
| BOEHNKE, GEORGE | 1740 PENISTONE ST | | | BIRMINGHAM | MI | 48009-7214 |
| BOEHNKE, HERTA | 579 HENRIETTA ST | | | BIRMINGHAM | MI | 48009-1452 |
| BOEHNKE, JOHN C | 4280 WILDERNESS CT | | | GRAND BLANC | MI | 48439-9636 |
| BOEHNKE, PATRICIA J | 135 TUSCARORA ST APT 6 | | | LEWISTON | NY | 14092-1558 |
| BOEHNKE, WERNER | 191 CHAPMAN BR | | | OXFORD | MI | 48371-6336 |
| BOEHNLEIN SR, BERNARD R | 539 JOPPA FARM RD | | | JOPPA | MD | 21085-4648 |
| BOEHNLEIN, GARY S | 44692 DUNBARTON DR | | | NOVI | MI | 48375-3914 |
| BOEHNLEIN, SANDRA R | 539 JOPPA FARM RD | | | JOPPA | MD | 21085-4648 |
| BOEHRINGER INGELHEIM PHARMA GMBH & CO KG | BINGER STR 173 | | INGELHEIM 55216 GERMANY | | | |
| BOEHRINGER INGELHEIM PHARMACEUTICAL | 90 EAST RIDGE ROAD | | | RIDGEFIELD | CT | 06877 |
| BOEHRINGER INGELHEIM PHARMACEUTICALS AND IT'S AFFILLIATE COMPANIES | LEE MILLER | 900 RIDGEBURY RD | | RIDGEFIELD | CT | 06877-1058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOEHRINGER INGELHEIM USA CORPORATION | 900 RIDGEBURY RD | | | | RIDGEFIELD | CT | 06877-1058 |
| BOEHRINGER MANNHEIM | 9115 HAGUE RD | | | | INDIANAPOLIS | IN | 46256-1025 |
| BOEHRINGER WERKZEUGMASCHINEN | STUTTGARTER STR 50 | | | GOPPINGEN D-73033 GERMANY | | | |
| BOEHRINGER WERKZEUGMASCHINEN G | STUTTGARTER STR 50-68 | POSTFACH 220 | | GOEPPINGEN BW 73002 GERMANY | | | |
| BOEHRINGER, DENISE S | 3836 HIGHCREST DR | | | | BRIGHTON | MI | 48116-9716 |
| BOEHRINGER, HAZEL D | 3484 PARIS DR | | | | MORAINE | OH | 45439-1222 |
| BOEHRINGER, JOHN D | 7775 W M 72 | | | | CURRAN | MI | 48728-9704 |
| BOEHRINGER/GERMANY | STUTTGARTERSTRASSE 50 | | | GOPPINGEN BW 73033 GERMANY | | | |
| BOEHS RANDALL | PO BOX 1765 | | | | ENID | OK | 73702-1765 |
| BOEING CLASSIC | ATTN: CHUCK NELSON | PO BOX 1709 | | | SEATTLE | WA | 98111-1709 |
| BOEING COMPANY | ATTN: CORPORATE SECRETARY | 100 NORTH RIVERSIDE PLAZA | MC 5003-1001 | | CHICAGO | IL | 60606 |
| BOEING COMPANY | PO BOX 3707 | | | | SEATTLE | WA | 98124-2207 |
| BOEING ELEC DYNAMIC DEV INC | 1797 PHILO | | | | LOS ANGELES | CA | 90074-1797 |
| BOEING ELECTRON DYNAMIC DEVICEINC | 1797 PHILO | | | | LOS ANGELES | CA | 90074-0001 |
| BOEING ELECTRON DYNAMIC DEVICES INC | 1797 PHILO | | | | LOS ANGELES | CA | 90074-1797 |
| BOEING OREGON MESABI TRUST | 1325 4TH AVE STE 1940 | | | | SEATTLE | WA | 98101-2509 |
| BOEING REALTY CORPORATION | 3670 AIRPORT WAY | SUITE 500 | | | LONG BEACH | CA | 90806 |
| BOEING SATELLITE SYSTEMS INC | ATTN BONNIE ZIMMERMAN | 901 SELBY ST | W S22 T312 | | EL SEGUNDO | CA | 90245-2706 |
| BOEING SHARED SERVICES GROUP | KAY TOKUNAGA | PO BOX 3707 | | | SEATTLE | WA | 98124-2207 |
| BOEING SHARED SERVICES GROUP | P O BOX 3707 MS 3U-AA | | | | SEATTLE | WA | 98124 |
| BOEKELOO, KENNETH D | 1626 SANCTUARY CIR | | | | HOWELL | MI | 48855-6446 |
| BOELENS, WILLIAM E | 4737 KAREL JEAN CT SW | | | | WYOMING | MI | 49519-4529 |
| BOELIO, ROGER R | 10824 TALBOT AVE | | | | HUNTINGTON WOODS | MI | 48070-1173 |
| BOELKE CRAIG (ESTATE OF) (500995) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOELKE JR, RAYMOND J | 108 BIRDFIELD LN | | | | PAWLEYS ISLAND | SC | 29585-7207 |
| BOELKE, GORDON N | 6755 SW 32ND TER | | | | MIAMI | FL | 33155-3837 |
| BOELKE, ROBERT E | 11723 STAMFORD AVE | | | | WARREN | MI | 48089-1261 |
| BOELKE, WILLIAM R | 31331 NELSON DR | | | | WARREN | MI | 48088-7033 |
| BOELKER, STEPHEN D | 87 POPLAR AVE | | | | WARRINGTON | PA | 18976-2518 |
| BOELL JR, NORMAN D | 5372 POINT PLEASANT PIKE | | | | DOYLESTOWN | PA | 18902-9513 |
| BOELL NORMAN | 5372 POINT PLEASANT PIKE | | | | DOYLESTOWN | PA | 18902-9513 |
| BOELL, DENNIS A | 4965 RIDGE AVE | | | | TREVOSE | PA | 19053-6235 |
| BOELL, ZELDA E | 9064 WHEATSHEAS LANE | | | | MORRISVILLE | PA | 19067 |
| BOELLHOFF & CO GMBH & CO KG EF | ARCHIMEDESSTR 1 4 | | | BIELEFELD 33649 GERMANY | | | |
| BOELLHOFF & CO MONTAGETECHNIK | FRAU FELDMANN (49)CO | ARCHIMEDESSTR 1-4 | BIELEFELD | ORANGEVILLE ON CANADA | | | |
| BOELLHOFF PRODUKTION GMBH & CO KG | ARCHIMEDESSTR 1-4 | | | BIELEFELD NW 33649 GERMANY | | | |
| BOELLHOFF VERBINDUNGSTECHNIK GMBH | ARCHIMEDESSTR 1-4 | | | BIELEFELD NW 33649 GERMANY | | | |
| BOELLNER RICHARD | 5110 SMITH RD | | | | OTTAWA LAKE | MI | 49267-9623 |
| BOELLNER, RICHARD E | 5110 SMITH RD | | | | OTTAWA LAKE | MI | 49267-9623 |
| BOELTER, BRIAN | 1300 AMELITH RD | | | | BAY CITY | MI | 48706-9381 |
| BOELTER, MARGIE | 8877 HAHN ST | | | | UTICA | MI | 48317-5736 |
| BOELTER, ROBERT G | 5196 PINE GROVE DR | | | | SPRUCE | MI | 48762-9530 |
| BOELTER, SCARLET A | 5482 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| BOELTER, SCARLET ALICIA | 5482 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| BOELTER, WILLIAM G | 5460 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| BOEMIO, ANTHONY F | 3411 IRWIN AVENUE | | | | BRONX | NY | 10463 |
| BOEMLER CHEVROLET COMPANY | 4040 JEFFCO BLVD | | | | ARNOLD | MO | 63010-4214 |
| BOEMLER CHEVROLET COMPANY | DALE BOEMLER | 4040 JEFFCO BLVD | | | ARNOLD | MO | 63010-4214 |
| BOEN HUBERT (459010) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOEN JR, HERMAN | PO BOX 261 | | | | OAKWOOD | IL | 61858-0261 |
| BOEN, JAMES L | 5001 N BRISTOL AVE | | | | KANSAS CITY | MO | 64119-4011 |
| BOEN, VIVIAN L | 200 PENNSYLVANIA AVE | | | | CLINTON | MO | 64735-1910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOENEMAN, CHARLES H | 927 MARTIN DR | | | | ATTICA | MI | 48412-9356 |
| BOENEMAN, GERALD R | 3732 WATERSIDE DR | | | | ORANGE PARK | FL | 32065-6982 |
| BOENEMAN, ILAH B | 3970 SEEDEN ST | C/O WILLIAM D BOENEMAN | | | WATERFORD | MI | 48329-4161 |
| BOENEMAN, ILAH B | C/O WILLIAM D BOENEMAN | 3970 SEEDEN STREET | | | WATERFORD | MI | 48329 |
| BOENEMAN, ROBERT G | 1295 HADLEY RD | | | | LAPEER | MI | 48446-9646 |
| BOENICK, HERBERT E | 3070 MAYBEE RD | | | | ORION | MI | 48359-1135 |
| BOENIGK VIRGINIA | DBA ACCESS COMPUTER FLOORS LLC | 79 WELLINGTON PL | | | WESTWOOD | NJ | 07675-1525 |
| BOENING, CHRIS L | 1703 SUTTERS CHASE DR | | | | SUGAR LAND | TX | 77479-6998 |
| BOENING, HELMUT S | 37 QUINCY AVE | | | | LANCASTER | NY | 14086-3113 |
| BOENING, MICHAEL U | 6544 MOSSY ROCK LN | | | | INDIANAPOLIS | IN | 46237-2933 |
| BOENKER, CLIFFORD M | 3931 HIGHWAY P | | | | WENTZVILLE | MO | 63385-2320 |
| BOENKER, CONNA C | 3931 HIGHWAY P | | | | WENTZVILLE | MO | 63385-2320 |
| BOENNING & SCATTERGOOD 401(K) | HAROLD SCATTERGOOD TRUSTEE | U/A 1/1/1987 | FBO PATRICK D'AGOSTINO | 504 PELHAM DRIVE | GALLOWAY | NJ | 08205-9666 |
| BOENNING & SCATTERGOOD 401(K) | HAROLD SCATTERGOOD, JR., TTEE | U/A 1/1/1987 | FBO JOHN P MCSHANE | 168 GLUMIN DRIVE | PITTSBURGH | PA | 15241-2005 |
| BOENSCH, DAVID W | 3390 SAXTON DR | | | | SAGINAW | MI | 48603 |
| BOENSCH, JUDITH A | 4770 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9677 |
| BOENSCH, RICHARD B | 7681 N CENTER RD | | | | SAGINAW | MI | 48604-9232 |
| BOENSCH, THOMAS K | 5940 BAKER RD | | | | BRIDGEPORT | MI | 48722-9750 |
| BOENTE SHIRLEY & LAWRENCE | 327 N CHARLES ST | | | | CARLINVILLE | IL | 62626-1332 |
| BOER, NICK | 28520 WESTLAKE VILLAGE DR APT B210 | | | | WESTLAKE | OH | 44145-6763 |
| BOERDING, EILEEN L | 3061 WESTMINISTER DR | | | | SAINT CHARLES | MO | 63301-0656 |
| BOERGADINE, JAMES C | 7908 BIRKENHEAD DR | | | | SAINT LOUIS | MO | 63123-1544 |
| BOERGER, LEONARD N | 11409 PALMER AVE | | | | KANSAS CITY | MO | 64134-3553 |
| BOERGER, LORETTA A | 7100 DEARWESTER DR | APT 46A | | | CINCINNATI | OH | 45236 |
| BOERGERS, DEBORAH A | 1793 FIX RD | | | | GRAND ISLAND | NY | 14072-2835 |
| BOERGERS, RICHARD J | 343 LOUVAINE DR | | | | BUFFALO | NY | 14223-2322 |
| BOERGERS, ROBERT A | 2442 LAKE MEAD RD | | | | NIAGARA FALLS | NY | 14304-2985 |
| BOERIO DALE | PO BOX 542 | | | | CANFIELD | OH | 44406-0542 |
| BOERIO, KEITH S | 1530 MEDFORD AVE | | | | YOUNGSTOWN | OH | 44514-1024 |
| BOERIO, KEITH SCOTT | 1530 MEDFORD AVE | | | | YOUNGSTOWN | OH | 44514-1024 |
| BOERKOEL, JAMES E | 36000 WOODWARD AVE | | | | BLOOMFIELD HILLS | MI | 48304-0901 |
| BOERMA, DAVID L | 2647 CORRELL DRIVE | | | | LAKE ORION | MI | 48360-2365 |
| BOERMA, LEONARD R | PO BOX 42 | | | | WILLIAMSBURG | MI | 49690-0042 |
| BOERMAN HOWARD | 4150 S LUCE AVE | | | | FREMONT | MI | 49412-7373 |
| BOERMAN, CAROLYN J | 4610 DELLROSE DR | C/O KENNETH BOERMAN | | | ATLANTA | GA | 30338-3126 |
| BOERMAN, EDITH | 8313 E JACKSON STREET RD | | | | DU QUOIN | IL | 62832-3815 |
| BOERMAN, ORVILLE D | 8461 HOMERICH AVE SW | | | | BYRON CENTER | MI | 49315-9220 |
| BOERNER & DENNIS | PO BOX 1738 | | | | LUBBOCK | TX | 79408-1738 |
| BOERNER JEFFREY A | BOERNER, JEFFREY A | 901 WEST LEHIGH STREET - SUITE 200 - P O BOX 1425 | | | BETHLEHEM | PA | 18018 |
| BOERNER, HELEN | 16346 BENMAR DR | | | | ROSEVILLE | MI | 48066-2002 |
| BOERNER, JEFFREY | 424 N NEW ST | | | | BETHLEHEM | PA | 18018-5803 |
| BOERNER, MICHAEL C | 6010 WHITE ACRE DR | | | | LAKE | MI | 48632-9082 |
| BOERNER, STACY L | 1214 E HARTMAN RD | | | | ANDERSON | IN | 46011 |
| BOERNER, TERESA S | 424 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3639 |
| BOERNER, TIMOTHY W | 2608 W CROSS ST | | | | ANDERSON | IN | 46011-9510 |
| BOERS, JOHN N | 13207 S 28TH ST | | | | VICKSBURG | MI | 49097-8357 |
| BOERS, LYNN N | 302 W FRONT ST | | | | GRAND LEDGE | MI | 48837-1018 |
| BOERS, NANCY J | 2901 WINCHELL AVE | | | | KALAMAZOO | MI | 49008-2114 |
| BOERSCH, DELPHINE C | 72 ROWLEY HOLW | | | | SOUTH CHEEKTOWAGA | NY | 14227-1628 |
| BOERSCH, RONALD W | 814 EDGEWATER DR | | | | AMHERST | NY | 14228-3028 |
| BOERSCH, RONALD WILLIAM | 814 EDGEWATER DR | | | | AMHERST | NY | 14228-3028 |
| BOERSCHINGER, DENNIS H | 4042 LONG PINE DR | | | | HARRISON | MI | 48625 |
| BOERSCHLEIN, STEVEN K | 34 LEEDALE DR | | | | WEBSTER | NY | 14580-1818 |
| BOERSEN, LAURA M | 7763 WALNUT AVE | | | | JENISON | MI | 49428-7985 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOERSEN, RICHARD H | 12618 BLUE LAGOON RD | | | SHELBYVILLE | MI | 49344-9466 |
| BOERSEN, THELMA R | 12618 BLUE LAGOON RD | | | SHELBYVILLE | MI | 49344-9466 |
| BOERSEN, VERNON R | 1250 W E AVE | | | KALAMAZOO | MI | 49009-6350 |
| BOERSIG, DAVID A | 14121 BRENTWOOD ST | | | LIVONIA | MI | 48154-4545 |
| BOERSMA, ANNA M | 1758 STONEGATE DR | | | HUDSONVILLE | MI | 49426-8730 |
| BOERSMA, ARNOLD C | PO BOX 51 | | | LAKEVILLE | MI | 48366 |
| BOERSMA, CONNIE A | 29 MARCUS ST SW | | | GRAND RAPIDS | MI | 49548-7810 |
| BOERSMA, ELIZABETH | 3905 21ST ST | | | DORR | MI | 49323-9546 |
| BOERSMA, ELIZABETH J | 3905 21ST ST | | | DORR | MI | 49323-9546 |
| BOERSMA, HENRY | 13611 8TH AVE | | | MARNE | MI | 49435-8712 |
| BOERSMA, HENRY L | 752 AZALEA ST SW | | | GRANDVILLE | MI | 49418-9674 |
| BOERSMA, JOHN H | 3905 21ST ST | | | DORR | MI | 49323-9546 |
| BOERSMA, JULIA I | 14429 BOOM RD | | | SPRING LAKE | MI | 49456-9541 |
| BOERSMA, MARILYN J | 1601 SE 8TH AVE LOT 385 | | | CRYSTAL RIVER | FL | 34429-9503 |
| BOERTMAN, EVELYN L | 2791 KINNEVILLE RD | | | LESLIE | MI | 49251-9715 |
| BOERTMAN, JON R | 3553 WHISPER LN | | | SAGINAW | MI | 48603-7253 |
| BOERTMANN, RICHARD H | 32112 CONCORD DR APT A | | | MADISON HTS | MI | 48071-1257 |
| BOES, JOHN F | 1954 HUNTERS RIDGE DR | | | BLOOMFIELD HILLS | MI | 48304-1036 |
| BOES, JOHN J | 10615 SLOUGH RD | | | DEFIANCE | OH | 43512-9760 |
| BOES, PAUL H | 4831 ELM PL | | | TOLEDO | OH | 43613-3032 |
| BOES, PAUL T | 5573 BLOOD RD | | | METAMORA | MI | 48455-9338 |
| BOES, RANDY W | 105 MAPLE ST. | | | TIPTON | IN | 46072 |
| BOES, VICTORIA D | 5573 BLOOD RD | | | METAMORA | MI | 48455-9338 |
| BOES, VICTORIA DIANE | 5573 BLOOD RD | | | METAMORA | MI | 48455-9338 |
| BOESCH, DEAN | 9125 ALMOND TREE CT | | | FORT WAYNE | IN | 46804-5934 |
| BOESCH, JAMES JOSEPH | 8606 LAKESHORE ROAD | | | BURTCHVILLE | MI | 48059-1113 |
| BOESCH, JOHN P | 678 N SHORE DR | | | DEERFIELD BEACH | FL | 33442-8414 |
| BOESCHE RANDY | 19100 E SHELBY RD | | | NEW KNOXVILLE | OH | 45871-9531 |
| BOESE, BRADLEY C | 200 6TH ST | | | FERRELVIEW | MO | 64163-1408 |
| BOESE, DONALD R | 6904 PAPE RD | | | SAUK CITY | WI | 53583-1389 |
| BOESE, EMMA | 31545 GILBERT DR | | | WARREN | MI | 48093-1765 |
| BOESE, JUNE E | 34412 NICKLES POINT RD. | | | OCONOMOWOC | WI | 53066 |
| BOESE, MICHAEL E | 21018 MILBURY DR | | | WOODHAVEN | MI | 48183-1612 |
| BOESEL, BARBARA L | 3050 WHISPERING PINES DR | | | CANFIELD | OH | 44406-8668 |
| BOESEL, RANDY E | 3050 WHISPERING PINES DR | | | CANFIELD | OH | 44406-8668 |
| BOESEL, TIMOTHY D | 7045 CASE RD | | | N RIDGEVILLE | OH | 44039-2733 |
| BOESER SR, THOMAS C | 8412 15TH AVE S | | | BLOOMINGTON | MN | 55425-1736 |
| BOESER TRANSMISSION & AUTO | 4221 HIGHWAY 13 W | | | SAVAGE | MN | 55378-1569 |
| BOESEWETTER, LILLIAN L | 12501 VILLAGE CIRCLE DR APT 402 | | | SAINT LOUIS | MO | 63127-1732 |
| BOESKE, AGNES E | 7487 EASTLANE AVE | | | JENISON | MI | 49428-8922 |
| BOESKOOL, LARRY J | 522 E CENTER ST | | | ITHACA | MI | 48847-1508 |
| BOESL, JAMES T | 2596 WILLIAMS DRIVE | | | PONTIAC | MI | 48053 |
| BOESL, JOSEPH D | 37726 LOLA DR | | | STERLING HTS | MI | 48312-2046 |
| BOESLER, MELISSA | 4986 CENTER ST | | | MILLINGTON | MI | 48746-9676 |
| BOETCHER, BARBARA A | 2391 W RATTALEE LAKE RD | | | HOLLY | MI | 48442-9104 |
| BOETCHER, EDWARD W | 417 LAKESIDE DR | | | WATERFORD | MI | 48328-4039 |
| BOETCHER, MICHELLE R | 2309 OXLEY DRIVE | | | WATERFORD | MI | 48328-1836 |
| BOETHIG, HANS | 4195 ATTAWAY LN | | | PORT CHARLOTTE | FL | 33981-1506 |
| BOETSMA, GARY A | 4569 72ND AVE | | | ZEELAND | MI | 49464-9458 |
| BOETSMA, MARTIN | 4841 72ND AVE | RR #2 | | ZEELAND | MI | 49464-9525 |
| BOETTCHER ANGLEA | 4549 CROSTTIE RUN LANE | | | JACKSONVILLE | FL | 32257 |
| BOETTCHER FORREST A (438259) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | WILMINGTON | DE | 19801-1813 |
| BOETTCHER KUNIKO | 290 BEACH DR N | | | MIRAMAR BEACH | FL | 32550-4119 |
| BOETTCHER, ARNOLD H | 1001 BURLINGTON DR | | | FLINT | MI | 48503-2978 |
| BOETTCHER, BARBARA J | 5215 HANSEN DR | | | SWARTZ CREEK | MI | 48473-8221 |
| BOETTCHER, BRADLEY H | 8657 S NEW LOTHROP RD | | | DURAND | MI | 48429-9414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOETTCHER, BRADLEY HAROLD | 8657 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9414 |
| BOETTCHER, DAVID P | 6122 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9219 |
| BOETTCHER, EVA | 14414 SWANEE BEACH DR | | | | FENTON | MI | 48430-1467 |
| BOETTCHER, GERALD W | 853 E SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9742 |
| BOETTCHER, GORDON R | 24313 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1911 |
| BOETTCHER, HAROLD FREDERICK | 208 1/2 NORTH MAIN STREET | | | | DAVISON | MI | 48423-1432 |
| BOETTCHER, JAMES E | 2761 STILL VALLEY DR | | | | EAST LANSING | MI | 48823-2349 |
| BOETTCHER, JAMES EDWARD | 2761 STILL VALLEY DR | | | | EAST LANSING | MI | 48823-2349 |
| BOETTCHER, JERALD R | 25315 PINE VIEW AVE | | | | WARREN | MI | 48091-3886 |
| BOETTCHER, JERRY J | 26817 FOREST HILLS ST | | | | LEESBURG | FL | 34748-7718 |
| BOETTCHER, JOSEPHINE L | W169N11462 BISCAYNE DR | | | | GERMANTOWN | WI | 53022-3281 |
| BOETTCHER, KENNETH H | 27305 RACQUET CIR | | | | LEESBURG | FL | 34748-7752 |
| BOETTCHER, LEROY J | 971 SW HUNT CLUB CIR | | | | PALM CITY | FL | 34990-2032 |
| BOETTCHER, NANCY S | 98 KINGSBURY LN | | | | TONAWANDA | NY | 14150-7206 |
| BOETTCHER, ROBERT O | 1631 FROMM DR | | | | SAGINAW | MI | 48638-4486 |
| BOETTGE, FREDERICK J | 11508 SHARP RD | | | | LINDEN | MI | 48451-9176 |
| BOETTGER, ALLEN C | 200 LEWIS ST | | | | SAINT JOHNS | MI | 48879-1058 |
| BOETTGER, HAROLD E | 2848 CATERHAM DR | | | | WATERFORD | MI | 48329-2616 |
| BOETTGER, JOHN K | 19791 ECHO BLUE DR | | | | PENN VALLEY | CA | 95946-9414 |
| BOETTICHER, RITA M | 1201 HURON AVERY RD | | | | HURON | OH | 44839-2427 |
| BOETTJER, DAVID E | 2521 S WEBSTER ST | | | | KOKOMO | IN | 46902-3305 |
| BOETTNER, CLOE J | 5208 DOON WAY | | | | ANACORTES | WA | 98221-2912 |
| BOETTNER, MARY E | 6375 FENN RD | | | | MEDINA | OH | 44256-9462 |
| BOETTNER, WILLIAM R | 904 W HART ST | | | | BAY CITY | MI | 48706-3633 |
| BOETTO, SCOTT A | 543 OAKWOOD CT | | | | INDIANAPOLIS | IN | 46260-2356 |
| BOETZ, LORAINE B | 28332 JEWELL RD | | | | DEFIANCE | OH | 43512-8760 |
| BOEVE - SELLERS, CYNTHIA A | 54720 KINGSLEY CT | | | | SHELBY TWP | MI | 48316-1275 |
| BOEVE KIM | 115 ROUND TREE DR | | | | LAKE ORION | MI | 48360-2273 |
| BOEVE, KIMBERLY K | 115 ROUND TREE DR | | | | LAKE ORION | MI | 48360-2273 |
| BOEVE, TERRY G | 141 RIVER HILLS DR | | | | HOLLAND | MI | 49424-2030 |
| BOEVE, V H | 360 E OLSON RD | | | | MIDLAND | MI | 48640-8631 |
| BOEVERS, PATRICK A | 14425 BRIARCLIFF CIR | | | | OKLAHOMA CITY | OK | 73170-7285 |
| BOEY, BETTY | 1273 JAKSE DR | | | | EASTLAKE | OH | 44095-2929 |
| BOEY, JOHN J | 1273 JAKSE DR | | | | EASTLAKE | OH | 44095-2929 |
| BOEZWINKLE, DONALD E | 3590 WOODS DR | | | | SAND LAKE | MI | 49343 |
| BOEZWINKLE, JOHN E | 5440 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9749 |
| BOFF, JOSEPH H | 5131 CONWAY RD | | | | CHELSEA | MI | 48118-9438 |
| BOFF, NILO A | 9650 S OCEAN DR APT 1106 | | | | JENSEN BEACH | FL | 34957-2360 |
| BOFFA, EDWARD J | 183 OLD COUNTY RD | | | | COCHECTON | NY | 12726-5721 |
| BOFFERDING JERRY | 200 CENTIENNIAL DR | | | | BUFFALO | MN | 55313-9000 |
| BOFFERDING, NICHOLAS C | 2012 MASSOIT RD | | | | ROYAL OAK | MI | 48073-1913 |
| BOFFING, MICHAEL C | 4601 WINTER DR | | | | ANDERSON | IN | 46012-9567 |
| BOFFINGTON-JOHNSON PAMELA | 30722 YOUNG DOVE ST | | | | MENIFEE | CA | 92584-8356 |
| BOFFO JR, ROY E | 5641 N COUNTY ROAD 375 E | | | | PITTSBORO | IN | 46167-9564 |
| BOFFO, JOHN F | PO BOX 451 | | | | BROWNSBURG | IN | 46112-0451 |
| BOFINGER, IDA E | 1305 CYPRESS AVE | | | | VENICE | FL | 34285-7906 |
| BOFYSIL, FRANCES E | 4043 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-8067 |
| BOFYSIL, LENORA F | 1921 HILLCREST ST | | | | LANSING | MI | 48910-4322 |
| BOGA, SHARON C | 118 NORMANDY AVE | | | | ROCHESTER | NY | 14619-1132 |
| BOGACKI, RICHARD B | 26137 MIDDLEBELT RD | | | | FARMINGTON HILLS | MI | 48334-4860 |
| BOGACZ, FRANCIS J | 204 MESSER AVE | | | | DEPEW | NY | 14043-4467 |
| BOGACZ, LEONARD F | 5167 HIGATE RD | | | | SPRING HILL | FL | 34609-1619 |
| BOGADI, JENNIFER B | 947 BARBRAGALE AVE | | | | ALBANY | GA | 31705-9576 |
| BOGAENKO FLORENCE | BOGAENKO, FLORENCE | 230 ROUTE 206 | | | FLANDERS | NJ | 07836 |
| BOGAERT DAVID AND JENNIFER | 131 GULF COAST CIR | | | | PORT SAINT JOE | FL | 32456-5276 |
| BOGAL ANDREW | 8 BORAGE PL | | | | FOREST HILLS | NY | 11375-6013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOGAL, VICTOR C | 1301 PALMS RD | | | | COLUMBUS | MI | 48063-2711 |
| BOGAN CAROLYN | 113 TURKEY HILLS DR | | | | TROY | MO | 63379-4168 |
| BOGAN GAYLE | BOGAN, GAYLE | | | | | | |
| BOGAN II, HERBERT A | 520 STATE ST MARENGO | | | | ALBION | MI | 49224 |
| BOGAN II, WALTER E | 11525 KINGS KNIGHT CIR | | | | GRAND BLANC | MI | 48439-8621 |
| BOGAN JR, PATRICK H | 181 PRIVATE ROAD 7967 | | | | MINEOLA | TX | 75773-4225 |
| BOGAN LARRY J (412435) | BURROW & WILLIAMS | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| BOGAN THOMAS E | 19 PEMBROKE DR | | | | JOHNSTON | RI | 02919-4864 |
| BOGAN, ALLAN R | PO BOX 818 | | | | FLINT | MI | 48501-0818 |
| BOGAN, BARBARA A | 5515 HIGHWAY 70 W | | | | NEWHOPE | AR | 71959-8038 |
| BOGAN, BEATRICE T | 221 W LORADO AVE | | | | FLINT | MI | 48505-2090 |
| BOGAN, CARL A | 5721 OAK ST | | | | LOWELLVILLE | OH | 44436-9799 |
| BOGAN, CAROLYN J | 9810 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5419 |
| BOGAN, CAROLYN L | 44608 N BUNKER HILL DR | | | | CLINTON TWP | MI | 48038-1005 |
| BOGAN, CLATE R | 6262 N LOCHWOOD DR | | | | JANESVILLE | WI | 53545-8855 |
| BOGAN, DAVE E | 4139 PECK ST | | | | SAINT LOUIS | MO | 63107-1833 |
| BOGAN, DOROTHY B | 6847 WALDO ST | | | | DETROIT | MI | 48210-2818 |
| BOGAN, EDDIE M | APT 108 | 29224 LANCASTER DRIVE | | | SOUTHFIELD | MI | 48034-1446 |
| BOGAN, EDWARD T | 3612 EASTHAMPTON DR | | | | FLINT | MI | 48503-2933 |
| BOGAN, EDWARD TYRONE | 3612 EASTHAMPTON DR | | | | FLINT | MI | 48503-2933 |
| BOGAN, ELLEN K | 8420 N 100 E | | | | HUNTINGTON | IN | 46750-9656 |
| BOGAN, GAYLE L | 38811 WESTCHESTER RD | | | | STERLING HEIGHTS | MI | 48310-3276 |
| BOGAN, GERALD D | RR 1 BOX 77 | | | | HUME | MO | 64752-9742 |
| BOGAN, GLENN A | 26280 WOODVILLA PL | | | | SOUTHFIELD | MI | 48076-7259 |
| BOGAN, JAMES T | 52950 BASE ST | | | | NEW BALTIMORE | MI | 48047-4172 |
| BOGAN, JOSEPH | 14407 FORRER ST | | | | DETROIT | MI | 48227-2146 |
| BOGAN, LAURIE A | 6262 N LOCHWOOD DR | | | | JANESVILLE | WI | 53545-8855 |
| BOGAN, MORRIS H | 3773 STONEBARN CT | | | | FRANKLIN | OH | 45005-4926 |
| BOGAN, MOZELLA E | PO BOX 13092 | | | | FLINT | MI | 48501-3092 |
| BOGAN, PATRICK W | 7651 N 100 E | | | | HUNTINGTON | IN | 46750-8326 |
| BOGAN, RUTH A | 210 TAHOE DR | | | | LEBANON | IN | 46052-3140 |
| BOGAN, SAMMY E | PO BOX 42 | | | | TROY | MO | 63379-0042 |
| BOGAN, STANLEY D | 9739 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-3000 |
| BOGAN, STANLEY J | 12190 DIEHL DR | | | | STERLING HTS | MI | 48313-2430 |
| BOGAN, TERRY E | 1225 LONGWOOD DR | | | | TROY | OH | 45373-1860 |
| BOGAN, THOMAS E | 19 PEMBROKE DR | | | | JOHNSTON | RI | 02919-4864 |
| BOGAN, ULYSSES | 1505 ROCKDALE DR | | | | ARLINGTON | TX | 76018-2040 |
| BOGAN, WILKIE | 1072 CARTER DR | | | | FLINT | MI | 48532-2712 |
| BOGAN, WILLIAM R | 7651 N 100 E | | | | HUNTINGTON | IN | 46750-8326 |
| BOGAN-MCGUIRE, REBECCA A | 7111 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2119 |
| BOGAR, CAROLYN E | 359 NESBIT TER | | | | IRVINGTON | NJ | 07111-1720 |
| BOGAR, DARLENE | 329 PROSPECT ST | | | | LOCKPORT | NY | 14094-2711 |
| BOGAR, IDA M | 1139 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| BOGAR, MELVIN | 06B2408 | ATTICA CORRECTIONAL FACILITY | EXCHANGE STREET BOX 149 | | ATTICA | NY | 14011 |
| BOGAR, MOUNA K | 115 HERTEL AVE | | | | BUFFALO | NY | 14207-2618 |
| BOGAR, TIMOTHY J | 18687 HILLTOP BLVD | | | | RIVERVIEW | MI | 48193-8081 |
| BOGARD, CHARLES W | 2073 WEBBER AVE | | | | FLINT | MI | 48529-2411 |
| BOGARD, CORTEZ L | 379 W 4TH AVE | | | | COLUMBUS | OH | 43201-3105 |
| BOGARD, FULLER F | 348 EASTERN HEIGHTS BLVD | | | | ELYRIA | OH | 44035-6456 |
| BOGARD, JOE C | 736 SW 111TH ST | | | | OKLAHOMA CITY | OK | 73170-5806 |
| BOGARD, NANCY J | 706 CRAWFORD ST | | | | FLINT | MI | 48507-2461 |
| BOGARD, NEWTON D | 3172 STRALEY LN | | | | YOUNGSTOWN | OH | 44511-3355 |
| BOGARD, STEVEN G | 7050 KATIE LN | | | | GREENWOOD | LA | 71033-2300 |
| BOGARD, STEVEN GUY | 7050 KATIE LN | | | | GREENWOOD | LA | 71033-2300 |
| BOGARDI, ILONA | HERITAGE GREEN HEALTHCARE CENTRE | 3023 ROUTE 430 | | | GREENHURST | NY | 14742 |
| BOGARDUS JOHN MICHAEL | 7981 MAPLE HILL RD | | | | HOWARD CITY | MI | 49329-8911 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOGARDUS JR, ROBERT D | 1413 N HIDDEN CREEK DR | | | SALINE | MI | 48176-9018 |
| BOGARDUS, JOHN M | PO BOX 562 | | | HOWARD CITY | MI | 49329-0562 |
| BOGARDUS, JUANITA A | 5922 STATE ROAD 236 | | | NORTH SALEM | IN | 46165-9730 |
| BOGARDUS, LESA W | PO BOX 143 | | | BELEWS CREEK | NC | 27009-0143 |
| BOGARDUS, MABEL H | 7925 MAPLE HILL RD | | | HOWARD CITY | MI | 49329-8911 |
| BOGARDUS, MARGERY J | 7512 BROADVIEW DR | | | INDIANAPOLIS | IN | 46227-7928 |
| BOGARDUS, RONALD J | 5922 STATE ROAD 236 | | | NORTH SALEM | IN | 46165-9730 |
| BOGARIN, CORINA | 44992 MARIGOLD DR | | | STERLING HEIGHTS | MI | 48314-1211 |
| BOGART BARRY B (477594) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | WILMINGTON | DE | 19801-1813 |
| BOGART JANET G | 1392 ROSEWOOD ST | | | ANN ARBOR | MI | 48104-6229 |
| BOGART, BETTY | 9654 ELM ST | | | TAYLOR | MI | 48180-3426 |
| BOGART, CLARA J | 2441 THOMAS RD SW | | | SOUTH BOARDMAN | MI | 49680-9561 |
| BOGART, CLARENCE F | 1920 ENGLEWOOD DR | | | BAY CITY | MI | 48708-6948 |
| BOGART, DARLENE M | 171 CLEVELAND ST | | | COLUMBUS | IN | 47201-7036 |
| BOGART, DENNIS G | PO BOX 634 | | | WYANDOTTE | MI | 48192-0634 |
| BOGART, DENNIS L | 6010 MARY SUE ST | | | CLARKSTON | MI | 48346-3259 |
| BOGART, DIANE L | 2062 ROSELYN DR | | | FEASTERVILLE TREVOSE | PA | 19053-2429 |
| BOGART, DONALD I | 1200 KINNEVILLE RD | | | LESLIE | MI | 49251-9561 |
| BOGART, DONALD L | 1413 68TH ST W | | | BRADENTON | FL | 34209-4463 |
| BOGART, EARL M | 2027 S OLDEN AVE | | | TRENTON | NJ | 08610-1807 |
| BOGART, ELAINE J | 5216 TULIP AVE | | | LANSING | MI | 48911-3764 |
| BOGART, ELIZABETH | 4443 18TH ST | | | WYANDOTTE | MI | 48192-6924 |
| BOGART, FRANK N | PO BOX 159 | | | TROUT LAKE | MI | 49793-0159 |
| BOGART, GERALD C | PO BOX 633 | | | CRANBERRY LAKE | NY | 12927-0633 |
| BOGART, HOWARD J | 195 PEPPER TREE HILL LN | | | SOUTHBURY | CT | 06488-2340 |
| BOGART, IRVIN C | 3613 POBST DRIVE | | | DAYTON | OH | 45420-1045 |
| BOGART, JANET G | 1392 ROSEWOOD ST | | | ANN ARBOR | MI | 48104-6229 |
| BOGART, JEFFERY L | 4500 FRIEGEL RD | | | LAINGSBURG | MI | 48848-9794 |
| BOGART, JOAN P | 1059 E HARVARD AVE | | | FLINT | MI | 48505-1507 |
| BOGART, JOHN A | 5117 N 900 E | | | VAN BUREN | IN | 46991-9743 |
| BOGART, JOHN T | 2062 ROSELYN DR | | | FEASTERVILLE TREVOSE | PA | 19053-2429 |
| BOGART, KEITH W | 7077 E HIGHWAY 116 | | | LATHROP | MO | 64465-8512 |
| BOGART, LARRY A | 27473 WINCHESTER TER | | | BROWNSTOWN TWP | MI | 48183-5934 |
| BOGART, LILLIA B | 800 S PROSPECT ST | | | KEARNEY | MO | 64060-8592 |
| BOGART, LOUIS J | 350 HORIZONS E APT 105 | | | BOYNTON BEACH | FL | 33435-5152 |
| BOGART, MARGARET M | 5756 EUSTON ST | | | GREENDALE | WI | 53129-1746 |
| BOGART, MATTHEW L | 18 POPLAR RD | | | RINGOES | NJ | 08551-1223 |
| BOGART, MICHAEL D | 529 WELLINGTON LN | | | WICHITA FALLS | TX | 76305-5238 |
| BOGART, MICHAEL R | PO BOX 351 | | | REPUBLIC | OH | 44867-0351 |
| BOGART, PATRICIA A | 7077 E HIGHWAY 116 | | | LATHROP | MO | 64465-8512 |
| BOGART, PATRICIA L | 105 RIVER RD | | | WADDINGTON | NY | 13694-4103 |
| BOGART, ROBERT | 12621 CIJON ST | | | SAN DIEGO | CA | 92129-3022 |
| BOGART, VERA M | 1413 68TH ST WEST | | | BRADENTON | FL | 34209-4463 |
| BOGASKY STANLEY | 2766 E BOOTH RD | | | AU GRES | MI | 48703-9485 |
| BOGASKY, ELAINE M | 216 WEST STREET | | | AU GRES | MI | 48703-9210 |
| BOGASKY, LEONARD J | 4070 N HEMLOCK LN | | | MOUNT MORRIS | MI | 48458-9308 |
| BOGATAJ, STACY A | 44944 BROADMOOR CIR S | | | NORTHVILLE | MI | 48168-8644 |
| BOGATAJ, STACY ANN | 44944 BROADMOOR CIR S | | | NORTHVILLE | MI | 48168-8644 |
| BOGATAJ,STACY ANN | 44944 BROADMOOR CIR S | | | NORTHVILLE | MI | 48168-8644 |
| BOGATAY, MARIA | 33714 AMERICANA AVE | | | DADE CITY | FL | 33525-6204 |
| BOGATER, ARDELL P | 29137 HATHAWAY ST | | | LIVONIA | MI | 48150-3140 |
| BOGATH, FLORENCE K | 13 LIBERTY BLVD | C/O KATHLEEN FLANNERY | | PHILLIPSBURG | NJ | 08865-3743 |
| BOGATH, FLORENCE K | C/O KATHLEEN FLANNERY | 13 LIBERTY BLVD | | PHILLIPSBURG | NJ | 08865-0000 |
| BOGAZIS, JOHN M | PO BOX 823 | | | BRISTOL | CT | 06011-0823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOGDA, RICHARD M | 5 METEKUNK DR | | | | EWING | NJ | 08638-1313 |
| BOGDA, ROBERT | 2728 MEISTER AVE | | | | UNION | NJ | 07083-6413 |
| BOGDAN BESZKA | 54554 RIDGEVIEW DR | | | | SHELBY TWP | MI | 48316-1309 |
| BOGDAN JR, JOSEPH D | 175 PINE RIDGE RD | | | | CHEEKTOWAGA | NY | 14225-3912 |
| BOGDAN KOLACZKOWSKI | 53308 VENUS DR | | | | SHELBY TOWNSHIP | MI | 48316-2360 |
| BOGDAN PAWLICKI | 2412 MARQUETTE DR | | | | BLAKESLEE | PA | 18610-2315 |
| BOGDAN S WROTYNSKI | 30 HILLSIDE AVE | | | | SOUTH RIVER | NJ | 08882 |
| BOGDAN WROTYNSKI | 30 HILLSIDE AVE | | | | SOUTH RIVER | NJ | 08882-2129 |
| BOGDAN, BRONISLAW | 1 JENNIFER DR | | | | WAPPINGERS FL | NY | 12590-6450 |
| BOGDAN, DAVID C | 1359 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| BOGDAN, DEBORAH J | 1790 HAMLET DR | | | | YPSILANTI | MI | 48198-3611 |
| BOGDAN, HELEN | 437 WARBURTON AVE | | | | HASTINGS ON HUDSON | NY | 10706-2836 |
| BOGDAN, JEANINE M | 337 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1841 |
| BOGDAN, JEANNE | 2270 MAPLE RD | | | | WILSON | NY | 14172 |
| BOGDAN, JOHN | 33 NORTHERN PKWY | | | | CHEEKTOWAGA | NY | 14225-3009 |
| BOGDAN, JOSEPH V | 369 GADD RD | | | | ALDEN | NY | 14004-9227 |
| BOGDANIK, JANICE E | 1869 HALL ST | | | | HOLT | MI | 48842-1722 |
| BOGDANOVIC, STEVEN M | 168 MARKET ST | | | | HIGHSPIRE | PA | 17034-1111 |
| BOGDANOWICZ, CELIA P | 5431 N NEENAH AVE | | | | CHICAGO | IL | 60656-2224 |
| BOGDANOWICZ, HENRYK T | 7615 PARKWOOD DR | | | | FENTON | MI | 48430-9321 |
| BOGDANOWICZ, KERRY L | 1364 SANZON DR | | | | FAIRBORN | OH | 45324-2072 |
| BOGDANOWICZ, ZOFIA | 5657 W PENSACOLA AVE | | | | CHICAGO | IL | 60634-1828 |
| BOGDANS, ANTONS | 556 NETHERFIELD ST NW | | | | COMSTOCK PARK | MI | 49321-9340 |
| BOGDANS, LEONE | 556 NETHERFIELD ST NW | | | | COMSTOCK PARK | MI | 49321-9340 |
| BOGDANSKI, DIANE H | 44190 DYLAN | | | | STERLING HEIGHTS | MI | 48314-1980 |
| BOGDANY, ELINOR A | 942 CRESCENT DR | | | | MONROVIA | CA | 91016-1549 |
| BOGDANY, LAURA | 919 SCHISLER DR | | | | FLORENCE | NJ | 08518-2803 |
| BOGDEN THOMAS (443281) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOGDEN, ANNA K | 16693 EAST KENT DRIVE | | | | AURORA | CO | 80013-2816 |
| BOGDEN, ANNA K | 1759 35TH ST #4304 | | | | OAKBROOK | IL | 60523-3509 |
| BOGDEN, ANTOINETTE G | 321 WESTCHESTER DR SE | | | | WARREN | OH | 44484-2177 |
| BOGDEN, DENNIS M | 1591 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8651 |
| BOGDEN, EDWARD B | 697 ROBERTS DR | | | | HARRISON | MI | 48625-9758 |
| BOGDEN, FAITH R | 237 N COLONIAL DR | | | | CORTLAND | OH | 44410-1144 |
| BOGDEN, MICHAEL R | 5236 PLYMOUTH ST | | | | STERLING HTS | MI | 48310-6634 |
| BOGDEN, MICHAEL RAYMOND | 5236 PLYMOUTH ST | | | | STERLING HTS | MI | 48310-6634 |
| BOGDEN, THEODORE R | 24463 BEIERMAN AVE | | | | WARREN | MI | 48091-1791 |
| BOGDON JEANINE MARIE | 337 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1841 |
| BOGDZEWICZ, EVELYN | 1328 INDIANA AVE | | | | TRENTON | NJ | 08648-4634 |
| BOGE NORTH/FRMGTN | 34705 WEST 12 MILE ROAD | | | | FARMINGTON HILLS | MI | 48331 |
| BOGEDIN, ARTHUR M | 23439 TALBOT ST | | | | CLINTON TWP | MI | 48035-4356 |
| BOGEDIN, CELIA C | 29722 NEWPORT DR | | | | WARREN | MI | 48088-8505 |
| BOGEDIN, FLORENCE M | 6699 WESTPOINTE DR | | | | TROY | MI | 48085-1257 |
| BOGEMA, EDWARD P | 2018 GOLFVIEW AVE | | | | KALAMAZOO | MI | 49001-5227 |
| BOGEMA, JAMES N | 12812 VIA POSADA WAY | | | | VICTORVILLE | CA | 92392-8028 |
| BOGEMA, LARRY D | 8735 JOSHUA CT SW | | | | BYRON CENTER | MI | 49315-9254 |
| BOGEMA, LINDA C | 6209 KNIGHTS WAY | | | | KALAMAZOO | MI | 49009-7013 |
| BOGEMANN, DONALD W | 5621 N SUGAR HILLS DR | | | | GREENFIELD | IN | 46140-8663 |
| BOGEN, PAUL J | 417 VISTA LAKE DR | | | | SUWANEE | GA | 30024-7422 |
| BOGEN, RICHARD | 65159 E DIAMOND RIDGE CT | | | | TUCSON | AZ | 85739-1428 |
| BOGENSCHUTZ, MARY G | 2312 BLUEWATER TRL | | | | FORT WAYNE | IN | 46804-8403 |
| BOGER GEORGE M (471999) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOGER JR, CHARLES E | 304 W FOLLETT ST | | | | SANDUSKY | OH | 44870-4840 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOGER JR, HARRY E | 4491 N TOUSSAINT SOUTH RD | | | OAK HARBOR | OH | 43449-9759 |
| BOGER, ADA F | 654 BENDLE AVE | | | SHELBY | OH | 44875-1746 |
| BOGER, DANIEL M | 6673 N LAPEER RD | | | FOSTORIA | MI | 48435-9683 |
| BOGER, DANIEL MERVIL | 6673 N LAPEER RD | | | FOSTORIA | MI | 48435-9683 |
| BOGER, DAVID P | 3404 YOUNGS RIDGE RD | | | LAKELAND | FL | 33810-0781 |
| BOGER, HELEN M | 3404 YOUNGS RIDGE RD | | | LAKELAND | FL | 33810-0781 |
| BOGER, JAMES | 2361 LINDA DR NW | | | WARREN | OH | 44485-1706 |
| BOGER, JAMES D | 805 PARK AVE | | | COVINGTON | IN | 47932-1059 |
| BOGER, JOHN E | 949 S RESEDA | | | MESA | AZ | 85206-2763 |
| BOGER, KENNETH | 416 HICKORY LANE | | | PLAINFIELD | IN | 46168-1837 |
| BOGER, LEILA DELORIS | 4529 SOUTHERN AVE | | | ANDERSON | IN | 46013-4744 |
| BOGER, MARK A | 79 N BASSETT RD | | | LAPEER | MI | 48446-2862 |
| BOGER, PAUL C | 3514 NW 88TH TER | | | GAINESVILLE | FL | 32606-5695 |
| BOGER, SANDRA D | PO BOX 350853 | | | JACKSONVILLE | FL | 32235-0853 |
| BOGER, SHANE D | 6333 COMMONWEALTH DR | | | LOVES PARK | IL | 61111-8650 |
| BOGER, VELMA L | 13601 DEL MONTE DRIVE | | | SEAL BEACH | CA | 90740 |
| BOGERT, ADELAIDE B | 63 TWIN BROOKS DR | | | WILLOW GROVE | PA | 19090-3903 |
| BOGERT, KENNETH H | 4183 BEECHGROVE DR | | | GROVE CITY | OH | 43123-3315 |
| BOGES ELDORA P | 3288 DENNING LN | | | SPRING HILL | TN | 37174-2105 |
| BOGES, ELDORA P | 3288 DENNING LN | | | SPRING HILL | TN | 37174-2105 |
| BOGES, FREDDIE G | 3288 DENNING LN | | | SPRING HILL | TN | 37174-2105 |
| BOGETT, WILLIAM R | 1216 LONGFORD ST | | | WOODRIDGE | IL | 60517-7747 |
| BOGGAN BYRON | 16845 STOEPEL ST | | | DETROIT | MI | 48221-2630 |
| BOGGAN JOHN S (428526) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOGGAN, BYRON D | 16845 STOEPEL ST | | | DETROIT | MI | 48221-2630 |
| BOGGAN, MARY M | 450 LAKE BRIDGE DR APT 103 | | | ORMOND BEACH | FL | 32174-9523 |
| BOGGAN, PATRICIA A | 6309 W MCARTHUR LN | | | MUNCIE | IN | 47304-8818 |
| BOGGANO, BARRY L | 1605 HALPIN RD | | | CLARKSVILLE | OH | 45113-9381 |
| BOGGEMES, NEIL S | 6239 CRAMLANE DR | | | CLARKSTON | MI | 48346-2407 |
| BOGGERTY, ADEN | 17563 COYLE ST | | | DETROIT | MI | 48235-2824 |
| BOGGES, BOBBY G. | 4508 TEXOMA PL | | | OKLAHOMA CITY | OK | 73165-7345 |
| BOGGES, DONALD R | 1211 WESCOTT DR | | | FORT WAYNE | IN | 46818-8438 |
| BOGGES, DONALD ROYCE | 1211 WESCOTT DR | | | FORT WAYNE | IN | 46818-8438 |
| BOGGES, LINDA D | 4508 TEXOMA PL | | | OKLAHOMA CITY | OK | 73165-7345 |
| BOGGES, NANCY J | 1211 WESCOTT DR | | | FORT WAYNE | IN | 46818-8438 |
| BOGGESS ESTATE OF CHARLES M | 8216 CHAPP AVE | | | WARREN | MI | 48089-1640 |
| BOGGESS HAROLD (437271) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | CHARLESTON | WV | 25311 |
| BOGGESS JR, CUSTER R | 56590 STONEWYCK DR | | | SHELBY TWP | MI | 48316-4850 |
| BOGGESS LARRY B SR | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | PITTSBURGH | PA | 15219 |
| BOGGESS LARRY B SR (506967) - BOGGESS SR LARRY B | (NO OPPOSING COUNSEL) | | | | | |
| BOGGESS, BEVERLY M | 8234 CRABB RD | | | TEMPERANCE | MI | 48182-9109 |
| BOGGESS, CHARLES R | 116 BEECH CREEK LN | | | CLIFTON | TN | 38425-5125 |
| BOGGESS, DARLENE R | 3421 E ELLIS ST | | | MESA | AZ | 85213-6209 |
| BOGGESS, DELLA M | 312 EATON AVE | | | HAMILTON | OH | 45013 |
| BOGGESS, DENNIS R | 17072 HIGHLAND CENTER RD | | | DEFIANCE | OH | 43512-6613 |
| BOGGESS, DENNIS RAY | 17072 HIGHLAND CENTER RD | | | DEFIANCE | OH | 43512-6613 |
| BOGGESS, EDWARD | 11237 FOUNTAIN LAKE BLVD | | | LEESBURG | FL | 34788-4247 |
| BOGGESS, GARY HUDSON | 28053 WEDDEL AVE | | | BROWNSTOWN TWP | MI | 48183-4841 |
| BOGGESS, JAMES E | 8214 CRABB RD | | | TEMPERANCE | MI | 48182-9109 |
| BOGGESS, JAMES EDWARD | 8214 CRABB RD | | | TEMPERANCE | MI | 48182-9109 |
| BOGGESS, JAMES G | 8234 CRABB RD | | | TEMPERANCE | MI | 48182-9109 |
| BOGGESS, JAMES R | 1981 S CACTUS RD | | | APACHE JCT | AZ | 85219-7734 |
| BOGGESS, JAY S | 3060N LZ EIGHT CT STE 2 PMB477 | | | WASILLA | AK | 99654 |
| BOGGESS, JOSEPH W | 1593 TERRAWENDA DR | | | DEFIANCE | OH | 43512-3709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOGGESS, KENNETH E | 1506 E 8TH AVE | | | | MESA | AZ | 85204-3505 |
| BOGGESS, LELA A | 28053 WEDDEL AVE | | | | BROWNSTOWN TWP | MI | 48183-4841 |
| BOGGESS, LINAL A | 312 EATON AVE | | | | HAMILTON | OH | 45013-2962 |
| BOGGESS, MARGARET D | PO BOX 1256 | | | | LA FOLLETTE | TN | 37766-1256 |
| BOGGESS, MICHAEL L | 2465 N LEGACY PARK BLVD | | | | FORT MILL | SC | 29707-7735 |
| BOGGESS, PEGGY L | 8216 CHAPP | | | | WARREN | MI | 48089-1640 |
| BOGGESS, PEGGY L | PO BOX 3967 | | | | CENTER LINE | MI | 48015-0967 |
| BOGGESS, THOMAS M | PO BOX 278 | | | | IRON RIVER | WI | 54847-0278 |
| BOGGESS, WALLACE W | 3925 TERNEZ DRIVE | | | | MOORPARK | CA | 93021-9765 |
| BOGGESS, WILLIAM E | 71 ROOSEVELT AVE | | | | WEST SENECA | NY | 14224-3159 |
| BOGGI MICHAEL (454734) | GREITZER AND LOCKS | 110 EAST 55TH STREET | | | NEW YORK | NY | 10022 |
| BOGGIA, JERRY A | 49475 FAIRCHILD RD | | | | MACOMB | MI | 48042-4816 |
| BOGGIO JR, FRANK J | 16090 NULL RD | | | | THREE RIVERS | MI | 49093-8113 |
| BOGGIO ROBERT | 10190 SOUTHWEST 100TH AVENUE | | | | MIAMI | FL | 33176-2838 |
| BOGGIO, ELSIE J | 525 W HOSMER ST | | | | SAINT CHARLES | MI | 48655-1733 |
| BOGGIO, ROBERT D | 38243 ARCOLA DR | | | | STERLING HTS | MI | 48312-1207 |
| BOGGIS, JOSEPH P | 744 KNIGHT ST | | | | MILFORD | MI | 48381-1114 |
| BOGGS | 17333 W 10 MILE RD | | | | SOUTHFIELD | MI | 48075 |
| BOGGS AUTOMOTIVE INC. | 600 LEITER DR | | | | WARSAW | IN | 46580-2461 |
| BOGGS BRENDA & JOHNNIE | PO BOX 219 | | | | TUSCOLA | TX | 79562-0219 |
| BOGGS CHARLES D (411040) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOGGS CHEVROLET | 38 N MAIN STREET | | | | KINGSTON | OH | 45644 |
| BOGGS CHEVROLET | JOHN BOGGS | 38 N MAIN STREET | | | KINGSTON | OH | 45644 |
| BOGGS COX, SHARON M | 2526 RITTER DR | | | | ANDERSON | IN | 46012-3267 |
| BOGGS DONALD (ESTATE OF) (655682) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| BOGGS HAROLD (459728) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BOGGS JOSHUA J | APT 209 | 201 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326-4017 |
| BOGGS JR, ROBERT H | 46027 TRASKOS ST | | | | BELLEVILLE | MI | 48111-8922 |
| BOGGS JR, THEODORE J | 973 BELLE OAK DR | | | | LEESBURG | FL | 34748-6764 |
| BOGGS KENNETH L (405413) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOGGS RICHARD (473041) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOGGS, ALFRED E | 3379 ONSTED HWY | | | | ADRIAN | MI | 49221-9459 |
| BOGGS, ALICIA D | 1670 VILLAGE TRL E UNIT 3 | | | | MAPLEWOOD | MN | 55109-5816 |
| BOGGS, AMEE A | 814 MCDANIEL AVE | | | | MINERVA | OH | 44657-1240 |
| BOGGS, ANNA R | PO BOX 832 | | | | DEFIANCE | OH | 43512-0832 |
| BOGGS, ANNE | 710 KENWORTH AVE | | | | HAMILTON | OH | 45013-2576 |
| BOGGS, ANTHONY N | 523 W HARVEY ST | | | | STRUTHERS | OH | 44471-1338 |
| BOGGS, BARBARA A | 5211 WEA DR | | | | KOKOMO | IN | 46902-5363 |
| BOGGS, BARBARA H | 1402 CHRISTOPHER CT | | | | FLATWOODS | KY | 41139-1320 |
| BOGGS, BOBBIE I | 1540 DIETZEN AVE | | | | DAYTON | OH | 45408-2635 |
| BOGGS, CAMERON C | 514 S ALP ST | | | | BAY CITY | MI | 48706-4275 |
| BOGGS, CARL G | 3333 SPRUCE | APT 3201 | | | ORION | MI | 48359-1098 |
| BOGGS, CARL G | PO BOX 131 | | | | MIDDLEBOURNE | WV | 26149-0131 |
| BOGGS, CARL GRAYDON | 3333 SPRUCE APT 3201 | | | | ORION | MI | 48359-1098 |
| BOGGS, CHARLES C | 624 9TH ST | | | | PITCAIRN | PA | 15140-1232 |
| BOGGS, CHARLES W | PO BOX 117 | | | | BRASELTON | GA | 30517-0002 |
| BOGGS, CLIFFORD R | 2440 E RIDGE RD | | | | BELOIT | WI | 53511-3923 |
| BOGGS, CLYDE | 430 LONG ST | | | | JEFFERSON | NC | 28640-9505 |
| BOGGS, COY W | 2876 SCENIC LAKE CIR | | | | MORRISTOWN | TN | 37814-6703 |
| BOGGS, DALE J | 4045 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8725 |
| BOGGS, DANNY R | 5648 STATE ROUTE 113 | | | | BELLEVUE | OH | 44811-8900 |
| BOGGS, DAVID A | 15432 SEARS ST | | | | VANDALIA | MI | 49095-9723 |
| BOGGS, DEBORAH S | 661 PEMBROAKE LN | | | | FRANKLIN | TN | 37064-5331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOGGS, DEXTER | 1534 CLARK ST | | | | NILES | OH | 44446-3840 |
| BOGGS, DON | 1403 PANAMA PL | | | | LADY LAKE | FL | 32159-8739 |
| BOGGS, DONALD R | 7901 GRACELAND ST | | | | DAYTON | OH | 45459-3834 |
| BOGGS, DONNA M | 603 N CATHERINE ST | | | | BAY CITY | MI | 48706-4764 |
| BOGGS, DOROTHY E | 355 SHUMMARD BR | | | | OXFORD | MI | 48371-6363 |
| BOGGS, DOROTHY K | 10210 N STATE ROUTE 48 | | | | COVINGTON | OH | 45318-8839 |
| BOGGS, EDD | 2085 OLD FALLS DR | | | | VANDALIA | OH | 45377-3206 |
| BOGGS, EDWARD A | 790 NORTON DR | | | | TALLMADGE | OH | 44278-2936 |
| BOGGS, EDWIN E | 153 TEMPLETON TER | | | | LEXINGTON | OH | 44904-1134 |
| BOGGS, ELDON | 8075 HICKORY HILL LN | | | | CINCINNATI | OH | 45241-1336 |
| BOGGS, ELIZABETH K | 201 PLANTATION CLUB DR APT 708 | | | | MELBOURNE | FL | 32940-1930 |
| BOGGS, ERNEST | 19 PLEASANT DR | | | | HARLAN | KY | 40831-2574 |
| BOGGS, ERNEST D | 10886 MILTON POTSDAM RD | | | | LAURA | OH | 45337-7713 |
| BOGGS, F A | 6331 PASEO CORONO | | | | CARLSBAD | CA | 92009-3012 |
| BOGGS, FOREST L | 71 ROCKYWOOD LN | | | | ESSEX | MD | 21221-3260 |
| BOGGS, FRANCES | 491 N BLACK RIVER RD | | | | ONAWAY | MI | 49765-9541 |
| BOGGS, FREDDIE | 1225 ROOSTER RUN RD | | | | OWINGSVILLE | KY | 40360-8866 |
| BOGGS, GARY E | 6441 OSAGE DR | | | | HAMILTON | OH | 45011-5026 |
| BOGGS, GERALD A | 1301 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9708 |
| BOGGS, HAROLD E | PO BOX 1142 | | | | ANDERSON | IN | 46015-1142 |
| BOGGS, HARRY E | 4831 HIGHWAY 1676 | | | | SCIENCE HILL | KY | 42553-8925 |
| BOGGS, IRA C | 9329 HOGAN RD | | | | FENTON | MI | 48430-9204 |
| BOGGS, JACQUELYN L | 1137 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2520 |
| BOGGS, JANE V | 3178 S PUCKETT RD | | | | BUFORD | GA | 30519-4013 |
| BOGGS, JANET C | 20422 CATALANO ST | | | | CLINTON TWP | MI | 48035-3445 |
| BOGGS, JEAN | 540 ALL AMERICAN DR | | | | MANSFIELD | OH | 44903-7786 |
| BOGGS, JEFFREY L | 8901 WINTON HILLS CT | | | | SPRINGBORO | OH | 45066-9620 |
| BOGGS, JIMMY E | 268 MELODY LN | | | | WEST JEFFERSON | NC | 28694-8151 |
| BOGGS, JOE D | 270 NESBITT RD | | | | LEESBURG | GA | 31763-3558 |
| BOGGS, JOHN A | 1056 ROAD 24 | | | | CONTINENTAL | OH | 45831 |
| BOGGS, JOSEPH H | 2636 VANDERBERG AVE | | | | COLUMBUS | OH | 43204-2703 |
| BOGGS, JOSEPH R | 7210 S PALMYRA RD | | | | CANFIELD | OH | 44406-9794 |
| BOGGS, JOSHUA J | 201 N SQUIRREL RD APT 209 | | | | AUBURN HILLS | MI | 48326-4017 |
| BOGGS, JOYCE E | 9675 PRINGLE BENJAMIN RD | | | | LONDON | OH | 43140-9452 |
| BOGGS, KEITH N | 710 BOSTON AVE | | | | ELYRIA | OH | 44035-6553 |
| BOGGS, KIMBER G | 6266 S STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-1458 |
| BOGGS, LARRAINE | 444 LEWIS RD | | | | MANSFIELD | OH | 44903-8606 |
| BOGGS, LEONARD R | 69 BUSEY RD | | | | CANAL WNCHSTR | OH | 43110-9703 |
| BOGGS, LONNIE J | 606 W BRAND ST | | | | DURAND | MI | 48429-1119 |
| BOGGS, LORI D | 6266 S STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-1458 |
| BOGGS, LOUISA L | 5211 GLOBE AVE | | | | NORWOOD | OH | 45212-1558 |
| BOGGS, MARLENE A | 11649 BUTTERNUT CT | | | | MOUNT MORRIS | MI | 48458-2937 |
| BOGGS, MARQUISE | 24 WORCESTER PLACE | | | | HOLBROOK | MA | 02343-1035 |
| BOGGS, MARSHA R. | 12 EMS B6C LN | | | | LEESBURG | IN | 46538-8969 |
| BOGGS, MARY R | 1638 GONDERT | | | | DAYTON | OH | 45403-3330 |
| BOGGS, MARY V | 4085 BROOKSIDE CT | | | | MASON | OH | 45040-9497 |
| BOGGS, MATTHEW M | 661 PEMBROAKE LN | | | | FRANKLIN | TN | 37064-5331 |
| BOGGS, MATTIE L | 7414 WOODSON RD | | | | RAYTOWN | MO | 64133-6932 |
| BOGGS, MELVIN S | 671 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-8969 |
| BOGGS, MOLLIE R | 270 NESBITT RD | | | | LEESBURG | GA | 31763-3558 |
| BOGGS, NICHOLE L | 2440 E RIDGE RD | | | | BELOIT | WI | 53511-3923 |
| BOGGS, PATRICK J | 4342 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| BOGGS, PHILLIP A | 3400 W RIGGIN RD UNIT 41 | | | | MUNCIE | IN | 47304-6169 |
| BOGGS, RAYMOND E | 14640 STATE ROUTE 45 | | | | LISBON | OH | 44432-9635 |
| BOGGS, RICKY L | 9125 ALKIRE RD | | | | GROVE CITY | OH | 43123-8825 |
| BOGGS, ROBERT G | 2123 BELLECHASSE DR | | | | DAVISON | MI | 48423-2117 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOGGS, ROBERT W | PO BOX 44 | | | SPRINGBORO | OH | 45066-0044 |
| BOGGS, RONNIE | 3751 HUNTLEY RD | | | SAGINAW | MI | 48601-5137 |
| BOGGS, SAMUEL M | 24 W COOK RD | | | MANSFIELD | OH | 44907-2402 |
| BOGGS, SHEILA V | 2461 LOMA DR | | | BELOIT | WI | 53511-2507 |
| BOGGS, STEPHEN D | 3315 HARRISBURG GEO RD | | | GROVE CITY | OH | 43123 |
| BOGGS, STIRL MICHAEL | PO BOX 136 | | | MINERAL RIDGE | OH | 44440-0136 |
| BOGGS, SUELLEN M | 1269 YOUNGSTOWN KINGSVILLE RD SE | | | VIENNA | OH | 44473-9616 |
| BOGGS, SYLVIA J | 5396 DUNMORE DR | | | CENTERVILLE | OH | 45459-1131 |
| BOGGS, TERRY J | 1269 YOUNGSTOWN KINGSVILLE RD SE | | | VIENNA | OH | 44473-9616 |
| BOGGS, THOMAS B | 1221 FLANDERS RD | | | CHARLOTTE | MI | 48813-8375 |
| BOGGS, THOMAS R | 8153 NICODEMUS RD | | | RAVENNA | OH | 44266-9726 |
| BOGGS, TIMOTHY M | 933 CLOVER PARK DR | | | CLOVER | SC | 29710-2018 |
| BOGGS, TINA R | 65 GLORIA AVENUE | | | NEW LEBANON | OH | 45345-1123 |
| BOGGS, TINSLEY M | 1234 HIGHWAY 139 | | | DANDRIDGE | TN | 37725-5926 |
| BOGGS, TRACEY R | 5117 MILL WHEEL DR | | | GRAND BLANC | MI | 48439-4254 |
| BOGGS, TRILBY C | 185 WILLIS MARTIN RD | | | COOKEVILLE | TN | 38501-9137 |
| BOGGS, VERLIN K | 5199 WHIPPLE LAKE RD | | | CLARKSTON | MI | 48348-3159 |
| BOGGS, VICTOR J | 8683 VERONA RD # A | | | LEWISBURG | OH | 45338-9729 |
| BOGGS, WALTER E | 282 SOUTHLAND DR E | | | LONDON | KY | 40744-8180 |
| BOGGS, WILLIAM B | 3091 HILL RD | | | AUBURN HILLS | MI | 48326-1630 |
| BOGGS, WILLIAM E | 3021 E RIDGE CT | | | BLOOMFIELD HILLS | MI | 48302-1407 |
| BOGGS, WILLIAM L | 2161 BEARANGER RD | | | LAPEER | MI | 48446-8341 |
| BOGGS, WILLIAM M. | 18188 JEANETTE ST | | | SOUTHFIELD | MI | 48075-1946 |
| BOGGS, WILLIE J | 314 KETCHAM ST | | | SAGINAW | MI | 48601-4829 |
| BOGGS,LAURA B | 13308 WINTERGREEN ESTATES DR | | | FENTON | MO | 63026-4065 |
| BOGGUS, HARRY L | PO BOX 15056 | | | AUGUSTA | GA | 30919-1056 |
| BOGGUS, ROBERTA F | 115 PINOAK CIR | | | FITZGERALD | GA | 31750-6540 |
| BOGHIAN JR, VINCENT M | 7820 COLONY DR | | | CLAY | MI | 48001-4115 |
| BOGHIAN, VINCENT M | 7335 FLAMINGO ST | | | CLAY | MI | 48001-4133 |
| BOGHIAN, VINCENT MICHAEL | 7335 FLAMINGO ST | | | CLAY | MI | 48001-4133 |
| BOGHOSIAN, DAVID J | 13293 ROSEDALE BLVD | | | CARLETON | MI | 48117-9756 |
| BOGHOSIAN, ROSEMARY | 1838-2 COLONIAL VILLAGE WAY | | | WATERFORD | MI | 48328 |
| BOGHOSIAN, ROSEMARY | APT 2 | 1838 COLONIAL VILLAGE WAY | | WATERFORD | MI | 48328-1941 |
| BOGIA, ROBERT F | 111 E 2ND ST | | | NEW CASTLE | DE | 19720-4805 |
| BOGIA, VICTOR H | 38064 MUDDY NECK RD | | | OCEAN VIEW | DE | 19970-2840 |
| BOGIAGES, NICHOLAS A | 17 IRVING ST | | | EDISON | NJ | 08817-4407 |
| BOGIE KIM | 9209 CALLE ARRAGON AVE APT 205 | | | FORT MYERS | FL | 33908-9739 |
| BOGIE, BETTY J | 70 COUNTY ROAD 513 | | | MOULTON | AL | 35650-9738 |
| BOGIE, BRENDA K | 867 N COUNTY ROAD 450 E | | | AVON | IN | 46123-8023 |
| BOGIE, DAISY H | 4745 KY HIGHWAY 1247 | | | STANFORD | KY | 40484-7854 |
| BOGIE, DAVID P | 867 N COUNTY ROAD 450 E | | | AVON | IN | 46123-8023 |
| BOGIE, EVELYN M | 230 HOLMDENE BLVD NE | C/O ROBERT THORNDILL | | GRAND RAPIDS | MI | 49503-3728 |
| BOGIE, LAURA J | 1885 RALEIGH AVE APT 9 | | | LAPEER | MI | 48446-4163 |
| BOGIE, SARAH H | 6462 LOCUST LN | | | FRANKLIN | OH | 45005-5421 |
| BOGK, IRENE M | 5212 GEM LAKE CT | | | LAS VEGAS | NV | 89130-1719 |
| BOGLARSKI, JOSEPH M | 284 N MAIN ST APT 411 | | | BRISTOL | CT | 06010-4983 |
| BOGLE & GATES PLLC | 10500 NE 8TH ST STE 1500 | | | BELLEVUE | WA | 98004-4355 |
| BOGLE & GATES PLLC | PO BOX 7758 | | | BONNEY LAKE | WA | 98391-0976 |
| BOGLE & GATES PLLC | TWO UNION SQ | | | SEATTLE | WA | 98101 |
| BOGLE HOMER (459011) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOGLE, DAISY B | 450 METCALF RD | | | ELYRIA | OH | 44035-2922 |
| BOGLE, EARL M | 625 SE GRAND BLVD | | | OKLAHOMA CITY | OK | 73129-4949 |
| BOGLE, ETHEL | 192 W COLUMBIA AVE | | | BELLEVILLE | MI | 48111-2720 |
| BOGLE, GENEVA | 5825 N COUNTY ROAD 901 E | | | BROWNSBURG | IN | 46112-9693 |
| BOGLE, GENNETTE J | 2279 EMERY RD. | | | NORTH RANDALL | OH | 44128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOGLE, JACQUELINE L | 180 S CLUBVIEW DR | | | | YPSILANTI | MI | 48197-7401 |
| BOGLE, JON G | 2921 MAYFAIR DR | | | | LANSING | MI | 48912-5145 |
| BOGLE, JOSHUA J | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BOGLE, PAT | 45 BRAXTON CT | | | | DECATUR | AL | 35603-3768 |
| BOGLE, PAT | 91 LITTLE CREEK CIRCLE | | | | DECATUR | AL | 35603-6056 |
| BOGLE, SAMUEL D | 209 E 7TH BOX 376 | | | | MATTHEWS | IN | 46957 |
| BOGLE, TRENT E | 316 W HOLMES RD | | | | LANSING | MI | 48910-4450 |
| BOGLE, WILLIAM H | 14227 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4321 |
| BOGLEY CHEVROLET, INC. | 111 FREDERICK RD | | | | THURMONT | MD | 21788-1813 |
| BOGLEY CHEVROLET, INC. | P. EUGENE BOGLEY | 111 FREDERICK RD | | | THURMONT | MD | 21788-1813 |
| BOGLIN, ALVIN A | 23620 E SCOTT BLVD | | | | CLINTON TOWNSHIP | MI | 48036-3157 |
| BOGLIOLI, JOAN F | 160 NEWELL AVE | | | | TONAWANDA | NY | 14150-6208 |
| BOGLITSCH, ALBERTA M | 709 MAIDEN CHOICE LANE # RGT | | | | CATIBVUKKE | MD | 21228-3934 |
| BOGMAN, CORNELIUS S | 169 BUDLONG | | | | ADRIAN | MI | 49221-1941 |
| BOGNANNI, ROSALEE C. | PO BOX 113 | | | | REISTERSTOWN | MD | 21136-0113 |
| BOGNAR, DONNA L | 240 LYNNE DR | | | | SHEFFIELD LAKE | OH | 44054-1931 |
| BOGNAR, GARNET M | 2924 GARFIELD AVE | | | | BAY CITY | MI | 48708-8430 |
| BOGNAR, THERESA | 2405 CHURCHILL AVE | | | | FLINT | MI | 48506-3677 |
| BOGNER SOUND & MUSIC | 3218 CORUNNA RD | | | | FLINT | MI | 48503-3262 |
| BOGNER SOUND & MUSIC INC | 3218 CORUNNA RD | | | | FLINT | MI | 48503-3262 |
| BOGNER STUBBS | WILLIDEAN STUBBS | JT TEN/WROS | 160 CORA ST | | NEW BRAUNFELS | TX | 78130-1830 |
| BOGNER, DONALD P | 1606 S FIVE LAKES RD | | | | ATTICA | MI | 48412-9784 |
| BOGNER, INC. | 621 N 7TH ST | | | | KIOWA | KS | 67070-1001 |
| BOGNER, INC. | WILLIAM BOGNER | 621 N 7TH ST | | | KIOWA | KS | 67070-1001 |
| BOGNER, JAMES S | 3010 NATCHEZ AVE | | | | CLEVELAND | OH | 44109-4739 |
| BOGNER, LARRY J | 4447 DOGWOOD BLVD | | | | CLARKSTON | MI | 48348-1342 |
| BOGNER, MYRTLE M | 3847 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1411 |
| BOGNER, PATRICIA K | 9581 WOODMONT DR | | | | GRAND BLANC | MI | 48439-9570 |
| BOGNER, PETER | 2830 STATE ROUTE 430 | | | | MANSFIELD | OH | 44903-8557 |
| BOGNER, RHEA L | 18246 LOWE DR | | | | FORT MYERS | FL | 33967-3041 |
| BOGNER, RICHARD S | 1275 NEW YORK DR | | | | ALTADENA | CA | 91001-3145 |
| BOGNER, ROBERT F | 1036 ANNABELLE ST | | | | MC DONALD | OH | 44437-1632 |
| BOGNER, RUSSELL B | 2824 WOODEN LANE | | | | TROY | OH | 45373-7607 |
| BOGOLEA ALBERT N SR (350985) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOGONI, FRANK J | 1219 E PERKINS AVE | F-10 | | | SANDUSKY | OH | 44870 |
| BOGOS, JACK J | 668 INDIANA ST | | | | HOWELL | MI | 48843-1777 |
| BOGOS, JAMES J | 4277 MEDIA LN | | | | HARTLAND | MI | 48353-1330 |
| BOGOS, MICHAEL G | 1263 BUTLER BLVD | | | | HOWELL | MI | 48843-1303 |
| BOGOSIAN, JASPER | APT 101 | 9200 NORTH HOLLYBROOK LAKE DR | | | PEMBROKE PNES | FL | 33025-1501 |
| BOGOSIAN, MARGARET V | 9200 NORTHHOLLYBROOK LAKE DR | BLDG 8 UNIT 101 | | | PEMBROKE PINES | FL | 33025 |
| BOGOSKI, JAMES T | 8200 HIVON RD | | | | CARLETON | MI | 48117-9561 |
| BOGOSKI, PATRICIA E | 8161 COLF RD | | | | CARLETON | MI | 48117-9543 |
| BOGOSKY, JERRY COURIER & DELIVERY | 15 MARIA ST | | PENETANGUISHENE ON L9M 1L6 CANADA | | | | |
| BOGOSOFF, JOHN P | 44 POPLAR ST | | | | BATTLE CREEK | MI | 49017-4810 |
| BOGOVICH, JOSEPH T | 414 PEFFER AVE | | | | NILES | OH | 44446-3315 |
| BOGRA TECHNOLOGIE GMBH | FOCHERSTRASSE 178 | | SOLINGEN NW 42719 GERMANY | | | | |
| BOGRA TECHNOLOGIES GMBH | GEORGESTRASSE 5-7 42719 | | SOLINGEN GERMANY | | | | |
| BOGUCKI, CHRISTOPHER J | 985 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3807 |
| BOGUCKI, CHRISTOPHER JAMES | 985 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3807 |
| BOGUCKI, DIANA | 565 S CREEK CT | | | | TRAVERSE CITY | MI | 49686-8614 |
| BOGUCKI, GEORGE E | 4801 SE COVE RD | | | | STUART | FL | 34997-1602 |
| BOGUCKI, GERALD J | 18530 BITTERSWEET | | | | FRASER | MI | 48026-2152 |
| BOGUCKI, RONALD A | 101 N MARION CT APT 132 | | | | PUNTA GORDA | FL | 33950-5064 |
| BOGUCKI, WALTER M | 565 S CREEK CT | | | | TRAVERSE CITY | MI | 49686-8614 |
| BOGUE ENTERPRISE INC | 1080 N US 27 | | | | WINCHESTER | IN | 47394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOGUE RUSSELL G (443284) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOGUE, ANN S | PO BOX 1616 | | | | TAVARES | FL | 32778-1616 |
| BOGUE, DAVID L | 19214 WATERWAY RD | | | | JUPITER | FL | 33469-2419 |
| BOGUE, DAVID M | 911 NORTH CR. RD. 675 WEST | | | | FARMLAND | IN | 47340 |
| BOGUE, DENNIS R | 5566 S TAPPAN FALLS DR | | | | IDAHO FALLS | ID | 83406-8352 |
| BOGUE, DONALD R | 10427 SWIFTSAIL LN | | | | INDIANAPOLIS | IN | 46256-9511 |
| BOGUE, DORIS N | 811 MALLARD CT | | | | KOKOMO | IN | 46901-7700 |
| BOGUE, DORIS N | C/O STEVEN COLTER | 3116 COATS RD | | | MARION | IN | 46952 |
| BOGUE, GARRY L | 1147 E 350 N | | | | WINDFALL | IN | 46076-9475 |
| BOGUE, GEORGE E | 910 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2336 |
| BOGUE, JANE C | 1818 BUCKNER DR | | | | LONGVIEW | TX | 75604-2406 |
| BOGUE, JEFFREY D | 1280 FLOWERS RD | | | | PARK CITY | KY | 42160-7806 |
| BOGUE, JERRY E | 1434 W 900 N | | | | ALEXANDRIA | IN | 46001-8360 |
| BOGUE, JOHN G | PO BOX 112 | | | | BURLINGTON | IN | 46915-0112 |
| BOGUE, KAREN L | 710 N MAIN ST | | | | FARMLAND | IN | 47340-9421 |
| BOGUE, LEWIS W | PO BOX 371 | | | | WINDFALL | IN | 46076-0371 |
| BOGUE, MELBA J | 4077 E 300 S | | | | KOKOMO | IN | 46902-9739 |
| BOGUE, MICHAEL A | 52033 HICKORY DR | | | | CHESTERFIELD | MI | 48047-4560 |
| BOGUE, NINA J | 401 ALHAMBRA AVE | | | | FRANKFORT | IN | 46041-3402 |
| BOGUE, RALPH E | 1825 WEST 9TH STREET | | | | MARION | IN | 46953-1366 |
| BOGUE, SUE ANN W | 5566 S TAPPAN FALLS DR | | | | IDAHO FALLS | ID | 83406-8352 |
| BOGUE, WILLIE P | 1928 GROVE AVE | | | | OWOSSO | MI | 48867-3921 |
| BOGUES ELISHA | 5249 DAVENTRY TERRACE | | | | DISTRICT HTS | MD | 20747-2775 |
| BOGUES JR, WILLIAM ALBERT | 9555 HIGHWAY 79 | | | | BETHANY | LA | 71007-8708 |
| BOGUHN, CAROL E | 90 S JOSEPHINE AVE | | | | WATERFORD | MI | 48328-3810 |
| BOGUMIL, TODD D | 1145 WINTON RD S | | | | ROCHESTER | NY | 14618-2240 |
| BOGUN, BOLESLAW | 12965 SILVER FOX DR | | | | LEMONT | IL | 60439-6766 |
| BOGUNIA II, J P | 3167 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9786 |
| BOGUNIA II, J PHILLIP | 3167 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9786 |
| BOGUS SWAMP DRAINAGE DISTRICT | 2800 WEST SAGINAW STREET | | | | LANSING | MI | |
| BOGUS, BELVA S | 5535 108TH ST SE | | | | CALEDONIA | MI | 49316-9304 |
| BOGUS, JAMES A | 907 CHELSEA WAY | | | | LAKE WALES | FL | 33853-3439 |
| BOGUS, JEROME E | 2070 RAY RD | | | | OXFORD | MI | 48370-2047 |
| BOGUS, PAULINE L | 9708 PALMETTO CT | | | | PORTAGE | MI | 49002-3949 |
| BOGUS, THOMAS | 1815 N LAFOUNTAIN ST. | | | | KOKOMO | IN | 46901 |
| BOGUS, WALTER J | 16151 ANDOVER DR | | | | CLINTON TWP | MI | 48035-1103 |
| BOGUSLASKI, BRIAN M | 8211 HALFWAY DR | | | | BRIGHTON | MI | 48116-5101 |
| BOGUSLASKI, CHRISTOPHER F | 11452 NORWAY DR | | | | HARTLAND | MI | 48353-3435 |
| BOGUSLAW BOSKOWICZ | 307 N ELMS RD | | | | FLUSHING | MI | 48433-1830 |
| BOGUSLAW W KUSMIEREK | 3105 VILLAGE COURT | APT. #7 | | | JANESVILLE | WI | 53546-1515 |
| BOGUSLAW, JOSEPHINE M | 42205 HIDDEN BROOK DR | | | | CLINTON TWP | MI | 48038-2162 |
| BOGUSLAWSKI, JAMES M | 4905 WINTERWAY LN | | | | HAMBURG | NY | 14075-2318 |
| BOGUST, PATRICIA A | 2054 S MARBLE ST | | | | GILBERT | AZ | 85295-5585 |
| BOGUSZ, KATHERINE M | 53794 DESANO DR | | | | SHELBY TOWNSHIP | MI | 48315-1194 |
| BOGUSZEWICZ, J J | 3206 21ST ST | | | | WYANDOTTE | MI | 48192-5329 |
| BOGUSZEWICZ, J JOHN | 3206 21ST ST | | | | WYANDOTTE | MI | 48192-5329 |
| BOGUSZEWSKI, ADAM | 4451 NW ALBION AVE | | | | PORT SAINT LUCIE | FL | 34983-8359 |
| BOGUSZEWSKI, THOMAS | 212 WEST ST APT 35 | | | | KALKASKA | MI | 49646-9351 |
| BOGUTH, HELEN | 528 CHINA BERRY CIR | | | | DAVENPORT | FL | 33837-3905 |
| BOGUTH, NANCY L | 14720 CROFTON DR | | | | SHELBY TWP | MI | 48315-4463 |
| BOGY, ROBERT KENNETH | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| BOGYO, FERENC | 17092 ANNE AVE | | | | ALLEN PARK | MI | 48101-2817 |
| BOH A DICKEY | MARILYN DICKEY JT TEN | 14360 155TH AVE NE | | | WOODINVILLE | WA | 98072-9073 |
| BOHAC DAWN | 9218 RANGELY DR | | | | HOUSTON | TX | 77055-4513 |
| BOHAC, GARY T | 5353 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-9462 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BOHAC, KARINA D | 1390 PARK RD | | | ROCHESTER | IN | 46975-1346 |
| BOHAC, KARINA DIANE | 1390 PARK RD | | | ROCHESTER | IN | 46975-1346 |
| BOHAC, LILLIAN | 5301 N MCCAFFREY RD | | | OWOSSO | MI | 48867-9462 |
| BOHAC, MARCHETA | 8840 E SUNLAND AVE LOT 78 | | | MESA | AZ | 85208-2965 |
| BOHAC, TERRY JAY | 1390 PARK RD | | | ROCHESTER | IN | 46975-1346 |
| BOHACH DENNIS R (506100) | GELMAN JON L | 1450 VALLEY ROAD - 1ST FLOOR P O BOX - | | WAYNE | NJ | 07474 |
| BOHACIK JR, MICHAEL G | 6413 DYKE RD | | | CLAY | MI | 48001-4208 |
| BOHALL LOWELL (430202) | GEORGE LINDA | 156 E MARKET ST STE 600 | | INDIANAPOLIS | IN | 46204-3227 |
| BOHALL, D M | 4008 REDBIRD DR | | | INDIANAPOLIS | IN | 46222-1472 |
| BOHALL, DARRELL L | 5553 ROCKVILLE RD | | | INDIANAPOLIS | IN | 46224-9115 |
| BOHAN'S AUTOMOTIVE | 26741 OAK AVE | | | CANYON COUNTRY | CA | 91351-2410 |
| BOHAN, ANDREW L | 216 MARYLAND AVE | | | HANCOCK | MD | 21750-1030 |
| BOHAN, DIANE M | 4517 NAVAJO PL | | | BOULDER | CO | 80303-3717 |
| BOHAN, GERALD N | 6 PEACHTREE LN | | | PINEHURST | NC | 28374-6818 |
| BOHAN, JOANNA | 218 TANGLEWOOD DR | | | LEWES | DE | 19958-9545 |
| BOHAN, JOSEPH | 49 LAKE LN | | | MOUNTAIN HOME | AR | 72653-7934 |
| BOHANAN, ALMA L | PO BOX 942 | | | JEFFERSON | GA | 30549-0915 |
| BOHANAN, BENJAMIN | 1937 SANTIAGO AVE | | | SAN JOSE | CA | 95122-1246 |
| BOHANAN, CECIL R | 4308 N WHEELER AVE | | | BETHANY | OK | 73008-2857 |
| BOHANAN, RUTH | 39028 HIGHWAY K | | | WARSAW | MO | 65355-5403 |
| BOHANNAN, BARBARA | 29340 MEADOWLARK ST | | | LIVONIA | MI | 48154-4580 |
| BOHANNAN, JUDSON E | 157 WINCASTLE TERRACE | | | ROYAL | AR | 71968-9805 |
| BOHANNAN, KATHRYN G | 9600 19TH ST APT 113 | | | ALTA LOMA | CA | 91737-8904 |
| BOHANNAN, SUZANNE GALE | LOT 13 | 1701 FAIRLAWN ROAD | | HOWELL | MI | 48855-1353 |
| BOHANNAN, VALERIE M. | 9613 RAVENSWOOD RD | | | GRANBURY | TX | 76049-4527 |
| BOHANNON CARLENE L | BOHANNON, CARLENE L | | | | | |
| BOHANNON CLAYTON (470203) | BILBREY & HYLIA | 8724 PIN OAK RD | | EDWARDSVILLE | IL | 62025-6822 |
| BOHANNON DORSEY (643366) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | BRUNSWICK | GA | 31520 |
| BOHANNON JAMES F (438842) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOHANNON JR, BENJAMIN F | 29256 CHATEAU CT | | | FARMINGTON HILLS | MI | 48334-4112 |
| BOHANNON THOMAS | BOHANNON, THOMAS | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 60602 |
| BOHANNON WILLIAM K | BOHANNON, WILLIAM | 16855 WEST BERNARDO DRIVE SUITE 380 | | SAN DIEGO | CA | 92127 |
| BOHANNON, BEN W | 27024 NEW YORK ST | | | INKSTER | MI | 48141-2526 |
| BOHANNON, CARLENE L | 1574 OAKRIDGE DRIVE | | | ROCHESTER HLS | MI | 48307-2951 |
| BOHANNON, CINDY A | 369 TANGLEWOOD CIR | | | BRIGHTON | MI | 48116-2066 |
| BOHANNON, GOLDIE V | 495 S ANDY GRIFFITH PKWY | | | MOUNT AIRV | NC | 27030-4012 |
| BOHANNON, GREGORY W | 203 SLACK ST | | | SPRINGHILL | LA | 71075-4313 |
| BOHANNON, GREGORY WAYNE | 203 SLACK ST | | | SPRINGHILL | LA | 71075-4313 |
| BOHANNON, JOHN F | 4685 WOLF CREEK PIKE | | | DAYTON | OH | 45427-3335 |
| BOHANNON, JUDY A | 434 S HAYDEN AVE | | | DAYTON | OH | 45431-1966 |
| BOHANNON, MARION L | 1911 N SALEM RD | | | COOKEVILLE | TN | 38506-4344 |
| BOHANNON, MARJORIE | 21476 AUGUSTA AVE | | | PORT CHARLOTTE | FL | 33952-5420 |
| BOHANNON, MICHAEL K | 705 SPRING HAVEN DR | | | SPRING HILL | TN | 37174-7500 |
| BOHANNON, PANSY R | 8353 WICKCLIFF ST | | | VANDALIA | OH | 45377-9628 |
| BOHANNON, ROBERT | 1302 NEWPORT DR | | | CINCINNATI | OH | 45231-4508 |
| BOHANNON, ROBERT H | 4312 PLEASANT RIDGE RD | | | DECATUR | GA | 30034-2475 |
| BOHANNON, STACI K | APT 933 | 1580 NORTH GALLOWAY AVENUE | | MESQUITE | TX | 75149-7438 |
| BOHANNON, VERONICA H | 4312 PLEASANT RIDGE RD | | | DECATUR | GA | 30034-2475 |
| BOHANNON, WILLIAM C | 2607 RIDGEVIEW CT | | | FLINT | MI | 48505-2415 |
| BOHANON, DAVID | 2749 JOHN DALY ST | | | INKSTER | MI | 48141-2483 |
| BOHANON, JAMES L | 15323 PARK VILLAGE BLVD | | | TAYLOR | MI | 48180-4887 |
| BOHANON, NADINE | 2919 BELLEVUE AVE | | | CINCINNATI | OH | 45219-2385 |
| BOHANON, RANDY M | 6339 TROTTER RD | | | INDIANAPOLIS | IN | 46241-9517 |
| BOHANON, THOMAS | PO BOX 3383 | | | OAK PARK | IL | 60303-3383 |
| BOHARDT, BETTY | 7089 BRIGHTWOOD DR | | | CONCORD TWP | OH | 44077-2170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOHART COLENE | 216 SOUTH MAPLE AVENUE | | | | MAITLAND | MO | 64466 |
| BOHAY, WALTER | 3550 DELLBANK DR | | | | ROCKY RIVER | OH | 44116-4245 |
| BOHDAN GELECKYJ | 251 EMPORIUM AVE | | | | BUFFALO | NY | 14224-1140 |
| BOHDAN J KIEKISZ | 3896 BRISTOW STREET | | | | HAMTRAMCK | MI | 48212-2818 |
| BOHDAN JAWORSKYJ | 7400 AUGUST AVE | | | | WESTLAND | MI | 48185-2504 |
| BOHDAN M KLYMOCHKO | 1419  BROOKEDGE DRIVE | | | | HAMLIN | NY | 14464-9350 |
| BOHDAN PRYJMAK | 41433 BAYHAVEN DR | | | | HARRISON TWP | MI | 48045-1438 |
| BOHDANNA KRUCZAK | 26073 RANGER AVE | | | | WARREN | MI | 48091-3917 |
| BOHDANOWICZ, MELANIA | 3451 BETTY BROOK RD | | | | SOUTH KORTRIGHT | NY | 13842-2219 |
| BOHDE, DAVID S | 33840 MONTERRA LN | | | | STERLING HEIGHTS | MI | 48312-5787 |
| BOHECKER, MILDRED L | 2750 BURBANK AVE | | | | YOUNGSTOWN | OH | 44509-1815 |
| BOHEEN, RICHARD S | 606 ABERDEENE CT | | | | BOWLING GREEN | KY | 42104-5458 |
| BOHEMIA AUTO GROUP, INC. | PATRICK CASSINO | 4825 SUNRISE HWY | | | BOHEMIA | NY | 11716-4611 |
| BOHEMIA VOLUNTEER FIREMANS | BENEVOLENT ASSOCIATION #1 | ATT: PRESIDENT | PO BOX 432 | | BOHEMIA | NY | 11716-0432 |
| BOHEN, DOUGLAS P | 1123 S SENATOR RD | | | | CRYSTAL | MI | 48818-9744 |
| BOHEN, JAMES P | 3381 21ST STREET | | | | WYANDOTTE | MI | 48192-6010 |
| BOHEN, RICHARD C | 609 N DIVISION ST | | | | CARSON CITY | MI | 48811-8510 |
| BOHIL, ALEXANDER F | 3350 W EPTON RD | | | | HENDERSON | MI | 48841-9756 |
| BOHIL, JAMES A | 5272 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9439 |
| BOHIL, JOSEPH S | 2424 ELMWOOD AVE | | | | BERWYN | IL | 60402-2624 |
| BOHINSKI, CHARLES S | 2400 YOSEMITE ST | | | | SAGINAW | MI | 48603-3355 |
| BOHINSKI, KELLEY R | 4460 LETA PL | | | | SAGINAW | MI | 48603-1218 |
| BOHJANEN, ARNOLD A | 3128 WINTER WHEAT RD | | | | KALAMAZOO | MI | 49004-3363 |
| BOHJANEN, ROBERT A | 962 SPRINGWOOD DR SE | | | | KENTWOOD | MI | 49508-6050 |
| BOHL CRANE INC | 534 W LASKEY RD | | | | TOLEDO | OH | 43612-3207 |
| BOHL EQUIPMENT CO | 534 W LASKEY RD | | | | TOLEDO | OH | 43612-3207 |
| BOHL JR, WILLIAM J | 32505 LEONA ST | | | | GARDEN CITY | MI | 48135-1227 |
| BOHL, DONALD E | 4506 PENGELLY RD | | | | FLINT | MI | 48507-5445 |
| BOHL, JACQUELINE A | 7255 SPRING LAKE TRL | | | | SAGINAW | MI | 48603-1678 |
| BOHL, JAMES A | 16967 LUCAS FERRY RD | | | | ATHENS | AL | 35611-2226 |
| BOHL, JAMES F | 9509 PINE KNOB RD | | | | CLARKSTON | MI | 48348-2139 |
| BOHL, JEFFREY J | 9371 CHESTNUT CIR | | | | DEXTER | MI | 48130-9538 |
| BOHL, LANNITA M | 28460 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2446 |
| BOHL, LARRY L | 1060 DEAN RD | | | | SAGINAW | MI | 48601-5118 |
| BOHL, LEORA M | 32505 LEONA ST | | | | GARDEN CITY | MI | 48135-1227 |
| BOHL, LOIS A | 5498 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| BOHL, LOIS ANNETTE | 5498 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| BOHL, ROBERT F | 7200 E ATHERTON RD | | | | DAVISON | MI | 48423-2406 |
| BOHL, SAMUEL | 10444 MARION ST | | | | ENGLEWOOD | FL | 34224-8729 |
| BOHL, STEVEN F | 5498 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| BOHL, STEVEN R | 18555 EDERER RD | | | | HEMLOCK | MI | 48626-9775 |
| BOHL, SUSAN L | 4225 RENSHAW RUN | | | | LAMBERTVILLE | MI | 48144-9759 |
| BOHL, THOMAS A | 2190 N VASSAR RD | | | | DAVISON | MI | 48423-9551 |
| BOHLA GEORGE | 5396 W RADIO RD | | | | YOUNGSTOWN | OH | 44515-1822 |
| BOHLAND, BRADLEY R | 1166 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2412 |
| BOHLAND, LYLE W | 1423 W AVALON RD | | | | JANESVILLE | WI | 53546-8953 |
| BOHLAND, MARY E | 1075 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2947 |
| BOHLAND, RICHARD A | 1166 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2412 |
| BOHLAND, RICHARD D | 1075 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2947 |
| BOHLANDER, CAROLYN S | 16017 N 400 E | | | | SUMMITVILLE | IN | 46070-9196 |
| BOHLANDER, DAVID C | 3541 BLOCKER DR | | | | KETTERING | OH | 45420-1017 |
| BOHLANDER, HOWARD J | 762 BEAR CLAW WAY | | | | MADISON | WI | 53717-2748 |
| BOHLANDER, JAMES D | 6762 STATE ROAD 144 | | | | GREENWOOD | IN | 46143-7531 |
| BOHLANDER, MARJORIE L | 14569 N 800 W | | | | ELWOOD | IN | 46036-9121 |
| BOHLANDER, MICHAEL R | 3007 S D ST | | | | ELWOOD | IN | 46036-2676 |
| BOHLANDER, TIMOTHY E | 11242 W 50 N | | | | KEMPTON | IN | 46049-9784 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOHLAR, CLEOPHUS | 8843 TERRY ST | | | DETROIT | MI | 48228-2341 |
| BOHLAR, NANKEYSHA | 4168 ROOSEVELT ST | | | DETROIT | MI | 48208-2322 |
| BOHLE MACHINE TOOLS INC | 44160 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170-2584 |
| BOHLE, ELEANOR R | 350 W SCHAUMBURG RD APT D158 | | | SCHAUMBURG | IL | 60194-3455 |
| BOHLEN JR, CLAIR J | # 215 | 614 SOUTH ROCK AVENUE | | VIROQUA | WI | 54665-1936 |
| BOHLEN, DONALD O | 4141 S BADOUR RD | | | MERRILL | MI | 48637-9311 |
| BOHLEN, JOSEPH J | 2468 CEDAR SAUK RD | | | SAUKVILLE | WI | 53080-2425 |
| BOHLEN, MADGE A | 369 BUCKINGHAM AVE | | | FLINT | MI | 48507-2704 |
| BOHLEN, MARC W | 8539 GLENGARY ST | | | DEARBORN HEIGHTS | MI | 48127-1224 |
| BOHLEN, SCOTT E | 7488 BURPEE RD | | | GRAND BLANC | MI | 48439-7418 |
| BOHLEN, THADDEUS A | 9676 JOY RD | | | PLYMOUTH | MI | 48170-5065 |
| BOHLEN, THALIA A | 4257 E BLACK RIVER RD | | | BLACK RIVER | MI | 48721-9725 |
| BOHLENDER RONALD | 27940 KENNEFICK RD | | | GALT | CA | 95632-8290 |
| BOHLENDER, CAROLINE L | 4666 CAROLEE LN | | | DEARBORN HTS | MI | 48125-1818 |
| BOHLENDER, MARY E | RTR 280 WALDENWAY APT 513 | | | DAYTON | OH | 45440-5440 |
| BOHLENDER, WILLIAM P | 4666 CAROLEE LN | | | DEARBORN HTS | MI | 48125-1818 |
| BOHLER ALFRED P | 1011 GP AMSTERDAM | KROMBOOMSLOOT 5 | AMSTERDAM 1011 NETHERLANDS | | | |
| BOHLER DONALD W (450077) | SIMMONS FIRM | PO BOX 559 | | WOOD RIVER | IL | 62095-0559 |
| BOHLER THYSSEN WELDING CANADA LTD | FRMLY UTP WELDING MATERIALS OF | 22 LE PAGE CT | DOWNSVIEW CANADA ON M3J 1Z9 CANADA | | | |
| BOHLER THYSSEN WELDING LTD | 1555 BONHILL RD UNIT 11 | | MISSISSAUGA ON L5T 1Y5 CANADA | | | |
| BOHLER UDDEHOLM CORP | 2505 MILLENNIUM DR | | | ELGIN | IL | 60124-7815 |
| BOHLER UDDEHOLM CORP | 4902 TOLLVIEW DR | | | ROLLING MEADOWS | IL | 60008 |
| BOHLER UDDEHOLM CORP | 548 CLAYTON CT | | | WOOD DALE | IL | 60191-1115 |
| BOHLER, LAWRENCE | 1 LAFAYETTE PLACE #311 | | | DETROIT | MI | 48207 |
| BOHLER-UDDEHOLM | 2595 MEADOWVALE BLVD | | MISSISSAUGA ON L5N 7Y3 CANADA | | | |
| BOHLER-UDDEHOLM STRIP STEEL LL | 3052 INTERSTATE PKWY | | | BRUNSWICK | OH | 44212-4324 |
| BOHLES, RUTH M | 1211 EAST 113TH | | | CLEVELAND | OH | 44108-3741 |
| BOHLEY III, G F | 541 LOCKERBIE CIR N | | | INDIANAPOLIS | IN | 46202-4200 |
| BOHLEY III, G FREDERICK | 541 LOCKERBIE CIR N | | | INDIANAPOLIS | IN | 46202-4200 |
| BOHLEY, DONALD G | PO BOX 624 | | | JENISON | MI | 49429-0624 |
| BOHLEY, DONALD P | 19991 WELCH RD | | | MILAN | MI | 48160-9249 |
| BOHLEY, DOROTHY L | 16905 ELWELL RD | | | BELLEVILLE | MI | 48111-4414 |
| BOHLEY, HERBERT J | 3301 E TOWNSEND RD | | | SAINT JOHNS | MI | 48879-9031 |
| BOHLEY, JAMES M | 21706 PHOENIX DR | | | MACOMB | MI | 48044-6408 |
| BOHLEY, JANICE B | 1701 MIDLAND RD | | | BAY CITY | MI | 48706-9470 |
| BOHLEY, PATRICIA A. | 711 WHEAT FIELD LANE | | | WHITELAND | IN | 46184-9215 |
| BOHLING, H C | 6390 FENTON RD | | | FLINT | MI | 48507-4749 |
| BOHLING, PEARL S | 6390 FENTON RD | | | FLINT | MI | 48507-4749 |
| BOHLINGER, CHARLES R | 1200 W 11TH ST | | | MIO | MI | 48647-9176 |
| BOHLINGER/CONSHOHOCK | 600 E ELM ST | | | CONSHOHOCKEN | PA | 19428-1915 |
| BOHLMAN JR, ERNEST C | 4190 CONRAD CIR | | | LAKE WORTH | FL | 33463-4508 |
| BOHLMAN PHYLLIS | 7501 W HONEY CREEK DR | | | MILWAUKEE | WI | 53219-3749 |
| BOHLMAN, CHRIS E | 208 CALASH RUN | | | FORT WAYNE | IN | 46845-2103 |
| BOHLMAN, EDWARD W | 5727 S MOUNT TOM RD | | | ROSE CITY | MI | 48654-9650 |
| BOHLMAN, JAMES C | 1467 BEACH DR | | | LAKE ORION | MI | 48360-1209 |
| BOHLMAN, KYLE K | 208 CALASH RUN | | | FORT WAYNE | IN | 46845-2103 |
| BOHLMANN, BETTY RUTH | 237 PINEWOOD LN | | | BLOOMINGDALE | IL | 60108-2122 |
| BOHLS RON | 13749 W SUMMERSTAR DR | | | SUN CITY WEST | AZ | 85375-5241 |
| BOHLS, ROBERT J | P.O.BOX2916 | | | DAYTON | OH | 45401-5401 |
| BOHLS, ROBERT J | PO BOX 2916 | | | DAYTON | OH | 45401-2916 |
| BOHM EARL H (ESTATE OF) (481642) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOHM, CLAYTON S | 5707 N ROBINHOOD LN | | | KANSAS CITY | MO | 64151-2847 |
| BOHM, CORRINE I | 3169 TRIUNFO CANYON RD | | | AGOURA HILLS | CA | 91301-3433 |
| BOHM, DEBRA LYNN | 126 W WASHINGTON ST APT 1W | | | VICKSBURG | MI | 49097-1270 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOHM, HAROLD L | 601 N RIVERSIDE AVE APT 4 | | | SAINT CLAIR | MI | 48079-5477 |
| BOHM, MICHAEL S | 1130 W WATERLOO RD | | | AKRON | OH | 44314-1539 |
| BOHM, SUMAN | 1 POLARIS DR | | | NEWARK | DE | 19711-3049 |
| BOHM, WALTER F | 613 MOORING LN | | | EDGEWATER | FL | 32141-5934 |
| BOHMAN, DANIEL | 102 GARFIELD ST | | | DETROIT | MI | 48201 |
| BOHMAN, DENNIS C | PO BOX 182 | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0182 |
| BOHMANN, LAURIE B | 4888 W BERKSHIRE DR | | | FRANKLIN | WI | 53132-8151 |
| BOHME, MARJORIE C | 196 BARCREST DR | | | ROCHESTER | NY | 14616-2224 |
| BOHMEYER, MARTHA A | 17810 VILLAGE CENTER DR | | | NOBLESVILLE | IN | 46062-7314 |
| BOHMFALK RONNIE SR | BOHMFALK, LAURA | 800 WILCREST SUITE 111 | | HOUSTON | TX | 77042 |
| BOHMFALK RONNIE SR | BOHMFALK, RONNIE JR | 800 WILCREST SUITE 111 | | HOUSTON | TX | 77042 |
| BOHMFALK RONNIE SR | BOHMFALK, RONNIE SR | 3700 MONTROSE BLVD | | HOUSTON | TX | 77006-4624 |
| BOHMFALK RONNIE SR | BOHMFALK, WANDA | 3700 MONTROSE BLVD | | HOUSTON | TX | 77006-4624 |
| BOHMFALK, RONNIE | 350 COUNTY RD 336 | | | HONDO | TX | 78861 |
| BOHMIER, MARGARET I | 5820 OLD SHERWOOD DR | | | COMMERCE TOWNSHIP | MI | 48382-1178 |
| BOHMS, RICHARD D | 8485 E COLDWATER RD | | | DAVISON | MI | 48423-8926 |
| BOHMS, VIOLA I | 956 GAINEY AVE | | | FLINT | MI | 48503-3125 |
| BOHN BERNHARD W (438843) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOHN HERBERT A (438844) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOHN L SCHMIDT & | SHARON SCHMIDT JT TEN | 506 KNOLLWOOD LANE | | HOLLY LAKE RANCH | TX | 75765-7739 |
| BOHN, AMBER M | 5349 NICOLE | | | WHITE LAKE | MI | 48383-2649 |
| BOHN, CAROL L | 1101 WASHINGTON AVE | | | DEFIANCE | OH | 43512-2824 |
| BOHN, CONSTANCE A | 1814 RIDGESIDE CT | | | ARLINGTON | TX | 76013-4209 |
| BOHN, COREY | PO BOX 390 | | | ROSEMOUNT | MN | 55068-0390 |
| BOHN, DAVID E | 1157 EAST 1500 SOUTH ST | | | BOUNTIFUL | UT | 84010 |
| BOHN, EDWARD R | 225 BROOKS FARM DR | | | ROCKWELL | NC | 28138-8523 |
| BOHN, ERHARD | 2808 CLEMENCEAU BLVD | | WINDSOR ONTARIO CANADA N8T-2P8 | | | |
| BOHN, GERTRUDE L | 2840 KEEWAHDIN RD APT 306 | BLUE WATER LODGE | | FORT GRATIOT | MI | 48059-3573 |
| BOHN, GREGORY R | 2026 SPRING VALLEY RD | | | LANSDALE | PA | 19446-5114 |
| BOHN, HERMAN W | 500 HILLSIDE AVE | | | WILMINGTON | DE | 19805-1012 |
| BOHN, JAMES W | 3162 SHOREWOOD DR | | | ARDEN HILLS | MN | 55112-7949 |
| BOHN, JOHN D | 14390 RIVER DR | | | MARION | MI | 49665-8360 |
| BOHN, KENNETH R | 10 CLEARVIEW DR | | | SPRINGBORO | OH | 45066-1051 |
| BOHN, LENA | 29831 BROWN CT | | | GARDEN CITY | MI | 48135-2325 |
| BOHN, MARY L | 23411 CIVIC CENTER DR | | | SOUTHFIELD | MI | 48033-2653 |
| BOHN, PATRICIA B | 697G PORTAGE EASTERLY RD | | | CORTLAND | OH | 44410 |
| BOHN, RAYMOND P | 697 PORTAGE EASTERLY RD | | | CORTLAND | OH | 44410-9537 |
| BOHN, ROBYN A | 88 MALLARD POINTE DR | | | O FALLON | MO | 63368-8314 |
| BOHN, RODNEY J | 8631 LIKEN RD | | | SEBEWAING | MI | 48759-9505 |
| BOHN, STEPHEN A | 3564 MILLIGANS COVE RD | | | MANNS CHOICE | PA | 15550-8001 |
| BOHN, THOMAS E | 23350 KINGS RD | | | STEGER | IL | 60475-1599 |
| BOHN, TIMOTHY R | 6474 DEXTER PINCKNEY RD | | | DEXTER | MI | 48130-8541 |
| BOHNARD, SHIRLEY J | 2297 MACSCOTT CT | | | SWARTZ CREEK | MI | 48473-9740 |
| BOHNE, CHARLOTTE A | 8388 CENTRAL AVE | | | GARDEN GROVE | CA | 92844-1804 |
| BOHNE, DARREN L | 32321 NORWICH CT | | | FRASER | MI | 48026-2344 |
| BOHNE, DONALD J | 1415 W HEATHER LN | | | MILWAUKEE | WI | 53217-2114 |
| BOHNE, DORIS L | 5433 YOUNKIN DR | | | INDIANAPOLIS | IN | 46268-4077 |
| BOHNE, JACK D | 9609 E 66TH TER | | | RAYTOWN | MO | 64133-5845 |
| BOHNE, TONIA | 32321 NORWICH CT | | | FRASER | MI | 48026-2344 |
| BOHNE, TONIA L | 32321 NORWICH CT | | | FRASER | MI | 48026-2344 |
| BOHNEN, DAVID K | 6711 S 18TH ST | | | MILWAUKEE | WI | 53221-5212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOHNENBERGER GERMAINE A (640532) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOHNER JR, WALTER A | 181 MEADOWVIEW DR | | | | CROSSVILLE | TN | 38558-9016 |
| BOHNER, ANDREW C | 304 TILMOR DR | | | | WATERFORD | MI | 48328-2564 |
| BOHNER, ASHLEY K | 304 TILMOR DR | | | | WATERFORD | MI | 48328-2564 |
| BOHNER, KENNETH A | 123 S 1ST ST | | | | OAKWOOD | OH | 45873-9691 |
| BOHNER, KENNETH R | 5651 BUCKEYE RD | | | | CAMDEN | MI | 49232-9757 |
| BOHNER, MARIAN R | 1448 ROBINSON RD SE | | | | GRAND RAPIDS | MI | 49506-1723 |
| BOHNERT, HAROLD J | 818 N KINGSHIGHWAY ST | | | | PERRYVILLE | MO | 63775-1202 |
| BOHNERT, JERRY J | 60 RED CEDAR LN | | | | PERRYVILLE | MO | 63775-7339 |
| BOHNERT, LAURA A | 6245 ARTUDO LN | | | | JACKSONVILLE | FL | 32244-3170 |
| BOHNERT, MARCELIA | 4479 WILCOX AVE | | | | SAINT LOUIS | MO | 63116-1335 |
| BOHNERT, NINA J | 1102 LINCOLN PARK WEST DR | | | | GREENWOOD | IN | 46142-8828 |
| BOHNET, MARGARET T | 1111 CLEARVIEW ST | | | | KALAMAZOO | MI | 49048-7207 |
| BOHNET, MICHAEL C | 11247 ALMON PT | | | | JEROME | MI | 49249-9512 |
| BOHNETT, BENNY L | 5444 DAVISON RD | | | | LAPEER | MI | 48446-2736 |
| BOHNETT, BURTON S | 9978 STOLL RD | | | | HASLETT | MI | 48840-9323 |
| BOHNETT, DAVID W | 3367 CHILSON RD | | | | HOWELL | MI | 48843-9457 |
| BOHNETT, DUANE A | 4785 PINCH HWY | | | | POTTERVILLE | MI | 48876-9719 |
| BOHNETT, GERALD M | 1095 RIVERVIEW CT | | | | WILLIAMSTON | MI | 48895-8504 |
| BOHNETT, PAMELA J | 5211 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9666 |
| BOHNHOFF, JOHN R | 755 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1271 |
| BOHNING RICHARD | 9 PINEHAVEN DR | | | | WYOMING | RI | 02898-1216 |
| BOHNKE, CLIFFORD E | 1261 TWP C R 251 | | | | POLK | OH | 44866 |
| BOHNKER, NORMAN E | 12142 W 32ND AVE | | | | WHEAT RIDGE | CO | 80033-5348 |
| BOHNOW, BARRY D | 4034 ROY THOMPSON RD | | | | MT PLEASANT | TN | 38474-2801 |
| BOHNS SALES & SERVICE INC | 13046 WOODBRIAR LN | | | | GRAND HAVEN | MI | 49417-8814 |
| BOHNSACK, EDWARD L | 421 CLARE BLVD | | | | ROSCOMMON | MI | 48653-9537 |
| BOHNSACK, JOSEPHINE M | 6610 KIRSTON DRIVE | | | | SPRING | TX | 77389-2970 |
| BOHNSACK, ROBERT A | 30 S HAYES RD | | | | LAPEER | MI | 48446-2817 |
| BOHNSACK, ROBERT M | 4820 SHERMAN RD | | | | SAGINAW | MI | 48604-1555 |
| BOHNSTADT, ROBERT A | 3200 ANDREWS RD | | | | RANSOMVILLE | NY | 14131-9532 |
| BOHNSTEDT, DUANE L | 24303 CONTRA COSTA LN | | | | PUNTA GORDA | FL | 33955-4020 |
| BOHNSTEDT, JACOB M | 12819 CHANCEL CT | | | | FORT WAYNE | IN | 46845-2358 |
| BOHNSTENGEL JR, WALTER F | 3614 E 1759TH RD | | | | OTTAWA | IL | 61350-9067 |
| BOHNSTENGEL, LAVERNE M | 10623 LYNN DR | | | | ORLAND PARK | IL | 60467-8853 |
| BOHON, ADALAKE C | 6252 QUALITY LN | | | | ZEPHYRHILLS | FL | 33542-6442 |
| BOHON, BETTY L | 305 ADAIR ST | | | | TERRA ALTA | WV | 26764-1150 |
| BOHON, MARK A | 5400 CLEARWOOD ST | | | | COMMERCE TWP | MI | 48382-3242 |
| BOHON, RALPH C | 1008 PINEWOOD DR | | | | RICHMOND | VA | 23238-5304 |
| BOHONEY, RUDOLPH R | 4611 290TH ST | | | | TOLEDO | OH | 43611-1935 |
| BOHORQUEZ, MARIA C | 1002 KELSEY AVE | | | | OVIEDO | FL | 32765-7047 |
| BOHR, ALLEN G | 262 IDLEWOOD RD | | | | YOUNGSTOWN | OH | 44515-2830 |
| BOHR, JOHN C | 46611 BARRINGTON CT | | | | PLYMOUTH | MI | 48170-3403 |
| BOHR, RITA E | 203 OAK ST BOX 331 | | | | WESTPHALIA | MI | 48894 |
| BOHR, RONALD J | 1420 HESS AVE | | | | LANSING | MI | 48910-1339 |
| BOHR, WILLIAM A | 11915 E DAVID HWY | | | | WESTPHALIA | MI | 48894-9654 |
| BOHREN, ALAN R | 8414 BELLECHASSE CT | | | | DAVISON | MI | 48423-2109 |
| BOHREN, ARBUTUS L | 3727 FALCON RIDGE DR | | | | JANESVILLE | WI | 53548 |
| BOHRER SR, HUGH R | 213 RUPPENTHAL RD | | | | BERKELEY SPGS | WV | 25411-3733 |
| BOHRER, DAVID S | 258 STREET OF DREAMS | | | | MARTINSBURG | WV | 25403-1136 |
| BOHRER, EMILY | 988 FREEPORT E | | | | VENICE | FL | 34285-6913 |
| BOHRER, EUGENE R | 40 HADDON RD | | | | ROCHESTER | NY | 14626-2110 |
| BOHRER, JUDITH A | 1862 GLENS FALLS MOUNTAIN RD | | | | LAKE LUZERNE | NY | 12846-2112 |
| BOHRER, KEVIN E | 56 CROSBY LN | | | | ROCHESTER | NY | 14612-3326 |
| BOHRER, LOUISE M | 3211 POINTE WEST | | | | SEBRING | FL | 33872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOHRER, MILDRED T | 352 ENGLISH RD | | | | ROCHESTER | NY | 14616-2425 |
| BOHRER, SANDRA A | 3822 OAKWOOD AVE | | | | LORAIN | OH | 44055-2726 |
| BOHRINGER, ROBERT J | 3021 WESTWOOD PKWY | | | | FLINT | MI | 48503-4674 |
| BOHRMAN ROBERT | 1409 LYON ST | | | | COLUMBIA | TN | 38401-5256 |
| BOHSE, SUSAN H. | 10666 FALLEN LEAF LN | | | | PORT RICHEY | FL | 34668-3059 |
| BOHUCKI, MILDRED R | 5520 TAMBERLANE CIR APT 312 | | | | PALM BEACH GARDENS | FL | 33418-3825 |
| BOHUN, CYNTHIA E | 20906 BENJAMIN ST | | | | ST CLAIR SHRS | MI | 48081-2183 |
| BOHUSLAW, ELEANOR M | 129 CHURCH HILL RD | | | | HADDAM | CT | 06438-1146 |
| BOHYER, DEBORAH L | 2150 REEVES RD NE APT 5 | | | | WARREN | OH | 44483-4347 |
| BOI, DAVID A | 311 WOODLAND ST | | | | BRISTOL | CT | 06010-5217 |
| BOI, MARIE O | 70 WINTERGREEN RD | | | | BRISTOL | CT | 06010-2276 |
| BOI, MARIE O | C/O CINDY BOI | 70 WINTERGREEN RD | | | BRISTOL | CT | 06010 |
| BOIAN, PHAFFI | 9349 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6732 |
| BOIANO, PETER J | 151 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4349 |
| BOIAROFF, WASIL W | 25042 WAGNER AVE | C/O LAWRENCE M PRONEX | | | WARREN | MI | 48089-1207 |
| BOICE BIRD & SONS INC | 1417 CUMBERLAND ST | | | | SAGINAW | MI | 48601-2420 |
| BOICE STEVEN W | 554 LILLIE RD | | | | TOMS RIVER | NJ | 08753-6074 |
| BOICE, ALBERT D | 2124 ROBERTS LN | | | | LANSING | MI | 48910-3224 |
| BOICE, DAVID | 77 W NESCOPECK CREEK LN | | | | WHITE HAVEN | PA | 18661-3423 |
| BOICE, DAVID L | 3519 52ND AVENUE CIR W | | | | BRADENTON | FL | 34210-3261 |
| BOICE, GARRY D | 3217 STEIN RD | | | | SHELBY | OH | 44875-8729 |
| BOICE, JAMES D | 1339 US HIGHWAY 42 | | | | ASHLAND | OH | 44805-9741 |
| BOICE, JAMES M | 42 OAK ST | | | | CRESTLINE | OH | 44827-1742 |
| BOICE, TERRY L | 19 W WHITNEY AVE | | | | SHELBY | OH | 44875-1207 |
| BOICE, THOMAS J | 41255 POND VIEW DR APT 364 | | | | STERLING HTS | MI | 48314-3853 |
| BOICHOT, DOROTHY | 334 HOLIDAY PARK BLVD NE | | | | PALM BAY | FL | 32907-2172 |
| BOICHOT, EUGENE L | 12721 CABERFAE HWY | | | | MANISTEE | MI | 49660-9566 |
| BOICHOT, ROSE M | 12721 CABERFAE HWY | | | | MANISTEE | MI | 49660-9566 |
| BOICOURT, ETTA L | 9170 N HERBEMONT RD | | | | MONROVIA | IN | 46157-9050 |
| BOICOURT, GEORGE | 9170 N HERBEMONT RD | | | | MONROVIA | IN | 46157-9050 |
| BOICOURT, JIMMY R | 9726 W 400 N | | | | SHIRLEY | IN | 47384 |
| BOIES PENROSE | PO BOX 62 | | | | HAVERFORD | PA | 19041-0062 |
| BOIK JR, LARRY F | PO BOX 292 | | | | SOUTH ROCKWOOD | MI | 48179-0292 |
| BOIK, CAROLYN M | 330 HURST BOURNE LN | | | | DULUTH | GA | 30097-7824 |
| BOIK, DENISE I | 330 HURST BOURNE LN | | | | DULUTH | GA | 30097-7824 |
| BOIK, GARY L | 1574 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9810 |
| BOIK, JANET A | 820 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1293 |
| BOIK, LAWRENCE T | 16898 SANDSTONE CIR | | | | MACOMB | MI | 48042-1126 |
| BOIK, MARION | 31603 W CHICAGO ST | | | | LIVONIA | MI | 48150-2828 |
| BOIK, MARLENE | 8900 INKSTER RD | | | | REDFORD | MI | 48239-2382 |
| BOIK, MATTHEW B | 330 HURST BOURNE LN | | | | DULUTH | GA | 30097-7824 |
| BOIK, SHAREN L | 1574 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9810 |
| BOIKE | 3939 BEECHER RD | | | | FLINT | MI | 48532-3602 |
| BOIKE MEDICAL SERVICES PLLC | 3939 BEECHER RD | | | | FLINT | MI | 48532-3602 |
| BOIKE, CLAYTON C | 14542 HAROLD ST | | | | TAYLOR | MI | 48180-4460 |
| BOIKE, DAVID A | 2179 CALVIN AVENUE | | | | LINCOLN PARK | MI | 48146-2539 |
| BOIKE, DAVID C | 5311 ASHMONTE CT | | | | ROCHESTER HILLS | MI | 48306-4797 |
| BOIKE, JACOB F | 308 MAPLEBROOKE LN | | | | CADILLAC | MI | 49601-8763 |
| BOIKE, JEFFERY S | 6289 PINE RIDGE CT | | | | FLUSHING | MI | 48433-3514 |
| BOIKE, JOSEPH J | 5146 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1244 |
| BOIKE, JULIA C | 2301 N VERNON AVE | | | | FLINT | MI | 48506-3441 |
| BOIKE, KAREN S | 16 APPLEWOOD CMN | | | | EAST LYME | CT | 06333-1444 |
| BOIKE, MARK L | 10207 HORTON RD | | | | GOODRICH | MI | 48438-9089 |
| BOIKE, MARK LYNN | 10207 HORTON RD | | | | GOODRICH | MI | 48438-9089 |
| BOIKE, MARY | 27411 ROAN DR | | | | WARREN | MI | 48093-8333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOIKE, MARY M | 3375 N LINDEN RD APT 118 | | | | FLINT | MI | 48504-5720 |
| BOIKE, MELBA L | 9614 LOVELAND ST | | | | LIVONIA | MI | 48150-2730 |
| BOIKE, NORMAN D | 1414 JANE AVE | | | | FLINT | MI | 48506-3341 |
| BOIKE, RANDY J | 6236 ARBOR TRL | | | | GRAND LEDGE | MI | 48837-8421 |
| BOIKE, ROY D | 6864 SW 93RD AVE | | | | OCALA | FL | 34481-2513 |
| BOIKE, THOMAS L | 7370 QUEENS COURT | LOT 30 | | | ALMA | MI | 48801 |
| BOILARD, NORMAN E | 120 JACOBS ST | | | | BRISTOL | CT | 06010-5662 |
| BOILEAU, AGNES M | PO BOX 245 | | | | HOGANSBURG | NY | 13655-0245 |
| BOILEAU, PAUL | 35 LINCOLN RD | | | | N SYRACUSE | NY | 13212-3612 |
| BOILER SUPPLY CO INC | 2950 FOSTER CREIGHTON DR | PO BOX 40225 | | | NASHVILLE | TN | 37204-3719 |
| BOILERMAKER ROAD RACE | PO BOX 512 | | | | UTICA | NY | 13503-0512 |
| BOILERMAKERS LOCAL #5 | GENERAL FUND | 24 VAN SICLEN AVE | | | FLORAL PARK | NY | 11001-2013 |
| BOILERSUPPLY COMPANIES | PO BOX 40225 | | | | NASHVILLE | TN | 37204-0225 |
| BOILLAT, DANNY R | 1511 LAMBDEN RD | | | | FLINT | MI | 48532-4550 |
| BOILLAT, DANNY RAY | 1511 LAMBDEN RD | | | | FLINT | MI | 48532-4550 |
| BOILLAT, HARRY L | 155 HENRY VIII DR | | | | FLINT | MI | 48507-4215 |
| BOILLAT, ROBERT C | 141 AUBURN AVE | | | | ROCHESTER | NY | 14606-4133 |
| BOILORE VAUGHN | 615 SILVER LAKE RD | | | | LINDEN | MI | 48451-9002 |
| BOILORE, DANIEL M | 5528 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| BOILORE, STELLA | 519 W SILVER LAKE RD | | | | FENTON | MI | 48430-2618 |
| BOILY, GUY | 17117 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2826 |
| BOIMARE, MATHIEU Y | 5147 PROVINCIAL DR | | | | BLOOMFIELD | MI | 48302-2529 |
| BOIMARE, MATHIEU YVON | 5147 PROVINCIAL DR | | | | BLOOMFIELD | MI | 48302-2529 |
| BOINES, CATHERINE | 14008 WARWICK ST | | | | DETROIT | MI | 48223-2938 |
| BOINES, FRANCES J | 3475 W MAPLE RD | | | | BLOOMFIELD HILLS | MI | 48301-3370 |
| BOINO, INACIO | 138 BEVERLY RD | | | | YONKERS | NY | 10710-3401 |
| BOINSKI, KATHLEEN E | 1918 CLINTON ST | | | | BUFFALO | NY | 14206-3215 |
| BOIRE, ROGER M | 2042 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9701 |
| BOIS, DANIEL T | 2490 E FARRAND RD | | | | CLIO | MI | 48420-9149 |
| BOIS, MICHAEL D | 1180 E PINE AVE | | | | MOUNT MORRIS | MI | 48458-1614 |
| BOIS, MICHAEL DAVID | 1180 E PINE AVE | | | | MOUNT MORRIS | MI | 48458-1614 |
| BOIS, TIMOTHY A | 3012 STONELEIGH DR | | | | LANSING | MI | 48910-3803 |
| BOIS, VIOLET E | 565 POPLAR ST | | | | CLIO | MI | 48420-1261 |
| BOISCLAIR, CELESTE | 1440 KNOLLWOOD TER | | | | DECATUR | GA | 30033-1907 |
| BOISCLAIR, GREGGORY | 406 N LINCOLN ST | | | | DURAND | MI | 48429-1103 |
| BOISCLAIR, LANCE D | 1431 CRESTBROOK LN | | | | FLINT | MI | 48507-2321 |
| BOISCLAIR, REAL G | 255 OAK ISLAND DR | | | | WOLVERINE LAKE | MI | 48390-2041 |
| BOISE | 4788 S ORCHARD ST | | | | BOISE | ID | 83705-4953 |
| BOISE CASCADE CORP | 13301 STEPHENS RD | | | | WARREN | MI | 48089-4341 |
| BOISE CASCADE CORP | CORRUGATED CONTAINER DIV | 2121 MADRONA AVE SE | | | SALEM | OR | 97302-1139 |
| BOISE CASCADE CORPORATION (OFFICEMAX INCORPORATED) | DAVID L. COOK, ESQ., NIXON PEABODY LLP | 40 FOUNTAIN PLZ STE 500 | | | BUFFALO | NY | 14202-2223 |
| BOISE CASCADE OFFICE PROD | 13301 STEPHENS RD | | | | WARREN | MI | 48089-4341 |
| BOISE CASCADE/WARREN | 13301 STEPHENS RD | | | | WARREN | MI | 48089-4341 |
| BOISE CITY EQUIPMENT SERVICES | | 4833 W DORMAN ST | | | | ID | 83705 |
| BOISE JR, ROY E | APT 6C | 7237 MAIDA LANE | | | FORT MYERS | FL | 33908-4205 |
| BOISE SATURN | 8400 W FRANKLIN RD | | | | BOISE | ID | 83709-0627 |
| BOISE STATE UNIVERSITY | 1910 UNIVERSITY DR | ADM BLDG RM 202 | | | BOISE | ID | 83725-0001 |
| BOISEN, EVELYN M | 368 UPLAND AVE | | | | SPRINGHILL | FL | 34606-6455 |
| BOISINEAU, GEORGE M | 5847 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-8105 |
| BOISLARD, ALBERT R | 280 DONAHUE RD | | | | PASCOAG | RI | 02859-1911 |
| BOISSEAU CARY | BOISSEAU, CARY | 2795 HOMER ROAD | | | RUSSELLVILLE | KY | 42276 |
| BOISSEAU, JODY NICOLE | 45520 SPRING LN APT 105 | | | | SHELBY TOWNSHIP | MI | 48317-4841 |
| BOISSEAU, KENNETH J | 1981 CARTER RD | | | | ROCHESTER HLS | MI | 48306-4503 |
| BOISSEAU, LENA M | 3478 SUNGLOW DR | | | | BULLHEAD CITY | AZ | 86429-7622 |
| BOISSENIN, LLOYD J | 45 ONTARIO ST APT 406 | | | | LOCKPORT | NY | 14094-2834 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOISSENIN, LLOYD J | APT 406 | 45 ONTARIO STREET | | LOCKPORT | NY | 14094-2834 |
| BOISSENIN, ROBERT E | 59 NICHOLS ST | | | LOCKPORT | NY | 14094-4813 |
| BOISSONNEAULT, JAMES E | 5245 E MICHIGAN AVE | | | AU GRES | MI | 48703-9554 |
| BOISSONNEAULT, JOHN M | 9104 COLBERG DRIVE | | | AUSTIN | TX | 78749-4156 |
| BOISVERT PONTIAC BUICK LTEE DEALER 86355 | 470 BOUL CURE LABELLE | | BLAINVILLE CANADA PQ J7C2H2 CANADA | | | |
| BOISVERT, BERNARD M | 4287 CYPRESS CIR | | | GRAND BLANC | MI | 48439-8695 |
| BOISVERT, EDITH T | 4287 CYPRESS CIR | | | GRAND BLANC | MI | 48439-8695 |
| BOISVERT, JACQUES | 90 MAPLE LN | | | MANSFIELD | OH | 44906-2345 |
| BOISVERT, JAMES | 48290 FIR CT | | | SHELBY TWP | MI | 48315-4227 |
| BOISVERT, LILIANE R | 19410 WALDRON ST | | | ROSEVILLE | MI | 48066-4154 |
| BOISVERT, MICHAEL S | 1311 THAYER RD | | | ORTONVILLE | MI | 48462-8903 |
| BOITEL, HARVEY H | 2917 N LAKEVIEW DR | | | SANFORD | MI | 48657-9105 |
| BOITEL, IRENE M | P O BOX 619 | | | HILLMAN | MI | 49746 |
| BOITNOTT PAUL L (342534) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOITNOTT, JAMES B | 25560 COUNTY ROAD 354 | | | LAWTON | MI | 49065-9801 |
| BOITNOTT, STEPHEN F | 166 OLD TIMER RD | | | ANACONDA | MT | 59711-9441 |
| BOITOS, JOHN H | 14236 BAINBRIDGE ST | | | LIVONIA | MI | 48154-4304 |
| BOITOS, LINDA R | 1553 ESSEX WAY | | | CHINO VALLEY | AZ | 86323-5751 |
| BOITOS, LINDA R | LOT 29 | 910 WEST GURLEY STREET | | PRESCOTT | AZ | 86305-2853 |
| BOITOS, MARY C | 14236 BAINBRIDGE ST | | | LIVONIA | MI | 48154-4304 |
| BOIVIN, BEVERLY J | 311 OLIVE ST | | | ANDERSON | IN | 46017-9677 |
| BOIVIN, DAVID B | 311 OLIVE ST | | | ANDERSON | IN | 46017-9677 |
| BOIVIN, DONALD D | PO BOX 1413 | | | SAN JOSE | CA | 95109-1413 |
| BOIVIN, DUWAIN E | 3725 LEASURE CT S | | | ZANESVILLE | OH | 43701-7316 |
| BOIVIN, EARL H | 116 SAND LAKE RD | | | INTERLACHEN | FL | 32148-7214 |
| BOIVIN, JACQUE M | 827 BAIRD ST | | | HOLLY | MI | 48442-1760 |
| BOIVIN, JAMES H | 1747 HUNTINGTON BLVD | | | GROSSE POINTE WOODS | MI | 48236-1915 |
| BOIVIN, RONALD | 2505 E BAY DR LOT 205 | | | LARGO | FL | 33771-2443 |
| BOJACK, FREDRICK D | 4240 DILLINGHAM DR | | | TECUMSEH | MI | 49286-9690 |
| BOJACK, KAYE A | 17923 CANTERBURY RD | | | CLEVELAND | OH | 44119-1333 |
| BOJAI, JEAN | 4519 FOREST EDGE LANE | | | W BLOOMFIELD | MI | 48323-2183 |
| BOJAJ, MARTIN | 3294 WATKINS LAKE RD | | | WATERFORD | MI | 48328-1538 |
| BOJAK, MICHELLE | 82 CATHEDRAL LN | | | CHEEKTOWAGA | NY | 14225-4612 |
| BOJANICH, GREG M | PO BOX 106 | | | CONSTANTINE | MI | 49042-0106 |
| BOJANOWSKI JR, STANLEY R | PO BOX 3S2722 | | | TOLEDO | OH | 43635-2722 |
| BOJANOWSKI, DAVID E | 4950 MENOMINEE LN | | | CLARKSTON | MI | 48348-2276 |
| BOJANOWSKI, FALLON M | 61176 MIRIAM DR | | | WASHINGTON TWP | MI | 48094-1415 |
| BOJANOWSKI, FRED A | 22431 LOUISE ST | | | SAINT CLAIR SHORES | MI | 48081-2034 |
| BOJANOWSKI, GERALD M | 61176 MIRIAM DR | | | WASHINGTON TWP | MI | 48094-1415 |
| BOJANOWSKI, SUSAN J | 4950 MENOMINEE LN | | | CLARKSTON | MI | 48348-2276 |
| BOJARCZYK, MICHAEL D | 710 LINCOLN RD | | | GROSSE POINTE FARMS | MI | 48230-1222 |
| BOJARCZYK, MICHAEL D | 710 LINCOLN RD | | | GROSSE POINTE | MI | 48230-1222 |
| BOJARSKI, CYNTHIA BARBARA | 4022 E CABALLERO ST | | | MESA | AZ | 85205-9316 |
| BOJARSKI, JOAN T | 28925 JOAN ST | | | SAINT CLAIR SHORES | MI | 48081-1035 |
| BOJARSKI, JUDITH | 911 N BLOUNT ST APT 201 | | | RALEIGH | NC | 27604-1400 |
| BOJARSKI, LAWRENCE C | 11670 PETTENGER RD | | | ATLANTA | MI | 49709-9715 |
| BOJARSKI, RONALD A | 28925 JOAN ST | | | SAINT CLAIR SHORES | MI | 48081-1035 |
| BOJARSKI, STANLEY A | 20501 CALUMET DR | | | CLINTON TOWNSHIP | MI | 48038-1466 |
| BOJDA, PHILLIP A | 47738 STEPHANIE DR | | | MACOMB | MI | 48044-4837 |
| BOJEC, GERTRUDE J | 4701 E SAHARA AVE APT 23 # 197 | | | LAS VEGAS | NV | 89104-6307 |
| BOJEC, JOAN | 411 BISHOP RD | | | HIGHLAND HTS | OH | 44143-1449 |
| BOJEDLA,RAMA | 120 LOCKPORT ST | | | YOUNGSTOWN | NY | 14174-1006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOJESKI, PHYLLIS M | 6220 AUGUSTA DR APT 312 | | | | FORT MYERS | FL | 33907-5750 |
| BOJI TOWER LLC | C\O TOWER MANAGEMENT LLC | 124 W ALLEGAN | | | LANSING | MI | 48933 |
| BOJKO, MICHAEL T | 2690 DEEP FOREST WAY | | | | FENNVILLE | MI | 49408-7617 |
| BOJKO, THOMAS S | 1609 ANNIE LN | | | | COLUMBIA | TN | 38401-5423 |
| BOJKO, WANDA M | 2690 DEEP FOREST WAY | | | | FENNVILLE | MI | 49408-7617 |
| BOJKO, WILLIAM | 215 VALERIE LN | | | | SIERRA VISTA | AZ | 85635-3234 |
| BOJORQUEZ, ENRIQUE | 11025 DUMONT AVE | | | | DOWNEY | CA | 90241-3130 |
| BOJOVIC, MIKE | 801 9TH AVE | | | | LA GRANGE | IL | 60525-2954 |
| BOJOVIC, VOJKA | 801 9TH AVE | | | | LA GRANGE | IL | 60525-2954 |
| BOK MILLER | 72 GROVE ST | | | | ELIZABETH | NJ | 07202-1713 |
| BOK, ARLENE A | 25035 MEADOWBROOK RD | | | | NOVI | MI | 48375-2855 |
| BOKA, ELIZABETH | 1190 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8877 |
| BOKA, JOHN P | 7057 SOHN RD | | | | VASSAR | MI | 48768-9405 |
| BOKA, LEONARD S | 188 LA SERNA ST | | | | HENDERSON | NV | 89074-2847 |
| BOKAL, WESLEY R | 3275 SULPHUR AVE APT 4 | | | | SAINT LOUIS | MO | 63139-1856 |
| BOKANO, AUGUSTINE | 35530 SEVILLE ST | | | | CLINTON TWP | MI | 48035-2678 |
| BOKANOSKI, BARBARA E | 314 S 37TH AVE | | | | HATTIESBURG | MS | 39402-1717 |
| BOKANOVICH, BARRY W | 9380 STRATTON RD | | | | SALEM | OH | 44460-7618 |
| BOKANYI JR, RUDOLPH J | 2250 SW PAMONA ST | | | | PORT ST LUCIE | FL | 34953-2247 |
| BOKAR ROBERT (421774) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOKAS, LUKE C | 5582 ALGONQUIN RD | | | | GAYLORD | MI | 49735-9048 |
| BOKELMAN, ELLANORA | PO BOX 670370 | | | | CHUGIAK | AK | 99567-0370 |
| BOKELMAN, HELEN V | 181 LINDALE DR | | | | FAIRFIELD | OH | 45014-1517 |
| BOKENHAGEN, MARY A | 15028 KNOLL WAY | | | | ROMULUS | MI | 48174-3254 |
| BOKER, MARK V | 556 BEECHWOOD WAY | | | | LAKE ORION | MI | 48362-1597 |
| BOKERMAN, JILL A | 344 NORTHWOOD DR | | | | DEFIANCE | OH | 43512-1758 |
| BOKESCH, M M | 4007 VIA CASSIA | | | | POLAND | OH | 44514-5360 |
| BOKESCH, MONICA A | 4007 VIA CASSIA | | | | POLAND | OH | 44514-5360 |
| BOKHART, ELMER J | 1204 HARDING RD | | | | ESSEXVILLE | MI | 48732-1713 |
| BOKIL, SHRINIVAS S | 6834 BLUFFRIDGE LN | | | | INDIANAPOLIS | IN | 46278-2829 |
| BOKO ROBERT | BOKO, ROBERT | ELCO | PO BOX 970910 | | COCONUT CREEK | FL | 33097 |
| BOKO ROBERT | LEE, MIRACLE | ELCO | PO BOX 970910 | | COCONUT CREEK | FL | 33097 |
| BOKO, ROBERT | ADDRESS NOT IN FILE | | | | | | |
| BOKOCH JR, JOHN | 4 FRANTZEN TER | | | | CHEEKTOWAGA | NY | 14227-3240 |
| BOKONE, ERNEST S | 2797 TIBBETTS WICK RD | | | | HUBBARD | OH | 44425-2714 |
| BOKOR, ALAN H | 2475 E VALLEY RD | | | | ADRIAN | MI | 49221-8327 |
| BOKOR, ALBERT A | 22193 KNOLLWOOD DR | | | | BROWNSTOWN | MI | 48134-9274 |
| BOKOR, JOHN R | 6811 RIVER RD | | | | FLUSHING | MI | 48433-2513 |
| BOKOR, JOSEPH L | PO BOX 49 | 16332 SOUTH RIVERSIDE DRIVE | | | BARBEAU | MI | 49710-0051 |
| BOKOR, RACHEL L | 816 E NORTH BROADWAY ST | | | | COLUMBUS | OH | 43224-3931 |
| BOKOR-BOILORE, SUSAN C | 5528 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| BOKOR-BOILORE, SUSAN CECILIA | 5528 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| BOKOSKI, EDDIE D | 14 COLONIAL DR | | | | TONAWANDA | NY | 14150-5209 |
| BOKOTA, JOHN J | 4410 LAPHAM ST | | | | DEARBORN | MI | 48126-3473 |
| BOKOVOY JR, MICHAEL | 3616 W SAINT JOSEPH ST | | | | LANSING | MI | 48917-3621 |
| BOKOVOY, BARBARA | 3616 W SAINT JOSEPH ST | | | | LANSING | MI | 48917-3621 |
| BOKOWSKI, LOUIS | 296 CORRINE AVE | | | | CRYSTAL LAKE | IL | 60014-5143 |
| BOKROS I I I, ANDREW P | 3705 KAREN DR | | | | MINERAL RIDGE | OH | 44440-9302 |
| BOKROS III, ANDREW P | 3705 KAREN DR | | | | MINERAL RIDGE | OH | 44440-9302 |
| BOKROS, DAN | 433 AUTUMN WOOD | | | | PEARL | MS | 39208-6605 |
| BOKROS, GEORGE F | 111 RICHMOND DR | | | | FLORENCE | MS | 39073-8855 |
| BOKROS, JAMES T | 3597 OAKMONTE BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4760 |
| BOKROS, OPAL L | 1029 WESTBURY SQ | | | | JACKSON | MS | 39212-9686 |
| BOKS, CLARENCE D | 2218 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9707 |
| BOKS, LORRAINE A | 2011 33RD ST | | | | BAY CITY | MI | 48708-3804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOKS, RAYMOND P | 2502 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8753 |
| BOKS, THOMAS F | 2813 N CASTOR RD | | | | COLEMAN | MI | 48618-9742 |
| BOKSAI, RAYMOND S | 3055 KEITH DR | | | | FLINT | MI | 48507-1205 |
| BOKSIC, JOHN J | 11173 HANOVER DR | | | | WARREN | MI | 48093-5592 |
| BOKSZA, JOAN B | 913 BUCKINGHAM ROAD | | | | DAYTON | OH | 45419-3744 |
| BOKUM TOOL CO INC | PO BOX 71306 | | | | MADISON HTS | MI | 48071-0306 |
| BOKUM TOOL COMPANY INC | 32301 DEQUINDRE RD | PO BOX 71306 | | | MADISON HEIGHTS | MI | 48071-1594 |
| BOL, ANTHONY G | 11444 CLYDE RD | | | | FENTON | MI | 48430-4601 |
| BOL, BETTY J | 919 BROOKRIDGE PL | | | | LAFAYETTE | IN | 47909-6228 |
| BOL, LAURIE D | 11444 CLYDE RD | | | | FENTON | MI | 48430-4601 |
| BOLADO, ARLYNE S | 9512 EPHESUS CHURCH RD | | | | VILLA RICA | GA | 30180-3112 |
| BOLAK, RICHARD | 6134 LILAC LN | | | | GRAND BLANC | MI | 48439-2326 |
| BOLALEK, ROSE M | 55 WILLOWBROOK DRIVE | | | | ORCHARD PARK | NY | 14127-4327 |
| BOLAN, ARTHUR A | 2651 BIDDLE AVE APT 620 | | | | WYANDOTTE | MI | 48192-5262 |
| BOLAN, BOBBIE J | 214 S DIXON RD | | | | KOKOMO | IN | 46901-5073 |
| BOLAN, CARL A | 906 VENETIAN WAY DR | | | | KOKOMO | IN | 46901 |
| BOLAN, EMILIE A | 940 BUCKHILL RD | | | | PRESCOTT | AZ | 86303-4660 |
| BOLAN, HUGH C | 128 DEWBERRY DR | | | | GEORGETOWN | TX | 78633-4588 |
| BOLAN, JERRY A | 5005 N LINDEN RD | | | | FLINT | MI | 48504-1149 |
| BOLAN, MARK D | 7050 FISH LAKE RD | | | | HOLLY | MI | 48442-9189 |
| BOLAN, MONA S | 5384 CORAL BERRY DR | | | | COLUMBUS | OH | 43235-5532 |
| BOLAN, ORA L | 945 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| BOLAN, THEODORE J | 4328 DEVONSHIRE DR | | | | BOARDMAN | OH | 44512-1031 |
| BOLAND DANIEL | 482 GRANDVIEW DR | | | | TROUTVILLE | VA | 24175-6294 |
| BOLAND DAVID | 1674 HIGHLAND AVENUE | | | | MELBOURNE | FL | 32935-6523 |
| BOLAND GERALD (452406) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BOLAND JR, VICTOR J | 1224 MALLARD RD | | | | WEST CHESTER | PA | 19382-5733 |
| BOLAND LAURA | BOLAND, LAURA | 2451 SUNNY MEADOW LANE | | | RED WING | MN | 55066-4115 |
| BOLAND TRANE SERVICES INC | 30 W WATKINS MILL RD STE 300 | | | | GAITHERSBURG | MD | 20878-4005 |
| BOLAND, BARRY M | 13110 ROSEWOOD GLEN DR | | | | CYPRESS | TX | 77429-5105 |
| BOLAND, CHARLES L | 9981 SELTZER ST | | | | LIVONIA | MI | 48150-3293 |
| BOLAND, DANIEL J | 22905 HAYDEN | | | | FARMINGTON | MI | 48336-3938 |
| BOLAND, GARY E | 810 HAYDEN WAY | | | | BEL AIR | MD | 21014-2708 |
| BOLAND, JAMES D | 298 CINDY DR | | | | WILLIAMSVILLE | NY | 14221-3010 |
| BOLAND, JEANNE M | 814 21ST ST SE | | | | CEDAR RAPIDS | IA | 52403-2719 |
| BOLAND, JOHN J | 8420 ABBINGTON CIR APT B15 | | | | NAPLES | FL | 34108-7752 |
| BOLAND, JOHN L | 3275 HIDEAWAY BEACH DR | | | | BRIGHTON | MI | 48114-4915 |
| BOLAND, KENNETH A | 215 NELSON RD | | | | MONROE | LA | 71203-9528 |
| BOLAND, KEVIN J | 135 APPLE LANE | | | | BRIARCLIFF | NY | 10510-1003 |
| BOLAND, KEVIN J | 8751 CASTLECREEK DR | | | | CENTERVILLE | OH | 45458-3371 |
| BOLAND, KEVIN J | 215 KNOWLING DR | | | | CORALVILLE | IA | 52241-3332 |
| BOLAND, LISA A | 1160 LODI HILL RD | | | | UPPER BLACK EDDY | PA | 18972-9714 |
| BOLAND, LYN ALLEN | 59 E 35TH ST | | | | HOLLAND | MI | 49423-7071 |
| BOLAND, LYN ALLEN | PO BOX 304 | | | | GRANT | MI | 49327 |
| BOLAND, MARY M | 33142 OAK HOLLOW ST | | | | FARMINGTON HILLS | MI | 48334-1964 |
| BOLAND, PATRICIA L | 4860 MOONEY RD | | | | HOMESTEAD | PA | 15120-2972 |
| BOLAND, RICHARD D | 6372 FORRER ST | | | | DETROIT | MI | 48228-3713 |
| BOLAND, RICHARD L | 4860 MOONEY RD | | | | HOMESTEAD | PA | 15120-2972 |
| BOLAND, ROBERT F | 277 ASHLAND ST | | | | HOLLISTON | MA | 01746-1132 |
| BOLAND, STEFANIE A | 13364 W GOLDEN GATE DR | | | | WESTFIELD | IN | 46074-8462 |
| BOLAND, SUSAN M | 8420 ABBINGTON CIR APT B15 | | | | NAPLES | FL | 34108-7752 |
| BOLAND, THOMAS J | 4226 ARCADIA DR | | | | AUBURN HILLS | MI | 48326-1892 |
| BOLAND, WILLIAM P | 26 COVERTSIDE DR | | | | CENTERVILLE | OH | 45459-2722 |
| BOLANDER SR, WAYNE N | 884 OAKDALE CIR | | | | MILLERSVILLE | MD | 21108-1441 |
| BOLANDER, ANNABELLE | 1438 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5642 |
| BOLANDER, ANNE M | 7611 ARCOLA ST | | | | WESTLAND | MI | 48185-2668 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BOLANDER, CARL S | PO BOX 1410 | | | NICE | CA | 95464-1410 |
| BOLANDER, CHARLES P | 363 IMAGINATION DR | | | ANDERSON | IN | 46013-1095 |
| BOLANDER, DAWN MARIE | 8494 E LIPPINCOTT BLVD | | | DAVISON | MI | 48423-8328 |
| BOLANDER, DEBORAH J | 15962 E 146TH ST | | | NOBLESVILLE | IN | 46060-9364 |
| BOLANDER, EARL N | 15962 E 146TH ST | | | NOBLESVILLE | IN | 46060-9364 |
| BOLANDER, MARK S | 486 W 500 S | | | ANDERSON | IN | 46013-5408 |
| BOLANDER, MICHAEL J | 5096 HILL RD | | | SWARTZ CREEK | MI | 48473-8205 |
| BOLANDER, MICHAEL JOHN | 5096 HILL RD | | | SWARTZ CREEK | MI | 48473-8205 |
| BOLANDER, RICHARD W | G-8236 CORUNNA ROAD | | | FLINT | MI | 48532 |
| BOLANDER, STEPHEN E | 24432 PARKLANE | | | FLAT ROCK | MI | 48134-2107 |
| BOLANDER, THOMAS E | 8216 CORUNNA RD | | | FLINT | MI | 48532-5501 |
| BOLANDER, WILLIAM J | 9150 OLD OAK DR | | | GRAND BLANC | MI | 48439-8093 |
| BOLANGER, ROBERT L | 11735 TIMBERLINE CIR | | | FORT MYERS | FL | 33966-5702 |
| BOLANOS JR, FILIBERTO | 9387 ROSEDALE BLVD | | | ALLEN PARK | MI | 48101-1649 |
| BOLANOS, SUSANA | 5364 PATUXENT DR | | | RALEIGH | NC | 27616-6518 |
| BOLANOWISKI, PAUL P | 5483 OLEKSYN RD | | | FLINT | MI | 48504-1041 |
| BOLANOWSKI, BERNICE A | 9442 WOODSIDE TRL | | | SWARTZ CREEK | MI | 48473-8589 |
| BOLANOWSKI, DAVID B | STE 1 | 1000 BEACH STREET | | FLINT | MI | 48502-1421 |
| BOLANOWSKI, DELPHINE A | 8657 SHOREWOOD CT | | | MANCELONA | MI | 49659-9372 |
| BOLANOWSKI, HENRY J | 9164 DUFFIELD RD | | | MONTROSE | MI | 48457-9116 |
| BOLANOWSKI, IRMA E | 4437 STONEY RIDGE RD | | | FLINT | MI | 48507-5645 |
| BOLANOWSKI, JOSEPH | 2141 AURELIUS RD APT 47 | | | HOLT | MI | 48842-1378 |
| BOLANOWSKI, LILLIAN H | 1023 CRANBERRY PIKE | | | EAST TAWAS | MI | 48730-9760 |
| BOLANOWSKI, MICHAEL | 4264 E. MT. MORRIS RD. | | | GENESEE | MI | 48458 |
| BOLANOWSKI, VINCENT A | 8047 HILL RD | | | SWARTZ CREEK | MI | 48473-7615 |
| BOLANOWSKI, VINCENT ALEX | 8047 HILL RD | | | SWARTZ CREEK | MI | 48473-7615 |
| BOLAR, CLAUDE | 12068 RACINE RD | | | WARREN | MI | 48093-3501 |
| BOLAR, DONALD J | 345 FOX RIDGE CIR | | | LEWISVILLE | NC | 27023-8665 |
| BOLAR, HENRY J | 282 W CONGRESSIONAL CT | | | VERNON HILLS | IL | 60061-4512 |
| BOLASH, DONALD C | 4244 BELLE AVE | | | YOUNGSTOWN | OH | 44515-1403 |
| BOLASH, JULIA A | 32460 GRANDVIEW AVE | | | WESTLAND | MI | 48186-4971 |
| BOLASH, MATILDA K | 572 HILLIARD RD | | | ELYRIA | OH | 44035-3740 |
| BOLASKI MICHAEL P (428527) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOLCER, MICHAEL S | 6142 LINDEN RD | | | FENTON | MI | 48430-9202 |
| BOLCH, CARL N | 524 WEATHERSTONE DR | | | WADSWORTH | OH | 44281-8160 |
| BOLCH, JUANITA A | 233 STATION WAY | | | ADAIRSVILLE | GA | 30103-6343 |
| BOLCSKEY, ANDREW J | 1086 QUARTERSTAFF CT | | | NEKOOSA | WI | 54457-9283 |
| BOLD JR., JOHN J | 7269 PLEASANT ST | | | CLEVELAND | OH | 44130-3335 |
| BOLD, CHARLES F | 1822 SAINT GEORGE LN | | | JANESVILLE | WI | 53545-0687 |
| BOLD, JOANNE | 2762 MANUEL CIR | | | LILLIAN | AL | 36549-5212 |
| BOLD, KEVIN J | 1227 JOLIET ST | | | JANESVILLE | WI | 53546-5887 |
| BOLD, LARRY J | 23685 ARMINTA ST | | | CANOGA PARK | CA | 91304-5716 |
| BOLD, SHARON J | PO BOX 112 | | | BABCOCK | WI | 54413-0112 |
| BOLD, WINFRED W | 1118 N PONTIAC DR | | | JANESVILLE | WI | 53545-1332 |
| BOLDA JASON | 32 E GRAND AVE | | | FOX LAKE | IL | 60020 |
| BOLDA JR, C G | 5361 SEQUOIA CT | | | GRAND BLANC | MI | 48439-3502 |
| BOLDA, EARLENE | 7949 E LINDNER CIR | | | MESA | AZ | 85209-6128 |
| BOLDA, ELIZABETH J | 3534 RIVERSIDE DR | | | AUBURN HILLS | MI | 48326-4308 |
| BOLDA, FRANCIS B | 11114 INGLIS HWY | | | MILLERSBURG | MI | 49759-9777 |
| BOLDA, FRANK J | 9116 MASON RD | | | BERLIN HTS | OH | 44814-9671 |
| BOLDA, JEFFREY A | 39245 ARMSTRONG LN | | | WESTLAND | MI | 48185-1349 |
| BOLDA, LEROY R | 26387 DALE CT | | | ROSEVILLE | MI | 48066-7109 |
| BOLDA, LORRAINE M. | 2891 FAIRVIEW BLVD | | | FAIRVIEW | TN | 37062-8116 |
| BOLDA, PATRICIA | 15698 STOCKTON DR | | | CLINTON TWP | MI | 48038-2676 |
| BOLDA, RICHARD J | 619 GOLDFINCH LN | | | NEW LENOX | IL | 60451-8587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLDE, JENNIFER A | 32372 OXFORD CT | | | | FRASER | MI | 48026-2346 |
| BOLDEN DELLA | BOLDEN, DELLA | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| BOLDEN E JAMES | 744   GENEVA RD. | | | | DAYTON | OH | 45417-1215 |
| BOLDEN JAMES | 744 GENEVA RD | | | | DAYTON | OH | 45417-1215 |
| BOLDEN THOMAS A SR (660499) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| BOLDEN, AARON | 22753 LISCOMB AVE | | | | EASTPOINTE | MI | 48021-1729 |
| BOLDEN, ALAN L | 95 HAGEN ST | | | | BUFFALO | NY | 14211-1911 |
| BOLDEN, ALOIS Q | 3919 SHREVE AVE | | | | SAINT LOUIS | MO | 63115-2038 |
| BOLDEN, ANDRE V | 7112 S EAST END | | | | CHICAGO | IL | 60649 |
| BOLDEN, ANTHONY | 1409 CHESTER ST | | | | SAVANNAH | GA | 31415-1945 |
| BOLDEN, ANTHONY D | 5455 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1347 |
| BOLDEN, ARTIS S | 1117 ELODIE DRIVE | | | | FLINT | MI | 48532-3628 |
| BOLDEN, BARBARA | 6723 LANGLE DR | | | | CLARKSTON | MI | 48346-1444 |
| BOLDEN, BARBARA A | 7239 KOUSA LN | | | | SPRINGFIELD | VA | 22152-3635 |
| BOLDEN, BECKY | 3615 KAREN PKWY APT 102 | | | | WATERFORD | MI | 48328-4634 |
| BOLDEN, BILLY G | 1834 S LINVILLE ST | | | | WESTLAND | MI | 48186-4215 |
| BOLDEN, BONNIE S | 1873 GEMINI CIR | | | | CONWAY | SC | 29527-4038 |
| BOLDEN, BRADLEY J | E14052 STATE HIGHWAY 33 | | | | HILLSBORO | WI | 54634-3235 |
| BOLDEN, BRANDEL L | 3378 LOWNESDALE RD | | | | CLEVELAND HTS | OH | 44112-3032 |
| BOLDEN, BRANDEL L | 5609 NW 86TH TER | APT 32 | | | KANSAS CITY | MO | 64154-2586 |
| BOLDEN, CELIA B | 1824 ELECTRA DR SW | | | | BIRMINGHAM | AL | 35211-5331 |
| BOLDEN, CLARA | 15942 PETOSKEY AVE | | | | DETROIT | MI | 48238-1326 |
| BOLDEN, CLOTEA | 1306 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| BOLDEN, CURTIS D | 7560 KENNETT SQ | | | | WEST BLOOMFIELD | MI | 48322-5005 |
| BOLDEN, DOUGLAS F | 32092 MONOLITH AVE | | | | KENDALL | WI | 54638-8635 |
| BOLDEN, E P | 1676 CHATHAM DR | | | | TROY | MI | 48084-1411 |
| BOLDEN, ELTANEICE V | 5455 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1347 |
| BOLDEN, FANNIE | 14001 CLOVERDALE ST | | | | OAK PARK | MI | 48237-2731 |
| BOLDEN, GARY E | 317 N JACKSON ST | | | | DANVILLE | IL | 61832-4731 |
| BOLDEN, GERNIE | 4619 GERMANTOWN RD | | | | ARLINGTON | TN | 38002-7948 |
| BOLDEN, HAROLD L | 1158 MEACHEM ST | | | | BATTLE CREEK | MI | 49017 |
| BOLDEN, HORTENCE O | 1002 WEST PIERSON ROAD | | | | FLINT | MI | 48505-3118 |
| BOLDEN, IDABELLE | 2703 MAPLE DR | | | | NEW CASTLE | IN | 47362-2060 |
| BOLDEN, IRENE B | 1304 MANOR DR | | | | JANESVILLE | WI | 53548-1417 |
| BOLDEN, JAMES A | 760 DEBBY LN E | | | | MANSFIELD | OH | 44906-1005 |
| BOLDEN, JAMES E | 2680 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4451 |
| BOLDEN, JAMIE E | 2604 WOODMEADOW CT SE | | | | GRAND RAPIDS | MI | 49546-5686 |
| BOLDEN, JEFFREY A | 243 E HIGH ST | | | | MILTON | WI | 53563-1621 |
| BOLDEN, JERRY L | PO BOX 242 | | | | FAYETTE | AL | 35555-0242 |
| BOLDEN, JETTAVEE L | 10149 S ELEANOR AVE | | | | PALOS HILLS | IL | 60465-1461 |
| BOLDEN, JOANNE | 15730 WISCONSIN ST | | | | DETROIT | MI | 48238-1120 |
| BOLDEN, JOHN | PO BOX 329 | | | | BUFFALO | NY | 14215-0329 |
| BOLDEN, JOHN M | PO BOX 393 | | | | HARRISBURG | AR | 72432-0393 |
| BOLDEN, JOHNNIE | 1000 WINDGROVE TRL | | | | MAITLAND | FL | 32751-5416 |
| BOLDEN, KAREN M | 10007 PATTON ST | | | | DETROIT | MI | 48228-1217 |
| BOLDEN, KAREN M | 1270 TEN MILE RD | | | | FITZGERALD | GA | 31750-8271 |
| BOLDEN, LARRY | 310 S MAIN ST STE 102 | | | | MEMPHIS | TN | 38103-4246 |
| BOLDEN, LARRY D | 1764 HAIR ST | | | | JACKSON | MS | 39204-2553 |
| BOLDEN, LARRY E | 247 ALLANHURST AVE | | | | VANDALIA | OH | 45377-1718 |
| BOLDEN, LILLIAN R | 10007 WARD ST | | | | DETROIT | MI | 48227-3736 |
| BOLDEN, LONNIE | 20641 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-3870 |
| BOLDEN, LYNDA H | 47 PEARL LN | | | | MARS HILL | NC | 28754-8202 |
| BOLDEN, MARGARET M | 2855 AUTUMN DR | | | | CANTON | GA | 30114-9391 |
| BOLDEN, MARVIN D | 1037 WARREN ST | | | | ROSELLE | NJ | 07203-2733 |
| BOLDEN, MARY A | 131 GOODING ST | | | | LOCKPORT | NY | 14094 |
| BOLDEN, MARY M | 6210 GREEN ACRES DR SW | | | | COVINGTON | GA | 30014-3503 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOLDEN, MELVIN | 1506 CALVERT CT | | | FORT WAYNE | IN | 46845-6138 |
| BOLDEN, MICHAEL A | 409 RASPBERRY LANE | | | FOUNTAIN INN | SC | 29644-3512 |
| BOLDEN, ORA J | 208 ARDEN PARK BLVD | | | DETROIT | MI | 48202-1302 |
| BOLDEN, PATRICIA J | 12590 BAY SHORE DR | | | FLORISSANT | MO | 63033-5102 |
| BOLDEN, RAYMOND R | 2922 CUNNINGTON LN | | | KETTERING | OH | 45420-3835 |
| BOLDEN, RICHARD L | 6325 OLD RIVER TRL R#1 | | | LANSING | MI | 48917 |
| BOLDEN, RICHARD P | VOELKER SCHIFFMAN PARISE & WOJDOWSKI | 1300 FIFTH AVENUE | | PITTSBURGH | PA | 15219 |
| BOLDEN, ROBYN | 6885 SIMI PL | | | SAN DIEGO | CA | 92139-3226 |
| BOLDEN, RONALD E | 2921 SCOTTWOOD RD | | | COLUMBUS | OH | 43209-3174 |
| BOLDEN, RONNIE M | 101 PHEASANT RUN RD LEFT SIDE | | | AMHERST | NY | 14228 |
| BOLDEN, RONNIE M. | 6065 COMACHE CT | | | PARMA | OH | 44130 |
| BOLDEN, ROY E | 37260 ROYALTON RD | | | GRAFTON | OH | 44044-9176 |
| BOLDEN, SHIRLEY V | APT 103 | 5306 HARRY S TRUMAN DRIVE | | GRANDVIEW | MO | 64030-4746 |
| BOLDEN, STELLA J | 634 SPENCER ST | | | FLINT | MI | 48505-4277 |
| BOLDEN, TALARISHA O | 3913 LIAISON DR | | | SHREVEPORT | LA | 71108-4725 |
| BOLDEN, TALARISHA ONIQUE | 3913 LIAISON DR | | | SHREVEPORT | LA | 71108-4725 |
| BOLDEN, TANYA H | 20916 ANTIQUE CT | | | SOUTHFIELD | MI | 48075-3228 |
| BOLDEN, THOMAS E | 1091 CO TRUNK A | | | EDGERTON | WI | 53534 |
| BOLDEN, TILMAN K | 9825 GATE PKWY N APT 4112 | | | JACKSONVILLE | FL | 32246-9251 |
| BOLDEN, TILMAN K | APT 4112 | 9825 GATE PARKWAY NORTH | | JACKSONVILLE | FL | 32246-9251 |
| BOLDEN, TOI L | 2949 CANTON ST | | | DETROIT | MI | 48207-3516 |
| BOLDEN, VANGERLIN | 3055 DUKE OF GLOUCESTER | | | EAST POINT | GA | 30344-5845 |
| BOLDEN, WILLIAM H | PO BOX 2713 | | | ROCK HILL | SC | 29732-4713 |
| BOLDEN, WILLIAM HURBERT | PO BOX 2713 | | | ROCK HILL | SC | 29732-4713 |
| BOLDEN, WILLIAM L | 2855 AUTUMN DR | | | CANTON | GA | 30114-9391 |
| BOLDEN, WILLIE B | 1630 W 102ND ST | | | CHICAGO | IL | 60643-2145 |
| BOLDEN, WILLIE M | 502 E DEWEY ST | | | FLINT | MI | 48505-4242 |
| BOLDER, CATHERINE M | 2135 RICHWOOD RD | | | AUBURN HILLS | MI | 48326-2527 |
| BOLDER, HENRY J | 2700 SHIMMONS RD | | | AUBURN HILLS | MI | 48326 |
| BOLDI, LANA L | 3516 WHISPERING BROOK DR SE | | | GRAND RAPIDS | MI | 49508-3734 |
| BOLDIA, ARLANE | 3510 VERONICA DR | | | STERLING HEIGHTS | MI | 48310-4415 |
| BOLDIA, DAVID C | 4530 N VERITY RD | | | SANFORD | MI | 48657-9389 |
| BOLDIA, JOSEPH | 3510 VERONICA DR | | | STERLING HEIGHTS | MI | 48310-4415 |
| BOLDIG, JAMES D | 53376 WHITBY WAY | | | SHELBY TWP | MI | 48316-2750 |
| BOLDIN, ANTHONY J | 2461 N CRAMER ST | | | MILWAUKEE | WI | 53211-4315 |
| BOLDIN, CHARLES J | 305 COLONIAL HEIGHTS RD | | | GLASGOW | KY | 42141-3545 |
| BOLDIN, ROGER L | PO BOX 321 | | | BRASELTON | GA | 30517-0006 |
| BOLDING, JOHN A | PO BOX 3637 | | | ARLINGTON | TX | 76007-3637 |
| BOLDING, RONNIE L | 4312 BENT OAKS DRIVE | | | ARLINGTON | TX | 76001-7632 |
| BOLDING, RONNIE LAYNE | 4312 BENT OAKS DRIVE | | | ARLINGTON | TX | 76001-7632 |
| BOLDING, RUBY L | 3935 MACK RD APT 44 | | | FAIRFIELD | OH | 45014-6675 |
| BOLDING, STEPHEN T | PO BOX 50725 | | | BOWLING GREEN | KY | 42102-3925 |
| BOLDIZAR, EDWARD F | 15860 UPTON ROAD | | | EAST LANSING | MI | 48823-9445 |
| BOLDMAN JR, GARRY D | 3452 APT. 4A MAIN ST. | | | MORAINE | OH | 45459 |
| BOLDMAN, LAFERN | 2829 SWIGART RD | | | KETTERING | OH | 45440-2103 |
| BOLDMAN, LARRY A | 1426 5TH STREET | | | WEST PORTSMOUTH | OH | 45663-5663 |
| BOLDMAN, LARRY A | 2100 CELINA RD LOT 49 | | | SAINT MARYS | OH | 45885-1265 |
| BOLDON, RONALD D | 1526 BEECH GROVE DR | | | HAMPTON | GA | 30228-6329 |
| BOLDREY, BEATRICE E | 2839 TALL GRASS DRIVE | | | GRASS LAKE | MI | 49240-9690 |
| BOLDREY, BEATRICE E | 305 CHAPEL LANE | | | ASHLEY | IN | 46705 |
| BOLDREY, EDGAR L | 5367 E. M79 | | | NASHVILLE | MI | 49073 |
| BOLDREY, JAMES R | 305 CHAPEL LN | | | ASHLEY | IN | 46705-9631 |
| BOLDREY, MARTHA M | 405 E WILBUR MILLS | APT 1 | | KENSETT | AR | 72082-0146 |
| BOLDRICK TRUCK & AUTO | 341 VICTORIA ST PO BOX 326 | | TWEED ON K0K 3J0 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLDRIN, DAVID L | 1898 HUNT CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1702 |
| BOLDRIN, JEFFREY T | 68 S MESIER AVE | | | | WAPPINGERS FALLS | NY | 12590-3722 |
| BOLDRIN, LORENZO E | 16527 WESTBROOK ST | | | | LIVONIA | MI | 48154-2005 |
| BOLDRINI, ARTHUR O | 1182 RAINTREE LN | | | | WELLINGTON | FL | 33414-8638 |
| BOLDS GEORGE E | BOLDS, GEORGE E | 401 POLK AVE | | | JONESBORO | LA | 71251-3342 |
| BOLDS SR, ROBERT L | 5124 ALTRIM RD | C/O AMY M DANIELS-BOLDS | | | DAYTON | OH | 45418-2018 |
| BOLDS, CHRISTOPHER | PO BOX 310125 | | | | FLINT | MI | 48531-0125 |
| BOLDS, CLEOPATRA | 3502 FLEMING RD | | | | FLINT | MI | 48504-2109 |
| BOLDS, GLADYS O | 352 E 90TH PL | | | | CHICAGO | IL | 60619-7346 |
| BOLDS, HAROLD F | 830 E 8TH ST | | | | FLINT | MI | 48503-2779 |
| BOLDS, JR.,RICHARD L | 601 RUBYTHROAT LN | | | | CLAYTON | OH | 45315-8745 |
| BOLDS, OWEN | 322 EMERSON ST | | | | FLINT | MI | 48503 |
| BOLDS, OWEN | 3322 EMERSON ST | | | | FLINT | MI | 48504-2996 |
| BOLDT CO, THE | 101 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73114-6631 |
| BOLDT COMPANY | 101 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73114-6631 |
| BOLDT CONSTRUCTION SERVICES | SOUTHERN OPERATIONS | 101 W HEFNER RD | | | OKLAHOMA CITY | OK | 73114-6631 |
| BOLDT GROUP INC, THE | 101 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73114-6631 |
| BOLDT JR, DARRELL D | 6239 BLACKBERRY DR | | | | ALGER | MI | 48610-9411 |
| BOLDT OSCAR J CONSTRUCTION EF CO | 2525 N ROEMER RD | | | | APPLETON | WI | 54911-8623 |
| BOLDT, ARTHUR | 121 CHANTICLEER TRL | | | | LANSING | MI | 48917-3006 |
| BOLDT, AVA J | APT 3 | 1009 BENT OAK AVENUE | | | ADRIAN | MI | 49221-1517 |
| BOLDT, BRIAN A | 2825 24TH AVE | | | | HUDSONVILLE | MI | 49426-9603 |
| BOLDT, BRIAN ALLEN | 2825 24TH AVE | | | | HUDSONVILLE | MI | 49426-9603 |
| BOLDT, DONALD A | 8604 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8748 |
| BOLDT, EUGENE T | RR 1 | | | | MILTON | WI | 53563 |
| BOLDT, JANICE M | 22505 BAYVIEW DR | | | | SAINT CLAIR SHORES | MI | 48081-2464 |
| BOLDT, JERRY L | 80 JEFF | | | | PONTIAC | MI | 48342 |
| BOLDT, LARRY A | 2968 24TH AVE | | | | HUDSONVILLE | MI | 49426-9603 |
| BOLDT, MICHAEL R | 3813 LINDSAY LN | | | | CRYSTAL LAKE | IL | 60014-4783 |
| BOLDT, OSCAR J CONSTRUCTION CO | 101 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73114-6631 |
| BOLDUAN JEFF | 1615 WINSTED DR | | | | GOSHEN | IN | 46526 |
| BOLDUC JACK | 44 QUINDOME DR | | | | NEW CASTLE | DE | 19720-5164 |
| BOLDUC RITA | 202 DALMENY RD | | | | BRIARCLIFF MANOR | NY | 10510-1204 |
| BOLDUC, ANN M | RR 5 BOX 639 | | | | GARDINER | ME | 04345 |
| BOLDUC, CARMEN L | 83 MERCIER AVE | | | | BRISTOL | CT | 06010-3775 |
| BOLDUC, DAVID A | 4660 N 107TH ST | | | | MILWAUKEE | WI | 53225-4529 |
| BOLDUC, ETHEL B | 2361 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4415 |
| BOLDUC, JERRY | 2092 E VIENNA RD | | | | CLIO | MI | 48420-7912 |
| BOLDUC, JOHN W | 1 LEON AVE | | | | CLAYMONT | DE | 19703-2037 |
| BOLDUC, MATILDA G | 396 S POST RD | | | | WEST WINDSOR | NJ | 08550-3211 |
| BOLDUC, THOMAS J | 5839 MASON RD | | | | FOWLERVILLE | MI | 48836-8993 |
| BOLDUC, THOMAS W | 4133 SHERRY CT | | | | BAY CITY | MI | 48706-2229 |
| BOLDUC, WAYNE L | 4647 3 MILE RD | | | | BAY CITY | MI | 48706-9468 |
| BOLE LAWRENCE D (428528) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLE, AVO M | 1225 E 10TH ST | | | | ANDERSON | IN | 46012-4109 |
| BOLE, GARY F | PO BOX 162 | 1555 MARIETTA ST | | | CHESTERHILL | OH | 43728-0162 |
| BOLE, JOHN C | 4113 BOB-O-LINK | | | | YOUNGSTOWN | OH | 44511 |
| BOLE, MARK F | 815 MOHEGAN ST | | | | BIRMINGHAM | MI | 48009-5685 |
| BOLEAU, PAUL A | 140 HANDLEY ST | | | | IMLAY CITY | MI | 48444-1051 |
| BOLEDOUIC, MARY F | 6540 GRAYRIAR DR | | | | BROOKPARK | OH | 44142 |
| BOLEDOVICH, JULIE M | 5561 HAMPSHIRE LANE | | | | YPSILANTI | MI | 48197-3212 |
| BOLEK, JOHN G | 104 QUEENS XING | | | | CENTERVILLE | OH | 45458-4273 |
| BOLEK, JOSEPH | 615 N HIX RD | | | | WESTLAND | MI | 48185-3214 |
| BOLEK, RICHARD J | 435 S JOSSMAN RD | | | | ORTONVILLE | MI | 48462-8453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLEN BRAD | BOLEN, BRAD | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| BOLEN BRAD | BOLEN, CINDY | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| BOLEN ROBINSON & ELLIS LLP | RE: GABRIELLE MORAE PEARSON | 202 SOUTH FRANKLIN, 2ND FLOOR | | | DECATUR | IL | 62523 |
| BOLEN ROBINSON & ELLIS LLP | RE: GARRETT RIGDON PEARSON | 202 SOUTH FRANKLIN, 2ND FLOOR | | | DECATUR | IL | 62523 |
| BOLEN ROBINSON & ELLIS LLP | RE: NATIONAL BANK OF INDIANAPOLIS | 202 SOUTH FRANKLIN, 2ND FLOOR | | | DECATUR | IL | 62523 |
| BOLEN ROBINSON & ELLIS LLP | RE: SANDRA PEARSON | 202 SOUTH FRANKLIN, 2ND FLOOR | | | DECATUR | IL | 62523 |
| BOLEN'S AUTOMOTIVE | 5200 MCCART AVE | | | | FORT WORTH | TX | 76115-3712 |
| BOLEN, AMY L | 1689 BISMARCK CIR | | | | WINDER | GA | 30680-3392 |
| BOLEN, ANNA R | 180 GLENBROOK CT | | | | NAPOLEON | OH | 43545-5763 |
| BOLEN, BOBBY N | 180 GLENBROOK CT | | | | NAPOLEON | OH | 43545-5763 |
| BOLEN, CHRISTINE B | 831 NC HIGHWAY 150 W | | | | GREENSBORO | NC | 27455-8216 |
| BOLEN, DENNIS P | 29700 33 MILE RD | | | | RICHMOND | MI | 48062-4506 |
| BOLEN, DONALD E | 343 RIVERCHASE BLVD | | | | CRESTVIEW | FL | 32536-5260 |
| BOLEN, DONALD P | 5644 E COLLEY RD | | | | BELOIT | WI | 53511-9735 |
| BOLEN, DONALD W | 4127 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| BOLEN, DONALD WARD | 4127 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| BOLEN, E P | 1725 W 11TH ST | | | | ANDERSON | IN | 46016-2726 |
| BOLEN, GLENDA M | 5214 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| BOLEN, HARRY D | 2501 FRIENDSHIP BLVD | | | | KOKOMO | IN | 46901 |
| BOLEN, KENDALL VAUGHN | 1169 HOWE RD | | | | BURTON | MI | 48509-1702 |
| BOLEN, LARRY W | 7406 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4131 |
| BOLEN, LESLIE D | 11475 VISTA DR | | | | FENTON | MI | 48430-2412 |
| BOLEN, MARGIE | 3913 BUCK CREEK RD | | | | TEMPLE HILLS | MD | 20748-4926 |
| BOLEN, MARGIE W | 3913 BUCK CREEK RD | | | | TEMPLE HILLS | MD | 20748-4926 |
| BOLEN, MARIA | 128 SIR DAVID WAY | | | | LAS VEGAS | NV | 89110-4815 |
| BOLEN, MICHAEL J | 15461 RIVER CIR | | | | LINDEN | MI | 48451-8764 |
| BOLEN, MICHAEL JOE | 15461 RIVER CIR | | | | LINDEN | MI | 48451-8764 |
| BOLEN, PATRICIA | 636 CRAWFORD ST | | | | FLINT | MI | 48507-2459 |
| BOLEN, PATTY M | 36113 LODGEPOLE PINE DR | | | | DADE CITY | FL | 33525-9013 |
| BOLEN, PETER | 4333 BOSCHER RD | | | | HOWELL | MI | 48843-9402 |
| BOLEN, RAY H | 3913 BUCK CREEK RD | | | | TEMPLE HILLS | MD | 20748-4926 |
| BOLEN, RICHARD A | 744 PROSPECT AVE | | | | LEAD | SD | 57754 |
| BOLEN, RICHARD A | 844 N SAGE LAKE RD | | | | HALE | MI | 48739-9156 |
| BOLEN, ROBERT L | 36113 LOGS POLE PINE DR | | | | DADE CITY | FL | 33525 |
| BOLEN, THERESA | 10375 E RICHFIELD RD | | | | DAVISON | MI | 48423-8404 |
| BOLENBAUGH, SHAWNDEE L | 1241 LOBELIA LN | | | | DEWITT | MI | 48820-7409 |
| BOLENBAUGH, SHAWNDEE LEE | 1241 LOBELIA LN | | | | DEWITT | MI | 48820-7409 |
| BOLENDER JOSEPH (ESTATE OF) (474434) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLENDER JOSEPH (ESTATE OF) (488967) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLENDER, DONALD W | 131 GATCH ST | | | | MILFORD | OH | 45150-1055 |
| BOLENDER, LEE T | 15284 N 62ND DR | | | | GLENDALE | AZ | 85306 |
| BOLENDER, RICKY L | 21259 CENT./CONST ROAD | | | | CENTREVILLE | MI | 49032 |
| BOLEO DAVIS | 1062 FAIRWAY DR | | | | PONTIAC | MI | 48340-1478 |
| BOLER CO, THE | AVE RASSINI #801 | | PIEDRAS NEGRAS CZ 26030 MEXICO | | | | |
| BOLER CO, THE | BRYAN ROMER | AVE RASSINI #803 | | | GRAND RAPIDS | MI | 49512 |
| BOLER CO, THE | BRYAN ROMER | DIV. OF HENDRICKSON INT. | 101 S. PROGRESS DR. W. | | GRAND BLANC | MI | 48439 |
| BOLER CO, THE | BRYAN ROMER | HENDRICKSON SPRING | 2441 W. 48TH STREET | | LANSING | MI | |
| BOLER NATHAN (345792) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLER, BETTY A | 26836 OSO PKWY APT 3306 | | | | MISSION VIEJO | CA | 92691-6059 |
| BOLER, IRMADINE | 9753 S FOREST AVE | | | | CHICAGO | IL | 60628-1435 |
| BOLER, JENNIFER | 1058 CORA DR | | | | FLINT | MI | 48532-2719 |
| BOLER, LUCY I | 4313 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3069 |
| BOLER, PERRY | 20 LONGWOOD DR | | | | MONROE | LA | 71203-2718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOLER, TANYA C | 2044 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2608 |
| BOLER-DAVIS, ALICIA S | 909 CHATEAU CT | | | | COLLEYVILLE | TX | 76034-7282 |
| BOLERATZ, DORIS M | 8950 THORNE ROAD | | | | HORTON | MI | 49246-9557 |
| BOLERJACK, HAROLD D | 1203 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| BOLERO, ROBERT L | 8037 GATEWOOD LN | | | | WOODRIDGE | IL | 60517-4112 |
| BOLES BELLE | 1807 MAXFIELD DR | | | | COLUMBUS | OH | 43212-1805 |
| BOLES CHEVROLET | C/O HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | 6888 N. CENTRAL EXPRESSWAY | SUITE 1000 | | DALLAS | TX | 75206 |
| BOLES CHEVROLET INC | 525 E STATE ST | | | | PENDLETON | IN | 46064-9300 |
| BOLES FAMILY INVESTMENTS LIMITED | RUA GASPAR MOREIRA 309 | SAO PAULO SP 055055-000 | BRAZIL | | | | |
| BOLES GERONIMO | NEED BETTER ADDRESS 12/08/06CP | PO BOX 136 | | | PALA | CA | 92059 |
| BOLES HOLLACE (459012) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLES HOWARD (466608) | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| BOLES SAMUEL (443288) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLES TAFT | 3075 STARLITE DR NW | | | | WARREN | OH | 44485-1617 |
| BOLES, AARON | 1825 KATHY LN | | | | MIAMISBURG | OH | 45342-2627 |
| BOLES, ALMETA L | 254 LAUREL ST | | | | BUFFALO | NY | 14208-2005 |
| BOLES, ANN F | 206 TIMMYS LN | | | | KING | NC | 27021-9515 |
| BOLES, ARA F | 1555 OAKVIEW DR | | | | CANTON | MI | 48187-3138 |
| BOLES, BARDETHIA L | 11940 CRANSTON CV | | | | ARLINGTON | TN | 38002-4640 |
| BOLES, BERNICE | 350 E MAIN ST APT 1 | | | | GALLATIN | TN | 37066-6900 |
| BOLES, BETTIE J. | 4040 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-2741 |
| BOLES, BETTY RUTH | 7827 CORONA COURT | | | | ARLINGTON | TX | 76002-4787 |
| BOLES, BEULAH B | 1662 N COUNTY ROAD 600 E | | | | AVON | IN | 46123-9581 |
| BOLES, BEVERLY G | 226 WINONA CIR | | | | AUBURNDALE | FL | 33823-2078 |
| BOLES, BOBBY G | 5910 NC 8 HWY S | | | | GERMANTON | NC | 27019-8270 |
| BOLES, CARL B | 13113 N ELMS RD | | | | CLIO | MI | 48420-8213 |
| BOLES, CAROL D | 1021 BURLINGTON DR | | | | FLINT | MI | 48503-2978 |
| BOLES, CHARLES H | 1503 STEPHENSON ROAD | | | | LITHONIA | GA | 30058-5936 |
| BOLES, CHARLES J | 7362 COUNTY ROAD 219 | | | | BELLEVUE | OH | 44811-9459 |
| BOLES, CONSETTA | 7362 COUNTY ROAD 219 | | | | BELLEVUE | OH | 44811-9459 |
| BOLES, DAVID A | 602 REDBUD LN | | | | PLAINFIELD | IN | 46168-1259 |
| BOLES, DENNIS L | 1816 CROMWELL DR | | | | MURFREESBORO | TN | 37128-6306 |
| BOLES, DONALD L | 1016 DOGWOOD DR | | | | PIGGOTT | AR | 72454-1115 |
| BOLES, DONALD L | 1915 W 74TH ST | | | | INDIANAPOLIS | IN | 46260-3113 |
| BOLES, DOROTHY J | 804 CAMELOT DR | | | | ATHENS | AL | 35611-4918 |
| BOLES, EARNESTINE L | 7110 E 70TH ST | | | | KANSAS CITY | MO | 64133-5520 |
| BOLES, ELDON G | PO BOX 542 | | | | FRANKTON | IN | 46044-0542 |
| BOLES, ELLEN D | 13911 CANOPY LN | | | | FISHERS | IN | 46038-8547 |
| BOLES, EMERSON E | 1021 BURLINGTON DR | | | | FLINT | MI | 48503-2978 |
| BOLES, ESTES H | 1215 ERIE ST | | | | LAPEL | IN | 46051-9641 |
| BOLES, EVERETTE E | 519 W DEVILLEZ RD | | | | EDDYVILLE | KY | 42038-8962 |
| BOLES, FRED L | 15736 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1470 |
| BOLES, HELEN C | PO BOX 141014 | | | | TOLEDO | OH | 43614-9007 |
| BOLES, HELEN J | 11571 WHEELER AVE | | | | LAKE VIEW TER | CA | 91342-7145 |
| BOLES, HELEN M | 910 MURFREESBORO RD APT 249 | | | | FRANKLIN | TN | 37064-3050 |
| BOLES, HENRY C | 2267 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2041 |
| BOLES, ISAIAH | 5420 BROADMOOR PLZ | | | | INDIANAPOLIS | IN | 46228-2025 |
| BOLES, JAMES E | PO BOX 701 | C/O BARBARA SUE RENBARGER | | | LAPEL | IN | 46051-0701 |
| BOLES, JAMES L | PO BOX 197 | | | | GRAND BLANC | MI | 48480-0197 |
| BOLES, JAMES M | 1077 DELWOOD DR | | | | MOORESVILLE | IN | 46158-1114 |
| BOLES, JANIE | 2053 SUGARSTONE DR | | | | LAWRENCEVILLE | GA | 30043-5052 |
| BOLES, JIM H | 2025 BLADES AVE | | | | FLINT | MI | 48503-4211 |
| BOLES, JOHN W | PO BOX 820 | | | | ATLANTIC BCH | NC | 28512-0820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOLES, JOHNIE K | 315 N CHURCH ST | | | | MOORESVILLE | IN | 46158-8160 |
| BOLES, JUDITH C | 13113 N ELMS RD | | | | CLIO | MI | 48420-8213 |
| BOLES, KATHRYN L | 2327 EDWARD DR | | | | KOKOMO | IN | 46902-6504 |
| BOLES, KENNETH E | 168 CLEARVIEW LN | | | | COOKEVILLE | TN | 38501-8100 |
| BOLES, KENNETH L | PO BOX 45 | | | | GREENTOWN | IN | 46936-0045 |
| BOLES, LARRY M | 3791 OHARA RD | | | | CARLETON | MI | 48117-9009 |
| BOLES, LENNIE T | 5009 FLETCHER ST | | | | ANDERSON | IN | 46013-4816 |
| BOLES, LORENZO | 220 AVENUE C | | | | ROCHESTER | NY | 14621-4445 |
| BOLES, MARGARET E | 11902 BABBLING BROOK RD | | | | NOBLESVILLE | IN | 46060-4478 |
| BOLES, MARLIN D | 5201 S TORREY PINES DR UNIT 1270 | | | | LAS VEGAS | NV | 89118-0612 |
| BOLES, MARTHA | 805 OAKSIDE LANE | | | | PARK FOREST | IL | 60466-2816 |
| BOLES, MARTHA | 805 OAKSIDE LN | | | | UNIVERSITY PARK | IL | 60466-2816 |
| BOLES, MARY N | 520 N 25TH ST | | | | ELWOOD | IN | 46036-1645 |
| BOLES, MICHAEL G | 1506 HIGHWAY D | | | | SILEX | MO | 63377-3242 |
| BOLES, NORMAN B | 6550 IONA RD | | | | INDIANAPOLIS | IN | 46203-5031 |
| BOLES, PHILIP | 450 SAN JOSE DR | | | | TOLEDO | OH | 43615-6110 |
| BOLES, RICHARD A | 6827 BLACKWELL CIR | | | | INDIANAPOLIS | IN | 46237-4456 |
| BOLES, RICHARD M | 1805 GROVE | | | | HIGHLAND | MI | 48356-2807 |
| BOLES, ROBERT | 703 SO PARK | | | | SAGINAW | MI | 48607 |
| BOLES, ROBERT | 8555 S MAWALT DR | | | | NINEVEH | IN | 46164-9039 |
| BOLES, SCOTT H | 6983 WOODBROOK DR SE | | | | GRAND RAPIDS | MI | 49546-9235 |
| BOLES, SHIRLEY J. | 120 TRIPPS AVE APT 4 | | | | LEBANON | IN | 46052-1816 |
| BOLES, TERRENCE D | 7214 CROWN RD | | | | GLEN BURNIE | MD | 21060-6608 |
| BOLES, THELMA L | PO BOX 133 | | | | MARKLEVILLE | IN | 46056-0133 |
| BOLES, THEODORE M | 17108 E HART AVE | | | | INDEPENDENCE | MO | 64055-3044 |
| BOLES, TRAVIS | 8202 S 300 E | | | | MARKLEVILLE | IN | 46056-9792 |
| BOLES, TRAVIS G. | 8202 S 300 E | | | | MARKLEVILLE | IN | 46056-9792 |
| BOLES, VICTOR V | 8129 BRUCEHILLS DR | | | | WEST CHESTER | OH | 45069-2818 |
| BOLES, VIVIAN J. | 6927 S DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-8565 |
| BOLES, WANDA O | 8753 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3054 |
| BOLES, WILLIAM L | 6192 OLD STRINGER RD | | | | FLOWERY BRANCH | GA | 30542-2561 |
| BOLES, WILLIE F | 400 N WINDY POINT RD | | | | MADISON | IN | 47250-8657 |
| BOLES, WILMA I | 424 NORRIS DRIVE | | | | ANDERSON | IN | 46013-3933 |
| BOLESLAUS BLAZEJEWSKI | 25567 EUREKA DR | | | | WARREN | MI | 48091-1423 |
| BOLESLAUS I STANCZYK | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 8395 WALKABOUT WAY | | PINCKNEY | MI | 48169 |
| BOLESLAW, CLARA | 7176 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9584 |
| BOLESTA, DONALD A | 221 CIRCLE DR | | | | FLUSHING | MI | 48433-1579 |
| BOLESTA, LAWRENCE D | 1868 CAPLINGER DR | | | | GROVE CITY | OH | 43123-8105 |
| BOLEY MAGGIE | BOLEY, MAGGIE | 17843 CHAMBERLAIN RD | | | GRAFTON | OH | 44044-9205 |
| BOLEY MAGGIE | HARRIS, VICKIE | 36431 ROUTE 57 | | | GRAFTON | OH | 44044 |
| BOLEY SR, DONALD W | PO BOX 443 | | | | YOUNGTOWN | AZ | 85363-0443 |
| BOLEY, BRENDA | 8817 SASSAFRAS, LOT 334 | | | | KALAMAZOO | MI | 49009 |
| BOLEY, EUNICE | 11971 S KELLYVILLE RD | | | | ATLANTA | MI | 49709-9135 |
| BOLEY, GAIL L | 1045 TAYLOR LN | | | | STOUGHTON | WI | 53589-4165 |
| BOLEY, HARLAN E | 439 HIGGINS DR | | | | EVANSVILLE | WI | 53536-1265 |
| BOLEY, JUDY E | 2955 SOFTWIND TRL | | | | FORT WORTH | TX | 76116-4726 |
| BOLEY, JUELDEAN M | 2001 WORLD PARKWAY BLVD APT 9 | | | | CLEARWATER | FL | 33763-3631 |
| BOLEY, KATHALENE | 1600 CRESCENT DR | | | | MONROE | LA | 71202-3018 |
| BOLEY, KATHALENE G | 1600 CRESCENT DR | | | | MONROE | LA | 71202-3018 |
| BOLEY, LARRY E | 8313 FINCHUM DR | | | | BROWNSBURG | IN | 46112-8438 |
| BOLEY, MARQUIS | 768 HACKBERRY DR | | | | BOSSIER CITY | LA | 71111-5177 |
| BOLEY, MARQUIS M | 4855 AIRLINE DR APT 20H | | | | BOSSIER CITY | LA | 71111-6631 |
| BOLEY, MICHAEL S | 26 COUNTY ROAD 321 | | | | CORINTH | MS | 38834-8851 |
| BOLEY, NATHAN | 1908 CRESCENT DR | | | | MONROE | LA | 71202-3024 |
| BOLEY, RICKIE D | 175 LOST TREE DR APT 2 | | | | BRANSON | MO | 65616-7001 |
| BOLEY, THEODORE R | 1300 DONALD AVE | | | | ROYAL OAK | MI | 48073-2089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOLEY, WILLIAM T | 3604 NW DOGWOOD DR | | | | BLUE SPRINGS | MO | 64015-6948 |
| BOLEYJACK, RANDALL | 304 SHERRY CV | | | | LA VERGNE | TN | 37086-4214 |
| BOLEYN, JULIUS | 170 W ELZA AVE | | | | HAZEL PARK | MI | 48030-2287 |
| BOLF RUDOLPH | BOLF, BONNIE | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| BOLF RUDOLPH | BOLF, RUDOLPH | LEHTO LAW OFFICES OF STEVE | 28000 WOODWARD AVENUE SUITE 201 | | ROYAL OAK | MI | 48067 |
| BOLF, ANDREW J | 311 SOUTH PLEASANT STREET | | | | ROYAL OAK | MI | 48067-2439 |
| BOLF, BRIAN | 3150 SHERWOOD ST | | | | SAGINAW | MI | 48603-2059 |
| BOLF, FRANK J | HINTON ALFERT & SUMNER | 1646 N CALIFORNIA BLVD STE 600 | | | WALNUT CREEK | CA | 94596-7456 |
| BOLF, GEORGE | 6290 CANADA RD | | | | BIRCH RUN | MI | 48415-8403 |
| BOLF, JOHN H | 1471 HIDDEN RIDGE CV | | | | LONGWOOD | FL | 32750-4559 |
| BOLF, SCOTT P | 3605 DALE AVE | | | | FLINT | MI | 48506-4736 |
| BOLF, THEODORE J | 5103 MATADOR TRL | | | | AMARILLO | TX | 79109-6109 |
| BOLF, TONY | 1861 W SLOAN RD | | | | BURT | MI | 48417-9628 |
| BOLF, WILLIAM L | 2492 FROSTWOOD DR | | | | YOUNGSTOWN | OH | 44515-5142 |
| BOLGER, CHRIS L | 3160 WEIGL RD | | | | SAGINAW | MI | 48609-9791 |
| BOLGER, DAVID J | 4220 CLEMENT DR | | | | SAGINAW | MI | 48603-2084 |
| BOLGER, DAVID JAMES | 4220 CLEMENT DR | | | | SAGINAW | MI | 48603-2084 |
| BOLGER, FREDERICK R | 7624 MELBOURNE RD | | | | SAGINAW | MI | 48604-9781 |
| BOLGER, JAMES D | 15628 LARKSPUR LN | | | | ORLAND PARK | IL | 60462-5012 |
| BOLGER, JILL R | 5804 PESHEWA CT | | | | KOKOMO | IN | 46902-5542 |
| BOLGER, KAREN | 4318 CLEMENT DRIVE | | | | SAGINAW | MI | 48603-2009 |
| BOLGER, KEVIN J | 2706 OVERLOOK DR | | | | FORT WAYNE | IN | 46808-1889 |
| BOLGER, LAURIE L | 4220 CLEMENT DR | | | | SAGINAW | MI | 48603-2084 |
| BOLGER, MARK K | 7275 DUTCH RD | | | | SAGINAW | MI | 48609-9580 |
| BOLGER, MARK KENNETH | 7275 DUTCH RD | | | | SAGINAW | MI | 48609-9580 |
| BOLGER, STEFAN COLIN | 2706 OVERLOOK DR | | | | FORT WAYNE | IN | 46808-1889 |
| BOLGER, TRACY M | 16589 SORENTO DR | | | | CHESANING | MI | 48616-9745 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR ACEMCO, INCORPORATED | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR ADVANCED TOOLING SYS; DYNAMIC TOOLING SYS; ENGINEERED TOOLING | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR COMMERCIAL TOOL & DIE, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR COMPETITION ENGINEERING, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR DIETOOL ENGINEERING COMPANY, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR ECLIPSE TOOL & DIE, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR GRAND DIE ENGRAVERS, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR LANSING TOOL & ENGINEERING, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR PARAMOUNT TOOL & DIE, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR PINNACLE TOOL, INCORPORATED | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR PLASTIC MOLD TECHNOLOGY, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR PROPER TOOLING, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR STANDARD TOOL & DIE, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR STM MFG., INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR TOOLING SYSTEMS GROUP | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR USHER TOOL & DIE, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR WOLVERINE TOOL & ENGINEERING CO. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHUIS, JOHN R | 10104 OLD KENT LN | | | | CLARKSTON | MI | 48348-1612 |
| BOLHUIS, LAMBERT | 2335 N 36TH ST | | | | GALESBURG | MI | 49053-9595 |
| BOLIC, ANGIE S | 2208 PANORAMA WAY | | | | SALT LAKE CITY | UT | 84124-2818 |
| BOLICH, DANIEL W | 10409 FRUIT RIDGE AVE NW | | | | SPARTA | MI | 49345-9727 |
| BOLICK, HELEN | 212 E COLUMBIA AVE | | | | MOUNT CARMEL | PA | 17851-1006 |
| BOLICK, JAMES A | 5785 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6503 |
| BOLICK, JANE T | 300 S MAIN ST APT 401 | | | | DAVISON | MI | 48423-1643 |
| BOLICK, JOSEPH P | 212 E COLUMBIA AVE | | | | MOUNT CARMEL | PA | 17851-1006 |
| BOLICK, RALPH E | 5112 BRYSON LN | | | | EAST CHINA | MI | 48054-4113 |
| BOLICK, TONY E | 5403 LOOPER RD | | | | GRANITE FALLS | NC | 28630-8347 |
| BOLIN CHEVROLET, PONTIAC, BUICK AND | 500 N MAIN ST | | | | BRISTOW | OK | 74010-2017 |
| BOLIN CHEVROLET, PONTIAC, BUICK AND GMC | 500 N MAIN ST | | | | BRISTOW | OK | 74010-2017 |
| BOLIN II, THEODORE C | 1792 LANARKSHIRE DR | | | | GREENWOOD | IN | 46143-8260 |
| BOLIN MAX | 5119 CANAAN CHURCH RD | | | | SMYRNA | SC | 29743-9783 |
| BOLIN, AMANDA M | 1792 LANARKSHIRE DR | | | | GREENWOOD | IN | 46143-8260 |
| BOLIN, ANITA F | 140 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383-9751 |
| BOLIN, BECKY LYNN | 1140 INDIANPIPE RD | | | | LAKE ORION | MI | 48360-2618 |
| BOLIN, BILL D | 4483 HOME TOWN DR | | | | FLINT | MI | 48506-4531 |
| BOLIN, BYRON C | 602 CISLER DR | | | | MARIETTA | OH | 45750-9231 |
| BOLIN, CHARLES E | 1980 ONONDAGA TRL | | | | WEST BRANCH | MI | 48661-9726 |
| BOLIN, CHARLES T | 7502 WOODLANE ST | | | | BRIGHTON | MI | 48114-9480 |
| BOLIN, CHRISTOPHER C. | 3757 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1034 |
| BOLIN, DEBORAH M | 9681 ELMS RD | | | | BIRCH RUN | MI | 48415-8445 |
| BOLIN, DEIDRE D | 7105 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73159-2719 |
| BOLIN, DOLORES M | 6440 STONEY CREEK DR | | | | DAYTON | OH | 45424-3659 |
| BOLIN, DOROTHY | 137 WASHINGTON ST | | | | FRANKLIN | IN | 46131-1005 |
| BOLIN, DOROTHY G. | 3243 S 6TH ST | | | | COLUMBUS | OH | 43207-3898 |
| BOLIN, GARY E | 10737 TRUMAN RD | | | | EVART | MI | 49631-9660 |
| BOLIN, GRACE E | 2236 HOLLY TREE DR | | | | DAVISON | MI | 48423-2067 |
| BOLIN, GRACE ELIZABETH | 2236 HOLLY TREE DR | | | | DAVISON | MI | 48423-2067 |
| BOLIN, JAMES A | 5821 DORA LN | | | | CLARKSTON | MI | 48348-5119 |
| BOLIN, JAMES J | 5080 W LUDINGTON DR | | | | FARWELL | MI | 48622-9797 |
| BOLIN, JERRY W | 2114 BELLE MEADE DR | | | | DAVISON | MI | 48423-2056 |
| BOLIN, JOHN C | 14885 TACONITE DR | | | | STERLING HTS | MI | 48313-5763 |
| BOLIN, JOSEPH K | 3180 E 100 S | | | | ANDERSON | IN | 46017-9639 |
| BOLIN, KAREN J | 14885 TACONITE DR | | | | STERLING HTS | MI | 48313-5763 |
| BOLIN, LENORA L | 9191 HALF ACRE DR | | | | WHITE LAKE | MI | 48386-3324 |
| BOLIN, LINDA S | 146 SOUTHLAND DR | | | | DECATUR | IL | 62521-4028 |
| BOLIN, MARY W | 2121 N APPERSON WAY | | | | KOKOMO | IN | 46901-1421 |
| BOLIN, MICHAEL A | 68 AUGUSTA DR | | | | NEWARK | DE | 19713-1843 |
| BOLIN, MICHAEL S | 135 LELAND ST S E | | | | PORT CHARLOTTE | FL | 33952 |
| BOLIN, MICHAEL S | 9681 ELMS RD | | | | BIRCH RUN | MI | 48415-8445 |
| BOLIN, NED | 8300 RIDGE RD | | | | CINCINNATI | OH | 45236-1338 |
| BOLIN, OSCAR L | 24463 ROANOKE AVE | | | | OAK PARK | MI | 48237-1838 |
| BOLIN, REBECCA S | 1792 LANARKSHIRE DR | | | | GREENWOOD | IN | 46143-8260 |
| BOLIN, RICHARD N | 15423 PEMBERTON WAY | | | | MILTON | DE | 19968-2479 |
| BOLIN, TIMOTHY A | PO BOX 1221 | | | | MIDDLEBURG | FL | 32050-1221 |
| BOLIN, WARREN G | 3729 SOUTHWOOD DR SE | | | | WARREN | OH | 44484-2651 |
| BOLIN, WENDELL K | 15 NORTH DEPOT STREET | | | | BATESVILLE | IN | 47006-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLIN, WILBUR J | 2933 9TH STREET PL NE | | | | HICKORY | NC | 28601-8400 |
| BOLIN, WILLIAM F | 509 ESKRIDGE DR | | | | WILMINGTON | DE | 19809-2217 |
| BOLIN, WILLIAM J | 204 CANTER CIR | | | | ALABASTER | AL | 35007-4769 |
| BOLING GUY E (428529) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLING JR, PAUL A | 2609 E 14TH ST | | | | MUNCIE | IN | 47302-4704 |
| BOLING JR, PAUL ANDREW | 2609 E 14TH ST | | | | MUNCIE | IN | 47302-4704 |
| BOLING, BRAD D | 2605 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9176 |
| BOLING, BRIAN O | 9424 LIGHTHOUSE CUT | | | | THORNVILLE | OH | 43076-8888 |
| BOLING, CAROL | 4490 E. BOLING LANE | | | | MARTINSVILLE | IN | 46151 |
| BOLING, CHARLES E | 585 INDIAN TRAIL ROAD | | | | DANVILLE | VA | 24540-5218 |
| BOLING, CHARLES W | 350 SNEED HILL RD | | | | ELIZABETHTON | TN | 37643-4910 |
| BOLING, CORA B | 259 W HARRISON ST | | | | MOORESVILLE | IN | 46158-1634 |
| BOLING, DAN T | RT 1 | | | | BALDWIN | GA | 30511 |
| BOLING, DAVID W | 500 LELAND ST | | | | FLUSHING | MI | 48433-3301 |
| BOLING, DAVID WESLEY | 500 LELAND ST | | | | FLUSHING | MI | 48433-3301 |
| BOLING, DAWN M | 2275 RUSSELL ST | | | | GRAND BLANC | MI | 48439-4219 |
| BOLING, DONNA | 568 E COUNTY ROAD 300 N | | | | NEW CASTLE | IN | 47362-9203 |
| BOLING, EDDIE W | 4640 N W 400 | | | | MIDDLETOWN | IN | 47356 |
| BOLING, EDITH E | 761 CHAMBERLAIN | | | | FLUSHING | MI | 48433-1739 |
| BOLING, FRANK I | 1742 DESOTO LN | | | | INDIANAPOLIS | IN | 46224-5370 |
| BOLING, FRANK T | 3304 W NOEL DR | | | | MUNCIE | IN | 47304-4323 |
| BOLING, GEOFFREY C | 5879 HUNTERS GATE DR | | | | TROY | MI | 48098-2305 |
| BOLING, GERALD L | 5375 W 200 N | | | | NEW CASTLE | IN | 47362 |
| BOLING, HARRY R | 7786 E FOXHILL DR | | | | CAMBY | IN | 46113-8679 |
| BOLING, JACQUELINE K | 4028 BEN HOGAN DR | | | | FLINT | MI | 48506-1402 |
| BOLING, JAMES J | 1125 CHARRINGTON DR | | | | TROY | MI | 48083-5447 |
| BOLING, JAMES R | 3550 N WASHINGTON ST | | | | DANVILLE | IN | 46122-9301 |
| BOLING, JEANETTE R | 1742 DESOTO LN | | | | INDIANAPOLIS | IN | 46224-5370 |
| BOLING, JERRY D | 11401 SEAGOVILLE RD | | | | BALCH SPRINGS | TX | 75180-3215 |
| BOLING, KATHLEEN J | 3137 PUTTER CT | | | | GREENWOOD | IN | 46143-9572 |
| BOLING, KENT J | 2290 ROSS ST | | | | GRAND BLANC | MI | 48439-4343 |
| BOLING, LARREL G | 4564 N COUNTY ROAD 400 W | | | | MIDDLETOWN | IN | 47356-9424 |
| BOLING, LARRY A | 24582 LAKELAND ST | | | | FARMINGTN HLS | MI | 48336-2061 |
| BOLING, MARCIA H | 1221 GRAHAM DR APT 225 | | | | TOMBALL | TX | 77375-6495 |
| BOLING, MARION J | 3225 BROWN THRASHER TRCE | | | | CUMMING | GA | 30041-9780 |
| BOLING, MICHAEL L | 3137 PUTTER CT | | | | GREENWOOD | IN | 46143-9572 |
| BOLING, MICHELE L | 1843 CEDAR RIDGE RD | | | | BOWLING GREEN | KY | 42101-3761 |
| BOLING, RICHARD D | 3821 HERRICK ST | | | | FLINT | MI | 48532-5231 |
| BOLING, ROBERT L | 4490 E BOLING LN | | | | MARTINSVILLE | IN | 46151-6070 |
| BOLING, ROBIN L | 3491 KANSAS ST | | | | INDIANAPOLIS | IN | 46241-4119 |
| BOLING, STEVEN A | 6241 N MUNCIE PIKE | | | | NEW CASTLE | IN | 47362-9213 |
| BOLING, SUSAN L | 122 W HIGH ST | | | | MOORESVILLE | IN | 46158-1644 |
| BOLING, WALTER A | 405 S NOBLE ST | | | | GREENFIELD | IN | 46140-2225 |
| BOLING, WARREN C | 4744 N COUNTY ROAD 400 W | | | | MIDDLETOWN | IN | 47356-9424 |
| BOLING, WARREN K | 226 N WALNUT ST | | | | LADOGA | IN | 47954-7001 |
| BOLING, ZORIE B | 197 ALLEN STREET | | | | BUFFALO | NY | 14201 |
| BOLINGBROOK CHAMBER OF COMMERCE & INDUSTRY | 375 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440 |
| BOLINGER JR, FRED E | 9429 DAWSON RD | | | | MONROEVILLE | IN | 46773-9774 |
| BOLINGER JR, FREDRICK R | 660 S 800 E | | | | GREENTOWN | IN | 46936 |
| BOLINGER JR, JERRY L | 2580 E 800 N | | | | OSSIAN | IN | 46777-9103 |
| BOLINGER, BETTY J | 46118 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090-9736 |
| BOLINGER, BOYD L | 118 W ISRAEL ST | | | | EATON | OH | 45320-2336 |
| BOLINGER, BRADY J | 2830 N 035 W | | | | HUNTINGTON | IN | 46750-4088 |
| BOLINGER, CAMILLA A | 2635 E MUSKRAT TRL | | | | LINCOLN | MI | 48742-9593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLINGER, CHARLES J | 7512 HIGH DR | | | | PLEASANT VALLEY | MO | 64068-9594 |
| BOLINGER, CHRISTINE S | 2312 PINEHURST LN | | | | KOKOMO | IN | 46902-3196 |
| BOLINGER, DANA L | 8269 W 00 NS | | | | KOKOMO | IN | 46901-9714 |
| BOLINGER, DUANE I | 866 W CHERRY CREEK RD | | | | MIO | MI | 48647-9389 |
| BOLINGER, ELSIE W | 3430 GALT OCEAN DR APT 1412 | | | | FT LAUDERDALE | FL | 33308-7018 |
| BOLINGER, ERICH J | 3960 MYSTIC VALLEY DR | | | | BLOOMFIELD HILLS | MI | 48302-1440 |
| BOLINGER, GARY A | 4617 WICKLOW DR | | | | MIDDLETOWN | OH | 45042-2967 |
| BOLINGER, GAYLE E | 4617 WICKLOW DR | | | | MIDDLETOWN | OH | 45042-2967 |
| BOLINGER, GUY R | 1726 N 100 W | | | | HARTFORD CITY | IN | 47348-9550 |
| BOLINGER, GUY R | PO BOX 372 | | | | HARTFORD CITY | IN | 47348-0372 |
| BOLINGER, GUY ROBERT | 1726 N 100 W | | | | HARTFORD CITY | IN | 47348-9550 |
| BOLINGER, HUGH D | 33861 CLIFTON DR | | | | STERLING HTS | MI | 48310-6013 |
| BOLINGER, JANE E | 660 SOUTH 800 EAST | | | | GREENTOWN | IN | 46936-8784 |
| BOLINGER, LINDA S | 47900 MIDDLE RIDGE RD | | | | AMHERST | OH | 44001-9707 |
| BOLINGER, MARGARET R | 9381 PEET RD | | | | CHESANING | MI | 48616-9758 |
| BOLINGER, MARTIN K | 11275 REID RD | | | | SWARTZ CREEK | MI | 48473-8516 |
| BOLINGER, MARY A. | 10206 EAST 100 SOUTH | | | | LAFAYETTE | IN | 47905-9466 |
| BOLINGER, MAX D | PO BOX 58 | | | | KENNARD | IN | 47351-0058 |
| BOLINGER, MICHAEL R | 2007 ROLLINGSTONE DRIVE | | | | KOKOMO | IN | 46902-5868 |
| BOLINGER, PHILIP A | 9470 KELLY HWY | | | | VERMONTVILLE | MI | 49096-8718 |
| BOLINGER, PHILIP D | 4405 W BURTON DR | | | | MUNCIE | IN | 47304-3538 |
| BOLINGER, RACHEL R | 445 PEAR ST | | | | EATON | OH | 45320-1285 |
| BOLINGER, REX E | 1610 THUNDERBIRD LN APT 63 | | | | DAYTON | OH | 45449-2574 |
| BOLINGER, S D | 8816 LONG MEADOW DR | | | | JOHNSTON | IA | 50131-2202 |
| BOLINGER, STANLEY R | 125 TIMBERLAKE | | | | DAMIANSVILLE | IL | 62215-1359 |
| BOLINGER, TRAVIS D | 3404 W ETHEL AVE | | | | MUNCIE | IN | 47304-4412 |
| BOLINGER, TRAVIS DEAN | 3404 W ETHEL AVE | | | | MUNCIE | IN | 47304-4412 |
| BOLINGER, WILLARD E | 1003 WALNUT ST | | | | GOWRIE | IA | 50543-7462 |
| BOLINGER, WILLARD E | 6002 HOLMES ST | | | | KANSAS CITY | MO | 64110-3034 |
| BOLINGER, WILLIAM T | 2027 MINNEPATA ROAD | | | | NATIONAL CITY | MI | 48748-9629 |
| BOLINSKY, JOHN A | 600 GREEN MOUNTAIN RD | | | | ZION GROVE | PA | 17985-9548 |
| BOLIO, ROBERT R | 5645 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| BOLIO, SUJATA L | 5645 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| BOLISH JR, WILLIAM R | 11744 RANSOM HWY | | | | DIMONDALE | MI | 48821-8731 |
| BOLITHO, JOHN R | 4222 CENTURY DRIVE | | | | DORR | MI | 49323-9578 |
| BOLITHO, PATRICK | 3979 FOUR SEASONS DR | | | | GLADWIN | MI | 48624-9734 |
| BOLITHO, RUSSELL E | 6251 OHLS DR | | | | WEIDMAN | MI | 48893-9291 |
| BOLIVAR COUNTY TAX COLLECTORS' OFFICE | PO BOX 248 | | | | CLEVELAND | MS | 38732-0248 |
| BOLIVER, BILLY J | 2619 SW GREEN OAKS BLVD | | | | ARLINGTON | TX | 76017-3603 |
| BOLKA, KENNETH E | 2943 THORNAPPLE CT | | | | RACINE | WI | 53402-3402 |
| BOLL FILTER PROTECTION SYSTEMS | 9282 GENERAL DR STE 180 | | | | PLYMOUTH | MI | 48170-4691 |
| BOLL, BARBARA A | 800 N 14TH ST | | | | ELWOOD | IN | 46036-1222 |
| BOLL, H M | 2505 N 22ND ST. | | | | KANSAS CITY | KS | 66104 |
| BOLL, JOHN E | 4200 BROOKE ROAD | | | | KOKOMO | IN | 46902-7511 |
| BOLL, JUDITH R | APT 2203 | 626 EAST KILBOURN AVENUE | | | MILWAUKEE | WI | 53202-3241 |
| BOLLA, RONALD | 3939 N 151ST DR | | | | GOODYEAR | AZ | 85395-8712 |
| BOLLAERT, ANNETTE M | 14414 N CHRONICLE ST | | | | MEAD | WA | 99021-9400 |
| BOLLAERT, BLANE J | 345 ELK LAKE RD | | | | ATTICA | MI | 48412-9640 |
| BOLLAERT, JAMES E | 326 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9313 |
| BOLLAERT, RICHARD L | 61905 WOODFIELD WAY | | | | WASHINGTON | MI | 48094-1543 |
| BOLLAERT, RICHARD LOUIS | 61905 WOODFIELD WAY | | | | WASHINGTON | MI | 48094-1543 |
| BOLLAPALLI, SRI V | 1262 GROSVENOR CT | | | | ROCHESTER HILLS | MI | 48307-3171 |
| BOLLARD, HAROLD L | 3530 URBAN CT | | | | WHEAT RIDGE | CO | 80033-5264 |
| BOLLAS, DONALD R | 1186 LAKESIDE CIR | | | | MONETA | VA | 24121-4445 |
| BOLLAS, JAMES J | 463 JEFFREYS DR | | | | ELIZABETH | PA | 15037-2833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLLBUCK, MARGARET F | 8963 MERCEDES | | | | REDFORD | MI | 48239-2313 |
| BOLLE METAL FAB. | NANCY ENGEL | 74074 CHURCH ST. BOX 499 | | | AUBURN HILLS | MI | |
| BOLLE METAL FABRICATING INC | NANCY ENGEL | 74074 CHURCH ST. BOX 499 | | | AUBURN HILLS | MI | |
| BOLLE, MABEL C | 702 W MAIN ST APT 306 | | | | WAUNAKEE | WI | 53597-1172 |
| BOLLE, SALLY A | 6625 AURORA DR | | | | TROY | MI | 48098-2079 |
| BOLLEA TERRY P/K/A HULK HOGAN | C/O SCOTT HERVEY | 400 CAPITOL MALL FL 11 | WEINTRAUB GENSHIEA CHEDIAK | | SACRAMENTO | CA | 95814-4434 |
| BOLLECH, MARGARET C | 153 SWAIM AVE | | | | FREDERICA | DE | 19946-1776 |
| BOLLECH, WALTER T | 153 SWAIM AVE | | | | FREDERICA | DE | 19946-1776 |
| BOLLEDDU, JOSEPH D | 1628 FOUR SEASONS DR | | | | HOWELL | MI | 48843-6115 |
| BOLLENBACHER, DONNA J | 65 RUSH ST | | | | LEIPSIC | OH | 45856-1456 |
| BOLLENBACHER, LARRY L | 26822 HAVERHILL DR | | | | WARREN | MI | 48091-4031 |
| BOLLENBECK DEBBIE | 504 AMARYLLIS AVE | | | | CEDAR PARK | TX | 78613-6283 |
| BOLLENBERG, LORRAINE | 4385 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9714 |
| BOLLENBERG, RAYMOND | 24801 HARMON ST | | | | ST CLAIR SHRS | MI | 48080-3137 |
| BOLLENBERGHE, ROBERT J | PO BOX 40140 | | | | S PADRE ISLE | TX | 78597-4140 |
| BOLLER, BILLIE J | 701 E SOUTH B ST | | | | GAS CITY | IN | 46933-2102 |
| BOLLER, EDWIN O | 769 VISTA DEL SOL | | | | LAPEER | MI | 48446-9105 |
| BOLLER, FRED D | 90 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| BOLLER, LINDA L | 701 E SOUTH B ST | | | | GAS CITY | IN | 46933-2102 |
| BOLLER, ROBERT J | 7894 E 126TH ST | | | | FISHERS | IN | 46038-1004 |
| BOLLER, WILLIAM A | 719 E COUNTY ROAD 1100 N | | | | ROACHDALE | IN | 46172-9309 |
| BOLLES, BEVERLY S | 416 24TH ST | | | | DUNBAR | WV | 25064-1604 |
| BOLLES, CHARLES P | 2502 N LUMINA AVE APT 3D | | | | WRIGHTSVILLE BEACH | NC | 28480-1675 |
| BOLLES, CHRISTINA T | 30306 WINTHROP DR | | | | MADISON HTS | MI | 48071-2250 |
| BOLLES, DONALD F | 2715 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8785 |
| BOLLES, KEVIN P | 1822 JAMESTOWN DR | | | | MANSFIELD | OH | 44906-3610 |
| BOLLES, LEROY M | 7474 HOWE RD | | | | BATH | MI | 48808-9463 |
| BOLLES, SHIRLEY M | 1219 CATSKILL CIR SE | | | | HUNTSVILLE | AL | 35802-4044 |
| BOLLES, VIRGINIA H | 4427 BUCKINGHAM RD | | | | ROYAL OAK | MI | 48073-6223 |
| BOLLES, WILLIAM E | 4427 BUCKINGHAM RD | | | | ROYAL OAK | MI | 48073-6223 |
| BOLLET, CHARLES E | 900 MELODY LN | | | | KOKOMO | IN | 46902-3940 |
| BOLLEY I I, JOHN W | 5740 ANNAPOLIS DR | | | | LANSING | MI | 48911-5003 |
| BOLLEY II, JOHN W | 5740 ANNAPOLIS DR | | | | LANSING | MI | 48911-5003 |
| BOLLEY, KAREN R | 3365 WATKINS LAKE RD | APT N 1 | | | WATERFORD | MI | 48328 |
| BOLLEY, KAREN R | 3365 WATKINS LAKE RD APT N1 | | | | WATERFORD | MI | 48328-1575 |
| BOLLHEIMER, ELVIRA A | 28 TERI DR | | | | WEST MILTON | OH | 45383-1723 |
| BOLLHOFF RIVNUT INC. | TASHA WEIMER | 2705 MARION DR | | | KENDALLVILLE | IN | 46755-3280 |
| BOLLHOFF RIVNUT INC. | TASHA WEIMER | 2705 MARION DR. | | IRAPUATO GJ 36810 MEXICO | | | |
| BOLLHORST, TREVOR S | 604 PROSSER ST | | | | NEW MARKET | MD | 21774-6538 |
| BOLLIG, JEROME F | 14223 WINCHESTER CT | | | | ORLAND PARK | IL | 60467-1151 |
| BOLLIG, ROBERT R | 2425 S COUNTRY LN | | | | BELOIT | WI | 53511-8438 |
| BOLLIG, ROGER J | 906 JOLIET ST | | | | JANESVILLE | WI | 53546-2864 |
| BOLLIG, THOMAS | 2421 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5922 |
| BOLLIGAR, DONALD A | 3442 SOUTHGATE DR | | | | FLINT | MI | 48507-3223 |
| BOLLIGAR, FREDERICK G | 3442 SOUTHGATE DR | | | | FLINT | MI | 48507-3223 |
| BOLLIGER DAVID (453189) - FREDRICKSEN IRVIN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BOLLIGER DAVID (453189) - RHEA ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BOLLIGER DAVID (453189) - SHELTON ERNEST | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BOLLING, BARBARA A | 6902 PARKBELT DR | | | | FLINT | MI | 48505-1987 |
| BOLLING, BARBARA A | 7551 E GRIXDALE ST | | | | DETROIT | MI | 48234-3113 |
| BOLLING, CECIL A | 67476 HIDDEN OAK LN | | | | WASHINGTN TWP | MI | 48095-1835 |
| BOLLING, CLARENCE E | 156 N BROADWAY | | | | YONKERS | NY | 10701-2706 |
| BOLLING, DAVID S | 4818 QUAIL CRESCENT | | | | INDIANAPOLIS | IN | 46254 |
| BOLLING, DEBORAH R | 14396 ALLEN RD | | | | TAYLOR | MI | 48180-5352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLLING, EMOGENE | 1213 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2809 |
| BOLLING, GARY L | 1235 WILLOWWOOD DR | | | | CLEBURNE | TX | 76033-4625 |
| BOLLING, GORMAN B | 446 OAK ST | | | | MORRISTOWN | TN | 37813-1855 |
| BOLLING, HARDY | 31418 SCHOENHERR RD APT 2 | | | | WARREN | MI | 48088-1954 |
| BOLLING, JAMES H | 146 FLORIDA PARK DR N | | | | PALM COAST | FL | 32137-8360 |
| BOLLING, JOAN M | 8712 SW 92ND PL UNIT E | | | | OCALA | FL | 34481-7541 |
| BOLLING, JOANN | 10454 EXETER RD | | | | CARLETON | MI | 48117-9365 |
| BOLLING, JOHN H | 11487 IRENE AVE | | | | WARREN | MI | 48093 |
| BOLLING, JOHN H | 565 NAVAHOE ST | | | | DETROIT | MI | 48215-3228 |
| BOLLING, JOHN HARDY | 565 NAVAHOE ST | | | | DETROIT | MI | 48215-3228 |
| BOLLING, JOSEPH N | 5768 NEFF AVE | | | | DETROIT | MI | 48224-2060 |
| BOLLING, KAYE N | 110 JONES RD | | | | TAFT | TN | 38488-5162 |
| BOLLING, LARRY | PO BOX 430147 | | | | PONTIAC | MI | 48343-0147 |
| BOLLING, MARY H | 2647 KERRIA DR | | | | HOWELL | MI | 48855-6456 |
| BOLLING, MIKE G | PO BOX 34641 | | | | N KANSAS CITY | MO | 64116-1041 |
| BOLLING, STEPHEN C | PO BOX 76 | | | | KILA | MT | 59920-0076 |
| BOLLING, STERLING O | 5229 MAYWICK DRIVE | | | | HUNTSVILLE | AL | 35810 |
| BOLLING, WILLIAM J | 1200 64TH ST | | | | BALTIMORE | MD | 21237-2508 |
| BOLLINGER COUNTY | COUNTY COLLECTOR | | | | MARBLE HILL | MO | 63764 |
| BOLLINGER DAVID C (428530) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLLINGER HEATHER | BOLLINGER, HEATHER | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BOLLINGER JAMES F (506968) | (NO OPPOSING COUNSEL) | | | | | | |
| BOLLINGER MARK A (428531) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLLINGER ROBERT C (407198) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLLINGER SR, BENNETT D | RR 1 BOX 439 | | | | MARBLE HILL | MO | 63764-9732 |
| BOLLINGER, ALLIE M | 3271 W SHERMAN AVE | | | | FLINT | MI | 48504-1407 |
| BOLLINGER, BILLY R | 9322 FRONT BEACH RD | | | | PANAMA CITY BEACH | FL | 32407-4033 |
| BOLLINGER, BRENDA J | 2020 RIVERSIDE BENLEO RD | | | | BOWLING GREEN | KY | 42101-8967 |
| BOLLINGER, BRENDA JOYCE | 2020 RIVERSIDE BENLEO RD | | | | BOWLING GREEN | KY | 42101-8967 |
| BOLLINGER, CATHERINE | 1620 THISTLE CT | | | | CANTON | MI | 48188-3085 |
| BOLLINGER, DAVID G | 405 LELAND ST | | | | FLUSHING | MI | 48433-1342 |
| BOLLINGER, DENNIS M | 11086 MORRISH RD | | | | MONTROSE | MI | 48457-9003 |
| BOLLINGER, DOREEN E | 609 E ROLSTON RD | | | | LINDEN | MI | 48451-9463 |
| BOLLINGER, FLOYD E | 2815 REECE CREEK CT | | | | BLAIRSVILLE | GA | 30512-1394 |
| BOLLINGER, FREDERICK J | 7793 W. JOHNSON ROAD | | | | MIDDLETON | MI | 48856 |
| BOLLINGER, GENEVIEVE M | 448 MANGUM ROAD | | | | MARQUETTE | MI | 49855-9262 |
| BOLLINGER, GINGER J | 6950 RABBIT MOUNTAIN RD | | | | LONGMONT | CO | 80503-7306 |
| BOLLINGER, GLENN S | 1741 S CLEARVIEW AVE UNIT 54 | | | | MESA | AZ | 85209-4009 |
| BOLLINGER, HELEN L | 220 JASON CT | | | | SATELLITE BEACH | FL | 32937-3009 |
| BOLLINGER, JACKIE L | 10273 E MILLER RD | | | | DURAND | MI | 48429-9423 |
| BOLLINGER, JACKIE LEE | 10273 E MILLER RD | | | | DURAND | MI | 48429-9423 |
| BOLLINGER, JIM L | 10286 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| BOLLINGER, JIM LEE | 10286 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| BOLLINGER, JOHN E | 9740 SHEEHAN RD | | | | CENTERVILLE | OH | 45458-4112 |
| BOLLINGER, JOHN T | 1165 W VIENNA RD | | | | CLIO | MI | 48420-1711 |
| BOLLINGER, KEITH B | 3313 W SHERMAN AVE | | | | FLINT | MI | 48504-1407 |
| BOLLINGER, KEITH BAILEY | 3313 W SHERMAN AVE | | | | FLINT | MI | 48504-1407 |
| BOLLINGER, LORRAINE D | 241 E LORADO AVE | | | | FLINT | MI | 48505-2162 |
| BOLLINGER, LYNN D | 2020 RIVERSIDE BENLEO RD | | | | BOWLING GREEN | KY | 42101-8967 |
| BOLLINGER, MICHAEL D | 619 60TH AVE NE | | | | NORMAN | OK | 73026-0738 |
| BOLLINGER, PATRICIA | 2956 SW 22ND CIRCLE #1-C | | | | DELRAY BEACH | FL | 33445 |
| BOLLINGER, ROBERT M | 1918 BIRCHWOOD LOOP | | | | LAKELAND | FL | 33811-2926 |
| BOLLINGER, ROSE E | 1521 DUTCHESS AVE | | | | KETTERING | OH | 45420-1335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOLLINGER, RUBY B | PO BOX 2684 | C/O LINDA CAMPBELL | | | QUINLAN | TX | 75474-0045 |
| BOLLINGER, STEPHEN G | 1872 POINT ST | | | | COMMERCE TWP | MI | 48382-2275 |
| BOLLINGER, THOMAS L | 609 E ROLSTON RD | | | | LINDEN | MI | 48451-9463 |
| BOLLINGER, TY | 13319 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1453 |
| BOLLINGER, VERAL A | 10111 ECKLES RD | | | | PLYMOUTH | MI | 48170-4545 |
| BOLLINGER, VERNON L | PO BOX 306 | | | | VERMONTVILLE | MI | 49096-0306 |
| BOLLIS, DALE A | PO BOX 311 | | | | NORTON | MA | 02766-0311 |
| BOLLIS, KATHY A | 7937 S 66TH ST | | | | FRANKLIN | WI | 53132-9281 |
| BOLLIS, ROBERT W | APT E20 | 6300 WEST MICHIGAN AVENUE | | | LANSING | MI | 48917-4732 |
| BOLLMAN JAMES | BOLLMAN, JAMES | HARLEYSVILLE INSURANCE COMPANY | PO BOX 199 | | HARLEYSVILLE | PA | 19438-9914 |
| BOLLMAN JR, CHARLES E | 35 JOYCE ST | | | | WEST ORANGE | NJ | 07052-5244 |
| BOLLMAN, DANIEL T | 294 LABOR CAMP ROAD | | | | GARDNERS | PA | 17324-9772 |
| BOLLMAN, FLORA Z | 3414 LUCIE ST | | | | LANSING | MI | 48911-2822 |
| BOLLMAN, GEORGE H | 1632 DOROTHEA AVE | | | | FALLBROOK | CA | 92028-4315 |
| BOLLMAN, KEVIN S | 34753 GRAND AVE | | | | STACY | MN | 55079-9510 |
| BOLLMAN, MAUREEN E | 709 LITCHFIELD ST | | | | BAY CITY | MI | 48706-4842 |
| BOLLMAN, ROBERT F | 6616 WATERVIEW LN | | | | HIXSON | TN | 37343-3142 |
| BOLLMAN, RODNEY L | 2721 W HOWELL RD | | | | MASON | MI | 48854-9329 |
| BOLLMAN, SHERRY L | 7926 BROOKWOOD DR | | | | CLARKSTON | MI | 48348-4470 |
| BOLLNAK, GENEVA L | PO BOX 538 | | | | SEARCY | AR | 72145-0538 |
| BOLLNOW, CHRISTOPHER J | 248 BLUEBIRD DR | | | | BAILEY | CO | 80421-2004 |
| BOLLO, JOSEPH A | 13498 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195-1267 |
| BOLLON, DOLORES I | 2345 CLARK RD | | | | LAPEER | MI | 48446-9435 |
| BOLLOTTE, MANUEL M | 3101 MCKIBBON RD | | | | CULLEOKA | TN | 38451-2623 |
| BOLLS KENNETH A (493675) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLLUM THOMAS | 774 MAYS BLVD | | | | INCLINE VILLAGE | NV | 89451 |
| BOLMAN, DAVID L | 602 S POPLAR ST | | | | LEIPSIC | OH | 45856-1322 |
| BOLMAN, UNA F | 355 N ELIZABETH ST | | | | MARINE CITY | MI | 48039-3404 |
| BOLMEYER, RUSSELL J | 4450 OUTLOOK DR | | | | BROOKLYN | OH | 44144-2437 |
| BOLNER, CAROLYN S | 5800 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73135-6018 |
| BOLNOUSE VANDER HULST RISKO & BAAR PC | 3996 CHICAGO DR SW | GRANDVILLE STATE BANK BUILDING | | | GRANDVILLE | MI | 49418-1384 |
| BOLO, JOYCE | 523 FOXCROFT CIR | | | | GRAND BLANC | MI | 48439-1106 |
| BOLOG, NANCY A | 421 ELDRIDGE ROAD | | | | AURORA | OH | 44202-7913 |
| BOLOGNA, CHARLES W | 5211 LAPALOMA CT APT 102 | | | | WILMINGTON | NC | 28409-5777 |
| BOLOGNA, LORIANNE A | 15 SHAMROCK RD | | | | ROCKY POINT | NY | 11778-8693 |
| BOLOGNA, MARY T | 14048 ELLEN DR | | | | LIVONIA | MI | 48154-5347 |
| BOLOGNA, MARY THERESA | 14048 ELLEN DR | | | | LIVONIA | MI | 48154-5347 |
| BOLOGNA, MICHAEL D | 14048 ELLEN DR | | | | LIVONIA | MI | 48154-5347 |
| BOLOGNA, MICHAEL DON | 14048 ELLEN DR | | | | LIVONIA | MI | 48154-5347 |
| BOLOGNA, PATRICIA | 1540 GRAVEL RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-3603 |
| BOLOGNA, PHILLIP J | 3210 TOLEDO PL APT 204 | | | | HYATTSVILLE | MD | 20782-8130 |
| BOLOGNA, TONI | 2492 SIGNATURE DR | | | | PINCKNEY | MI | 48169-8161 |
| BOLOGNESE, ELLEN T | 53 NORTH ST | | | | WILMINGTON | MA | 01887-2135 |
| BOLOGNESE, GARY M | 10060 E LAKEVIEW AVE | | | | MESA | AZ | 85209-1238 |
| BOLOGNESE, PAUL V | 1951 E CIRCLE SOUTH DR | | | | INVERNESS | FL | 34453-0558 |
| BOLOGNESE, RONALD V | 19 N PRINCE DR | | | | DEPEW | NY | 14043-4773 |
| BOLOGNINO, DAVID | 1581 HARWOOD DR | | | | OXFORD | MI | 48371-4433 |
| BOLOGNINO, JOHN | 4844 WOODMIRE DR | | | | SHELBY TWP | MI | 48316-1568 |
| BOLOGNONE, RAYMOND C | PO BOX 328 | | | | LAHAINA | HI | 96767-0328 |
| BOLON, JOHN R | 11998 FROST RD | | | | TIPP CITY | OH | 45371 |
| BOLON, RICHARD D | 5365 CROWFOOT DR | | | | TROY | MI | 48085-4099 |
| BOLONE, JOSEPH W | 6359 DONNYBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3329 |
| BOLONKA, MARIA | 5330 NW ARROWHEAD TER | | | | PORT ST LUCIE | FL | 34986-3519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOLONKA, WASYL | 5330 NW ARROWHEAD TER | | | | PORT ST LUCIE | FL | 34986-3519 |
| BOLOSSIS, VENE K | 30 WEST 60TH ST APT IV | | | | NEW YORK | NY | 10023 |
| BOLOTENNY JR, BOHDAN | 635 N SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-1832 |
| BOLOTINA, JOSEPH | 5239 NEW CT | | | | WEST BLOOMFIELD | MI | 48323-2219 |
| BOLOURCHI, FARHAD | 24331 BRAMBLEWOOD DR | | | | NOVI | MI | 48374-4017 |
| BOLOVEN, S TED | 18097 CASCADE DR | | | | NORTHVILLE | MI | 48168-3290 |
| BOLOVEN, STEPHEN T | 37848 BLOOMFIELD DR | | | | LIVONIA | MI | 48154-1126 |
| BOLOYAN, OLGA B | 36 HONEYSUCKLE CT | RIVER HILLS PLANTATION | | | LAKE WYLIE | SC | 29710-9016 |
| BOLSENDAHL, EDWARD M | 32810 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1370 |
| BOLSER, GARY L | PO BOX 5 | | | | WASHINGTON | OK | 73093-0005 |
| BOLSER, MARVIN M | 10559 W ROSTED RD | | | | LAKE CITY | MI | 49651-8202 |
| BOLSER, RONALD A | 6021 KAY DR | | | | FAIRFIELD | OH | 45014-5536 |
| BOLSHAW JOEL S (655683) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BOLSLEY, RAYMOND G | 6074 BAILEY ST | | | | TAYLOR | MI | 48180-1281 |
| BOLSOVER, ROBERT L | 2792 S RIVER RD | | | | WABASH | IN | 46992-9011 |
| BOLSTAD, LEIGH R | 1288 HAWTHORNE AVE | | | | REDDING | CA | 96002-0362 |
| BOLSTAD, SHARON L | PO BOX 701464 | | | | DALLAS | TX | 75370-1464 |
| BOLSTER, ROBERT E | 20510 TORREY CT | | | | FRANKFORT | IL | 60423-8840 |
| BOLSTRUM, DANIEL G | 5563 TADWORTH PL | | | | WEST BLOOMFIELD | MI | 48322-4016 |
| BOLT CANADA LINE CONTAINER SER | 485 MCGILL 5TH FL | | MONTREAL QUEBEC CAN H2Y 2H4 CANADA | | | | |
| BOLT EXPRESS | PO BOX 759 | | | | TOLEDO | OH | 43697-0759 |
| BOLT EXPRESS LLC | DAVE LARGE | 2000 CASSANDRA DR | | | TOLEDO | OH | 43611-1070 |
| BOLT, BERNARD J | 429 6 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9694 |
| BOLT, BOB B | 6695 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-4517 |
| BOLT, COLIN K | 6925 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46239-9511 |
| BOLT, DENA | 294 8TH AVE | | | | FRUITPORT | MI | 49415-9635 |
| BOLT, DENNIS M | 6277 SHERIDAN RD | | | | VASSAR | MI | 48768-9597 |
| BOLT, EARL W | 117 WILDWOOD | | | | ROCKPORT | TX | 78382-7009 |
| BOLT, GERALD J | 4498 N FINLEY LAKE AVE | | | | HARRISON | MI | 48625-8341 |
| BOLT, HARRY L | 1308 NOKOMIS WAY | | | | WATERFORD | MI | 48328-4254 |
| BOLT, HUGO W | 9431 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| BOLT, IDA | 429 6 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9694 |
| BOLT, JAMES A | 15374 JOHNSON RD | | | | KALEVA | MI | 49645-9619 |
| BOLT, JAY D | 20570 TORRE DEL LAGO ST | | | | ESTERO | FL | 33928-6350 |
| BOLT, JEFFREY W | 2778 N 500 W | | | | ANDERSON | IN | 46011-8786 |
| BOLT, JEFFREY WAYNE | 2778 N 500 W | | | | ANDERSON | IN | 46011-8786 |
| BOLT, JERALD M | 3717 W STATE ROAD 44 | | | | FRANKLIN | IN | 46131-8665 |
| BOLT, JOHN J | 121 MCGEE CT | | | | BELLE VERNON | PA | 15012-4543 |
| BOLT, KIMBERLY R | 1744 E 47TH ST | | | | ANDERSON | IN | 46013-2712 |
| BOLT, LOUISE K | 9431 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| BOLT, MARK B | 788 CLARA AVE | | | | PONTIAC | MI | 48340-2038 |
| BOLT, MARY D | 2214 FAIRFAX RD | | | | LANSING | MI | 48910-2418 |
| BOLT, MICHAEL E | 6695 WATERFORD HILL TERRACE | | | | CLARKSTON | MI | 48346-4517 |
| BOLT, MICHAEL J | 11052 W PIERSON RD | | | | FLUSHING | MI | 48433-9719 |
| BOLT, NANCY C | 15374 JOHNSON RD | | | | KALEVA | MI | 49645-9619 |
| BOLT, NARCISSUS R | RT 5 BOX 805 | | | | MULDOW | OK | 74948 |
| BOLT, RAYMOND J | 3271 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| BOLT, RICHARD F | 177 LIBERTY ST | | | | MARLBOROUGH | MA | 01752-4333 |
| BOLT, ROGER L | 4029 JEANOLA ST NW | | | | GRAND RAPIDS | MI | 49544-9713 |
| BOLT, RUSSELL A | PO BOX 427 | | | | CHARLEVOIX | MI | 49720-0427 |
| BOLT, TERRY L | 136 CANDLENOOK LN | | | | LENOIR CITY | TN | 37771-7908 |
| BOLT, WAYNE | 4008 GLENROSE DR | | | | COLUMBIA | TN | 38401-5078 |
| BOLT, WILLIAM L | 2777 LEROY LN | | | | ORCHARD LAKE | MI | 48324-2243 |
| BOLTACH, ELEANORE E | 21800 MORLEY | MORLEY MANOR-911 | | | DEARBORN | MI | 48124 |
| BOLTE, CHRISTOPHER M | 65 ELIZABETH ST | | | | KEYPORT | NJ | 07735-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOLTE, GEORGE R | 1303 PEBBLE CREEK DR | | | | EULESS | TX | 76040-6419 |
| BOLTE, JOHN M | 145 WASHINGTON ST | | | | KEYPORT | NJ | 07735-1033 |
| BOLTE, MARY L | 805 WINTHROP AVE | | | | JOLIET | IL | 60435-3409 |
| BOLTEN, EMMA R | PO BOX 672 | | | | HOLTS SUMMIT | MO | 65043-0672 |
| BOLTER, CARLYLE E | 11585 BRADY RD | | | | CHESANING | MI | 48616-1030 |
| BOLTER, JOHN L | 8070 LAKE RD | | | | MONTROSE | MI | 48457-9718 |
| BOLTER, RICHARD A | 5115 N SAINT CLAIR RD | | | | ELSIE | MI | 48831-8734 |
| BOLTER, RICHARD ALLEN | 5115 N SAINT CLAIR RD | | | | ELSIE | MI | 48831-8734 |
| BOLTHOUSE BRENT | NEED BETTER ADDRESS 12/04/06CP | 7024 MELROSE AVE | | | LOS ANGELES | CA | 90038 |
| BOLTHOUSE FARMS | | 7200 E BRUNDAGE LN | | | | CA | 93307 |
| BOLTHOUSE, DARIN M | 23269 TUCK RD | | | | FARMINGTON HILLS | MI | 48336-3464 |
| BOLTHOUSE, JAMES D | 3109S BLUFF CT | | | | HUDSONVILLE | MI | 49426 |
| BOLTHOUSE, JOHN D | 4312 ALPINE ST | | | | DORR | MI | 49323-9758 |
| BOLTHOUSE, KATHRYN A | 4475 S WOLF LAKE RD | | | | FRUITPORT | MI | 49415-9720 |
| BOLTHOUSE, MARK ALAN | 380 92ND ST SW | | | | BYRON CENTER | MI | 49315-8629 |
| BOLTHOUSE, RUSSELL D | 1938 66TH ST | | | | FENNVILLE | MI | 49408-9449 |
| BOLTHOUSE, SARAH MARIE | 23269 TUCK RD | | | | FARMINGTON HILLS | MI | 48336-3464 |
| BOLTHOUSE, WALTER J | 270 WASHINGTON DR | | | | MICHIGAN CENTER | MI | 49254-1447 |
| BOLTIN, JOSIE P | 3800 CENTRAL DR | APT 52 | | | BEDFORD | TX | 76021 |
| BOLTINGHOUSE, KENNETH MICHAEL | 4205 LAWRENCE CIRCLE EAST DR | | | | INDIANAPOLIS | IN | 46241-7154 |
| BOLTINGHOUSE, THOMAS E | 2730 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504-3762 |
| BOLTON CONDUCTIVE SERVICES LLC | 1164 LADD RD | | | | COMMERCE TOWNSHIP | MI | 48390-3032 |
| BOLTON CONDUCTIVE SERVICES LLC | JIM LARSEN | 1164 LADD RD | | | COMMERCE TOWNSHIP | MI | 48390-3032 |
| BOLTON CONDUCTIVE SERVICES LLC | JIM LARSEN | 1164 LADD RD. | | | WARREN | MI | |
| BOLTON CONDUCTIVE SYSTEMS, LLC | JIM LARSEN | 1164 LADD RD | | | COMMERCE TOWNSHIP | MI | 48390-3032 |
| BOLTON CONDUCTIVE SYSTEMS, LLC | JIM LARSEN | 1164 LADD RD. | | | WARREN | MI | |
| BOLTON DENNIS | 2097 OAKNOLL ST | | | | AUBURN HILLS | MI | 48326-3124 |
| BOLTON FELICIA | BOLTON, FELICIA | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| BOLTON JAYLON | BOLTON, JAYLON | RR 4 BOX 411K | | | RUSK | TX | 75785-9464 |
| BOLTON JR, JESSIE A | 9221 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-7810 |
| BOLTON JR, JOSEPH | 3795 JANES RD | | | | SAGINAW | MI | 48601-9601 |
| BOLTON JR, THOMAS M | 110 BEAVER LN | | | | PINEHURST | NC | 28374-7100 |
| BOLTON JR, WILLIAM C | 10731 WICKERSHAM LN | | | | HOUSTON | TX | 77042-3016 |
| BOLTON KEITH | 51 PORTAGE DR | | | | FREEHOLD | NJ | 07728-3141 |
| BOLTON ROBERT C (498221) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLTON VETERINARY HOSP PC 401K | PROFIT SHARING PL & TR 1/1/70 | DEF BENE ANDREW TAYLOR | & DAVID COLEY TTEE | 222 BOSTON TNPK | BOLTON | CT | 06043-7204 |
| BOLTON'S GARAGE | 1182 GOLF COURSE RD | | | | JASPER | AL | 35504-6508 |
| BOLTON, ADLEAN D | 1415 EDGEWATER AVE | | | | SANDUSKY | OH | 44870-1614 |
| BOLTON, ALICE M | 1322 VILLAGE ST | | | | REDLANDS | CA | 92374-4722 |
| BOLTON, ANNA | 2501 W CARTER ST | | | | KOKOMO | IN | 46901-7064 |
| BOLTON, BERNITA M | APT 13104 | 2728 FURRS STREET | | | ARLINGTON | TX | 76006-3810 |
| BOLTON, BETTY S | 6907 CALHOUN ST | | | | DEARBORN | MI | 48126-1873 |
| BOLTON, BURNIS W | 303 RUGBY AVE | | | | JAMESTOWN | TN | 38556-3844 |
| BOLTON, CARLOUS G | 191 A PARK LANE | | | | OSPREY | FL | 34229 |
| BOLTON, CAROLINE J | 1356 S COLLEGE RD | | | | MASON | MI | 48854-9700 |
| BOLTON, CAROLYN | 11111 STOW RD | | | | WEBBERVILLE | MI | 48892-9564 |
| BOLTON, CHARLES G | 1897 BARRINGTON CIR | | | | ROCKLEDGE | FL | 32955-3078 |
| BOLTON, CHERYL M | 1926 SHEFFIELD RD | | | | BIRMINGHAM | MI | 48009-7227 |
| BOLTON, CLAUDE A | 1314 E FOREST AVE | | | | YPSILANTI | MI | 48198-3914 |
| BOLTON, CLIFTON F | 2801 E MARKLAND AVE | | | | KOKOMO | IN | 46901-6669 |
| BOLTON, COLTER R | 12900 DORWOOD RD | | | | BURT | MI | 48417-9451 |
| BOLTON, COLTER ROY | 12900 DORWOOD RD | | | | BURT | MI | 48417-9451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLTON, DANIEL R | 499 ROBERT CT | | | | AUBURN HILLS | MI | 48326-2960 |
| BOLTON, DAVID A | 5674 HINMAN RD | | | | LOCKPORT | NY | 14094-9275 |
| BOLTON, DENNIS R | 2097 OAKNOLL ST | | | | AUBURN HILLS | MI | 48326-3124 |
| BOLTON, DEREK J | 9A BIRWOODE DR | | | | PONTIAC | MI | 48340-2246 |
| BOLTON, DEXTER L | 712 FOX ST | | | | SANDUSKY | OH | 44870-3244 |
| BOLTON, DIANE C | 1687 BRENTWOOD DR | | | | TROY | MI | 48098-2716 |
| BOLTON, DONALD G | 2220 DUNKELBERG RD LOT 833 | | | | FORT WAYNE | IN | 46819-2152 |
| BOLTON, DONNA M | 913 FOREST HOLLOW DR | | | | HURST | TX | 76053-7167 |
| BOLTON, DOROTHY M | 502 THYME WAY | | | | DELAND | FL | 32724-6208 |
| BOLTON, DOROTHY W | 213 LOVETT ST | | | | CLINTON | MS | 39056-3029 |
| BOLTON, DORTHA | 1913 LINDA LN | | | | JACKSON | MS | 39213-4448 |
| BOLTON, DOUGLAS R | 2494 N STATE ROAD 1 | | | | FARMLAND | IN | 47340-9256 |
| BOLTON, EDNA G | 1776 6TH ST NW APT 809 | | | | WINTER HAVEN | FL | 33881-2179 |
| BOLTON, ELIZABETH J. | 895 PARK DRIVE TURKEY LK | | | | LAGRANGE | IN | 46761-9229 |
| BOLTON, ELSIE S | 1252 N 75 W | | | | FLORA | IN | 46929-9263 |
| BOLTON, EVELYN R | 2382 SNODERLY DR | | | | AKRON | OH | 44312-4954 |
| BOLTON, FLORA K | 40656 AETNA SPRINGS RD | | | | INDIO | CA | 92203-3079 |
| BOLTON, GARY A | 10361 COLDWATER RD | | | | FLUSHING | MI | 48433-9747 |
| BOLTON, GARY ALAN | 10361 COLDWATER RD | | | | FLUSHING | MI | 48433-9747 |
| BOLTON, GLENDON E | 12330 CALLIE DR | | | | MOORESVILLE | IN | 46158-8453 |
| BOLTON, GLENN | 3830 SWENSON ST APT 401 | | | | LAS VEGAS | NV | 89119-7418 |
| BOLTON, GLORIA D | 2308 NELMS DR SW | | | | ATLANTA | GA | 30315-6406 |
| BOLTON, GLORIA J | 908 W BROADWAY ST | | | | KOKOMO | IN | 46901-2616 |
| BOLTON, GREGORY L | 7386 MCKEAN RD | | | | YPSILANTI | MI | 48197-9413 |
| BOLTON, GREGORY LEE | 7386 MCKEAN RD | | | | YPSILANTI | MI | 48197-9413 |
| BOLTON, HAROLD E | 29221 CREEK BEND DR | | | | FARMINGTN HLS | MI | 48331-2609 |
| BOLTON, HARRY L | 16909 MAPLE SPRINGS WAY | | | | WESTFIELD | IN | 46074-5510 |
| BOLTON, HELEN ALICE | 1365 N HIDDEN CREEK DR | | | | SALINE | MI | 48176-9018 |
| BOLTON, HENRY F | 20875 ALBION RD | | | | STRONGSVILLE | OH | 44149-2342 |
| BOLTON, HOMER O | 303 RUGBY AVE | | | | JAMESTOWN | TN | 38556-3844 |
| BOLTON, J C | 2200 MEADOWVIEW DR | | | | JAMESTOWN | TN | 38556-6353 |
| BOLTON, JACK A | 4210 BOSWELL PL | | | | SARASOTA | FL | 34241-6105 |
| BOLTON, JACK W | 711 S ST | | | | BEDFORD | IN | 47421-2424 |
| BOLTON, JACKIE W | 7242 LOMBARDI DR | HIDDEN VALLEY ESTATES | | | PLAINFIELD | IN | 46168-1892 |
| BOLTON, JAMES D | 1412 WHISPERING TRL | | | | BENTON HARBOR | MI | 49022-2708 |
| BOLTON, JAMES L | 115 E GROVE RD | R#2, BOX 102 | | | GLEASON | TN | 38229-7917 |
| BOLTON, JAMES L | R 2, BOX 102 | 115 E GROVE RD | | | GLEASON | TN | 38229-7917 |
| BOLTON, JAMES R | W 354050 WEST | LOT NUMBER 55 | | | LAKE GENEVA | WI | 53147 |
| BOLTON, JANICE | 28257 RIDGEBROOK RD | | | | FARMINGTON HILLS | MI | 48334-3462 |
| BOLTON, JANICE J | 113 LOGAN CT | | | | STATHAM | GA | 30666-2465 |
| BOLTON, JAY F | 109 WAVEWOOD CT | | | | PRUDENVILLE | MI | 48651-9419 |
| BOLTON, JEAN K | 1249 DESTINY CIR | | | | ANNAPOLIS | MD | 21409-4685 |
| BOLTON, JIMMY R | 643 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2959 |
| BOLTON, JOAN S | 30300 HIGHWAY 24 | | | | RUSSELLVILLE | AL | 35654 |
| BOLTON, JOHN A | 15996 W 161ST ST | | | | OLATHE | KS | 66062-3178 |
| BOLTON, JOHN A | 4900 MERIDIAN RD | | | | WILLIAMSTON | MI | 48895-9659 |
| BOLTON, JOHN I | 3187 MARGARET ST | | | | AUBURN HILLS | MI | 48326-3631 |
| BOLTON, JOHN M | 49401 HEATH PLACE CT | | | | CHESTERFIELD | MI | 48047-3780 |
| BOLTON, JUDY K | 1012 E HAZEL ST | | | | LANSING | MI | 48912-1612 |
| BOLTON, JULIE M | 2428 ABBEY DR | | | | FORT WAYNE | IN | 46835 |
| BOLTON, KATHY A | 471 THORNBUSH TRCE | | | | LAWRENCEVILLE | GA | 30045-4797 |
| BOLTON, L.DE V | PO BOX 178 | | | | HUBBARDSTON | MI | 48845-0178 |
| BOLTON, LAMARCUS R | 2310 FAIRY BELL DR | | | | SAINT LOUIS | MO | 63136-5013 |
| BOLTON, LEE M | 3001 S. MERIDIAN ROAD, RR 1 | | | | OVID | MI | 48866 |
| BOLTON, LEOLA M | 9221 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-7810 |
| BOLTON, LESTER R | 413 CAMP ZION RD | | | | HAUGHTON | LA | 71037-8903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLTON, LESTER RALPH | 413 CAMP ZION RD | | | | HAUGHTON | LA | 71037-8903 |
| BOLTON, LORINE S | 506 CASTLEAIRE DR S W | | | | STONE MOUNTAIN | GA | 30087-2703 |
| BOLTON, LYNN K | 628 SCHOONER ST | | | | NORTH PORT | FL | 34287-6520 |
| BOLTON, LYNN R | PO BOX 456 | | | | OVID | MI | 48866-0456 |
| BOLTON, LYNN RAY | PO BOX 456 | | | | OVID | MI | 48866-0456 |
| BOLTON, MARGARET N | 7780 TARA CT | | | | NAPLES | FL | 34104-6432 |
| BOLTON, MARIAN G | 515 LOCUST ST APT V4 | | | | LOCKPORT | NY | 14094-5670 |
| BOLTON, MARILYN L | 1925 BRIDGE ST NW APT 720 | | | | GRAND RAPIDS | MI | 49504-6075 |
| BOLTON, MARY A | 109 WAVEWOOD CT | | | | PRUDENVILLE | MI | 48651-9419 |
| BOLTON, MARY F | 366 SANDHURST CIR APT 4 | | | | GLEN ELLYN | IL | 60137-6661 |
| BOLTON, MICHAEL D | 418 SYCAMORE DR | | | | BEDFORD | IN | 47421-3406 |
| BOLTON, MICHAEL J | 9701 PENNFIELD RD | | | | BATTLE CREEK | MI | 49014-8107 |
| BOLTON, MICHAEL L | 9160 DRURY LN | | | | PIGEON | MI | 48755-9770 |
| BOLTON, MIKE D | 418 SYCAMORE DR | | | | BEDFORD | IN | 47421-3406 |
| BOLTON, N J | 31634 SADDLE LN | | | | WESLEY CHAPEL | FL | 33543-4773 |
| BOLTON, NEIL R | 14930 COLPAERT DR | | | | WARREN | MI | 48088-6207 |
| BOLTON, NORMA I | 6060 NORTHWEST 69TH COURT | | | | OCALA | FL | 34482-2647 |
| BOLTON, OLLIE M | 2028 WERON LN | | | | CINCINNATI | OH | 45225-1232 |
| BOLTON, OPAL C | 1026 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1822 |
| BOLTON, RALPH T | 11111 STOW RD | | | | WEBBERVILLE | MI | 48892-9564 |
| BOLTON, RANDALL D | 11103 KENYON RD | | | | GRAND LEDGE | MI | 48837-9786 |
| BOLTON, REBECCA | 214 N INDIANA ST | | | | GREENTOWN | IN | 46936-1256 |
| BOLTON, RICKEY J | 924 RIVER ROCK D2 | | | | HOLLY | MI | 48442 |
| BOLTON, RICKY G | 19800 DRUMMOND RD | | | | TECUMSEH | OK | 74873-5324 |
| BOLTON, ROBERT A | 5196 AINTREE RD | | | | ROCHESTER | MI | 48306-2712 |
| BOLTON, ROBERT D | 640 W HIGH ST | | | | HASTINGS | MI | 49058-1124 |
| BOLTON, ROBERT K | 4370 SIGNAL RIDGE CT | | | | BUFORD | GA | 30518-6053 |
| BOLTON, ROBERT L | 502 ALLISON ST | P.O. BOX 304 | | | CATLIN | IL | 61817-9653 |
| BOLTON, ROBERT L | 9647 CAMERON ST | | | | DETROIT | MI | 48211-1003 |
| BOLTON, ROBERT W | 2310 FAIRY BELL DR | | | | SAINT LOUIS | MO | 63136-5013 |
| BOLTON, ROBERTA | 1603 WOODPOINTE DR | | | | INDIANAPOLIS | IN | 46234-1957 |
| BOLTON, ROSCOE | 204 SKYVIEW LN | | | | LA FOLLETTE | TN | 37766-4843 |
| BOLTON, ROY B | 13763 S BUDD RD | | | | BURT | MI | 48417-9445 |
| BOLTON, ROY H | 942 OCEAN VIEW AVE | | | | ENCINITAS | CA | 92024-2207 |
| BOLTON, ROY J | 1838 GRANT ST | | | | BELOIT | WI | 53511-2856 |
| BOLTON, ROY R | 9221 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-7810 |
| BOLTON, RUTH | 9131 BLAZER RD | | | | GREENFIELD | OH | 45123-9415 |
| BOLTON, RUTH D | 7555 WOODVIEW ST APT 2 | | | | WESTLAND | MI | 48185-5928 |
| BOLTON, SAMUEL D | 154 ORANGE AVE | | | | DUNKIRK | IN | 47336-1532 |
| BOLTON, SAMUEL J | 165 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-7686 |
| BOLTON, SAMUEL JAMES | 165 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-7686 |
| BOLTON, SHIRLEY | 2415 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-4747 |
| BOLTON, SHIRLEY A | 1308 E 5TH AVE | | | | BRODHEAD | WI | 53520-1666 |
| BOLTON, STEVEN J | 368 OLD GAULEY RD | | | | LIVINGSTON | KY | 40445-9095 |
| BOLTON, TIMOTHY L | 1445 E POND DR APT 13 | | | | OKEMOS | MI | 48864-2390 |
| BOLTON, TRAVIS J | 1838 GRANT ST | | | | BELOIT | WI | 53511-2856 |
| BOLTON, VANCE P | 156 STONEWAY TRL | | | | MADISON | AL | 35758-8540 |
| BOLTON, VANESSA D | 2310 FAIRY BELL DR | | | | SAINT LOUIS | MO | 63136-5013 |
| BOLTON, VELMA | 1543 WOODSIDE DR | | | | DANVILLE | IN | 46122-1408 |
| BOLTON, WILLIAM C | 4601 CLAUSEN AVE | | | | WESTERN SPRGS | IL | 60558-1641 |
| BOLTON, WILLIAM G | 8125 N LINKS WAY | | | | MILWAUKEE | WI | 53217-2872 |
| BOLTON, WILLIAM H | 323 S GREY RD | | | | AUBURN HILLS | MI | 48326-3231 |
| BOLTON, WILLIAM R | 1302 MAXWELL AVE | | | | ROYAL OAK | MI | 48067-4328 |
| BOLTON, WILLIAM R | 6310 MAIN RD | | | | LOCKPORT | NY | 14094-9208 |
| BOLTON, WILLIE J | 2102 SANDTREE CT SW | | | | ATLANTA | GA | 30331-8439 |
| BOLTRUKIEWICZ, ROSE A | 43 SYLVAN AVE | C/O ELIZABETH CONNOLLY | | | CHELMSFORD | MA | 01824-1836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOLTWOOD, HAZEL M | 28401 RED LEAF LN | | | | SOUTHFIELD | MI | 48076-2922 |
| BOLTZ ALAN DAVID (ESTATE OF) (496381) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BOLTZ, ALAN E | PO BOX 1029 | | | | MURPHY | NC | 28906-1029 |
| BOLTZ, JEFFREY T | 524 KEENAN AVE | | | | CUYAHOGA FALLS | OH | 44221-2230 |
| BOLTZ, MELVIN L | 701 PEARL BEACH RD | | | | COLDWATER | MI | 49036-8074 |
| BOLTZO MANUFACTURING CORP | 14841 32 MILE RD | | | | BRUCE TWP | MI | 48065-4915 |
| BOLTZO MANUFACTURING CORPORATION | 14841 32 MILE RD | | | | BRUCE TWP | MI | 48065-4915 |
| BOLUFE CARL | 326 PLAZA REAL | | | | BOCA RATON | FL | 33432-3937 |
| BOLWLING TOM (443292) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLYA, KATHLEEN M | 1427 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1109 |
| BOLYA, ROBERT J | 1427 YORKSHIRE ROAD | | | | GROSSE POINTE | MI | 48230-1109 |
| BOLYARD ALLEN (625542) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BOLYARD CURTIS (443293) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLYARD ELBERT (443294) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLYARD GLENN (443295) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOLYARD JR, J W | 2833 E MALLORY ST | | | | MESA | AZ | 85213-1668 |
| BOLYARD ROSCOE E (404869) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOLYARD, ANNETTE V | 6897 M 50 | | | | ONSTED | MI | 49265-9540 |
| BOLYARD, BENJAMIN W | 5453 VANALLEO DR | | | | SAGINAW | MI | 48638-5554 |
| BOLYARD, CHRISTINE | 5355 SILVERCREST LN | | | | SAGINAW | MI | 48638-5433 |
| BOLYARD, JEAN L | 5453 VANALLEO | | | | SAGINAW | MI | 48638 |
| BOLYARD, JOHN | 8855 COLLINS AVE APT 2C | | | | SURFSIDE | FL | 33154-3451 |
| BOLYARD, LESLIE B | 5929 PINE TRACE CT | | | | HOWELL | MI | 48843-7177 |
| BOLYARD, LESLIE BRIAN | 5929 PINE TRACE CT | | | | HOWELL | MI | 48843-7177 |
| BOLYARD, MARILYN M | 8855 COLLINS AVE APT 2C | | | | SURFSIDE | FL | 33154-3451 |
| BOLYARD, MELVIN L | RR 1 BOX 303A | | | | FAIRMONT | WV | 26554-9601 |
| BOLYARD, ROBERT B | 5558 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9197 |
| BOLYARD, WILLIAM O | 11270 S PINGREE RD | | | | PERRINTON | MI | 48871-9737 |
| BOLZ LOVASZ TOTH & RUGGIERO PLLC | RE: HEATHER COLE | 12 HARDING STREET | SUITE 110 | | LAKEVILLE | MA | 02347 |
| BOLZ'S SERVICE | 55 STATE RD | | | | KITTERY | ME | 03904-1535 |
| BOLZ, BERTHA K | 6307 CAMINITO JUANICO | | | | SAN DIEGO | CA | 92111-7233 |
| BOLZ, LASSE | 71 AMHERST RD | | | | PLEASANT RDG | MI | 48069-1205 |
| BOLZ, RONALD S | 1904 LITTLE HURRICANE RD | | | | WINCHESTER | TN | 37398-4232 |
| BOLZ, STELLA J | 7491 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1720 |
| BOLZMAN, LAVERNE R | 3408 NOTTINGHAM ROAD | | | | BAY CITY | MI | 48706-1593 |
| BOLZMAN, NELSON O | 622 GIBBS ST | C/O CHRISTOPHER BOLZMAN | | | CARO | MI | 48723-1447 |
| BOLZMAN, RONALD H | 866 WICKFIELD CT | | | | ANN ARBOR | MI | 48105-1227 |
| BOMAG AMERICA, INC. | DWAINE VAN MEENEN | 2000 KENTVILLE RD | | | KEWANEE | IL | 61443-1714 |
| BOMAN LAVERN MAX (643656) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BOMAN LAWRENCE (666128) | SIMONS EDDINS & GREENSTONE | | | | | | |
| BOMAN SCOTT | 2108 NEVADA DR | | | | LIBERAL | KS | 67901-5403 |
| BOMAN, AUDREY M | 519 FLIGHT RD | | | | ANTIGO | WI | 54409-9410 |
| BOMAN, CHRISTOPHER J | 40 FIELDSTONE WAY | | | | MOUNTAIN TOP | PA | 18707-1267 |
| BOMAN, DANNY R | 1043 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |
| BOMAN, KIM M | 1043 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |
| BOMAN, MARK W | PO BOX 194 | | | | MAPLE RAPIDS | MI | 48853-0194 |
| BOMAN, RITA M | 600 S DAYTON ST APT 3-112 | | | | DENVER | CO | 80247-1330 |
| BOMAN, SANDRA M | 1645 CLINTON ST | | | | NOBLESVILLE | IN | 46060-2342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOMAN, TRICIA M. | 8830 MICHIGAMME RD | | | | CLARKSTON | MI | 48348-3436 |
| BOMANS INC. | ATTN: HARRY BOAND JR. | 7444 FLORENCE AVE STE. C | | | DOWNEY | CA | 90240-3600 |
| BOMAR SHAWN | PO BOX 703 | | | | YARNELL | AZ | 85362-0703 |
| BOMAR, DALLAS E | 1544 SADDLEGATE CT | | | | FLORISSANT | MO | 63033-6362 |
| BOMAR, ERROLL L | 23640 OAK GLEN DR | | | | SOUTHFIELD | MI | 48033-3497 |
| BOMAR, JEFFREY A | 2354 SHERWINGTON CT | | | | DUBLIN | OH | 43016-9598 |
| BOMAR, MARK V | PO BOX 6995 | | | | CINCINNATI | OH | 45206-0995 |
| BOMAR, ROSEMARIE | 26422 SUMMERDALE | BUILDING 9 | | | SOUTHFIELD | MI | 48033 |
| BOMAR, ROSEMARIE | 26422 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-2225 |
| BOMAR, VIRGIL E | 8959 GREENWOOD RD | | | | GREENWOOD | LA | 71033-2934 |
| BOMARITO, ISADORE J | 2200 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3707 |
| BOMARLTO JOHN M | 21182 PONDEROSA | | | | MILLION VIEJO | CA | 92692-4071 |
| BOMASTER, MARIE A | C/O ROBERT J ADAMS | 3053 COOLIDGE HWY | | | BERKLEY | MI | 48072 |
| BOMBA, CHARLES J | 2233 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9026 |
| BOMBA, DONALD J | 9270 CANADA RD | | | | BIRCH RUN | MI | 48415-9213 |
| BOMBA, GIUSEPPE | 465-B EAST MAIN ST | | | | MILFORD | MA | 01757 |
| BOMBA, JOHN F | 1281 E SLOAN RD | | | | BURT | MI | 48417-2178 |
| BOMBA, JOHN FREDERICK | 1281 E SLOAN RD | | | | BURT | MI | 48417-2178 |
| BOMBA, ROBERT E | 7750 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8903 |
| BOMBA, STEFANIS | 12202 E BRISTOL RD | | | | DAVISON | MI | 48423-9102 |
| BOMBA, THEODORE J | 7740 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8903 |
| BOMBA, THEODORE V | 7644 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8902 |
| BOMBACH, THOMAS V | 5410 BLOSSOM LN | | | | LINDEN | MI | 48451-8988 |
| BOMBALSKI CHESTER (479570) | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| BOMBARD CAR CO., INC. | 1351 E GENESEE ST | | | | SKANEATELES | NY | 13152-8868 |
| BOMBARD CAR CO., INC. | PAT BOMBARD | 1351 E GENESEE ST | | | SKANEATELES | NY | 13152-8868 |
| BOMBARD, LEON F | 268 NELSON AVE | | | | STATEN ISLAND | NY | 10308-3206 |
| BOMBARD, LOIS A | 12376 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9772 |
| BOMBARD, LONNY D | 459 COUNTY ROUTE 32 | | | | MOIRA | NY | 12957-1913 |
| BOMBARD, MATTHEW G | 10863 ABBEY DR | | | | BRIGHTON | MI | 48114-9042 |
| BOMBARD, MAUREEN A | 20 FARM RD | | | | MARLBOROUGH | MA | 01752-3335 |
| BOMBARD, SHELDON J | 275 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3441 |
| BOMBARDI, VINCENT J | 25502 CAMINO LOS PADRES APT 318 | | | | LAGUNA NIGUEL | CA | 92677-5852 |
| BOMBARDO, CHRIS L | 6128 EAST ST | | | | NORTH BRANCH | MI | 48461-9725 |
| BOMBARDO, JOHN C | 2563 DEERFIELD ST | | | | WEST BRANCH | MI | 48661-9743 |
| BOMBARDO, TAMARA L | 3233 HICKORY DR | | | | LAKE ORION | MI | 48359-1163 |
| BOMBARDO, TAMARA LYNN | 3921 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-1255 |
| BOMBARDO, WAYNE A | 1824 VIOLA DR | | | | ORTONVILLE | MI | 48462-8847 |
| BOMBE I I I, FRANK J | 10346 N LINDEN RD | | | | CLIO | MI | 48420-8559 |
| BOMBE, MAXINE M | 78 ROAD RUNNER RD | | | | PAISLEY | FL | 32767-9459 |
| BOMBE, ROBERT L | 208 BROOKEWATER LN | | | | PERRY | GA | 31069-4965 |
| BOMBEL, GLADYS K | 1717 DUPONT ST | | | | FLINT | MI | 48504-7257 |
| BOMBER, EUGENE | 34312 VICEROY DR | | | | STERLING HTS | MI | 48310-5266 |
| BOMBER, HELEN | 816 FOX RUN RD APT A | | | | FINDLAY | OH | 45840-7493 |
| BOMBERGER MARK & TAMMY | 14109 OLD FREDERICK RD | | | | ROCKY RIDGE | MD | 21778-9209 |
| BOMBERGER, HOWARD T | 12694 GREEN BEAVER RD | | | | SALEM | OH | 44460-8250 |
| BOMBERGER, JUNE BAUM | 142 PELHAM SPRINGS PL | | | | GREENVILLE | SC | 29615-4979 |
| BOMBERRY, ALBERT J | PO BOX 145 | | | | NIAGARA FALLS | NY | 14302-0145 |
| BOMBETTO, JOHN J | 38719 CLAREMONT DR | | | | STERLING HEIGHTS | MI | 48310-3130 |
| BOMBIANI SAMUEL M JR | BOMBIANI, SAMUEL M | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BOMBICH, DORIS M | 764 HARMONY RD | | | | EATONTON | GA | 31024-5869 |
| BOMBOLINO, JOHN | 647 E TAYLOR TRL | | | | QUEEN CREEK | AZ | 85243-5311 |
| BOMBOLO, JOSEPHINE M | 1285 WARD PL | | | | ESCONDIDO | CA | 92026-3619 |
| BOMBORIS, LARRY E | 437 4TH ST NW | | | | BARBERTON | OH | 44203-2051 |
| BOMENGEN ARTHUR | 23 HARVEST CIRCLE | | | | HOLDEN | MA | 01520-3401 |
| BOMER, MICHAEL O | PO BOX 5606 | | | | GLENDALE | AZ | 85312-5606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOMERS, DALE R | 3646 DEEPROSE DR SE | | | | CALEDONIA | MI | 49316-7798 |
| BOMERS, LOIS | 8290 68TH ST SE | | | | ALTO | MI | 49302-9572 |
| BOMGAARS, ROGER | 10451 W GARBOW RD | | | | MIDDLEVILLE | MI | 49333-8557 |
| BOMI GHADIALI | CGM IRA CUSTODIAN | 2605 ARMACOST AVE #4 | | | LOS ANGELES | CA | 90064-3501 |
| BOMI INSTITUTE | 1521 RITCHIE HIGHWAY | | | | ARNOLD | MD | 21012 |
| BOMIER, BERNARD L | 6358 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9706 |
| BOMIER, LOIS M | 3221 E BALDWIN RD APT 237 | | | | GRAND BLANC | MI | 48439-7355 |
| BOMKAMP, DAVID M | 7216 S PATRICK RD | | | | BELOIT | WI | 53511-7927 |
| BOMKAMP, DONALD J | 916 BEDFORD DR | | | | JANESVILLE | WI | 53546-3701 |
| BOMKAMP, GENE U | 1818 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1305 |
| BOMKAMP, JOHN H | 3502 E CREEK RD | | | | BELOIT | WI | 53511-7903 |
| BOMKAMP, KENNETH J | 4419 ROCKINGHAM DR | | | | JANESVILLE | WI | 53546-3315 |
| BOMKAMP, MERYL M | 3842 CREEKSIDE DR | | | | JANESVILLE | WI | 53548-8325 |
| BOMKAMP-SAUNDERS, CONNIE C | 3807 S AFTON RD | | | | BELOIT | WI | 53511-8760 |
| BOMKE, KRAIG E | 20305 HIGHWAY M | | | | CURRYVILLE | MO | 63339-2742 |
| BOMMADEVARA, MAITHREYI | 22792 WATSON HEIGHTS CIRCLE | | | | ASHBURN | VA | 20148-7302 |
| BOMMARITO AUTO GROUP/ENTERPRISE RAC | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| BOMMARITO CAD/ENTERPRISE FLT SERV | 4190 N SERVICE RD | | | | SAINT PETERS | MO | 63376-6463 |
| BOMMARITO CADILLAC, INC. | 4190 N SERVICE RD | | | | SAINT PETERS | MO | 63376-6463 |
| BOMMARITO CHEVROLET SOUTH | 6127 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63123-7020 |
| BOMMARITO JR, MICHAEL J | 1249 OAKDALE CIR E | | | | FREELAND | MI | 48623-9780 |
| BOMMARITO PONTIAC SOUTH INC | 6127 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63123-7020 |
| BOMMARITO PONTIAC SOUTH, INC. | JOHN BOMMARITO | 6127 S LINDBERGH BLVD | | | SAINT LOUIS | MO | 63123-7020 |
| BOMMARITO, BABETTE M | 55 LOWRY RD | | | | WELLSVILLE | MO | 63384-3507 |
| BOMMARITO, BRIDGET | 2522 CAPESIDE DR | | | | OKEMOS | MI | 48864-2830 |
| BOMMARITO, CHRISTOPHER G | 3964 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4068 |
| BOMMARITO, CHRISTOPHER GEORGE | 3964 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4068 |
| BOMMARITO, CONSTANCE L | 4121 ALLEGHENY DR | | | | TROY | MI | 48085-3641 |
| BOMMARITO, DANIEL D | 57937 BROOKFIELD WAY | | | | WASHINGTON | MI | 48094-3183 |
| BOMMARITO, DEBRA A | 16484 BEGOLA LN | | | | FENTON | MI | 48430-8502 |
| BOMMARITO, DIANNE E | 16320 WILLOWCREST WAY | | | | FORT MYERS | FL | 33908-3680 |
| BOMMARITO, ELAINE I | 247 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| BOMMARITO, GENE S | 21742 TANGLEWOOD ST | | | | ST CLAIR SHRS | MI | 48082-1288 |
| BOMMARITO, JERRY | 6113 LINDEN RD | | | | FENTON | MI | 48430-9202 |
| BOMMARITO, JOHN J | 56649 SAINT JAMES DR | | | | SHELBY TWP | MI | 48316-4845 |
| BOMMARITO, JOSEPH S | 4665 S HIGHWAY 94 | | | | AUGUSTA | MO | 63332-1707 |
| BOMMARITO, JUDITH R. | 31641 BRETZ DR | | | | WARREN | MI | 48093-5536 |
| BOMMARITO, KATHLEEN A | 898 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1512 |
| BOMMARITO, MICHAEL S | 898 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1512 |
| BOMMARITO, PATRICK M | 43538 SUNNYPOINT DR | | | | STERLING HTS | MI | 48313-2163 |
| BOMMARITO, RICHARD S | 2225 METTE RD | | | | WENTZVILLE | MO | 63385-2106 |
| BOMMARITO, ROSEANN M | 381 HARROW LN | | | | SAGINAW | MI | 48638-6051 |
| BOMMARITO, SAM | 2522 CAPESIDE DRIVE | | | | OKEMOS | MI | 48864-2830 |
| BOMMARITO, SANDRA J | 3200 IVY LN | | | | GRAND BLANC | MI | 48439-8198 |
| BOMMARITO, VINCENT A | 690 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1252 |
| BOMMER RACHEL | FRNT | 3142 NORTH KENMORE AVENUE | | | CHICAGO | IL | 60657-3364 |
| BOMMER, HELEN | 421 LEYDECKER RD | | | | WEST SENECA | NY | 14224-3753 |
| BOMMER, JOHN D | 3541 MAIDSTONE ST | | | | TRENTON | MI | 48183-3567 |
| BOMMICINO DENISE H | 6218 STEWART RD | | | | BUFORD | GA | 30518-2028 |
| BOMMICINO, CHARLES P | 3970 N SPANISH MOSS PT | | | | BEVERLY HILLS | FL | 34465-3321 |
| BOMMICINO, CHARLES P | 4191 NICHOLS CT SW | | | | LILBURN | GA | 30047-3241 |
| BOMMICINO, DENISE | 6218 STEWART RD | | | | BUFORD | GA | 30518-2028 |
| BOMORRA, JOYCE A | 2214 ILLINOIS AVE | | | | FLINT | MI | 48506-3726 |
| BON AMI, NOEL J | 2316 EDMONTON CT | | | | CLERMONT | FL | 34711-5234 |
| BON COPELAND | 15074 SORRENTO ST | | | | DETROIT | MI | 48227-4055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BON DENSON | 45 BRACKEN CT | | | | HOWELL | NJ | 07731-5049 |
| BON FAMILY TRUST | MICHAEL BON TTEE | U/A DTD 12/12/1990 | 7972 RAVENWOOD COVE | | SPRING HILL | FL | 34606 |
| BON JOVI TOURS INC | 1880 CENTURY PARK E STE 1600 | | | | LOS ANGELES | CA | 90067-1661 |
| BON JOVI TOURS INC | C/O GUDVI SUSOMAN OPPONHAIM | 1222 16TH AVE S FL 3 | | | NASHVILLE | TN | 37212-2926 |
| BON RICKMAN | 904 COMMERCE DR | | | | JONESBORO | AR | 72401-9150 |
| BON SECOURS HEALTHSOURCE | VIRGINIA FISHER | 7229 FOREST AVENUE | | | RICHMOND | VA | 23226 |
| BON SUTTON | 881 SUNNYSIDE RD | | | | HIAWASSEE | GA | 30546-3878 |
| BON, DOROTHY L | 333 LOCH TAY DR | | | | MOUNT MORRIS | MI | 48458-8875 |
| BONA J KORDOVICH | 20   LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4246 |
| BONA K PATZKOWSKY | 28766 LOGAN HORNS MILL | | | | SUGAR GROVE | OH | 43155-9614 |
| BONA KORDOVICH | 20 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4246 |
| BONA, JOHN M | 4914 E SAINT BRIDES CIR | | | | ORLANDO | FL | 32812-5974 |
| BONA, STEPHEN S | 6229 MISTY MEADOW LOOP | | | | NEW PORT RICHEY | FL | 34655-1179 |
| BONABY, KAREN M | 5500 TRUMBULL APT 20 | 4 | | | DETROIT | MI | 48208 |
| BONACCI, ALBERT L | 601 CENTER AVE | | | | JANESVILLE | WI | 53548-5048 |
| BONACCI, CARMEN | 6668 E TAFT RD | | | | EAST SYRACUSE | NY | 13057-9635 |
| BONACCI, CHRIS A | 8275 ROBERTS DR | | | | WHITE LAKE | MI | 48383-2072 |
| BONACCI, DOROTHY L | 7136 ELIZABETH LAKE ROAD | | | | WATERFORD | MI | 48327-3725 |
| BONACCI, LORRAINE M | 1889 WESTSIDE DR | | | | ROCHESTER | NY | 14624-3741 |
| BONACCI, MILDRED B | 7 LACROIX COURT DR APT K | | | | ROCHESTER | NY | 14609-1533 |
| BONACHEA EDWARD | BONACHEA, EDWARD | 522 S SEPULVEDA BLVD STE 112 | | | LOS ANGELES | CA | 90049-3538 |
| BONACOLTA, SALVATORE J | 204 VERONICA CT | | | | LANOKA HARBOR | NJ | 08734-1728 |
| BONACQUISTI, JOHN B | 854 DAKOTA | | | | ROCHESTER HLS | MI | 48307-2878 |
| BONACQUISTI, PAUL | 22079 HACKNEY CIR | | | | LINCOLN | DE | 19960-2524 |
| BONADALE SPECHT | 301 S BROAD ST | COLLEGE TOWERS | | | GROVE CITY | PA | 16127-1505 |
| BONADIES, SHERRY W | 115 FABRIS LN | | | | CLARKSTON | MI | 48348-1059 |
| BONADIO, JAMES J | 187 1/2 ADAM ST | | | | TONAWANDA | NY | 14150-2007 |
| BONADIO, MICHAEL J | 35 ELMFORD RD | | | | ROCHESTER | NY | 14606-4335 |
| BONADIO, ROBERT B | 9 DEMAREST CT | | | | BALTIMORE | MD | 21234-1700 |
| BONADONNA, DAVID A | 1023 URF RD | | | | COWLESVILLE | NY | 14037-9779 |
| BONADONNA, FRANK E | 4902 TOWNLINE RD | | | | MEDINA | NY | 14103-9744 |
| BONADONNA, FRANK V | 7465 AKRON RD | | | | LOCKPORT | NY | 14094-9308 |
| BONAFEDE, RICHARD A | 251 TIDEWATER DR | | | | RUSSELL | PA | 16345-1467 |
| BONAFFINE JR, CHARLES J | 242 MULBERRY DR | | | | FARMINGTON | NY | 14425-7057 |
| BONAFFINE, MICHAEL J | 5 MARY DR | | | | ROCHESTER | NY | 14617-4511 |
| BONAFIDE, FRANK J | 211 LETCHWORTH AVE | | | | ROCHESTER | NY | 14626-4328 |
| BONAFIDE, SAL D | 1112 ORIOLE CIR | | | | BAREFOOT BAY | FL | 32976-7515 |
| BONAKER, MERLE R | 14515 W GRANITE VALLEY DR APT D150 | | | | SUN CITY WEST | AZ | 85375-6047 |
| BONAL TECHNOLOGIES | 1300 N CAMPBELL RD | ADD GST 02/27/04 AM | | | ROYAL OAK | MI | 48067 |
| BONAL TECHNOLOGIES INC | 1300 N CAMPBELL RD | | | | ROYAL OAK | MI | 48067 |
| BONALDI, ROSE M | 101 WOODEDGE LANE | | | | ROCHESTER | NY | 14626-3191 |
| BONALLO WILLIAM & SUSAN | 14500 SE 28TH ST | | | | VANCOUVER | WA | 98683-7646 |
| BONAM, ANDREW | VAUXHALL | | | | | | |
| BONAM, DOUGLAS A | 535 N ELM ST | | | | ZIONSVILLE | IN | 46077-1419 |
| BONAM, PAUL A | 6049 WAYNE RD | | | | ROMULUS | MI | 48174-1762 |
| BONAM, PHILLIP X | 1853 KNIGHT ROAD | | | | ANN ARBOR | MI | 48103-9372 |
| BONAM, WARREN F | 6049 WAYNE RD | | | | ROMULUS | MI | 48174-1762 |
| BONAMASE, EDWARD J | 5940 CRANBROOK WAY APT A201 | | | | NAPLES | FL | 34112-8867 |
| BONAMI, DELORES J | 2316 EDMONTON CT | | | | CLERMONT | FL | 34711-5234 |
| BONAMINIO, LYNDA | 2032 KANSAS AVE | | | | SAGINAW | MI | 48601-5217 |
| BONANDER PONTIAC | 231 S CENTER ST | | | | TURLOCK | CA | 95380-4918 |
| BONANDER PONTIAC, INC. | DONALD BONANDER | 231 S CENTER ST | | | TURLOCK | CA | 95380-4918 |
| BONANDER PONTIAC-BUICK-GMC | 231 S CENTER ST | | | | TURLOCK | CA | 95380-4918 |
| BONANDUCCI MICHAEL | BONANDUCCI, MICHAEL | 11 N MAIN ST | | | ANGOLA | NY | 14006 |
| BONANNI, DOMENIC | 4601 CANYON WAY APT 9106 | | | | ARLINGTON | TX | 76018-5634 |
| BONANNI, FREDERICK P | 20415 WILMOT RD | | | | BELLEVILLE | MI | 48111-9425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONANNI, NICK | 30 RUMBROOK RD | | | | ELMSFORD | NY | 10523-3826 |
| BONANNI-RUBINO, JACQUELYN | 27 QUIMBY AVE | | | | TRENTON | NJ | 08610-2510 |
| BONANNO CARMINE (495016) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| BONANNO, ANTHONY J | 3854 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3758 |
| BONANNO, JOSEPH P | 518 4TH ST | | | | PALISADES PK | NJ | 07650-2316 |
| BONANNO, TINA J | 3248 WOODLAND TRL UNIT B | | | | CORTLAND | OH | 44410-9261 |
| BONANO FRANK (472392) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BONANZA MOTORS | 325 OVERLAND AVE | | | | BURLEY | ID | 83318-1024 |
| BONAQUEST, ANGELO P | 233 ASHTON RD | | | | SHARON | PA | 16146-3622 |
| BONAQUEST, PAUL A | 6493 LAKESIDE DR | | | | SHARPSVILLE | PA | 16150-9669 |
| BONAQUEST, PAUL ANTHONY | 6493 LAKESIDE DR | | | | SHARPSVILLE | PA | 16150-9669 |
| BONAR | 1005 ATLANTIC DR | | | | WEST CHICAGO | IL | 60185-5102 |
| BONAR AND ASSOCIATES INC | 191 E FAIRFIELD DR | | | | CLAREMONT | CA | 91711-1839 |
| BONAR AND ASSOCIATES INC | 2990 INLAND EMPIRE BLVD STE 104 | | | | ONTARIO | CA | 91764-4899 |
| BONAR DUSTAN | BONAR, DUSTAN | 2398 E CAMELBACK RD STE 1010 | | | PHOENIX | AZ | 85016-9022 |
| BONAR JR, BENJAMIN F | 5518 THOMPSON PARK BLVD | | | | INDIANAPOLIS | IN | 46237-9097 |
| BONAR MERLARAE | 1740 NW WONDERVIEW AVE | | | | GRESHAM | OR | 97030-4852 |
| BONAR PLASTICS | 1005 ATLANTIC DR | | | | WEST CHICAGO | IL | 60185-5102 |
| BONAR, ADA W | 135 LULU AVE | | | | HAMILTON | OH | 45011-4352 |
| BONAR, DAVID G | 1960 RANLYN DR | | | | HAMILTON | OH | 45013-4108 |
| BONAR, DAVID GERALD | 1960 RANLYN DR | | | | HAMILTON | OH | 45013-4108 |
| BONAR, GARY R | 2060 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2612 |
| BONAR, JOHN W | 242 GAYLE DR | | | | SHEFFIELD LAKE | OH | 44054-1913 |
| BONAR, KATHERINE | 1923 PEYTON DR | | | | LAS VEGAS | NV | 89104-1910 |
| BONAR, KATHERINE | 5456 RED SUN DRIVE | | | | LAS VEGAS | NV | 89149-6664 |
| BONAR, MARGARET | 1200 APACHE DR | | | | WAUSEON | OH | 43567-1891 |
| BONAR, PATRICIA | 1423 BUTTERNUT AVE | C/O SUSAN B MATTOX | | | ROYAL OAK | MI | 48073-3285 |
| BONAR, RICHARD L | 3845 BRANCH CREEK CT | | | | ZIONSVILLE | IN | 46077-7817 |
| BONAR, ROSS Z | 14405 TABLET LANE | | | | SAINT ROBERT | MO | 65584-3252 |
| BONAR, THOMAS E | 8413 CATAMARAN DR | | | | INDIANAPOLIS | IN | 46236-9589 |
| BONARDELLI, CONSTANCE | 1034 W PARKWOOD AVE | | | | FLINT | MI | 48507-3630 |
| BONARDELLI, JAMES A | 2496 REDWOOD DR | | | | FLUSHING | MI | 48433-2442 |
| BONARDELLI, KARIN L | 10113 STANLEY RD | | | | FLUSHING | MI | 48433-9274 |
| BONARDELLI, KEVIN J | 10113 STANLEY RD | | | | FLUSHING | MI | 48433-9274 |
| BONARDELLI, KEVIN JOSEPH | 10113 STANLEY RD | | | | FLUSHING | MI | 48433-9274 |
| BONARDI, ANNABELLE | 5687 BLAZED TRL | | | | ROSCOMMON | MI | 48653-8442 |
| BONAREK, BERNICE N | 1020 PINEWOOD CT | | | | BRIGHTON | MI | 48116-2427 |
| BONAREK, MARTIN S | 1020 PINEWOOD CT | | | | BRIGHTON | MI | 48116-2427 |
| BONARSKI, WILLIAM J | 02000 N - M40 | | | | GOBLES | MI | 49055 |
| BONASERA JOHN | 3042 ARROW HEAD LN | | | | PLYMOUTH MEETING | PA | 19462-2308 |
| BONASERA MICHAEL | 201 WASHINGTON LN | | | | JENKINTOWN | PA | 19046-3527 |
| BONASORO, JENNIE M | 41 GILBERT ST | | | | FRAMINGHAM | MA | 01702-7221 |
| BONASSE, DALE M | 1914 OWOSSO AVE | | | | OWOSSO | MI | 48867-3943 |
| BONASSE, DALE MALCOLM | 1914 OWOSSO AVE | | | | OWOSSO | MI | 48867-3943 |
| BONASSE, DANIEL | 1919 CORUNNA AVENUE | | | | OWOSSO | MI | 48867-3913 |
| BONASSE, DELORIS M | 1825 OAKBROOKE DR  APT 5 | | | | HOWELL | MI | 49843 |
| BONASSE, DELORIS M | APT 5 | 1825 OAKBROOKE DRIVE | | | HOWELL | MI | 48843-6324 |
| BONASSE, JAMES M | 601 N ERIE ST | | | | BAY CITY | MI | 48706-4411 |
| BONASSE, JOANNA L | 1005 NORTH 3RD STREET | | | | FESTUS | MO | 63028-1702 |
| BONASSE, JOANNA LYNN | 1005 NORTH 3RD STREET | | | | FESTUS | MO | 63028-1702 |
| BONASSE, JOHN P | 278 CLEAR VIEW CT | | | | LINDEN | MI | 48451-8829 |
| BONASSE, KATIE C | 278 CLEAR VIEW CT | | | | LINDEN | MI | 48451-8829 |
| BONASSE, ROBERT H | 2901 YALE ST | | | | FLINT | MI | 48503-4609 |
| BONASSE, SUZANNE D | 10560 MILLBROOK RD | | | | BLANCHARD | MI | 49310-9608 |
| BONASSE, THOMAS L | 17662 SYLVAN CT | | | | PRESQUE ISLE | MI | 49777-8362 |
| BONASSI, ALPHONSE W | 2002 LAKE AVE APT 316 | | | | SCOTCH PLAINS | NJ | 07076-3027 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BONAVENTURA, ANGELO P | 3843 JOHNSTOWN ALEXANDRIA RD | | | JOHNSTOWN | OH | 43031-9521 |
| BONAVENTURA, JONATHAN A | 467 MELISSA CT | | | GAHANNA | OH | 43230-2718 |
| BONAVENTURA, MICHAEL | 1681 ALPINE DR | | | COLUMBUS | OH | 43229-2162 |
| BONAVENTURA, VICKI L | 25701 MADISON CT | | | SAINT CLAIR SHORES | MI | 48081-2110 |
| BONAVENTURA, VICKI LYNN | 25701 MADISON CT | | | SAINT CLAIR SHORES | MI | 48081-2110 |
| BONAVENTURE CAPEN | 798 E LINCOLN RD | | | SAINT LOUIS | MI | 48880-9260 |
| BONAVIA, DOMINIC D | 317 N CHELSEA AVE | | | KANSAS CITY | MO | 64123-1301 |
| BONAVITA, FRANK R | 1020A BUCKINGHAM DR | | | MANCHESTER | NJ | 08759-5246 |
| BONAVITA, WILLIAM L | 68 HEARTHSTONE AVE | | | FORDS | NJ | 08863-1205 |
| BONAVITO, LENNY J | 434 PINE ST | | | LOCKPORT | NY | 14094-5507 |
| BONAVITO, LEONARD A | 10675 BOYD RD | C/O CHERYL BURGHER | | CLARENCE | NY | 14031-2211 |
| BONAWIT, EMMA | 3766 ELDER ROAD SOUTH | | | W BLOOMFIELD | MI | 48324-2534 |
| BONAWIT, EMMA | 5836 ACOMA DRIVE | | | TOLEDO | OH | 43623-1318 |
| BONAWITZ, ANNA | 907 HIGHLAND LAKES LN | | | BIRMINGHAM | AL | 35242-6846 |
| BONAZZA, ROBERT | 1441 TRIPODI CIR | | | NILES | OH | 44446-3564 |
| BONBRISCO-SCHMIDT, JOANN | 1800 POPLAR CT | | | TROY | MI | 48098-1918 |
| BONCA, MIRON | 3153 COUNTRY CLUB DR | | | COSTA MESA | CA | 92626-2354 |
| BONCAL JR, VALENTINE M | 97 CHRISTINE DR | | | AMHERST | NY | 14228-1312 |
| BONCALDO, GERMANTE M | 5 FILLMORE DR | | | STONY POINT | NY | 10980-3704 |
| BONCELLA, JOHN D | 3022 ST JUDE DR | | | DRAYTON PLNS | MI | 48329 |
| BONCEWICH, FLORENCE I | 8400 CHARLES VALLEY CT APT B | | | TOWSON | MD | 21204-2025 |
| BONCHER, NANCY L | 170 S MCARDLE RD | | | TAWAS CITY | MI | 48763-9710 |
| BONCHER, PATRICIA A. | 2426 DENBY DR | | | WATERFORD | MI | 48329-3924 |
| BONCHER, ROBERT J | 170 S MCARDLE RD | | | TAWAS CITY | MI | 48763-9710 |
| BONCHIN, JAMES W | 12681 BLOSSER RD | | | NORTH LIMA | OH | 44452-9764 |
| BONCHIN, WILLARD J | 1113 MCCLOSKY RD | | | COLUMBIANA | OH | 44408-9510 |
| BONCHU EUGENE (443298) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| BONCOSKY TRANSPORTATION INC | 1301 INDUSTRIAL DR | | | ALGONQUIN | IL | 60156-1501 |
| BONCRAFT PRINTING CO | 4222 S TAYLOR RD | | | ORCHARD PARK | NY | 14127-2246 |
| BONCRAFT PRINTING GROUP | 4222 S TAYLOR RD | | | ORCHARD PARK | NY | 14127-2246 |
| BONCZAK, GERALD J | PO BOX 80051 | | | ROCHESTER | MI | 48308-0051 |
| BONCZAK, HELEN E | 12360 GLASGOW DR | | | ROMEO | MI | 48065 |
| BONCZAR, ROGER S | 4662 MARIAN AVE | | | WARREN | MI | 48092-2574 |
| BONCZEK, DANIEL L | 16508 MCKEEVER ST | | | GRANADA HILLS | CA | 91344-3722 |
| BONCZKIEWICZ JR, ALEXANDER J | 217 WESTFIELD AVE | | | DEFIANCE | OH | 43512-1435 |
| BONCZKIEWICZ, WALTER M | 3020 MAIN ST | | | LAWRENCEVILLE | NJ | 08648-1103 |
| BONCZYK, GARY | 27378 PARKVIEW | BLDG. 24, APT. 4315 | | WARREN | MI | 48092 |
| BONCZYK, JAMES D | 726 N MAIN ST | | | LAPEER | MI | 48446-1927 |
| BONCZYK, JAMES DONALD | 726 N MAIN ST | | | LAPEER | MI | 48446-1927 |
| BONCZYK, MICHAEL L | 1681 BRAMBLEWOOD DR | | | DORR | MI | 49323-9785 |
| BOND & MEL MILLARD ENTERPRISES | LTD PARTNERSHIP, BOND & MEL | MILLARD ENTERPRSES INC, GP | 3150 NE 190TH ST #301 | AVENTURA | FL | 33180-3176 |
| BOND AUTOMATION INC | 530 BALTIMORE PIKE | PO BOX 471 | | MEDIA | PA | 19063 |
| BOND AUTOMATION INC | PO BOX 471 | | | MEDIA | PA | 19063-0471 |
| BOND CHRISTOPHER KIT | BOND, CHRISTOPHER KIT | 1111 E KANSAS PLZ | | GARDEN CITY | KS | 67846-5870 |
| BOND CHRISTOPHER KIT | BOND, CHRISTOPHER KIT | 1111 OAKFIELD DR STE 115 | | BRANDON | FL | 33511-4948 |
| BOND CLYDE H & MARIE S | 5092 HIGHLAND AVE SW | | | WARREN | OH | 44481-9640 |
| BOND DEBRA F | 4970 HIGHLAND AVE SW | | | WARREN | OH | 44481-9640 |
| BOND FLUIDAIRE INC | 5506 36TH ST SE | | | GRAND RAPIDS | MI | 49512-2018 |
| BOND JAMES (443299) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| BOND JAMES D SR (450816) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| BOND JOHN E (356601) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | BALTIMORE | MD | 21201 |
| BOND JR, ALFRED T | 2810 GARFIELD AVE | | | BAY CITY | MI | 48708-8609 |
| BOND JR, DOUGLAS W | 101 BELLFORT DR | | | TAYLORS | SC | 29687-6324 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOND JR, EDWARD J | 4076 CLOVER DR | | | CINCINNATI | OH | 45245-2002 |
| BOND JR, JACKIE L | 2363 FERGUSON RD | | | MANSFIELD | OH | 44906-1149 |
| BOND JR, JAMES F | 227 OGEMAW RD | | | PONTIAC | MI | 48341-1149 |
| BOND JR, WILLIAM A | 49234 WILDWOOD COURT #312 | | | SHELBY TWP | MI | 48315 |
| BOND MARY E | 13593 GLADSTONE RD | | | NORTH JACKSON | OH | 44451-9611 |
| BOND PRO CORPORATION | PO BOX 747 | | | HUDSON | WI | 54016-0747 |
| BOND SCHOENECK & KING | C\O R WILLIAM STEPHENS | 410 MAIN ST | | BUFFALO | NY | 14202 |
| BOND SCHOENECK & KING PLLC | ONE LINCOLN CENTER | | | SYRACUSE | NY | 13202 |
| BOND SR, BRAD | 4448 BURCHDALE ST | | | KETTERING | OH | 45440-1435 |
| BOND WILBURN (459013) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOND'S AUTOMOTIVE | 7066 EL CAJON BLVD | | | SAN DIEGO | CA | 92115-1824 |
| BOND, A L | 112 ENCINO DR | | | PUEBLO | CO | 81005-2910 |
| BOND, AGNES | 1005 S 27TH ST | | | SAGINAW | MI | 48601-6581 |
| BOND, ALBERT G | 1824 RIVER RD | | | KAWKAWLIN | MI | 48631-9421 |
| BOND, ALBERT T | 3627 DIAMONDALE DR E | | | SAGINAW | MI | 48601-5806 |
| BOND, ALLEN | 1338 ESSLING ST | | | SAGINAW | MI | 48601-1332 |
| BOND, ALLISON E | 6860 SCOTIA CT | | | INDIANAPOLIS | IN | 46254-3630 |
| BOND, ALMA R | 7140 NW 4TH AVE | | | BOCA RATON | FL | 33487-2350 |
| BOND, ALVIS | PO BOX 1183 | | | MUNCIE | IN | 47308-1183 |
| BOND, ANGELA | 622 S MOUND ST | | | MUNCIE | IN | 47305-2259 |
| BOND, ANTHONY | 43280 KEYSTONE LN | | | CANTON | MI | 48187-3471 |
| BOND, ARLENE W | 5490 SHAMROCK LN | | | FLINT | MI | 48506-2261 |
| BOND, BENNIE Q | 223 SUNDOWN CV | | | JACKSON | TN | 38305-7826 |
| BOND, BETTY J | PO BOX 44 | | | PORT AUSTIN | MI | 48467-0044 |
| BOND, BETTY R | 8636 W 750 S-90 | | | WARREN | IN | 46792-9512 |
| BOND, BILLY E | 204 W FAUBLE ST | | | DURAND | MI | 48429-1657 |
| BOND, BILLY T | 2200 W STERNS RD | | | TEMPERANCE | MI | 48182-1566 |
| BOND, BIRDIE L | 1213 N BELL ST | | | KOKOMO | IN | 46901-3012 |
| BOND, BRENDA K | 7724 LANDMARK RIDGE ST | | | FORT WORTH | TX | 76133-7550 |
| BOND, BRENDA L | 8087 E CARPENTER RD | | | DAVISON | MI | 48423-8960 |
| BOND, BROOKE D | 1115 WATERS EDGE CIR | | | SHREVEPORT | LA | 71106-7779 |
| BOND, BRUCE E | 1835 OAK BROOK CIR | | | FLINT | MI | 48507-1447 |
| BOND, CALLIE M | 1011 BEAL RD | | | MANSFIELD | OH | 44905-1609 |
| BOND, CALVIN M | 9008 N GLENWOOD AVE | | | KANSAS CITY | MO | 64157-7939 |
| BOND, CAROL A | PO BOX 1033 | | | BELLINGHAM | MA | 02019-9033 |
| BOND, CAUDLE S | 346 INGLESIDE DR | | | MADISON | MS | 39110-8537 |
| BOND, CHARLES H | 1460 N BELSAY RD | | | BURTON | MI | 48509-1605 |
| BOND, CHARLES T | 336 W 9TH ST | | | ANDERSON | IN | 46016-1316 |
| BOND, CHARLES W | 11685 N 450 W | | | ALEXANDRIA | IN | 46001-8564 |
| BOND, CHARLOTTE | 3000 VALERIE ARMS DR APT 1 | | | DAYTON | OH | 45405-2027 |
| BOND, CHRISTOPHER KIT | GUARNIERI MARTINEZ & ODOM PA | 1111 OAKFIELD DR STE 115 | | BRANDON | FL | 33511-4948 |
| BOND, CHRISTOPHER KIT | LEVY ROBERT A LAW OFFICE OF | 1111 E KANSAS PLZ | | GARDEN CITY | KS | 67846-5870 |
| BOND, CLARE E | 1686 WOODBINE DRIVE | | | LAPEER | MI | 48446-8606 |
| BOND, CORNELIA J | 2727 LAMOTTE ST | | | MARLETTE | MI | 48453-1035 |
| BOND, CRAIG S | 2542 COVE RD | | | TWIN LAKE | MI | 49457-9355 |
| BOND, CURTIS B | 144 CYPRESS DR | | | DALLAS | GA | 30157-5111 |
| BOND, DARYL | 4149 PEGGY DR | | | SAGINAW | MI | 48601-5013 |
| BOND, DAVID A | PO BOX 334 | | | WASHINGTON | MI | 48094-0334 |
| BOND, DAVID E | 2133 KEPNER DR | | | HOLIDAY | FL | 34691-4249 |
| BOND, DAVID E | 2135 S MERIDIAN RD | | | MASON | MI | 48854-8607 |
| BOND, DAVID N | 257 ASHLEY CT | | | BEAVERCREEK | OH | 45434-5701 |
| BOND, DAVID P | 2506 CHALET DR | | | ROCHESTER HILLS | MI | 48309-2057 |
| BOND, DEBRA S | 3005 DELL DRIVE | | | HERMITAGE | TN | 37076-3802 |
| BOND, DELORES | 3812 JANES RD | | | SAGINAW | MI | 48601-9603 |
| BOND, DENNIS M | 23 BOULEVARD E | | | KEYPORT | NJ | 07735-6101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOND, DONETTA R | 6695 MAPLE DR | | | | CLARKSTON | MI | 48346-4403 |
| BOND, DONNA M | 101 HASTIE DR | | | | WILMINGTON | DE | 19801-5730 |
| BOND, DUANE K | 3379 GREEN CRS ROAD | | | | HADLEY | MI | 48440 |
| BOND, EDDIE D | 3164 HIGHWAY 36 E | | | | SOMERVILLE | AL | 35670-5914 |
| BOND, EDWARD L | 3553 STATE ROUTE 756 | | | | FELICITY | OH | 45120-9765 |
| BOND, ELLEANOIRE M | 21 S SPERLING AVE APT B | | | | DAYTON | OH | 45403-2282 |
| BOND, ELMON M | 706 PARK HILL DR | | | | NEVADA | MO | 64772-3037 |
| BOND, ERA L | 519 PERKINS RD | | | | PALMETTO | GA | 30268-2374 |
| BOND, ERIC A | 355 NORTHWOOD DR | | | | TONAWANDA | NY | 14223-1109 |
| BOND, ERIK C | 171 CASEMER RD APT 204 | | | | LAKE ORION | MI | 48360-1343 |
| BOND, ESTHER B | 413 N GRAND TRAVERSE | | | | FLINT | MI | 48503-2508 |
| BOND, FRANKIE C | PO BOX 41444 | | | | BALTIMORE | MD | 21203-6444 |
| BOND, GARLAND E | 495 MILLER | | | | ROCHESTER | MI | 48307 |
| BOND, GARY B | 8229 W 875 S | | | | PENDLETON | IN | 46064-9794 |
| BOND, GARY G | 1060 DEVONWOOD RD | | | | MANSFIELD | OH | 44907-2419 |
| BOND, GARY W | 614 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| BOND, GAYLORD A | PO BOX 284 | | | | NORFOLK | NY | 13667-0284 |
| BOND, GENE O | 22774 TRANQUIL LN | | | | FOLEY | AL | 36535-9346 |
| BOND, GEORGE R | 36588 S WHITNEY BAY RD | | | | DRUMMOND ISLAND | MI | 49726-9460 |
| BOND, H | 114 S 22ND ST | | | | SAGINAW | MI | 48601-1449 |
| BOND, HAZEL | 2436 OLD OXFORD RD | | | | HAMILTON | OH | 45013-9332 |
| BOND, HENRY R | 4919 CRESTHILL DR NE | | | | GRAND RAPIDS | MI | 49525-1219 |
| BOND, HENRY S | 377 CAIN RD | | | | SOMERVILLE | AL | 35670-4711 |
| BOND, HERBERT E | 6692 OAKWOOD LN | | | | HUBER HEIGHTS | OH | 45424-2451 |
| BOND, HERMAN | 1934 WHITTLESEY ST | | | | FLINT | MI | 48503-4347 |
| BOND, HOMER H | G4186 CORUNNA RD | ECONOMY INN | ROOM 113 | | FLINT | MI | 48532-4314 |
| BOND, HOWARD C | 12 MARIE ST | | | | SOUTH RIVER | NJ | 08882-1725 |
| BOND, IDA L | 7600 NANKIN CT APT 1111 | | | | WESTLAND | MI | 48185-6214 |
| BOND, JACK W | 5795 SINGLETON RD | | | | NORCROSS | GA | 30093-2105 |
| BOND, JACKIE L | 217 EBY RD | | | | SHILOH | OH | 44878-8870 |
| BOND, JACQUELINE | 31800 VAN DYKE AVE APT 235 | | | | WARREN | MI | 48093-7919 |
| BOND, JAMES A | 5508 BARNARD DR | | | | DAYTON | OH | 45424-4202 |
| BOND, JAMES C | 2712 HILLCREST AVE | | | | HAYWARD | CA | 94542-1617 |
| BOND, JAMES E | 623 MISTYCREEK DR | | | | RICHMOND | TX | 77406-1264 |
| BOND, JAMES E | 6631 E HAMPTON DR | | | | INDIANAPOLIS | IN | 46226-3643 |
| BOND, JAMES G | 35 BLANCHE RD | | | | TAFT | TN | 38488-5123 |
| BOND, JAMES H | 659 N 38TH ST | | | | E SAINT LOUIS | IL | 62205-2105 |
| BOND, JAMES L | 5082 NORRIS DR | | | | SWARTZ CREEK | MI | 48473-8246 |
| BOND, JAMES O | 475 WINDROCK LN | | | | DIMONDALE | MI | 48821-9757 |
| BOND, JAMES P | 5815 NEWBURY CIR | | | | MELBOURNE | FL | 32940-1886 |
| BOND, JAMES T | 2668 HIGHWAY 36 W | | | | JACKSON | GA | 30233-6105 |
| BOND, JIM E | 1930 FAWNWOOD CT SE | | | | KENTWOOD | MI | 49508-6514 |
| BOND, JIMMY L | PO BOX 433 | | | | BLANCHARD | OK | 73010-0433 |
| BOND, JOANNE | 9622 E GLENSIDE CT | | | | SUN LAKES | AZ | 85248-7113 |
| BOND, JOHN D | 101 N OTTAWA ST | | | | SAINT JOHNS | MI | 48879-1431 |
| BOND, JOHN E | 1044 BOBOLINK WAY | | | | MASON | MI | 48854-9653 |
| BOND, JOHN E | 18 SEAFARER LN | | | | BERLIN | MD | 21811-1850 |
| BOND, JOHN F | 3244 BARRINGTON CIR | | | | SAGINAW | MI | 48603-3008 |
| BOND, JOHN L | 1204 N 8TH ST | | | | SAGINAW | MI | 48601-1142 |
| BOND, JOHN M | 2500 E FARRAND RD | | | | CLIO | MI | 48420-9143 |
| BOND, JOHN S | 104 PINE DR | | | | ORANGEVILLE | IL | 61060-9791 |
| BOND, JOHN W | 280 NORMAN DR | | | | HIGHLAND | MI | 48357-3688 |
| BOND, JUANITA J | 2635 BOWERS RD | | | | LAPEER | MI | 48446-3404 |
| BOND, JULIE A | 2671 MOUNT FOREST RD | | | | BENTLEY | MI | 48613-9650 |
| BOND, JULIE ANN | 2671 MOUNT FOREST RD | | | | BENTLEY | MI | 48613-9650 |
| BOND, JUSTEN M | 1706 LAUREL OAK DR | | | | FLINT | MI | 48507-2211 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOND, JUSTEN MAXWELL | 1706 LAUREL OAK DR | | | FLINT | MI | 48507-2211 |
| BOND, JUSTIN K | LOWR | 88 URBAN STREET | | BUFFALO | NY | 14211-1311 |
| BOND, KATHLEEN O | 3136 MARKBREIT AVE | | | CINCINNATI | OH | 45209-1730 |
| BOND, KEITH D | 130 S HEWITT RD APT 302 | | | YPSILANTI | MI | 48197-4467 |
| BOND, KELLY M | 124 WINGFIELD RD | | | TYNER | NC | 27980-9623 |
| BOND, KENNETH | 4508 GREYMONT DR | | | LOUISVILLE | KY | 40229-3595 |
| BOND, KENNETH H | 3817 NUGGET CREEK CT | | | SAGINAW | MI | 48603-1287 |
| BOND, KENNETH J | 309 N KIMBERLY ROAD | PO BOX 637 | | DAVIDSON | NC | 28036 |
| BOND, KIM A | 20426 INDIANA AVE | | | BROWNSTWN TWP | MI | 48183-5070 |
| BOND, KRIS S | 10707 OAKBRIAR CT | | | FORT WAYNE | IN | 46845-8905 |
| BOND, LARRY D | 8041 N 800 W | | | MIDDLETOWN | IN | 47356 |
| BOND, LAURETTA | PO BOX 355 | | | YONCALLA | OR | 97499-0355 |
| BOND, LAVONE E | 2340 TERRACE AVE | | | INDIANAPOLIS | IN | 46203-2154 |
| BOND, LAWRENCE E | 1071 HIGHWAY 370 | | | DUMAS | MS | 38625-9616 |
| BOND, LEON | 2908 N MAIN ST | | | MANSFIELD | OH | 44903-9737 |
| BOND, LESTER L | 1803 JOHN RD | | | CLEWISTON | FL | 33440-9504 |
| BOND, LISA M | 912 NE 102ND ST | | | KANSAS CITY | MO | 64155-3733 |
| BOND, LLOYD | 1894 GIBSON POST RD | | | FOLKSTON | GA | 31537-7112 |
| BOND, LLOYD | RT2 BOX 4089 | | | FOLKSTON | GA | 31537-9211 |
| BOND, LOIS J | 7093 LAPEER RD | | | DAVISON | MI | 48423-2534 |
| BOND, LORRAINE M | 2664 LARRY TIM DR | | | SAGINAW | MI | 48601-5667 |
| BOND, LORRAINE M | 3817 NUGGET CREEK CT | | | SAGINAW | MI | 48603 |
| BOND, LOUELLEN M | 2003 LASEA WAY | | | SPRING HILL | TN | 37174-2742 |
| BOND, LYDIA | 8581 ELLSWORTH ST | | | DETROIT | MI | 48238-1740 |
| BOND, M C | 981 S LINWOOD BEACH RD | | | LINWOOD | MI | 48634-9433 |
| BOND, MALLORY A | 2605 CATALINA DR | | | ANDERSON | IN | 46012-4703 |
| BOND, MARGARET E | 4467 KYLES STATION RD | | | LIBERTY TWP | OH | 45011-2323 |
| BOND, MARJORIE A | 12530 MARGARET DR | | | FENTON | MI | 48430-8857 |
| BOND, MARK B | 283 RIVERMONT CIR | | | FRANKLIN | TN | 37064-8907 |
| BOND, MARY | 310 PROVIDENCE DR | | | MATTESON | IL | 60443-1194 |
| BOND, MARY J | 6163 E FALMOUTH RD | | | FALMOUTH | MI | 49632-9671 |
| BOND, MARY JO | 6163 E FALMOUTH RD | | | FALMOUTH | MI | 49632-9671 |
| BOND, MATTIE I | 1207-A SWEETBRIAR | | | NASHVILLE | TN | 37212 |
| BOND, MAXINE | 601 CREED ST APT 4 | | | STRUTHERS | OH | 44471-1255 |
| BOND, MELANIE RENEE | 171 CASEMER RD APT 204 | | | LAKE ORION | MI | 48360-1343 |
| BOND, MICHAEL C | RT #2 BOX 101 | | | BROKEN ARROW | OK | 74014 |
| BOND, MICHAEL D | 4845 W TEMPERANCE RD | | | OTTAWA LAKE | MI | 49267-8713 |
| BOND, MICHAEL E | 2337 CARLOS DR | | | WATERFORD | MI | 48327-1009 |
| BOND, MICHAEL J | 418 S SHERIDAN ST | | | BAY CITY | MI | 48708-7466 |
| BOND, MICHAEL L | PO BOX 115 | | | BLANCHARD | OK | 73010-0115 |
| BOND, MICHAEL T | 9433 TIGER RUN TRL | | | DAVISON | MI | 48423-8431 |
| BOND, NANCY | 36 ASHTON COVE | | | JACKSON | TN | 38305-5379 |
| BOND, NATALIE R | 14 1/2 PARK ST S | | | MANSFIELD | OH | 44902-1712 |
| BOND, NEAL W | 2450 PLACID WAY | | | ANN ARBOR | MI | 48105-1273 |
| BOND, NICOLE A | 2728 RAVENGLASS RD | | | WATERFORD | MI | 48329-2643 |
| BOND, NORMAN J | 7037 NORTH DIXIE DRIVE | | | DAYTON | OH | 45414-3125 |
| BOND, ODIS R | 104 PARKER LN | | | OLIVE HILL | KY | 41164-7612 |
| BOND, OPAL S | 3650 ELMIRA DR | | | DAYTON | OH | 45439-2409 |
| BOND, PAUL J | 5105 OLD HAVERHILL RD | | | GRAND BLANC | MI | 48439-8768 |
| BOND, PAUL JAMES | 5105 OLD HAVERHILL RD | | | GRAND BLANC | MI | 48439-8768 |
| BOND, PEGGY M | 9433 TIGER RUN TRL | | | DAVISON | MI | 48423-8431 |
| BOND, PHILLIP M | 6912 SHERIDAN ST | | | ANDERSON | IN | 46013-3612 |
| BOND, RICHARD E | BX 1 | | | HELMSBURG | IN | 47435-0001 |
| BOND, RICHARD E | PO BOX 1 | | | HELMSBURG | IN | 47435-0001 |
| BOND, RICHARD O | 1321 SW 152ND LN | | | OCALA | FL | 34473-8847 |
| BOND, RICHARD W | 287 CHIMNEY TOP DR | | | NASHVILLE | TN | 37013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOND, RICKY L | 247 E CHESROWN RD | | | | MANSFIELD | OH | 44903-8046 |
| BOND, ROBERT J | 527 BUNN DR | | | | DEFIANCE | OH | 43512-4305 |
| BOND, ROBERT L | 1143 CECIL DR | | | | KANKAKEE | IL | 60901-7732 |
| BOND, ROBERT M | 213 WOODBINE STREET | | | | LOUISVILLE | KY | 40208-2073 |
| BOND, ROBERT R | 4528 CRACOW AVE | | | | LYONS | IL | 60534-1628 |
| BOND, RODNEY G | 1930 BEAL RD | | | | MANSFIELD | OH | 44903-8219 |
| BOND, ROGER F | 303 WHITE FOX LN | | | | GOOSE CREEK | SC | 29445-2747 |
| BOND, ROGER J | 3917 MACK RD | | | | SAGINAW | MI | 48601-7152 |
| BOND, RONALD E | 226 S 12TH AVE | | | | BEECH GROVE | IN | 46107-1717 |
| BOND, RONALD J | 2708 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9500 |
| BOND, RONALD T | 159 GIBSON AVE | | | | MANSFIELD | OH | 44907-1317 |
| BOND, ROSCOE C | 1706 LAUREL OAK DR | | | | FLINT | MI | 48507-2211 |
| BOND, ROY D | 1901 WHISPERING TREE DR | | | | MIAMISBURG | OH | 45342-7631 |
| BOND, ROY L | 24280 SUNNYPOINT DR | | | | SOUTHFIELD | MI | 48033-2910 |
| BOND, RUTH E | 2340 E. TERRACE AVE | | | | INDIANAPOLIS | IN | 46203 |
| BOND, SADIE R | 11685 BURT RD | C/O THERESA L PAYER | | | BIRCH RUN | MI | 48415-9317 |
| BOND, SADIE R | C/O THERESA L PAYER | 11685 BURT RD | | | BIRCH RUN | MI | 48415 |
| BOND, SANDRA F | 715 CEDAR LAKE RD SW APT 612 | | | | DECATUR | AL | 35603-1397 |
| BOND, SANDRA K | 620 CROSSINGS CT | | | | BOWLING GREEN | KY | 42104-5465 |
| BOND, STACY D | 1004 ELM DR | | | | W LAFAYETTE | IN | 47906-2248 |
| BOND, STANLEY R | 2003 LASEA WAY | | | | SPRING HILL | TN | 37174-2742 |
| BOND, STEVE | 12916 W 61ST TER | | | | SHAWNEE | KS | 66216-1769 |
| BOND, STEVEN D | PO BOX 654 | | | | YONCALLA | OR | 97499-0654 |
| BOND, SUSAN M | 42269 LOCHMOOR ST | | | | CLINTON TWP | MI | 48038-1777 |
| BOND, TERESA G | 1908 E 19TH ST LOT W21 | | | | LAWRENCE | KS | 66046-5414 |
| BOND, TERESA G | LOT W21 | 1908 EAST 19TH STREET | | | LAWRENCE | KS | 66046-5414 |
| BOND, TERRY A | 2744 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9500 |
| BOND, TERRY L | 1084 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94133-4232 |
| BOND, TERRY L | 3525 MIDDLETON AVE | | | | CINCINNATI | OH | 45220 |
| BOND, THELMA C | 1001 N WALNUT ST | | | | BAY CITY | MI | 48706-3769 |
| BOND, THELMA R | 222 RICHMOND AVE | | | | MT STERLING | KY | 40353-1540 |
| BOND, THERESA L | 4860 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3523 |
| BOND, THERMAN L | 201 S 9TH ST | | | | LOUISBURG | KS | 66053-4012 |
| BOND, THOMAS L | 1273 PENNINGTON DR | | | | LAPEER | MI | 48446-1541 |
| BOND, THOMAS L | 3401 CHRISTINE DR | | | | LANSING | MI | 48911-1350 |
| BOND, THOMAS O | 4851 SR 13N RD2 | | | | SHILOH | OH | 44878 |
| BOND, UBAKE | 1700 MANATUCK BLVD | | | | BAY SHORE | NY | 11706-1556 |
| BOND, VERA N | 377 CAIN RD | | | | SOMERVILLE | AL | 35670-4711 |
| BOND, VINCENT C | 178 HOLBROOK LN | | | | SAGINAW | MI | 48638-6216 |
| BOND, WENDELL L | 201 STELLA ST | | | | BURLESON | TX | 76028-1643 |
| BOND, WESLEY L | 434 SOMERSET DR | | | | FLUSHING | MI | 48433-1925 |
| BOND, WILLA | 16233 OHIO ST | | | | DETROIT | MI | 48221-2953 |
| BOND, WILLIAM | 381 LIBERTY BELL ST | | | | BEDFORD | IN | 47421-6637 |
| BOND, WILLIAM D | 9900 S BIG SCHOOL LOT LAKE RD | | | | HOLLY | MI | 48442 |
| BOND, WILLIAM E | 131 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1610 |
| BOND, WILLIAM R | 1202 LOS ALTOS LN | | | | DUNCANVILLE | TX | 75116-2928 |
| BOND, WILLIAM R | 3358 DU PON DR | | | | STERLING HTS | MI | 48310-2543 |
| BOND, WILLIAM S | 201 RIDGEFIELD DR | | | | BOSSIER CITY | LA | 71111-2370 |
| BOND, WILLIE | 384 HARROW LN | | | | SAGINAW | MI | 48638-6050 |
| BOND, WILLIE L | 3665 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5866 |
| BOND, WILLIE S | 1864 AUTUMN DR | | | | MANSFIELD | OH | 44907-2204 |
| BOND, WILLIE T | PO BOX 1332 | | | | JACKSON | TN | 38302-1332 |
| BOND, WINFRED C | 5850 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-4059 |
| BOND-PILATO, LINDA J | 763 SECLUSION GLEN AVE | | | | LAS VEGAS | NV | 89123-0746 |
| BOND-WEEKS, CARMELLA N | 1011 BEAL RD | | | | MANSFIELD | OH | 44905-1609 |
| BONDANK, DANIEL B | 19708 FOSTER ST | | | | STILWELL | KS | 66085-9490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONDANK, DANIEL BENJAMIN | 19708 FOSTER ST | | | | STILWELL | KS | 66085-9490 |
| BONDANK, MARY J | 4911 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-2341 |
| BONDAR, AUDREY J | 20842 KENMARE DR | | | | MACOMB | MI | 48044-6329 |
| BONDAR, DEBORAH S | 41614 CONGER BAY DR | | | | HARRISON TWP | MI | 48045-1430 |
| BONDAR, JOHN | 4170 WESTMONT DR | | | | YOUNGSTOWN | OH | 44515-3510 |
| BONDAR, KIM P | 43999 DURSON ST | | | | NOVI | MI | 48375-1628 |
| BONDARCHUK, DONNA L | 1258 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7732 |
| BONDARCHUK, MARY E | 802 S.E. 7TH STREET, APT.E 203 | | | | DEERFIELD BCH | FL | 33441 |
| BONDARENKA JR, JOHN E | 2350 HARTVILLE RD | | | | MOGADORE | OH | 44260-9434 |
| BONDARENKO, ALEX L | 4812 AMOS RD | | | | WHITE HALL | MD | 21161-9690 |
| BONDARENKO, NICHOLAS D | 4812 AMOS RD | | | | WHITE HALL | MD | 21161-9690 |
| BONDARENKO, PAULA M | 1615 S EDGAR RD | | | | MASON | MI | 48854-9727 |
| BONDARENKO, PAULA MCNAMARA | 1615 S EDGAR RD | | | | MASON | MI | 48854-9727 |
| BONDAROVICH, JAMES | 3 CRAY TER | C/O KAREN WENTZHEIMER | | | FANWOOD | NJ | 07023-1506 |
| BONDED MESSENGER SERVICE INC | 418 N 27TH ST | | | | MILWAUKEE | WI | 53208-4218 |
| BONDER, FRANCES M | 13298 WANTY RD | | | | MILAN | MI | 48160-9121 |
| BONDERENKA, EDWARD R | 2438 HEARTHSIDE DR | | | | YPSILANTI | MI | 48198-9215 |
| BONDERSON, LOREN S | 1026 VIA LOS PADRES | | | | SANTA BARBARA | CA | 93111-1345 |
| BONDESEN, CARTER E | 1014 BERKLEY DR | | | | BRENTWOOD | TN | 37027-8374 |
| BONDESEN, LOIS A | 1014 BERKLEY DR | | | | BRENTWOOD | TN | 37027-8374 |
| BONDESON, RICHARD M | 10009 HORTON RD | | | | GOODRICH | MI | 48438-9088 |
| BONDI, DANIEL M | 129 FAIRMEADOW DR | | | | AUSTINTOWN | OH | 44515-2218 |
| BONDI, FRANCES A | 354 SAXTON ST | | | | ROCHESTER | NY | 14606-1052 |
| BONDI, ROBIN | 44 VERNON ST | | | | WATERBURY | CT | 06708-3033 |
| BONDIE, ALTON H | 10203 KIES RD | | | | MANCHESTER | MI | 48158-9542 |
| BONDIE, ALTON HARRY | 10203 KIES ROAD | | | | MANCHESTER | MI | 48158-9542 |
| BONDIE, DENNIS L | 2741 30TH AVE | | | | BLANCHARD | MI | 49310-9470 |
| BONDIE, KENNETH G | 33666 PIERCE ST | | | | GARDEN CITY | MI | 48135-1179 |
| BONDIE, MARYANN L | 2025 W NORTH COUNTY LINE RD | | | | SIX LAKES | MI | 48886-9708 |
| BONDINI, STEPHEN A | 14506 CLOVER HILL TERRACE | | | | BOWIE | MD | 20720-4836 |
| BONDIOLI ANTHONY | BONDIOLI, ANTHONY | 6045 N GREEN BAY AVE | | | GLENDALE | WI | 53209-3811 |
| BONDIOLI ANTHONY | BONDIOLI, CARRIE | ROMANO LAW OFFICES OF MARK | 6045 N GREEN BAY AVE | | GLENDALE | WI | 53209 |
| BONDON, ALICE J | 10638 OAK LN APT 12202 | | | | BELLEVILLE | MI | 48111-4397 |
| BONDON, ANNIE J | 1014 WORDEN ST SE | | | | GRAND RAPIDS | MI | 49507-1351 |
| BONDONI JAMES MARTIN (643018) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BONDOWSKI, JAMES L | 927 S OLD 11 | | | | JANESVILLE | WI | 53548-8419 |
| BONDOWSKI, JAMES LEE | 927 S OLD 11 | | | | JANESVILLE | WI | 53548-8419 |
| BONDOWSKI, OLGA E | 927 S OLD 11 | | | | JANESVILLE | WI | 53548-8419 |
| BONDRA, CYNTHIA A | 7320 SPARLING DR | | | | SHELBY TOWNSHIP | MI | 48316-5340 |
| BONDRA, EILEEN D | 2 SCOTT LN | | | | LAGRANGEVILLE | NY | 12540-5713 |
| BONDRA, KEVIN D | 54613 LAUREL DR | | | | MACOMB | MI | 48042-2221 |
| BONDRA, STEPHEN | 20 RICHMOND PL | | | | CORTLANDT MANOR | NY | 10567-1643 |
| BONDS BROTHERS INC. | | 123 SPRING ST | | | | MA | 02149 |
| BONDS FRANKLIN (443300) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BONDS FRANKLIN (443301) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BONDS JR, DEMBER F | 3213 TWISTED BRANCH PL | | | | FORT WAYNE | IN | 46804-3436 |
| BONDS STEPHEN | BONDS, STEPHEN | 708 SHANDS ST | | | CLINTON | SC | 29325-2049 |
| BONDS WILLIAM (443302) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BONDS, AARON J | 516 FIRST COURT | | | | YPSILANTI | MI | 48197 |
| BONDS, ALLEN L | 1506 LOYOLA LN | | | | FLINT | MI | 48503-5227 |
| BONDS, BERNICE | 38560 MORNINGSTAR ST | | | | LIVONIA | MI | 48152-1025 |
| BONDS, BEVERLY J | 990 BEAVER CROSSING LN | | | | SALINE | MI | 48176-9401 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BONDS, BOBBY G | 331 WILDWOOD DR | | | DALLAS | GA | 30132-3902 |
| BONDS, BRENDA J | 3618 CLEVELAND AVE | | | SAINT LOUIS | MO | 63110-4008 |
| BONDS, CHINESE | 1185 GOOSEBERRY CT | | | BURTON | MI | 48529-2255 |
| BONDS, DANNY | 10444 CAMP JOY RD | | | CARLYLE | IL | 62231-6610 |
| BONDS, DORA T | 7125 RICHMOND DR | | | BILOXI | MS | 39532-4045 |
| BONDS, DORIS P | 3144 BARKSIDE CT | | | ATLANTA | GA | 30341-4202 |
| BONDS, EDDIE J | 470 COLORADO AVE | | | PONTIAC | MI | 48341-2518 |
| BONDS, ELMER W | 30341 FRYER DR | | | GIBRALTAR | MI | 48173-9424 |
| BONDS, EMANUEL O | 8608 DUCHESS COURT WEST | | | BOYNTON BEACH | FL | 33436-7523 |
| BONDS, FREDDIE D | 700 HAMLET RD | | | AUBURN HILLS | MI | 48326-3525 |
| BONDS, GAYLE E | 1127 BARKER DR | | | WHITE PINE | TN | 37890-3872 |
| BONDS, GAYLE EVAN | 1127 BARKER DR | | | WHITE PINE | TN | 37890-3872 |
| BONDS, GLENN A | 912 ELMHILL CT | | | COPPELL | TX | 75019-3531 |
| BONDS, GWENDOLYN L | 3731 KENT ST | | | FLINT | MI | 48503-4559 |
| BONDS, HELEN | 1331 CLAUDINE DR | | | SAINT LOUIS | MO | 63138-2327 |
| BONDS, JAYNE E | 188 NAPIER RD | | | LAWRENCEBURG | TN | 38464-6777 |
| BONDS, JERRY A | 4158 N OXFORD ST | | | INDIANAPOLIS | IN | 46205-2958 |
| BONDS, JOHN H | 12077 KILBRIDE DR | | | CINCINNATI | OH | 45251-1279 |
| BONDS, JOHNNY L | 2052 SUMMIT HOLMESVILLE RD | | | MCCOMB | MS | 39648-8620 |
| BONDS, LARRY G | 214 KANSAS AVE | | | YPSILANTI | MI | 48198-6027 |
| BONDS, LAWRENCE A | 33A GREENWOODE LN | | | PONTIAC | MI | 48340-2264 |
| BONDS, LOTTIE B | 416 S 20TH ST | | | SAGINAW | MI | 48601-1527 |
| BONDS, MATTIE J | 937 ARDMORE ST SE | | | GRAND RAPIDS | MI | 49507 |
| BONDS, MYRON K | 2531 HOPKINS RD | | | POWDER SPRINGS | GA | 30127-1520 |
| BONDS, ORA E | 1213 LONG MEADOWS DR #227 | | | LYNCHBURG | VA | 24502-5238 |
| BONDS, ORA E | APT 417 | 1213 LONG MEADOWS DRIVE | | LYNCHBURG | VA | 24502-5246 |
| BONDS, PHILLIP C | 188 NAPIER RD | | | LAWRENCEBURG | TN | 38464-6777 |
| BONDS, ROBERT L | 6026 EUCLID AVE | | | KANSAS CITY | MO | 64130-4829 |
| BONDS, RUTH R | 276 GREENBAY RD | | | MOORESVILLE | NC | 28117-8885 |
| BONDS, SANDRA M | 33796 PINE RIDGE DR W | | | FRASER | MI | 48026-5021 |
| BONDURANT | 20000 S. MARICOPA | | | CHANDLER | AZ | 85226 |
| BONDURANT JR, HUGH B | PO BOX 912 | | | LUDINGTON | MI | 49431-0912 |
| BONDURANT ROBERT (663656) | WISE & JULIAN | PO BOX 1108 | | ALTON | IL | 62002-1108 |
| BONDURANT SCHOOL OF HPD | | 20000 S MARICOPA RD # 3 | | | AZ | 85226 |
| BONDURANT, ALAN N | 5303 DERBY CIR | | | HOLLY | MI | 48442-9637 |
| BONDURANT, BARBARA | MICHAEL G . SAWAYA, SAWAYA, ROSE & SAWAYA | 1600 OGDEN ST | | DENVER | CO | 80218-1414 |
| BONDURANT, BOB SCHOOL OF HIGH | PO BOX 51980 | 20000 S MARICOPA GATE 3 | | PHOENIX | AZ | 85076-1980 |
| BONDURANT, BOB SCHOOL OF HIGH PERFO | PO BOX 51980 | 20000 S MARICOPA GATE 3 | | PHOENIX | AZ | 85076-1980 |
| BONDURANT, GINGER G | 2309 LAKE DR | | | ANDERSON | IN | 46012-1820 |
| BONDURANT, JAMES O | 10517 NW 32ND PL | | | GAINESVILLE | FL | 32606-7501 |
| BONDURANT, LINDA H | 16512 MORECAMBE DR | | | CORNELIUS | NC | 28031-8692 |
| BONDURANT, MICHAEL E | 2309 LAKE DR | | | ANDERSON | IN | 46012-1820 |
| BONDURANT, RICHARD E | 1818 MANGER LN | | | ANDERSON | IN | 46011-3911 |
| BONDURICH, MICHAEL W | APT D | 30 RED OAK LANE | | OLD BRIDGE | NJ | 08857-4562 |
| BONDURIS, ALEXANDER J | 15 OAKMONT CT | | | SIMPSONVILLE | SC | 29681-4969 |
| BONDY SANDRA & ALLEN | BONDY, SANDRA | 210 GRANT STREET SUITE 202 | | PITTSBURGH | PA | 15219 |
| BONDY STACY | 12860 LUICK DR | | | CHELSEA | MI | 48118-9543 |
| BONDY, CECILIA S | 1953 PILLETTE RD | | WINDSOR ON CANADA N8T-1P4 | | | |
| BONDY, CECILIA S | 1953 PILLETTE RD | | WINDSOR ON N8T1P4 CANADA | | | |
| BONDY, DANIEL J | 46222 W FONNER CT | | | NORTHVILLE | MI | 48167-1734 |
| BONDY, DANIEL JOSEPH | 46222 W FONNER CT | | | NORTHVILLE | MI | 48167-1734 |
| BONDY, DORIS M | 7619 VALENCIA AVE | | | PORT RICHEY | FL | 34668-2963 |
| BONDY, ERNEST J | 10382 WALNUT SHORES DR | | | FENTON | MI | 48430-2433 |
| BONDY, HELEN S | 1212 SE 29TH ST | | | CAPE CORAL | FL | 33904-3921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONDY, MARK E | 3890 MIDDLE CHANNEL DR | | | | HARSENS IS | MI | 48028-9663 |
| BONDY, MARK L | 909 E BRIDGE ST | | | | PORTLAND | MI | 48875-1508 |
| BONDY, MARK LINDSEY | 909 E BRIDGE ST | | | | PORTLAND | MI | 48875-1508 |
| BONDY, RALPH J | 8882 RADNER DR | | | | STERLING HTS | MI | 48314-2522 |
| BONDY, RICHARD J | 2118 HARTSHORN AVE | | | | TROY | MI | 48083-1761 |
| BONDY, RICHARD LEO | 38900 PINERIDGE ST | | | | HARRISON TWP | MI | 48045-2082 |
| BONDY, ROBERT L | 3017 RICHFIELD RD | | | | FLINT | MI | 48506-2471 |
| BONE & JOINT CENTER OF | SOUTHERN INDIANA PC | 2415 MITCHELL RD # B | | | BEDFORD | IN | 47421-4731 |
| BONE & JOINT SURGEON | PO BOX 73296 | | | | CLEVELAND | OH | 44193-0002 |
| BONE AND JOINT AT ST | PO BOX 60309 | | | | OKLAHOMA CITY | OK | 73146-0309 |
| BONE AND JOINT INSTI | 2325 DOUGHERTY FERRY RD STE 202 | | | | SAINT LOUIS | MO | 63122-3356 |
| BONE AND JOINT INSTI | 2611 ELECTRIC AVE STE E | | | | PORT HURON | MI | 48060-6587 |
| BONE AND JOINT SURGE | PO BOX 30516 | | | | LANSING | MI | 48909-8016 |
| BONE BRUCE | 6424 LIMA RD | | | | FORT WAYNE | IN | 46818-1424 |
| BONE DAVID | 3667 SAN REMO TER | | | | SARASOTA | FL | 34239-5816 |
| BONE FRONTIER COMPANY | 190 W SOUTHERN ST | | | | BRIGHTON | CO | 80601-2811 |
| BONE MARION | 5434 SOUTH M 106 | | | | STOCKBRIDGE | MI | 49285-9446 |
| BONE ROBERT FRANKLIN (453748) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BONE THOMAS WILLIAM JR | 91 METROPOLITAN RD | | | | PROVIDENCE | RI | 02908-3337 |
| BONE, A E | 319 N 11TH ST | | | | FRANKTON | IN | 46044 |
| BONE, AGNES | 285 DEEP STEP RD | | | | COVINGTON | GA | 30014-1608 |
| BONE, BARBARA F | 339 GIFFORD ST | ARTIA WOODBRIAR | | | FALMOUTH | MA | 02540-2913 |
| BONE, BEVERLY | 1233 CARMAN ST | | | | BURTON | MI | 48529-1119 |
| BONE, BRIAN K | 7831 BETSY ROSS CIR | | | | WASHINGTON TOWNSHIP | OH | 45459-4023 |
| BONE, CATHY J | 304 JULIE DR | | | | CROWLEY | TX | 76036-2916 |
| BONE, CHARLES M | 5822 EAST AVE | | | | BALTIMORE | MD | 21206-1413 |
| BONE, COLUMBUS M | 2710 W MCNICHOLS RD | | | | DETROIT | MI | 48221-3134 |
| BONE, CYRIL E | 10675 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8626 |
| BONE, DANIEL P | 7407 YOUNG RD | | | | GROVE CITY | OH | 43123-8878 |
| BONE, DARRELL W | 7197 ARCASTLE LOOP E | | | | SOUTHAVEN | MS | 38671-9025 |
| BONE, DEBORAH V | 2017 NE 2ND ST | | | | CAPE CORAL | FL | 33909-2873 |
| BONE, DENISE J | 107 DAVIDSON DR | | | | FRANKLIN | TN | 37064-6841 |
| BONE, DENNIS E | 2017 NE 2ND ST | | | | CAPE CORAL | FL | 33909-2873 |
| BONE, EARLE D | PO BOX 443 | | | | JENKINS | KY | 41537-0443 |
| BONE, ERSKINE W | 2404 COUNTY ROAD 531 | | | | BURLESON | TX | 76028-2106 |
| BONE, EVELYN M | 292 SMITH ST APT 102 | | | | CLIO | MI | 48420-1388 |
| BONE, GARY D | 3192 W FRANCES RD | | | | CLIO | MI | 48420-8530 |
| BONE, HAROLD A | 999 GENE BELL RD | | | | MONROE | GA | 30655-6111 |
| BONE, HUGH B | 296 MAIN ST. T2 | | | | TONAWANDA | NY | 14150 |
| BONE, JAMES E | 435 W STATE ST | | | | CHEBOYGAN | MI | 49721-1524 |
| BONE, JASON C | 3153 WILLET AVE | | | | ROCHESTER HLS | MI | 48309-3540 |
| BONE, JEFFERY WADE | PO BOX 215 | | | | WENTZVILLE | MO | 63385-0215 |
| BONE, JERRY N | 1004 COMMANCHE DR | | | | CROSSVILLE | TN | 38572-6620 |
| BONE, JUDITH M | 4080 WHITES BRIDGE RD | | | | BELDING | MI | 48809-9768 |
| BONE, LAVERNE F | 3509 W 46TH ST | | | | CLEVELAND | OH | 44102-6005 |
| BONE, LESTER W | 1215 WHITNEY DR | | | | COLUMBIA | TN | 38401-5117 |
| BONE, LESTER WAYNE | 1215 WHITNEY DR | | | | COLUMBIA | TN | 38401-5117 |
| BONE, LILLIAN V | 6999 BOYER HILL RD | | | | PETOSKEY | MI | 49770-8700 |
| BONE, LYNNE J | 5434 S M106 | | | | STOCKBRIDGE | MI | 49285 |
| BONE, LYNNE J | 5434 SOUTH M 106 | | | | STOCKBRIDGE | MI | 49285-9446 |
| BONE, MARION L | 5434 SOUTH M106 | | | | STOCKBRIDGE | MI | 49285 |
| BONE, MARJORIE | 340 VAN ROAD HOLLY, MI 48442 | | | | HOLLY | MI | 48442 |
| BONE, MATTIE B | 8076 MIDDLEPOINT ST | | | | DETROIT | MI | 48204-3132 |
| BONE, MELVIN A | 7293 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| BONE, MICHAEL W | 1104 WHIRLAWAY LN | | | | MONROE | GA | 30655-8402 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BONE, NEAL M | 4100 SQUIRE HILL DR | | | FLUSHING | MI | 48433-3107 |
| BONE, PAUL A | 6393 MOCKINGBIRD LN | | | CLARKSTON | MI | 48346-3042 |
| BONE, PAUL D | 2833 W 4 MILE RD | | | GRAYLING | MI | 49738-9770 |
| BONE, ROBERT S | 3160 CENTRAL BLVD | | | MILFORD | MI | 48380-2206 |
| BONE, RUDY J | 5863 S AYLESBURY DR | | | WATERFORD | MI | 48327-2604 |
| BONE, SHIRLEY | 20 HIGHLAND TER | | | WHITE LAKE | MI | 48386-1948 |
| BONE, STEPHEN L | STEPHEN L. BONE | 11241 MARSHALL RD | | SOUTH LYON | MI | 48178 |
| BONE, STEPHEN R | 2918 RAVENGLASS RD | | | WATERFORD | MI | 48329-2647 |
| BONE, WALTER L | 4449 BEECHWOOD ST | | | CLARKSTON | MI | 48348-1303 |
| BONE, WILLA M | 20465 MARLOWE | | | DETROIT | MI | 48235-1646 |
| BONE, WILLIAM D | 1309 N LAFAYETTE AVE | | | ROYAL OAK | MI | 48067-4308 |
| BONE, WILLIAM H | 7293 HAWTHORNE CIR | | | GOODRICH | MI | 48438-9239 |
| BONE, WILLIAM R | 15975 W WILDFLOWER DR | | | SURPRISE | AZ | 85374-5057 |
| BONEBRAKE JACOB MARION JR (413522) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BONEBRAKE, CATHERINE L | 425 S AURORA ST | | | COLLINSVILLE | IL | 62234-2814 |
| BONEBRAKE, HAZEL M | 1100 BELCHER RD S LOT 112 | | | LARGO | FL | 33771-3351 |
| BONEBRIGHT, DAVID H | PO BOX 844 | | | LINN CREEK | MO | 65052-0844 |
| BONECUTTER, WILLIAM L | 703 SCOTT DR | | | MANSFIELD | OH | 44906-4002 |
| BONED, CATALINA | APARTADO DE CARREOS 660 | | IBIZA BALEARES IBIZA SPAIN 00009 | | | |
| BONEE, EDGAR W | 6220 ORIOLE DR | | | FLINT | MI | 48506-1738 |
| BONEE, TERRY E | 23 SHALOM DR. | | | WARREN | NH | 03279 |
| BONEHAM, DAVID F | 10220 37TH AVE SW | | | SEATTLE | WA | 98146-1114 |
| BONELL, MARVELLA | 4163 ROOSEVELT | | | DEARBORN HEIGHTS | MI | 48125-2532 |
| BONELL, PETER P | 4163 ROOSEVELT BLVD | | | DEARBORN HEIGHTS | MI | 48125-2532 |
| BONELLO JR, JOSEPH | 11344 30 MILE RD | | | WASHINGTON | MI | 48095-1947 |
| BONELLO, EDGAR D | 9345 VIRGINIA ST | | | LIVONIA | MI | 48150-3784 |
| BONELLO, JOSEPH S | 11053 SUFFOLK DR | | | SOUTHGATE | MI | 48195-3335 |
| BONELLO, KATHLEEN M | 1066 GLENDALE AVE NW | | | PALM BAY | FL | 32907-9232 |
| BONELLO, KENNETH J | 320 ORCHARD VIEW DR | | | ROYAL OAK | MI | 48073-3364 |
| BONELLO, MICHAEL J | 46464 LARCHMONT DR | | | CANTON | MI | 48187-4719 |
| BONELLO, VICTOR | 1066 GLENDALE AVE NW | | | PALM BAY | FL | 32907-9232 |
| BONENBERGER, DARLENE M | 707 N GAINSBOROUGH AVE | | | ROYAL OAK | MI | 48067-4223 |
| BONENBERGER, KAREN M | 1572 PEBBLE CREEK DR | | | ROCHESTER | MI | 48307-1765 |
| BONENBERGER, PAUL R | 1572 PEBBLE CREEK DR | | | ROCHESTER | MI | 48307-1765 |
| BONENFANT, CAROL S | 33367 ELGIN CT | | | STERLING HEIGHTS | MI | 48310-6033 |
| BONER, GARY C | 4311 N BANTA RD | | | BARGERSVILLE | IN | 46106-8818 |
| BONER, GLORIA J | 63 TOWNE COMMONS WAY APT 24 | | | CINCINNATI | OH | 45215-6148 |
| BONER, JANET L | 104 LEWIS DR | | | DAVENPORT | FL | 33837-8457 |
| BONER, JOHN J | 611 MONTANA ST | | | BETHALTO | IL | 62010-1750 |
| BONER, JUDY A. | 3550 MOTTS PLACE CT | | | CANAL WINCHESTER | OH | 43110-9693 |
| BONER, LARRY K | 8585 NEW HARMONY RD | | | MARTINSVILLE | IN | 46151-8259 |
| BONER, ROBERT L | 63 TOWNE COMMONS WAY APT 24 | | | CINCINNATI | OH | 45215-6148 |
| BONER, ROBERT LEON | APT 24 | 63 TOWNE COMMONS WAY | | CINCINNATI | OH | 45215-6148 |
| BONER, RONALD L | 18179 KNOX LAKE RD | | | FREDERICKTOWN | OH | 43019-9777 |
| BONES AUTO ELECTRIC & AIR | 540 IS 31 W BY PASS | | | BOWLING GREEN | KY | 42102 |
| BONES JR, HARRY | 12075 TAYLOR WELLS RD | | | CHARDON | OH | 44024-7901 |
| BONES, JESSIE J | 1321 ONTARIO AVE | | | NIAGARA FALLS | NY | 14305-2757 |
| BONES, KERRY J | 805 E 11TH AVE | | | NEW SMYRNA BEACH | FL | 32169-3303 |
| BONES, KERRY J | 805 EAST 11TH AVENUE | | | NEW SMYRNA | FL | 32169-3303 |
| BONES, L C | 1015 TROTTER RD | | | PICKENS | SC | 29671-9375 |
| BONES, SUSANNE J | 2801 RICE RD | | | ROCK CREEK | OH | 44084-9643 |
| BONESKY, JOHN L | 6590 ERRICK RD | | | N TONAWANDA | NY | 14120-1150 |
| BONESS, ALLEN H | 1025 LARAMIE LN | | | JANESVILLE | WI | 53546-1860 |
| BONESS, GERALDINE M | 1206 E MILIDA CT | | | ARLINGTON HTS | IL | 60004-3304 |
| BONESS, RICHARD F | 338 S PECK AVE | | | LA GRANGE | IL | 60525-2171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONESTEEL, DEAN A | 1500 WESTBURY DR | | | | DAVISON | MI | 48423-8353 |
| BONESTEEL, DENNIS L | 1120 JEFFERSON ST | | | | LAPEER | MI | 48446-1316 |
| BONESTEEL, FREDERICK W | 3609 ROCKFORD ST | | | | ROCKFORD | TN | 37853-3941 |
| BONESTEEL, FREDERICK W | 552 HEENAN DR | | | | LAPEER | MI | 48446 |
| BONESTEEL, GARY E | 5841 MERTZ ROAD | | | | MAYVILLE | MI | 48744-9790 |
| BONESTEEL, GEORGE M | 378 STEEPLECHASE LN | | | | PALM HARBOR | FL | 34684-3307 |
| BONESTEEL, GLORIA | 5841 MERTZ ROAD | | | | MAYVILLE | MI | 48744-9790 |
| BONESTEEL, JEFFREY D | 4897 W OREGON RD | | | | LAPEER | MI | 48446-8002 |
| BONESTEEL, PATRICIA J | 32334 TRUMAN RD | | | | ROCKWOOD | MI | 48173-9699 |
| BONESTROO WENDY | 327A NEW MEXICO 467 | | | | PORTALES | NM | 88130-9002 |
| BONET, BARTOLOME | PO BOX 59 | | | | MERIDEN | CT | 06450-0059 |
| BONET, EUGENIO | PO BOX 290 | | | | MERIDEN | CT | 06450-0290 |
| BONET, JOSE | 46904 MILLPOINTE DR | | | | MACOMB | MI | 48042-5903 |
| BONET, NILDA | BOX 654 | | | | BRONX | NY | 10451-0654 |
| BONET, NILDA | PO BOX 654 | | | | BRONX | NY | 10451-0654 |
| BONET, ROBERTO | 256 ELM ST | | | | MERIDEN | CT | 06450-5808 |
| BONETA, FRANCISCO | 2255 CLAUS RD | | | | VERMILION | OH | 44089-3503 |
| BONETTA FISCHER | 182 WEGOTAWAY RIDGE LN | | | | LINN CREEK | MO | 65052-1928 |
| BONETTI, STEPHEN D | 5223 CROWFOOT DR | | | | TROY | MI | 48085-4095 |
| BONEWIT, JERRY L | 844 BLACKWOOD DR | | | | LAKE WALES | FL | 33898-3401 |
| BONEWITZ, SHERRY E | 4920 W 600 S | | | | MARION | IN | 46953-9420 |
| BONEY, JAMES T | 281 COUNTY ROAD 282 | | | | QUITMAN | MS | 39355-9325 |
| BONEY, JEROME S | 815 HEATHERDALE | | | | AUBURN HILLS | MI | 48326 |
| BONEY, JEROME S | 815 HEATHERDALE CT APT 101 | | | | AUBURN HILLS | MI | 48326-4548 |
| BONEY, KIMBERLY | 140 PELHAM RD APT 4G | | | | NEW ROCHELLE | NY | 10805-3119 |
| BONFIELD, JAMES G | 948 LONG LN | | | | MILFORD | OH | 45150-5592 |
| BONFIGLIO, BRENDA S | 11991 ELY RD | | | | DAVISBURG | MI | 48350-1712 |
| BONFIGLIO, GERARD | 1 MARBOURNE RD | | | | BETHPAGE | NY | 11714-6414 |
| BONFIGLIO, NICHOLAS P | 129 MASON RD | | | | HOWELL | MI | 48843-2531 |
| BONFIGLIO, RICHARD J | 417 EVANS DR | | | | EVANSVILLE | WI | 53536-9743 |
| BONFIGLIO, RICHARD JOHN | 417 EVANS DR | | | | EVANSVILLE | WI | 53536-9743 |
| BONFITTO, ADRIANNE C | 11728 ABOITE RD | | | | ROANOKE | IN | 46783-9643 |
| BONG SAM CIPRICH & | LEE G TROUT JTTEN | 14 OXFORD CT | | | MATAWAN | NJ | 07747-9524 |
| BONG, ERNESTINE L | 17417 N 16TH AVE | | | | PHOENIX | AZ | 85023-2560 |
| BONGARD, RAYMOND Z | 1234 E GRANT RD | | | | ASHLEY | MI | 48806-9733 |
| BONGARD, SHERRILL K | 11588 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9705 |
| BONGART, CHESTER J | 4593 ROYAL RIDGE LN | | | | LAS VEGAS | NV | 89103-5038 |
| BONGATTI LINDA | NEED BETTER ADDRESS 11/29/06CP | 439 NORTH MAAG AVENUE | | | ATWATER | CA | 95301 |
| BONGE, TIMOTHY | 12400 BUCKSKIN PASS | | | | NORMAN | OK | 73026-8650 |
| BONGIIOVANNI, DAVID M | 1083 CHANTICLEER | | | | CHERRY HILL | NJ | 08003-4855 |
| BONGIOMO JOSEPH (442356) - BONGIORNO JOSEPH | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BONGIORNI, MARIO | 3731 MONTEVALLO LN | | | | LAMBERTVILLE | MI | 48144-8625 |
| BONGIORNO RICHARD | PO BOX 711 | | | | TEWKSBURY | MA | 01876-0711 |
| BONGIORNO SALVATORE (459519) - HOGAN RAYMOND | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BONGIORNO SALVATORE (459519) - LYONS JAMES ESTATE OF | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BONGIORNO SALVATORE (459519) - SCHULZE ERNEST | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BONGIORNO WILMA | 29 MIDBROOK LN | | | | OLD GREENWICH | CT | 06870-1427 |
| BONGIORNO, BENEDICT | 41155 POND VIEW DR APT 133 | | | | STERLING HEIGHTS | MI | 48314-3893 |
| BONGIORNO, CHARLES A | 49101 HICKORY CT | | | | SHELBY TWP | MI | 48315-3948 |
| BONGIORNO, CHARLES J | 1759 HIGH POINTE DR | | | | OXFORD | MI | 48371-5836 |
| BONGIORNO, MARILYN J | 10571 COPPER LAKE DRIVE | | | | BONITA SPGS | FL | 34135-8436 |
| BONGIORNO, RICKY B | 2440 STONEBROOK DR | | | | DAVISON | MI | 48423-8620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONGIORNO, VINCENT J | 10571 COPPER LAKE DRIVE | | | | BONITA SPGS | FL | 34135-8436 |
| BONGIORNO, VINCENT J | 49321 SHERIDAN CT | | | | SHELBY TWP | MI | 48315-3977 |
| BONGIOVANNI GUY | 5712 HERBERT RD | | | | CANFIELD | OH | 44406-9701 |
| BONGIOVANNI, ADELINE | 399 BRAZIL LN | | | | JOHNSTOWN | PA | 15909-1137 |
| BONGIOVANNI, JOHN J | 27 MILLWOOD DR | | | | TONAWANDA | NY | 14150-5511 |
| BONGIOVANNI, MICHAEL F | 41101 E VILLAGE GREEN BLVD APT 203 | | | | CANTON | MI | 48187-3883 |
| BONGIOVANNI, URSULA M | 139 JEFFREY DR | | | | AMHERST | NY | 14228-1990 |
| BONGLE, DONALD A | 5419 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8624 |
| BONHAM BEN N (635629) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BONHAM RONNIE L (498222) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BONHAM WILLIAM E (438845) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BONHAM, ANN A | 12369 SAINT ARMANDS CIR | | | | CARMEL | IN | 46033-8930 |
| BONHAM, BRUCE R | 2651 PINERIDGE CT | | | | LAKE ORION | MI | 48360-1733 |
| BONHAM, CARY H | 39780 ALSACE CT | | | | SOLON | OH | 44139-6702 |
| BONHAM, CHRISTOPHER M | 23542 COUNTRY CLUB LN | | | | GROSSE ILE | MI | 48138-2247 |
| BONHAM, EDGAR L | 5707 45TH ST E LOT 114 | | | | BRADENTON | FL | 34203-5534 |
| BONHAM, GARY L | 9523 CUTLERS TRCE | | | | CENTERVILLE | OH | 45458-5458 |
| BONHAM, JOHN M | 781 INTERVALE CT | | | | HIGHLAND | MI | 48357-2825 |
| BONHAM, LAWRENCE G | 3143 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9402 |
| BONHAM, LESLIE R | 1002 W NATIONAL AVE | | | | MARION | IN | 46952-2532 |
| BONHAM, MARTIN R | 1100 BELCHER RD S LOT 110 | | | | LARGO | FL | 33771-3411 |
| BONHAM, WALTER L | 293 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7724 |
| BONHAM, WILLIAM C | 300 S 1ST ST TRLR 73 | | | | DONNA | TX | 78537-3090 |
| BONHART SAMMIE (428210) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BONHART SAMMIE (428210) - DAILEY WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BONHART, HAROLD D | 20201 WESTBROOK ST | | | | DETROIT | MI | 48219-1346 |
| BONHOMME, GRACE J | 6731 CORNELL ST | | | | PORTAGE | MI | 49024-3411 |
| BONHOTEL WALTER (470586) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BONI, VIRGINIA E | 1620 FAIRCOURT ST | | | | GROSSE POINTE WOODS | MI | 48236-2300 |
| BONICA, JOSEPH A | 19 BOWDOIN ST | | | | NEWTON HIGHLANDS | MA | 02461-1431 |
| BONIDA SCHOENECKER | 9509 RIVERVIEW LN | | | | CALEDONIA | WI | 53108-9625 |
| BONIECKI, KRZYSZTOF R | 6061 HOMESTEAD PL | | | | GRAND BLANC | MI | 48439-9139 |
| BONIEDOT, BONITA R | 3619 S HEDGES AVE | | | | INDEPENDENCE | MO | 64052-1167 |
| BONIEDOT, HERMAN O | 20466 E 1924TH RD | | | | FAIR PLAY | MO | 65649-8268 |
| BONIFACE BECKMAN | 1450 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9649 |
| BONIFACE E BECKMAN | 1450 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9649 |
| BONIFACE PHYSICAL TH | 835 MCKAY CT STE 1 | | | | BOARDMAN | OH | 44512-5786 |
| BONIFACE T RAMUNDO IRA | CGM IRA ROLLOVER CUSTODIAN | 59 VENUS DRIVE | | | CLOSTER | NJ | 07624-2318 |
| BONIFACE, BERNICE J | 85 MOHAWK TRL | | | | WAYNE | NJ | 07470-5029 |
| BONIFACE, GALE W | 262 74TH STREET. LOT 125 | | | | SOUTH HAVEN | MI | 49090 |
| BONIFACE, ROBERT E | 2358 BRENTHAVEN DR | | | | BLOOMFIELD HILLS | MI | 48304-1436 |
| BONIFACE, RUDOLPH H | 1410 WILDERNESS RD | BEAR ISLAND | | | WEST PALM BCH | FL | 33409-2065 |
| BONIFACIO DULLER | 15020 LESLIE ST | | | | OAK PARK | MI | 48237-1989 |
| BONIFACIO LOPEZ | 31 POLISH PL | | | | BUFFALO | NY | 14210-1908 |
| BONIFACIO SALAZAR | 2907 GREEN ACRES DR | | | | MULLIKEN | MI | 48861-9709 |
| BONIFACIO YRLAS | PO BOX 102 | 424 TYLER ST | | | CARROLLTON | MI | 48724-0102 |
| BONIFACIO ZAPATA JR | 440 S 28TH ST | | | | SAGINAW | MI | 48601-6421 |
| BONIFACIO, FRANK | 2989 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9278 |
| BONIFACIO, JANE D | 13510 ANGELA DR | | | | WARREN | MI | 48088-6600 |
| BONIFAS, DAVID A | 4441 TURMERIC DR | | | | STERLING HEIGHTS | MI | 48314-3959 |
| BONIFATIUS FREIHERR VON TWICKE | J DE LIMBURG STIRUM | BAUMBERG 27 | 48301 NOTTULN GERMANY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONIFAZI, HENRY T | 326 BLACK OAK DR UNIT 101 | | | | MURRELLS INLET | SC | 29576-9280 |
| BONIFEDE, JAMES P | 6839 AURA AVE | | | | RESEDA | CA | 91335-3720 |
| BONIFIELD, LINDA M | 331 APPLECROSS DR | | | | FRANKLIN | TN | 37064-6769 |
| BONIFIELD, PAUL E | 331 APPLECROSS DR | | | | FRANKLIN | TN | 37064-6769 |
| BONIFIELD, PAUL S | 14917 COTTAGE GROVE AVE | | | | DOLTON | IL | 60419-2131 |
| BONIKOWSKI, DANIEL A | 2011 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9067 |
| BONIKOWSKI, DANIEL ANDREW | 2011 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9067 |
| BONIKOWSKI, THEODORE P | 3513 STERLING DR | | | | THE VILLAGES | FL | 32162-7128 |
| BONILLA JR, JOHN | 517 N ROSEMARY ST | | | | LANSING | MI | 48917-2977 |
| BONILLA RUIZ HECTOR | BONILLA RUIZ, HECTOR HENRY | | | | | | |
| BONILLA SUSAN | BONILLA, SUSAN | LUIS CARRILLO | 625 FAIR OAKS AVE. | | SOUTH PASADENA | CA | 91030 |
| BONILLA, ANTONIO M | 2700 SHIMMONS RD. | | | | AUBURN HILLS | MI | 48326 |
| BONILLA, ANTONIO MARCIAL | 2700 SHIMMONS RD. | | | | AUBURN HILLS | MI | 48326 |
| BONILLA, EDWIN | 1115 GIBSON ST | | | | YOUNGSTOWN | OH | 44502-2049 |
| BONILLA, ESTELA C | 1200 LAKE LANSING RD | | | | LANSING | MI | 48906-4216 |
| BONILLA, FELICITA | 3640 3RD ST | | | | GRAND LEDGE | MI | 48837-1937 |
| BONILLA, GILBERTO | 4 LEEDOM RD | | | | ELKTON | MD | 21921-6505 |
| BONILLA, JUSTINO | 4 LEEDOM RD | | | | ELKTON | MD | 21921-6505 |
| BONILLA, LUIS R | 173 N RICHVIEW AVE | | | | YOUNGSTOWN | OH | 44509-2352 |
| BONILLA, MIGUEL V | PO BOX 238 | 902 3RD STREET | | | SOMERVILLE | TX | 77879-0238 |
| BONILLA, RUTH C | 512 N JENISON AVE | | | | LANSING | MI | 48915-1255 |
| BONILLA, VICTORIA R | 25543 FARMINGTON RD | | | | MENIFEE | CA | 92584-9354 |
| BONILLIA, GEORGE A | 3575 CHAUCER DR | | | | FREMONT | CA | 94555-2367 |
| BONIN SUSAN | BONIN, SUSAN | 4455 MORENA BLVD STE 207 | | | SAN DIEGO | CA | 92117-4358 |
| BONIN, ALBERT J | 64500 TARA HILL DR | | | | WASHINGTON | MI | 48095-2549 |
| BONIN, BARBARA | 227 S PASEO SECO | | | | GREEN VALLEY | AZ | 85614-2723 |
| BONIN, DOROTHYMAE | 14157 WATERS EDGE TRL | | | | NEW BERLIN | WI | 53151-4569 |
| BONIN, JAMES | 227 S PASEO SECO | | | | GREEN VALLEY | AZ | 85614-2723 |
| BONINA JR, GAETANO D | 76 DEPOT ST | | | | MILFORD | MA | 01757-3640 |
| BONINE SR, JOHN E | 6812 DEER RUN RD | | | | DITTMER | MO | 63023-1015 |
| BONINE, JACKIE W | 41 CEDAR HILL EST | | | | CEDAR HILL | MO | 63016-2224 |
| BONINE, JOAN M | 6883 CRANDALL RD | | | | HOWELL | MI | 48855-7741 |
| BONINE, MICHAEL D | APT 7528 | 275 EAST VISTA RIDGE MALL DR | | | LEWISVILLE | TX | 75067-4035 |
| BONINE, PHILIP H | 410 WESTVIEW | | | | UNION | MO | 63084 |
| BONINE, THOMAS W | 4805 APPLETON AVE | | | | KANSAS CITY | MO | 64133-2326 |
| BONINSEGNA, BARBARA H | 3314 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1246 |
| BONIOWSKI, STEVE M | 18630 MATTHEWS ST | | | | RIVERVIEW | MI | 48193-4543 |
| BONIOWSKI, STEVE MICHAEL | 18630 MATTHEWS ST | | | | RIVERVIEW | MI | 48193-4543 |
| BONIS, JOHN | 3346 ARTHUR AVE | | | | BROOKFIELD | IL | 60513-1224 |
| BONISA JR, JOE R | 1324 NORTH DR | | | | ANDERSON | IN | 46011-1169 |
| BONISA, JOAN M | 2209 HOLDEN DR | | | | ANDERSON | IN | 46042-9448 |
| BONISA, MARTHA C | 4122 MELLEN DR | | | | ANDERSON | IN | 46013-5047 |
| BONISA, NORMA J | 1324 NORTH DR | | | | ANDERSON | IN | 46011-1169 |
| BONISH, JULIA | %FRANCES A. HEATH | 4276 REVERE CIRCLE | | | MARIETTA | GA | 30062 |
| BONITA A LUBINSKY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 86 POPLAR AVE | | BRONX | NY | 10465 |
| BONITA ANDERS | 26312 STILLWATER CIR | | | | PUNTA GORDA | FL | 33955-4733 |
| BONITA AUDETTE | 5221 MARLETTE RD | | | | MARLETTE | MI | 48453-8989 |
| BONITA BABCOCK | 615 NORTH CAPITOL AVENUE | | | | LANSING | MI | 48933-1230 |
| BONITA BECKMAN AND | JOHN D BECKMAN JTWROS | 800 EAST 102ND STREET | | | MINNEAPOLIS | MN | 55420-5410 |
| BONITA BERENICS | 206 BERKLEY ROAD | | | | JOHNSTOWN | PA | 15905-3418 |
| BONITA BERGER | 872 GRAND CANAL DR | | | | KISSIMMEE | FL | 34759-4364 |
| BONITA BLOOD | 163 EXCHANGE ST | | | | ALDEN | NY | 14004-9307 |
| BONITA BROWN | 6020 THORNWOOD CT | | | | FORT WAYNE | IN | 46835-1805 |
| BONITA C EASTLING TTEE | BONITA C EASTLING LVG TR U/A | DTD 05/10/1999 | 141 TIMBER TRL APT 319 | | RICHMOND HILL | GA | 31324-9438 |
| BONITA COGSWELL | 2320 E 10TH ST | | | | ANDERSON | IN | 46012-4315 |
| BONITA CRAWFORD | 5290 W STATE ROUTE 55 | | | | TROY | OH | 45373-8905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONITA CROOKS | 902 MICHIGAN AVE | | | | OWOSSO | MI | 48867-4417 |
| BONITA D DYCMAN | 592 SHADYDALE DRIVE | | | | CANFIELD | OH | 44406 |
| BONITA DAVIS | 529 MORGAN DR | | | | MOUNT MORRIS | MI | 48458-1131 |
| BONITA DENNIS | 51955 SHORT RIDGE RD | | | | CLARINGTON | OH | 43915 |
| BONITA EASTERBROOK | 3640 DAY RD | | | | LOCKPORT | NY | 14094-9450 |
| BONITA ESCH | 621 N SEARLS RD | | | | WEBBERVILLE | MI | 48892-9730 |
| BONITA EWERT | S 69 W 14142 | TESS CORNERS DR #218 | | | MUSKEGO | WI | 53150 |
| BONITA F ANDREWS TTEE | FBO BONITA F. ANDREWS TRUST | U/A/D 07-20-2001 | 1416 WOODLAND AVE. | | WEST LAFAYETTE | IN | 47906-2374 |
| BONITA FABIAN REV LIVING TRUST | BONITA FABIAN TTEE | U/A/D 6/6/03 | 1700S OCEAN BLVD  APT 5-B | | POMPANO BEACH | FL | 33062-7820 |
| BONITA FARINA | 7097 IDOLS RD | | | | CLEMMONS | NC | 27012-9419 |
| BONITA FORD | 408 WHITE PINE BLVD | | | | LANSING | MI | 48917-8820 |
| BONITA G GUFFEY CLERK | ACCOUNT OF JOHN H FRAZEE | CAUSE 80C01-8811-DR-280 | CIRCUIT COURT | | TIPTON | IN | 00000 |
| BONITA G JAMES | 3690 GOLFSIDE DR | | | | YPSILANTI | MI | 48197-3764 |
| BONITA G ROWLAND | 2962 A IVY HILL CIRCLE | | | | CORTLAND | OH | 44410-0000 |
| BONITA GILHART | 1674 LOCUST GROVE RD | | | | HEDGESVILLE | WV | 25427-3125 |
| BONITA GORDON | 37752 MYRNA ST | | | | LIVONIA | MI | 48154-1419 |
| BONITA GRANDSTAFF | 5201 NE 56TH PL | | | | KANSAS CITY | MO | 64119-2963 |
| BONITA HELFINSTINE | 1021 BURNELL DRIVE | | | | BEREA | KY | 40403-9040 |
| BONITA HILL | 1149 BINGHAM AVE NW | | | | WARREN | OH | 44485-2415 |
| BONITA ISAAC | 7810 E COLE RD | | | | DURAND | MI | 48429-9444 |
| BONITA J KILGER (IRA) | FCC AS CUSTODIAN | 124 JAMIE LYNN CIRCLE | | | PICKERINGTON | OH | 43147-1407 |
| BONITA J LABATT TTEE | NANCY J WALKER RESTATED REV LIV | TRUST 11/10/2005 AMD 8/29/08 | 130 LONGMEAD DR | | FAYETTEVILLE | GA | 30215-5698 |
| BONITA J STRONG | MICHAEL B STRONG JT TEN | 983 LOWERY CREEK RD | | | LANCASTER | VA | 22503-3700 |
| BONITA J VITORI | 2111 PERSHING BLVD | | | | DAYTON | OH | 45420-2432 |
| BONITA JAMES | 3690 GOLFSIDE DR | | | | YPSILANTI | MI | 48197-3764 |
| BONITA JOHNSON | 1002 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2648 |
| BONITA K NILES | 1612 PALAMINO RD | | | | EAU CLAIRE | WI | 54701 |
| BONITA K OWENS | 2558 RIDGE RD | | | | XENIA | OH | 45385 |
| BONITA KELLEM | 1624 LILAC LN | | | | WARSAW | IN | 46580-2228 |
| BONITA KING | 10681 ALYSWORTH RD | | | | BEULAH | MI | 49617-9736 |
| BONITA KNIGHT | 2216 OLD FARM RD | | | | KALAMAZOO | MI | 49004-3335 |
| BONITA KUHLMAN | 180 DEROME DR | | | | NAPOLEON | OH | 43545-9681 |
| BONITA KURTZ REAM | 14 CREIGHTON CIRCLE | | | | SHILLINGTON | PA | 19607-2459 |
| BONITA L DAVIS | 529 MORGAN DR | | | | MOUNT MORRIS | MI | 48458-1131 |
| BONITA L HOWARD | 2763  CRESTWOOD DR NW | | | | WARREN | OH | 44485 |
| BONITA L OBOIS (IRA) | FCC AS CUSTODIAN | 211 SARRINGTON ROAD | | | WISC DELLS | WI | 53965-9632 |
| BONITA L TARAJOS | 4803 CAMBRIDGE DR APT D | | | | LOCKPORT | NY | 14094-3447 |
| BONITA LEFEAR-WHITE | 1714 LAUREL OAK DR | | | | FLINT | MI | 48507-2211 |
| BONITA LUDOWISE | 9825 CENTENNIAL PLZ APT 16 | | | | LA VISTA | NE | 68128-7059 |
| BONITA M HERMES | 1309 SCHROEDER DRIVE | | | | NORMAL | IL | 61761-3232 |
| BONITA M HILL | 1149  BINGHAM N.W. | | | | WARREN | OH | 44485-2415 |
| BONITA M STEC | 1028 E.INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44502 |
| BONITA MARIE TEMPLE TTEE | U/A/D 12/29/1994 | CHARLES A WOLF REV TRUST | 4623 GRAND DELL DR | | CRESTWOOD | KY | 40014 |
| BONITA MARTLAGE | 204 WOODLAND DR | | | | NEW WHITELAND | IN | 46184-1428 |
| BONITA MC COY | 16064 HIGHWAY 157 | | | | BENTON | LA | 71006-4707 |
| BONITA MCAFEE | 295 S CHERRY ST | | | | WEST UNION | OH | 45693-1401 |
| BONITA MELLON | 3058 EGLESTON AVE | | | | FLINT | MI | 48506-2179 |
| BONITA MILLER | PO BOX 9594 | | | | TREASURE ISLAND | FL | 33740-9594 |
| BONITA MORRIS | 8381 WILSON RD | | | | OTISVILLE | MI | 48463-9478 |
| BONITA NECESSARY | 28 KEY HAVEN RD | | | | KEY WEST | FL | 33040-6220 |
| BONITA PARSONS | 5604 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3014 |
| BONITA PAULEY | PO BOX 3023 | | | | WARREN | OH | 44485-0023 |
| BONITA PIETRYKA | 960 DEERING ST | | | | GARDEN CITY | MI | 48135-3163 |
| BONITA PITMAN | 5380 SANDSTONE DR | | | | FAIRFIELD | OH | 45014-2467 |
| BONITA POLLARD | 10210 WILLIAMS RD | | | | DEWITT | MI | 48820-8441 |
| BONITA R GILHART | 1674 LOCUST GROVE RD | | | | HEDGESVILLE | WV | 25427-3125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONITA RAINEY | PO BOX 87 | | | | MARKLEVILLE | IN | 46056-0087 |
| BONITA RANGER | 1528 WINNSBORO PASS | | | | FORT WAYNE | IN | 46845-2003 |
| BONITA RILEY | 6500 MIMOSA VALLEY ST | | | | LAS VEGAS | NV | 89131-2771 |
| BONITA RUST | 10512 DECATUR AVE S | | | | BLOOMINGTON | MN | 55438-1950 |
| BONITA S WALKER | 1811 TIMBERLANE DR | | | | FLINT | MI | 48507-1410 |
| BONITA SCHAAF | 1108 N PINE ST | | | | JANESVILLE | WI | 53548-1545 |
| BONITA SCHAEFER | 1226 MORNINGVIEW DR | | | | TALLMADGE | OH | 44278-1179 |
| BONITA SKINNER | 12 N ANCIL ST | | | | SIMS | IN | 46986-9631 |
| BONITA SNYDER | 9158 HIGHLAND VIEW DR | | | | LAINGSBURG | MI | 48848-9219 |
| BONITA ST MICHAEL | 8032 N SERNS RD | | | | MILTON | WI | 53563-8724 |
| BONITA STANLEY | 13547 COUNTY ROAD 4178 | | | | LINDALE | TX | 75771-6121 |
| BONITA TARAJOS | 4803 CAMBRIDGE DR APT D | | | | LOCKPORT | NY | 14094-3447 |
| BONITA THELEN | 2610 RENFREW WAY | | | | LANSING | MI | 48911-6423 |
| BONITA THURSAM | 6035 S TRANSIT RD LOT 225 | | | | LOCKPORT | NY | 14094-6325 |
| BONITA TOTH-CEKUTA | 2193 BURBANK AVE | | | | YOUNGSTOWN | OH | 44509-1525 |
| BONITA V SKINNER | 12 N ANCIL ST | | | | SIMS | IN | 46986-9631 |
| BONITA VINCE | 267 BEATTIE AVE APT 1 | | | | LOCKPORT | NY | 14094-5647 |
| BONITA WALKER | 1811 TIMBERLANE DR | | | | FLINT | MI | 48507-1410 |
| BONITA WASHINGTON | 6341 MARBURY CT | | | | HUBER HEIGHTS | OH | 45424-3671 |
| BONITA WATKINS | 160 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4253 |
| BONITA WHITE | 204 WEST TAYLOR STREET | | | | FLINT | MI | 48505-6600 |
| BONITATI, LOIS M | 212 WINDERMERE BLVD | | | | TOLEDO | OH | 43608-1154 |
| BONITATI, VICTOR J | 212 WINDERMERE BLVD | | | | TOLEDO | OH | 43608-1154 |
| BONITE, JOSEPH T | 13638 BRANFORD ST | | | | ARLETA | CA | 91331-6209 |
| BONITO JR, ANTHONY M | 49 FAYETTE AVE | | | | BUFFALO | NY | 14223-3103 |
| BONITO KATHLEEN | BONITO, KATHLEEN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BONITO, MARIO | PO BOX 892 | | | | LARCHMONT | NY | 10538-0892 |
| BONITO, PETER J | 2 SERFASS LANE | BOX 11 | | | STROUDSBURG | PA | 18360 |
| BONIVEL, DEREK JOEL | 614 NELAND AVE SE | | | | GRAND RAPIDS | MI | 49506-2641 |
| BONIVERE J. ECKERT (IRA) | FCC AS CUSTODIAN | 306 SHORETRAIL | | | ROCKWALL | TX | 75087-3522 |
| BONJOUR, JEANETTE E | 6015 S MARBRISA LN | | | | IDAHO FALLS | ID | 83406-8250 |
| BONK EDWARD | 15 UNIVERSITY DR | | | | MERCERVILLE | NJ | 08619-1153 |
| BONK JR, BUD L | 225 POCAHONTAS AVE | | | | ROSCOMMON | MI | 48653-9279 |
| BONK JR, GERALD W | 4026 BLACKINGTON AVENUE | | | | FLINT | MI | 48532-5005 |
| BONK, ANNA | 461 N CREEK DR | | | | DEPEW | NY | 14043-1943 |
| BONK, CAROLINE | 1510 GREENBROOK LN | C/O STEVEN RAY BONK | | | FLINT | MI | 48507-2342 |
| BONK, EDWARD J | 15 UNIVERSITY DR | | | | MERCERVILLE | NJ | 08619-1153 |
| BONK, EDWARD L | C/O DONNA MICUN | 7433 PONDEROSA CT. | UNIT #3 | | ORLAND PARK | IL | 60462 |
| BONK, ELMA J | 11426 TERRY ST | | | | PLYMOUTH | MI | 48170-4520 |
| BONK, GEORGE R | PO BOX 18713 | | | | CORPUS CHRISTI | TX | 78480-8713 |
| BONK, GERALD W | 3685 FIR DR. #112 | | | | BUFORD | GA | 30518 |
| BONK, GERALD W | PO BOX 441 | | | | WELLBORN | FL | 32094 |
| BONK, GERALD WAYNE | 3685 FIR DR. #112 | | | | BUFORD | GA | 30518 |
| BONK, IRENE M | 36324 WAYNE DR | | | | STERLING HEIGHTS | MI | 48312-2962 |
| BONK, IVA J | 309 CRESCENT PL | | | | FLUSHING | MI | 48433-1504 |
| BONK, JERRY D | 4040 E 54TH ST | | | | MOUNT MORRIS | MI | 48458-9421 |
| BONK, KAREN A | 15 UNIVERSITY DR | | | | MERCERVILLE | NJ | 08619-1153 |
| BONK, KATHLEEN | 1295 FAIRFAX AVE | | | | N TONAWANDA | NY | 14120-1907 |
| BONK, NICOLE P | 2400 BRADWAY BLVD | | | | BLOOMFIELD | MI | 48301-2700 |
| BONK, PAMELA J | 5350 JERICHO AVE | | | | POLK CITY | FL | 33868-9072 |
| BONK, RICHARD F | 4213 MOULTON DR | | | | FLINT | MI | 48507-5544 |
| BONK, RICHARD FRANK | 4213 MOULTON DR | | | | FLINT | MI | 48507-5544 |
| BONK, ROBERT T | 5350 JERICHO AVE | | | | POLK CITY | FL | 33868-9072 |
| BONK, STANLEY C | 2821 SW 144TH CT | | | | MIAMI | FL | 33175-7446 |
| BONK, WALTER | 16220 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-4262 |
| BONK, WALTER | 4176 W. 52ND ST LOT 27 | WHITE OAKS ESTATES | | | MOUNT MORRIS | MI | 48458 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BONK, WILLIAM E | 27372 ALGER ST | | | MADISON HTS | MI | 48071-3224 |
| BONKO ALFRED (ESTATE OF) (463259) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| BONKOSKE, HOWARD A | 1643 LOCKPORT OLCOTT RD | | | BURT | NY | 14028-9769 |
| BONKOSKE, JOHN R | 5750 CURTIS CLARK DR APT 414 | | | CORPUS CHRISTI | TX | 78412-4578 |
| BONKOSKI, PAUL | 9464 FORESTVIEW CIR | | | GRAND BLANC | MI | 48439-8057 |
| BONKOWSKI JR, EDWARD J | 5396 VINEYARDS BLVD | | | STERLING HTS | MI | 48314-1300 |
| BONKOWSKI, CHRISTINE | 40963 E ROSEWOOD DR | | | CLINTON TOWNSHIP | MI | 48038-2299 |
| BONKOWSKI, GARY S | 35978 LYNDON ST | | | LIVONIA | MI | 48154-5125 |
| BONKOWSKI, HELEN M | 13849 5TH AVE | | | MARION | MI | 49665-8368 |
| BONKOWSKI, HENRY L | 35140 W 8 MILE RD APT 5 | | | FARMINGTON HILLS | MI | 48335-5158 |
| BONKOWSKI, JAMES E | 10737 WESCH ROAD | | | BROOKLYN | MI | 49230-9718 |
| BONKOWSKI, JAMES F | 814 B ST | | | SAGINAW | MI | 48602-1904 |
| BONKOWSKI, JAMES FRANCIS | 814 B ST | | | SAGINAW | MI | 48602-1904 |
| BONKOWSKI, JOHN J | 3180 BEAUMONT DR | | | HIGHLAND | MI | 48356-2304 |
| BONKOWSKI, MARTIN A | 564 MOREL DR | | | WIXOM | MI | 48393-4028 |
| BONKOWSKI, MARVIN J | 695 PLEASANT RDG | | | LAKE ORION | MI | 48362-3435 |
| BONKOWSKI, RICHARD B | 48481 SAVOY CT | | | SHELBY TWP | MI | 48315-4279 |
| BONKOWSKI, RICHARD E | 16940 OAKLEY RD LOT 87 | | | CHESANING | MI | 48616-9571 |
| BONKOWSKI, SHARON J | 2123 WELCOME WAY | | | THE VILLAGES | FL | 32162-1246 |
| BONKOWSKI, STEPHEN T | 1139 ARBROAK CT | | | LAKE ORION | MI | 48362-2580 |
| BONKOWSKI, TERREN J | 310 PERIMETER DRIVE | | | LAGRANGE | GA | 30241-9440 |
| BONKOWSKI, TERREN J | APT 632 | 1235 HOGANSVILLE ROAD | | LAGRANGE | GA | 30241-6616 |
| BONKOWSKI, THOMAS J | 5813 W 29TH ST APT 104 | | | PARMA | OH | 44134-2964 |
| BONKOWSKI, VIRGINIA S | 4732 ALTON DR | | | TROY | MI | 48085-5004 |
| BONKOWSKI, X J | 19241 ANGELA CT | | | ROSEVILLE | MI | 48066-1293 |
| BONLIE, DAVID O | 7309 EMORY OAK LN | | | DALLAS | TX | 75249-1441 |
| BONLIE, ERNEST V | 3173 CATAMORE LN | | | DALLAS | TX | 75229-4918 |
| BONMON, DAVID R | 1238 23RD ST | | | WYANDOTTE | MI | 48192-3030 |
| BONN SCHMITT STEICHEN | 44 RUE DE LA VALLEE BP 522 | | LUXEMBOURG L 2015 LUXEMBOURG | | | |
| BONN, ARTHUR G | 311 HOWARD ST | | | SYRACUSE | NY | 13203-2321 |
| BONN, CARL W | 6830 E RANCH RD | | | SCOTTSDALE | AZ | 85266-5722 |
| BONN, ERIC C | 3015 SHEWBIRD | | | WIXOM | MI | 48393-1557 |
| BONN, PHILLIP C | 994 GREEN PASTURE CT | | | GREENWOOD | IN | 46143-1513 |
| BONNA DUNLAP | 3872 BOSTON RD | | | BRUNSWICK | OH | 44212-1262 |
| BONNA-VEAR OWENS | 1233 94TH ST | | | NIAGARA FALLS | NY | 14304-2610 |
| BONNAFON, DAISY | 500 N CALUMET ST | | | KOKOMO | IN | 46901 |
| BONNAIRE, SIRINUN G | 5214 HEATHROW HILLS DR | | | BRENTWOOD | TN | 37027-6545 |
| BONNARENS ROBERT A (476844) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| BONNARENS, LAWRENCE J | 1168 HIGHWAY JJ | | | ELSBERRY | MO | 63343-3610 |
| BONNAU JR, JOHN W | 4210 MALONEY RD | | | PINCONNING | MI | 48650-9729 |
| BONNAU, DAVID W | 1148 N LONE WOLF TRL | | | NATIONAL CITY | MI | 48748-9423 |
| BONNAU, IVAN R | PO BOX 157 | | | TOK | AK | 99780-0157 |
| BONNAU, RONALD R | 7622 N RIVER RD | | | FREELAND | MI | 48623-9256 |
| BONNAU, THOMAS J | 6480 JOHNSON RD | | | POTTERVILLE | MI | 48876 |
| BONNAUD, SAMUEL C | 6440 VIA AVENTURA DR | | | EL PASO | TX | 79912-1823 |
| BONNE H. SIMMONS | 3867 QUAIL HOLLOW DR | | | SALT LAKE CTY | UT | 84109-3839 |
| BONNE L RIFFLE | 24 CENTRAL AVENUE | | | BUCKHANNON | WV | 26201-2608 |
| BONNE WATTS | 2182 MARK ST | | | CROSWELL | MI | 48422-8724 |
| BONNEAU, DONNA J | 5970 WEDDEL ST | | | TAYLOR | MI | 48180-1333 |
| BONNEAU, GERARD E | 80 HIGHLAND ST | | | MARLBOROUGH | MA | 01752-4109 |
| BONNEAU, MARK A | 9500 N WHEELING AVE LOT 7 | | | MUNCIE | IN | 47304-9100 |
| BONNECAZE, CAROL C | 3321 RIDGEFIELD ST | | | IRVING | TX | 75062-4118 |
| BONNEE, LARRY W | 6350 LAKE VICTORIA SHORE DR | | | LAINGSBURG | MI | 48848 |
| BONNEFOI FLORENCE & PATRICE | 30842 OVERFALL DRIVE | | | WESTLAKE VLG | CA | 91362-4116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNEL, DANIEL J | 119 ALEX LOOP APT A | | | | RICHMOND | MO | 64085-7802 |
| BONNEL, JOHN M | 8745 PARKVIEW DR | | | | GREGORY | MI | 48137-9628 |
| BONNEL, JOHN MICHAEL | 8745 PARKVIEW DR | | | | GREGORY | MI | 48137-9628 |
| BONNELL CHESTER (491956) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BONNELL ENTERPRISES INC | 5460 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2224 |
| BONNELL THOMAS | 28 HUNTINGDON DR | | | | CLEVELAND | GA | 30528-3136 |
| BONNELL, CLIFFORD R | 4650 8TH ST | | | | VERO BEACH | FL | 32968-1115 |
| BONNELL, GERALDINE M | 22901 MARTER RD | | | | SAINT CLAIR SHORES | MI | 48080-2724 |
| BONNELL, HOWARD H | 8901 ANDOVER ST | | | | FORT MYERS | FL | 33907-5901 |
| BONNELL, JAY | 227 CHALFONTE AVE | | | | GROSSE POINTE FARMS | MI | 48236-3427 |
| BONNELL, JAY M | 227 CHALFONTE AVE | | | | GROSSE POINTE FARMS | MI | 48236-3427 |
| BONNELL, MICHAEL E | 22214 PONDVIEW | | | | NOVI | MI | 48375-5039 |
| BONNELL, NEILS R | 2301 ODDIE BLVD SPC 115 | | | | RENO | NV | 89512-2113 |
| BONNELL, RANDALL C | 2914 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197-4811 |
| BONNELL, RUTH E | 10901 176TH CIRCLE N.E. | APT. 1421 | | | REDMOND | WA | 98052 |
| BONNELL, THOMAS D | 7366 ADMIRALTY DR | | | | CANTON | MI | 48187-1584 |
| BONNELL, TRENT J | 184 PRITCHARD RD | | | | MIRAMAR BEACH | FL | 32550-3947 |
| BONNEMA, RUTH M | 13109 FOREST RIDGE DR APT 1B | | | | PALOS HEIGHTS | IL | 60463-3190 |
| BONNER CHEVROLET CO., INC. | 694 WYOMING AVE | | | | KINGSTON | PA | 18704-3828 |
| BONNER CHEVROLET CO., INC. | RICHARD CROSSIN | 694 WYOMING AVE | | | KINGSTON | PA | 18704-3828 |
| BONNER COUNTY SHERIFF | | 1750 BALDY MOUNTAIN RD | | | | ID | 83864 |
| BONNER COUNTY TREASURER | 1500 HIGHWAY 2 | STE 304 | | | SANDPOINT | ID | 83864-1793 |
| BONNER GARY LYNN | BONNER, GARY LYNN | | | | | | |
| BONNER GARY LYNN | UNION PACIFIC RAILROAD | | | | | | |
| BONNER GERALD | BONNERS BAR-B-QUE & EVENT CATE | 431 GREEN MEADOWS DR | | | LANSING | MI | 48917-3032 |
| BONNER HOLDINGS, LTD | 3RD FLOOR,GENEVA PLACE WATER | FRONT DRIVE ROAD TOWN TORTOLA | | BRITISH VIRGIN ISLANDS | | | |
| BONNER III, THOMAS M | 7035 MARINERS LN APT B | | | | INDIANAPOLIS | IN | 46214-1791 |
| BONNER JR, HANSON | 21012 HANSEN RD | | | | MAPLE HEIGHTS | OH | 44137-2011 |
| BONNER JR, HARRY | 76 HENRY ST | | | | ROANOKE RAPIDS | NC | 27870-1764 |
| BONNER JR, HOWARD | 7489 DEVERON DR | | | | RENO | NV | 89506-3181 |
| BONNER JR, JIMMY C | 130 MAGMAR LN | | | | FAYETTEVILLE | GA | 30214-7207 |
| BONNER JR, L E | 905 WHITMORE | | | | ANDERSON | IN | 46012 |
| BONNER JR, MARVIN | 224 MEMORIAL DR NW | | | | DECATUR | AL | 35601-2266 |
| BONNER JR, WILLIAM | 1735 LINCOLNSHIRE DR | | | | DETROIT | MI | 48203-1410 |
| BONNER JR, WILLIAM C | 231 RAE AVE | | | | MANSFIELD | OH | 44903-1422 |
| BONNER LARRY (468705) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BONNER MARY | 9029 TWIN HILLS PARKWAY | | | | TWINSBURG | OH | 44087-1783 |
| BONNER RON | BONNER, RON | 2100 UPLAND STREET | | | ROCK SPRINGS | WY | 82901 |
| BONNER SR, HENRY J | 2639 HALLECK DR | | | | COLUMBUS | OH | 43209-3221 |
| BONNER SR, WILLIAM C | 513 HEINEMAN BLVD | | | | MANSFIELD | OH | 44903-1410 |
| BONNER'S AUTOMOTIVE CLINIC, LLC | 2600 MONROE HWY | | | | PINEVILLE | LA | 71360-4141 |
| BONNER, ADA B | 52466 BROOKCREST | | | | SHELBY TWP | MI | 48316-3028 |
| BONNER, ADDIE P | 9415 N 99 AVE | SUN WOOD APT 1023 | | | PEORIA | AZ | 85345 |
| BONNER, ADDIE P | APT 1023 | 9415 NORTH 99TH AVENUE | | | PEORIA | AZ | 85345-6934 |
| BONNER, ALEX W | 5144 RAVENS GLN | | | | NASHVILLE | TN | 37211-8576 |
| BONNER, ALGERNON | PO BOX 48594 | | | | OAK PARK | MI | 48237-6194 |
| BONNER, ALGIN | 1811 AVENUE A | | | | FLINT | MI | 48505-4611 |
| BONNER, ALLAN M | 6385 MOWER RD | | | | SAGINAW | MI | 48601-9780 |
| BONNER, ANNA | 2444 SCENIC DR | | | | GADSDEN | AL | 35904-3273 |
| BONNER, ANNIE | 304 JOE MCCARTHY DR APT 1 | | | | AMHERST | NY | 14228-2600 |
| BONNER, ANNIE L | 7734 CURRIE HILL CT | | | | FORT WAYNE | IN | 46804-3521 |
| BONNER, AUBORN C | 6341 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNER, BETTE P | 1443 N EDMONDSON AVE APT 201A | BUILDING 5 | | | INDIANAPOLIS | IN | 46219-3597 |
| BONNER, BETTY | 420 SO CLYMAE AVE | | | | COMPTON | CA | 90220 |
| BONNER, BILLY | 1215 8TH ST SW | | | | DECATUR | AL | 35601 |
| BONNER, BOYD L | 426 LAKE LULU DR | | | | WINTER HAVEN | FL | 33880-4465 |
| BONNER, BRIAN | 1055 WOODRUFF ST | | | | ISELIN | NJ | 08830-2257 |
| BONNER, CAROL | 12020 COLONIAL DR | | | | MARYLAND HTS | MO | 63043-1344 |
| BONNER, CHARLES A | 107 P ST | | | | LAKE LOTAWANA | MO | 64086-9200 |
| BONNER, CHARLES E | 7125 POTTERTOWN RD | | | | MURRAY | KY | 42071-5439 |
| BONNER, CHARLES R | 30103 VINEYARD CIR | | | | EDWARDS | MO | 65326-3432 |
| BONNER, CHERYL L | 9307 CAMPBELL RD | | | | HOUSTON | TX | 77080-8012 |
| BONNER, CHRISTINE R | 513 HEINEMAN BLVD | | | | MANSFIELD | OH | 44903-1410 |
| BONNER, CHRISTOPHER E | 3540 WHITETAIL DR E | | | | LEXINGTON | OH | 44904-9226 |
| BONNER, CRAIG S | 30 ALLSTON AVE | | | | WORCESTER | MA | 01604-3323 |
| BONNER, DANIEL H | 4815 COPAS RD | | | | CORUNNA | MI | 48817-9410 |
| BONNER, DANIEL J | 31312 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-3320 |
| BONNER, DANIEL J | 5501 LIMERIC CIR APT 24 | FOREST PARK APT. | | | WILMINGTON | DE | 19808-3431 |
| BONNER, DANIEL JAMES | 31312 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-3320 |
| BONNER, DARRYL P | 8798 LOZEN DR | | | | STERLING HEIGHTS | MI | 48313-4844 |
| BONNER, DEREK C | 14575 ABINGTON AVE | | | | DETROIT | MI | 48227-1407 |
| BONNER, DEREK CLAYTON | 14575 ABINGTON AVE | | | | DETROIT | MI | 48227-1407 |
| BONNER, DIANA E | 324 COLUMBIA LN | | | | STEVENSVILLE | MD | 21666-3322 |
| BONNER, DIANDRA | 5115 PLEASANT HILL RD | | | | MEMPHIS | TN | 38118-7824 |
| BONNER, DIANE M | 42 FREEDOM DR | | | | VERO BEACH | FL | 32966-8771 |
| BONNER, DONN O | 1204 E GILMORE RD | | | | MARKLEVILLE | IN | 46056-9778 |
| BONNER, DONN O | 2738 ROUND TABLE DR | | | | ANDERSON | IN | 46011 |
| BONNER, EDWARD E | PO BOX 1113 | | | | FLINT | MI | 48501-1113 |
| BONNER, ELLA G | 7466 DIANE CT | | | | SWARTZ CREEK | MI | 48473-1428 |
| BONNER, EMMANUEL D | 1655 EARLHAM DR | | | | DAYTON | OH | 45406-4612 |
| BONNER, EVELYN L | 1114 HIGHGATE DR | | | | FLINT | MI | 48507-3740 |
| BONNER, FRANK W | 613 SHELMAR DR | | | | EULESS | TX | 76039-2521 |
| BONNER, GAIL D | 36 S HEWITT RD APT 103 | | | | YPSILANTI | MI | 48197-4428 |
| BONNER, GARY L | 3512 EAST ALEXIS COURT | | | | NAMPA | ID | 83686-5491 |
| BONNER, GARY LYNN | PRO SE | | | | | | |
| BONNER, GENE T | 1616 HUNTERS BLUFF 103 | | | | MEMPHIS | TN | 38120 |
| BONNER, GENE T | 3290 KNIGHT TRAIL CIRCLE APT. 11 | | | | MEMPHIS | TN | 38115 |
| BONNER, GENE T | 3290 KNIGHT TRAILS CIR APT 111 | | | | MEMPHIS | TN | 38115-0755 |
| BONNER, GEORGE H | 1613 SOUTHWEST 35TH STREET | | | | MOORE | OK | 73160-2904 |
| BONNER, GERALD | 431 GREEN MEADOWS DR | | | | LANSING | MI | 48917-3032 |
| BONNER, HELEN M | 2502 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4232 |
| BONNER, HERBERT C | 14567 ABINGTON AVE | | | | DETROIT | MI | 48227-1407 |
| BONNER, HERMAN | 3425 FOX HOUND RUN | | | | LITHONIA | GA | 30038-1606 |
| BONNER, HOWARD | 5695 W BROOKDALE DR | | | | RENO | NV | 89523-2223 |
| BONNER, JAMES | 1159 HUNTSMAN RD | | | | SAINT LOUIS | MO | 63137-3527 |
| BONNER, JAMES B | 1742 LESOURD DR | | | | BEAVERCREEK | OH | 45432-2477 |
| BONNER, JAMES C | 2529 NOBLE AVE | | | | HAMILTON | OH | 45015-1427 |
| BONNER, JAMES D | 2218 ORKNEY DR | | | | LEESBURG | FL | 34788-7613 |
| BONNER, JAMES E | 4637 TURNBERRY LN | | | | LAKE WALES | FL | 33859-5756 |
| BONNER, JAMES E | 8628 TWINED CREEK LANE | | | | CHARLOTTE | NC | 28227-0497 |
| BONNER, JAMES L | 1327 WICKS LN | | | | BILLINGS | MT | 59105-4415 |
| BONNER, JANETTA | 509 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2823 |
| BONNER, JARVIS E | 9320 PALM ST | | | | BELLFLOWER | CA | 90706-6212 |
| BONNER, JEANNE A | 5016 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70122-4036 |
| BONNER, JEFF A | 2470 GALEWOOD ST | | | | KETTERING | OH | 45420-3745 |
| BONNER, JEFFREY A | 28059 LANSDOWNE DR | | | | HARRISON TOWNSHIP | MI | 48045-2257 |
| BONNER, JEFFREY N | 4511 S ALABAMA AVE | | | | MARION | IN | 46953-9372 |
| BONNER, JIMMY J | 194 SIMS RD SW | | | | DECATUR | AL | 35603-4412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNER, JOANNA | 15300 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3615 |
| BONNER, JOE JACK | 9471 YORKTOWN DR | | | | SAINT LOUIS | MO | 63137-1327 |
| BONNER, JOHN D | 2939 SUNNY DR | | | | BEAVERCREEK | OH | 45434-6333 |
| BONNER, JOHN J | 5401 TODD AVE | | | | BALTIMORE | MD | 21206-4327 |
| BONNER, KAWANA L | 410 WOODRIDGE DR | | | | MANSFIELD | OH | 44906-2105 |
| BONNER, KENNETH D | PO BOX 60 | | | | STRATFORD | OK | 74872-0060 |
| BONNER, LARRY A | 190 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1469 |
| BONNER, LEDA | 1354 BERKSHIRE CT | | | | VENICE | FL | 34292-1536 |
| BONNER, LEON V | 547 FAIRBROOK ST | | | | NORTHVILLE | MI | 48167-1302 |
| BONNER, LESTER L | 865 S BARRETT RD | | | | YUBA CITY | CA | 95991-6138 |
| BONNER, LILLIE B. | 573 E 112TH ST | | | | CLEVELAND | OH | 44108-1406 |
| BONNER, LONNIE M | 1004 PINE RDG | | | | TUTTLE | OK | 73089-8317 |
| BONNER, LORICE | 777 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1148 |
| BONNER, LOSSIE M | 850 TAPESTRY LN | | | | TROTWOOD | OH | 45426-3741 |
| BONNER, LOWELL E | 220 PICK AVE | | | | CHESTERFIELD | IN | 46017-1710 |
| BONNER, LUTHER E | G3483 HOGARTH AVE | | | | FLINT | MI | 48532-4931 |
| BONNER, MARIAN | APT K17 | 250 PLAZA BOULEVARD | | | MORRISVILLE | PA | 19067-7615 |
| BONNER, MARY A | 2565 PYRAMID PINES DR | | | | HENDERSON | NV | 89052-5603 |
| BONNER, MARY A | 5571 FAIRVIEW | | | | DETROIT | MI | 48213-3410 |
| BONNER, MARY E | 3085 N GENESEE RD APT 228 | | | | FLINT | MI | 48506-2192 |
| BONNER, MARY E | APT 228 | 3085 NORTH GENESEE ROAD | | | FLINT | MI | 48506-2192 |
| BONNER, MARY L | PO BOX 1013 | | | | SOMERSET | KY | 42502-1013 |
| BONNER, MATTIE W | 530 BARNES ST | | | | TUPELO | MS | 38804-2150 |
| BONNER, MELBA B | 5513 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5431 |
| BONNER, MELVIN R | 207 W 2ND ST | | | | LOWRY CITY | MO | 64763-9573 |
| BONNER, NATHAN J | 156 FREEDOM WAY | | | | MADISON | AL | 35758-6224 |
| BONNER, NATHAN JOHN | 156 FREEDOM WAY | | | | MADISON | AL | 35758-6224 |
| BONNER, NEAL | 16836 MENDOTA ST | | | | DETROIT | MI | 48221-2829 |
| BONNER, ONA B | 2939 SUNNY DR | | | | BEAVERCREEK | OH | 45434-6333 |
| BONNER, PATRICIA J | 2727 ERNA DR | | | | SAGINAW | MI | 48603-3289 |
| BONNER, PATRICIA J | 481 NE CAMELOT DR | | | | PORT ST LUCIE | FL | 34983 |
| BONNER, PAUL J | 8174 N PORT | | | | GRAND BLANC | MI | 48439-8062 |
| BONNER, PHILLIP A | 3134 44TH PL E | | | | TUSCALOOSA | AL | 35405-4514 |
| BONNER, PHILLIP A | 81 DORIS LN | | | | REFORM | AL | 35481 |
| BONNER, PHYLLIS J | 26454 KITCH ST | | | | INKSTER | MI | 48141-2637 |
| BONNER, RALPH E | 1139 SHADOW RIDGE DR | | | | SEBRING | FL | 33872-9211 |
| BONNER, RAY | 11810 E JEFFERSON RD | | | | WHEELER | MI | 48662-9790 |
| BONNER, REBECCA M | PO BOX 83 | | | | FLINT | MI | 48501-0083 |
| BONNER, RICHARD | 3425 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9756 |
| BONNER, RICHARD M | 11241 SPEEDWAY DR | | | | SHELBY TOWNSHIP | MI | 48317-3550 |
| BONNER, RICHARD M | 25333 CIRCLE DR | | | | SOUTHFIELD | MI | 48075-1048 |
| BONNER, RICHARD MICHAEL | 25333 CIRCLE DR | | | | SOUTHFIELD | MI | 48075-1048 |
| BONNER, RICHARD NOLAN | 408 PARROT ST | | | | DAYTON | OH | 45410-2249 |
| BONNER, ROBERT E | PO BOX 29677 | | | | BALTIMORE | MD | 21216-0277 |
| BONNER, ROBERT L | 2177 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3548 |
| BONNER, RONALD | 2320 FRANKLINS CHANCE CT | | | | FALLSTON | MD | 21047-1323 |
| BONNER, RONALD J | 11149 STATE ROUTE 47 | | | | VERSAILLES | OH | 45380-9774 |
| BONNER, RONALD J | 1355 JACKSON SCHOOLHOUSE RD | | | | PASCOAG | RI | 02859-2209 |
| BONNER, RONALD L | 8523 US HIGHWAY 6 | | | | EDGERTON | OH | 43517-9712 |
| BONNER, ROSANNA | 1811 AVENUE A | | | | FLINT | MI | 48505-4611 |
| BONNER, ROSEMARY | 30-11 PARSONS BOULEVARD | | | | FLUSHING | NY | 11354 |
| BONNER, SANDRA M | 3540 WHITETAIL DR E | | | | LEXINGTON | OH | 44904-9226 |
| BONNER, SHERILYN D | 1834 VALCON AVE | | | | COLUMBUS | OH | 43207-1673 |
| BONNER, STANLEY | 5220 ASHBOURNE LN | | | | INDIANAPOLIS | IN | 46226-3229 |
| BONNER, STEPHEN M | 424 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2019 |
| BONNER, TERRY M | 26314 W HILLS DR | | | | INKSTER | MI | 48141-1907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNER, THOMAS G | 29369 ROCKWOOD AVE | | | | PAOLA | KS | 66071-5710 |
| BONNER, VIRGINIA C | PO BOX 29677 | | | | BALTIMORE | MD | 21216-0277 |
| BONNER, WALTER | 1089 SHERRINGTON DR | | | | STONE MOUNTAIN | GA | 30083-5339 |
| BONNER, WARDELL | 4114 STILLWATER DR | | | | DULUTH | GA | 30096-5592 |
| BONNER, WILLIAM B | PO BOX 1038 | | | | BATESVILLE | MS | 38606-1038 |
| BONNER, WILLIAM N | 4265 N MOLE RD | | | | LINCOLN | MI | 48742-9523 |
| BONNER, WILLIE | 1321 FINDLEY ST | | | | SAGINAW | MI | 48601-1394 |
| BONNER, WILLIE | 9809 KAREN AVE | | | | CALIF CITY | CA | 93505-1308 |
| BONNER, WILLIE | PO BOX 53344 | | | | INDIANAPOLIS | IN | 46253-0344 |
| BONNER, WILMER D | PO BOX 352 | | | | MANSFIELD | TX | 76063-0352 |
| BONNER, WINNIE F | 7831 S STATE ROAD 19 | | | | PERU | IN | 46970-7701 |
| BONNER, YULE | 1140 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1945 |
| BONNER, YULE E | 3601 CORNELL DR | | | | DAYTON | OH | 45406-3704 |
| BONNES CAROLINE | BONNES, CAROLINE | FARMERS INSURANCE | 6518 ANTELOPE ROAD | | CITRUS HEIGHTS | CA | 95621 |
| BONNES CAROLINE | HULLET, JANICE | FARMERS INSURANCE | 6518 ANTELOPE ROAD | | CITRUS HEIGHTS | CA | 95621 |
| BONNES, KEITH A | 7397 120TH AVE | | | | HOLLAND | MI | 49424-9427 |
| BONNESS, DONALD A | 924 BELLEVUE PL | | | | KOKOMO | IN | 46901-3908 |
| BONNESS, WILFRED R | 1740 KING RD | | | | HINCKLEY | OH | 44233-9775 |
| BONNET JR, ROBERT | 15 BARBERS LN | | | | CAPE MAY COURT HOUSE | NJ | 08210-1149 |
| BONNET, ROSEMARY | 680 SUFFOLK CIR | | | | NOKOMIS | FL | 34275-1637 |
| BONNETT MICHELLE | BONNETT, JANE | 6056 COUNTRY ROAD 41 | | | FARMINGTON | NY | 14425-8938 |
| BONNETT MICHELLE | BONNETT, MICHELLE | 6056 COUNTY ROAD 41 | | | FARMINGTON | NY | 14425 |
| BONNETT, CARROLL E | 2347 NARROWS RD | | | | LOGANTON | PA | 17747-9400 |
| BONNETT, CRAIG E | 3011 FRAZIER CT | | | | DECATUR | GA | 30033-1829 |
| BONNETT, DENNIS M | 1364 OVERLAND DR | | | | SPRING HILL | FL | 34608-7455 |
| BONNETT, ELAINE | 6290 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9299 |
| BONNETT, GAYLE G | 3660 LAKEWOOD DR | | | | WATERFORD TOWNSHIP | MI | 48329-3946 |
| BONNETT, GRETTA D | 15735 WARD ST | | | | DETROIT | MI | 48227-4080 |
| BONNETT, JAMES A | 5923 OAK GROVE CT | | | | LIBERTY TWP | OH | 45011-9369 |
| BONNETT, JOHN H | 79 WILKES DR | | | | HAINES CITY | FL | 33844-9275 |
| BONNETT, KERRY K | 3402 CIRCLE DR | | | | FLINT | MI | 48507-1820 |
| BONNETT, KERRY KENDALL | 3402 CIRCLE DR | | | | FLINT | MI | 48507-1820 |
| BONNETT, RONALD C | 97 WEBB ST | | | | LOCKPORT | NY | 14094-4235 |
| BONNETT, SHIRLEY B | 5203 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1029 |
| BONNETTE AUDRIE | NEED BETTER ADDRESS 10/25/06CP | 15524 HIGHWAY 71 | | | HOSSTON | LA | 71043 |
| BONNETTE, LESLIE A | 2505 KY HIGHWAY 698 | | | | STANFORD | KY | 40484-9441 |
| BONNEVAL ALBERT (ESTATE OF) (659058) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BONNEVAL ALBERT (ESTATE OF) (659519) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| BONNEVIE, RICHARD E | PO BOX 644 | | | | BARRE | MA | 01005-0644 |
| BONNEVILLE COUNTY TREASURER | 605 N CAPITAL AVE | | | | IDAHO FALLS | ID | 83402-3582 |
| BONNEVILLE COUNTY TREASURER | MARK R HANSEN - TAX COLLECTOR | 605 N CAPITAL AVE | | | IDAHO FALLS | ID | 83402 |
| BONNEVILLE SECURITIES LIMITED | PO BOX 140699 | | | | CORAL GABLES | FL | 33114-0699 |
| BONNEVILLE, GERALD D | 5545 EVERGREEN AVE | | | | ORCHARD LAKE | MI | 48324-3023 |
| BONNEVILLE, PATRICIA J | 8 HAROLD DR | | | | BURNSVILLE | MN | 55337-2738 |
| BONNEWELL SHIRLEY | ATTN JOYCE DANIELS | 400 RENAISSANCE CTR | MAIL CODE 482-026-601 | | DETROIT | MI | 48265-4000 |
| BONNEWELL, ALICE | 535 MT HOPE AVE | | | | ROCHESTER | NY | 14620 |
| BONNEWELL, DEWEY J | 5889 KINYON DR | | | | BRIGHTON | MI | 48116-9578 |
| BONNEWELL, DORIS M | 788 HURRICANE CREEK RD | | | | STEWART | TN | 37175-4031 |
| BONNEWELL, JOHN W | 6877 W PEG CT | | | | FOUNTAINTOWN | IN | 46130-9742 |
| BONNEWELL, MARK W | 711 LICK BRANCH RD | | | | GLASGOW | KY | 42141-9407 |
| BONNEWELL, MARK WAYNE | 711 LICK BRANCH RD | | | | GLASGOW | KY | 42141-9407 |
| BONNEWELL, RICHARD A | 535 MT HOPE AVE | | | | ROCHESTER | NY | 14620 |
| BONNEWITZ, LARRY D | 101 S TRACY DR | | | | CLINTON | MO | 64735-2400 |
| BONNEY AUTOMOTIVE | 640 BOSTON AVE | | | | MEDFORD | MA | 02155-1363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNEY BUSHEE | 5935 76TH ST SE | | | | CALEDONIA | MI | 49316-8207 |
| BONNEY SMITH | 4178 EMERALD ST | | | | OAKLAND | CA | 94609-2637 |
| BONNEY THOM AND | CRAIG D. THOM JTWROS | 649 WEST DUNNING CT. | | | DRAPER | UT | 84020 |
| BONNEY, ANITA M | 1100 ORCHARD DR | | | | THREE RIVERS | MI | 49093-1028 |
| BONNEY, BILLY M | 1902 N CARRIER PKWY | | | | GRAND PRAIRIE | TX | 75050-1801 |
| BONNEY, DEAN C | 24180 ALSTON AVE | | | | PELKIE | MI | 49958-9293 |
| BONNEY, DONN C | 22580 KIVIRANTA RD | | | | PELKIE | MI | 49958-9232 |
| BONNEY, DORIS J | 4740 WEBBER AVE NE | | | | GRAND RAPIDS | MI | 49525-9761 |
| BONNEY, DOUGLAS J | 6087 RIVER RD | | | | FLUSHING | MI | 48433-2507 |
| BONNEY, EVELYN A | 4509 W PHLOX LN | | | | BLOOMINGTON | IN | 47403-4009 |
| BONNEY, MARY J | 3755 AUBURN AVE NE | | | | GRAND RAPIDS | MI | 49525-2237 |
| BONNEY, TODD A | 4530 KENICOTT TRL | | | | BRIGHTON | MI | 48114-9038 |
| BONNHEIM, JACQUELINE L | 8516 SWANANOAH RD | | | | DALLAS | TX | 75209-2840 |
| BONNI BROWN | 5 COLONIAL AVE | | | | WILMINGTON | DE | 19805-5201 |
| BONNI SHAPIRO | 11484 FAIRFIELD RD #104 | | | | MINNETONKA | MN | 55305-7438 |
| BONNICI CHESTER A (355704) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BONNICI, CHARLES C | 9217 COLORADO ST | | | | LIVONIA | MI | 48150-3771 |
| BONNICI, CHARLES J | 1568 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9117 |
| BONNICI, JAMES J | 1660 RIVER RD APT 9 | | | | MARYSVILLE | MI | 48040-1859 |
| BONNICI, JAMES M | 360 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1513 |
| BONNICI, RONALD W | 18703 GILL RD | | | | LIVONIA | MI | 48152-3060 |
| BONNICI, STELLA C | 21040 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125-2821 |
| BONNIE & LARRY RAJEWSKI TTEES | U/A/D 7-30-2001 | BONNIE J RAJEWSKI LIVING TRUST | 38031 SOUTH BONKAY | | CLINTON TWP | MI | 48036 |
| BONNIE A CRAWFORD | 3907  RIDGE AVE. | | | | DAYTON | OH | 45414-5327 |
| BONNIE A CULVER TRUSTEE | U/A DTD 04/06/99 | BONNIE A CULVER   TRUST | 736 WATERFRONT DRIVE | | COLDWATER | MI | 49036 |
| BONNIE A MCCARTNEY | 10058  WHIPPOORILL RD. | | | | NEWTON FALLS | OH | 44444-9255 |
| BONNIE A WALDECK | 1027 CENTER STREET EAST | | | | WARREN | OH | 44481-9356 |
| BONNIE A. SCHATTGEN IRA | FCC AS CUSTODIAN | 9869 WILD DEER RD. | | | ST LOUIS | MO | 63124-1047 |
| BONNIE ADAIR | 3070 STANTON RD | | | | OXFORD | MI | 48371-5828 |
| BONNIE ADAMCZYK | 500 35TH ST | | | | BAY CITY | MI | 48708-8348 |
| BONNIE ADAMS | 4036 HIGHWAY 31 W | | | | COTTONTOWN | TN | 37048-4848 |
| BONNIE ADAMS | 520 CHESTER AVE | | | | SPRING HILL | TN | 37174-2439 |
| BONNIE AKRIDGE | 14965 STATE HIGHWAY DD | | | | CAMPBELL | MO | 63933-8271 |
| BONNIE ALEY | 6221 N 100 W | | | | ALEXANDRIA | IN | 46001-8220 |
| BONNIE ALLEN | APT 108 | 2291 FARMER STREET | | | SAGINAW | MI | 48601-4664 |
| BONNIE AMBROSE | 12631 COYLE ST | | | | DETROIT | MI | 48227-2510 |
| BONNIE ANDERSON | 313 ELMO STREET | | | | CLEBURNE | TX | 76031-2220 |
| BONNIE APPEL SHYER | CGM IRA BENEFICIARY CUSTODIAN | BEN OF IRVING APPEL | 11 PURCHASE HILLS DRIVE | | PURCHASE | NY | 10577-1615 |
| BONNIE APPELL | 7505 HERBST RD | | | | BRIGHTON | MI | 48114-9431 |
| BONNIE ARNSON | 412 WILSON AVE | | | | JANESVILLE | WI | 53548-5125 |
| BONNIE ATKINS | 115 ELLINGTON RD | | | | DAYTON | OH | 45431-1936 |
| BONNIE ATWOOD | RR 1 BOX 717 | | | | HARRAH | OK | 73045-7898 |
| BONNIE AUQUIER | 5032 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3920 |
| BONNIE B ANTON | 2710 ONE MELLON BANK CENTER | 500 GRANT ST | | | PITTSBURGH | PA | 15219-2502 |
| BONNIE B BURGAN TRUST | BONNIE B BURGAN TTEE | U/A DTD 12/1/92 | 9 YALE LANE | | BREVARD | NC | 28712-4669 |
| BONNIE B BUSICK | 4572 NORTH PARK AVE | | | | WARREN | OH | 44483-1538 |
| BONNIE B COE | 24009 ERMINE ROAD | | | | ASTOR | FL | 32102 |
| BONNIE B GROOM | 1612  CULLINAN AVE. | | | | MASURY | OH | 44438-9778 |
| BONNIE B SHEPHERD | 13399 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| BONNIE B THIBODEAUX | 3009 CREOLE DR | | | | HOUMA | LA | 70364-1917 |
| BONNIE B WHITTLE | 1109 VALLEY ST | | | | DAYTON | OH | 45404-2267 |
| BONNIE B WINTER ROTH IRA | FCC AS CUSTODIAN | 13347 TAYLOR RD | | | MILLINGTON | MI | 48746-9214 |
| BONNIE BADER | 10191 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| BONNIE BAGWELL | 503 N CARTER ST | | | | GREENTOWN | IN | 46936-1032 |
| BONNIE BAKER | 1850 W ALEX BELL RD | | | | DAYTON | OH | 45459-1106 |
| BONNIE BALABON | 14450 SOUTH BLVD LOT 1 | | | | SILVERHILL | AL | 36576-3352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE BANKSON | 1414 N FOSTER AVE | | | | LANSING | MI | 48912-3313 |
| BONNIE BARNES | 2401 KELLAR AVE | | | | FLINT | MI | 48504-7102 |
| BONNIE BARNETT | 427 COUNTY ROAD 133 | | | | CROSSVILLE | AL | 35962-5054 |
| BONNIE BARTSHE | 300 LANCELOT PLACE | | | | LANSING | MI | 48906-1639 |
| BONNIE BATEMAN | APT 109 | 2120 CENTRAL AVENUE | | | ANDERSON | IN | 46016-4390 |
| BONNIE BATES | 4409 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| BONNIE BEASLEY | 557 TRENTON RD | | | | ADRIAN | MI | 49221-1342 |
| BONNIE BEEKER | 4110 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4063 |
| BONNIE BENNETT | 9872 WILLIAM ST | | | | TAYLOR | MI | 48180-3754 |
| BONNIE BISEL | 332 KEVIN DR | | | | JACKSON | MI | 49202-3817 |
| BONNIE BISGEIER | 315 RIVERSIDE DRIVE | APT 3B | | | NEW YORK | NY | 10025-4113 |
| BONNIE BLANCHARD HELDT | P O BOX 440 | | | | SATSUMA | FL | 32189-0440 |
| BONNIE BLAYLOCK | 12271 VENICE BLVD | | | | FOLEY | AL | 36535-8105 |
| BONNIE BLEVENS | 200 MEADOW LAKE DR APT 713 | | | | MOORESVILLE | IN | 46158-1882 |
| BONNIE BLUEMLEIN | 6111 9 MILE RD | | | | BENTLEY | MI | 48613-9627 |
| BONNIE BOCHAN | 58 SIMSBURY DR | | | | WEATOGUE | CT | 06089 |
| BONNIE BORTZ | 15 SAMANTHA WAY | | | | CHEEKTOWAGA | NY | 14227-3621 |
| BONNIE BOSLEY | PO BOX 157 | | | | WEST FARMINGTON | OH | 44491-0157 |
| BONNIE BOWERS | 5932 ROLLAWAY DR NE | | | | COMSTOCK PARK | MI | 49321-9544 |
| BONNIE BOX | 3028 ARLENE CT | | | | AUBURN HILLS | MI | 48326-1600 |
| BONNIE BOYD | 504 EAST 49TH STREET | | | | ANDERSON | IN | 46013-4806 |
| BONNIE BRATTON | 3810 HOMEWOOD AVE | | | | HUBBARD | OH | 44425-1811 |
| BONNIE BRAZEAL | 6427 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7921 |
| BONNIE BREEZEWOOD | APT 160 | 5881 DIXIE HIGHWAY | | | CLARKSTON | MI | 48346-3307 |
| BONNIE BRITT | 1348 US 224 | | | | NEW LONDON | OH | 44851 |
| BONNIE BROWN | 1040 WHITE AVE | | | | BROWNSBURG | IN | 46112-1720 |
| BONNIE BROWN | 111 EVERGREEN DR | | | | COLUMBIA | LA | 71418-4768 |
| BONNIE BROWN | 11535 DUCHESS ST | | | | DETROIT | MI | 48224-1546 |
| BONNIE BROWN | 290 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8704 |
| BONNIE BROWN | 4660 ROWENA ST | | | | COMMERCE TWP | MI | 48382-3958 |
| BONNIE BRUNER | PO BOX 82 | 5400 WEST BEECHER | | | OSSEO | MI | 49266-0082 |
| BONNIE BRYANT | 6824 N STATE ROAD 19 | | | | KOKOMO | IN | 46902-9418 |
| BONNIE BRYANT | 903 NORTH DWIGHT AVENUE | | | | DALLAS | TX | 75211-1227 |
| BONNIE BUFFHAM | 45 CLINE DR | | | | MASSENA | NY | 13662-3133 |
| BONNIE BUICE | 1925 PILGRIM MILL CIR | | | | CUMMING | GA | 30041-4837 |
| BONNIE BURDETTE-WOOD | 849 EASTLAKE CT | | | | OXFORD | MI | 48371-6802 |
| BONNIE BURFORD | 308 LINGER LN | | | | SUN CITY CENTER | FL | 33573-6258 |
| BONNIE BURKHEAD | 14636 ADIOS PASS | | | | CARMEL | IN | 46032-1181 |
| BONNIE BURKS | 229 MAPLE DR | | | | HERMITAGE | PA | 16148-2667 |
| BONNIE BURNLEY | PO BOX 883 | | | | ADRIAN | MI | 49221-0883 |
| BONNIE BURR | 214 39TH ST NE | | | | BRADENTON | FL | 34208-5469 |
| BONNIE BURTON | 24976 HUNTER LN | | | | FLAT ROCK | MI | 48134-1844 |
| BONNIE BUSBY | 4098 FAIR RIVER DR | | | | SONTAG | MS | 39665-7002 |
| BONNIE BUSICK | 4572 N PARK AVE | | | | WARREN | OH | 44483-1538 |
| BONNIE BUTLER | 1612 OAKHILL RD | | | | KOKOMO | IN | 46902-3173 |
| BONNIE BUTLER | 5501 BRANCH RD | | | | FLINT | MI | 48506-1304 |
| BONNIE C MERICA & | DANIEL N MERICA  JT-WROS | 5306 JOHNNIE DR | | | FT WAYNE | IN | 46835 |
| BONNIE C SALAZAR | TOD DTD 01/21/04 | 7 MOUNTAIN BROOK DR | | | VESTAL | NY | 13850-2963 |
| BONNIE C SCHINDLER | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JAY B. SNELL | 3004 MARENGO AVE. | | ALTADENA | CA | 91001-4820 |
| BONNIE CAIL | 371 W RAHN RD | | | | DAYTON | OH | 45429-2063 |
| BONNIE CAMPBELL | 979 E PINE LAKE RD | | | | SALEM | OH | 44460-9310 |
| BONNIE CARLEY | 13018 E C AVE | | | | HICKORY CRNRS | MI | 49060-9575 |
| BONNIE CARLONI | 6311 ARMOR DUELLS RD | | | | ORCHARD PARK | NY | 14127-3230 |
| BONNIE CAROL PEEK & | TROY LEONARD PEEK TTEE | PEEK LIVING TRUST | U/A DTD 10/3/02 | 12880 EAGLE DR | BURLINGTON | WA | 98233-3813 |
| BONNIE CARR | 13702 FERN TRAIL DRIVE | | | | NORTH FORT MYERS | FL | 33903-7202 |
| BONNIE CARR | 351 N SQUIRREL RD LOT 180 | | | | AUBURN HILLS | MI | 48326-4053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE CARROLL | 7001 142 N AVE LOT 302 | | | | LARGO | FL | 33771 |
| BONNIE CARTER | 8753 VINE ST | | | | BELLEVILLE | MI | 48111 |
| BONNIE CASTLE | PO BOX 74 | | | | ROANOKE | IN | 46783-0074 |
| BONNIE CAUDILL | 1052 WOODS VIEW COURT | | | | MIAMISBURG | OH | 45342-3873 |
| BONNIE CAUDILL | 923 CANNONDALE AVE | | | | XENIA | OH | 45385-5382 |
| BONNIE CHAMBERS | 4335 GREGOR ST | | | | GENESEE | MI | 48437-7701 |
| BONNIE CHANG | 9094 NORTHPOINTE RIDGE | | | | BRIGHTON | MI | 48114-4989 |
| BONNIE CHASE | 1601 S SANDHILL RD UNIT 52 | | | | LAS VEGAS | NV | 89104-4727 |
| BONNIE CHASE | 8421 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7637 |
| BONNIE CHERNIKOFF TRUST | UAD 02/10/00 | BONNIE CHERNIKOFF TTEE | 8 KENWOOD CT | | BEACHWOOD | OH | 44122-7501 |
| BONNIE CHIROS IRA | FCC AS CUSTODIAN | 740 MCCARDLE DRIVE | | | WEST CHESTER | PA | 19380-1960 |
| BONNIE CHRISMAN | 4515 GRAHAM RD UNIT 129 | | | | HARLINGEN | TX | 78552-2015 |
| BONNIE COBB | 2092 MORRISH ST | | | | BURTON | MI | 48519-1021 |
| BONNIE COCHRAN | 129 BAYVIEW DR | | | | SAINT LOUIS | MO | 63135-2803 |
| BONNIE COE | PO BOX 617316 | | | | ORLANDO | FL | 32861-7316 |
| BONNIE COLE | 13350 PARKWAY BLVD | | | | CARLETON | MI | 48117-9224 |
| BONNIE COLE | 16765 TOWER DR | | | | MACOMB | MI | 48044-2081 |
| BONNIE COLE | 2148 ARMSTRONG RD | | | | MOUNT MORRIS | MI | 48458-2619 |
| BONNIE COLLIER | PO BOX 766 | | | | ANDERSON | IN | 46015-0766 |
| BONNIE COLLINS | 6537 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3516 |
| BONNIE CONE | 1110 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7546 |
| BONNIE CONNELL | 765 CLEVELAND STREET | | | | TITUSVILLE | FL | 32780-6459 |
| BONNIE COOPER | 1822 REIDSVIEW | | | | WHITE LAKE | MI | 48383-3350 |
| BONNIE CORREA | 35570 MORLEY PL | | | | FREMONT | CA | 94536-3327 |
| BONNIE CRAIG | 16117 FROST DR | | | | HUDSON | FL | 34667-4113 |
| BONNIE CRAIG | 2087 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9317 |
| BONNIE CRAIG | 3262 W QUIMBY RD | | | | HASTINGS | MI | 49058-8692 |
| BONNIE CRAWFORD | 3907 RIDGE AVE | | | | DAYTON | OH | 45414-5327 |
| BONNIE CRAWFORD | 402 E MADISON ST | | | | ALEXANDRIA | IN | 46001-1611 |
| BONNIE CRISS | 9 WYN DR | | | | BROOKFIELD | OH | 44403-9634 |
| BONNIE CRISWELL | 10462 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6763 |
| BONNIE CROSS | 205 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6142 |
| BONNIE CROWE | 9239 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| BONNIE CRUTCHFIELD | PO BOX 5118 | | | | MANSFIELD | OH | 44901-5118 |
| BONNIE CUNKLE | 104 POWERS ST | | | | HOMER | MI | 49245-9783 |
| BONNIE CURLEE | 1860 WILLOW CIRCLE DR | | | | CREST HILL | IL | 60403-2092 |
| BONNIE CUSTER | 151 YANKIBILLY LN | | | | MC MINNVILLE | TN | 37110-5038 |
| BONNIE D COLE | 2148 ARMSTRONG RD | | | | MOUNT MORRIS | MI | 48458-2619 |
| BONNIE D HARTLEY | 1728 SUN VALLEY DR | | | | BELOIT | WI | 53511-3242 |
| BONNIE D PEACOCK | 1197 RYDALE | | | | DAYTON | OH | 45405-1513 |
| BONNIE D. MILLER | CGM IRA ROLLOVER CUSTODIAN | 720 CORONADO LANE | | | FOSTER CITY | CA | 94404-2925 |
| BONNIE DAMERELL | PO BOX 249 | | | | WILTON | CA | 95693 |
| BONNIE DAVENPORT | 5118 WALDORF RD | | | | DELTON | MI | 49046-8306 |
| BONNIE DAVIS | 1013 PARKWOOD DR | | | | GRAND BLANC | MI | 48439-7321 |
| BONNIE DAVIS | 1222 JAYNE DR | | | | KOKOMO | IN | 46902-6126 |
| BONNIE DAVIS | 1237 S COURTRIGHT ST | | | | ANAHEIM | CA | 92804-4809 |
| BONNIE DAVIS-STRUTHERS | 1683 CASS AVE | | | | BAY CITY | MI | 48708-8184 |
| BONNIE DELAQUILA | 3986 VALACAMP AVE SE | | | | WARREN | OH | 44484-3315 |
| BONNIE DELLARCO | 2005 APRICOT DR | | | | DELTONA | FL | 32725-3267 |
| BONNIE DELROSE | 900 MASON AVE | | | | JOLIET | IL | 60435-5904 |
| BONNIE DENTON | APT 91 | 38045 10TH STREET EAST | | | PALMDALE | CA | 93550-1944 |
| BONNIE DERISLEY | 402 HERMITAGE DR | | | | FRANKLIN | TN | 37067-5900 |
| BONNIE DERRYBERRY | 14944 RANDOLPH DR | | | | FORT MYERS | FL | 33905-4720 |
| BONNIE DESANDER | 2084 S BRABANT | | | | BURT | MI | 48417-9411 |
| BONNIE DESOTELL | 2441 ORCHARD LN | | | | WHITE LAKE | MI | 48386-1550 |
| BONNIE DEVAAL | ZELLERMAYER | GENERATION SKIPPING TR UNDER | DEED MILDRED ZELLERMAYER | 7203 VESUVIO PL | BOYNTON BEACH | FL | 33437-3748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE DICKERSON | 11988 N WOODBRIDGE RD | | | | WHEELER | MI | 48662-9780 |
| BONNIE DIERICH | 182 BACON RD | | | | SAGINAW | MI | 48609-5130 |
| BONNIE DIMITRY | 8001 HIDDEN SHORES DR | | | | FENTON | MI | 48430-9074 |
| BONNIE DOLMAN | 152 VALE AVE | | | | MANSFIELD | OH | 44902-7234 |
| BONNIE DUNLAP | 989 MCCANEY MILL RD | | | | HURON | TN | 38345-9631 |
| BONNIE DUNMIRE | 965 CHESTERFIELD DR | | | | NAPOLEON | OH | 43545-2258 |
| BONNIE E HOOD (IRA) | FCC AS CUSTODIAN | 9649 SE 125 LANE | | | SUMMERFIELD | FL | 34491-9211 |
| BONNIE E NEWSON | 20422 16TH PL NW | | | | SEATTLE | WA | 98177-2261 |
| BONNIE E PLANCK | 1953 BETHEL NEW RICHMOND RD | | | | NEW RICHMOND | OH | 45157 |
| BONNIE E SITES | P.O. BOX 261 | | | | OKEECHOBEE | FL | 34973-0261 |
| BONNIE E ZUCKSCHWERDT | 6132 COUNTRY WAY S | | | | SAGINAW | MI | 48603-1013 |
| BONNIE EBERHARDT | 208 RESERVE CIR | | | | WELLINGTON | OH | 44090-9353 |
| BONNIE EDWARDS | 3901 BROWN ST | | | | FLINT | MI | 48532-5278 |
| BONNIE ELFERS | W1277 ARBOR LK E | | | | LYNDON STATION | WI | 53944-9502 |
| BONNIE ERLBECK | 2521 OAKBROOK DR | | | | KOKOMO | IN | 46902-7516 |
| BONNIE ERVIN | PO BOX 758 | | | | PECULIAR | MO | 64078-0758 |
| BONNIE EVERHART | 645 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9385 |
| BONNIE EWER | 905 WINDSONG TRL | | | | RICHARDSON | TX | 75081-4441 |
| BONNIE F BROWN (DECD) TTEE | JOHN W BROWN BYPASS | TRUST U/A DTD 6-26-98 | 67 MEDINA ST | | LIVERMORE | CA | 94550-8005 |
| BONNIE F CRAMER & | PATRICIA L CESSNA EXEC | FEO DAVID D BROOMFIELD | 14920 EAST BALSAM CT | | WICHITA | KS | 67230-9708 |
| BONNIE F KELLAR | 5913 30TH AVE W | | | | BRADENTON | FL | 34209-6902 |
| BONNIE F SKUBA | 432 FARM HILL RD | | | | MORRISVILLE | VT | 05661-8714 |
| BONNIE F SPENCE | 1656 18TH ST | | | | WYANDOTTE | MI | 48192-3506 |
| BONNIE F WILLIAMS | 1705  DRAKE DR | | | | XENIA | OH | 45385-3958 |
| BONNIE F WITTE | 2648 SPENCE RD | | | | NEW CARLISLE | OH | 45344-9127 |
| BONNIE FAINES | 111 W 7TH AVE | | | | ROSELLE | NJ | 07203 |
| BONNIE FAY | 13H N GOSNELL ST | | | | GOSNELL | AR | 72315-5723 |
| BONNIE FERGUSON | 2708 WHY 224 EAST | | | | TUCKERMAN | AR | 72473 |
| BONNIE FERGUSON | 421 CONKEY DR | | | | FENWICK | MI | 48834-9680 |
| BONNIE FINCH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 246 LINMAR HOMES | | ALIQUIPPA | PA | 15001 |
| BONNIE FOREMAN | 2108 PRESTON LAKE DR | | | | TUCKER | GA | 30084-1388 |
| BONNIE FOSTER | 243 CLEMMER COURT | | | | BOYD | TX | 76023-8634 |
| BONNIE FOX | 1538 AVENUE A | | | | FLINT | MI | 48503-1480 |
| BONNIE FRALEY | 5640 APPLECREEK WAY APT B | | | | ANDERSON | IN | 46013-5545 |
| BONNIE FRICK-JESTEADT | EDWARD C. JESTEADT TTEE | U/A/D 11/23/98 | FBO BONNIE FRICK-JESTEADT | P.O. BOX 663 | NEW PORTLAND | ME | 04954-0663 |
| BONNIE FRIEDMAN | REBECCA ATLAS JT TEN | 74 CLINTON AVENUE | | | MONTCLAIR | NJ | 07042-2116 |
| BONNIE FRIEDMAN | REUBEN ATLAS JT TEN | 74 CLINTON AVENUE | | | MONTCLAIR | NJ | 07042-2116 |
| BONNIE G BURKS | 229 MAPLE DRIVE | | | | HERMITAGE | PA | 16148 |
| BONNIE G ERLBECK | 2521 OAKBROOK DR | | | | KOKOMO | IN | 46902-7516 |
| BONNIE G FRAKES | 1929 MISTY AUTUMN CT | | | | KOKOMO | IN | 46901-3281 |
| BONNIE G GRAY | 1913  MADISON ST | | | | FARRELL | PA | 16121-1312 |
| BONNIE G HOLLIDAY | 16888 HIGHWAY 52 | | | | BARNETT | MO | 65011-3370 |
| BONNIE G M KIRSHNER | 717 W ROYAL PALM RD | | | | BOCA RATON | FL | 33486 |
| BONNIE GAITAN | 6535 RIVERRIDGE PL | | | | CASEVILLE | MI | 48725-9419 |
| BONNIE GALLAURESI | 120 HIAWATHA TRL | | | | LIVERPOOL | NY | 13088-4433 |
| BONNIE GANN | 497 MCCLANAHAN RD SE | | | | CLEVELAND | TN | 37323-8171 |
| BONNIE GARDINER | 6353 ARNOLD RD | | | | COTTRELLVILLE | MI | 48039-1205 |
| BONNIE GARNER | 4945 MCCOY CIR | | | | CUMMING | GA | 30040-3845 |
| BONNIE GARRETT | 27091 STATE HIGHWAY U | | | | WARRENTON | MO | 63383-6266 |
| BONNIE GEORGE | 4601 TALL TREE LN | | | | WHITE LAKE | MI | 48383-1673 |
| BONNIE GERLACH | 6293 NILES RD | | | | SAINT JOSEPH | MI | 49085-9682 |
| BONNIE GILLARD | 935 E MONROE ST | | | | KOKOMO | IN | 46901-3160 |
| BONNIE GILMAN | PO BOX 481 | | | | LESLIE | MI | 49251-0481 |
| BONNIE GILSON | 4788 COUNTRY WAY W | | | | SAGINAW | MI | 48603-4214 |
| BONNIE GIPSON | 317 OREGON TRL | | | | MONROE | LA | 71202-3723 |
| BONNIE GOODING | 2627 E ARAGON AVE | | | | KETTERING | OH | 45420-3705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE GRASS | 2035 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2637 |
| BONNIE GRAVES | 26299 SHUMANS WAY | | | | SOUTH LYON | MI | 48178-8613 |
| BONNIE GRAY | 1913 MADISON ST | | | | FARRELL | PA | 16121-1312 |
| BONNIE GRECO | WBNA CUSTODIAN TRAD IRA | 100 CLAREMONT DR | | | LANSDALE | PA | 19446-6359 |
| BONNIE GREEK | 4870 ROELLEN NEWBERN RD | | | | NEWBERN | TN | 38059-4208 |
| BONNIE GREEN | 155 HUNT RD | | | | MACKS CREEK | MO | 65786-9122 |
| BONNIE GRIFFIN | 6143 EVERWOOD RD | | | | TOLEDO | OH | 43613-1235 |
| BONNIE GROOM | 1612 CULLINAN AVE | | | | MASURY | OH | 44438-9778 |
| BONNIE GROSS | 8550 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9653 |
| BONNIE GRUBAUGH | 7999 SUNNYDELL DR | | | | PARMA | MI | 49269-9515 |
| BONNIE GRUBBS | 22801 GARY LN | | | | SAINT CLAIR SHORES | MI | 48080-2518 |
| BONNIE GUERRIERE | 75 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4921 |
| BONNIE GUMMERE | 0-125468TH AVENUE N.W. | | | | GRAND RAPIDS | MI | 49544 |
| BONNIE H SICKLE | 819 ROCKY RIDGE RD | | | | MOUNTAIN HOME | AR | 72653-8408 |
| BONNIE HACKLEY | 122 STAGE AVE | | | | PAINESVILLE | OH | 44077-3052 |
| BONNIE HAGEMEYER | 4649 OLD HICKORY TRL | | | | ARLINGTON | TN | 38002-3931 |
| BONNIE HAKE | 5174 CADWALLADER SONK RD | | | | FOWLER | OH | 44418-9734 |
| BONNIE HAMMAKER | 260 KIRKWOOD RD | | | | ROCHESTER | NY | 14612-1807 |
| BONNIE HANSEN | HC 63 | BOX 1777 | | | CHALLIS | ID | 83226-9310 |
| BONNIE HARE | 6479N HARVARD AVE # G | | | | MOUNT MORRIS | MI | 48458 |
| BONNIE HARRELL | 5605 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4142 |
| BONNIE HARRIS | 1004 S WINMERE AVE | | | | SELMA | IN | 47383-9432 |
| BONNIE HARRIS | 4161 MARIANNE DR | | | | FLUSHING | MI | 48433-2391 |
| BONNIE HARRIS | 726 JONES POINT BEACH RD | | | | LANEVIEW | VA | 22504-2072 |
| BONNIE HARRIS | 812 CURTIS DR | | | | PENNSVILLE | NJ | 08070-2154 |
| BONNIE HARRIS TEAGUE | 5325 TREASURER RD | | | | MAYVILLE | MI | 48744-9791 |
| BONNIE HARROUN | 6715 CLOVERTON DR | | | | WATERFORD | MI | 48329-1205 |
| BONNIE HARTLEY | 1728 SUN VALLEY DR | | | | BELOIT | WI | 53511-3242 |
| BONNIE HAVILAND | 1432 MOORE RD | | | | ADRIAN | MI | 49221-1025 |
| BONNIE HAWKINS | PO BOX 525 | | | | HARDY | AR | 72542-0525 |
| BONNIE HAWKS | TOD DTD 08/08/2008 | 342 WALKER ST | | | MOAB | UT | 84532-2824 |
| BONNIE HAYNES | 18405 E 1650 RD | | | | STOCKTON | MO | 65785-7362 |
| BONNIE HEATH | 2722 APACHE DR | | | | ANDERSON | IN | 46012-1402 |
| BONNIE HEAVENER | 551 COUNTY ROAD 545 | | | | RIPLEY | MS | 38663-8849 |
| BONNIE HECK | 981 WESTWOOD DR | | | | MONROE | MI | 48161-1887 |
| BONNIE HEFLIN | 2207 MOHR DR | | | | KOKOMO | IN | 46902-2511 |
| BONNIE HEHRER | 2A BLOSSOM DR | | | | NORWALK | OH | 44857 |
| BONNIE HELBER | 4619 BASHAM LN | | | | SUNBURY | OH | 43074-9621 |
| BONNIE HENRY | 939 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1246 |
| BONNIE HENSLER | 1527 ROSEDALE DR | | | | O FALLON | MO | 63366-1154 |
| BONNIE HERMANN | TOD - DENNIS & AUDREY DRESCH | 23341 TORRE CIR | | | BOCA RATON | FL | 33433-7027 |
| BONNIE HERRERA | 2500 MANN RD LOT 37 | | | | CLARKSTON | MI | 48346-4243 |
| BONNIE HERRICK | 40 ASTER CT | | | | NEW LONDON | OH | 44851-1175 |
| BONNIE HERRMANN | 206 E TEMPLE ST | | | | COLUMBIA | IL | 62236-1208 |
| BONNIE HEWITT | 1364 S SANDSTONE CREEK RD | | | | JACKSON | MI | 49201-7900 |
| BONNIE HITSCHEL | CGM IRA ROLLOVER CUSTODIAN | 2219 PINOAK KNOLLS | | | SAN ANTONIO | TX | 78248-2304 |
| BONNIE HNATIUK | 6159 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| BONNIE HOBBS | RICHARD HOBBS | 3789 HERMITAGE RD E | | | JACKSONVILLE | FL | 32277-2054 |
| BONNIE HOILAND | APT 127 | 804 BLUFFCREEK LANE | | | ARLINGTON | TX | 76006-3733 |
| BONNIE HOLLEMAN | 1388 HAMMERBURD CT | | | | FLINT | MI | 48507 |
| BONNIE HOLLIDAY | 16888 HIGHWAY 52 | | | | BARNETT | MO | 65011-3370 |
| BONNIE HOLMBERG | 200 DOUGLAS AVE # 1A | | | | CHARLOTTESVLE | VA | 22902-5749 |
| BONNIE HOLT | PO BOX 267 | | | | BELMONT | WV | 26134-0267 |
| BONNIE HONEYCUTT | 4015 CATHERINE AVE | | | | NORWOOD | OH | 45212-4029 |
| BONNIE HONG | 51 ANNE MARIE CT | | | | HOLLISTER | CA | 95023-9357 |
| BONNIE HOOT | 2338 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-8703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE HOWARD | 316 PEARL STREET | | | | ANDERSON | IN | 46017-1609 |
| BONNIE HOWELL | 1319 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2631 |
| BONNIE HUDSON | 23468 ELLIOTT RD | | | | DEFIANCE | OH | 43512-9617 |
| BONNIE HUGO | 204 JULIET CT | | | | CEDAR HILL | MO | 63016-2921 |
| BONNIE HYDE | 4390 TILLIE DR | | | | FLINT | MI | 48504-1032 |
| BONNIE INGLEDUE | 21 BROOKWEST CV | | | | CABOT | AR | 72023-3353 |
| BONNIE INKSTER | 2185 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-3445 |
| BONNIE J BOUTELL REVOCABLE TR | BONNIE J BOUTELL AND | FRANCES L BORING TTEE | DTD 9/21/94 | 5735 NE 62ND COURT RD | SILVER SPGS | FL | 34488-1205 |
| BONNIE J BRUMFIELD | 520   MICHAEL PLACE | | | | TIPP CITY | OH | 45371-1227 |
| BONNIE J BUTLER | 5501 BRANCH RD | | | | FLINT | MI | 48506-1304 |
| BONNIE J CLOW & | THOMAS R CLOW JT TEN | N53W16448 WHITETAIL RUN | | | MENOMONEE FLS | WI | 53051-0623 |
| BONNIE J CRANE | 2437  RIDGE RD E | | | | ROCHESTER | NY | 14622-2746 |
| BONNIE J DAVIS | 1237 S COURTRIGHT ST | | | | ANAHEIM | CA | 92804-4809 |
| BONNIE J FOSSUM TTEE | B J FOSSUM LIVING TRUST | U/A DTD 8/15/02 | 10605-16TH AVE SOUTH | | SEATTLE | WA | 98168-1710 |
| BONNIE J HAKE | 5174  CADWALLADER SONK RD | | | | FOWLER | OH | 44418-9734 |
| BONNIE J JONES | 4033 N CENTER RD | | | | FLINT | MI | 48506-1435 |
| BONNIE J KARLEEN | CGM IRA ROLLOVER CUSTODIAN | 2447 UNION AVENUE | | | NORTH BEND | OR | 97459-3259 |
| BONNIE J LAMANNA | 301   POTOMAC | | | | YOUNGSTOWN | OH | 44507-1956 |
| BONNIE J MACLEOD | 414 2ND ST. #207 | | | | HERMOSA BEACH | CA | 90254-4607 |
| BONNIE J MARTIN | 36 SHERWOOD DR | | | | ZANESVILLE | OH | 43701-6046 |
| BONNIE J MARTIN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8800 S. OCEAN DR. APT. 705 | | JENSEN BEACH | FL | 34957 |
| BONNIE J MERRILL (IRA) | FCC AS CUSTODIAN | 5325 STATE RD 50 | | | DELAVAN | WI | 53115-3728 |
| BONNIE J MICHAELS | PO BOX 70 | 316 HIGH ST | | | WILSON | NY | 14172-0070 |
| BONNIE J MORRIS | 3829 TROON DR | | | | UNIONTOWN | OH | 44685-8897 |
| BONNIE J MORRIS (IRA) | FCC AS CUSTODIAN | 585 WOODBRIDGE ROAD | | | SOMERVILLE | TN | 38068-1218 |
| BONNIE J POWELL | 11598 HIGHLAND HILLS RD | | | | HILLSBORO | OH | 45133-9370 |
| BONNIE J READ | TOD BENEFICIARIES ON FILE | 5381 E COLORADO AVE | | | DENVER | CO | 80222-3903 |
| BONNIE J ROBERTSON | JAMES E ROBERTSON | 14922 ROBINWOOD DR | | | PLYMOUTH | MI | 48170-2660 |
| BONNIE J SCIULLI R/O IRA | FCC AS CUSTODIAN | 9207 NIGHT BEACON POINT | | | SPRING | TX | 77379-3755 |
| BONNIE J SHIELDS | 3007 PALMER DR APT 9 | | | | JANESVILLE | WI | 53546-2325 |
| BONNIE J THACKER | 115   EAST COTTAGE AVENUE | | | | W CARROLLTON | OH | 45449-1456 |
| BONNIE J VICK | 837 SARASOTA AVE | | | | PONTIAC | MI | 48340-2369 |
| BONNIE J VOLZ | 70 S MILLER ST | | | | SEBEWAING | MI | 48759-1308 |
| BONNIE J WALKER | 1437 GLENN ABBEY DR. | | | | KETTERING | OH | 45420-1387 |
| BONNIE J. HOWARD TRUST | BONNIE J. HOWARD TTEE | U/A DTD 09/29/2000 | 1897 DANBURY E. | | OKEMOS | MI | 48864-1870 |
| BONNIE J. HULL & GLENN E. HULL | JTWROS | 10120 CREVISTON DRIVE NW | | | GIG HARBOR | WA | 98329-7265 |
| BONNIE JACKSON | 3026 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-8757 |
| BONNIE JACOBSEN | 2053 I I RD | | | | GARDEN | MI | 49835 |
| BONNIE JAMES | 1245 RIVER OAKS DR | | | | FLINT | MI | 48532-2830 |
| BONNIE JANKOWSKI | 10516 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| BONNIE JASKELAINEN | 25 SAINT REGIS DR S | | | | ROCHESTER | NY | 14618-1311 |
| BONNIE JASKELAINEN-KASE | 1294 LEHIGH STATION RD | | | | HENRIETTA | NY | 14467-9200 |
| BONNIE JEAN CUMMINGS | 5225 S. BROADMOOR ST | | | | JACKSON | MI | 49201 |
| BONNIE JEAN FREEDMAN IRA | FCC AS CUSTODIAN | 2309 20TH ST | | | ANACORTES | WA | 98221-7405 |
| BONNIE JEAN MCDONALD IRA | P O BOX 875 | | | | PHILADELPHIA | MS | 39350 |
| BONNIE JEAN REEVES | 1359 S GINGER COURT | | | | CORNELIUS | OR | 97113-6827 |
| BONNIE JENSEN | 5110 BERRYESSA ST | | | | OCEANSIDE | CA | 92056-7279 |
| BONNIE JEWELL | 2586 SYMINGTON AVE. X | | | | COLUMBUS | OH | 43204 |
| BONNIE JOHNSON | 6822 WINFIELD RD | | | | OVID | MI | 48866-8608 |
| BONNIE JOHNSON | 7504 OAK TREE LN | | | | SPRING HILL | FL | 34607-2325 |
| BONNIE JOHNSON | 8573 N BLACK OAK DR | | | | EDGERTON | WI | 53534-8604 |
| BONNIE JONES | 4033 N CENTER RD | | | | FLINT | MI | 48506-1435 |
| BONNIE JONES (IRA) | FCC AS CUSTODIAN | 3110 SUN VALLEY DR. | | | PICKERINGTON | OH | 43147-8743 |
| BONNIE JORDAN | 414 LANCER LN | | | | LANSING | MI | 48906-1649 |
| BONNIE JORGENSON | 1207 N VIKING DR | | | | INDEPENDENCE | MO | 64056-1101 |
| BONNIE JOY | 11893 ALPS RD | | | | LYNDONVILLE | NY | 14098-9626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONNIE K COLLAZO | 101   HOMETOWN | | | | BROCKPORT | NY | 14420-0000 |
| BONNIE K DESANDER | 11082 DUFFIELD RD | | | | MONTROSE | MI | 48457-9401 |
| BONNIE K GUERRIERE | 75   RUTLEDGE DR. | | | | YOUNGSTOWN | OH | 44505-4921 |
| BONNIE K LOGAN | 3004 RUST AVE | | | | SAGINAW | MI | 48601-3145 |
| BONNIE K MAY & | KENNETH W MAY | JT TEN | 6244 WILDROSE LN | | FORT GRATIOT | MI | 48059-4314 |
| BONNIE K MILLER TRUST | U/A/D 12 01 95 | BONNIE K MILLER TTEE | 12707 STATE LINE RD | | KANSAS CITY | MO | 64145-1236 |
| BONNIE K MYS | 8478 LAKESIDE DR | | | | NEWAYGO | MI | 49337-8178 |
| BONNIE K THORMEIER & | GRANT M THORMEIER | JT TEN   COLLATERAL ACCOUNT | TOD, GRANT M THORMEIER II | 1827 SW 11TH ST | CAPE CORAL | FL | 33991-2304 |
| BONNIE K ZEMKE ROTH IRA | FCC AS CUSTODIAN | 1086 HAROLD DR | | | ANN ARBOR | MI | 48103 |
| BONNIE KASE | 1294 LEHIGH STATION RD | | | | HENRIETTA | NY | 14467-9200 |
| BONNIE KAY MORAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2600 CARISBROOK DR | | OAKLAND | CA | 94611 |
| BONNIE KEELER | 622 W HIGH ST | | | | BELDING | MI | 48809-1134 |
| BONNIE KEGLER | 1150 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1704 |
| BONNIE KEITH | 105 W SUNSET DR | | | | HALE | MO | 64643-7231 |
| BONNIE KELLAR | 4509 14TH ST W PMB 302 | | | | BRADENTON | FL | 34207-1429 |
| BONNIE KELLER | APT 210 | 500 SOUTH JEFFERSON STREET | | | MASON | MI | 48854-1674 |
| BONNIE KENDER | 5482 MAPLE PARK DR | | | | FLINT | MI | 48507-3925 |
| BONNIE KENDRICK | 2809 GENERAL MANEY CT | | | | LA VERGNE | TN | 37086-2761 |
| BONNIE KEYS | 3149 POPLAR AVE | | | | WARREN | MI | 48091-2343 |
| BONNIE KIMBALL | 1724 MCGREGOR CT APT B | | | | BOWLING GREEN | KY | 42104-1017 |
| BONNIE KINGSLAND | 595 NORTHWOODS DRIVE | | | | CHILLICOTHE | OH | 45601-9334 |
| BONNIE KISNER | 3803 FEE FEE RD | | | | BRIDGETON | MO | 63044-2916 |
| BONNIE KLATT | 266 PERSHING DR | | | | SAINT MARYS | OH | 45885-1052 |
| BONNIE KLOTT | 5645 ROYAL CT | | | | GLADWIN | MI | 48624-8111 |
| BONNIE KLUNDER | 539 HICKORY LN BOX 245 | | | | HOWARD CITY | MI | 49329 |
| BONNIE KNAPP | 6910 W 66TH ST | | | | OVERLAND PARK | KS | 66202-4141 |
| BONNIE KNISS | 48607 HICKORY LN | | | | MATTAWAN | MI | 49071-9732 |
| BONNIE KONONCHUK | 5117 BENSETT TRL | | | | DAVISON | MI | 48423-8727 |
| BONNIE KRONTZ | PO BOX 187 | | | | BLAKESLEE | OH | 43505-0187 |
| BONNIE KRUEGER | 816 S HILL PARK DR | | | | HOLLAND | OH | 43528-9647 |
| BONNIE L ASHBY TTEE | NON-MARITAL TRUST OF MARY F. ASHBY | U/W DTD 05/19/1995 | 444 INVERARAY | | VILLANOVA | PA | 19085-1138 |
| BONNIE L BAIN | 2487 CENTERVILLE ROSEBUD RD | | | | LOGANVILLE | GA | 30052-2564 |
| BONNIE L CAIL | 371 WEST RAHN ROAD | | | | DAYTON | OH | 45429-2063 |
| BONNIE L CAUDILL | 923 CANNONDALE AVE | | | | XENIA | OH | 45385 |
| BONNIE L CRISS | 9 WYN DR. | | | | BROOKFIELD | OH | 44403-9634 |
| BONNIE L DAVIS STRUTHERS | 1683 CASS AVE | | | | BAY CITY | MI | 48708-8184 |
| BONNIE L DELVAUX | TOD ACCOUNT | 8016 N GILLESPIE LN | | | TUCSON | AZ | 85743-7332 |
| BONNIE L DONN (IRA) | FCC AS CUSTODIAN | 4520 GRAY AVE | | | TITUSVILLE | FL | 32780-6234 |
| BONNIE L DUNNEWIND | 6654 DORIS DRIVE | | | | INDIANAPOLIS | IN | 46214-3305 |
| BONNIE L EASSEY | 626 NORTHPORT LN | | | | KEMAH | TX | 77565-2981 |
| BONNIE L ENBUSK  & | HENRY J ENBUSK JT WROS | 79652 QUINCY MAYGER RD. | | | CLATSKANIE | OR | 97016-2202 |
| BONNIE L EVANS | 4442  DERWENT DR | | | | DAYTON | OH | 45431-1010 |
| BONNIE L GILES | 453   HARRIET STREET | | | | DAYTON | OH | 45408-2023 |
| BONNIE L GOODING | 2627  E ARAGON AVE | | | | KETTERING | OH | 45420-3705 |
| BONNIE L GOUDY | 519 WOLF AVE | | | | ENGLEWOOD | OH | 45322 |
| BONNIE L GROOVER | 3409 GEORGIA AVE | | | | GADSDEN | AL | 35904 |
| BONNIE L HACKLEY | 122 STAGE AVE | | | | PAINESVILLE | OH | 44077-3052 |
| BONNIE L HAHN CO-TTEE | THE GUS H HAHN FAMILY TRUST U/A | DTD 11/18/1992 | 29 LANGHORNE RD | | CHALFONT | PA | 18914-2703 |
| BONNIE L HANEY | 1544  CHILI AVENUE | | | | ROCHESTER | NY | 14624-3245 |
| BONNIE L HOWARD | 1346  TWIN RD | | | | W ALEXANDRIA | OH | 45381-9336 |
| BONNIE L HOWARD ROTH IRA | FCC AS CUSTODIAN | 4915 E SURREY AVE | | | SCOTTSDALE | AZ | 85254-3541 |
| BONNIE L JEFFREY 2004 TRUST | BONNIE L JEFFREY TTEE | DTD 11/30/2004 | P O BOX 645 | | DENAIR | CA | 95316-0645 |
| BONNIE L JOHNSON | 1528 OAK AVE | | | | HADDON HEIGHTS | NJ | 08035 |
| BONNIE L JOHNSON | WBNA CUSTODIAN TRAD IRA | 1528 OAK AVE | | | HADDON HGTS | NJ | 08035-1524 |
| BONNIE L KONONCHUK | 5117 BENSETT TRL | | | | DAVISON | MI | 48423-8727 |
| BONNIE L LARGENT | 211 E DELAWARE ST | | | | DECATUR | MI | 49045-1133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE L LOWE | 210 WHISPIRING PINES | | | | SPRINGBORO | OH | 45066 |
| BONNIE L MARSHALL | 11655 SURFBIRD CIRCLE | | | | JACKSONVILLE | FL | 32256-9632 |
| BONNIE L MARVIN | 280 DEHOFF DR | | | | AUSTINTOWN | OH | 44515-3909 |
| BONNIE L MOFFETT | 1781 W FENWICK RD | | | | FENWICK | MI | 48834-9504 |
| BONNIE L MORGAN | 1411 BYRON AVE | | | | YPSILANTI | MI | 48198-3100 |
| BONNIE L MORGAN | 4030 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8568 |
| BONNIE L MORRIS | 320 GATEWOOD DRIVE APT. 05 | | | | LANSING | MI | 48917 |
| BONNIE L NICHOLSON | 528 CALKINS RD | | | | ROCHESTER | NY | 14623-4312 |
| BONNIE L ODA | 1109 XENIA AVE | | | | YELLOW SPRINGS | OH | 45387-1102 |
| BONNIE L OSBORNE | 416 XENIA AVE APT K | | | | DAYTON | OH | 45410-1542 |
| BONNIE L REDER | LEONARD A REDER | 973 9 MILE RD | | | KAWKAWLIN | MI | 48631-9716 |
| BONNIE L SADLER TTEE | THE KINDNESS TRUST B | U/A DTD 01/07/1987 | 129 OAK WOOD RD | | KERRVILLE | TX | 78028 |
| BONNIE L SHALAPSIK | 701 BLUE JAY COURT | | | | VALPARAISO | IN | 46383-7811 |
| BONNIE L SKIBO | 433 N HIGH ST | | | | CORTLAND | OH | 44410-1024 |
| BONNIE L STONE | 455 SHIRLEY ANNE DRIVE | | | | CENTERVILLE | OH | 45458 |
| BONNIE L STRAIGHT | 351 E ORVIS ST APT C | | | | MASSENA | NY | 13662-3489 |
| BONNIE L STURGILL | 6020 CHARLES GATE ROAD | | | | HUBER HEIGHTS | OH | 45424 |
| BONNIE L SZABO | 8165 SIGLER RD | | | | SOUTH ROCKWOOD | MI | 48179-9788 |
| BONNIE L WHITE | 5201 W 122ND ST | | | | OVERLAND PARK | KS | 66209 |
| BONNIE L WHITNEY | 73 PONDEROSA TRL N | | | | BELLEVILLE | MI | 48111-5397 |
| BONNIE L WILSON-SCHULTE | 14475 PECAN HILL CIR | | | | NOBLE | OK | 73068-5251 |
| BONNIE L WOLLESEN | 6217 WESTMINSTER | | | | CORPUS CHRISTI | TX | 78415 |
| BONNIE L. COOPER | 4499 WESTMINSTER CIRCLE | | | | SOUTHAVEN | MS | 38671 |
| BONNIE L. NOBBE REV. TRUST | UAD 02/01/07 | BONNIE L NOBBE & JAMES NOBBE | TTEES | 217 THOMAS LANE | WATERLOO | IL | 62298-5511 |
| BONNIE LACY | RR 1 BOX 263 | | | | ADRIAN | MO | 64720-9721 |
| BONNIE LAKE | 312 W CURLESS ST | | | | SWAYZEE | IN | 46986-9706 |
| BONNIE LAMAR | 69 CHURCH ST | | | | MARTINSVILLE | IN | 46151-1324 |
| BONNIE LANCUCKI | 43409 MOUND RD | | | | STERLING HTS | MI | 48314-2025 |
| BONNIE LANE | 213 CENTER PLACE APARTMENTS | | | | HAYTI | MO | 63851 |
| BONNIE LAPREE | 10 RIVERSIDE DR | | | | MASSENA | NY | 13662-3442 |
| BONNIE LARGENT | 211 E DELAWARE ST | | | | DECATUR | MI | 49045-1133 |
| BONNIE LATTERI | 2 PHLOX TER | | | | GLENWOOD | NJ | 07418-1654 |
| BONNIE LAURIA | 3913 MAES RD | | | | WEST BRANCH | MI | 48661-9691 |
| BONNIE LEBRON | 421 CLOVER DR | | | | ELKHORN | WI | 53121-4525 |
| BONNIE LEE | 13591 SE 127TH PL | | | | DUNNELLON | FL | 34431-8440 |
| BONNIE LEE | 1406 JILL LN | | | | EXCELSIOR SPG | MO | 64024-9789 |
| BONNIE LEE SAYRE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 19967 TWILIGHT CT | | CUPERTINO | CA | 95014 |
| BONNIE LEM | CGM IRA CUSTODIAN | 3214 CRIMSON COAST DR | | | LEAGUE CITY | TX | 77573-0706 |
| BONNIE LENOX AND | KATHY LENOX JTWROS | 2603 JONES ROAD APT 205 | | | AUSTIN | TX | 78745-2677 |
| BONNIE LEONARD | 4814 MIRROR LAKE DR | | | | POWDER SPRINGS | GA | 30127-4910 |
| BONNIE LESER | 31 BREEZY KNOLL LN | | | | LAKE ST LOUIS | MO | 63367-2932 |
| BONNIE LEVERT | 6799 LIGHTSEY RD | | | | CENTREVILLE | AL | 35042-6077 |
| BONNIE LEWIS | 3241 RICHFIELD COURT | | | | FLINT | MI | 48506-2570 |
| BONNIE LEWIS | 5075 BRADY ST APT 104 | | | | SWARTZ CREEK | MI | 48473-1330 |
| BONNIE LEWIS | 915 OLD HIGHWAY  30 E | | | | CENTERVILLE | TN | 37033 |
| BONNIE LEWIS | N2772 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9533 |
| BONNIE LEWIS | PO BOX 535 | | | | FOURMILE | KY | 40939-0535 |
| BONNIE LINCOLN | PO BOX 1130 | | | | YOUNGSTOWN | OH | 44501-1130 |
| BONNIE LIND | 1255 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5462 |
| BONNIE LOCKLAR | 7031 TAPPON DR | | | | CLARKSTON | MI | 48346-2635 |
| BONNIE LOGAN | 3004 RUST AVE | | | | SAGINAW | MI | 48601-3145 |
| BONNIE LOUISE WELLS REVOCABLE | LIVING TRUST | BONNIE L WELLS TTEE UA DTD | 10/01/03 | 152 ANTIGUA COURT | RENO | NV | 89511-2717 |
| BONNIE LYNN | 2435 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2064 |
| BONNIE LYNN COHEN | 10 LUCERNE ST | | | | NEWPORT BEACH | CA | 92660-6819 |
| BONNIE LYNN GEHL | 302 FOX CHAPEL ROAD APT 509 | | | | PITTSBURGH | PA | 15238-2338 |
| BONNIE M BENSON | 21615 WILLOW LN | | | | LEWES | DE | 19958-6035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE M BURNLEY | PO BOX 883 | | | | ADRIAN | MI | 49221-0883 |
| BONNIE M COHN (R/O IRA) | FCC AS CUSTODIAN | 2222 THE STRAND | | | HERMOSA BEACH | CA | 90254-2550 |
| BONNIE M DELLARCO | 2005 APRICOT DR. | | | | DELTONA | FL | 32725-3267 |
| BONNIE M DILL AND | MOLLY JO WARD JTWROS | 6503 E 165TH COURT | | | BRIGHTON | CO | 80602 |
| BONNIE M JETT (IRA) | FCC AS CUSTODIAN | 11300 S CO RD 200 EAST | | | MUNCIE | IN | 47302-8735 |
| BONNIE M JOHNSON TTEE | FBO BONNIE M JOHNSON | U/A/D 04/29/92 | 1806 HOLLYHOCK DRIVE | | ROCKFORD | IL | 61107-2419 |
| BONNIE M MEYER AND | EDWIN L MEYER JTWROS | 3342 GARFIELD | | | HIGHLAND | IN | 46322-1752 |
| BONNIE M MILLER | 11809 STATE ROUTE 70 | | | | SWAIN | NY | 14884-9749 |
| BONNIE M MONATT | 3836 HILL CIR | | | | COLORADO SPGS | CO | 80904-1100 |
| BONNIE M OLIVER | 905 TAYLOR ROAD | | | | GLENCOE | AL | 35905 |
| BONNIE M RENSING & | BEVERLY M FISCHER | JT TEN | 10390 S KRAXBERGER | | CANBY | OR | 97013-9366 |
| BONNIE M SPEARS | TOM W SPEARS | 21345 23 MILE RD | | | TUSTIN | MI | 49688-8099 |
| BONNIE M STEGALL | 522 FILDEW AVE | | | | PONTIAC | MI | 48341-2631 |
| BONNIE M TAYLOR TTEE | BONNIE AND NOEL TAYLOR REV SHA | U/A DTD 07/14/1994 | 4100 JACKSON AVE APT 512 | | AUSTIN | TX | 78731 |
| BONNIE MACDONALD | 46 ELEY ST. | | | | KINGSTON | PA | 18704 |
| BONNIE MACK | 4117 JOHNSON RD | | | | LOCKPORT | NY | 14094-1252 |
| BONNIE MACMILLAN | 2893 BENSTEIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-1103 |
| BONNIE MADDEN | 5191 WESTLAKE ST | | | | DEARBORN HTS | MI | 48125-1848 |
| BONNIE MADDOX | 6794 JACKSON TRAIL RD | | | | HOSCHTON | GA | 30548-2871 |
| BONNIE MAGERS | 120 NEWTON AVE | | | | JAMESTOWN | NY | 14701-3136 |
| BONNIE MALKOWSKI | 15598 TAFT ST | | | | ROMULUS | MI | 48174-3234 |
| BONNIE MARCUM | 150 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| BONNIE MARCUM | 251 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| BONNIE MARKHAM | 52 PEARL STREET | | | | METUCHEN | NJ | 08840-1831 |
| BONNIE MARRIOTT | 707 SW MEADOWOOD DR | | | | GRAIN VALLEY | MO | 64029-8129 |
| BONNIE MARSHALL | 5226 YAKIMA AVE | | | | TACOMA | WA | 98408-5746 |
| BONNIE MARTIN | 850 TERRY AVE | | | | PONTIAC | MI | 48340-2564 |
| BONNIE MARTINSON | 5232 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1242 |
| BONNIE MARTZ | 6469 CRESTVIEW DR | | | | HOLLY | MI | 48442-8437 |
| BONNIE MARVIN | 280 DEHOFF DR | | | | AUSTINTOWN | OH | 44515-3909 |
| BONNIE MASSENGILL | 603 N GAINSBOROUGH AVE | | | | ROYAL OAK | MI | 48067-1938 |
| BONNIE MAST | ROUTE 2 BOX 08735 CHRISTY RD. | | | | DEFIANCE | OH | 43512 |
| BONNIE MATTHEWS | 1242 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1730 |
| BONNIE MC CLOUD | 2204 WYOMING AVE SW | | | | WYOMING | MI | 49519-1632 |
| BONNIE MC ININCH | 829 HOLLY BUSH DRIVE | | | | HOLLY | MI | 48442-1371 |
| BONNIE MC MAHON | 1432 BUCKEYE CIR | | | | SALEM | OH | 44460-1119 |
| BONNIE MCBEE | 2095 S PARENT ST | | | | WESTLAND | MI | 48186-4254 |
| BONNIE MCCARTNEY | 10058 WHIPPOORWILL RD | | | | NEWTON FALLS | OH | 44444-9255 |
| BONNIE MCCOMBS | 9152 RICHFIELD RD | | | | SAINT HELEN | MI | 48656-9708 |
| BONNIE MCCOOL | PO BOX 6981 | | | | MOORE | OK | 73153-0981 |
| BONNIE MCCULLA | PO BOX 2336 | | | | LEBANON | TN | 37088-2336 |
| BONNIE MCCULLOUGH JR | 5424 KALMIA LN | | | | ALBANY | GA | 31705-5403 |
| BONNIE MCDERMITT | 3308 DAKOTA AVE | | | | FLINT | MI | 48506-3165 |
| BONNIE MCDONALD | CGM IRA CUSTODIAN | 1061 EDGEWOOD DRIVE | | | OGDEN | UT | 84403-4246 |
| BONNIE MCMINN | 404 CHURCH ST | | | | MACON | GA | 31217-3802 |
| BONNIE MCMULLEN | 6337 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9716 |
| BONNIE MCNEW | 9422 GRANDVIEW CT | | | | DAVISON | MI | 48423-1196 |
| BONNIE MEADORS | 22 ROCKHAVEN DR | | | | GLASTONBURY | CT | 06033-5304 |
| BONNIE MELTON | 1604 STIRLING AVE | | | | PONTIAC | MI | 48340-1344 |
| BONNIE MENEFEE | 3680 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| BONNIE MERRITT | 2618 COVILLE RD | | | | MIKADO | MI | 48745-9776 |
| BONNIE MERYL FORMAN | 315 BLISS LANE | | | | VALLEY COTTAGE | NY | 10989 |
| BONNIE METTIE | 12120 LANDERS DR | | | | PLYMOUTH | MI | 48170-3521 |
| BONNIE MICHAELS | PO BOX 70 | | | | WILSON | NY | 14172-0070 |
| BONNIE MILLER | 11809 STATE ROUTE 70 | | | | SWAIN | NY | 14884-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONNIE MILLER | 1253 GRANDVIEW AVE | | | | NILES | OH | 44446-1231 |
| BONNIE MILLER | 1686 W NESTEL RD | | | | PRUDENVILLE | MI | 48651-9246 |
| BONNIE MILLER | 2070 S ALMONT AVE LOT 48 | | | | IMLAY CITY | MI | 48444-9633 |
| BONNIE MILLER | APT 30B | G3100 MILLER ROAD | | | FLINT | MI | 48507-1334 |
| BONNIE MILLER | PO BOX 741 | | | | HARRISON | MI | 48625-0741 |
| BONNIE MINARD | 3633 MUSHROOM BOX 94 | | | | SNOVER | MI | 48472 |
| BONNIE MINCU TTEE FBO B GRABOW | FAMILY TRUST CREATED UNDER THE | BEVERLY GRABOW MARITAL GIFT TR | UAD 02/24/97 | 1162 CAROL LANE | GLENCOE | IL | 60022-1103 |
| BONNIE MINOTTI | 1722 DEVONSHIRE DR | | | | SALEM | OH | 44460-3624 |
| BONNIE MOFFETT | 1781 W FENWICK RD | | | | FENWICK | MI | 48834-9504 |
| BONNIE MOGAN | 338 YARMOUTH LN | | | | COLUMBUS | OH | 43228-1398 |
| BONNIE MOHN | 2936 HANCHETT ST | | | | SAGINAW | MI | 48604-2416 |
| BONNIE MONK | 17704 DRAYTON ST | | | | SPRING HILL | FL | 34610-7306 |
| BONNIE MONROE | 1866 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3240 |
| BONNIE MONTGOMERY | 9651 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411-8747 |
| BONNIE MOORE | 1408 PECAN ST | | | | MONROE | LA | 71202-2950 |
| BONNIE MORGAN | 1411 BYRON AVE | | | | YPSILANTI | MI | 48198-3100 |
| BONNIE MORPHEW | 55 GILL DR | | | | DANVILLE | IN | 46122-1033 |
| BONNIE MORRIS | 320 GATEWOOD DR APT O5 | | | | LANSING | MI | 48917-2513 |
| BONNIE MORROW | 19 COUNTRY LIFE DR | | | | O FALLON | MO | 63366-2709 |
| BONNIE MOSS | 20177 MCINTYRE ST | | | | DETROIT | MI | 48219-1220 |
| BONNIE MURPHY | 2222 DUDLEY ST | | | | BURTON | MI | 48529-2121 |
| BONNIE MURPHY | 4083 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362-9758 |
| BONNIE MYJAK | 4101 S SHERIDAN RD LOT 4 | | | | LENNON | MI | 48449-9412 |
| BONNIE MYRACLE | 1605 TIMBERLAKE WILDERSVILLE RD | | | | LEXINGTON | TN | 38351-8574 |
| BONNIE MYS | 8478 LAKESIDE DR | | | | NEWAYGO | MI | 49337-8178 |
| BONNIE N DICK & | NEIL A DICK JT TEN | 2928 KINGSLEY ROAD | | | SHAKER HTS | OH | 44122-2814 |
| BONNIE NAOMI | 90 SW 8TH AVE | | | | BOCA RATON | FL | 33486-4657 |
| BONNIE NEBLOCK | 11426 EDGEMERE TER | | | | ROSCOE | IL | 61073-8232 |
| BONNIE NELSON | 538 RALEIGH RD | | | | GALVESTON | IN | 46932-9404 |
| BONNIE NEWLAND | 5414 PARK RD | | | | ANDERSON | IN | 46011-9410 |
| BONNIE NEWMAN | 2635 BUSHWICK DR | | | | DAYTON | OH | 45439-2949 |
| BONNIE NICHOLSON | 1036 TONI DR | | | | DAVISON | MI | 48423-2800 |
| BONNIE NICHOLSON | 528 CALKINS RD | | | | ROCHESTER | NY | 14623-4312 |
| BONNIE NISON | 11 BENNINGTON CT | | | | EAST BRUNSWICK | NJ | 08816 |
| BONNIE NIXON | 10100 S HONEYCREEK RD | | | | DALEVILLE | IN | 47334-9489 |
| BONNIE NORRIS | PO BOX 28731 | | | | COLUMBUS | OH | 43228-0731 |
| BONNIE NORTH | 3433 FOXBOROUGH CIR | | | | SAINT CHARLES | MO | 63301-4104 |
| BONNIE NORTHAM | 2353 CHARITY LN | | | | HAZEL GREEN | AL | 35750-9023 |
| BONNIE NUNLEY | 6259 W NATIONAL RD | | | | SPRINGFIELD | OH | 45504-3257 |
| BONNIE O DONOVAN SEP IRA | FCC AS CUSTODIAN | 35 S 3RD ST | | | PARK RIDGE | NJ | 07656-1911 |
| BONNIE O SHEA | 58 GREAT OAK LN | | | | PLEASANTVILLE | NY | 10570-2011 |
| BONNIE O WIGGINS | 5193 FREDONIA AVE | | | | DAYTON | OH | 45431-2066 |
| BONNIE ODA | 1109 XENIA AVE | | | | YELLOW SPRINGS | OH | 45387-1102 |
| BONNIE ORR | 4988 SPRING HILL DR | | | | SUGAR HILL | GA | 30518-4666 |
| BONNIE P DELAQUILA | 3986 VALACAMP S.E. | | | | WARREN | OH | 44484-3315 |
| BONNIE P DIAL | SOUTHWEST SECURITIES INC | P O BOX 1786 | | | LONGVIEW | TX | 75606-1786 |
| BONNIE PACE | 1104 WILSON DR | | | | POCAHONTAS | AR | 72455-1431 |
| BONNIE PALASEK | 90 LYNN DR | | | | MANSFIELD | OH | 44906-2341 |
| BONNIE PAMELA GALINDO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2121 N BAYSHORE DR APT 801 | | MIAMI | FL | 33137 |
| BONNIE PARSONS | 1119 SPRING MEADOW CT | | | | FRANKLIN | IN | 46131-7048 |
| BONNIE PATTERSON | 2325 N CLINTON ST | | | | SAGINAW | MI | 48602-5070 |
| BONNIE PAULUN | 2303 CHARLOTTE ST | | | | TOLEDO | OH | 43613-2748 |
| BONNIE PAYNE | 126 CARONDOLET CT S | | | | MOBILE | AL | 36608-5710 |
| BONNIE PAYNE | 4184 GREEN MEADOWS BLVD APT 211 | | | | YPSILANTI | MI | 48197-7254 |
| BONNIE PEACOCK | 1197 RYDALE RD | | | | DAYTON | OH | 45405-1513 |
| BONNIE PEARCE | 8840 LENNON RD | | | | CORUNNA | MI | 48817-9577 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BONNIE PEDIGO | 7158 WILLOWLEAF CT | C/O REGENIA C COOLEY | | NOBLESVILLE | IN | 46062-8421 |
| BONNIE PEET | 1611 ORCHARD LN | | | ANDERSON | IN | 46011-3045 |
| BONNIE PEREZ | 1281 SUSEK DRIVE | | | PINEVILLE | LA | 71360-5423 |
| BONNIE PERRY | 304 CENTER ST | | | HOLLY | MI | 48442-1711 |
| BONNIE PETERS | 2325 THURMOND RD | | | THURMOND | NC | 28683-9653 |
| BONNIE PETERSON WINFIELD | TOD ACCOUNT | RR2 BOX 38 | | MARLINTON | WV | 24954-9605 |
| BONNIE PETTYJOHN | 10700 ASHMONT LN | | | KELLER | TX | 76248-6329 |
| BONNIE PHILLIPS | 12147 GLADSTONE RD SW | | | WARREN | OH | 44481-9503 |
| BONNIE PHILLIPS | 27 UNION ST | | | ECORSE | MI | 48229-1726 |
| BONNIE PHILLIPS | PO BOX 154 | | | GRAHN | KY | 41142-0154 |
| BONNIE PIERCE | 213 S WEST ST | | | ALEXANDRIA | IN | 46001-1915 |
| BONNIE PIERCE | 7907 LINCOLN AVENUE EXT | | | LOCKPORT | NY | 14094-9319 |
| BONNIE PINYON | 2412 PEARL ST | | | ANDERSON | IN | 46016-5353 |
| BONNIE PITT | 42249 SPRUCE LN | | | CLINTON TWP | MI | 48038-2197 |
| BONNIE PITTS | 507 S 2ND AVE | | | HARTFORD | AL | 36344-1744 |
| BONNIE PLANCK | 1953 BETHEL-NEW RICHMOND RD | | | NEW RICHMOND | OH | 45157 |
| BONNIE PLEVA | 2733 RILEY AVE SW | | | WYOMING | MI | 49509-2017 |
| BONNIE POMPEY | 6229 BERMUDA LN | | | MOUNT MORRIS | MI | 48458-2624 |
| BONNIE PONS | 110 PEMBERTON PL | | | WEST NEWTON | PA | 15089-1000 |
| BONNIE POPOWICZ | 1055 YOLANDA DR | | | YOUNGSTOWN | OH | 44515-3351 |
| BONNIE POWELL | 11598 HIGHLAND HILLS DR | | | HILLSBORO | OH | 45133-9370 |
| BONNIE Q MILLER | 1253   GRANDVIEW | | | NILES | OH | 44446-1231 |
| BONNIE R BRATTON | 3810 HOMEWOOD AVE. | | | HUBBARD | OH | 44425-1811 |
| BONNIE R DAVIES | 2385 SPICER AVE | | | WILTON | IA | 52778 |
| BONNIE R FAINES | 111 W 7TH AVE | | | ROSELLE | NJ | 07203 |
| BONNIE R HODGE | 1206 HODGE RD | | | JACKSON | MS | 39209 |
| BONNIE R MATES | 218 SOUTH 7TH STREET | P O BOX 184 | | AUBURN | PA | 17922 |
| BONNIE R PAYNE | 126 CARONDOLET CT S | | | MOBILE | AL | 36608-5710 |
| BONNIE R PAYNE | 2101 EQUESTRIAN DR APT 2B | | | MIAMISBURG | OH | 45342-5672 |
| BONNIE R PUGLIESE | CGM IRA CUSTODIAN | 11 WALT WHITMAN WAY | | HAMILTON SQUARE | NJ | 08690-2138 |
| BONNIE R RASCHE | 2008 NORTHAVEN DR | | | KENNETT | MO | 63857-4054 |
| BONNIE R RUMBARGER | 2669 EDGEWATER DR | | | CORTLAND | OH | 44410-8602 |
| BONNIE R WOLFINGER | 9665 KILLINGWORTH CT | | | INDIANAPOLIS | IN | 46256-9784 |
| BONNIE R. CORBETT | CGM IRA CUSTODIAN | P.O. BOX 22 | | MILLVILLE | UT | 84326-0022 |
| BONNIE RAINS | 329 S CLEARVIEW DR | | | NEW CASTLE | IN | 47362-9136 |
| BONNIE RATCLIFF-GOOD | 419 W LINCOLN RD APT E3 | | | KOKOMO | IN | 46902-3538 |
| BONNIE RATHKA | 768 GRAY RD | | | WEST BRANCH | MI | 48661-8919 |
| BONNIE RAWLINGS | 5408 E CO RD - 500 S | | | KOKOMO | IN | 46902 |
| BONNIE RAY | 970 WOODWINDS DR | | | COOKEVILLE | TN | 38501-4084 |
| BONNIE REDICK | 379 IMAGINATION DR | | | ANDERSON | IN | 46013-1096 |
| BONNIE REEMSNYDER | 9541 BILLWOOD HWY | | | DIMONDALE | MI | 48821-9403 |
| BONNIE REID | 3102 WILBER AVE | | | FLUSHING | MI | 48433-2353 |
| BONNIE RENICKS | 6408 ASHBROOK DR | | | FORT WAYNE | IN | 46835-3902 |
| BONNIE REPYNECK | 305 SYCAMORE RD | | | TRENTON | OH | 45067-1923 |
| BONNIE RICE | 144 HOLM RD SP 21 | | | WATSONVILLE | CA | 95076 |
| BONNIE RICHARDSON | 5529 JOSHUA ST APT 9 | | | LANSING | MI | 48911-3961 |
| BONNIE RILEY | 23474 BACHMAN GRADE RD | | | OREANA | ID | 83650-5066 |
| BONNIE RINDFLEISCH | 36113 LODGEPOLE PINE DR | | | DADE CITY | FL | 33525-9013 |
| BONNIE ROBBINS | 251 NIPPER CT | | | SHEPHERDSVILLE | KY | 40165-8688 |
| BONNIE ROBEL | 11789 S FOREST HILL RD | | | EAGLE | MI | 48822-9722 |
| BONNIE ROBERTS | 1109 W VIRGINIA AVE | | | MARTINSBURG | WV | 25401-1781 |
| BONNIE ROBERTS | 1135 W TOPAZ | | | ST GEORGE | UT | 84770-6044 |
| BONNIE ROBERTSON | 409 26TH ST E | | | TUSCALOOSA | AL | 35401-6015 |
| BONNIE RODENBURG IRA | FCC AS CUSTODIAN | 4515 BAYWOOD DR | | LYNN HAVEN | FL | 32444-3403 |
| BONNIE ROESELER | 423 SARATOGA AVE | | | NORTH FOND DU LAC | WI | 54937-1416 |
| BONNIE ROSS | 2410 N 8 MILE RD | C/O KEITH D HUGGARD | | SANFORD | MI | 48657-9668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE ROWE | 125 HARRIET AVE | | | | LANSING | MI | 48917-3427 |
| BONNIE RUHS | 4320 VERMONT AVE | | | | KANSAS CITY | MO | 64133-1910 |
| BONNIE RUMBARGER | 2669 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| BONNIE RUND | 5379 E 400 N | | | | WINDFALL | IN | 46076-9413 |
| BONNIE RUSSELL | 261 JOVITA CT | | | | HENDERSON | NV | 89074-5231 |
| BONNIE S ADAMS | 520 CHESTER AVE | | | | SPRING HILL | TN | 37174-2439 |
| BONNIE S BARNES | 618 ORCHORD ROAD | | | | SELLERSVILLE | PA | 18960-2818 |
| BONNIE S COPELAND | 820 WILLIAM ST APT 101 | | | | BALTIMORE | MD | 21230-3942 |
| BONNIE S CUSTER | 151 YANKIBILLY LN | | | | MC MINNVILLE | TN | 37110-5038 |
| BONNIE S HAGEMEYER IRA | FCC AS CUSTODIAN | 4649 OLD HICKORY TRAIL | | | ARLINGTON | TN | 38002-3931 |
| BONNIE S LESLIE | 1863  BEAVER TRAIL | | | | MINERAL RIDGE | OH | 44440-9517 |
| BONNIE S PETERS | 2325 THURMOND RD | | | | THURMOND | NC | 28683-9653 |
| BONNIE S REPYNECK | 305 SYCAMORE RD | | | | TRENTON | OH | 45067 |
| BONNIE S RILLO | 1979 OAKDALE AVE. | | | | DAYTON | OH | 45420 |
| BONNIE S RUSSELL | 261 JOVITA CT | | | | HENDERSON | NV | 89074-5231 |
| BONNIE S SHOCKEY | 4276 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1647 |
| BONNIE S SPITTLER TOD | LAURA TALBOTT FORBES | CHRISTIAN LIFE CHURCH | 181 HILLCREST DRIVE | | MONTEVALLO | AL | 35115 |
| BONNIE S THOMPSON | 1012 PUTTING GREEN DR | | | | BLYTHEVILLE | AR | 72315-8040 |
| BONNIE S THOMPSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 229 OLD PLANTATION PT | | SAINT SIMONS ISLAND | GA | 31522 |
| BONNIE S WILDENAUER | DESIGNATED BENE PLAN/TOD | 675 CRAWFORD TOMS RUN RD | | | NEW LEBANON | OH | 45345 |
| BONNIE S YOAKUM-RUSSELL | 261 JOVITA CT | | | | HENDERSON | NV | 89074-5231 |
| BONNIE S. MCDOWELL LIVING | TRUS TR | BONNIE MCDOWELL TTEE | U/A DTD 04/04/2007 | 510 NORTH BROOKSIDE DR. | LITTLE ROCK | AR | 72205-1694 |
| BONNIE SAUPP | 161 REDBUD LN | | | | CARYVILLE | TN | 37714-3633 |
| BONNIE SCHELLING | 1237 TABOR AVENUE | | | | DAYTON | OH | 45420-1427 |
| BONNIE SCHMIDT IRA | FCC AS CUSTODIAN | 416 KINGSTON AVENUE | | | BARRINGTON | NJ | 08007-1048 |
| BONNIE SCHNEIDER | 4321 COUNTRY VILLAGE LN APT 207 | | | | ROSCOMMON | MI | 48653-8628 |
| BONNIE SCHORM | 2305 N WAUGH ST | | | | KOKOMO | IN | 46901-1683 |
| BONNIE SCOTT | 1921 COUNTY ROAD 541 | | | | HANCEVILLE | AL | 35077-6116 |
| BONNIE SCOTT | 533 N 21ST ST | | | | ELWOOD | IN | 46036-1642 |
| BONNIE SEAH | 1120 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2136 |
| BONNIE SEARS | 1450 E MOORE RD | | | | MILFORD | MI | 48381-4076 |
| BONNIE SEITLER | 3484 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8813 |
| BONNIE SEXTON | 1216 ROBBINS RUN COURT | | | | DAYTON | OH | 45458-1955 |
| BONNIE SHAFFER | 1937 N 73RD TER APT 7 | | | | KANSAS CITY | KS | 66112-2363 |
| BONNIE SHEPHERD | 13399 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| BONNIE SHEPLER | 3960 EDWARDS ST | | | | MINERAL RIDGE | OH | 44440-9573 |
| BONNIE SHERRILL | 16854 PRINCETON ST | | | | DETROIT | MI | 48221-3157 |
| BONNIE SHIELDS | 3007 PALMER DR APT 9 | | | | JANESVILLE | WI | 53546-2325 |
| BONNIE SHOCK | 800 WEMOR AVE | | | | DEFIANCE | OH | 43512-1349 |
| BONNIE SHOCKEY | 4276 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1647 |
| BONNIE SHOEMAKER | 6200 W 1550 N | | | | ELWOOD | IN | 46036-9250 |
| BONNIE SIBERT | 1023 HOOVEN AVENUE | | | | HAMILTON | OH | 45015-1801 |
| BONNIE SITES | PO BOX 958 | | | | MC KEE | KY | 40447-0958 |
| BONNIE SKIBO | 433 N HIGH ST | | | | CORTLAND | OH | 44410-1024 |
| BONNIE SMICKLEVICH | 3560 ORCHARD DR LOT C19 | | | | STOW | OH | 44224-4055 |
| BONNIE SMITH | 2766 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9320 |
| BONNIE SMITH | 2804 1ST ST | | | | WAYLAND | MI | 49348-9440 |
| BONNIE SMITH | 3911 10 MILE RD | | | | EVART | MI | 49631-8124 |
| BONNIE SMITH | 406 IMY LANE | | | | ANDERSON | IN | 46013-3822 |
| BONNIE SMITH | 6944 WILLOW TREE LN | | | | HUBER HEIGHTS | OH | 45424-2478 |
| BONNIE SMITH | 860 CHEROKEE CO. RD. 52 | | | | FT. PAYNE | AL | 35967 |
| BONNIE SOMMERVILLE | 609 FAIRGROUND AVE | | | | HIGGINSVILLE | MO | 64037-1635 |
| BONNIE SPARKS | 219 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2779 |
| BONNIE SPARKS | 4046 HEARTHSTONE CT | | | | CINCINNATI | OH | 45245-2007 |
| BONNIE SPEARS | 2961 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE SPEER | 4149 MILFORD LN | | | | AURORA | IL | 60504-2103 |
| BONNIE SPENCE | 1656 18TH ST | | | | WYANDOTTE | MI | 48192-3506 |
| BONNIE SPINAZZOLA | 54 CHATHAM DR | | | | BEDFORD | NH | 03110-6871 |
| BONNIE SPINO | 2560 SHETLAND RD | | | | TOLEDO | OH | 43617-1636 |
| BONNIE SPIRES | PO BOX 52 | | | | MANCELONA | MI | 49659-0052 |
| BONNIE STACEY | PO BOX 181 | | | | KNIGHTSTOWN | IN | 46148-0181 |
| BONNIE STAPLETON | 10395 STATE ROUTE 73 | | | | NEW VIENNA | OH | 45159-9650 |
| BONNIE STEGALL | 522 FILDEW AVE | | | | PONTIAC | MI | 48341-2631 |
| BONNIE STEINLE | 1206 W BASSWOOD DR | | | | ANDOVER | KS | 67002-7543 |
| BONNIE STILL | PO BOX 930 | | | | LAWRENCEVILLE | GA | 30046-0930 |
| BONNIE STOCK | 4353 EDMORE RD | | | | WATERFORD | MI | 48329-3609 |
| BONNIE STOCKWELL | PO BOX 1722 | | | | SEMINOLE | OK | 74818-1722 |
| BONNIE STONE | 11061 MAIN RD | | | | FENTON | MI | 48430-9717 |
| BONNIE STONE | 455 SHIRLEY ANN DR | | | | CENTERVILLE | OH | 45458-4035 |
| BONNIE STORM | 791 STONY POINT RD | | | | SPENCERPORT | NY | 14559-9721 |
| BONNIE STRILECKY | 418 LAKE CIR | | | | COLUMBIA | TN | 38401-8879 |
| BONNIE STURGILL | 2349 CHESTOA PIKE | | | | ERWIN | TN | 37650-7921 |
| BONNIE SWANSON | 13136 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| BONNIE SZABO | 8165 SIGLER RD | | | | S ROCKWOOD | MI | 48179-9788 |
| BONNIE T. LITTON AND | STEPHEN F. LITTON CO-TTEES | BONNIE T. LITTON REV LIV TRUST | U/A/D 11/16/99 | 1850 KELLY DRIVE | GOLDEN VALLEY | MN | 55427-4120 |
| BONNIE TATUM | 4602 WATERFALL CT APT D | | | | OWINGS MILLS | MD | 21117-7605 |
| BONNIE TAYLOR | 304 CHURCH ST | | | | LAFAYETTE | TN | 37083-1608 |
| BONNIE TAYLOR | 5521 PARVIEW DR APT 208 | | | | CLARKSTON | MI | 48346-2827 |
| BONNIE TAYLOR | 615 GRANDVIEW DR | | | | LOUDON | TN | 37774-4629 |
| BONNIE TERRY | 25 WARDER ST | | | | DAYTON | OH | 45405-4306 |
| BONNIE THACKER | 375 W MAIN ST | CARE OF ARBORS WEST | | | WEST JEFFERSON | OH | 43162-1298 |
| BONNIE THOMAS | 515 BUTLER INN RD | | | | WORTHVILLE | KY | 41098-9084 |
| BONNIE THOMASON | 610 OLD SLAG RD | | | | VONORE | TN | 37885-2305 |
| BONNIE THORNTON | 9511 GENESEE RD | | | | MILLINGTON | MI | 48746-9731 |
| BONNIE THURSTON | 3254 N PATTERSON RD | | | | WAYLAND | MI | 49348-9415 |
| BONNIE TIELENS (IRA) | FCC AS CUSTODIAN | 1454 WEYMOUTH STREET | | | MEMPHIS | TN | 38108-3537 |
| BONNIE TIGNER | 767 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| BONNIE TIMBS | 7090 MAIN EXTENDED LN | | | | HARRISBURG | AR | 72432-8554 |
| BONNIE TOCKSTEIN | PO BOX 104 | | | | MUNGER | MI | 48747-0104 |
| BONNIE TOLSON | 4582 BATTERY ST | | | | BROOKVILLE | OH | 45309-9711 |
| BONNIE TRAUT | 101 PEAVEY LN APT 103 | | | | WAYZATA | MN | 55391-1535 |
| BONNIE TREFFERT | 2475 HENN HYDE RD | | | | CORTLAND | OH | 44410-9448 |
| BONNIE TRINKLEIN | 127 FRANK RD | | | | FRANKENMUTH | MI | 48734-1207 |
| BONNIE TRUMP | 18 E WARRICK ST | | | | KNIGHTSTOWN | IN | 46148-1142 |
| BONNIE TURA | 23380 SPY GLASS HL N | | | | SOUTH LYON | MI | 48178-9448 |
| BONNIE U SMITH | 2766  WARREN MEADVILLE RD. | | | | CORTLAND | OH | 44410-9320 |
| BONNIE V NUNLEY | 6259 W NATIONAL ROAD | | | | SPRINGFIELD | OH | 45504-3257 |
| BONNIE VANDECAR | 9231 FOX AVE | | | | ALLEN PARK | MI | 48101-1507 |
| BONNIE VANDELUNE | 119 8TH ST | | | | CAMBRIDGE | IA | 50046-1015 |
| BONNIE VANHORN | 116 S CRAPO ST | | | | MT PLEASANT | MI | 48858-2938 |
| BONNIE VANHORN | 5906 HARMESON DR | | | | ANDERSON | IN | 46013-1659 |
| BONNIE VICK | 837 SARASOTA AVE | | | | PONTIAC | MI | 48340-2369 |
| BONNIE VIGIL | 370 WOLFE RD | | | | ORTONVILLE | MI | 48462-8834 |
| BONNIE VISAGE | 951 E 248TH ST | | | | EUCLID | OH | 44123-2407 |
| BONNIE VITTI | 4110 MCFARLANE AVE | | | | BURBANK | CA | 91505-4104 |
| BONNIE VITTI CUST FOR | ADAM JOSEPH VITTI UTMA/CA | 4110 MCFARLANE AVE | | | BURBANK | CA | 91505-4104 |
| BONNIE VITTI CUST FOR | GABRIEL LOUIS VITTI UTMA/CA | 4110 MCFARLANE AVE | | | BURBANK | CA | 91505-4104 |
| BONNIE VOLZ | 70 S MILLER ST | | | | SEBEWAING | MI | 48759-1308 |
| BONNIE W BECK | 2408 NOCCALULA RD | | | | GADSDEN | AL | 35904-3229 |
| BONNIE W HAYNES | 1205 SAULDA CHASE WAY | | | | WEST COLUMBIA | SC | 29169-6061 |
| BONNIE W WOMBLE | 56 MILLER AVE | | | | SOMERSET | NJ | 08873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONNIE WADE | 2980 E 161ST ST S | | | | BIXBY | OK | 74008-5359 |
| BONNIE WALKER | 1437 GLENN ABBEY DR | | | | KETTERING | OH | 45420-1387 |
| BONNIE WALKER | 2290 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2528 |
| BONNIE WALKER | 3145 FOSTER CHAPEL RD | | | | COLUMBIA | TN | 38401-7105 |
| BONNIE WALRAVEN | 509 BURNS ST | | | | ESSEXVILLE | MI | 48732-1203 |
| BONNIE WALTERS | 7412 WASHBURN RD | | | | GOODRICH | MI | 48438-9749 |
| BONNIE WARR | 1512 OXFORD WAY | | | | STOCKTON | CA | 95204-4257 |
| BONNIE WASHINGTON | 4322 W LA SALLE ST | | | | TAMPA | FL | 33607-4117 |
| BONNIE WEATHERHOLT | 5560 EVERGREEN AVE | | | | ORCHARD LAKE | MI | 48324-3022 |
| BONNIE WEGENER | PO BOX 202 | | | | STOTTS CITY | MO | 65756-0202 |
| BONNIE WEISMILLER | 1104 LEININGER DR | | | | TIPTON | IN | 46072-9791 |
| BONNIE WELLS-HAYES | PO BOX 6416 | | | | SAGINAW | MI | 48608-6416 |
| BONNIE WESEMAN | 7575 AKRON RD | | | | LOCKPORT | NY | 14094-9309 |
| BONNIE WESTPFAHL | 20870 WELLINGTON AVE | | | | WARREN | MI | 48089-3448 |
| BONNIE WHITE | 4000 S FRANKS LN | | | | SELMA | IN | 47383-9696 |
| BONNIE WHITE | 70633 NATURES WAY | | | | RICHMOND | MI | 48062-5568 |
| BONNIE WHITNEY | 815 PERCHERON DR | | | | BEAR | DE | 19701-2201 |
| BONNIE WHITNEY | 73 PONDEROSA TRL N | | | | BELLEVILLE | MI | 48111-5397 |
| BONNIE WHITSON | 2917 OKLAHOMA AVE | | | | FLINT | MI | 48506-2930 |
| BONNIE WHITTEN | 2937 ALPHA WAY | | | | FLINT | MI | 48506-1850 |
| BONNIE WHITTLE | 1109 VALLEY ST | | | | DAYTON | OH | 45404-2267 |
| BONNIE WILKINS | 1875 PLEASANTVILLE RD NE | | | | PLEASANTVILLE | OH | 43148-9706 |
| BONNIE WILKINSON | 2450 KROUSE RD LOT 449 | | | | OWOSSO | MI | 48867-8113 |
| BONNIE WILLIAMS | 1705 DRAKE DR | | | | XENIA | OH | 45385-3958 |
| BONNIE WILLIAMS | 4215 SMITH DR | | | | BEDFORD | IN | 47421-9812 |
| BONNIE WILLIAMS | 5545 CLARENDON HILLS RD APT 101 | | | | CLARENDON HILLS | IL | 60514-1922 |
| BONNIE WILLIAMS | PO BOX 22676 | | | | INDIANAPOLIS | IN | 46222-0676 |
| BONNIE WILLIAMSON | 5473 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |
| BONNIE WILMOT | 5307 W WOODVIEW CT | | | | SPOKANE | WA | 99208-9459 |
| BONNIE WILSON | 1438 GRAM ST | | | | BURTON | MI | 48529-2040 |
| BONNIE WILSON-MATTA | 11360 DAISY LN | | | | SAGINAW | MI | 48609-8811 |
| BONNIE WILSON-SCHULTE | 14475 PECAN HILL CIR | | | | NOBLE | OK | 73068-5251 |
| BONNIE WINSTON | 5230 HOOVER AVE | | | | DAYTON | OH | 45427-2207 |
| BONNIE WINTER | 13347 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| BONNIE WIRT | 1180 CARRIZO ST NW | | | | LOS LUNAS | NM | 87031-6937 |
| BONNIE WITHEM | APT 302 | 3014 EAST MOORE AVENUE | | | SEARCY | AR | 72143-5072 |
| BONNIE WOJTASIK | PO BOX 190 | | | | GRAND BLANC | MI | 48480-0190 |
| BONNIE WOLFE | 1447 ZUIDER RD | | | | HOLT | MI | 48842-9558 |
| BONNIE WOOD | 206 GABRIEL CIR | | | | GAINESVILLE | GA | 30501-1422 |
| BONNIE WOODBURY | 7929 DITCH RD | | | | CHESANING | MI | 48616-9783 |
| BONNIE WORKMAN | 4511 COLUMBUS AVE APT G-45 | | | | ANDERSON | IN | 46013-5111 |
| BONNIE WRIGHT | 1117 COUNTY LINE RD | | | | CUMMING | GA | 30040-5411 |
| BONNIE WRIGHT | 1423 DOMINION DR | | | | ZIONSVILLE | IN | 46077-1872 |
| BONNIE WRIGHT | 28 REEVE CT | | | | SAINT HELENA ISLAND | SC | 29920-3018 |
| BONNIE WYLIE | 8223 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-1303 |
| BONNIE ZUCKSCHWERDT | 1147 WESTBURY CIR APT 6 | | | | LANSING | MI | 48917-8995 |
| BONNIER CORPORATION | TERRY SNOW | 460 N ORLANDO AVE STE 200 | | | WINTER PARK | FL | 32789-2988 |
| BONNIEVIEW MANOR | ACCT OF C B GILLENWATER | | | | | | |
| BONNILENE ROUSE | 351 MAPLE GROVE BOX343 | | | | WHITMORE LAKE | MI | 48189 |
| BONNILYN MITCHELL | 4850 HIGHLAND COURT DR | | | | HARRISON | MI | 48625 |
| BONNITA J YANDRY | 1201 ARNDT ST | | | | FORT ATKINSON | WI | 53538-2646 |
| BONNITA LEINBERGER | 5097 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1140 |
| BONNITA VAN GEMERT | 1450 NOTTINGHAM DR | | | | NAPLES | FL | 34109-1680 |
| BONNITA YANDRY | 1201 ARNDT ST | | | | FORT ATKINSON | WI | 53538-2646 |
| BONNIWELL, BEVERLY S | 170 COOPER RD | | | | DOVER | DE | 19901-4926 |
| BONNO, MAXINE | 8225 ROCKWOOD AVE | | | | MOUNT MORRIS | MI | 48458-1311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNOT, ROBERT | 13129 VERONICA ST | | | | SOUTHGATE | MI | 48195-1237 |
| BONNSTETTER, DARREN P | 240 ALPINE TRL | | | | SPARTA | NJ | 07871-1325 |
| BONNY A SWART | 1215 16TH AVE W | | | | SPENCER | IA | 51301-2963 |
| BONNY BEAL | 1742 MIDDLE BELLVILLE RD | | | | LEXINGTON | OH | 44904-1829 |
| BONNY F TATE | 1845 NORTHCREST DR NW APT 101 | | | | CULLMAN | AL | 35058-5917 |
| BONNY FLANNER | PO BOX 383 | | | | ROGERS | AR | 72757-0383 |
| BONNY FRENCH | 12620 S BANCROFT RD | | | | MORRICE | MI | 48857-9685 |
| BONNY GILLIS | 1423 HEAVENS PEAK | | | | SAN ANTONIO | TX | 78285 |
| BONNY GROSZ TTEE | BONNY GROSZ TRUST | U/A DTD 03/25/2009 | 12213 WESTWARD HILLS DR | | OAK HILL | VA | 20171 |
| BONNY JOHNSON | 5670 N HARRISON AVE | | | | HARRISON | MI | 48625-7604 |
| BONNY L MATTILA | 140 CLAXTON CRES | | | PRINCE GEORGE BC V2M 5X5 | | | |
| BONNY M ATZEFF | 11071 GOLD STAR LN | | | | SANTA ANA | CA | 92705-2518 |
| BONNY M COSGROVE | 69   SOUTH MAIN STREET | | | | CHURCHVILLE | NY | 14428-9567 |
| BONNY MORROW | 5972 MCEVER RD | | | | FLOWERY BRANCH | GA | 30542-3103 |
| BONNY S FRENCH | 12620 S BANCROFT RD | | | | MORRICE | MI | 48857-9685 |
| BONNY SELLERS TTEE | NORMA D BLOCK TRUST U/A | DTD 09/24/1996 | 7927 SAINT GILES PL | | ORLANDO | FL | 32835-7910 |
| BONNY ST.JAMES | 14545 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| BONNY TATE | 1845 NORTHCREST DR NW APT 101 | | | | CULLMAN | AL | 35058-5917 |
| BONNY TURNER | 2602 SAILORS WAY | | | | NAPLES | FL | 34109-7622 |
| BONNY WILLIAM (652931) | 170 MONMOUTH STREET | | | | RED BANK | NJ | 07701-1164 |
| BONNY, JAMES W | 14329 KARLOV AVE | | | | MIDLOTHIAN | IL | 60445-2707 |
| BONO SEBASTIAN (ESTATE OF) (635383) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BONO, CHRISTOPHER | 7128 NW 17TH ST | | | | BETHANY | OK | 73008-5703 |
| BONO, ELEANORE V | 4365 BONA CT | | | | RALEIGH | NC | 27604-3441 |
| BONO, JOSEPH | 44259 DOEBLER | | | | STERLING HTS | MI | 48314-1976 |
| BONO, JOSEPH F | 41224 WHISPERING OAKS DR | | | | CLINTON TOWNSHIP | MI | 48038-4941 |
| BONO, RUTHANN | 12205 GOSHEN RD LOT 49 | | | | SALEM | OH | 44460-9147 |
| BONO, RUTHANN | 8775 20TH ST LOT 612 | | | | VERO BEACH | FL | 32966-6920 |
| BONO, SALVATORE M | 1208 PARKHURST BLVD | | | | TONAWANDA | NY | 14150-8842 |
| BONO, VINCENT G | 30540 MARTINDALE RD | | | | NEW HUDSON | MI | 48165-9528 |
| BONOFIGLIO, ANTHONY | 2790 MAXINE CIR | | | | CORONA | CA | 92882-7574 |
| BONOMO, CHRISTOPHER P | 7989 DEVILS LAKE HWY | | | | MANITOU BEACH | MI | 49253-9637 |
| BONOMO, HELENE | 52120 WOLCOT CT | | | | MACOMB | MI | 48042-5695 |
| BONOMO, KIM M | 7989 DEVILS LAKE HWY | | | | MANITOU BEACH | MI | 49253-9637 |
| BONOMO, ROBERT A | 427 N COLLEGE ST | | | | ROCKVILLE | IN | 47872-1510 |
| BONOMOLO ANTHONY (408694) | GREITZER AND LOCKS | 110 EAST 55TH STREET | | | NEW YORK | NY | 10022 |
| BONOMOLO ANTHONY (408694) - BONOMOLO CAMILLE | GREITZER AND LOCKS | 110 EAST 55TH STREET | | | NEW YORK | NY | 10022 |
| BONORA, VICTOR T | 1541 MARION AVE | | | | LINCOLN PARK | MI | 48146-2117 |
| BONORIS, JOHN | 1726 S ELM ST | | | | DES PLAINES | IL | 60018-2216 |
| BONOTTO, BERT D | 482 CASSIDY LN | | | | MITCHELL | IN | 47446-5211 |
| BONOTTO, MERNA E | 4400 HOLT RD APT 311 | | | | HOLT | MI | 48842-1688 |
| BONOVITCH, RICHARD A | 2222 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6219 |
| BONOWICZ, HELEN M | 9578 GRAYFIELD | | | | DETROIT | MI | 48239-1424 |
| BONSACK ROSEMARY | 205 HEMLOCK LN | | | | ABERDEEN | MD | 21001-2404 |
| BONSAL SPARKS | 9405 JESSICA DR | | | | SHREVEPORT | LA | 71106-7305 |
| BONSEE, ROBERT P | 467 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-2599 |
| BONSELL, JAMES M | 542 CARLO DR | | | | GOLETA | CA | 93117-1750 |
| BONSER ROLAND | 121 202ND ST SE | | | | BOTHELL | WA | 98012-9701 |
| BONSER, EDUARD V | 6858 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2771 |
| BONSER, ROBERT E | 19627 AUBURNDALE ST | | | | LIVONIA | MI | 48152-1531 |
| BONSHIRE, BRANDI L | 4405 W MEADOW CT | | | | MUNCIE | IN | 47304-4119 |
| BONSHIRE, FREDRICK E | 220 E ROSEBAY LN APT A | | | | MUNCIE | IN | 47303-5916 |
| BONSHIRE, ROLLIN L | 2301 S CECIL RD | | | | MUNCIE | IN | 47302-8671 |
| BONSHIRE, ROLLIN LEO | 2301 S CECIL RD | | | | MUNCIE | IN | 47302-8671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONSIGNORE ROBERT (413366) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BONSKY, BEN H | 20218 EDMUNTON ST | | | | SAINT CLAIR SHORES | MI | 48080-1737 |
| BONSLETT, CHARLENE A | 2202 LEIBER LN | | | | BROOKVILLE | OH | 45309-7902 |
| BONSOR, ESTES F | 484 CONCORD STAGE RD | | | | WEARE | NH | 03281-4742 |
| BONSTEEL, DAVID H | 126 HILLCREST DR | | | | AMHERST | NY | 14226-1229 |
| BONSTER INC. | STEPHEN SHAPIRO | 1093 MILL CREEK MANOR | | | ATLANTA | GA | 30319-1983 |
| BONSUK-WENGERT, ONEIDA | 1737 INVERNESS AVE | | | | BALTIMORE | MD | 21222-4835 |
| BONT, JOY F | 3237 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-3254 |
| BONTA JR, CHARLES A | 863 S FIVE SISTERS DR | | | | SAINT GEORGE | UT | 84790-4038 |
| BONTA, DAVID A | 51700 E US HIGHWAY 27 | | | | CLEWISTON | FL | 33440-9789 |
| BONTA, DAVID A | 9955 IOSCO RD | | | | FOWLERVILLE | MI | 48836-9687 |
| BONTAZ CENTER CZ S R O | LESNI 401 | | VELKA DOBRA CZ-273 61 CZECH REPUBLIC | | | | |
| BONTAZ CENTRE | JIM STOITSIADIS | 1587 E WHITCOMB AVE | | | MADISON HEIGHTS | MI | 48071-1415 |
| BONTAZ CENTRE | JIM STOITSIADIS | 32250 HOWARD ST | | | SEBEWAING | MI | 48759 |
| BONTAZ CENTRE CZ SRO | LESNI 401 | | VELKA DOBRA CZ 27361 CZECH (REP) | | | | |
| BONTAZ CENTRE SAS | ZI DES VALIGNONS BP 12 | | MARNAZ F-74460 FRANCE | | | | |
| BONTAZ CENTRE USA INC | 1587 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-1415 |
| BONTAZ CENTRE USA INC | 32250 HOWARD AVE | | | | MADISON HEIGHTS | MI | 48071-1452 |
| BONTAZ CENTRE USA INC | JIM STOITSIADIS | 1587 E WHITCOMB AVE | | | MADISON HEIGHTS | MI | 48071-1415 |
| BONTAZ CENTRE USA INC | JIM STOITSIADIS | 32250 HOWARD AVE | | | MADISON HEIGHTS | MI | 48071-1452 |
| BONTAZ CENTRE USA INC | JIM STOITSIADIS | 32250 HOWARD ST | | | SEBEWAING | MI | 48759 |
| BONTAZ/COMERICA | 1587 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-1415 |
| BONTEMPO JR, JAMES L | 126 SOUTHWELL RD | | | | WETHERSFIELD | CT | 06109-2862 |
| BONTEMPO, ANNE H | 519 MULBERRY LN | | | | RACINE | WI | 53402-3535 |
| BONTEMPO, CRAIG W | 3991 BARRINGTON DR | | | | MEDINA | OH | 44256-5952 |
| BONTEMPO, FRANK C | 206 S 1ST ST | | | | PALMYRA | WI | 53156-9761 |
| BONTEMPO, FRANK CHARLES | 206 S 1ST ST | | | | PALMYRA | WI | 53156-9761 |
| BONTEMPO, PEGGY M | 8842 S CHICAGO RD | | | | OAK CREEK | WI | 53154-4214 |
| BONTER, ANGELA R | 14055 DUFFIELD RD | | | | MONTROSE | MI | 48457-9409 |
| BONTER, DUANE E | 961 W 116TH ST | | | | GRANT | MI | 49327-9102 |
| BONTER, ETHEL B | 2430 HOAGLAND RD | R.D. #2 | | | MOUNT MORRIS | NY | 14510-9406 |
| BONTER, LLOYD V | 1060 WINDSOR ST | | | | FLINT | MI | 48507-4239 |
| BONTINEN, ALBERT C | 4631 CLAUDIA DR | | | | WATERFORD | MI | 48328-1101 |
| BONTINEN, GALEN R | 9275 GALE RD | | | | WHITE LAKE | MI | 48386-1415 |
| BONTINEN, SARAH LACEY | APT 2 | 223 MORRIS AVENUE SOUTHEAST | | | GRAND RAPIDS | MI | 49503-4682 |
| BONTJE, DONALD J | 1239 BINGHAM AVE | | | | JANESVILLE | WI | 53546-2642 |
| BONTON WALTER (350763) | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BONTON, CARLOTTE A | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| BONTRAGER, ALVIN B | 61909 BAYSHORE DR | | | | STURGIS | MI | 49091-9327 |
| BONTRAGER, BRANDON K | 61909 BAYSHORE DR | | | | STURGIS | MI | 49091-9327 |
| BONTRAGER, GENE L | 50926 COUNTY ROAD 43 | | | | MIDDLEBURY | IN | 46540-9405 |
| BONTRAGER, JOHANN L | 837 W 650 S | | | | PERU | IN | 46970-7766 |
| BONTRAGER, JOHN A | 1248 S MORRISH RD | | | | FLINT | MI | 48532-3036 |
| BONTRAGER, LARRY L | 310 BARBARA ST | | | | CADILLAC | MI | 49601-2444 |
| BONTRAGER, LARRY N | 112 BARBERRY AVE | | | | PORTAGE | MI | 49002-6202 |
| BONTRAGER, LEE R | 7981 W MAIN ST | | | | KALAMAZOO | MI | 49009-8210 |
| BONTRAGER, NATALIE S | 6053 E 50 S | | | | GREENTOWN | IN | 46936-9717 |
| BONTRAGER, SUE E | 7480 E COUNTY ROAD 500 N | | | | KOKOMO | IN | 46901 |
| BONTRAGER, TIMOTHY J | 7480 E COUNTY ROAD 500 N | | | | KOKOMO | IN | 46901 |
| BONTUMASI, ANDREA | 1317 ASPEN CT | | | | FLINT | MI | 48507-3200 |
| BONTUMASI, BENEDETTA | 124 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8896 |
| BONTUMASI, BEVERLY | 9087 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| BONTUMASI, VINCENT | PO BOX 190065 | | | | BURTON | MI | 48519-0065 |
| BONTY, ANTHONY E | 11112 APACHE TRL | | | | SAINT LOUIS | MO | 63146-5628 |
| BONUCCHI, ROBYN M | 35830 MALIBU DRIVE | | | | STERLING HTS | MI | 48312-4056 |
| BONURA, ANTHONY G | 7169 BALLA DR | | | | NORTH TONAWANDA | NY | 14120-1467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONUTTI, MARY KATHLEEN | 2787 ALDGATE DR | | | | BLOOMFIELD HILLS | MI | 48304-1787 |
| BONVALLET, DUANE J | 3248 W HURON RIVER DR | | | | ANN ARBOR | MI | 48103-9417 |
| BONVALLET, SIDNEY R | 27565 SPRING VALLEY DR | | | | FARMINGTON HILLS | MI | 48336-3873 |
| BONVALLET, WAYNE A | 27565 SPRING VALLEY DR | | | | FARMINGTON HILLS | MI | 48336-3873 |
| BONVENTRE MICHAEL | 24072 DEVONSHIRE DR | | | | NOVI | MI | 48374-3760 |
| BONVENTRE, MICHAEL A | 24072 DEVONSHIRE DR | | | | NOVI | MI | 48374-3760 |
| BONVICINO, ALICE | PO BOX 72 | | | | WESTFIELD | VT | 05874-0072 |
| BONVILLE THOMAS L (361431) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BONVILLE, LOREN F | 6817 ERICA LN | | | | LOCKPORT | NY | 14094-7993 |
| BONVINO, ANTHONY N | 37 HARRIET AVE | | | | ILION | NY | 13357-4324 |
| BONVISO, FIORINO | 946 W MAIN ST | | | | MERIDEN | CT | 06451-2621 |
| BONVISSUTO, ROBERT J | 659 SHAD ST | | | | N TONAWANDA | NY | 14120-4133 |
| BONWICK, DONALD | 211 WOODBINE AVE | | | | STRUTHERS | OH | 44471-2350 |
| BONY | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY STREET - 8W | | | NEW YORK | NY | 10286-0001 |
| BONZA, R M | 2134 MICHIGAN | | | | LINCOLN PARK | MI | 48146-3732 |
| BONZACK STEVE | 3730 N EAGER RD | | | | HOWELL | MI | 48855-9778 |
| BONZACK, DONNA | 2148 S NEWBURGH RD | | | | WESTLAND | MI | 48186-3974 |
| BONZACK, STEVEN | 3730 N EAGER RD | | | | HOWELL | MI | 48855-9778 |
| BONZELAAR, JACK A | PO BOX 184 | | | | SPRING LAKE | MI | 49456-0184 |
| BONZELAAR, MARVIN | 1343 BENT TREE DR | | | | HUDSONVILLE | MI | 49426-9452 |
| BONZELAAR, NORENE M | PO BOX 184 | | | | SPRING LAKE | MI | 49456-0184 |
| BONZEY I I I, CHARLES M | 166 BROOK ST | | | | FRAMINGHAM | MA | 01701-3958 |
| BONZEY III, CHARLES M | 166 BROOK ST | | | | FRAMINGHAM | MA | 01701-3958 |
| BONZEY, BRUCE S | 32 TICONDEROGA LN | | | | MILLIS | MA | 02054-1451 |
| BONZO, LLOYD E | 104 SWIFT DEER TRL | | | | PRUDENVILLE | MI | 48651-9561 |
| BOO | 957 7TH ST | | | | HERMOSA BEACH | CA | 90254-4824 |
| BOO! - NO | MR. STEVE ROSNER | 75 UNION AVE. | | | RUTHERFORD | NJ | 07070 |
| BOOCHER, DANIEL E | 6200 WILSON TER | | | | SEBRING | FL | 33876 |
| BOOCHER, DANIEL E | 731 HAWTHORNE LN | | | | LOGANSPORT | IN | 46947-1221 |
| BOOCKOFF, JANET C | 3477 ANTONY DR | C/O PAUL G OLECKI | | | BROADVIEW HTS | OH | 44147-2045 |
| BOODE, MICHAEL F | 1359 W FAIRVIEW LN | | | | ROCHESTER HLS | MI | 48306-4139 |
| BOODT, ROBERT L | 2102 VANDECARR RD | | | | OWOSSO | MI | 48867-9127 |
| BOODY, MELVIN H | 638 VICTOR DR | | | | SAGINAW | MI | 48609 |
| BOODY, ROBERT C | 21 DIETZ CT | | | | WENTZVILLE | MO | 63385-6308 |
| BOODY, SALLY J | 4665 WHEELER CREEK DR | | | | HOSCHTON | GA | 30548-1646 |
| BOOE, MARGARET E. | # 226 | 102 WEST POPLAR STREET | | | GREENCASTLE | IN | 46135-1636 |
| BOOG, STANLEY P | 611 S MEADE ST APT 7 | | | | FLINT | MI | 48503-2293 |
| BOOGAARD, ALLEN L | 46970 COUNTRY LN | | | | MACOMB | MI | 48044-3333 |
| BOOGAARD, IRENE | 933 WALSH ST SE | | | | GRAND RAPIDS | MI | 49507-3630 |
| BOOGAERTS, ROBERT D | 118 HILTON HEAD DR | | | | BENTON | LA | 71006-8424 |
| BOOGREN-RODICK, DIANE M | 49665 GOLDEN GATE DR | | | | MACOMB | MI | 48044-1894 |
| BOOHER DAVID | BOOHER, DAVID | 8910 PURDUE ROAD SUITE 480 | | | INDIANAPOLIS | IN | 46268 |
| BOOHER DAVID | BOOHER, STEPHANIE | 8910 PURDUE ROAD SUITE 480 | | | INDIANAPOLIS | IN | 46268 |
| BOOHER STEVE | BOOHER, STEVE | GROTEFELD & HOFFMANN LLP | 180 NORTH LASALLE STREET, SUITE 1810 | | CHICAGO | IL | 60601 |
| BOOHER, ANTHONY P | 616 BROOKFIELD RD | | | | KETTERING | OH | 45429-3322 |
| BOOHER, CHARISMA D | 3366 SUNNYSIDE DR | | | | BEAVERCREEK | OH | 45432-2314 |
| BOOHER, CHARLYN A | HC 71 BOX 173D | | | | KINGSTON | OK | 73439-9723 |
| BOOHER, DONALD F | 7235 BANCROFT RD | | | | BANCROFT | MI | 48414-9783 |
| BOOHER, DWAIN H | 4352 N CENTER ST | | | | HICKORY | NC | 28601-8023 |
| BOOHER, GENEVA M | 3515 PINE GREEN DR | | | | DAYTON | OH | 45414-2424 |
| BOOHER, GERALDINE F | 6277 BOOZY CREEK RD | | | | BRISTOL | VA | 24202-6414 |
| BOOHER, JACK E | 615 SALT SPRINGS RD | | | | WARREN | OH | 44481-8621 |
| BOOHER, KATHY | 2604 FANTA REED RD | | | | LA CROSSE | WI | 54603-1223 |
| BOOHER, KATHY L | PO BOX 425 | 130 N TAYLOR ST | | | SHERWOOD | OH | 43556-0425 |
| BOOHER, KENNETH E | 1421 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOOHER, LARRY J | 21621 SANDIA RD SPC 40 | | | | APPLE VALLEY | CA | 92308-5209 |
| BOOHER, LARRY J | PO BOX 271 | | | | BRODHEAD | WI | 53520-0271 |
| BOOHER, LARRY R | 19729 US HIGHWAY 6 | | | | BRYAN | OH | 43506-9526 |
| BOOHER, LARRY RAY | 19729 US HIGHWAY 6 | | | | BRYAN | OH | 43506-9526 |
| BOOHER, LAURA L | 12555 EUCLID ST APT 9 | | | | GARDEN GROVE | CA | 92840-5263 |
| BOOHER, LONNIE R | 4211 CARTER AVE | | | | NORWOOD | OH | 45212-2907 |
| BOOHER, MARC D | 5570 W STOLL RD | | | | LANSING | MI | 48906-9382 |
| BOOHER, MARC DAVID | 5570 W STOLL RD | | | | LANSING | MI | 48906-9382 |
| BOOHER, MARGARITE V | 10215 VISTA POINTE DR | | | | TAMPA | FL | 33635-6325 |
| BOOHER, MARK E | 13009 FLEETWOOD DR N | | | | CARMEL | IN | 46032-8529 |
| BOOHER, MICHAEL L | 2586 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176-2404 |
| BOOHER, ROBERT E | 11064 COUNTY HIGHWAY MM | | | | VIOLA | WI | 54664-8846 |
| BOOHER, WILLIAM L | 7330 W PIQUA CLAYTON RD | | | | COVINGTON | OH | 45318-9699 |
| BOOI & TAYLOR, INC. | LOUIS TAYLOR | 1000 TAYLOR AVE | | | COLBY | KS | 67701-9053 |
| BOOK ASSOCIATES | 210 CALVIN | | | | SAVOY | IL | 61874-9472 |
| BOOK CRAFT/CHSTRFLD | 50421 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051-2450 |
| BOOK ELEANOR | PO BOX 190 | | | | HONEY BROOK | PA | 19344-0190 |
| BOOK NOOK INC | 333 SAWMILL DR | | | | CORTLAND | OH | 44410-1624 |
| BOOK PEGGY | BOOK, JERRY | 209 TEXAS AVENUE - P O DRAWER 1539 | | | FERRIDAY | LA | 71334 |
| BOOK PEGGY | BOOK, PEGGY | 209 TEXAS AVENUE - P O DRAWER 1539 | | | FERRIDAY | LA | 71334 |
| BOOK ROBERT | APT 208 | 23160 LORRAINE BOULEVARD | | | BROWNSTWN TWP | MI | 48183-3026 |
| BOOK RUSSELL VERNON (491619) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| BOOK SYSTEMS INC | 4901 UNIVERSITY SQ STE 3 | | | | HUNTSVILLE | AL | 35816-1888 |
| BOOK, CLIFFORD R | 560 CROUCH RD | | | | BENTON | LA | 71006-4312 |
| BOOK, DAVID D | 30922 N SILVER BULLET TRL | | | | QUEEN CREEK | AZ | 85243-4211 |
| BOOK, FREDDIE E | 3750 DOLPHAINE LN | C/O LINDA S BOOK | | | FLINT | MI | 48506-2672 |
| BOOK, HENRY C | 707 PONY LN | | | | HORSESHOE BEND | AR | 72512-1974 |
| BOOK, J B | 2379 HIALEAH DRIVE | | | | FLINT | MI | 48507-1011 |
| BOOK, JASON P | 135 E WILSON AVE | | | | GIRARD | OH | 44420-2912 |
| BOOK, JIMIE L | PO BOX 1166 | | | | GRAYLING | MI | 49738-5166 |
| BOOK, JOHNIE L | 9004 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| BOOK, LOUIS C | 839 MONONGAHELA ST | | | | BELLE VERNON | PA | 15012-2805 |
| BOOK, PEGGY | 1814 BLUE CANE ROAD | | | | JONESVILLE | LA | 71343 |
| BOOK, ROBERT G | 32160 LORRAINE BLVD, APT. 208 | | | | BROWNSTOWN | MI | 48183 |
| BOOK, ROBERT M | 3519 ANDOVER RD | | | | ANDERSON | IN | 46013-4218 |
| BOOK, ROBERT W | PO BOX 422 | | | | OXFORD | MI | 48371-0422 |
| BOOK, STEPHEN M | 24430 W 9 MILE RD | | | | SOUTHFIELD | MI | 48033-3960 |
| BOOK, SUE H | 315 W MADISON ST | | | | TIPTON | MI | 49287-1837 |
| BOOK, TERRIE L | 2258 E TOBIAS RD | | | | CLIO | MI | 48420-7949 |
| BOOK, WILLIAM | 59 WORCESTER DR | | | | WAYNE | NJ | 07470-8412 |
| BOOK4GOLF.COM INC | 12450 WAYZATA BLVD STE 224 | | | | MINNETONKA | MN | 55305-1927 |
| BOOKAS, JAMES G | 7244 CAY DR | | | | PORT RICHEY | FL | 34668-5711 |
| BOOKENBERGER, WANETA J | 960 ESSEX GATE WAY | | | | TOLEDO | OH | 43615-7097 |
| BOOKER BARBARA | 1045 ALANA DR | | | | CLARKSDALE | MS | 38614-7101 |
| BOOKER BENNETT JR (472000) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOOKER BERRIEN JR | 5995 LYNFIELD DR | | | | COLLEGE PARK | GA | 30349-1428 |
| BOOKER BETTS | 4351 KENTRIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-3709 |
| BOOKER BREWER | 34060 ROWLAND DR | | | | FREMONT | CA | 94555-2218 |
| BOOKER BROOKS | 1615 N 44TH ST | | | | EAST SAINT LOUIS | IL | 62204-1909 |
| BOOKER CALDWELL | 2125 ENON MILL DR SW | | | | ATLANTA | GA | 30331-8730 |
| BOOKER CATLIN | 19940 ROSEMONT AVE | | | | DETROIT | MI | 48219-1542 |
| BOOKER CHARLES M JR (438846) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOOKER DINGLE JR | 2336 S CLINTON AVE | | | | TRENTON | NJ | 08610-5414 |
| BOOKER DUPREE | 6403 ORCHARD GROVE LN | | | | OTTAWA LAKE | MI | 49267-9617 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BOOKER FAUCETT | 8488 NORTH BRAY ROAD | | | MOUNT MORRIS | MI | 48458-8987 |
| BOOKER GAMBLE | 122 WINTHROP AVE | | | ELMSFORD | NY | 10523-1908 |
| BOOKER GIBSON | 124 N 14TH ST | | | SAGINAW | MI | 48601-1723 |
| BOOKER GRAY | 2504 KNOLLVIEW ST SW | | | WYOMING | MI | 49519-4511 |
| BOOKER GRAYSON S (466885) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOOKER GROUP LTD | 2ND FL ZONE D RM 20 1\2 | 60 N RACHADAPISEK KLONGTOEY | BANGKOK THAILAND 10110 THAILAND | | | |
| BOOKER HALL | 710 S WOODLAWN AVE | | | LIMA | OH | 45805-3329 |
| BOOKER HOOKS | 25169 ROSS DR | | | REDFORD | MI | 48239-3364 |
| BOOKER HOOPER | PO BOX 161 | | | MARTHAVILLE | LA | 71450-0161 |
| BOOKER HOWARD | 1205 N KINGS HWY | | | SUMTER | SC | 29154-8764 |
| BOOKER JACKSON | 3315 MYSYLVIA DR | | | SAGINAW | MI | 48601-6934 |
| BOOKER JOHNSON | 2715 LAKEWOOD DR | | | FLINT | MI | 48507-1835 |
| BOOKER JOHNSON | PO BOX 6824 | | | GRAND RAPIDS | MI | 49516-6824 |
| BOOKER JOHNSON JR. | 37536 LANG CT | | | WESTLAND | MI | 48186-9300 |
| BOOKER JOINER | 617 MAXSIE CIRCLE ST | | | METTER | GA | 30439 |
| BOOKER JONES | 11149 LANDSEER DR | | | SAINT LOUIS | MO | 63136-5874 |
| BOOKER JONES | 2719 EARL LN | | | LANSING | MI | 48906-2745 |
| BOOKER JOSEPH (507470) | COON BRENT W | PO BOX 4905 | | BEAUMONT | TX | 77704-4905 |
| BOOKER JR JOHNNY (459730) - BOOKER JOHNNY | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | NORTH OLMSTED | OH | 44070 |
| BOOKER JR, EDWARD E | 9601 S 5TH AVE | | | INGLEWOOD | CA | 90305-3201 |
| BOOKER JR, WALTER | 2723 PINETREE LN NW | | | HUNTSVILLE | AL | 35810-2841 |
| BOOKER KENDRICK | 4395 THOMPSON DR | | | DAYTON | OH | 45416-2235 |
| BOOKER KENNEDY | 20113 PINEHURST ST | | | DETROIT | MI | 48221-1059 |
| BOOKER LEWIS | 28 DAVIS ST | | | BUFFALO | NY | 14204-1343 |
| BOOKER MALONE | 663 PROVINCETOWN RD | | | AUBURN HILLS | MI | 48326-3443 |
| BOOKER MARSHALL | 2831 CONCORD ST | | | FLINT | MI | 48504-3043 |
| BOOKER MITCHELL | 325 S OUTER DR | | | SAGINAW | MI | 48601-6333 |
| BOOKER NAILOR JR | 128 WESTON AVE | | | BUFFALO | NY | 14215-3537 |
| BOOKER PAUL W (410944) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOOKER PERRY | 1243 SUTTER AVE | | | SAINT LOUIS | MO | 63133-1947 |
| BOOKER PETERSON | 5236 MAFFITT AVE | | | SAINT LOUIS | MO | 63113-1013 |
| BOOKER PIPER | 596 E FERRY ST | | | BUFFALO | NY | 14211-1110 |
| BOOKER POLK JR | 4133 N DEQUINCY ST | | | INDIANAPOLIS | IN | 46226-4528 |
| BOOKER POSLEY | 4245 GUILFORD AVE | | | INDIANAPOLIS | IN | 46205-1919 |
| BOOKER POWE | 18671 SHIELDS ST | | | DETROIT | MI | 48234-2031 |
| BOOKER POWELL | 214 W AUSTIN AVE | | | FLINT | MI | 48505-2697 |
| BOOKER RICHARDSON | 504 LONGINO ST | | | BELZONI | MS | 39038-3756 |
| BOOKER RODGERS | 14121 WARWICK ST | | | DETROIT | MI | 48223-2950 |
| BOOKER SCARBOROUGH | 712 MAIN ST APT 510 | | | BUFFALO | NY | 14202-1719 |
| BOOKER SR, RUSSELL L | 8228 RESERVOIR RD | | | COLLINSVILLE | MS | 39325 |
| BOOKER SR, RUSSELL L | 8535 COTTONWOOD DR | | | MERIDIAN | MS | 39305-8924 |
| BOOKER STROUD JR | 21141 VERNIER ROAD | APT 9 | | HARPER WOODS | MI | 48225 |
| BOOKER T BETTS | 4351 KENTRIDGE DR SE | | | GRAND RAPIDS | MI | 49508-3709 |
| BOOKER T KENDRICK | 4712 PALOMAR AVE. | | | TROTWOOD | OH | 45426 |
| BOOKER T REID | 3227  CAMPUS DR | | | DAYTON | OH | 45406-4125 |
| BOOKER T WILLIAMS | 31 E OGDEN AVE | | | LA GRANGE | IL | 60525-2016 |
| BOOKER T YOUNG | 18 N LAND ST | | | LEBANON | OH | 45036 |
| BOOKER TAYLOR | 9085 ARCHDALE ST | | | DETROIT | MI | 48228-1982 |
| BOOKER WALKER JR | 5135 FRANKLIN DR | | | KANSAS CITY | MO | 64130-3144 |
| BOOKER WASHINGTON | 2961 LAWRENCE ST | | | DETROIT | MI | 48206-1443 |
| BOOKER WASHINGTON | PO BOX 13115 | | | DETROIT | MI | 48213-0115 |
| BOOKER WATSON | 8830 GREENVIEW AVENUE | | | DETROIT | MI | 48228-1886 |
| BOOKER WEBB | 12031 KENMOOR ST | | | DETROIT | MI | 48205-3325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOOKER WHITE JR | 20508 IRVINGTON ST | | | | DETROIT | MI | 48203-1174 |
| BOOKER WILLIAMS | 339 BLUFF AVE APT 1F | | | | LA GRANGE | IL | 60525-6830 |
| BOOKER WILLIAMS | 913 WAYCROSS RD | | | | CINCINNATI | OH | 45240-3021 |
| BOOKER WINDOM | 2301 MOUNT ELLIOTT AVE | | | | FLINT | MI | 48504-2876 |
| BOOKER YOUNG | 18 NORTH LN | | | | LEBANON | OH | 45036-1861 |
| BOOKER'S AUTO REPAIR | 198 LAFAYETTE RD | | | | NORTH HAMPTON | NH | 03862-2416 |
| BOOKER, ADA R | 2272 WALDEN RD | | | | EAST CLEVELAND | OH | 44112-4035 |
| BOOKER, ALETHER | 44150 WILLOW RD | | | | BELLEVILLE | MI | 48111-9143 |
| BOOKER, ANNIE BELL | 4973 FONTAINE BLVD APT G3 | | | | SAGINAW | MI | 48603-3880 |
| BOOKER, ANNIE D | 25090 KRISTA CIRCLE | | | | ATHENS | AL | 35613-8430 |
| BOOKER, BARBARA A | 1408 NE 46TH ST | | | | OKLAHOMA CITY | OK | 73111-5812 |
| BOOKER, BARBARA C | 9700 VENICE DR | | | | SAINT LOUIS | MO | 63136-1935 |
| BOOKER, BARBARA L | 403 WATTS DR | | | | COLUMBIA | TN | 38401-7146 |
| BOOKER, BENJAMIN K | PO BOX 6221 | | | | KOKOMO | IN | 46904-6221 |
| BOOKER, BERNADETTE | 448 PARK AVE E | | | | PRINCETON | IL | 61356-2118 |
| BOOKER, BESTHINE | 7730 CEDARHURST LN | | | | TAMPA | FL | 33625-2418 |
| BOOKER, BEULAH W | 643 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408-2648 |
| BOOKER, BEVERLY M | 5532 FOREST OAKS DR | | | | RALEIGH | NC | 27609-5066 |
| BOOKER, BRYANT | 5848 PICKARD DR | | | | TOLEDO | OH | 43613-1714 |
| BOOKER, CARL | 534 COLONIAL CT | | | | TOLEDO | OH | 43620-1123 |
| BOOKER, CAROL E | 8517 W 7 MILE RD | | | | DETROIT | MI | 48221-2039 |
| BOOKER, CATHERINE B | 20 S ADAMS ST | | | | NORTH AURORA | IL | 60542-1626 |
| BOOKER, CHARLES E | 3035 HAMPSHIRE DR | | | | FLORISSANT | MO | 63033-1423 |
| BOOKER, CHARLES M | 214 FARMER LN | | | | BOWLING GREEN | KY | 42104-8544 |
| BOOKER, CHARLES MICHAEL | 214 FARMER LN | | | | BOWLING GREEN | KY | 42104-8544 |
| BOOKER, CLARA L | 3214 LAPEER ST | | | | SAGINAW | MI | 48601-6326 |
| BOOKER, CLARA M | 841 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2729 |
| BOOKER, CLARA S | 3220 YOSEMITE DR | | | | LAKE ORION | MI | 48360-1034 |
| BOOKER, CLEO P | 4306 E 142ND ST | | | | CLEVELAND | OH | 44128-2306 |
| BOOKER, CLIFF C | 8230 N SAINT MARTINS ST | | | | DETROIT | MI | 48221-1611 |
| BOOKER, CURTIS E | 15371 MARK TWAIN ST | | | | DETROIT | MI | 48227-2919 |
| BOOKER, DAVID H | 4258 DARDENNE DR | | | | SAINT LOUIS | MO | 63120-1418 |
| BOOKER, DELORES | 540 SOUTHRIDGE RD | | | | CLERMONT | FL | 34711-6487 |
| BOOKER, DELORIS D | 2616 PROSPECT ST | | | | FLINT | MI | 48504-3347 |
| BOOKER, DONALD E | 1916 W MADISON ST | | | | KOKOMO | IN | 46901-1828 |
| BOOKER, EDWARD C | 9601 S 5TH AVE | | | | INGLEWOOD | CA | 90305-3201 |
| BOOKER, EDWARD F | 9601 S 5TH AVE | | | | INGLEWOOD | CA | 90305-3201 |
| BOOKER, ELEANOR W | 2605 HORTON DR | | | | ANDERSON | IN | 46011-4004 |
| BOOKER, ELLIS R | 10354 SW 164TH PL | | | | MIAMI | FL | 33196-1095 |
| BOOKER, ERICK A | 3512 SOUTHEAST 46TH STREET | | | | OKLAHOMA CITY | OK | 73135-1306 |
| BOOKER, FRANCES H | 190 WINECOFF DR | | | | FAYETTEVILLE | GA | 30214-7105 |
| BOOKER, FRED E | 7120 FARLEY AVE | | | | SAINT LOUIS | MO | 63121-2709 |
| BOOKER, GENE | 524 REYNOLDS AVE | | | | EVERGREEN | AL | 36401 |
| BOOKER, GENE | APT 2A | 642 FREEMAN DRIVE | | | KANSAS CITY | KS | 66101-2230 |
| BOOKER, GEORGE A | 1402 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| BOOKER, GEORGE H | 1031 E LOGAN ST | | | | BROWNSBURG | IN | 46112-1705 |
| BOOKER, GEORGE L | 106 STETSON DR | | | | HARVEST | AL | 35749-9555 |
| BOOKER, GLORIA J | 141 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9343 |
| BOOKER, H H | 4934 GENEVIEVE | | | | SAINT LOUIS | MO | 63120 |
| BOOKER, HAROLD W | 512 MORNING SPRING DR | | | | FLAT ROCK | NC | 28731-8731 |
| BOOKER, HELEN W | 303 CHINKAPIN CIR | | | | CLAYTON | OH | 45315-5315 |
| BOOKER, HELEN W | PO BOX 268 | | | | ENGLEWOOD | OH | 45322-0268 |
| BOOKER, HENRY E | 3 FERNRIDGE DR | | | | SAINT PETERS | MO | 63376-3017 |
| BOOKER, HERMIONE W | 1415 CHARLES AVE | | | | FLINT | MI | 48505-1748 |
| BOOKER, HIRAM | 4672 MUSTANG CREEK CT | | | | BENBROOK | TX | 76126-5490 |
| BOOKER, JAMES | 551 W 117TH ST | | | | LOS ANGELES | CA | 90044-4029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOOKER, JAMES A | 26121 MICHIGAN AVE | | | | INKSTER | MI | 48141-2460 |
| BOOKER, JAMES B | 417 MARBLEGATE CIR | | | | ALVATON | KY | 42122-8749 |
| BOOKER, JAMES E | 3562 CHARLES DR | | | | EAST POINT | GA | 30344-6051 |
| BOOKER, JASON L | 3220 YOSEMITE DRIVE | | | | LAKE ORION | MI | 48360-1034 |
| BOOKER, JEFFERY | 464 TARRAGON WAY SW | | | | ATLANTA | GA | 30331-4120 |
| BOOKER, JEROME E | PO BOX 7151 | | | | ARLINGTON | TX | 76005-7151 |
| BOOKER, JIMMIE O | 2785 NARROW RD | | | | BUTLER | AL | 36904-3688 |
| BOOKER, JOAN | 4250 DERRY CT | | | | ROCHESTER HILLS | MI | 48306-4666 |
| BOOKER, JOE L | 56 MAGNOLIA DR | | | | MONROE | LA | 71203-2772 |
| BOOKER, JOE W | 6719 ORANGE LN | | | | FLINT | MI | 48505-5424 |
| BOOKER, JOHNNIE W | PO BOX 741 | | | | STRATFORD | OK | 74872-0741 |
| BOOKER, JOSEPH F | 1734 BOSTON SE | | | | GRAND RAPIDS | MI | 49506-4417 |
| BOOKER, JOSH | PO BOX 229 | | | | WATER VALLEY | MS | 38965-0229 |
| BOOKER, JOSHUA C | 2940 EMERALD SPRINGS DR | | | | LAWRENCEVILLE | GA | 30045-7220 |
| BOOKER, KATRINA M | 5686 BROADVIEW RD APT 2118 | | | | PARMA | OH | 44134-1644 |
| BOOKER, KENNETH R | 35446 ELMWOOD COURT | | | | CLINTON TWP | MI | 48035-2166 |
| BOOKER, KIM S | 17301 FREELAND ST | | | | DETROIT | MI | 48235-3908 |
| BOOKER, MARCELLA I | 3621 BURNS ST | | | | INKSTER | MI | 48141-2077 |
| BOOKER, MICHAEL D | 126 E JACKSON AVE | | | | FLINT | MI | 48505-4961 |
| BOOKER, MICHAEL D | 8488 GRAND VIEW DR | | | | GRAND BLANC | MI | 48439-7372 |
| BOOKER, MICHAEL F | 4341 COMANCHE TRAIL BLVD | | | | JACKSONVILLE | FL | 32259-4285 |
| BOOKER, MICKEY O | 3570 TURNERTOWN RD | | | | NEEDHAM | AL | 36915-5280 |
| BOOKER, MICKEY ODEN | 3570 TURNERTOWN RD | | | | NEEDHAM | AL | 36915-5280 |
| BOOKER, MILDRED L | 12238 N COUNTY ROAD 800 E | | | | ROACHDALE | IN | 46172-9438 |
| BOOKER, MILTON E | 25541 HANOVER ST | | | | DEARBORN HTS | MI | 48125-1730 |
| BOOKER, NAYOMA | 15400 W 7 MILE RD APT 908 | | | | DETROIT | MI | 48235-2093 |
| BOOKER, NORMAN L | 1415 CHARLES AVE | | | | FLINT | MI | 48505-1748 |
| BOOKER, OTHA L | 4439 MCDOUGALL ST | | | | DETROIT | MI | 48207-1545 |
| BOOKER, PAUL W | 7307 GRAYDON DR | | | | NORTH TONAWANDA | NY | 14120-1494 |
| BOOKER, PHILLIP W. | 205 COLLIN DR | | | | COLUMBIA | TN | 38401-4980 |
| BOOKER, PHYLLIS R. | 120 DOVER BLVD S | | | | BROWNSBURG | IN | 46112-1589 |
| BOOKER, POLLY A | PO BOX 42171 | | | | ATLANTA | GA | 30311-0171 |
| BOOKER, RAYMOND | 12238 N COUNTY ROAD 800 E | | | | ROACHDALE | IN | 46172-9438 |
| BOOKER, RICHARD L | 27596 SADDLE TRL | | | | TONEY | AL | 35773-7600 |
| BOOKER, RICHARD N | 17522 HEARTWIND CT | | | | HOUSTON | TX | 77095-3998 |
| BOOKER, ROBERT H | 2374 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9393 |
| BOOKER, RUBY E | 1040 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506-2685 |
| BOOKER, SAMELLA | 1214 UNDERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-3266 |
| BOOKER, SAMUEL L | 1800 WOODALL RD SW | | | | DECATUR | AL | 35603 |
| BOOKER, SAMUEL L | 3318 SANDLIN RD SW | | | | DECATUR | AL | 35603-1378 |
| BOOKER, SHIRLEY M. | 1186 S CORNELL AVE | | | | FLINT | MI | 48505-1350 |
| BOOKER, SID C | 3375 MALLERY ST | | | | FLINT | MI | 48504 |
| BOOKER, SID CLARK | 3375 MALLERY ST | | | | FLINT | MI | 48504 |
| BOOKER, STELLA G | 4429 HICKORY CT | | | | WARREN | MI | 48092-6120 |
| BOOKER, STELLA M | 6081 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2742 |
| BOOKER, THOMAS | 14337 DORCHESTER AVE | | | | DOLTON | IL | 60419-1328 |
| BOOKER, THOMAS | 400 BOLTON AVE | | | | BRONX | NY | 10473-3030 |
| BOOKER, TONY D | 5153 HEREFORD ST | | | | DETROIT | MI | 48224-2128 |
| BOOKER, URLENE | 17816 FLEMING ST | | | | DETROIT | MI | 48212-1054 |
| BOOKER, VERONA | 15407 UNIVERSITY AVENUE | | | | DOLTON | IL | 60419-2728 |
| BOOKER, VIRGIE | 4524 ARDEN PARK DR | | | | SILVERWOOD | MI | 48760-9746 |
| BOOKER, WILLA O | 1002 ROUTON DR SW | | | | DECATUR | AL | 35601-2743 |
| BOOKER, WILLIAM | 340 SHACKELFORD DR | | | | GREENVILLE | MS | 38703-3343 |
| BOOKER, WILLIAM B | PO BOX 14583 | | | | SAGINAW | MI | 48601-0583 |
| BOOKER, WILLIE M | 7105 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63121-5218 |
| BOOKER-BEARD, MARCELLA E | 73 HICKORY LN | | | | ELKTON | MD | 21921-5131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOOKER-FRONK, SARAH E | 1359 COUNTY ROAD 22A | | | | STRYKER | OH | 43557-9778 |
| BOOKHEIMER RAY E (481643) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOOKIE, DONALD J | 2631 SOUTH M 33 | | | | WEST BRANCH | MI | 48661-9792 |
| BOOKIE, PHILLIP C | 1680 W LINCOLN AVE | | | | IONIA | MI | 48846-8552 |
| BOOKMAN, LEWIS E | 3109 STRATFORD CT | | | | HIGH POINT | NC | 27265-2495 |
| BOOKMAN, MARY K | 3612 CHILDRESS ST | | | | FORT WORTH | TX | 76119-3538 |
| BOOKMAN, MICHAEL D | 232 DOUBLE GATE WAY | | | | SUGAR HILL | GA | 30518-8900 |
| BOOKMILLER JR., JOHN E | 217 DEUMANT TER | | | | KENMORE | NY | 14223-2306 |
| BOOKMILLER JR., JOHN EDWARD | 217 DEUMANT TER | | | | KENMORE | NY | 14223-2306 |
| BOOKMILLER, CALLIE L | PO BOX 386 | | | | GALVESTON | IN | 46932-0386 |
| BOOKMILLER, CHARLES K | 120 W 480 S | | | | CUTLER | IN | 46920-9604 |
| BOOKMILLER, GEORGE C | 7345 W. CO. RD. 220 S. | | | | RUSSIAVILLE | IN | 46979 |
| BOOKMILLER, LINDA L | 7345 W. CO. RD. 220 S. | | | | RUSSIAVILLE | IN | 46979 |
| BOOKMILLER, TIM | 246 NANCY DR | | | | KOKOMO | IN | 46901-5907 |
| BOOKMILLER, VELMA R | 7980 WEST 460 SOUTH | | | | RUSSIAVILLE | IN | 46979 |
| BOOKOUT, CHRISTOPHER A | 9501 W COUNTY ROAD 380 N | | | | GASTON | IN | 47342-9791 |
| BOOKOUT, CLIFFORD A | 438 FLAT ROCK RD | | | | STOCKBRIDGE | GA | 30281-4046 |
| BOOKOUT, DARWIN J | 1125 ROSEWOOD 1185 N | | | | BRAZIL | IN | 47830 |
| BOOKOUT, DWIGHT D | 1104 THOMPSON BRIDGE RD | | | | MARYVILLE | TN | 37801-1412 |
| BOOKOUT, EDWARD L | 11030 E PURDUE FARM RD | | | | DUBOIS | IN | 47527-9673 |
| BOOKOUT, JAMES A | 9501 W COUNTY ROAD 380 N | | | | GASTON | IN | 47342-9791 |
| BOOKOUT, JAMES ALLEN | 9501 W COUNTY ROAD 380 N | | | | GASTON | IN | 47342-9791 |
| BOOKOUT, JUNIOR D | PO BOX 2319 | | | | ANDERSON | IN | 46018-2319 |
| BOOKOUT, LINDA B | 2313 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1641 |
| BOOKOUT, MARVIN D | 2800 S ANDREWS RD LOT 13 | | | | YORKTOWN | IN | 47396-9696 |
| BOOKOUT, MICHAEL C | 8494 S 1200 W | | | | LOSANTVILLE | IN | 47354-9390 |
| BOOKOUT, PHILLIP B | RR 2 BOX 304 | | | | MCLOUD | OK | 74851-9420 |
| BOOKOUT, ROLLAND D | 2800 S ANDREWS RD LOT 18 | | | | YORKTOWN | IN | 47396-9696 |
| BOOKOUT, SHIRLEY A | 2314 W CONCORD RD | | | | MUNCIE | IN | 47304-2126 |
| BOOKOUT, TERRY A | 2313 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1641 |
| BOOKOUT, WILLIAM S | 3736 CHULA VISTA DR SW | | | | DECATUR | AL | 35603-4068 |
| BOOKS FOR KIDS PROJECT FLIGHT | THE BUFFALO NEWS | 1 NEWS PLZ | PO BOX 100 | | BUFFALO | NY | 14203-2930 |
| BOOKS, BRENDA B | 12312 EASTERN AVE | | | | MIDDLE RIVER | MD | 21220-1358 |
| BOOKSHAR, JOHN R | 6517 HIDDEN TREE LN | | | | AMHERST | OH | 44001-1923 |
| BOOKSTABER, MITCHELL | 29 WILLIS RD | | | | NORTH ARLINGTON | NJ | 07031-5839 |
| BOOKSTAVER, WAYNE | 512 MORRISEY RD | | | | NEPTUNE | NJ | 07753-5526 |
| BOOKSTON, JOHN M | 4441 E VALLEY GATE DR | | | | ANAHEIM | CA | 92807-3534 |
| BOOKWALTER MOTOR SALES, INC. | 335 SHERIDAN RD SE | | | | STANTON | MI | |
| BOOKWALTER MOTOR SALES, INC. | 335 SHERIDAN RD SE | | | | STANTON | MI | 48888 |
| BOOKWALTER MOTOR SALES, INC. | JOHN BOOKWALTER | 335 SHERIDAN RD SE | | | STANTON | MI | 48888 |
| BOOLEY, FLORENCE | 2480 S GRANDE BLVD | WESTMORELAND MANOR | | | GREENSBURG | PA | 15601-8902 |
| BOOLEY, FLORENCE | WESTMORELAND MANOR | 2480 S. GRANDE BLVD. | | | GREENSBURG | PA | 15601 |
| BOOM, CLARENCE S | 742 LELAND STREET | | | | FLINT | MI | 48507-2432 |
| BOOM, GLORIA J | 11976 SPRING BROOKE CT LOT#62 | | | | BRUCE TWP | MI | 48065 |
| BOOM, IRENE M | 506 E MOTT AVE | | | | FLINT | MI | 48505-5241 |
| BOOM, JOHN F | 2406 N MELITA RD | | | | STERLING | MI | 48659-9641 |
| BOOMER | MR. STEVE ROSNER | 75 UNION AVE. | | | RUTHERFORD | NJ | 07070 |
| BOOMER COMPANY | 1940 E FOREST AVE | | | | DETROIT | MI | 48207-1119 |
| BOOMER JR, MELVIN J | 1038 BIRD SONG LN | | | | MILFORD | MI | 48381-1041 |
| BOOMER, DANIEL M | 3485 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9367 |
| BOOMER, DANIEL M | 6480 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9586 |
| BOOMER, DENNIS J | PO BOX 147 | | | | HUBBARDSTON | MI | 48845-0147 |
| BOOMER, FRANCES N | 4740 HOWLAND RD | | | | ALMONT | MI | 48003-8521 |
| BOOMER, GAIL S | 1500 NORMANDY RD APT 216 | | | | ROYAL OAK | MI | 48073-2484 |
| BOOMER, GENEVIEVE | 150 DOWNS BLVD APT D214 | | | | CLEMSON | SC | 29631-2051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOOMER, LOLA M | 1840 COLONIAL VILLAGE WAY | CONDO #4 | | | WATERFORD | MI | 48328 |
| BOOMER, SHIRLEY M | 5565 E MAIN ST | BOX 128 | | | DRYDEN | MI | 48428 |
| BOOMER/DETROIT | 1940 E FOREST AVE | | | | DETROIT | MI | 48207-1119 |
| BOOMERANG ENTERPRISES INC | 2885 WILDERNESS PL | | | | BOULDER | CO | 80301-2257 |
| BOOMERANG ENTERPRISES INC | 2885 WILDERNESS PL STE A | | | | BOULDER | CO | 80301-2206 |
| BOOMERANG ENTERPRISES, INC. | GENE FISCHER | 2885 WILDERNESS PL STE A | | | BOULDER | CO | 80301-2206 |
| BOOMERSHINE ATLANTA | 2150 COBB PKWY SE | | | | SMYRNA | GA | 30080-7630 |
| BOOMERSHINE, ARLENE M | 2279 YORKSHIRE PL | | | | DAYTON | OH | 45419-2833 |
| BOOMERSHINE, CAROLYN J | BOX 92 | | | | GRATIS | OH | 45330-0092 |
| BOOMERSHINE, DANIEL G | 13915 CHARLYNN OAKS DRIVE | | | | HOUSTON | TX | 77070-3712 |
| BOOMERSHINE, DENNIS N | 6131 FACTORY RD | | | | WEST ALEXANDRIA | OH | 45381-9537 |
| BOOMERSHINE, LARRY J | 327 FOX LAKE LN | | | | LA FOLLETTE | TN | 37766-5912 |
| BOOMERSHINE, LARRY L | 11646 DAYTON FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-8257 |
| BOOMERSHINE, ROBERT C | 8136 BENTLEY FARMS DR | | | | INDIANAPOLIS | IN | 46259-5717 |
| BOOMERSHINE, RONALD L | 944 E CORAL GABLES DR | | | | PHOENIX | AZ | 85022-3717 |
| BOOMGAARD, FRANK A | 480 12TH PL SE | | | | VERO BEACH | FL | 32962-5733 |
| BOOMGAARD, ROGER J | 16490 8TH AVE | | | | MARNE | MI | 49435-8742 |
| BOOMGAARD, THOMAS A | 2862 E BOMBAY RD | | | | MIDLAND | MI | 48642-7381 |
| BOOMHOWER, DANIEL N | 5861 131ST ST W | | | | APPLE VALLEY | MN | 55124-5209 |
| BOOMHOWER, ELMER M | 560 E VILLA ST APT 913 | | | | PASADENA | CA | 91101-1152 |
| BOOMHOWER, LEONARD A | 226 W HOLMES RD | | | | LANSING | MI | 48910-4448 |
| BOOMHOWER, MARGARET | 732 SHARP MOUNTAIN CRK SE | | | | MARIETTA | GA | 30067-5168 |
| BOOMS, TIMOTHY N | 9336 WARNER RD | | | | HASLETT | MI | 48840-9236 |
| BOOMSTRA, GERALD J | 6125 16TH AVE | | | | HUDSONVILLE | MI | 49426-7461 |
| BOON, SHARON E | 18125 MANORWOOD CIR | | | | CLINTON TOWNSHIP | MI | 48038-1276 |
| BOON, SHARON E | 18125 MANORWOOD CIRCLE | | | | CLINTON TWP | MI | 48038-1276 |
| BOON, VALERIA M | 2206 N PURDUM ST | | | | KOKOMO | IN | 46901-1441 |
| BOONE A MCGINLEY | 140 EATON SQUARE | | | | MOBILE | AL | 36608-1936 |
| BOONE BOIES BULLINGTON | 12107 BEAUREGARD | | | | HOUSTON | TX | 77024-4255 |
| BOONE CALVIN (404824) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOONE CENTER INC FOUNDATION | 200 TRADE CENTER DR W | | | | SAINT PETERS | MO | 63376-1190 |
| BOONE CHARLES (443309) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOONE CHARLES E | 825 WOODWARD ST | | | | BALTIMORE | MD | 21230-2513 |
| BOONE COUNTY CLERK | ROOM 212 COURTHOUSE SQUARE | | | | LEBANON | IN | 46052 |
| BOONE COUNTY COLLECTOR | PO BOX 1152 | | | | HARRISON | AR | 72602-1152 |
| BOONE COUNTY SHERIFF | PO BOX 198 | | | | BURLINGTON | KY | 41005-0198 |
| BOONE COUNTY TREASURER | BOONE COUNTY COURTHOUSE | 222 S 4TH | | | ALBION | NE | 68620 |
| BOONE DAVID (467138) | DUKE LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| BOONE FREIGHT LINES INC | PO BOX 631 | | | | BOONE | IA | 50036-0631 |
| BOONE J L (479200) - BOONE J L | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOONE JEWISH COMMUNITY | C/O CAROL GROSS | PO BOX 2895 | | | BOONE | NC | 28607-2895 |
| BOONE JOHN & BRIDGET | 2607 FALCON KNOLL LN | | | | KATY | TX | 77494-2419 |
| BOONE JR, BOBBY | 3249 FM RD 1999 | | | | KARNACK | TX | 75661 |
| BOONE JR, GEORGE | 48022 FAIRCHILD RD | | | | MACOMB | MI | 48042-5000 |
| BOONE JR, HAROLD F | 4121 QUEBEC ST | | | | AUBURN HILLS | MI | 48326-1160 |
| BOONE JR, JOHN W | 3052 MONROE AVE | | | | NIAGARA FALLS | NY | 14303-2026 |
| BOONE JR, LUKE I | 3636 FOREST HILL RD | | | | GWYNN OAK | MD | 21207-6343 |
| BOONE JUNIOR CHARLES (347839) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOONE LARRY D | BOONE, LARRY D | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BOONE LICO (479201) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOONE MARK W | BOONE, MARK W | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOONE O'BRIEN, DEBRA LYNN | 218 WEST VANCE STREET | | | | LAURINBURG | NC | 28352-4427 |
| BOONE ROSE (443311) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOONE STEVEN | BOONE, STEVEN | 957 TARRAGON LN | | | MILFORD | OH | 45150 |
| BOONE TIMOTHY | BOONE, TIMOTHY | PO BOX 12247 | | | ROANOKE | VA | 24024-2247 |
| BOONE TIMOTHY | NATIONWIDE INSURANCE | PO BOX 12247 | | | ROANOKE | VA | 24024-2247 |
| BOONE WILLIAM L (476147) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BOONE, AGNES R | 1032 TRINTON CIR | | | | BEDFORD | IN | 47421-7561 |
| BOONE, ALICIA A | 3358 COLBY LN | | | | JANESVILLE | WI | 53546-1952 |
| BOONE, ALVIN | 1203 W GLENEAGLES RD APT B | | | | OCALA | FL | 34472-3354 |
| BOONE, ALVIN J | 5716 MONTERREY DR | | | | FORT WORTH | TX | 76112-3902 |
| BOONE, ARLIN E | 935 HEMLOCK PT | | | | GLADWIN | MI | 48624-8050 |
| BOONE, ARNOLD G | 1016 CROFT AVE NE | | | | AIKEN | SC | 29801-4259 |
| BOONE, AVERY | 613 WALLENBERG ST APT 301 | | | | FLINT | MI | 48502-1724 |
| BOONE, BESSIE S | 1608 S NORFOLK ST | | | | AURORA | CO | 80017-5155 |
| BOONE, BILLY R | 3345 WOODRIDGE DR | | | | THE VILLAGES | FL | 32162-7502 |
| BOONE, BOBBIE G | 2704 CHIPPEWA DR | | | | ANDERSON | IN | 46012-1304 |
| BOONE, C A | 317 GLENDALE DR | | | | SHIREMANSTOWN | PA | 17011-6514 |
| BOONE, CALVIN L | PO BOX 445 | | | | KOKOMO | IN | 46903-0445 |
| BOONE, CARLA A | 28526 FOREST DALE STREET | | | | ROMULUS | MI | 48174-3048 |
| BOONE, CAROL A | 968 JOLIET DR | | | | MAUMEE | OH | 43537-1927 |
| BOONE, CAROLINE JANE | 11694 WALDRON RD | | | | JEROME | MI | 49249-9677 |
| BOONE, CAROLYN J | 645 BRISBAINE MNR | | | | ALPHARETTA | GA | 30022-5575 |
| BOONE, CASSANDRA L | 1161 BARNETT BEND DR | | | | BRANDON | MS | 39047-8728 |
| BOONE, CHARLES E | 825 WOODWARD ST | | | | BALTIMORE | MD | 21230-2513 |
| BOONE, CHARLES H | 5369 E 10TH ST | | | | AU GRES | MI | 48703-9580 |
| BOONE, CHRISTOPHER L | 9951 WALNUT DR APT 102 | | | | KANSAS CITY | MO | 64114-4322 |
| BOONE, CONSTANCE L | N12698 CARDINAL AVE | | | | OWEN | WI | 54460-8249 |
| BOONE, CORA L | 6008 SCOTTEN ST | | | | DETROIT | MI | 48210-1386 |
| BOONE, DAN H | 788 BAIR RD | | | | DELTA | PA | 17314-8611 |
| BOONE, DANIEL | 3014 W 13TH ST | | | | CHESTER | PA | 19013 |
| BOONE, DANIEL E | 2011 GOLDEN MORNING DR | | | | BOWIE | MD | 20721-2968 |
| BOONE, DANIEL J | 1480 BOICHOT RD | | | | LANSING | MI | 48906-5914 |
| BOONE, DAPHNE D | 10007 CHATHAM | | | | DETROIT | MI | 48239-1379 |
| BOONE, DARREN O | 4618 POOH CORNER DR | | | | RALEIGH | NC | 27616-5553 |
| BOONE, DARREN O | PO BOX 58298 | | | | RALEIGH | NC | 27658-8298 |
| BOONE, DAVID G | 13828 HERITAGE ST | | | | RIVERVIEW | MI | 48193-7850 |
| BOONE, DEAN L | 293 VANSICKLE DR | | | | CHARLOTTE | MI | 48813-8156 |
| BOONE, DENNIS R | 3473 SWAN CIR N | | | | ARNOLD | MO | 63010-3994 |
| BOONE, DEXTER G | 248 KINGS BOROUGH RD | | | | FITZGERALD | GA | 31750-8900 |
| BOONE, DIANA M | 125 BURNT TREE DR | | | | GUYTON | GA | 31312-5155 |
| BOONE, DONALD G | 3527 OAKWOOD DR | | | | ANDERSON | IN | 46011-3832 |
| BOONE, EARL K | 541 BERANDA CIR | | | | DOUGLASVILLE | GA | 30134-4636 |
| BOONE, EARL S | 12917 FAIRWAY DR APT D | | | | HUDSON | FL | 34667-2800 |
| BOONE, EDDIE R | 2425 OAKWOOD DR | | | | ANDERSON | IN | 46011-2850 |
| BOONE, EDWARD L | 6812 FOX MEADOW RD | | | | BALTIMORE | MD | 21207-5627 |
| BOONE, ELDA G | P O BOX 475 | | | | MILAN | IN | 47031-0475 |
| BOONE, ERLE W | 3097 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9679 |
| BOONE, ERNESTO D | 690 HERON BAY CT | | | | PONTIAC | MI | 48340-1339 |
| BOONE, ETTA M | 2610 HURON ST | | | | BALTIMORE | MD | 21230-3040 |
| BOONE, EULA C | 1435 PEACHWOOD DR | | | | FLINT | MI | 48507-5633 |
| BOONE, FLEECIE V | 326 LOCH TAY DR | | | | MOUNT MORRIS | MI | 48458-8853 |
| BOONE, FRANCES | 213 N BRIDGE ST | | | | LINDEN | MI | 48451-8814 |
| BOONE, FRED J | 13448 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| BOONE, FRED L | APT A | 4336 COTTAGE AVENUE | | | SAINT LOUIS | MO | 63113-2569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOONE, HAROLD H | 621 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1526 |
| BOONE, HAZEL B | PO BOX 1095 | | | | FITZGERALD | GA | 31750-1095 |
| BOONE, HERBERT L | 114 AMMONS DR | | | | MC MURRAY | PA | 15317-3212 |
| BOONE, ISABELL | 28694 N. MAPLE LOT 199 | | | | ROMULUS | MI | 48174 |
| BOONE, J C | 3713 LYNN ST | | | | FLINT | MI | 48503-4541 |
| BOONE, JAMES A | 1118 W CROSS ST APT 216 | | | | ANDERSON | IN | 46011-9534 |
| BOONE, JAMES A | 48593 LAKEVIEW E LOT 91 | | | | SHELBY TOWNSHIP | MI | 48317-2735 |
| BOONE, JAMES C | 7648 CLIPPERT ST | | | | TAYLOR | MI | 48180-2569 |
| BOONE, JAMES F | 810 GREENVIEW AVE | | | | DELTA | OH | 43515-1074 |
| BOONE, JAMES R | 2912 SHERIDAN ST | | | | ANDERSON | IN | 46016-5986 |
| BOONE, JAMES S | PO BOX 575 | | | | MOUNT VERNON | NY | 10551-0575 |
| BOONE, JANET | 749 EASTBRIDGE CT | | | | ROCHESTER HILLS | MI | 48307-4534 |
| BOONE, JANET R | 605 STRATFORD ST | | | | PORTSMOUTH | VA | 23701-4122 |
| BOONE, JANIE B | 8478 PINE RD | | | | CINCINNATI | OH | 45236-1965 |
| BOONE, JAY A | 10056 MEYERS RD | | | | EAST OTTO | NY | 14729-9705 |
| BOONE, JAY E | 60 HENRIETTA AVE | | | | BUFFALO | NY | 14207-1624 |
| BOONE, JENNA A | 380 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9143 |
| BOONE, JERRY E | 11878 N MAPLE VALLEY RD | | | | ROSCOMMON | MI | 48653-9714 |
| BOONE, JERRY O | 270 CHARLES LN | | | | PONTIAC | MI | 48341-2929 |
| BOONE, JIMMIE R | 4208 ALPINE DR | | | | ANDERSON | IN | 46013-5008 |
| BOONE, JIMMIE S | 1427 CHESANING RD | | | | MONTROSE | MI | 48457-9323 |
| BOONE, JOAN M | 216 MIDLAND AVE | | | | BUFFALO | NY | 14223-2539 |
| BOONE, JOHN C | 1108 BRIARCLIFF RD | | | | WARNER ROBINS | GA | 31088-4060 |
| BOONE, JOHN E | 77 HAWKS RIDGE DR | | | | TROY | MO | 63379-5091 |
| BOONE, JOHN E | 90227 COUNTY ROAD 20 | | | | SCOTTSBLUFF | NE | 69361-8507 |
| BOONE, JOHN F | 306 WEST MAPLE ST RT 1 | | | | CLARKTON | MO | 63837 |
| BOONE, JOHN L | 10409 GOSHAWK DR | | | | RIVERVIEW | FL | 33578-6160 |
| BOONE, JOHNNIE M | 29057 ETON ST | | | | WESTLAND | MI | 48186-5154 |
| BOONE, JOHNNIE M | 7180 CREEKS XING | | | | WEST BLOOMFIELD | MI | 48322-3503 |
| BOONE, KEITH H | 191 MORRIS RD | | | | FAWN GROVE | PA | 17321-9404 |
| BOONE, KENNETH T | 2217 PURPLE MARTIN DR | | | | ROCK HILL | SC | 29732-7711 |
| BOONE, LAFAYETTE | 1509 WOODBOURNE AVE | | | | BALTIMORE | MD | 21239-3542 |
| BOONE, LEE W | 818 SEABREEZE DR | | | | RUSKIN | FL | 33570-2803 |
| BOONE, LENA | 23386 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-2670 |
| BOONE, LISA | 3806 WHITNEY AVE | | | | FLINT | MI | 48532-5242 |
| BOONE, LISA D | 3806 WHITNEY | | | | FLINT | MI | 48532-5242 |
| BOONE, LLOYD B | 2707 CARRIAGE HILL DR | | | | PARAGOULD | AR | 72450-5279 |
| BOONE, LOUIS E | 3603 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055-3525 |
| BOONE, LUCIAN R | 2415 ST GREGORY ST | | | | ARLINGTON | TX | 76013-1375 |
| BOONE, LUCILLE | 481 BLUE BUNTING CIR | | | | MOSCOW MILLS | MO | 63362-2062 |
| BOONE, M L | 4578 ASHLYN REBECCA DR | | | | SNELLVILLE | GA | 30039-2753 |
| BOONE, MAE F | 4043 LEECH STREET | | | | MEMPHIS | TN | 38109-4429 |
| BOONE, MAE FRANCES | 4043 LEECH RD | | | | MEMPHIS | TN | 38109-4429 |
| BOONE, MARCEIL E | 11414 OLD DAYTON ROAD | | | | NEW LEBANON | OH | 45345-9693 |
| BOONE, MARCIA M | 1720 OXLEY DR | | | | FLINT | MI | 48504-7026 |
| BOONE, MARGIE ELAINE | 147 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1161 |
| BOONE, MARIAMA C | 1946 OAK TERRACE DR SE | | | | ATLANTA | GA | 30316-4977 |
| BOONE, MARK A | 621 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1526 |
| BOONE, MCKINLEY | 123 S PALM ST | | | | NORTH LITTLE ROCK | AR | 72114-6123 |
| BOONE, MELBA J | 701 VILLA AVE | | | | YUKON | OK | 73099-4413 |
| BOONE, MICHAEL D | 113 WASHINGTON AVE | | | | LA GRANGE | IL | 60525-2547 |
| BOONE, MICHAEL J | 918 WELCH BLVD | | | | FLINT | MI | 48504-3147 |
| BOONE, MICHAEL JOHN | 918 WELCH BLVD | | | | FLINT | MI | 48504-3147 |
| BOONE, MICHAEL R | 11514 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| BOONE, MICHAEL R | 5507 KINGSLEY MNR | | | | CUMMING | GA | 30041-6119 |
| BOONE, MICHAEL ROBERT | 11514 N BELSAY RD | | | | CLIO | MI | 48420-9756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOONE, NANCY C | 1716 W WELDON AVE | | | | PHOENIX | AZ | 85015-5525 |
| BOONE, NELLIE | 35 FOREST HILL DR | | | | WILLIAMSVILLE | NY | 14221-3216 |
| BOONE, OCAL | 1427 CHESANING RD | | | | MONTROSE | MI | 48457-9323 |
| BOONE, OKEY R | 1665 NEW YORK AVENUE | | | | LINCOLN PARK | MI | 48146-3811 |
| BOONE, OLA G | 18609 DESHANE AVE | | | | NOBLESVILLE | IN | 46060-9793 |
| BOONE, OTHA N | 2207 WALNUT ST SW | | | | HUNTSVILLE | AL | 35805-3451 |
| BOONE, PATRICIA CLARK | 20710 BREEZEWOOD DR | | | | HAGERSTOWN | MD | 21742-4401 |
| BOONE, PATRICK | 3868 COUNTRY LN | | | | FORT WORTH | TX | 76123-2580 |
| BOONE, PAUL J | 3629 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306-3725 |
| BOONE, PAULINE L | 501 WORTHINGTON DR | | | | OXFORD | MI | 48371-6163 |
| BOONE, PEARL D | 3600 COPLEY RD | | | | BALTIMORE | MD | 21215-7135 |
| BOONE, PHILIP D | 8555 W STATE ROAD 132 | | | | LAPEL | IN | 46051-9748 |
| BOONE, PHYLLIS M | 2800 S DIXON RD APT 112 | C/O JAMES R BOONE | | | KOKOMO | IN | 46902-6415 |
| BOONE, RASHAD T | 116 COURTFIELD DRIVE | | | | O FALLON | MO | 63366-4392 |
| BOONE, RAYMOND D | 3555 SOMERSET HILLS DR | | | | SAINT CHARLES | MO | 63303-7320 |
| BOONE, RAYMOND L | PO BOX 5342 | | | | FLINT | MI | 48505-0342 |
| BOONE, REVA L | 6350 TUDOR WAY APT 203 | | | | BAKERSFIELD | CA | 93306-7085 |
| BOONE, REX R | 1913 S SCARBOROUGH ST | | | | OLATHE | KS | 66062-2903 |
| BOONE, ROBERT A | RR 1 BOX 34 | | | | ELLSINORE | MO | 63937-9704 |
| BOONE, ROBERT E | 5160 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| BOONE, ROBERT EARL | 5160 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| BOONE, ROBERT L | 4043 LEECH RD | | | | MEMPHIS | TN | 38109-4429 |
| BOONE, RONALD C | 565 1/2 TRONOLONE PL | | | | NIAGARA FALLS | NY | 14301-1929 |
| BOONE, RONALD L | 16899 MILLER LN | | | | LAWSON | MO | 64062-8286 |
| BOONE, RUSSELL B | 30 RIVERSIDE DR | | | | JAMESTOWN | KY | 42629-6916 |
| BOONE, RUTH E | 1134 W OVERTON DR | | | | AKRON | OH | 44319-2604 |
| BOONE, SCOTT A | 402 W HARRISON ST | | | | JEFFERSON | TX | 75657-1014 |
| BOONE, SHARON R | 3031 GLENVIEW DR | | | | ANDERSON | IN | 46012-9103 |
| BOONE, SHIRLEY | 2583 W STEVENSON LAKE RD | | | | FARWELL | MI | 48622-9507 |
| BOONE, STEPHANIE L | 925 GILLMER ROAD | | | | LEAVITTSBURG | OH | 44430-9549 |
| BOONE, STEPHEN D | 1720 OXLEY DR | | | | FLINT | MI | 48504-7026 |
| BOONE, THERESA M | 1200 ABBEY CT | | | | WESTLAND | MI | 48185-8555 |
| BOONE, THOMAS D | 6385 W 300 S | | | | ANDERSON | IN | 46011-9400 |
| BOONE, THOMAS J | PO BOX 9022 | C/O AP HQ CHINA | | | WARREN | MI | 48090-9022 |
| BOONE, TONY | 619 KATHERINE ST | | | | SOUTH DAYTONA | FL | 32119-2050 |
| BOONE, TONY D | 6124 MAPLEBROOK LN | | | | FLINT | MI | 48507-4148 |
| BOONE, TONY DOUGLAS | 6124 MAPLEBROOK LN | | | | FLINT | MI | 48507-4148 |
| BOONE, VERSELLE | 503 MADISON ST | | | | BROOKLYN | NY | 11221-1603 |
| BOONE, WANDA L. | 814 MACLAREN LN | | | | ANDERSON | IN | 46012-9755 |
| BOONE, WILLIAM A | 3806 WHITNEY AVE | | | | FLINT | MI | 48532-5242 |
| BOONE, WILLIAM H | 10409 GOSHAWK DR | | | | RIVERVIEW | FL | 33578-6160 |
| BOONE, ZOLA M | 4336 COTTAGE AVE. | | | | SAINT LOUIS | MO | 63113 |
| BOONE-CLARK, ARMILDA A | 11105 CEDAR BEND DRIVE | | | | GRAND BLANC | MI | 48439-3424 |
| BOONE-COLLINS, MARTHA J | 1321 AVALON CT | | | | KOKOMO | IN | 46902-3103 |
| BOONENBERG, EVELYN R | 2772 PFEIFFER WOODS SE | APT # 4103 | | | GRAND RAPIDS | MI | 49512 |
| BOONENBERG, EVELYN R | APT 4103 | 2772 PFEIFFER WOODS DR SE | | | GRAND RAPIDS | MI | 49512-9186 |
| BOONENBERG, LAURA Y | STA MA LA RABIDA #107 | | COLON ECHEGARAY NAUC MEXICO 53300 | | | | |
| BOONIE ADKINS | 16771 ANDERSON DR | | | | SOUTHGATE | MI | 48195-3916 |
| BOONSLICK AREA VOCATIONAL TECH | ROUTE 4 BOX 76 | | | | BOONVILLE | MO | 65233 |
| BOONSTRA RANDALL (340169) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOONSTRA, AMY J | 2767 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7009 |
| BOONSTRA, GERALD D | 1244 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4835 |
| BOONSTRA, MELVIN | | BRAD A. GEE, ESQ | 607 NORTH BROADWAY | | HASTINGS | MI | 49058 |
| BOONSTRA, MELVIN D | 5100 W STATE RD | | | | MIDDLEVILLE | MI | 49333-8723 |
| BOONSTRA, RAYMOND K | 882 HOOD RD | | | | FAYETTEVILLE | GA | 30214-4241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOONSTRA, RONALD W | 675 MILFORD MEADOWS DR | | | | MILFORD | MI | 48381-2923 |
| BOOP, TED R | 111 W HUME RD | | | | CRIDERSVILLE | OH | 45806-2521 |
| BOOR, ALMA P | 1529 NYE RD | WAYNE COUNTY NURSING HOME | | | LYONS | NY | 14489-9111 |
| BOOR, CHERYL W | 7362 OAKCREST DR | | | | HUBBARD | OH | 44425-8723 |
| BOOR, ERIC R | 5864 MISTY HILL DR | | | | CLARKSTON | MI | 48346-3033 |
| BOOR, JOHN | 102 LOCUST AVE | | | | YARDVILLE | NJ | 08620-1719 |
| BOOR, JOSEPH A | 185 BRIDGESTONE CV | | | | FAYETTEVILLE | GA | 30215-8157 |
| BOOR, PAUL J | 54767 WAUBAY DR | | | | MACOMB | MI | 48042-6142 |
| BOOR, PHILIP T | 606 E HENDRIX ST | | | | BRAZIL | IN | 47834-1333 |
| BOOR, ROGER M | 6950 ROBERTA DR | | | | TIPP CITY | OH | 45371-2350 |
| BOORACK, ELIZABETH A | 226 FAYETTE ST | | | | WOLLASTON | MA | 02170-1621 |
| BOORAS GOLDIE | BOORAS, GOLDIE | 21450 N 23RD AVE APT 22 | | | PHOENIX | AZ | 85027 |
| BOORE SANDRA | BOORE, SANDRA | 160 CANAL ST | | | WESTERLY | RI | 02891-1519 |
| BOORE, KENNETH L | 34080 FAIRFAX DR | | | | LIVONIA | MI | 48152-1252 |
| BOORE, LORRAINE V | 34080 FAIRFAX DR | | | | LIVONIA | MI | 48152-1252 |
| BOORE, MARIANNE L | 34080 FAIRFAX DR | | | | LIVONIA | MI | 48152-1252 |
| BOOREN, DANIEL H | 44 TERRAVALE CT | | | | THE WOODLANDS | TX | 77381-2505 |
| BOORMAN, HAROLD G | 16132 WHEATON RD | | | | CEMENT CITY | MI | 49233-9786 |
| BOORMAN, THOMAS A | 2888 E WEYMOUTH CIR | | | | TUCSON | AZ | 85716-1272 |
| BOORN, WILLIAM E | 4816 MYRTLE AVE NW | | | | WARREN | OH | 44483-1328 |
| BOORSMA, MARGARET RUTH | 3421 STONEBLUFF LN SW | | | | WYOMING | MI | 49519-6105 |
| BOOS PRODUCTS INC | 20416 KAISER RD | | | | GREGORY | MI | 48137-9718 |
| BOOS, A A & SONS INC | 2015 PICKLE RD | | | | OREGON | OH | 43616-3155 |
| BOOS, AA & SONS INC | 2015 PICKLE RD | | | | OREGON | OH | 43616-3155 |
| BOOS, BARBARA W | 548 OAKDALE DR | | | | HASLETT | MI | 48840-9718 |
| BOOS, IRENE M | 1083 GENERAL GREENE RD | | | | WASHINGTON CROSSING | PA | 18977-1315 |
| BOOS, JAMES O | 153 LAKEWOOD DR | | | | CROSSVILLE | TN | 38558-8583 |
| BOOS, JOSEPH A | 407 N COGAN LN | | | | INDEPENDENCE | MO | 64050-2005 |
| BOOS, KATHLEEN M | 33330 SHAWN DR APT 147 | | | | LEESBURG | FL | 34788-3747 |
| BOOS, KATHLEEN M | APT 147 | 33330 SHAWN DRIVE | | | LEESBURG | FL | 34788-3747 |
| BOOS, PETER H | 14340 LUNNEY RD | | | | HEMLOCK | MI | 48626-9457 |
| BOOS, PHILLIP H | 15040 HILLCREST LN | | | | SHELBY TOWNSHIP | MI | 48315-2850 |
| BOOS, RICHARD W | 2400 MOUNT HOPE RD | | | | OKEMOS | MI | 48864-2554 |
| BOOS, ROBERT E | LOT 2 SCOTCH DRIVE | | | | CLARE | MI | 48617 |
| BOOSE CHEVROLET COMPANY | 575 ARLINGTON RD | | | | BROOKVILLE | OH | 45309 |
| BOOSE CHEVROLET COMPANY | BRUCE BLOOM | 575 ARLINGTON RD | | | BROOKVILLE | OH | 45309 |
| BOOSE, CAROLYN L | 123 W DIVINA DR | | | | GRANT | MI | 49327-8508 |
| BOOSE, CHARLES J | 101 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3553 |
| BOOSE, CHARLES R | 2300 N WEAVER RD | | | | FAIRVIEW | MI | 48621-9787 |
| BOOSE, CHRISTINE | 16528 HIGHWAY 80 | | | | HICKORY | MS | 39332-3192 |
| BOOSE, DOLORES | 2126 WHITTIER ST | | | | SAGINAW | MI | 48601-2264 |
| BOOSE, EARL L | 2466 TATUM RD | | | | HICKORY | MS | 39332-3203 |
| BOOSE, ELLIOT C | 9675 OLD BAYMEADOWS RD APT 37 | | | | JACKSONVILLE | FL | 32256-7916 |
| BOOSE, HARRISON L | 3438 RANGELEY ST | | | | FLINT | MI | 48503-2938 |
| BOOSE, HELEN A | 3615 COLUMBUS AVENUE | | | | SANDUSKY | OH | 44870-5559 |
| BOOSE, KIM R | 605 BROOKSIDE CT | | | | OXFORD | MI | 48371-5675 |
| BOOSE, KIM R | 6785 HUBBARD RD | | | | CLARKSTON | MI | 48348-2821 |
| BOOSE, LEO | PO BOX 14587 | | | | SAGINAW | MI | 48601-0587 |
| BOOSE, LINZY | 2242 TATUM RD | | | | HICKORY | MS | 39332-3204 |
| BOOSE, MAHALIE | 1309 HIBISCUS ST | | | | MOUNT MORRIS | MI | 48458-2847 |
| BOOSE, MARSHALL L | 2084 TATUM RD | | | | HICKORY | MS | 39332-3206 |
| BOOSE, MICHELLE | 5200 OLD PASS ROAD | | | | GULFPORT | MS | 39501-3508 |
| BOOSE, RANDEE K | 125 E RUSSELL AVE | | | | FLINT | MI | 48505-2742 |
| BOOSE, WILLIE J | 1505 HALFORD ST | | | | ANDERSON | IN | 46016-3241 |
| BOOSER, HOWARD G | 34 JENKS ST | | | | BROOKVILLE | PA | 15825-1048 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOOSEY, EVELYN L | 4900 NW 42ND TER | | | TAMARAC | FL | 33319-3774 |
| BOOSEY, TIM R | 1040 ALPINE DR | | | BRIGHTON | MI | 48116-1774 |
| BOOT SHOP LTD | 211 ST PAUL ST | P O BOX 1385 | | ST CATHARINES ON L2R 7J8 CANADA | | |
| BOOT, ARTHUR C | 3434 SNOWGLEN LN | | | LANSING | MI | 48917-1790 |
| BOOT, DAVID H | 1309 E CORK ST | | | KALAMAZOO | MI | 49001-5192 |
| BOOT, JACK N | 3220 TAMSIN AVE | | | KALAMAZOO | MI | 49008-2017 |
| BOOT, LAWRENCE M | 517 N PLYMOUTH RD | | | BLOOMINGTON | IN | 47408-3025 |
| BOOTCHECK JUSTIN | 7225 W BLECK RD | | | MICHIGAN CITY | IN | 46360-7637 |
| BOOTCHECK, JUSTIN J | 31550 HARLO DR APT E | | | MADISON HEIGHTS | MI | 48071-1977 |
| BOOTEN, RICHARD | 9024 DEMERY CT | | | BRENTWOOD | TN | 37027-3300 |
| BOOTH & LA DUKE MOTORS, INC. | 880 S MAIN ST | | | COLVILLE | WA | 99114-2510 |
| BOOTH & LA DUKE MOTORS, INC. | TONY BOOTH | 880 S MAIN ST | | COLVILLE | WA | 99114-2510 |
| BOOTH APPLETON, RUTH M | 115 BUFFALO RIDGE STREET | | | LOUISVILLE | OH | 44641 |
| BOOTH B BLAKEMAN | CGM ROTH CONVERSION IRA CUST | 4709 GLENWOOD CIR | | EMMAUS | PA | 18049-1205 |
| BOOTH CLIFFORD (338479) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOOTH DANIEL (492939) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| BOOTH DENNEHY LLP | ATTN:  BRENT KANESKI | 387 BROADWAY AVE | WINNIPEG MB R3C 0V5 | | | |
| BOOTH DONALD & MARIAN | 385 FOREST AVE | | | LAKE MILTON | OH | 44429-9566 |
| BOOTH JERRY | 3117 SLOAN ST | | | FLINT | MI | 48504-3241 |
| BOOTH JOYCE | 2306 BLUEBONNET CIR | | | TEMPLE | TX | 76502-2608 |
| BOOTH JR, CONNIS N | 2596 APPLE HILL RD | | | LYNNVILLE | TN | 38472-5508 |
| BOOTH JR, JAMES | 6566 IRENE YARBOROUGH LANE | | | GLEN ST MARY | FL | 32040-3146 |
| BOOTH JR, ROBERT J | 1892 MULLET AVE | | | SAINT HELEN | MI | 48656-9797 |
| BOOTH JR, ZACK | 36 N MARSHALL ST | | | PONTIAC | MI | 48342-2948 |
| BOOTH LEWIS & ANNE | NEED BETTER ADDRESS 10/25/06CP | 7 CAMAS | | BEND | OR | 97707 |
| BOOTH MITCHELL | BOOTH, MITCHELL | 1008 BRANDON CT | | DANVILLE | VA | 24540-1061 |
| BOOTH NEWTON W | BOOTH, NEWTON W | 30 E BUTLER AVE | | AMBLER | PA | 19002-4514 |
| BOOTH OIL SITE FUND | D SIMMONS HANCOCK & EASTBROOK | PO BOX 4976 | | SYRACUSE | NY | 13221-4976 |
| BOOTH OIL SITE FUND | F BAGNATO BABST CALLAND | 2 GATEWAY CTR 8TH FL | | PITTSBURGH | PA | 15222 |
| BOOTH OIL SITE FUND | R STEPHENS RAICHEL BANNING | 410 MAIN ST | | BUFFALO | NY | 14202 |
| BOOTH RICHARD (ESTATE OF) (495017) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| BOOTH ROBERT O (409483) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOOTH ROBERT W | 1265 KNOB CREEK DR | ADD EM VEND CODE 12/22/08 CP | | ROCHESTER | MI | 48306-1945 |
| BOOTH ROGER S (428532) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOOTH SHEILA | PO BOX 146 | | | MARSHFIELD | VT | 05658-0146 |
| BOOTH TEDDY | 6620 OUTER DR | | | BELLEVILLE | MI | 48111-5009 |
| BOOTH WILLIE L | BOOTH, WILLIE L | PO BOX 1680 | | PINEVILLE | WV | 24874-1680 |
| BOOTH, ALBERT E | 270 ARCOLA ST | | | GARDEN CITY | MI | 48135-3126 |
| BOOTH, ALEX L | 230 WEATHERFORD DR NE | | | CLEVELAND | TN | 37312-4788 |
| BOOTH, ALLAN E | 1945 MAPLEWOOD DR | | | OWOSSO | MI | 48867-9082 |
| BOOTH, AMY A | 632 WASHINGTON BLVD | | | MC DONALD | OH | 44437-1846 |
| BOOTH, ANDREA | WOODKE & GIBBONS | ONE PROFESSIONAL BUILDING - 7253 GROVER STREET | | OMAHA | NE | 68124 |
| BOOTH, ANGELINE GAY | PO BOX 3092 | | | TALLAHASSEE | FL | 32315-3092 |
| BOOTH, ANNIE F | 1133 HALLIAHURST AVE | | | VINTON | VA | 24179-1804 |
| BOOTH, ANNIE P | 409 JORDAN RD | | | PONTIAC | MI | 48342-1738 |
| BOOTH, BARBARA L | 705 N WALNUT AVE | | | SAN DIMAS | CA | 91773-1925 |
| BOOTH, BARRY L | 54691 OLNEY RD | | | LEONIDAS | MI | 49066-9718 |
| BOOTH, BERNARD L | 4345 NORWOOD RD | | | ROSCOMMON | MI | 48653-9535 |
| BOOTH, BERNICE I | 6341 GRAND BLVD | | | NEW PORT RICHEY | FL | 34652-2305 |
| BOOTH, BILLY W | 5102 N MCKINLEY RD | | | FLUSHING | MI | 48433-1150 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOOTH, BOB C | 200 SE 28TH ST | | | MOORE | OK | 73160-7406 |
| BOOTH, BOBBY C | 3319 IVES WAY | | | CHOCTAW | OK | 73020-8249 |
| BOOTH, BOBBY D | PO BOX 81706 | | | ATHENS | GA | 30608-1706 |
| BOOTH, BRANDY | 2851 M 76 | 2851 M-76 | | STANDISH | MI | 48658-9102 |
| BOOTH, BRIAN K | 3743 AMWELL RD W | | | COLUMBUS | OH | 43207-4152 |
| BOOTH, BRIAN L | 628 WATKINS ST | | | BIRMINGHAM | MI | 48009-1470 |
| BOOTH, BRIAN M | 24804 MARINE AVE | | | EASTPOINTE | MI | 48021-1455 |
| BOOTH, C A | PO BOX 1200 | | | YOUNTVILLE | CA | 94599-1297 |
| BOOTH, CARL E | 2112 S KELSO RD | | | PITTSFORD | MI | 49271-9635 |
| BOOTH, CARROLL D | PO BOX 727 | | | ELYRIA | OH | 44036-0727 |
| BOOTH, CATHERINE L. | PO BOX 9536 | | | MEMPHIS | TN | 38190-0536 |
| BOOTH, CHARLES A | 844 GROVE RD | | | BENTON | TN | 37307-4430 |
| BOOTH, CHARLES G | 2085 SAINT ANDREWS LN APT 1013 | | | SAINT CHARLES | MO | 63301-4454 |
| BOOTH, CHARLES L | 8590 TINDALL RD | | | DAVISBURG | MI | 48350-1633 |
| BOOTH, CHARLES W | 38132 BI STATE BLVD | | | DELMAR | DE | 19940-3435 |
| BOOTH, CHESTER L | 3113 BEECHTREE LN | | | FLUSHING | MI | 48433-1944 |
| BOOTH, CHESTER LEE | 3113 BEECHTREE LN | | | FLUSHING | MI | 48433-1944 |
| BOOTH, CHRISTOPHER J | 16751 40TH AVE | | | COOPERSVILLE | MI | 49404-9634 |
| BOOTH, CLARENCE R | 33203 PARKWOOD ST | | | WESTLAND | MI | 48186-4891 |
| BOOTH, CLIFFORD | 5466 LIPPINCOTT BLVD | | | BURTON | MI | 48519-1250 |
| BOOTH, CONNIE L | 2406 DAKOTA AVENUE | | | FLINT | MI | 48506-2806 |
| BOOTH, CONNIS N | 2770 APPLE HILL RD | | | LYNNVILLE | TN | 38472-5508 |
| BOOTH, COREY | 2811 EAST ANITA DRIVE | | | SAGINAW | MI | 48601-9233 |
| BOOTH, COREY M | 2811 EAST ANITA DRIVE | | | SAGINAW | MI | 48601-9233 |
| BOOTH, CYNTHIA E | 8430 N CALLE TIOGA | | | TUCSON | AZ | 85704-6506 |
| BOOTH, DALE F | 1414 WESTBURY DR | | | DAVISON | MI | 48423-8308 |
| BOOTH, DALE FOSTER | 1414 WESTBURY DR | | | DAVISON | MI | 48423-8308 |
| BOOTH, DANIEL W | 31529 ROAN DR | | | WARREN | MI | 48093-7632 |
| BOOTH, DANIEL W | 46920 W PONTIAC TRL | | | COMMERCE TOWNSHIP | MI | 48390-4050 |
| BOOTH, DARLENE L | 4079 VIA ZORRO # A | | | SANTA BARBARA | CA | 93110-1812 |
| BOOTH, DAVID | 3102 DUPONT ST | | | FLINT | MI | 48504-2658 |
| BOOTH, DAVID L | 189 E 120TH ST | | | GRANT | MI | 49327-8622 |
| BOOTH, DAVID L | 2111 PLAZA DR W | | | CLIO | MI | 48420-2103 |
| BOOTH, DAVID LAWRENCE | 2111 PLAZA DR W | | | CLIO | MI | 48420-2103 |
| BOOTH, DAVID T | G 1098 ELODIE DR | | | FLINT | MI | 48532 |
| BOOTH, DELORES J | 718 CAROLE ST | | | LAUREL | MS | 39440-2011 |
| BOOTH, DEWITT W | 3213 WALLACE AVE | | | INDIANAPOLIS | IN | 46218-2359 |
| BOOTH, DONALD R | 53578 STARLITE DR | | | SHELBY TOWNSHIP | MI | 48316-2350 |
| BOOTH, DWIGHT T | 2611 PENFIELD RD | | | FAIRPORT | NY | 14450-8406 |
| BOOTH, EDDIE LOUIS | PO BOX 310131 | | | FLINT | MI | 48531-0131 |
| BOOTH, EDWARD O | 439 SW FAIRWAY LK | | | PORT ST LUCIE | FL | 34986-2130 |
| BOOTH, FANNIE L | 2035 MADISON ST | | | FARRELL | PA | 16121 |
| BOOTH, FAYE A | 10354 E COUNTY ROAD 500 S | | | WALTON | IN | 46994-9026 |
| BOOTH, FLORENE | 209A S BIGBY DR | | | COLUMBIA | TN | 38401-4762 |
| BOOTH, FRANCIS H | 215 JERSEY ST | | | PLAINWELL | MI | 49080-1608 |
| BOOTH, FRANKLIN W | 2084 ENTRADA DR | | | DAYTON | OH | 45431-3032 |
| BOOTH, FRED A | 5456 WINCHESTER WAY | | | GLADWIN | MI | 48624-8511 |
| BOOTH, GARY L | 36 WILLIS AVE | | | YOUNGSTOWN | OH | 44507-1139 |
| BOOTH, GEORGE | PO BOX 6009 | | | PONTIAC | MI | 48059 |
| BOOTH, GEORGE E | 3022 PARKVIEW DR | | | PETOSKEY | MI | 49770-9708 |
| BOOTH, GEORGE F | 311 SOUTHTOWNE DR APT A104 | | | S MILWAUKEE | WI | 53172-4108 |
| BOOTH, HELEN A | 509 SHIP ST APT 524 | | | SAINT JOSEPH | MI | 49085 |
| BOOTH, HELEN S | 6 WEDGEWOOD DR | | | WILLARD | OH | 44890-1689 |
| BOOTH, HOWARD J | 1061 LEVONA ST | | | YPSILANTI | MI | 48198-6439 |
| BOOTH, ILA M | 6216 N VASSAR RD | | | FLINT | MI | 48506-1240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOOTH, IRENE | 616 WEST GRACELAWN AVENUE | | | | FLINT | MI | 48505-6112 |
| BOOTH, JAMES | 2250 HIGHWAY 84 W | | | | LAUREL | MS | 39440-3209 |
| BOOTH, JAMES A | 6010 LAKESHORE DR | | | | ROWLETT | TX | 75089-3731 |
| BOOTH, JAMES C | 6425 WILANDER ST | | | | LEESBURG | FL | 34748-7704 |
| BOOTH, JAMES E | 133 WHITE OAK ESTATES DR | | | | TROY | MO | 63379-3143 |
| BOOTH, JAMES G | 2730 GORTON RD | | | | LUZERNE | MI | 48636-9720 |
| BOOTH, JAMES G | 7225 KINCH RD | | | | PORT AUSTIN | MI | 48467-9365 |
| BOOTH, JAMES J | 409 JORDAN RD | | | | PONTIAC | MI | 48342-1738 |
| BOOTH, JAMES M | 9398 ISLAND DR | | | | ALGONAC | MI | 48001-4413 |
| BOOTH, JAMES O | 9269 LANTHORN WAY | | | | ESTERO | FL | 33928-4249 |
| BOOTH, JAMES P | 7217 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 |
| BOOTH, JAMES T | 1827 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304-1046 |
| BOOTH, JAMES W | PO BOX 7354 | | | | PANAMA CITY BEACH | FL | 32413-0354 |
| BOOTH, JEFFERY V | 103 CROSS VINE DR UNIT 20 | | | | WEST MONROE | LA | 71291-7470 |
| BOOTH, JERRY L | 517 E PARKWAY AVE | | | | FLINT | MI | 48505-5244 |
| BOOTH, JEWELL N | PO BOX 272 | | | | MIDDLEBURG | FL | 32050-0272 |
| BOOTH, JOHN A | 12220 BURT RD | | | | BIRCH RUN | MI | 48415-9326 |
| BOOTH, JOHN E | 2026 MEADOW RIDGE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2657 |
| BOOTH, JONATHAN M | 1203 CENTRAL ST APT C | | | | EVANSTON | IL | 60201-1685 |
| BOOTH, JONICA C | 208 NIAGRA DR | | | | WENTZVILLE | MO | 63385-3458 |
| BOOTH, JORITA J | 4233 THOMPSON DR | | | | DAYTON | OH | 45416-2220 |
| BOOTH, JOSEPH M | 3135 WILDWOOD DR | | | | MC DONALD | OH | 44437-1354 |
| BOOTH, JOSEPH T | 1481 LINCOLN AVE | | | | MINERAL RIDGE | OH | 44440-9704 |
| BOOTH, KAREN K | 11795 SILVER CREEK DRIVE | | | | BIRCH RUN | MI | 48415-9742 |
| BOOTH, KATHERINE J | 51074 MOTT RD TRLR 172 | | | | CANTON | MI | 48188-2160 |
| BOOTH, KERRY J | 2120 LOCHNAYNE LANE | | | | DAVISON | MI | 48423-8376 |
| BOOTH, LARRY C | 4946 MORGANTON RD | | | | GREENBACK | TN | 37742-3424 |
| BOOTH, LINDA C | 12200 BURT RD | | | | BIRCH RUN | MI | 48415-9326 |
| BOOTH, LINDA CAROL | PO BOX 54 | 12020 E BURT RD | | | BIRCH RUN | MI | 48415-0054 |
| BOOTH, LISA A | 74 JOSIES LN | | | | ROCHESTER | NY | 14616-1934 |
| BOOTH, MARGARET | 5466 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1250 |
| BOOTH, MARGARET L | 4844 TOWERLINE RD | | | | HALE | MI | 48739-9094 |
| BOOTH, MARIA | 188-48 ROAD 1001 | ROUTE 111 | | | DEFIANCE | OH | 43512 |
| BOOTH, MARIA A | 188-48 ROAD 1001 | ROUTE 111 | | | DEFIANCE | OH | 43512 |
| BOOTH, MARIE J | 1595 FREEHAN ST | | | | SAINT HELEN | MI | 48656-9700 |
| BOOTH, MARK D | 18848 ROAD 1001 ROUTE 111 | | | | DEFIANCE | OH | 43512 |
| BOOTH, MARLENE M | 7857 LIST LN | | | | PARMA | OH | 44130-7152 |
| BOOTH, MARY L | 406 BROOK ST | | | | EATON RAPIDS | MI | 49827-1114 |
| BOOTH, MAURICE D | 7366 YORKSHIRE BLVD N | | | | INDIANAPOLIS | IN | 46229-4229 |
| BOOTH, MICHAEL J | 10465 CARTER RD | | | | FREELAND | MI | 48623-8750 |
| BOOTH, MICHAEL JASON | 10465 CARTER RD | | | | FREELAND | MI | 48623-8750 |
| BOOTH, MICHELLE A | 1481 LINCOLN AVE | | | | MINERAL RIDGE | OH | 44440-9704 |
| BOOTH, MICHELLE F | 8468 IRISH RD | | | | GRAND BLANC | MI | 48439-7423 |
| BOOTH, NORA E | 510 ASHMUN ST APT 208 | | | | SAULT SAINTE MARIE | MI | 49783-1978 |
| BOOTH, NORMAN | 3914 NOWAK DR | | | | STERLING HEIGHTS | MI | 48310-5325 |
| BOOTH, PAUL M | 311 PINE DR | | | | NEW STANTON | PA | 15672-9743 |
| BOOTH, PEARL B | G-5200 WEST PASADENA AVE | | | | FLUSHING | MI | 48433 |
| BOOTH, PHILLIP J | 11824 E 126TH ST | | | | FISHERS | IN | 46037-9728 |
| BOOTH, RANDY | 7100 JOSE LAKE ROAD | | | | SOUTH BRANCH | MI | 48761-9656 |
| BOOTH, RAYEL D | 18611 BARLOW ST | | | | DETROIT | MI | 48205-2646 |
| BOOTH, RICHARD L | PO BOX 322 | | | | CULLMAN | AL | 35056-0322 |
| BOOTH, ROBERT | 3117 VINEYARD LN | | | | FLUSHING | MI | 48433-2435 |
| BOOTH, ROBERT J | 5091 PARO DR | | | | FLINT | MI | 48506-1525 |
| BOOTH, ROBERT S | 10465 CARTER RD | | | | FREELAND | MI | 48623-8750 |
| BOOTH, ROBERT W | 1265 KNOB CREEK DR | | | | ROCHESTER | MI | 48306-1945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOOTH, ROBERT W | 1265 KNOB CREEK DR | | | | ROCHESTER | MI | 48306-1945 |
| BOOTH, RONALD J | 282 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2433 |
| BOOTH, RONNIE P | RT 5 BOX 1757-B | | | | EUFAULA | OK | 74432 |
| BOOTH, SHAWAKA | 2711 GREGORY PL | | | | SAGINAW | MI | 48601-6667 |
| BOOTH, SHAWN A | 28921 PARDO ST | | | | GARDEN CITY | MI | 48135-2841 |
| BOOTH, SHEREE L. | 843 REMINGTON AVE | | | | FLINT | MI | 48507-1632 |
| BOOTH, STEPHANIE L | 12063 JUNIPER WAY APT 914 | | | | GRAND BLANC | MI | 48439-2105 |
| BOOTH, STEPHANIE LYNN | 12063 JUNIPER WAY APT 914 | | | | GRAND BLANC | MI | 48439-2105 |
| BOOTH, SUZANNE C | 2301 KINGS CREST RD | | | | KISSIMMEE | FL | 34744-6244 |
| BOOTH, SUZANNE S | 9220 WHITE SHELL DR | | | | FORT WAYNE | IN | 46804-5905 |
| BOOTH, SYLVIA A | 8 BLISTER ST | | | | BALTIMORE | MD | 21220-4605 |
| BOOTH, TARA K | 1481 LINCOLN AVE | | | | MINERAL RIDGE | OH | 44440-9704 |
| BOOTH, TEDDY M | 6620 OUTER DR | | | | BELLEVILLE | MI | 48111-5009 |
| BOOTH, THERESA C | 2610 CHAPEL LAKE DR APT 105 | | | | GAMBRILLS | MD | 21054-1759 |
| BOOTH, THOMAS A | 642 CASE AVE | | | | ELYRIA | OH | 44035-7204 |
| BOOTH, TOMMIE | 35 VILLAGE DR | | | | LAWRENCEBURG | IN | 47025-1088 |
| BOOTH, UDELL | 339 S BALDWIN RD | | | | OXFORD | MI | 48371-4107 |
| BOOTH, VADA M | BOX 62-207 E LEWIS ST | | | | SWAYZEE | IN | 46986 |
| BOOTH, VIRGINIA C | 1750 W STATE HIGHWAY 46 APT 501 | | | | NEW BRAUNFELS | TX | 78132-4784 |
| BOOTH, W L | PO BOX 425 | | | | GRANBURY | TX | 76048-0425 |
| BOOTH, WANDA J | 11024 MELANIE LN | | | | DAVISON | MI | 48423-9313 |
| BOOTH, WILLIAM F | 2120 LOCHNAYNE LANE | | | | DAVISON | MI | 48423-8376 |
| BOOTH, WILLIAM J | 110 MUSTANG ISLAND TRL | | | | GEORGETOWN | TX | 78633-5300 |
| BOOTH, WILLIAM J | 700 PUTTERS GREEN WAY S | | | | JACKSONVILLE | FL | 32259-4338 |
| BOOTH, WILLIAM R | 2044 ARTHUR ST | | | | SAGINAW | MI | 48602-1008 |
| BOOTH, WILLIAM R | 4575 RIVER RD | | | | SCOTTSVILLE | NY | 14546-9505 |
| BOOTHBY, ALLEN C | 4136 DELAPHLMA RD | | | | WILLIAMSBURG | OH | 45176 |
| BOOTHBY, BETTY A | 110 W POINT PL | | | | MOUNT ORAB | OH | 45154-8351 |
| BOOTHBY, EDDIE R | 110 W POINT PL | | | | MOUNT ORAB | OH | 45154-8351 |
| BOOTHBY, JOAN W | 19 DECOU AVE | | | | EWING | NJ | 08628-2908 |
| BOOTHBY, PEGGY ANN | 9072 LONGCROFT DR | | | | WHITE LAKE | MI | 48386-4054 |
| BOOTHBY, SANDRA K | PO BOX 15 | | | | HOLLY | MI | 48442-0015 |
| BOOTHBY, WESLEY E | 351 N SQUIRREL RD LOT 201 | | | | AUBURN HILLS | MI | 48326-4054 |
| BOOTHE BOB | 1904 NORTHGATE DR | | | | OPELIKA | AL | 36801-3300 |
| BOOTHE CHARLES E - DUPLICATE MATTER FOR 2ND VIN | BOOTHE, CHARLES E | 219 PRAIRIE ST N | | | UNION SPRINGS | AL | 36089-1618 |
| BOOTHE CHEVROLET | 1039 HWY 71 S | | | | BLOUNTSTOWN | FL | |
| BOOTHE CHEVROLET | 1039 HWY 71 S | | | | BLOUNTSTOWN | FL | 32424 |
| BOOTHE COLIN | BOOTHE, ASHLEN | PO BOX 4132 | 302 SCHOOL ST | | HOUMA | LA | 70361-4132 |
| BOOTHE COLIN | BOOTHE, COLIN | PO BOX 4132 | | | HOUMA | LA | 70361-4132 |
| BOOTHE COLIN | BOOTHE, KATHY | PO BOX 4132 | 302 SCHOOL ST | | HOUMA | LA | 70361-4132 |
| BOOTHE KATHY | BOOTHE, ASHLEN | PO BOX 4132 | | | HOUMA | LA | 70361-4132 |
| BOOTHE KATHY | BOOTHE, KATHY | PO BOX 4132 | | | HOUMA | LA | 70361-4132 |
| BOOTHE, ANDREW | 908 EASTGATE #1 SOUTH | | | | UNIVERSITY CITY | MO | 63130 |
| BOOTHE, APPLE Z | 4041 GRANGE HALL RD LOT 4 | | | | HOLLY | MI | 48442-1917 |
| BOOTHE, ARDELL | 14382 HESS RD | | | | HOLLY | MI | 48442-8731 |
| BOOTHE, ARDELL K | PO BOX 7962 | | | | BLOOMFIELD | MI | 48302-7962 |
| BOOTHE, COLIN | 10111 HIGHWAY 124 | | | | HARRISONBURG | LA | 71340 |
| BOOTHE, JACKIE W | 2386 JONES RD | | | | WATERFORD | MI | 48327-1227 |
| BOOTHE, JACOB | 6375 LIBERTY FAIRFIELD RD | | | | LIBERTY TWP | OH | 45011-5151 |
| BOOTHE, JAMES E | 3331 ACUMINATA DR | | | | WEST SALEM | OH | 44287-9105 |
| BOOTHE, JOHN D | 1643 TAFT DR | | | | BRUNSWICK | OH | 44212-3707 |
| BOOTHE, JOHN F | 25 GRANT DR | | | | HANOVER | PA | 17331-1339 |
| BOOTHE, KATHY | 10111 HIGHWAY 124 | | | | HARRISONBURG | LA | 71340 |
| BOOTHE, KENNETH D | 1643 TAFT DR | | | | BRUNSWICK | OH | 44212-3707 |
| BOOTHE, MYERS H | 3121 CARRINGTON LN | | | | COLUMBIA | TN | 38401-8643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOOTHE, RICHARD L | 478 N VAN KAL ST | | | | KALAMAZOO | MI | 49009-9351 |
| BOOTHE, ROGER L | 8527 ROCKY SPRINGS RD | | | | FREDERICK | MD | 21702-2301 |
| BOOTHE, WILLIAM E | 121 MEDFORD RD | | | | MATTYDALE | NY | 13211-1827 |
| BOOTHE, WOODROW | 10112 BIRD RIVER RD | | | | BALTIMORE | MD | 21220-1528 |
| BOOTS, CAREL H | 2717 HAINES RD | | | | LAPEER | MI | 48446-8420 |
| BOOTS, CARL V | 2653 PORCUPINE TRL | | | | LAPEER | MI | 48446-8324 |
| BOOTS, DONALD D | 730 S SAGINAW ST APT 315 | | | | LAPEER | MI | 48446-2685 |
| BOOTS, JAMES L | 12312 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| BOOTS, JOHN C | 33 HOTALING ISLAND RD | | | | POTSDAM | NY | 13676-4020 |
| BOOTS, JOHN CHARLES | 33 HOTALING ISLAND RD | | | | POTSDAM | NY | 13676-4020 |
| BOOTS, LINDA K | 12312 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| BOOTS, LOREN A | PO BOX 1047 | | | | ASH FORK | AZ | 86320-1047 |
| BOOTS, ROBERT J | 4688 PATRICIA ANN DR | | | | ALGER | MI | 48610-9300 |
| BOOTS, SHELLY J | 14378 SORREL WAY | | | | EDEN PRAIRIE | MN | 55347-1615 |
| BOOTS, TERRY D | 2507 ERIC CT | | | | ANDERSON | IN | 46012-4475 |
| BOOTS, VIRGIL H | 585 MANOTIC | | | | LEONARD | MI | 48367-3429 |
| BOOTS-WATSON, MARY E | 4666 COUNTRY CT | | | | ANDERSON | IN | 46012-9700 |
| BOOTY, RAYMOND E | 3970 STATE ROAD 252 | | | | MARTINSVILLE | IN | 46151-8693 |
| BOOYER, DENNIE E | PO BOX 224 | | | | LINCOLN | MO | 65338-0224 |
| BOOYOUNG TECH CO LTD | 895 1 SEOKJEONG-RI | POSEUNG EUP | PYONGTAEK KYONGGI KR 405310 KOREA (REP) | | | | |
| BOOYOUNG-TECH CO LTD | #895-1 SEOKJEONG-RL POSUNG-UP | PYEONGTAKE-SI KYEONGKI-DO | KOREA SOUTH KOREA | | | | |
| BOOZ & CO | 101 PARK AVE FL 18 | | | | NEW YORK | NY | 10178-1702 |
| BOOZ & CO | PO BOX 88917 | | | | CHICAGO | IL | 60695-1917 |
| BOOZ & CO. | 101 PARK AVENUE | | | | NEW YORK | NY | 10178 |
| BOOZ & COMPANY | 101 PARK AVENUE | | | | NEW YORK | NY | 10178 |
| BOOZ & COMPANY | PO BOX 88917 | | | | CHICAGO | IL | 60695-1917 |
| BOOZ ALLEN & HAMILTON INC | 101 PARK AVE | | | | NEW YORK | NY | 10178 |
| BOOZ ALLEN & HAMILTON INC | 8283 GREENSBORO DR | | | | MCLEAN | VA | 22102-3830 |
| BOOZ ALLEN HAMILTON INC | 101 PARK AVE | | | | NEW YORK | NY | 10178 |
| BOOZ ALLEN HAMILTON INC | 101 PARK AVENUE | | | | NEW YORK | NY | 10178 |
| BOOZ ALLEN HAMILTON INC | 8283 GREENSBORO DR | | | | MC LEAN | VA | 22102-3830 |
| BOOZ ALLEN HAMILTON INC. | 101 PARK AVENUE | | | | | | |
| BOOZ AND COMPANY | PO BOX 88917 | | | | CHICAGO | IL | 60695-1917 |
| BOOZ& CO. | 101 PARK AVENUE | | | | NEW YORK | NY | 10178 |
| BOOZ, ANNE G | 108 EMILY DR | | | | HOHENWALD | TN | 38462-1237 |
| BOOZ, ANNE GERTRUDE | 108 EMILY DR | | | | HOHENWALD | TN | 38462-1237 |
| BOOZ, TERRY L | 13 WILLIAMS CT WOODLAND TR | | | | NEWARK | DE | 19702 |
| BOOZ, THOMAS J | 9 CHOPTANK AVE | | | | BALTIMORE | MD | 21237-3201 |
| BOOZAN, AMY D | 134 E 22ND ST APT 603 | | | | NEW YORK | NY | 10010-6328 |
| BOOZE, DEAN W | 6030 STATE ROUTE 754 | | | | MILLERSBURG | OH | 44654-8442 |
| BOOZE, EDITH C | 6030 STATE ROUTE 754 | | | | MILLERSBURG | OH | 44654-8442 |
| BOOZE, JOHNNIE | 18234 RUTHERFORD ST | | | | DETROIT | MI | 48235-3158 |
| BOOZE, TINA M | 3460 SAINT HELENS DR | | | | SHREVEPORT | LA | 71108-5351 |
| BOOZE, TINA MARIE | 3460 SAINT HELENS DR | | | | SHREVEPORT | LA | 71108-5351 |
| BOOZER, ANNABELLE S | 719 E LOMITA | | | | FLINT | MI | 48505-3538 |
| BOOZER, ANNABELLE S | PO BOX 311052 | | | | FLINT | MI | 48531-1052 |
| BOOZER, DARLEEN M | 1563 HALIFAX DR | | | | SPRING HILL | TN | 37174-9280 |
| BOOZER, GLORIA A | 144 BRISTOL LN | | | | ADRIAN | MI | 49221-2416 |
| BOOZER, LINDA J | 11531 VANPORT AVE | | | | LAKE VIEW TER | CA | 91342-7143 |
| BOOZER, MARGARET C | 12420 SW 190TH TER | | | | MIAMI | FL | 33177-3834 |
| BOOZER, PATRICIA A | 470 QUINNIPIAC AVE | | | | NEW HAVEN | CT | 06513-4418 |
| BOOZER, SHAWN L | 7345 OAK HILL RD | | | | CLARKSTON | MI | 48348-1213 |
| BOOZIER, CONNIE L. | 1812 W 7TH ST | | | | ANDERSON | IN | 46016-2502 |
| BOPERY, LEROY M | 1725 MAIN ST | EBB TIDE PARK E-2 | | | FORT MYERS BEACH | FL | 33931-2901 |
| BOPP BUSCH MANUFACTURING CO | PO BOX 589 | 545 E HURON | | | AU GRES | MI | 48703-0589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOPP BUSCH/AU GRES | 545 W HURON RD | P.O. BOX 589 | | | AU GRES | MI | 48703-9326 |
| BOPP JR, JOHN G | 4005 SAINT MICHELLE LN | | | | ALPHARETTA | GA | 30004-7155 |
| BOPP, DENNIS D | 4273 STATE ROUTE 160 | | | | HIGHLAND | IL | 62249-3413 |
| BOPP, EDWARD | 1401 SOUTHWOOD DR | | | | SURFSIDE BEACH | SC | 29575-5365 |
| BOPP, GERALD A | 54809 WALNUT DR | | | | NEW HUDSON | MI | 48165-9500 |
| BOPP, GERALDINE R | 200 BEACON HILL DR | | | | DOBBS FERRY | NY | 10522 |
| BOPP, GWEN A | 54809 WALNUT DR | | | | NEW HUDSON | MI | 48165-9500 |
| BOPP, JOHN E | 53308 ABRAHAM DR | | | | MACOMB | MI | 48042-2813 |
| BOPP, THOMAS W | 613 LOCKWOOD RD | | | | ROYAL OAK | MI | 48067-1607 |
| BOPP, WILLIAM J | 6252 LAKE WALDON CT | | | | CLARKSTON | MI | 48346-2286 |
| BOPP-BUSCH MANUFACTURING CO INC | JEFF ISACKSON | 545 W HURON RD | | | AU GRES | MI | 48703-9326 |
| BOPP-BUSCH MANUFACTURING CO INC | MICHAEL A. BUSCH X1 | 545 E. HURON | | | ROCKFORD | IL | |
| BOPP-BUSCH MANUFACTURING CO INC | MICHAEL A. BUSCH X1 | 545 W HURON RD | | | AU GRES | MI | 48703-9326 |
| BOPP-BUSCH MFG. | JEFF ISACKSON | 545 W HURON RD | | | AU GRES | MI | 48703-9326 |
| BOPP-BUSCH MFG. CO. | MICHAEL A. BUSCH X1 | 545 E. HURON | | | ROCKFORD | IL | |
| BOPP-BUSCH MFG. CO. | MICHAEL A. BUSCH X1 | 545 W HURON RD | | | AU GRES | MI | 48703-9326 |
| BOPPRE, ETHEL E | 4532 REDWOOD ST | | | | WINTER HAVEN | FL | 33880-1633 |
| BOPREY, LYNNE | 5779 W WAUTOMA BEACH RD | | | | HILTON | NY | 14468-9146 |
| BOPRIE-DANIEL, CAROL S | 1201 MCBRIDE RD | | | | CENTURY | FL | 32535-2713 |
| BOQUETTE, ANN M | 328 KENNETH BLVD NORTHWEST | | | | MADISON | AL | 35757-6953 |
| BOQUETTE, JERRY E | 4370 STELLO RD | | | | SAGINAW | MI | 48609-9130 |
| BOQUETTE, ROBERT J | 13460 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9324 |
| BOQUIST, ELIZABETH A | 8449 KENNEDY CIR UNIT 8 | | | | WARREN | MI | 48093-2226 |
| BOR, LYDIE A | 9056 EVERGREEN AVE | | | | DETROIT | MI | 48228-1754 |
| BORA JR, STANLEY | 1078 LEWERENZ ST | | | | DETROIT | MI | 48209-2243 |
| BORA, DEIRDRE A | 6320 WALKER DR | | | | TROY | MI | 48085-1349 |
| BORA, JADWIGA | 5856 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2059 |
| BORA, RICHARD J | 7315 FLAMINGO ST | | | | CLAY | MI | 48001-4133 |
| BORA, VARSHA S | 4562 HYCLIFFE DR | | | | TROY | MI | 48098-4442 |
| BORACKI, JOSEPH M | 1827 FLEET ST | | | | BALTIMORE | MD | 21231-3007 |
| BORAL INDUSTRIES | 200 MANSELL COURT EAST | | | | ROSWELL | GA | 30076 |
| BORAL INDUSTRIES | 200 MANSELL CT E STE 305 | | | | ROSWELL | GA | 30076-4852 |
| BORAL INDUSTRIES, INC. | LINDA ELLIS | 200 MANSELL COURT EAST | | | ROSWELL | GA | 30076 |
| BORAM JOHN E JR (463852) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BORAM, DAVID A | 3327 MANATEE RD | | | | TAVARES | FL | 32778-4845 |
| BORAM, ESTHER M | 1380 N CADIZ PIKE | | | | NEW CASTLE | IN | 47362-9742 |
| BORAM, ESTY R | 260 WOODLAWN DR | | | | TIPP CITY | OH | 45371-9330 |
| BORAM, JANICE J | 1124 YOUNG ST | | | | PIQUA | OH | 45356-3252 |
| BORAM, MARK E | 2786 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9703 |
| BORAM, STANLEY L | 4121 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5601 |
| BORAMCO | MICHAEL SLISHER | 104 INDUSTRIAL PARK DR | WALKERTON DIVISION | | WALKERTON | IN | 46574-1065 |
| BORAMCO | MICHAEL SLISHER | WALKERTON DIVISION | 104 INDUSTRIAL PARK DR. | | HOWELL | MI | |
| BORAMCO INC | 104 INDUSTRIAL PARK DR | | | | WALKERTON | IN | 46574-1065 |
| BORASKI, DOROTHY | 109 BEACON CT | C/O DOROTHY A BLANSFIELD | | | WILMINGTON | DE | 19808-1376 |
| BORASKI, DOROTHY | C/O DOROTHY A BLANSFIELD | 109 BEACON COURT | | | WILMINGTON | DE | 19808 |
| BORASKY, GEORGE E | 8741 MAPLE FLATS RD | | | | CLEVELAND | NY | 13042-2163 |
| BORAWIEC, BRIAN G | 3258 MORROW DR | | | | CORTLAND | OH | 44410-9306 |
| BORAWSKI, EDWARD L | 21828 AUDREY AVE | | | | WARREN | MI | 48091-5720 |
| BORAWSKI, GERALD | 44001 HARRIS RD | | | | BELLEVILLE | MI | 48111-8935 |
| BORAWSKI, JOHN W | 28680 LONGVIEW AVE | | | | WARREN | MI | 48093-2777 |
| BORAWSKI, JOSEPHINE | 21828 AUDREY AVE | | | | WARREN | MI | 48091-5720 |
| BORAWSKI, MARK | PO BOX 72 | | | | NORTH JACKSON | OH | 44451-0072 |
| BORAWSKI, ROBERTA | 3501 OAKWOOD BLVD | | | | MELVINDALE | MI | 48122-1182 |
| BORBASH, JOHN | 748 HILLVILLE DR | | | | PORT ORANGE | FL | 32127-5980 |
| BORBASH, KARL | 3303 TERRACE DR | | | | RAVENNA | OH | 44266-9010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BORBEE, DONALD B | 55 MARQUETTE DR | | | | ROCHESTER | NY | 14618-5613 |
| BORBET ALABAMA INC | 979 W VETERANS BLVD | | | | AUBURN | AL | 36832-6930 |
| BORBET GMBH | | HAUPTSTR 5 | | HALLENBERG,NW,59969,GERMANY | | | |
| BORBET GMBH | 979 W VETERANS BLVD | | | | AUBURN | AL | 36832-6930 |
| BORBET GMBH | HAUPTSTR 5 | | | HALLENBERG NW 59969 GERMANY | | | |
| BORBET GMBH | HAUPTSTR 5 | | | HALLENBERG NW 59969 GERMANY | HALLENBERG | NW | 59969 |
| BORBET GMBH | JOEL CARTER | 979 W. VETERANS BLVD | | | CUMMING | GA | |
| BORBET GMBH | WAYNE MCINTOSH | AWI | 11 KOHLER RD PERSEVERANCE | | HOMER | MI | 49245 |
| BORBET THURINGEN GMBH | AM FLIEGERHORST17 | | | BAD LANGENSALZA D-99947 GERMANY | | | |
| BORBOA, GILBERT M | 7826 SATSUMA AVE | | | | SUN VALLEY | CA | 91352-4532 |
| BORBOLLA, BLANCA | 28359 VIOLET DR | | | | CHESTERFIELD | MI | 48047-5405 |
| BORCH, PATRICIA M | 175 TIERNEY RD | | | | BAY CITY | MI | 48708-9194 |
| BORCHARD, ROBERT R | 4122 HEATHERMOOR DR | | | | SAGINAW | MI | 48603-1183 |
| BORCHARDT HOLLY | 10178 KARSTON AVE NE | | | | ALBERTVILLE | MN | 55301-8700 |
| BORCHARDT JANET | BORCHARDT, JANET | 640 S INDIANA AVE | | | MASON CITY | IA | 50401 |
| BORCHARDT JR, CHARLES | 2078 W WOODCRAFT RD | | | | BENNINGTON | OK | 74723-2006 |
| BORCHARDT, JAY A | 800 GROVE STREET | | | | FORT ATKINSON | WI | 53538-2467 |
| BORCHARDT, JEFFREY A | 2452 MOORE PL | | | | HOWELL | MI | 48843-6431 |
| BORCHARDT, KATHY | 5310 SHORE TRL NE | | | | PRIOR LAKE | MN | 55372-1257 |
| BORCHARDT, LARRY J | 4010 S PITTSFORD RD | | | | PITTSFORD | MI | 49271-9818 |
| BORCHARDT, LYNDA M | S69W14962 DARTMOUTH CIR | | | | MUSKEGO | WI | 53150-8697 |
| BORCHARDT, MARCY | 5836 PRIOR CIR SE | | | | PRIOR LAKE | MN | 55372-1907 |
| BORCHARDT, ROBERT J | 201 SHADY LN | | | | AUBURN | MI | 48611-9467 |
| BORCHART, CHRISTOPHER J | 107 N TRUMBULL RD | | | | BAY CITY | MI | 48708-9114 |
| BORCHE'S HI TEC AUTO REPAIR | 24601 HOOVER RD | | | | WARREN | MI | 48089-1929 |
| BORCHELT, DAVID H | 1020 OLYMPIC CT | | | | GREENSBORO | GA | 30642-5448 |
| BORCHELT, DAVID H | 4336 FOX CREEK DR | | | | MARIETTA | GA | 30062-1003 |
| BORCHELT, NATALIE S | 31228 COUNTRY BLF | | | | FARMINGTON HILLS | MI | 48331-5883 |
| BORCHELT, SCOTT D | 31228 COUNTRY BLF | | | | FARMINGTON HILLS | MI | 48331-5883 |
| BORCHENEK, IRENE V | 740 WALD AVE | | | | DAYTON | OH | 45404-1480 |
| BORCHERDING ENTERPRISES, INC. | KIM BORCHERDING | 9737 KINGS AUTO MALL RD | | | CINCINNATI | OH | 45249-8243 |
| BORCHERDING PONTIAC BUICK GMC | 9737 KINGS AUTO MALL RD | | | | CINCINNATI | OH | 45249-8243 |
| BORCHERDING PONTIAC BUICK GMC | KIM BORCHERDING | 9737 KINGS AUTO MALL RD | | | CINCINNATI | OH | 45249-8243 |
| BORCHERDING, EDGAR G | 6720 W 109TH ST APT D | | | | OVERLAND PARK | KS | 66211-1135 |
| BORCHERDING, JACK L | 1730 AUGUSTA DR | | | | ADA | OK | 74820-8583 |
| BORCHERDING, KIM E | 9631 WATERFORD PL APT 207 | | | | LOVELAND | OH | 45140-6231 |
| BORCHERDING, THOMAS H | 6061 OAK RD | | | | VASSAR | MI | 48768-9520 |
| BORCHERS CHARLES MD | 2401 N WHEELER ST | | | | VICTORIA | TX | 77901-4856 |
| BORCHERS CLETUS O (415042) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BORCHERS DAVID | BORCHERS, DAVID | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| BORCHERS, CLYDE L | 7008 E 132ND ST | | | | GRANDVIEW | MO | 64030-3321 |
| BORCHERS, JOHN B | 392 NW STRATFORD LN | | | | PORT ST LUCIE | FL | 34983-3432 |
| BORCHERS, JOHN B | PO BOX 16 | | | | BROOKSVILLE | KY | 41004-0016 |
| BORCHERS, PATRICIA M | 38 HOMER ST | | | | VERSAILLES | OH | 45380-1513 |
| BORCHERS, ROLAND J | 56648 PORTSMOUTH DR | | | | SHELBY TWP | MI | 48316-4840 |
| BORCHERT, SHEILA | 1808 BURLINGTON CIR | | | | SUN CITY CENTER | FL | 33573-5220 |
| BORCHERTS, AGNES C | 40156 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4735 |
| BORCHERTS, FREDERICK H | 45142 GALWAY DR | | | | NORTHVILLE | MI | 48167-2832 |
| BORCHERTS, ROBERT H | 1555 WASHTENAW AVE | | | | ANN ARBOR | MI | 48104-3122 |
| BORCHICH, GREGORY M | 55993 SERENE DR | | | | MACOMB | MI | 48042-6166 |
| BORCHLEWICZ, FREDERICK J | 6632 S 19TH ST | | | | MILWAUKEE | WI | 53221-5219 |
| BORCK, DONALD I | 22646 TRANQUIL LN | | | | FOLEY | AL | 36535-9342 |
| BORCK, DUANE L | 129 N ELBA RD | | | | LAPEER | MI | 48446-8007 |
| BORCK, MARLENE L | 600 CHERRY ST APT C5 | WHISPERING WIND APTS | | | MANISTIQUE | MI | 49854-1573 |
| BORCSANE, CHARLES M | 29126 SHIRLEY AVE | | | | MADISON HTS | MI | 48071-2661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORDA ANTHONY J III (421417) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BORDA, ROBIN K | 6533 NORTH WILDWOOD STREET | | | | WESTLAND | MI | 48185-2702 |
| BORDAS, JOSEPH E | 850 WALLACE AVE | | | | ROEBLING | NJ | 08554-1711 |
| BORDAS, WILLIAM S | 1412 SCHAUFFLER DR | | | | HOMESTEAD | PA | 15120-1345 |
| BORDASH, LARRY L | 5156 CHANTELLE DR | | | | FLINT | MI | 48507-2904 |
| BORDAYO, BERNARDO | 1117 CLEO STREET | | | | LANSING | MI | 48915-1439 |
| BORDE, BRANDON C | 7809 CALGARY LN | | | | ARLINGTON | TX | 76001-7350 |
| BORDE, MARGARET | 1506 SUTTER ST | | | | DALLAS | TX | 75216-3227 |
| BORDEAU, JOANNE N | 7082 ACADEMY LN | | | | LOCKPORT | NY | 14094-5325 |
| BORDEAU, MARY A | 2374 LINDA ST | | | | SAGINAW | MI | 48603 |
| BORDEAU, MICHAEL J | 2374 LINDA ST # D | | | | SAGINAW | MI | 48603 |
| BORDEAU, PAULINE M | 739 E PREVO RD | | | | PINCONNING | MI | 48650-7490 |
| BORDEAU, SHIRLEY A | 6281 DAVISON RD | | | | BURTON | MI | 48509-1608 |
| BORDEAU, THOMAS A | 7082 ACADEMY LN | | | | LOCKPORT | NY | 14094-5325 |
| BORDEAU, WILLIAM V | 1803 BEAR CREEK DR | | | | FOREST HILL | MD | 21050-2701 |
| BORDEAUX DYNO CAMS | PO BOX 13 | 22247 ANDREW JACKSON HWY EAST | | | DELCO | NC | 28436-0013 |
| BORDEAUX DYNO CAMS MACHINE SHO | 22247 ANDREW JACKSON HWY E | | | | DELCO | NC | 28436 |
| BORDEAUX DYNO CAMS MACHINE SHOP | 22247 ANDREW JACKSON HWY E | | | | DELCO | NC | 28436 |
| BORDEAUX JAMES T (663058) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BORDEAUX, DORIS M | 390 HAYES RD NE | | | | COMSTOCK PARK | MI | 49321-9539 |
| BORDEAUX, NONA J | 1845 VIEWCREST DR | | | | DALLAS | TX | 75228-4215 |
| BORDEAUX, ROBERT A | 31791 TALL PINES CT | | | | ROSEVILLE | MI | 48066-6109 |
| BORDEAUX, THOMAS L | 13862 CRANSTON AVE | | | | SYLMAR | CA | 91342-1701 |
| BORDELEAU, DENIS R | 539 HORSESHOE LN | | | | BEDFORD | IN | 47421-6707 |
| BORDELON, JULIET | 309 GEORGETOWN DR | | | | ALEXANDRIA | LA | 71303-3608 |
| BORDELON, ROBERT J | 525 CAMELIA AVE | | | | LA PLACE | LA | 70068-3009 |
| BORDEMAN, CHARLES D | 25 94 42 STREET | | | | ASTORIA | NY | 11103 |
| BORDEN CHEM/500 MARQ | 500 W MARQUETTE AVE | P.O. BOX 52 | | | OAK CREEK | WI | 53154-2042 |
| BORDEN CHEM/TOLEDO | 4243 SOUTH AVE | | | | TOLEDO | OH | 43615-6233 |
| BORDEN III, ERNEST R | 96 SOMMER LN | | | | GOLETA | CA | 93117-8006 |
| BORDEN JR, CLINTON T | 723 CRICKLEWOOD ST SW | | | | GRAND RAPIDS | MI | 49509-2919 |
| BORDEN LADNER GERVAIS LLP | BARRISTERS & SOLICITORS | 40 KING ST W SUITE 4400 | TORONTO ON M5H 3Y4 CANADA | | | | |
| BORDEN LADNER GERVAIS LLP | SCOTIA PLAZA 40 KINGS STREET W | | TORONTO ON M5H 3Y4 CANADA | | | | |
| BORDEN RONALD (636145) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BORDEN RUSSELL W (493676) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BORDEN, A R | 14041 TORREY RD | | | | FENTON | MI | 48430-1361 |
| BORDEN, ANNETTE C | 545 DONNA DR APT 702 | | | | O FALLON | IL | 62269-3428 |
| BORDEN, BEULAH M | 126 DOUGLAS ST | | | | UXBRIDGE | MA | 01569-2424 |
| BORDEN, DOCKY W | 195 COUNTY ROAD 71 | | | | MOULTON | AL | 35650-4251 |
| BORDEN, DON A | 65 N SAN MARCOS RD # A | | | | SANTA BARBARA | CA | 93111-1961 |
| BORDEN, DONNA S | 18355 HVILLE BROWNS FERRY RD | | | | ATHENS | AL | 35611 |
| BORDEN, DORIS F | 7533 HANOVER ST | | | | DETROIT | MI | 48206-2678 |
| BORDEN, DOROTHY H | 3014 N 7TH ST | | | | TERRE HAUTE | IN | 47804-1032 |
| BORDEN, DUEL Q | 584 COUNTY ROAD 118 | | | | TOWN CREEK | AL | 35672-7144 |
| BORDEN, ELIHU V | 32 E 44TH PL N | | | | TULSA | OK | 74106-1109 |
| BORDEN, GEORGE M | 558 CHEERFUL CT | | | | ANDERSON | IN | 46013-1161 |
| BORDEN, HAROLD V | 3776 REINVWOOD DR | | | | DAYTON | OH | 45414-5414 |
| BORDEN, JAMES E | 56 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615-1314 |
| BORDEN, JAMES R | 834 N OAK ST | | | | EVART | MI | 49631-9513 |
| BORDEN, JERRELLE L | 2028 GOLFVIEW LN | | | | WESTLAND | MI | 48186-5587 |
| BORDEN, JESSE C | 823 S HONEYSUCKLE DR | | | | OLATHE | KS | 66061-4211 |
| BORDEN, JIMMY L | 1032 ROLLING FIELDS CIR | | | | COLUMBIA | TN | 38401-3570 |
| BORDEN, JIMMY L | 350 MILKY WAY DR | | | | PULASKI | TN | 38478-7556 |
| BORDEN, LESTER G | 2634 HIGHWAY 101 | | | | MOUNT HOPE | AL | 35651-9437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORDEN, MARGARET J | APT 1010 | 501 EAST STASSNEY LANE | | | AUSTIN | TX | 78745-3397 |
| BORDEN, MARILYN J | 8463 ARDENNES DR | C/O KATHY CERNERO | | | FISHERS | IN | 46038-4414 |
| BORDEN, MARILYN J | C/O KATHY CERNERO | 8463 ARDENNES DRIVE | | | FISHERS | IN | 46038-1376 |
| BORDEN, MARK A | 4600 FIFTY FIRST ST | | | | DETROIT | MI | 48210 |
| BORDEN, MILAN K | 62 CHAUVIN DR | | | | MONROE | LA | 71203-6631 |
| BORDEN, ORBIE J | 3480 OLD HIGHWAY 138 NE | | | | CONYERS | GA | 30013-1030 |
| BORDEN, PATRICIA A | 1121 CANARY DR | | | | DAVISON | MI | 48423-3612 |
| BORDEN, PATRICIA M | 217 HESTER AVE | | | | MC KEES ROCKS | PA | 15136-2165 |
| BORDEN, RICKY L | 3902 COUNTY ROAD 39 | | | | MOUNT HOPE | AL | 35651-9539 |
| BORDEN, ROBERT B | 94 HOGATE BLVD | | | | SALEM | NJ | 08079-3332 |
| BORDEN, SARAH A C | 500 S PINE ST APT 817 | | | | LANSING | MI | 48933-2252 |
| BORDEN, TONY R | 121 KRUMPE APARTMENTS | | | | MOULTON | AL | 35650 |
| BORDEN, WILLIAM F | 1719 LAKE FOREST DR | | | | HURON | OH | 44839-2285 |
| BORDENAVE OSCAR | 1046 YALE AVENUE | | | | SALT LAKE CTY | UT | 84105-1441 |
| BORDENKIRCHER, CHARLES ERWIN | 7942 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9243 |
| BORDER CARRIERS INC | 500 WAYDON RD RR 1 | | AYR CANADA ON N0B 1E0 CANADA | | | | |
| BORDER GERALD J (409096) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BORDER JR, WILLARD C | 12321 TIERRA ARROYO DR | | | | EL PASO | TX | 79938-4481 |
| BORDER LINGUISTIC SERVICES | PO BOX 344 | 500 W UNIVERSITY AVENUE | | | EL PASO | TX | 79968-0001 |
| BORDER PATROL | | 1201 E VALENCIA RD | | | | AZ | 85706 |
| BORDER PATROL | | 2301 S MAIN ST | | | | TX | 78503 |
| BORDER TRADE ALLIANCE | 111 W. MONROE SUITE 510 | | | | PHOENIX | AZ | 85003 |
| BORDER WAYNE J (500996) | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| BORDER, ALLEN J | 6240 N M-52 | | | | OWOSSO | MI | 48867 |
| BORDER, BEATRICE M | 111 E 2ND ST | | | | NEW CASTLE | DE | 19720-4805 |
| BORDER, CHERYL A | 4180 W TURKEY LN | | | | TUCSON | AZ | 85742-8811 |
| BORDER, JAMES M | 6336 GUY MURRAY RD | | | | NEW PARIS | OH | 45347-8042 |
| BORDER, JOHN R | 1525 SHUBEL AVE | | | | LANSING | MI | 48910-1849 |
| BORDER, JOHN S | 1218 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2839 |
| BORDER, KERRY L | 4992 TILBURY RD | | | | DAYTON | OH | 45424-3755 |
| BORDER, RICKEY L | 596 NORTH SPRING STREET | | | | WILMINGTON | OH | 45177-1633 |
| BORDER, RODNEY W | PO BOX 68 | | | | NORFOLK | AR | 72658-0068 |
| BORDERLAND CONSTRUCTION | | 400 E 38TH ST | | | | AZ | 85713 |
| BORDERS DAVID | 200 BLUE GATE CIR | | | | KETTERING | OH | 45429-1438 |
| BORDERS INC | 1801 K ST NW | | | | WASHINGTON | DC | 20006-1302 |
| BORDERS, AUDREY E | 1111 FARM ROAD 1132 | | | | MONETT | MO | 65708-7513 |
| BORDERS, AUDREY E | ROUTE 2 BOX 308-B | | | | MONETT | MO | 65708-9566 |
| BORDERS, CAROLYN J | 441 E MASON ST | | | | OWOSSO | MI | 48867-3033 |
| BORDERS, DAVID L | 200 BLUE GATE CIR | | | | KETTERING | OH | 45429-1438 |
| BORDERS, DOVIE | 5195 PARIS RD | | | | WINCHESTER | KY | 40391-9660 |
| BORDERS, EARL | 9321 S R 104 RT 1 | | | | LOCKBOURNE | OH | 43137 |
| BORDERS, EDDIE D | 74087 VELARDO DR | | | | PALM DESERT | CA | 92260-2667 |
| BORDERS, GARY | COLLINS JOHN C | PO BOX 475 | | | SALYERSVILLE | KY | 41465-0475 |
| BORDERS, GARY | SANDERS & ASSOCS ROBERT E | 1017 RUSSELL ST | | | COVINGTON | KY | 41011-3052 |
| BORDERS, GEORGE H | 7230 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| BORDERS, GLORIA J | 140 FREDA JANE LN | | | | BIRMINGHAM | AL | 35215-7106 |
| BORDERS, HELEN | 12821 S ABERDEEN ST | | | | CALUMET PARK | IL | 60827-6510 |
| BORDERS, INC. | LAURA COON | 100 PHOENIX DR | | | ANN ARBOR | MI | 48108-2202 |
| BORDERS, IRVING F | 19129 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| BORDERS, J T | 18769 SUNDERLAND RD | | | | DETROIT | MI | 48219-2884 |
| BORDERS, JAMES R | 8205 DOUGLAS DR | | | | PINCKNEY | MI | 48169-8143 |
| BORDERS, JAMES S | 13430 HANNAN RD | | | | ROMULUS | MI | 48174-1095 |
| BORDERS, JAMES T | 3964 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1250 |
| BORDERS, JAMES W | 1615 S E ST | | | | ELWOOD | IN | 46036-2438 |
| BORDERS, JAMES WILLIAM | 1615 S E ST | | | | ELWOOD | IN | 46036-2438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORDERS, JEAN Q. | 764 OAK OVAL | | | | MECHANICSBURG | PA | 17055-8408 |
| BORDERS, JOHN K | 7412 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9258 |
| BORDERS, JOSEPH R | 2215 SONOMA ST | | | | FERNDALE | MI | 48220-3006 |
| BORDERS, KATHLEEN M. | 48725 CHELMSFORD CT | | | | CHESTERFIELD | MI | 48047-5427 |
| BORDERS, MARTHA K | 432 ROCKWELL AVE | | | | ROANOKE | IN | 46783-8874 |
| BORDERS, MARY E | 2850 SPRINGDALE RD SW | SUN BRIDGE CARE & REHAB FOR ATLANTA | | | ATLANTA | GA | 30315-7802 |
| BORDERS, MARY E | SUN BRIDGE CARE & REHAB FOR ATLANTA | 2850 SPRINGDALE RD SW | | | ATLANTA | GA | 30315 |
| BORDERS, MAZELLA L | 1831 BEVERLY CIRCLE NORTH | | | | CLEARWATER | FL | 33764-4623 |
| BORDERS, ORVAL M | 5015 EGGNERS FERRY RD | | | | BENTON | KY | 42025-8162 |
| BORDERS, PATRICIA A | 2847 RAVINEWOOD DR | | | | COMMERCE TWP | MI | 48382-1449 |
| BORDERS, ROBERT L | 8619 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1546 |
| BORDERS, TOM B | 1831 BEVERLY CIR N | C/O IRMA S DAY | | | CLEARWATER | FL | 33764-4623 |
| BORDERS, VANDEL R | 1072 US HIGHWAY 60 W | | | | LEDBETTER | KY | 42058-9552 |
| BORDERS, WENDY A | KRAMER ROBERTA J LAW OFFICE OF | 21700 OXNARD ST STE 1150 | | | WOODLAND HILLS | CA | 91367-7572 |
| BORDERS, ZELDA P | 3756 GUN BARN RD | | | | ANDERSON | IN | 46011-8736 |
| BORDEWISCH, MARTIN E | 31 ABERFIELD LN | | | | MIAMISBURG | OH | 45342 |
| BORDEWISCH, MARY A | 31 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6625 |
| BORDEWYK, TODD A | 4420 BRIDGEVILLE CT | | | | HUDSONVILLE | MI | 49426-9161 |
| BORDIGON, GARY J | 1236 E 191ST ST | | | | WESTFIELD | IN | 46074-9244 |
| BORDIN, BETTE C | 542 KENILWORTH AVENUE | | | | SAN LEANDRO | CA | 94577-2033 |
| BORDIN, GARY B | 2800 MAUTE RD | | | | GRASS LAKE | MI | 49240-9173 |
| BORDIN, GARY BRUCE | 2800 MAUTE RD | | | | GRASS LAKE | MI | 49240-9173 |
| BORDINE PAUL (475467) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BORDINE, ROBERT L | 3471 BREEZE POINT CT | | | | LINDEN | MI | 48451-0900 |
| BORDINE-DUTTON, MELONY L | 1210 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2691 |
| BORDINES NURSERY CO | 1835 S ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48307-3533 |
| BORDLEY, ALFRED O | 828 E 28TH ST | | | | WILMINGTON | DE | 19802-3607 |
| BORDLEY, ROBERT F | 525 CHOICE CT | | | | TROY | MI | 48085-4767 |
| BORDLEY, THOMAS J | 6554 RIDGEBORNE DR | | | | ROSEDALE | MD | 21237-3803 |
| BORDNER II, JOSEPH C | PO BOX 26 | | | | WEST NEWTON | IN | 46183-0026 |
| BORDNER INDUSTRIES | | 11701 E 350 HWY | | | | MO | 64138 |
| BORDNER JR, CHARLES E | PO BOX 822 | | | | FENTON | MI | 48430-0822 |
| BORDNER'S SERVICE | 1605 7TH ST | | | | EAST MOLINE | IL | 61244-2114 |
| BORDNER, CHARLES E | 5100 N TWIN LAKES RD | | | | CHEBOYGAN | MI | 49721-8014 |
| BORDNER, DENNIS G | 1704 MILL ST | | | | HARRISVILLE | MI | 48740-9569 |
| BORDNER, DOUGLAS E | 210 OAK MEADOW LN | | | | MOCKSVILLE | NC | 27028-5508 |
| BORDNER, INA M | PO BOX 103 | | | | BERGLAND | MI | 49910-0103 |
| BORDNER, KENNETH R | 1045 SPRINGWATER RD | | | | KOKOMO | IN | 46902-8800 |
| BORDNER, KEVIN A | 10378 POLLARD RD | | | | HASLETT | MI | 48840-9228 |
| BORDNER, MARIAN R | 1497 CIRCLE DR | | | | MILLBURY | OH | 43447-9678 |
| BORDNER, MICHAEL R | 1155 WILDWOOD LN | | | | BLUFFTON | IN | 46714-9306 |
| BORDNER, ROBERT E | 97 BRADLEY ST | | | | BUFFALO | NY | 14213-1026 |
| BORDNER, TIMOTHY A | 16836 CREEKSIDE AVE | | | | TINLEY PARK | IL | 60487-7668 |
| BORDO SHARON | BORDO, SHARON | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BORDO, EUGENE | 27651 WOODMONT ST | | | | ROSEVILLE | MI | 48066-2726 |
| BORDO, NORMAN R | 29211 MOULIN AVE | | | | WARREN | MI | 48088-3637 |
| BORDO, ROBERT A | 38300 JEFFERSON AVE | | | | HARRISON TWP | MI | 48045-2645 |
| BORDONALI, JAMES S | 1264 DEAL RD | | | | OCEAN | NJ | 07712-2508 |
| BORDONARO DOLORES | 11 ADAMS AVE | | | | EVERETT | MA | 02149-5206 |
| BORDONARO SERVICE CENTER | 1710 BROAD ST | | | | HARTFORD | CT | 06106-3116 |
| BORDONE ROBERT C | 85 SHERMAN ST APT 3 | | | | CAMBRIDGE | MA | 02140-3299 |
| BORDOVSKY, EDWARD | 8045 COUNTRY CLUB LN | | | | NORTH RIVERSIDE | IL | 60546-1516 |
| BORDUA, ANNETTE M | 17 ALLEN STREET | | | | PELZER | SC | 29669-1792 |
| BORDUA, DONALD R | 17 ALLEN STREET | | | | PELZER | SC | 29669-1792 |
| BORDWICK, JOHN E | 131 PERRYS LN | | | | MANAHAWKIN | NJ | 08050-6018 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BORDWINE, DONALD D | PO BOX 305 | | | POUNDING MILL | VA | 24637-0305 |
| BORDWINE, MILDRED L | 2204 JEFFERSON AVE APT 10 | | | NORWOOD | OH | 45212-3242 |
| BORDWINE, ROBERT W | 314 N 8TH ST | | | SCOTTSVILLE | KY | 42164-1615 |
| BORDY, JOHN | 542 S DREXEL AVE | | | COLUMBUS | OH | 43209-2100 |
| BORE JONEVSKI | 5662 WILLOW CREEK DR | | | CANTON | MI | 48187-3325 |
| BORECKY JR, STEPHEN P | PO BOX 334 | | | CLEAR CREEK | IN | 47426-0334 |
| BORECZKY, VERA | 5060 AKINS RD | | | NORTH ROYALTON | OH | 44133-5238 |
| BOREE, SONYA R | 7276 MAPLEWOOD CT UNIT C | | | WILLOWBROOK | IL | 60527-7542 |
| BOREE, SONYA ROSALIE | 7276 MAPLEWOOD CT UNIT C | | | WILLOWBROOK | IL | 60527-7542 |
| BOREK DENNIS (641043) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | SOUTHFIELD | MI | 48075-3727 |
| BOREK, JOSEPH C | 4617 ELDER AVE | | | SEAL BEACH | CA | 90740-3053 |
| BOREK, SOPHIE | 529 GOLDEN HARVEST RD | | | KNOXVILLE | TN | 37934-4737 |
| BOREK, STELLA P | 5246 71ST ST | | | MASPETH | NY | 11378-1434 |
| BOREK, VIOLA J | PO BOX 39 | | | S MILWAUKEE | WI | 53172-0039 |
| BOREL, JUDITH M | 1206 HAMPTON DR | | | FORNEY | TX | 75126-6501 |
| BORELL HOWARD M (348359) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BORELL, JAMES P | 3618 ROCK DR SW | | | WARREN | OH | 44481-9209 |
| BORELL, MARIE E | 4415 BERKSHIRE DR SE APT 1 | | | WARREN | OH | 44484-4867 |
| BORELLA, MILDRED G | 204 BAINBRIDGE DR NW | | | ATLANTA | GA | 30327 |
| BORELLI'S CLIFFSIDE AUTO | 32387 AUBERRY RD | | | AUBERRY | CA | 93602 |
| BORELLI, HENRY C | 67 NICHOLAS RD APT F | | | FRAMINGHAM | MA | 01701-3450 |
| BORELLI, JOYCE A | 4715 167TH ST | | | FLUSHING | NY | 11358-3713 |
| BORELLI, M.D. | 1220 LA VENTA DR STE 101 | | | WESTLAKE VILLAGE | CA | 91361-3746 |
| BORELLI, NINO S | 11504 MCKINNEY AVE | | | ERIE | MI | 48133-9341 |
| BORELLY, ROBERT A | 937 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 46219-4534 |
| BOREMAN, JAMES A | 1037 DEVONWOOD RD | | | MANSFIELD | OH | 44907-2418 |
| BOREN JR, DONALD E | 773 MALENA DR | | | ANN ARBOR | MI | 48103-9360 |
| BOREN SR., DONALD E | 35947 SUMMERS ST | | | LIVONIA | MI | 48154-5265 |
| BOREN, BARBARA K | 1412 CAMBRIDGE RD | | | BERKLEY | MI | 48072-1938 |
| BOREN, DAVID A | 4681 MALLARD CMN | | | FREMONT | CA | 94555-2823 |
| BOREN, DENNIS D | 4846 E 950 S | | | AMBOY | IN | 46911-9454 |
| BOREN, FERRELL E | 717 CONNELLY ST | | | PARIS | IL | 61944-1242 |
| BOREN, GAYLE M | 4846 EAST 950 SOUTH | | | AMBOY | IN | 46911-9454 |
| BOREN, HENRY L | 310 KIMBALL | | | PARIS | IL | 61944 |
| BOREN, JAMES R | 48492 ARNOLD DR | | | MACOMB | MI | 48044-5532 |
| BOREN, JAMES RAY | 48492 ARNOLD DR | | | MACOMB | MI | 48044-5532 |
| BOREN, JASON | 723 E 930 N | | | PLEASANT GROVE | UT | 84062-1944 |
| BOREN, JEFFERSON D | 4101 FABIAN DR | | | SAINT LOUIS | MO | 63125-2202 |
| BOREN, LARRY C | PO BOX 485 | | | PARIS | IL | 61944-0485 |
| BOREN, MARY H | 4101 FABIAN DR | | | SAINT LOUIS | MO | 63125-2202 |
| BOREN, MYRENE | 500 MEADOW LN | | | TUTTLE | OK | 73089-8591 |
| BOREN, PATSY A | 32629 BEACON LN | | | FRASER | MI | 48026-2110 |
| BOREN, PENNY S | 8017 E 1800 NORTH RD | | | OAKWOOD | IL | 61858-9629 |
| BOREN, RACHEL DENISE | FARESE FARSE & FARSE P.A. | PO BOX 98 | | ASHLAND | MS | 38603-0098 |
| BOREN, WAYNE E | HC 82 BOX 40 | | | WISEMAN | AR | 72587-9702 |
| BOREN, WILLIAM E | 5795 STATE ROAD 45 | | | NASHVILLE | IN | 47448-8278 |
| BORENER, CAROL J | 419 PEARL ST | | | YPSILANTI | MI | 48197-2614 |
| BORENER, CLARENCE J | 618 CURZON COURT | | | HOWELL | MI | 48843 |
| BORENSTEIN FAMILY LIMITED | PARTNERSHIP | 112 NORTH CURRY STREET | | CARSON CITY | NV | 89703-4934 |
| BORENSTEIN, ALEX | 1414 ACACIA ST | | | SAGINAW | MI | 48602-2814 |
| BORER, EILEEN D | 2255 PONTIAC DR | | | SYLVAN LAKE | MI | 48320-1767 |
| BORER, RICHARD C | 39 CAMBRIDGE BLVD | | | PLEASANT RIDGE | MI | 48069-1104 |
| BORER, RICHARD C | 39 CAMBRIDGE BOULEVARD | | | PLEASANT RDG | MI | 48069-1104 |
| BORER, RICHARD J | 4240 BELMAR AVE | | | TOLEDO | OH | 43612-2065 |
| BORER, SANDRA K | 9300 S MERIDIAN LINE RD | | | CLOVERDALE | IN | 46120-9101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BORES, ADELINE L | PO BOX 181 | 209 N 3RD ST | | | BUTTERNUT | WI | 54514-0181 |
| BORES, GURDON F | PO BOX 28 | | | | MONROEVILLE | OH | 44847-0028 |
| BORETSKY FAMILY REVOCABLE | LIVING TRUST TRUST | HARRY & MARIE M BORETSKY TTEE | U/A DTD 08/01/2005 | 156 BEACONVIEW ROAD | PITTSBURGH | PA | 15237-3635 |
| BOREY, DOROTHY J | 215 W HENRY ST | | | | FLUSHING | MI | 48433-1550 |
| BORG AND IDE IMAGING | PO BOX 1279 | | | | BUFFALO | NY | 14240-1279 |
| BORG INDAK INC | 701 ENTERPRISE DR | | | | DELAVAN | WI | 53115-1313 |
| BORG INDAK INC | AL BAINES X204 | 701 ENTERPRISE DR | | | DELAVAN | WI | 53115-1313 |
| BORG INDAK INC | AL BAINES X204 | 701 ENTERPRISE DRIVE | | | SANTA ANA | CA | 92705 |
| BORG INSTRUMENTS AG | BENZSTR 6 | | | REMCHINGEN D-75196 GERMANY | | | |
| BORG LEONARD E (350858) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BORG WAR/DIXON | 1350 FRANKLIN GROVE RD | | | | DIXON | IL | 61021-9148 |
| BORG WARNE/STRLNG HT | 6700 18 1/2 MILE RD | P.O. BOX 8023 | | | STERLING HEIGHTS | MI | 48314-3206 |
| BORG WARNER | 3850 HAMILTON RD | | | | AUBURN HILLS | MI | 48326 |
| BORG WARNER | 3850 HAMLIN RD | | | | AUBURN HILLS | MI | 48326-2872 |
| BORG WARNER AUTOMOTIVE | AIR FLULID SYSTEMS OF MICHIGAN | 11955 E 9 MILE RD | | | WARREN | MI | 48089-3703 |
| BORG WARNER AUTOMOTIVE | CAROL DUPKE LEE | 385 SECOND AVE | | GUELPH, ONT ON CANADA | | | |
| BORG WARNER AUTOMOTIVE | CAROL DUPKE LEE | 385 SECOND AVE | | SIMCOE ON CANADA | | | |
| BORG WARNER AUTOMOTIVE | MELLON FINANCIAL CORP | 1350B N GREENBRIAR DR | | | ADDISON | IL | 60101-1037 |
| BORG WARNER AUTOMOTIVE | TORQ TRANSFER SYSTEMS | 6690 18 1\2 MILE RD | | | STERLING HEIGHTS | MI | 48314 |
| BORG WARNER AUTOMOTIVE AIR | FLUID SYSTEMS CORP | 1300 S OPDYKE ST | ADD CHNG 03/02 LTR 10/6/06CM | | SALLISAW | OK | 74955-7035 |
| BORG WARNER AUTOMOTIVE COMPONENTS | NO 888 SONGJIANG RD (E) | | | NINGBO 315192 CHINA (PEOPLE'S REP) | | | |
| BORG WARNER AUTOMOTIVE GMBH | JOERG SCHAEFER | BORGWARNER TORG TRANSFER SYS | KENFIG INDSTRL EST MARGAM | | TOPEKA | IN | 46571 |
| BORG WARNER AUTOMOTIVE GMBH | JOERG SCHAEFER | BORGWARNER TORG TRANSFER SYS | KENFIG INDSTRL EST MARGAM | WEST GLAMORGAN GREAT BRITAIN | | | |
| BORG WARNER AUTOMOTIVE INC TRANSMISSION & ENGINE COMP | 300 S MAPLE ST | | | | FRANKFORT | IL | 60423-1652 |
| BORG WARNER AUTOMOTIVE INC TRANSMISSION & ENGINE COMPONEN | 700 25TH AVE | | | | BELLWOOD | IL | 60104-1908 |
| BORG WARNER AUTOMOTIVE POWERTRAIN SYSTEMS | ATTN ACCTS | 15545 WELLS HWY | | | SENECA | SC | 29678-1664 |
| BORG WARNER CLUTCH DIV | MIKE FLORES | 3800 AUTOMATION AVE STE 500 | | | AUBURN HILLS | MI | 48326-1786 |
| BORG WARNER COOLING SYSTEMS | PO BOX 1509 | CANE CREEK INDUSTRIAL PK | | | FLETCHER | NC | 28732-1509 |
| BORG WARNER DIV TRANSMISSIONS | TOM N. SCHMALTZ | 2401 W 26TH ST | C/O DIY GROUP | | MUNCIE | IN | 47302-9548 |
| BORG WARNER DIV TRANSMISSIONS | TOM N. SCHMALTZ | C/O DIY GROUP | 2401 W. 26TH STREET | | CROSSVILLE | TN | |
| BORG WARNER INC | 1350 FRANKLIN GROVE RD | | | | DIXON | IL | 61021-9148 |
| BORG WARNER INC | 1507 S KALAMAZOO AVE | | | | MARSHALL | MI | 49068-8310 |
| BORG WARNER INC | 15545 WELLS HWY | | | | SENECA | SC | 29678-1664 |
| BORG WARNER INC | 17 AVENUE ALBERT II | | | MONACO MC 98000 MONACO | | | |
| BORG WARNER INC | 248 69 SAMCHEONG-RI | CHUDOK-MYUN | | CHUNGJU 380882 KOREA (REP) | | | |
| BORG WARNER INC | 248 69 SAMCHEONG-RI | CHUDOK-MYUN | | CHUNGJU KR 380882 KOREA (REP) | | | |
| BORG WARNER INC | 28/F THREE PACIFIC PL | | | WANCHAI 00000 HONG KONG, CHINA | | | |
| BORG WARNER INC | 300 S MAPLE ST | | | | FRANKFORT | IL | 60423-1652 |
| BORG WARNER INC | 3001 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084-3103 |
| BORG WARNER INC | 3800 AUTOMATION AVE ST 500 | | | | AUBURN HILLS | MI | 48326 |
| BORG WARNER INC | 3800 AUTOMATION AVE STE 100 | | | | AUBURN HILLS | MI | 48326-1782 |
| BORG WARNER INC | 3800 AUTOMATION AVE STE 300 | | | | AUBURN HILLS | MI | 48326-1784 |
| BORG WARNER INC | 385 SECOND AVE | | | SIMCOE ON N3Y 4L5 CANADA | | | |
| BORG WARNER INC | 40 CANE CREEK RD | | | | FLETCHER | NC | 28732 |
| BORG WARNER INC | 4149 E MAIN ST | | | | BLYTHEVILLE | AR | 72315-6890 |
| BORG WARNER INC | 5401 W KILGORE AVE | | | | MUNCIE | IN | 47304-4717 |
| BORG WARNER INC | 600 HIGHWAY 32 | | | | WATER VALLEY | MS | 38965-6431 |
| BORG WARNER INC | 6690 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3205 |
| BORG WARNER INC | 700 25TH AVE | | | | BELLWOOD | IL | 60104-1908 |
| BORG WARNER INC | 75 GENERAL BLOCK MIDC BHOSARI | | | PUNE MAHARASHTRA IN 411026 INDIA | | | |
| BORG WARNER INC | 800 WARREN RD | | | | ITHACA | NY | 14850-1266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BORG WARNER INC | 893 1 EOYEON RI | CHEONGBUK MYEON | | PYONGTAEK SHI KYONGGI DO 451 833 KOREA (REP) | | | |
| BORG WARNER INC | 893 1 EOYEON RI | CHEONGBUK MYEON | | PYONGTAEK SHI KYONGGI DO KR 451 833 KOREA (REP) | | | |
| BORG WARNER INC | CALLE 2 10543 | PARQUE INDUSTRIAL EL SALTO | | GUADALAJARA JA 45680 MEXICO | | | |
| BORG WARNER INC | CAROL DUPKE LEE | 385 SECOND AVE | | | GUELPH, ONT ON CANADA | | |
| BORG WARNER INC | CAROL DUPKE LEE | 385 SECOND AVE | | | SIMCOE ON CANADA | | |
| BORG WARNER INC | CAROL DUPKEE | 800 WARREN RD | TRANSMISSION & ENGINE COMP. | | ITHACA | NY | 14850-1266 |
| BORG WARNER INC | CAROL DUPKEE | TRANSMISSION & ENGINE COMP. | 800 WARREN ROAD | | DEARBORN | MI | 48126 |
| BORG WARNER INC | EDUARDO VULTORIUS | CALLE 9 ESTE 410 | | CHANGWON, KYUNGNAM KOREA (REP) | | | |
| BORG WARNER INC | GEWERBESTR 40 | | | BRETTEN BW 75015 GERMANY | | | |
| BORG WARNER INC | HOCKENHEIMER LANDSTR 165-167 | | | KETSCH BW 68775 GERMANY | | | |
| BORG WARNER INC | HOCKENHEIMER STR 165-167 | | | KETSCH BW 68775 GERMANY | | | |
| BORG WARNER INC | HOWARD LUCHINSKY | BORG-WARNER AUTOMOTIVE | CANE CREEK INDUSTRIAL PARK | | SANTA FE SPRINGS | CA | 90670 |
| BORG WARNER INC | IM FUCHSLOCH 16 | | | HEIDELBERG BW 69123 GERMANY | | | |
| BORG WARNER INC | J.G. LEE | 893 1 EOYEON RI | CHEONGBUK MYEON | | SIMCOE ON CANADA | | |
| BORG WARNER INC | JASON HILL | 1350 N GREENBRIAR DR | BORGWARNER TRANSMISSION SYSTEM | | ADDISON | IL | 60101-1037 |
| BORG WARNER INC | JASON HILL | 300 S MAPLE ST | FRANKFORT | | FRANKFORT | IL | 60423-1652 |
| BORG WARNER INC | JASON HILL | 45 BUTTERFIELD CIR STE D | | | EL PASO | TX | 79906-5222 |
| BORG WARNER INC | JASON HILL | 45 D BUTTERFIELD TRL | | | KALAMAZOO | MI | 49002 |
| BORG WARNER INC | JASON HILL | 700 25TH AVE | BORG WARNER | | BELLWOOD | IL | 60104-1908 |
| BORG WARNER INC | JASON HILL | BORG WARNER | 700 S. 25TH AVENUE | | CICERO | IL | 60804 |
| BORG WARNER INC | JASON HILL | BORGWARNER TRANSMISSION SYSTEM | 1350 GREENBRIAR DRIVE | | FREDERICKSBURG | OH | 44627 |
| BORG WARNER INC | JASON HILL | ENGINE AND TRANSMISSIONS | 17 AV PRINCE HEREDITAIRE | | OGDEN | UT | 84401 |
| BORG WARNER INC | JASON HILL | ENGINE AND TRANSMISSIONS | 17 AV PRINCE HEREDITAIRE | MONTE CARLO MONACO | | | |
| BORG WARNER INC | JASON HILL | FRANKFORT | 300 S. MAPLE STREET | | EDMONTON | KY | 42129 |
| BORG WARNER INC | JOE STRUHS | 1350 FRANKLIN GROVE RD | CONTROL SYSTEMS | | DIXON | IL | 61021-9148 |
| BORG WARNER INC | JOE STRUHS | CONTROL SYSTEMS | 1350 FRANKLIN GROVE RD. | | SOUTHFIELD | MI | |
| BORG WARNER INC | JOERG SCHAEFER | BORGWARNER TORG TRANSFER SYS | KENFIG INDSTRL EST MARGAM | | TOPEKA | IN | 46571 |
| BORG WARNER INC | JOERG SCHAEFER | BORGWARNER TORG TRANSFER SYS | KENFIG INDSTRL EST MARGAM | WEST GLAMORGAN GREAT BRITAIN | | | |
| BORG WARNER INC | JOHN BEST | CALLE 2 NO 10543 | PARQUE INDUSTRIAL | GUADALAJARA JA 45680 MEXICO | | | |
| BORG WARNER INC | JOHN BEST | CALLE 2 NO 10543 | PARQUE INDUSTRIAL | NEUSS GERMANY | | | |
| BORG WARNER INC | KELLY CASAREZ | 1100 W. WRIGHT STREET | | | XENIA | OH | 45385 |
| BORG WARNER INC | KIRK KING | MARNHEIMER STR 85-87 | | | FRASER | MI | |
| BORG WARNER INC | KURPFALZRING | | | HEIDELBERG BW 69123 GERMANY | | | |
| BORG WARNER INC | MARNHEIMER STR 85-87 | | | KIRCHHEIMBOLANDEN RP 67292 GERMANY | | | |
| BORG WARNER INC | MARTHA MASSEY | STATE HWY #32, P.O. BOX 727 | | | WATER VALLEY | MS | 38965 |
| BORG WARNER INC | MARTHA MASSEY | STATE HWY #32, P.O. BOX 727 | | AFULA ISRAEL | | | |
| BORG WARNER INC | MAURO BOCCHI | TANCSICS MIHALY UT 111 | | TIMISOARA ROMANIA | | | |
| BORG WARNER INC | MOERIKESTR 155 | | | LUDWIGSBURG BW 71636 GERMANY | | | |
| BORG WARNER INC | SUSANNE E. VAIL | MOERIKESTR 155 | | LUDWIGSBURG GERMANY | | | |
| BORG WARNER INC | SUSANNE E. VAIL | MOERIKESTR 155 | | LUDWIGSBURG GERMANY GERMANY | | | |
| BORG WARNER INC | SUSANNE E. VAIL | MOERIKESTR 155 | | PLETTENBERG GERMANY | | | |
| BORG WARNER INC | TANCSICS MIHALY UT 111 | | | OROSZLANY 2840 HUNGARY (REP) | | | |
| BORG WARNER INC | TANCSICS MIHALY UT 111 | | | OROSZLANY HU 2840 HUNGARY (REP) | | | |
| BORG WARNER INC | TOM N. SCHMALTZ | 2401 W 26TH ST | C/O DIY GROUP | | MUNCIE | IN | 47302-9548 |
| BORG WARNER INC | TOM N. SCHMALTZ | C/O DIY GROUP | 2401 W. 26TH STREET | | CROSSVILLE | TN | |
| BORG WARNER INC | TOM SCHMALTZ | 15545 WELLS HWY | PTS CORPORATION | | SENECA | SC | 29678-1664 |
| BORG WARNER INC | TOM SCHMALTZ | PTS CORPORATION | 15545 WELLS HIGHWAY | | HANNIBAL | MO | |
| BORG WARNER INC | TOM THOMPSON | AIR/FLUID SYSTEM CORP. | 1300 S. OPDYKE | LOHNE GERMANY | | | |
| BORG WARNER LTD | KENFIG INDUSTRIAL ESTATE | MARGAM PORT TALBOT SA13 2PG | | UNITED KINGDOM GREAT BRITAIN | | | |
| BORG WARNER MORSE TEC | PO BOX 77000 | | | | DETROIT | MI | 48277-0521 |
| BORG WARNER MORSE TEC KOREA | J.G. LEE | 893 1 EOYEON RI | CHEONGBUK MYEON | SIMCOE ON CANADA | | | |
| BORG WARNER MORSE TEC MEXICO SA DE | CALLE 2 10543 | PARQUE INDUSTRIAL EL SALTO | | GUADALAJARA JA 45680 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BORG WARNER MORSE TEC MEXICO SA DE CV | CALLE 2 10543 | PARQUE INDUSTRIAL EL SALTO JAL | | CP 45680 MEXICO MEXICO | | | |
| BORG WARNER TRANS BEARING DIV | JASON HILL | 3800 AUTOMATION AVE STE 500 | | | AUBURN HILLS | MI | 48326-1786 |
| BORG WARNER TRANSMISSION SYS | JASON HILL | 300 S MAPLE ST | FRANKFORT | | FRANKFORT | IL | 60423-1652 |
| BORG WARNER TRANSMISSION SYS | JASON HILL | FRANKFORT | 300 S. MAPLE STREET | | EDMONTON | KY | 42129 |
| BORG WARNER TS BELLWOOD PLT | JASON HILL | 700 25TH AVE | BORG WARNER | | BELLWOOD | IL | 60104-1908 |
| BORG WARNER TS BELLWOOD PLT | JASON HILL | BORG WARNER | 700 S. 25TH AVENUE | | CICERO | IL | 60804 |
| BORG WARNER TTS | 3800 AUTOMATION AVE STE 300 | | | | AUBURN HILLS | MI | 48326-1784 |
| BORG WARNER TURBO SYSTEMS | 6040 W 62ND ST | | | | INDIANAPOLIS | IN | 46278-2909 |
| BORG WARNER TURBO SYSTEMS | MAURO BOCCHI | TANCSICS MIHALY UT 111 | | TIMISOARA ROMANIA | | | |
| BORG WARNER/BELLWOOD | FRICTION PRODUCTS DIVISION | BELLWOOD PLANT | 700 SOUTH 25TH AVENUE | | BELLWOOD | IL | 60104 |
| BORG WARNER/FRANKFOR | 3800 AUTOMATION AVENUE | | | | AUBURN HILLS | MI | 48326 |
| BORG WARNER/LONGVIEW | ROUTE 3 | BOX 168 | HIGHWAY 349 | | LONGVIEW | TX | 75603 |
| BORG WARNER/NEW YORK | 800 WARREN RD | | | | ITHACA | NY | 14850-1266 |
| BORG WARNER/SALLISAW | 1300 S OPDYKE ST | | | | SALLISAW | OK | 74955-7035 |
| BORG WARNER/TULLE | 2 QUAI CONTINSOUZA | | | TULLE 19007 FRANCE | | | |
| BORG WARNER/U.K. | BORG WARNER AUTOMOTIVE | ATTN: JJON WAITE | P.O. BOX 8326 | | LONGVIEW | TX | 75607 |
| BORG WARNER/WARREN | 3800 AUTOMATION AVE 500 | | | | AUBURN HILLS | MI | 48326-1786 |
| BORG, ALFRED | 5979 WEDGEWOOD RD | | | | CANTON | MI | 48187-3321 |
| BORG, CARMEL | 4875 MAPLE ST | | | | DEARBORN | MI | 48126-3211 |
| BORG, EMANUEL J | 541 WALDEN CT | | | | DUNEDIN | FL | 34698-2547 |
| BORG, EUGENE A | 25625 MCDONALD ST | | | | DEARBORN HTS | MI | 48125-1534 |
| BORG, J | 24 CAMINO BOTERO | | | | SAN CLEMENTE | CA | 92673-6873 |
| BORG, JOHN C | 2064 GERARD ST | | | | FLINT | MI | 48507-3532 |
| BORG, JOHN CHARLES | 2064 GERARD ST | | | | FLINT | MI | 48507-3532 |
| BORG, JOSEPH P | 130 LEE LANIER RD | | | | ECLECTIC | AL | 36024-3216 |
| BORG, KEENAN L | 11870 PARKIN LN | | | | FENTON | MI | 48430-8769 |
| BORG, MICHELINA | 3925 BERKELEY AVE | | | | CANTON | MI | 48188-7226 |
| BORG, MYRNA T | 1361 RAINSBOROUGH RD | | | | SALT LAKE CITY | UT | 84121-1914 |
| BORG, RAMONA S | 8044 LOCHDALE STREET | | | | DEARBORN HTS | MI | 48127-1233 |
| BORG, ROBERT E | 346 GOLF CREST LN | | | | DAVENPORT | FL | 33837-9612 |
| BORG-WARNER | BWA RECEIVABLES CORP | 5401 W KILGORE AVE | | | MUNCIE | IN | 47304-4717 |
| BORG-WARNER | BWA RECEIVABLES CORP | 5401 W KILGORE AVE | DIVERS TRANS PRODUCTS CORP | | MUNCIE | IN | 47304-4717 |
| BORG-WARNER AUTOMOTI | 700 25TH AVE | | | | BELLWOOD | IL | 60104-1908 |
| BORG-WARNER AUTOMOTIVE | TOM SCHMALTZ | 15545 WELLS HWY | PTS CORPORATION | | SENECA | SC | 29678-1664 |
| BORG-WARNER AUTOMOTIVE | TOM SCHMALTZ | PTS CORPORATION | 15545 WELLS HIGHWAY | | HANNIBAL | MO | |
| BORG-WARNER AUTOMOTIVE EUROPE GMBH | IM FUCHSLOCH 16 | | | HEIDELBERG BW 69123 GERMANY | | | |
| BORG-WARNER AUTOMOTIVE INC | 1350 FRANKLIN GROVE RD | | | | DIXON | IL | 61021-9148 |
| BORG-WARNER AUTOMOTIVE INC | 300 S MAPLE ST | | | | FRANKFORT | IL | 60423-1652 |
| BORG-WARNER AUTOMOTIVE INC | 3001 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084-3103 |
| BORG-WARNER AUTOMOTIVE INC | 4149 E MAIN ST | | | | BLYTHEVILLE | AR | 72315-6890 |
| BORG-WARNER AUTOMOTIVE INC | 600 HIGHWAY 32 | | | | WATER VALLEY | MS | 38965-6431 |
| BORG-WARNER AUTOMOTIVE INC | 6690 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3205 |
| BORG-WARNER AUTOMOTIVE INC. | BORG-WARNER AUTO CANADA LTD | 385 SECOND AVE | PO BOX 520 | SIMCOE CANADA ON N3Y 4L5 CANADA | | | |
| BORG-WARNER AUTOMOTIVE INC. | CAROL DUPKEE | 800 WARREN RD | TRANSMISSION & ENGINE COMP. | | ITHACA | NY | 14850-1266 |
| BORG-WARNER AUTOMOTIVE INC. | CAROL DUPKEE | TRANSMISSION & ENGINE COMP. | 800 WARREN ROAD | | DEARBORN | MI | 48126 |
| BORG-WARNER AUTOMOTIVE INC. | JOE STRUHS | 1350 FRANKLIN GROVE RD | CONTROL SYSTEMS | | DIXON | IL | 61021-9148 |
| BORG-WARNER AUTOMOTIVE INC. | JOE STRUHS | CONTROL SYSTEMS | 1350 FRANKLIN GROVE RD. | | SOUTHFIELD | MI | |
| BORG-WARNER AUTOMOTIVE LTD | 385 SECOND AVE | | | SIMCOE ON N3Y 4L5 CANADA | | | |
| BORG-WARNER AUTOMOTIVE MORSE T | 800 WARREN RD | | | | ITHACA | NY | 14850-1266 |
| BORG-WARNER AUTOMOTIVE MORSE TEC | 800 WARREN RD | | | | ITHACA | NY | 14850-1266 |
| BORG-WARNER AUTOMOTIVE, INC. | MARTHA MASSEY | STATE HWY #32, P.O. BOX 727 | | | WATER VALLEY | MS | 38965 |
| BORG-WARNER AUTOMOTIVE, INC. | MARTHA MASSEY | STATE HWY #32, P.O. BOX 727 | | AFULA ISRAEL | | | |
| BORG-WARNER AUTOMOTIVE, INC. | TOM THOMPSON | AIR/FLUID SYSTEM CORP. | 1300 S. OPDYKE | LOHNE GERMANY | | | |
| BORG-WARNER COOLING SYS CORP | HOWARD LUCHINSKY | BORG-WARNER AUTOMOTIVE | CANE CREEK INDUSTRIAL PARK | | SANTA FE SPRINGS | CA | 90670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BORG-WARNER COOLING SYSTEMS CORP | 1507 S KALAMAZOO AVE | | | | MARSHALL | MI | 49068-8310 |
| BORG-WARNER EMISSIONS/THERMAL | 3800 AUTOMATION AVE STE 100 | | | | AUBURN HILLS | MI | 48326-1782 |
| BORG-WARNER EMISSIONS/THERMAL SYS | 3800 AUTOMATION AVE STE 100 | | | | AUBURN HILLS | MI | 48326-1782 |
| BORG-WARNER TORQTRANSFER SYSTEMS | 3800 AUTOMATION AVE STE 300 | | | | AUBURN HILLS | MI | 48326-1784 |
| BORG-WARNER TRANSMISSION SYS GMBH | HOCKENHEIMER STR 165-167 | | KETSCH BW 68775 GERMANY | | | | |
| BORG-WARNER TRANSMISSION SYS GMBH | KURPFALZRING | | HEIDELBERG BW 69123 GERMANY | | | | |
| BORG-WARNER TRANSMISSION SYSTEMS GM | HOCKENHEIMER LANDSTR 165-167 | | KETSCH BW 68775 GERMANY | | | | |
| BORGACZ, RONALD E | 43530 PENINSULA DR | | | | STERLING HTS | MI | 48313-2148 |
| BORGAN, PATRICIA A | 7184 TUXEDO ST | | | | DETROIT | MI | 48204-1239 |
| BORGELT, FRANK J | 1338 CUTLER ST | | | | BURTON | MI | 48509-2115 |
| BORGEN, KENNETH A | 3716 WEIR RD | | | | LAPEER | MI | 48446-8667 |
| BORGEN EILEEN | 6346 WILLOW ST | | | | BATH | PA | 18014-8723 |
| BORGER, MARJORIE I | 84 BROOKWOOD DR | | | | BELLBROOK | OH | 45305-1923 |
| BORGERDING, BRIAN K | 897 OAK ST | | | | LENNON | MI | 48449-9300 |
| BORGERDING, BRIAN KEITH | 897 OAK ST | | | | LENNON | MI | 48449-9300 |
| BORGERDING, DEBRA J | 3413 REID RD | | | | SWARTZ CREEK | MI | 48473-8899 |
| BORGERDING, JANET H | 1490 DEERLAND ST | | | | KETTERING | OH | 45432-3408 |
| BORGERDING, MARIO J | APT 214 | 9000 CHRISTOPHER WREN DRIVE | | | WEXFORD | PA | 15090-7374 |
| BORGERDING, MICHELE M | 4322 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| BORGERS, BETTY A | 186 S HIGHWAY 19 | | | | NEW FLORENCE | MO | 63363-2701 |
| BORGERSON, JAMES B | 9010 KELLY LAKE DR | | | | CLARKSTON | MI | 48348-2590 |
| BORGERT, DORA S | 1888 MELVIN HILL RD | | | | CAMPOBELLO | SC | 29322-8356 |
| BORGES & ASSOCIATES, LLC | ATT: WANDA BORGES, ESQ | ATTY FOR: FERGUSON ENTERPRISES, INC. | 575 UNDERHILL BLVD., SUITE 118 | | SYOSSET | NY | 11791 |
| BORGES & ASSOCIATES, LLC | ATTY FOR RAYCOM MEDIA, INC. | ATTN: WANDA BORGES, ESQ. | 575 UNDERHILL BLVD., SUITE 118 | | SYOSSET | NY | 11791 |
| BORGES, DEBRA LYNN | 8680 BURNETH DR | | | | MILAN | MI | 48160-9748 |
| BORGES, ILA K | 18295 WESTCOTT DR | | | | BELLEVILLE | MI | 48111-8641 |
| BORGES, ILA KAY | 18295 WESTCOTT DR | | | | BELLEVILLE | MI | 48111-8641 |
| BORGES, ILDA F | 21 BELLEVUE ST | | | | ELIZABETH | NJ | 07202-2201 |
| BORGES, JOHN D | 6317 MAPLEHURST ST | | | | YPSILANTI | MI | 48197 |
| BORGES, JOHN D | 6636 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4433 |
| BORGES, JOSE J | 15 BRYANT RD | | | | FRAMINGHAM | MA | 01701-4404 |
| BORGES, JOSEPH M | 8105 WISPY SAGE WAY | | | | LAS VEGAS | NV | 89149-4626 |
| BORGES, MICHAEL C | 9021 FARRAND RD | | | | OTISVILLE | MI | 48463-9638 |
| BORGES, PHILIP L | 32974 PARDO ST | | | | GARDEN CITY | MI | 48135-1164 |
| BORGES, RICHARD L | 32974 PARDO ST | | | | GARDEN CITY | MI | 48135-1164 |
| BORGES, RICHARD W | 18295 WESTCOTT DR | | | | BELLEVILLE | MI | 48111-8641 |
| BORGES, RONALD J | 8680 BURNETH DR | | | | MILAN | MI | 48160-9748 |
| BORGES, WILLIAM E | 333 HOLLIE DR E | | | | BELFORD | NJ | 07718-1264 |
| BORGESEN, CARL | 2880 INDIAN LAKE RD | | | | OXFORD | MI | 48370-3116 |
| BORGESS MEDICAL CENTER | ACCT OF BEATRICE AGUNLOYE | 350 E MI AVE STE125 POB50431 | | | KALAMAZOO | MI | 49007 |
| BORGESS MEDICAL CNTR | 3198 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-0001 |
| BORGET, LUCILLE R | 860 FOXWOOD DR APT 9 | THE WODDS AT BLAIRVILLE | | | LEWISTON | NY | 14092-2407 |
| BORGHESE, JACQUELINE A. | 53423 ABRAHAM DR | | | | MACOMB | MI | 48042-2814 |
| BORGIA BALLARD | 8394 FAIRLANE DR | | | | MACEDONIA | OH | 44056-1841 |
| BORGIA DIE & ENGINEERING INC | 1388 COMSTOCK ST | PO BOX 65 | | | MARNE | MI | 49435-9621 |
| BORGIA JOE IV (492940) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BORGIA JR, FRANK A | 0-1870 LAKE MICHIGAN DR.N.W. | | | | GRAND RAPIDS | MI | 49504 |
| BORGIA, FRANK A | 685 NORTHWAY DR NW | | | | GRAND RAPIDS | MI | 49534-4550 |
| BORGIA, THOMAS E | 526 FAIRWAY DR NW | | | | GRAND RAPIDS | MI | 49534-4507 |
| BORGLUND ROBERT J (352014) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BORGMAN, BYFORD K | 2698 W 600 N | | | | GREENFIELD | IN | 46140-7000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORGMAN, BYFORD KENT | 2698 W 600 N | | | | GREENFIELD | IN | 46140-7000 |
| BORGMAN, CARL L | 3903 TOLES RD | | | | MASON | MI | 48854-9711 |
| BORGMAN, DANIEL D | 3709 WHISPERING CIR | | | | PLANO | TX | 75023-6129 |
| BORGMAN, EVELYN M | 139 MIDDLESEX RD | | | | MERRIMACK | NH | 03054-2779 |
| BORGMAN, FREDERICK B | 45483 HECKER DR | | | | UTICA | MI | 48317-5750 |
| BORGMAN, GLENDA J | 621 NW JACOB DR APT 213 | | | | LEES SUMMIT | MO | 64081-1211 |
| BORGMAN, RAYMOND D | 11024 HERMENITT DR | | | | DELTON | MI | 49046-7797 |
| BORGMAN, RAYMOND D | 28 OLIVER DR | | | | WILLIAMSTON | MI | 48895-9413 |
| BORGMAN, SHERRIE | 1505 RICASOLI DRIVE SOUTHEAST | | | | RIO RANCHO | NM | 87124-8773 |
| BORGMAN, TERRY D | 7148 W WIER | | | | PHOENIX | AZ | 85043 |
| BORGMAN, VERNA E | 6650 W FLAMINGO RD APT 337 | | | | LAS VEGAS | NV | 89103-2147 |
| BORGMANN EDWARD L (488968) - BORGMAN EDWARD L | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| BORGMANN, EILEEN A | 104 GREENSTREET RD | | | | BEAUFORT | MO | 63013-1600 |
| BORGMANN, RAYMOND J | 326 S KIMBERLY CT | | | | CEDAR CITY | UT | 84720-1804 |
| BORGMANN, ROBERT A | 121 GRENELLE ACRES RD | | | | CAMDENTON | MO | 65020-2741 |
| BORGO, ELLEN L | 1714 SHERIDAN AVE | | | | WHITING | IN | 46394-1729 |
| BORGO, SHARON E | 927 E WINNIE WAY | | | | ARCADIA | CA | 91006-4935 |
| BORGOLA, JR.,FRANCIS J | 23 HEMLOCK LN | | | | LANCASTER | NY | 14086-3404 |
| BORGOSZ, GARY F | 6821 ERICA LN | | | | LOCKPORT | NY | 14094-7993 |
| BORGSTROM, GEORGE K | 6308 73RD AVE N | | | | MINNEAPOLIS | MN | 55428-1414 |
| BORGULA, BETTY A | 46574 SCOTIA CT | | | | CANTON | MI | 48187-4665 |
| BORGWARDT, BARBARA J | 6337 N. CTY Y | | | | MILTON | WI | 53563 |
| BORGWARDT, CHARLES R | 4653 KOLMAR AVE | | | | DAYTON | OH | 45432-3143 |
| BORGWARDT, EDNA T | 4653 KOLMAR AVE | | | | DAYTON | OH | 45432-3143 |
| BORGWARDT, JEFFREY A | 6337 N. CTY Y | | | | MILTON | WI | 53563 |
| BORGWARDT, JULIE | 6337 N COUNTY ROAD Y | | | | MILTON | WI | 53563-9468 |
| BORGWARDT, MICHAEL J | 5843 N JONES DR | | | | MILTON | WI | 53563-8810 |
| BORGWARDT, REBECCA S | 5621 N COUNTY ROAD F | | | | JANESVILLE | WI | 53545-8982 |
| BORGWARNER | BRAD SNYDER | 3850 HAMLIN RD | | | AUBURN HILLS | MI | 48326-2872 |
| BORGWARNER | PO BOX 371201M | | | | PITTSBURGH | PA | 15251 |
| BORGWARNER AUTOMOTIVE ASIA LTD | 28/F THREE PACIFIC PL | | | WANCHAI 00000 HONG KONG, CHINA | | | |
| BORGWARNER AUTOMOTIVE INC | 1350 FRANKLIN GROVE RD | | | | DIXON | IL | 61021-9148 |
| BORGWARNER DIVERSIFIED TRANSMISSION | 5401 W KILGORE AVE | | | | MUNCIE | IN | 47304-4717 |
| BORGWARNER INC | 1300 S OPDYKE ST | | | | SALLISAW | OK | 74955-7035 |
| BORGWARNER INC | JASON HILL | 1350 N GREENBRIAR DR | BORGWARNER TRANSMISSION SYSTEM | | ADDISON | IL | 60101-1037 |
| BORGWARNER INC | JASON HILL | BORGWARNER TRANSMISSION SYSTEM | 1350 GREENBRIAR DRIVE | | FREDERICKSBURG | OH | 44627 |
| BORGWARNER MORSE TEC KOREA | 893 1 EOYEON RI | CHEONGBUK MYEON | | PYONGTAEK SHI KYONGGI DO 451 833 KOREA (REP) | | | |
| BORGWARNER MORSE TEC KOREA | 893 1 EOYEON RI | CHEONGBUK MYEON | | PYONGTAEK SHI KYONGGI DO KR 451 833 KOREA (REP) | | | |
| BORGWARNER MORSE TEC KOREA | EOYEON-HANSAN INDUSTRIAL PARK | 893-1 EOYEAN-RI CHEONGBUK- | MYEON PYONGTAEK-SHI KYONGGI- | DO 451+833 KOREA SOUTH KOREA | | | |
| BORGWARNER TRANSMISSION SYSTEM | 3800 AUTOMATION AVE ST 500 | | | | AUBURN HILLS | MI | 48326 |
| BORGWARNER TRANSMISSION SYSTEM | 700 25TH AVE | | | | BELLWOOD | IL | 60104-1908 |
| BORGWARNER TRANSMISSION SYSTEM | JASON HILL | 45 BUTTERFIELD CIR STE D | | | EL PASO | TX | 79906-5222 |
| BORGWARNER TRANSMISSION SYSTEM | JASON HILL | 45 D BUTTERFIELD TRL | | | KALAMAZOO | MI | 49002 |
| BORGWARNER TRANSMISSION SYSTEM GMBH | KURPFALZRING | | | HEIDELBERG D-69123 GERMANY | | | |
| BORGWARNER TRANSMISSION SYSTEMS GMBH KETSCH | HOOKENHEIMER STRASSE 165-167 | | | KETSCH D-68775 GERMANY | | | |
| BORGWARNER TRANSMISSION SYSTEMS INC | 300 S MAPLE ST | | | | FRANKFORT | IL | 60423-1652 |
| BORGWARNER TRANSMISSION SYSTEMS INC | 3800 AUTOMATION AVE ST 500 | | | | AUBURN HILLS | MI | 48326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORGWARNER TRANSMISSION SYSTEMS INC | 700 25TH AVE | | | | BELLWOOD | IL | 60104-1908 |
| BORGWARNER TRANSMISSION SYSTEMS MON | 17 AVENUE ALBERT II | | | MONACO MC 98000 MONACO | | | |
| BORGWARNER TURBO SYSTEMS ALKATRESZG | TANCSICS MIHALY UT 111 | | | OROSZLANY 2840 HUNGARY (REP) | | | |
| BORGWARNER TURBO SYSTEMS ALKATRESZG | TANCSICS MIHALY UT 111 | | | OROSZLANY HU 2840 HUNGARY (REP) | | | |
| BORGWARNER TURBO SYSTEMS GMBH | KIRK KING | MARNHEIMER STR 85-87 | | | FRASER | MI | |
| BORGWARNER TURBO SYSTEMS GMBH | MARNHEIMER STR 85-87 | | | KIRCHHEIMBOLANDEN RP 67292 GERMANY | | | |
| BORGWARNER TURBO SYSTEMS GMBH | MARNHEIMER STR 85/87 | | | KIRCHHEIMBOLANDEN 67292 GERMANY | | | |
| BORGWARNER TURBO SYSTEMS KFT | TANCSICS MIHALY U 111 | OROSZLANY 2840 | | OROSZLANY H-2840 HUNGARY | | | |
| BORICAN, KATHERINE M | 57 EVANS AVE | | | | TRENTON | NJ | 08638-4209 |
| BORICH WILLIAM F (476436) | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| BORICH, DONALD J | 1929 ADDALEEN RD | | | | HIGHLAND | MI | 48357-3009 |
| BORIEO, GEORGE R | 1271 NORTH 750 EAST | | | | LAGRO | IN | 46941-9535 |
| BORIES, DENNIS A | 29 GROUPER DR | | | | NAPLES | FL | 34112-8101 |
| BORIES, MARTHA M | 3225 E SHORE DR | | | | COLUMBIAVILLE | MI | 48421-8919 |
| BORIN, FRANK G | 610 HERITAGE CIR | | | | FENTON | MI | 48430-2317 |
| BORIN, ROBERT | 11411 AUSTIN RD | | | | BROOKLYN | MI | 49230-9524 |
| BORINE LISA | BORINE, LISA | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| BORING CHARLES P | 2935 OGLETOWN RD | CHESTNUT HILL ESTATE | | | NEWARK | DE | 19713-1927 |
| BORING GARY W (650510) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BORING I I, NICHOLAS M | 686 OTTAWA DR | | | | TROY | MI | 48085-1663 |
| BORING JR, FRED G | 1401 BRADSHAW DRIVE | | | | COLUMBIA | TN | 38401-9227 |
| BORING, ANTHONY A | 6391 BROWN HOLLOW RD | | | | LYLES | TN | 37098-1561 |
| BORING, BETTY B | BOX 93 | | | | GALVESTON | IN | 46932-0093 |
| BORING, BETTY B | PO BOX 93 | | | | GALVESTON | IN | 46932-0093 |
| BORING, BETTY J | 309 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1996 |
| BORING, D W | 4865 WARREN SHARON RD | | | | VIENNA | OH | 44473-9635 |
| BORING, DONALD W | 4474 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9511 |
| BORING, DOROTHY M | 208 DORAL PARK DR | | | | KOKOMO | IN | 46901-7016 |
| BORING, FLOYD A | 116 CREEK TRL # A | | | | COLUMBIA | TN | 38401-2124 |
| BORING, FRED G | 4084 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880-1646 |
| BORING, JESSE H | 2340 BAILEY DR | | | | NORCROSS | GA | 30071-3212 |
| BORING, JOHN R | 1628 ABBOTT RD | | | | ROSE CITY | MI | 48654-9619 |
| BORING, LEE K | 15305 RIDGE RD W | | | | ALBION | NY | 14411-9775 |
| BORING, LILLIAN R | RD #1 BOX 206 | | | | LATROBE | PA | 15650-9703 |
| BORING, LILLIAN R | RR 1 BOX 206 | | | | LATROBE | PA | 15650-9703 |
| BORING, MARILYN | 5541 FILLY DR SE | | | | CALEDONIA | MI | 49316-7847 |
| BORING, PATRICIA S | 5146 E BRISTOL RD | | | | BURTON | MI | 48519-1504 |
| BORING, RICHARD J | 1109 MULBERRY LN | | | | BRUNSWICK | OH | 44212-2830 |
| BORING, THOMAS E | APT 44 | 864 SOUTH SALIMAN ROAD | | | CARSON CITY | NV | 89701-7541 |
| BORINO TIRE & AUTO CENTER | 3600 N TOWNSHIP BLVD | | | | PITTSTON | PA | 18640-3558 |
| BORIO CHIROPRACTIC | PO BOX 1890 | 8212 BREWERTON RD | | | CICERO | NY | 13039-1890 |
| BORIS AUKSMANN | ASTA AUKSMANN | JTWROS | 1816 ANITA CREST DR | | ARCADIA | CA | 91006-1608 |
| BORIS BARSHAK | 950 6TH AVE #432 | | | | SAN DIEGO | CA | 92101-6230 |
| BORIS CERNOSIA & | LENKA CERNOSIA | JT TEN | 77 WILLOWBROOK ROAD | | STATEN ISLAND | NY | 10302-2223 |
| BORIS CERNOSIA IRA | FCC AS CUSTODIAN | 77 WILLOWBROOK ROAD | | | STATEN ISLAND | NY | 10302-2223 |
| BORIS KACEL TTEE | FBO TAMARA KACEL TRUST | U/A/D 05-15-1991 | 4901 GOLF ROAD - APT 201 | | SKOKIE | IL | 60077-1402 |
| BORIS LAZAREV | 6   MEADOW BROOK RD | | | | EDISON | NJ | 08837-2001 |
| BORIS MILEFF | 654 COUNTRY CLUB DR | | | | ST CLAIR SHORES | MI | 48082 |
| BORIS PURDEF | 12212 ROESTA LN | | | | BALTIMORE | OH | 43105-9201 |
| BORIS SNYDER & | BARBARA J SNYDER TTEE | SNYDER FAMILY TRUST | U/A DTD 3/20/97 | 7501 PAIUTE POINT RD | ROSEVILLE | CA | 95747-8349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORIS STOJKOVIC | 516 N 7TH ST | | | | ANN ARBOR | MI | 48103-3324 |
| BORIS TRAJKOVSKI | 102   CHESTNUT DR | | | | ROCHESTER | NY | 14624-4027 |
| BORIS W POZNIAK | CGM ROTH CONVERSION IRA CUST | 20 PURNELL AVE | | | CINNAMINSON | NJ | 08077-2747 |
| BORIS, CARL S | 7881 E WINDING PINE CT | | | | ALANSON | MI | 49706-9350 |
| BORIS, CATHERINE | 9140 N WINANS RD | | | | ALMA | MI | 49901-9609 |
| BORIS, EDNA M | 111 N MAIN ST | C/O US BANK PCG | | | OSHKOSH | WI | 54901-4812 |
| BORIS, EDWARD J | 2755 CURTIS RD | | | | LEONARD | MI | 48367-2017 |
| BORIS, HARRY A | 7147 MYERS DR | | | | DAVISON | MI | 48423-2366 |
| BORIS, JACQUELINE E | 2385 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9791 |
| BORIS, JAMES M | 1280 BELLWOOD CT | | | | OXFORD | MI | 48371-6733 |
| BORIS, JOHN P | 701 ARGENTINE RD | | | | HOWELL | MI | 48843-6827 |
| BORIS, JOHN R | 6820 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-3993 |
| BORIS, JOSEPH | 1341 MESA DRIVE | UNIT 1 | | | JOLIET | IL | 60435 |
| BORIS, JOSEPH F | 10297 PENINSULA DR | | | | STANWOOD | MI | 49346-8306 |
| BORIS, MARGARET A | 11554 BELL RD | | | | BURT | MI | 48417-9751 |
| BORIS, MILDRED E | 6737 BERESFORD AVE | | | | CLEVELAND | OH | 44130-3746 |
| BORIS, MILDRED E | 6737 BERESFORD AVENUE | | | | PARMA HTS. | OH | 44130-3746 |
| BORIS, SHELBY J | 8858 SWANCREST DR | | | | SAGINAW | MI | 48609-9225 |
| BORISA, JASON T | 7580 RIDGE RD | | | | PARMA | MI | 44129-6638 |
| BORISEN, GARY R | 43617 NORMANDY AVE | | | | STERLING HEIGHTS | MI | 48314-2272 |
| BORISENKO, JOHN G | 3650 FOREST EDGE DR | | | | DEFIANCE | MO | 63341-1810 |
| BORISLAV IVANOV & RAINA IVANOVA | | STEPHAN-BORN STR. 1 | | WIESBADEN GERMANY | WIESBADEN | | |
| BORISLAV IVANOV & RAINA IVANOVA | | STEPHAN-BORN STR. 1 | | WIESBADEN GERMANY 65199 | WIESBADEN | | |
| BORISS, NICK | 1606 N DENWOOD ST | | | | DEARBORN | MI | 48128-1150 |
| BORITS PAUL R (486835) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BORITZ, STEPHEN M | 5810 EAST AVENUE LOT #5 | | | | COUNTRYSIDE | IL | 60525 |
| BORJA, CECILIA S. | 10815 WOODPINE TRL | | | | BETHANY | LA | 71007-8742 |
| BORJA, JESS A | 10815 WOODPINE TRL | | | | BETHANY | LA | 71007-8742 |
| BORJAS JUANITA | BORJAS, JUANITA | 901 E HAYES ST | | | BEEVILLE | TX | 78102-4121 |
| BORJAS, OTILA L | 1373 N MIDDLESEX DR W | | | | GENOA | OH | 43430-1265 |
| BORJAS, REYNALDO SALINAS | 1373 N MIDDLESEX DR W | | | | GENOA | OH | 43430-1265 |
| BORK JR, NATHAN A | PO BOX 331 | 9515 SOUTH HILL RD | | | COLDEN | NY | 14033-0331 |
| BORK MICHAEL (443317) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BORK ROBERT & ASSOCIATES | 700 13TH ST NW STE 575 | | | | WASHINGTON | DC | 20005-5923 |
| BORK, BEVERLY | 5657 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9541 |
| BORK, DANIEL M | 13 WILLIAMSTOWNE CT APT 2 | | | | CHEEKTOWAGA | NY | 14227-3932 |
| BORK, DAVID J | 434 E STENZIL ST | | | | N TONAWANDA | NY | 14120-1757 |
| BORK, DEBORAH J. | 543 WINWOOD CIR | | | | WALLED LAKE | MI | 48390-3575 |
| BORK, DIANA L. | 3696 MAIN ST APT 35 | | | | MINERAL RIDGE | OH | 44440-9771 |
| BORK, ELEANOR F | 13 WILLIAMS TOWNE COURT APT#2, | | | | CHEEKTOWAGA | NY | 14227 |
| BORK, GREGORY T | 2359 OAKNOLL ST | | | | AUBURN HILLS | MI | 48326-3132 |
| BORK, HAROLD J | 5385 GOLF VIEW RD | | | | BELLAIRE | MI | 49615-9730 |
| BORK, IRENE | 15341 PEBBLE POINTE DR | | | | CLINTON TWP | MI | 48038-5130 |
| BORK, JAMES A | 985 FAIRWAY PARK DR | | | | ANN ARBOR | MI | 48103-8965 |
| BORK, JEFFREY L | 17243 FIVE POINTS ST | | | | REDFORD | MI | 48240-2156 |
| BORK, RALPH G | 5463 RED HAWK LN | | | | GREENWOOD | IN | 46142-7721 |
| BORK, ROGER W | 5657 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9541 |
| BORK, STEVEN D | 1226 ANTLER CT | | | | NEENAH | WI | 54956-4489 |
| BORK, STEVEN J | 7574 GREENBUSH RD | | | | AKRON | NY | 14001-9719 |
| BORK, WALTER E | 813 BARCLAY AVE | | | | SALEM | OH | 44460-3914 |
| BORKA, EMILIA E | 8752 PLEASANT AVE | | | | HICKORY HILLS | IL | 60457-1342 |
| BORKA, FERENC V | 48387 APPLE LN | | | | MATTAWAN | MI | 49071-9758 |
| BORKA, JAMES M | 4446 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| BORKA, JOHN S | 2528 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| BORKA, REBECCA S | 2024 HUNTINGTON AVE | | | | FLINT | MI | 48507-3517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BORKE, JOHN R | 8717 MOSSWOOD CIR | | | | NORTH RIDGEVILLE | OH | 44039-6304 |
| BORKE, ROBERT H | 3502 PINELAND POINTE | | | | GLADWIN | MI | 48624 |
| BORKE, RONALD E | 11595 HUBBARD LAKE RD | | | | HUBBARD LAKE | MI | 49747-9506 |
| BORKENHAGEN, DIANE D | 5776 N RIVER RD | | | | JANESVILLE | WI | 53545-9042 |
| BORKENHAGEN, THERESA M | 10062 N EDGEWOOD SHRS | | | | EDGERTON | WI | 53534 |
| BORKENHAGEN, THERESA M | 219A YORK RD | | | | EDGERTON | WI | 53534-1603 |
| BORKENHAGEN, WILLIAM I | 5776 N RIVER RD | | | | JANESVILLE | WI | 53545-9042 |
| BORKGREN, I F | 1121 NORTHWOOD ST APT 237I | | | | SEAL BEACH | CA | 90740-3338 |
| BORKMAN JR, CHARLES H | 2734 MOORGATE RD | | | | DUNDALK | MD | 21222-4616 |
| BORKMAN LEONARD (ESTATE OF) (515189) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BORKMAN, WILFRED E | 700 PACIFIC AVE APT 211 | | | | LEOMINSTER | MA | 01453-7408 |
| BORKMAN, WILFRED E | APT 211 | 700 PACIFIC AVENUE | | | LEOMINSTER | MA | 01453-7408 |
| BORKOSKI, EDMUND S | 88 E WASHINGTON RD | | | | TERRYVILLE | CT | 06786-6816 |
| BORKOSKY, DENISE S | 5970 PAINT VALLEY DR | | | | ROCHESTER HLS | MI | 48306-2470 |
| BORKOSKY, DONALD B | 5970 PAINT VALLEY DR | | | | ROCHESTER HILLS | MI | 48306-2470 |
| BORKOWSKI LANCE (627960) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BORKOWSKI, ALEXANDRA E | 2514 ABBOTT RD APT T6 | | | | MIDLAND | MI | 48642-4872 |
| BORKOWSKI, ALPHONS S | 32979 N 68TH PL | | | | SCOTTSDALE | AZ | 85266-7168 |
| BORKOWSKI, ANTHONY H | 13 18TH ST | | | | BURLINGTON | NJ | 08016-4605 |
| BORKOWSKI, CATHERINE | 11308 NEWBURG DR | | | | STERLING HEIGHTS | MI | 48313-4948 |
| BORKOWSKI, CHRISTOPHE R | 1680 S BYRON RD | | | | LENNON | MI | 48449-9669 |
| BORKOWSKI, DANIEL L | 6530 PLANTATION PRESERVE CIR N | | | | FORT MYERS | FL | 33966-8367 |
| BORKOWSKI, FLORENCE M | 105 BARNES ST | | | | ASHLEY | PA | 18706-1544 |
| BORKOWSKI, GRACE R | 20 HESS AVE | | | | BEVERLY | NJ | 08010-1717 |
| BORKOWSKI, JOHN E | 20 WALTER AVE | | | | TONAWANDA | NY | 14150-4032 |
| BORKOWSKI, JOHN R | 3137 AMON AVE NE | | | | GRAND RAPIDS | MI | 49525-3058 |
| BORKOWSKI, JOSEPH A | 1301 AIRFIELD LN | | | | MIDLAND | MI | 48642-4791 |
| BORKOWSKI, KATHLEEN | 1291 GEORGE AVE | | WINDSOR ON N8Y-2X7 CAN | | | | |
| BORKOWSKI, KATHLEEN | 1291 GEORGE AVE | | WINDSOR ON N8Y2X-7 CANADA | | | | |
| BORKOWSKI, MARYANN | 448 CHARTER DR | | | | LONGS | SC | 29568-8847 |
| BORKOWSKI, MICHAEL E | 37659 ADRIAN DR | | | | STERLING HEIGHTS | MI | 48310-4010 |
| BORKOWSKI, PHILLIP J | 11385 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2618 |
| BORKOWSKI, RAYMOND J | 644 VIA SANTA CRUZ | | | | VISTA | CA | 92081-6335 |
| BORKOWSKI, RICHARD J | 41581 MARY KAY DR | | | | CLINTON TWP | MI | 48038-1992 |
| BORKOWSKI, ROBBIE J | 3440 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8888 |
| BORKOWSKI, SANDRA | 2891 OAKVIEW DR | | | | DRYDEN | MI | 48428-9740 |
| BORKOWSKI, SARA A | 11098 MORRISH RD | | | | MONTROSE | MI | 48457-9003 |
| BORKOWSKI, STANLEY A | 2891 OAKVIEW DR | | | | DRYDEN | MI | 48428-9740 |
| BORKOWSKI, VICTORIA A | 35 CEIL DR | | | | CHEEKTOWAGA | NY | 14227-1926 |
| BORKOWSKI, VIVIAN J | 201 N WALNUT BOX 66 | | | | VERNON | MI | 48476 |
| BORLA PERFORMANCE INDUSTRIES | MARIAN JUSZAK | 3000 BILL GARLAND ROAD | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| BORLA PERFORMANCE INDUSTRIES I | 3000 BILL GARLAND RD | | | | JOHNSON CITY | TN | 37604-7523 |
| BORLA PERFORMANCE INDUSTRIES INC | 3000 BILL GARLAND RD | | | | JOHNSON CITY | TN | 37604-7523 |
| BORLA PERFORMANCE INDUSTRIES INC | 5901 EDISON DR | | | | OXNARD | CA | 93033-8720 |
| BORLA, DANIEL T | 1369 CAPAC RD | | | | BERLIN | MI | 48002-3013 |
| BORLA/JOHNSON CITY | 3000 BILL GARLAND RD | | | | JOHNSON CITY | TN | 37604-7523 |
| BORLA/OXNARD | 5901 EDISON DR | | | | OXNARD | CA | 93033-8720 |
| BORLAND | ATTN ACCOUNTS PAYABLE | 100 ENTERPRISE WAY DEPT 1410 | | | SCOTTS VALLEY | CA | 95066 |
| BORLAND GREGORY | 33106 135TH PLACE SOUTHEAST | | | | AUBURN | WA | 98092-8514 |
| BORLAND SOFTWARE CORP | 100 ENTERPRISE WAY | | | | SCOTTS VALLEY | CA | 95066 |
| BORLAND SOFTWARE CORPORATION | ATTN: GENERAL COUNSEL | 20450 STEVENS CREEK BLVD. | | | CUPERTINO | CA | 95014 |
| BORLAND, ARLENE M | 16137 SHERIDAN RD | | | | BYRON | MI | 48418-9522 |
| BORLAND, CAROL L | 11095 BEECHWOOD DRIVE | | | | KEWADIN | MI | 49648-8945 |
| BORLAND, CHARLES G | 16137 SHERIDAN RD | | | | BYRON | MI | 48418-9522 |
| BORLAND, DONAL W | 660 LAKE DR | | | | SNELLVILLE | GA | 30039-6634 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BORLAND, ERMA M | 1108 PENN ST | | | LAWRENCE | KS | 66044 |
| BORLAND, GRAHAM M | 16303 ANGORA LN | | | MACOMB | MI | 48044-4043 |
| BORLAND, LILLIAN A | 11095 BEECHWOOD DR | | | KEWADIN | MI | 49648-8945 |
| BORLAND, ROBERT R | 6301 W 600 S | | | HUNTINGTON | IN | 46750-8100 |
| BORLIK, DAVID M | 307 ROSEBUD CIR | | | FRANKLIN | TN | 37064-4772 |
| BORLINGHAUS, HANS J | 43031 W KIRKWOOD DR | | | CLINTON TWP | MI | 48038-1220 |
| BORLOKOR, EVELYN | GELLAR & SEIGEL, P.C. | 419 PARK AVE S RM 700 | | NEW YORK | NY | 10016-8409 |
| BORMAN DONALD JAMES (428533) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BORMAN JR, AUGUST H | PO BOX 2242 | | | POMPANO BEACH | FL | 33061-2242 |
| BORMAN MICHAEL | 11305 WOODSONG CT | | | LOUISVILLE | KY | 40291-3588 |
| BORMAN, JOHN G | 1438 GREENBRIER LN | | | MEQUON | WI | 53092-5072 |
| BORMAN, TERESA L | PO BOX 581 | | | ZIONSVILLE | IN | 46077-0581 |
| BORMAN, VIRGINIA R | 530 KIOWA DR APT 204 | | | NAPERVILLE | IL | 60565-2546 |
| BORMANN JR, HENRY | 8559 USHER RD | | | OLMSTED FALLS | OH | 44138-2101 |
| BORMANN, ALICE M | 7401 EAST 108TH TERRA | | | KANSAS CITY | MO | 64134 |
| BORMANN, RODNEY J | 25685 YORK RD | | | ROYAL OAK | MI | 48067-3058 |
| BORN JR, CARL E | 806 E ST | | | LORAIN | OH | 44052-2131 |
| BORN, ARLEN O | 1176 S DEHMEL RD | | | FRANKENMUTH | MI | 48734-9730 |
| BORN, BARBARA J | 3323 SILVER SPUR CT | | | THOUSAND OAKS | CA | 91360-1041 |
| BORN, CHRISTIAN W | 11455 ASH GROVE DR | | | WASHINGTON | MI | 48094-3776 |
| BORN, CLARENCE J | 227 LANGDON ST | | | TOLEDO | OH | 43609 |
| BORN, DARRELL E | 5482 CUMMING HWY | | | SUGAR HILL | GA | 30518-6907 |
| BORN, DAVID R | 6662 S EUCLID RD | | | BAY CITY | MI | 48706-9373 |
| BORN, GERALD C | 840 N BLOCK RD | | | REESE | MI | 48757-9355 |
| BORN, GERALD F | 4515 GRAHAM RD UNIT 175 | | | HARLINGEN | TX | 78552-2019 |
| BORN, KENNETH P | 4 E PINE CT | CAROLINA SHORES | | CAROLINA SHORES | NC | 28467-2641 |
| BORN, MYRNA L | 48825 NORTH AVE | | | MACOMB | MI | 48042-4918 |
| BORN, PETER E | 2 ARBOR LANE | | | GLEN CARBON | IL | 62034-3022 |
| BORN, RAYMOND A | 1245 STOCKTON DR | | | N BRUNSWICK | NJ | 08902-3135 |
| BORN, REBECCA H | 5482 CUMMING HWY | | | BUFORD | GA | 30518-6907 |
| BORN, RONALD C | 2445 N GERA RD | | | REESE | MI | 48757-9316 |
| BORN, TERRY A | 15848 ALMONT RD | | | ALLENTON | MI | 48002-2905 |
| BORN, WILLIAM A | 36164 EATON DR | | | CLINTON TWP | MI | 48035-1441 |
| BORN, WILLIAM J | 27 6TH AVE | | | PORT READING | NJ | 07064-2007 |
| BORN, WILLIAM R | 182 MELODY LN | | | PATASKALA | OH | 43062-9231 |
| BORNA, ELAHEH | 2414 JOHN R RD APT 207 | | | TROY | MI | 48083-2583 |
| BORNE JERRY (ESTATE OF) (639063) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | EDWARDSVILLE | IL | 62025-0959 |
| BORNE, EDMUND R | 298 PARKEDGE AVE | | | TONAWANDA | NY | 14150-7821 |
| BORNE, EDMUND RUSSELL | 298 PARKEDGE AVE | | | TONAWANDA | NY | 14150-7821 |
| BORNE, JEFFREY D | 1055 PICKLE RD | | | CULLEOKA | TN | 38451-8044 |
| BORNE, JOSHUA J | 4938 RAMBO LN | | | TOLEDO | OH | 43623-3936 |
| BORNE, JOSHUA JONATHAN | 4938 RAMBO LN | | | TOLEDO | OH | 43623-3936 |
| BORNE, ROBERT T | 101 SYRACUSE ST | | | TONAWANDA | NY | 14150-5427 |
| BORNE, STEPHEN D | 6833 BAILEY ST | | | TAYLOR | MI | 48180-1655 |
| BORNE, TIMOTHY D | 2262 SANTA FE PIKE | | | COLUMBIA | TN | 38401-2393 |
| BORNE, TYLER C | 2262 SANTA FE PIKE | | | COLUMBIA | TN | 38401-2393 |
| BORNEJKO, SANDRA A | 1408 BOULEVARD PARK LN SE | | | LACEY | WA | 98503-2547 |
| BORNEMAN JR, CHARLES R | 2579 NORTHWOODS DR | | | KOKOMO | IN | 46901-0708 |
| BORNEMAN, ALAN L | 10767 SHEFFIELD CT | | | FISHERS | IN | 46038-2648 |
| BORNEMAN, KENNETH R | 17020 LAKEVILLE XING | | | WESTFIELD | IN | 46074-8178 |
| BORNEMAN, KENNETH RAY | 17020 LAKEVILLE XING | | | WESTFIELD | IN | 46074-8178 |
| BORNEMAN, ROBERT E | 3409 W 400 N | | | FAIRLAND | IN | 46126-9601 |
| BORNEMANN, NAOMI R | 7217 IRELAN ST | | | KETTERING | OH | 45440-1528 |
| BORNEMEIER RENEE | 3801 FAULKNER RD | | | LITTLE ROCK | AR | 72210-5296 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BORNEMEIER, GARY W | 208 BLUEBONNET LN | | | WAXAHACHIE | TX | 75165-4661 |
| BORNEMISS, JERALD J | 4045 BAYMAR DR | | | YOUNGSTOWN | OH | 44511-3438 |
| BORNER, THERESA E | 29658 TOWER RD | | | SALEM | OH | 44460-9523 |
| BORNGESSER, SHANNEN M | 16158 NATHAN DR | | | MACOMB | MI | 48044-4960 |
| BORNHEIM JEFFREY | 9 BRETTON WOODS DR | | | ROCHESTER | NY | 14618-3533 |
| BORNHEIMER, JOY W | 175 SCOBEE LN | | | SOMERSET | NJ | 08873-1700 |
| BORNHOLTZ, EVAN F | 9090 CREEKWOOD LAKE TRL | | | GRAND BLANC | MI | 48439-9488 |
| BORNHORST SHAYNA | BORNHORST, JEENA | 7150 CAHILL ROAD | | EDINA | MN | 55439 |
| BORNHORST SHAYNA | OAKS BRAEMAR APARTMENTS | 7150 CAHILL RD. | | EDINA | MN | 55439 |
| BORNHORST, MARYLOU C | 11021 CONOVER RD | | | VERSAILLES | OH | 45380-9477 |
| BORNHORST, THOMAS J | 2124 WYLIE DR APT 263 | | | MODESTO | CA | 95355-3865 |
| BORNITZ, DELBERT R. | 20840 GEORGE HUNT CIR APT 207 | | | WAUKESHA | WI | 53186-4086 |
| BORNITZ, DONALD A | 7429 W CHAMBERS ST | | | MILWAUKEE | WI | 53210-1056 |
| BORNMANN ERIC | BORNMANN, ERIC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| BORNMANN, UEAL E | 181 MEAD CEMETERY RD | | | MEAD | OK | 73449-6541 |
| BORNOFF, RITA A | 1221 SW 129TH ST | | | OKLAHOMA CITY | OK | 73170-6998 |
| BORNSCHLEGEL, JOY L | 8965 TARTAN DR | | | CLARKSTON | MI | 48348-2453 |
| BORNSTEIN, MICHAEL H | 8113 E 34TH PL | | | INDIANAPOLIS | IN | 46226-6419 |
| BORNTREGER, JOSEPH C | 62011 WAHL RD | | | CENTREVILLE | MI | 49032-9530 |
| BORO PARK AUTO DIAGNOSTICS | 3801 12TH AVE | | | BROOKLYN | NY | 11218-1922 |
| BORO, CHARLES E | 934 BALD EAGLE DR | | | GALENA | MO | 65656-8142 |
| BORODATI WILLIAM | BORODATI, WILLIAM | 30 E BUTLER AVE | | AMBLER | PA | 19002-4514 |
| BORODITSCH, WALTER | 5132 CHELTERHAM TER | | | SAN DIEGO | CA | 92130-1415 |
| BORODYCHUK JR, ALEX J | 1055 CLIFF WHITE RD | | | COLUMBIA | TN | 38401-6761 |
| BOROFF, DAVID J | 2773 SPERRY RD | | | BERLIN | MI | 48002-1407 |
| BOROFF, JAMES H | 6627 CIRCLE DR | | | HARRISON | MI | 48625-9068 |
| BOROFF, JERRY L | 749 CAMPBELL ST | | | FLINT | MI | 48507-2422 |
| BOROFF, KENNETH C | PO BOX 4204 | | | FRISCO | CO | 80443-4204 |
| BOROFF, LULA F | 943 SAVANNAH RD | | | EAGAN | MN | 55123-1553 |
| BOROFF, REX E | 18857 COUNTY RD 146 | | | PAULDING | OH | 45879 |
| BOROFF, RICHARD J | 9342 KOCHVILLE RD | | | FREELAND | MI | 49623-8623 |
| BOROFF, SHARON BONITA | 2773 SPERRY RD | | | ALLENTON | MI | 48002-1407 |
| BOROFF, THOMAS L | 21548 ROAD 122 | | | OAKWOOD | OH | 45873-9324 |
| BOROFF, THOMAS LOY | 21548 ROAD 122 | | | OAKWOOD | OH | 45873-9324 |
| BOROFSKY HOWARD | BOROFSKY, HOWARD | 89 N HADDON AVE | | HADDONFIELD | NJ | 08033-2423 |
| BORON JOHN (443318) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| BORON, CYNTHIA A | 31608 JUNIPER LN | | | WARREN | MI | 48093-7904 |
| BORON, ELIZABETH M | 5918 HARTWELL ST | | | DEARBORN | MI | 48126-2280 |
| BORON, JASON P | 2512 CURTIS AVE UNIT 4 | | | REDONDO BEACH | CA | 90278-2166 |
| BORON, THADDEUS T | 225 LOVERING AVE | | | BUFFALO | NY | 14216-1845 |
| BORONIEC, ELLEN M | 6250 WILLIAMSON ST | | | DEARBORN | MI | 48126-2125 |
| BORONIEC, PATRICIA L | 15808 ASTER AVE | | | ALLEN PARK | MI | 48101-1724 |
| BORONSKI, WITOLD W | 4671 ROYAL COVE DR | | | SHELBY TWP | MI | 48316-1501 |
| BOROS, ALEX | 12091 DAVISON RD | | | DAVISON | MI | 48423-8103 |
| BOROS, DELPHINE | 4449 PARKSIDE BLVD | | | ALLEN PARK | MI | 48101-3203 |
| BOROS, DIANE M | 10295 HILL RD | | | SWARTZ CREEK | MI | 48473-8584 |
| BOROS, FRANK E | 5271 TIFFANY CT | | | CAPE CORAL | FL | 33904-5875 |
| BOROS, JOEL C | 1372 THISTLERIDGE DR | | | HOLLY | MI | 48442-9605 |
| BOROS, JOEL CARL | 1372 THISTLERIDGE DR | | | HOLLY | MI | 48442-9605 |
| BOROS, JOHN J | 2189 WINGFOOT CT | TIMBER PINES | | SPRING HILL | FL | 34606-3658 |
| BOROS, JOYCE A | 2 CHARLES DR | | | DOVER | OH | 44622-3157 |
| BOROS, MARGARET M | 4319 OAKES RD | | | BRECKSVILLE | OH | 44141-2560 |
| BOROS, RICHARD E | 462 LINCOLN HALL RD | | | ELIZABETH | PA | 15037-2027 |
| BOROS, RONALD L | 10295 HILL RD | | | SWARTZ CREEK | MI | 48473-8584 |
| BOROSCH, JULIE L | 17150 FIRESTONE PATH | | | FARMINGTON | MN | 55024-8123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOROSKI, GERALD M | 53800 FRANKLIN DR | | | | SHELBY TWP | MI | 48316-2310 |
| BOROSKI, MICHAEL J | 43429 INTERLAKEN DR | | | | STERLING HEIGHTS | MI | 48313-2371 |
| BOROUGH OF GLASSBORO | | 1 S MAIN ST | | | | NJ | 08028 |
| BOROUGH OF MANHATTAN COMMUNITYCOLLEGE | 199 CHAMBERS ST | OFFICE OF THE BURSAR RM S 320 | | | NEW YORK | NY | 10007-1044 |
| BOROUGH OF PARAMUS | JOCKISH SQUARE | | | | PARAMUS | NJ | 07652 |
| BOROUGH OF PLUM MUNICIPALITY | | 4575 NEW TEXAS RD | | | | PA | 15239 |
| BOROUGH OF PRINCETON | | 1 MONUMENT DR | | | | NJ | 08540 |
| BOROUGH OF SHARPSBURG POLICE | PENSION PLAN | 1611 MAIN ST | | | SHARPSBURG | PA | 15215-2609 |
| BOROUGH OF WEST MIFFLIN | 3000 LEBANON CHURCH RD | UPTD 3/10/05 GJ | | | WEST MIFFLIN | PA | 15122 |
| BOROUGH OF WEST MIFFLIN | LEGAL TAX SERVICE INC | 714 LEBANON ROAD | | | WEST MIFFLIN | PA | 15122 |
| BOROUGH, KENT D | 2023 GWENETH DR | | | | SPRING HILL | TN | 37174-7489 |
| BOROUGHF, DAVID W | 8092 WHEELER, BOX 24 | | | | WHEELER | MI | 48662 |
| BOROUGHF, DENNIS K | 1122 MILLER ST | | | | SAGINAW | MI | 48602 |
| BOROUGHF, DENNIS K | 8424 E OLIVE RD | | | | WHEELER | MI | 48662-9788 |
| BOROUGHF, DUANE K | 1080 ORTH RD | | | | SAGINAW | MI | 48601-9328 |
| BOROUGHF, KENNETH R | 8425 E OLIVE RD | | | | WHEELER | MI | 48662-9788 |
| BOROUGHF, MARY F | 2320 BARSTOW RD | | | | LANSING | MI | 48906-3772 |
| BOROVAC, JAMES A | 10629 W SPLITSTONE | | | | PINCKNEY | MI | 48169-9583 |
| BOROVICA, ALBIN | 230 HUMMINGBIRD DR | | | | VONORE | TN | 37885-5356 |
| BOROVICH, ELISE | 473 E 309TH ST | | | | WILLOWICK | OH | 44095-3715 |
| BOROVICH, MILAN | 12921 W MANDALAY LN | | | | EL MIRAGE | AZ | 85335-3413 |
| BOROVICKA, GINETTE D | 29125 BAY POINTE DR | | | | CHESTERFIELD | MI | 48047-6029 |
| BOROVITCKY, MICHAEL J | 106 HEATHER CREEK RUN | | | | YOUNGSTOWN | OH | 44511-3634 |
| BOROVITCKY, PETER A | 5245 N BEACON DR | | | | YOUNGSTOWN | OH | 44515-4068 |
| BOROVITZ, LOIS G | 1C SPRAY TER | | | | WINFIELD PARK | NJ | 07036-7518 |
| BOROWCZYK, MICHAEL S | 20 FIELDS AVE | | | | BUFFALO | NY | 14210-1916 |
| BOROWIAK, ALEX J | 1126 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1408 |
| BOROWIAK, ANN | 8109 NE 14TH ST APT N | | | | VANCOUVER | WA | 98664-1043 |
| BOROWIAK, BARBARA A | 5152 MORRISH RD APT 73 | | | | SWARTZ CREEK | MI | 48473-1804 |
| BOROWIAK, DUANE L | 1574 N HANLON ST | | | | WESTLAND | MI | 48185-3501 |
| BOROWIAK, DUANE LAWRENCE | 1574 N HANLON ST | | | | WESTLAND | MI | 48185-3501 |
| BOROWIAK, EDWARD V | 2115 COVERT RD | | | | BURTON | MI | 48509-1010 |
| BOROWIAK, LILLIAN G | 24287 COURTLAND AVENUE | | | | EASTPOINTE | MI | 48021-1328 |
| BOROWIAK, MARK L | 15371 GULLEY ST | | | | TAYLOR | MI | 48180-5045 |
| BOROWIAK, PATRICIA R | 7478 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1410 |
| BOROWIAK, THERESA R | 4085 MANNER DR | | | | FLINT | MI | 48506-2064 |
| BOROWIAK, VICTOR H | 8464 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| BOROWICZ RENEE | BOROWICZ, RENEE | | | | | | |
| BOROWICZ, ALEXANDER J | 188 CHARLOTTEVILLE DRIVE SOUTH | | | | TOMS RIVER | NJ | 08757-4014 |
| BOROWICZ, BARBARA C | 54815 FRANKLIN DR | | | | SHELBY TWP | MI | 48316-1626 |
| BOROWICZ, BELINDA J | 2845 N BYRON RD | | | | LENNON | MI | 48449-9606 |
| BOROWICZ, GAIL M | 11316 ERDMANN RD | | | | STERLING HTS | MI | 48314-2640 |
| BOROWICZ, GAIL MARIE | 11316 ERDMANN RD | | | | STERLING HTS | MI | 48314-2640 |
| BOROWICZ, JEFFERY J | 820 FOX CT | | | | SOUTH LYON | MI | 48178-2054 |
| BOROWICZ, LOTTIE M | 954 SOUTH FORREST | | | | TRAVERSE CITY | MI | 49686 |
| BOROWICZ, MARIAN P | 4334 SULLIVANS LAKE DR | | | | GREENSBORO | NC | 27410-8495 |
| BOROWICZ, RANDALL T | 2845 N BYRON RD | | | | LENNON | MI | 48449-9606 |
| BOROWICZ, RANDALL THOMAS | 2845 N BYRON RD | | | | LENNON | MI | 48449-9606 |
| BOROWICZ, RAYMOND J | 126 S CENTER ST | | | | BRAIDWOOD | IL | 60408-1939 |
| BOROWICZ, RAYMOND J | 14746 KENTON AVE | | | | MIDLOTHIAN | IL | 60445-3291 |
| BOROWICZ, RICHARD E | 169 LEXINGTON GRN | | | | WEST SENECA | NY | 14224-1062 |
| BOROWICZ, ROBERT D | 2812 KEATS LN | | | | LAKE ORION | MI | 48360-1863 |
| BOROWICZ, ROSE | 188 CHARLOTTEVILLE DRIVE SOUTH | | | | TOMS RIVER | NJ | 08757-4014 |
| BOROWICZ, SHARON A | 18288 MANORWOOD S | | | | CLINTON TOWNSHIP | MI | 48038-1238 |
| BOROWICZ, SIGMUND | 7793 CLAYBURN ST | | | | DETROIT | MI | 48228-3535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOROWICZ, STEPHEN J | 7346 CRYSTAL LAKE DR APT 8 | | | | SWARTZ CREEK | MI | 48473-8952 |
| BOROWITZ, PETER J | 748 ESSEX ST | | | | W LAFAYETTE | IN | 47906-1533 |
| BOROWSKI, ALAN | 369 BRIST CHAMP TOWNLINE | RD. | | | BRISTOLVILLE | OH | 44402 |
| BOROWSKI, BARBARA | 3291 CHRISTOPHER LN | APT 203 | | | KEEGO HARBOR | MI | 48320-1367 |
| BOROWSKI, BERNARD J | 6095 N LA BONTE RD | | | | SPRUCE | MI | 48762-9726 |
| BOROWSKI, CARL A | 2581 FISHBECK RD | | | | HOWELL | MI | 48843-7886 |
| BOROWSKI, CASEMIR H | 12 FLOWER HILL TER | | | | PENNINGTON | NJ | 08534-1208 |
| BOROWSKI, CHESTER | 2001 LARMON MILL RD | | | | ALVATON | KY | 42122-9527 |
| BOROWSKI, CRAIG A | 426 MERION DR | | | | CANTON | MI | 48188-3011 |
| BOROWSKI, CRAIG ANTHONY | 426 MERION DR | | | | CANTON | MI | 48188-3011 |
| BOROWSKI, DENNIS J | 1002 MURIEL DR | | | | IRVING | NY | 14081-9674 |
| BOROWSKI, DOUGLAS A | 4652 HAYMAN DR | | | | WARREN | MI | 48092-2393 |
| BOROWSKI, DOUGLAS ARNOLD | 4652 HAYMAN DR | | | | WARREN | MI | 48092-2393 |
| BOROWSKI, GARY C | 4267 TWIN OAKS RD | | | | HOLLY | MI | 48442-9127 |
| BOROWSKI, HULEEN | 4805 GREEN FOREST CIR | | | | SHREVEPORT | LA | 71118-2849 |
| BOROWSKI, JACQUELINE | 18770 HILLTOP CIR | | | | RIVERVIEW | MI | 48193-8087 |
| BOROWSKI, JASON A | 209 QUARRY VIEW DR | | | | BOWLING GREEN | KY | 42101-9281 |
| BOROWSKI, JOSEPH W | 13771 ASCOT CT | | | | STERLING HEIGHTS | MI | 48312-4103 |
| BOROWSKI, LEON H | 1008 MAGOTHY PARK LN | | | | ANNAPOLIS | MD | 21409-5300 |
| BOROWSKI, PHILLIP W | 13370 FRENCH LN | | | | DAVISBURG | MI | 48350-2819 |
| BOROWSKI, RICHARD L | 22931 ENGLEHARDT ST | | | | SAINT CLAIR SHORES | MI | 48080-2161 |
| BOROWSKI, ROBERT E | 12302 S WOLF RD | | | | PALOS PARK | IL | 60464-1426 |
| BOROWSKI, RONALD M | 1189 N PINE RIVER RD | | | | KIMBALL | MI | 48074-3100 |
| BOROWSKI, RUTH N | 10417 CEDAR ISLAND RD | C/O RUTH BOROWSKI | | | WHITE LAKE | MI | 48386-2916 |
| BOROWSKI, RUTH N | C/O RUTH BOROWSKI | 10417 CEDAR IS RD | | | WHITE LAKE | MI | 48386 |
| BOROWSKI, STANLEY | 401 KENNEDY DR | | | | LINDEN | NJ | 07036-4405 |
| BOROWY, BERNARD | 701 TAWAS LN | | | | PRUDENVILLE | MI | 48651-9723 |
| BOROWY, FRANCINE A | 1647 CYPRESS ROAD | | | | POCOMOKE CITY | MD | 21851-3341 |
| BOROWY, KEITH | 19711 WALTHAM RD | | | | BEVERLY HILLS | MI | 48025-5130 |
| BOROWY, ROBERT | 2835 E WIRBLE RD | | | | PINCONNING | MI | 48650-9625 |
| BOROWY, WILLIAM M | 328 N OCEAN BLVD APT 1508 | | | | POMPANO BEACH | FL | 33062-5144 |
| BOROZNAKI, MARIE | 1020 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4216 |
| BOROZNAKI, STEVE | 1020 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4216 |
| BORR, BRIAN D | 3828 DIVISION ST | | | | WAYLAND | MI | 49348-9753 |
| BORR, DIANE K | 5955 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| BORR, DWAIN J | 8029 KRAFT AVE S.E. R 2 | | | | CALEDONIA | MI | 49316 |
| BORR, KELVIN J | 7050 PATTERSON AVE SE | | | | CALEDONIA | MI | 49316-8487 |
| BORR, MARY I | 3828 DIVISION ST | | | | WAYLAND | MI | 49348-9753 |
| BORR, PRESTON G | 400 PARKSIDE DR A134 | | | | ZEELAND | MI | 49464 |
| BORR, RUDY A | 5955 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| BORR, STEVEN | 7924 LAKEVIEW AVE | | | | LENEXA | KS | 66219-1892 |
| BORRAJO, IRMTRAUD E | 613 E ATHERTON RD | | | | FLINT | MI | 48507 |
| BORRALLO, JESSE J | 901 DOLORES ST | | | | LIVERMORE | CA | 94550-4723 |
| BORRANI, JOSE A | 32 FAIRFIELD RD | | | | YONKERS | NY | 10705-1707 |
| BORRAS JOSEPH | BORRAS, JOSEPH | | | | | | |
| BORRAS, JOSEPH | 1710 FONTENACK WAY | | | | ROSEVILLE | CA | 95747 |
| BORRAS, OLGA | 140 ROUTE 9W APT 221 | | | | HAVERSTRAW | NY | 10927-1419 |
| BORRAS, VICTOR M | 140 ROUTE 9W APT 221 | | | | HAVERSTRAW | NY | 10927-1419 |
| BORRE, GEORGE J | 1710 WELLS RD APT 515 | | | | ORANGE PARK | FL | 32073-2345 |
| BORRE, GEORGE J | APT 515 | 1710 WELLS ROAD | | | ORANGE PARK | FL | 32073-2345 |
| BORRE, KENNETH G | 593 S MARTHA ST | | | | LOMBARD | IL | 60148-2725 |
| BORREGO JOHN | 2423 CAMINO DEL RIO S STE 103 | | | | SAN DIEGO | CA | 92108-3734 |
| BORREGO, DELIA | 8509 MOYE DR | | | | EL PASO | TX | 79925-4929 |
| BORREGO, DIEGO A | APT 203 | 11172 VISTA SORRENTO PARKWAY | | | SAN DIEGO | CA | 92130-7615 |
| BORREGO, ESTHER | 1606 SHOTWELL LN | | | | ROUND ROCK | TX | 78664-3704 |
| BORREGO, FERNANDO M | 816 GOODSON DR | | | | LA PUENTE | CA | 91744-2729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BORREGO, IRMA G | 3313 FRANCIS DR | | | | WYLIE | TX | 75098-8134 |
| BORREGO, MELVIN T | 6290 TAFT ST | | | | FREDERICK | CO | 80530-4861 |
| BORRELLI, BRENDEN G | 58 EDGEWOOD DR | | | | MIDDLETOWN | CT | 06457-3509 |
| BORRELLI, CATHERINE A | 5560 FESCUE DR | | | | HILLIARD | OH | 43026-9627 |
| BORRELLI, DAVID A | 240 W 12TH ST | | | | SALEM | OH | 44460-1524 |
| BORRELLI, DOMENIC M | 373A CLINTON ROAD | | | | ANTRIM | NH | 03440-3509 |
| BORRELLI, JOHN R | 201 WEBER BLVD S | | | | NAPLES | FL | 34117-3033 |
| BORRELLI, JOSEPH T | 201 BARBERRY DR | WOOD CREEK | | | WILMINGTON | DE | 19808-4378 |
| BORRELLO, JOHN J | 1616 MCDONALD ST NW | | | | GRAND RAPIDS | MI | 49504-3930 |
| BORRELLO, SILVESTRO | 8033 BEAVER RD | | | | SAINT CHARLES | MI | 48655-9682 |
| BORRERO, EDWIN | 3117 RIDGE TRACE CIR | | | | MANSFIELD | TX | 76063-5363 |
| BORRERO, HECTOR | 14 E 13TH ST | | | | LINDEN | NJ | 07036-3313 |
| BORRERO, LUCIA | 408 KETCHAM ST | | | | SAGINAW | MI | 48601-3216 |
| BORRERO, RAMON A | 135 E EMERSON AVE | | | | RAHWAY | NJ | 07065-3935 |
| BORRI, ARNALDO | 730 GLEN CROSSING RD | | | | GLEN CARBON | IL | 62034-4026 |
| BORRIELLO, LOUIS V | 1611 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| BORRIES MARKING SYSTEMS | 3744 PLAZA DR STE 1C | | | | ANN ARBOR | MI | 48108-1665 |
| BORRIES MARKING/ANN | 3135 S STATE ST STE 108 | | | | ANN ARBOR | MI | 48108-1653 |
| BORRIES THOMAS C (428534) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BORRILLO, IRENE C | 32 EUSDEN DR | | | | ASTON | PA | 19014-1240 |
| BORRING, CHARLES D | PO BOX 8081 | | | | GRAND RAPIDS | MI | 49518-8081 |
| BORRINK, LESTER W | 8910 EASTERN AVE SE | | | | BYRON CENTER | MI | 49315-8781 |
| BORRINK, LOUISE | 19W271 GOVERNORS TRL | | | | OAK BR BOOK | IL | 60523-1063 |
| BORRINK, TERRY | 10701 W GARBOW RD | | | | MIDDLEVILLE | MI | 49333-8560 |
| BORRIS, IRENE V | 5196 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8875 |
| BORRIS, LINDA S | 318 MALLARD CT | | | | MT PLEASANT | SC | 29464-2830 |
| BORRISOVE, LENNY J | 6012 GORDON RD | | | | WATERFORD | MI | 48327-1737 |
| BORRMANN'S GARAGE | 86924 BRUSSELS LINE R. R. #1 | | CAMBRIDGE ON N1R 5S7 CANADA | | | | |
| BORRMANN, KENT C | 106 LELY CT | | | | NAPLES | FL | 34113-8914 |
| BORRO, CHRISTOPHE M | APT 4G PARKVIEW AT MADISON | | | | LAURENCE HBR | NJ | 08879 |
| BORROMEY, PHILIP A | 8503 DEER FIELD DR | | | | DAVISON | MI | 48423-2133 |
| BORRON, DENNIS C | 1 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73129-3609 |
| BORRON, JAMES D | 230 E LONGFELLOW ST | | | | KANSAS CITY | MO | 64119-1727 |
| BORRON, JANET S | 130 THERESE ST | | | | DAVENPORT | FL | 33897-5456 |
| BORRONI-BIRD, CHRISTOPHER E | 4080 HOLLY LN | | | | OAKLAND TOWNSHIP | MI | 48306-4761 |
| BORROR MARGARET M | 4 WASHINGTON LN | | | | CHADDS FORD | PA | 19317-9416 |
| BORROR, ADALEIN A | 1056 RONALD ST | | | | FLINT | MI | 48507-3356 |
| BORROR, ELLEN M | 202 HOLIDAY HL | | | | LEXINGTON | OH | 44904-1108 |
| BORROR, EVALINE E | 27 CIRCLE DR | C/O SHERYL R JOHNSON | | | GLEN ROCK | PA | 17327-1341 |
| BORROR, EVALINE E | 27 CIRCLE DRIVE | | | | GLEN ROCK | PA | 17327-1341 |
| BORROR, GEORGE R | RR 2 BOX 53A | | | | BURLINGTON | WV | 26710-9403 |
| BORROR, GEORGE R | RT 2 , BOX 53A | | | | BURLINGTON | WV | 26710 |
| BORROR, JOHN E | PO BOX 1023 | | | | ANDERSON | IN | 46015-1023 |
| BORROR, LARRY L | 5069 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461 |
| BORROR, LARRY L | 9000 US HIGHWAY 192 LOT 23 | | | | CLERMONT | FL | 34714-8216 |
| BORROR, MARY | HC 32 BOX 445 | | | | PETERSBURG | WV | 26847-9612 |
| BORROR, NEAL M | 601 FOWLER ST | PO BOX 211 | | | MILLINGTON | IL | 60537-1038 |
| BORROR, NEAL M | PO BOX 211 | | | | MILLINGTON | IL | 60537-0211 |
| BORROR, PHYLLIS J | 1056 RONALD ST | | | | FLINT | MI | 48507-3356 |
| BORROUSCH, EUGENE W | 4823 INVERNESS CT | | | | PALM HARBOR | FL | 34685 |
| BORROUSCH, EUGENE W | APT 102 | 4823 INVERNESS COURT | | | PALM HARBOR | FL | 34685-4100 |
| BORROUSCH, JO ANN | 5514 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8980 |
| BORROW, DOLORES C | 1433 N ELMS RD | | | | FLINT | MI | 48532-2032 |
| BORROW, SHIRLEY | 10001 E GOODALL RD UNIT A11 | | | | DURAND | MI | 48429-9747 |
| BORROW, WILLIAM B | 4400 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORROWDALE, ERNEST T | 3912 N KASHMIR | | | | MESA | AZ | 85215-9646 |
| BORROWMAN, DOROTHY L | 473 N 3650 W | | | | WEST POINT | UT | 84015-7233 |
| BORRUSCH, KATHY J | 550 N NORTH SHORE CT | | | | LAKE ORION | MI | 48362-3067 |
| BORRUSCH, PAUL F | 322 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2708 |
| BORRUSCH, RUTH E | 15915 PLYMOUTH DR | | | | CLINTON TWP | MI | 48038-1049 |
| BORRUTO GENERAL CONTRACTING IN | ATTN MICHAEL BORRUTO | 446 N WINDSOR AVENUE | | | BRIGHTWATERS | NY | 11718-1617 |
| BORS, JOSEPH J | PO BOX 685 | | | | WESTFIELD CTR | OH | 44251-0685 |
| BORS, WILLIAM D | PO BOX 178 | | | | WAYNESVILLE | OH | 45068-0178 |
| BORSA, ADELINE | 23316 ROUNTREE AVE | | | | PORT CHARLOTTE | FL | 33980-7309 |
| BORSA, JOSEPH A | 23316 ROUNTREE AVE | | | | PORT CHARLOTTE | FL | 33980-7309 |
| BORSA, PAULA J | 7100 W 250 S | | | | RUSSIAVILLE | IN | 46979-9496 |
| BORSA, ROCCO L | 1605 CAMELOT DR | | | | TRENTON | MI | 48183-1950 |
| BORSAI, HELEN | 35 WESTON RD | | | | SOMERSET | NJ | 08873-5234 |
| BORSARI, MARILYN | 194 HERITAGE HLS UNIT A | | | | SOMERS | NY | 10589-1002 |
| BORSAVAGE, CHARLES A | 13178 LUCKY SPUR LN | | | | CORONA | CA | 92883-8426 |
| BORSAY, SIRNEE A | 8539 TOURMALINE BLVD | | | | BOYNTON BEACH | FL | 33472-2419 |
| BORSCHEL, DOREEN | 5295 VISTA AVE | | | | WILLIAMSVILLE | NY | 14221-2808 |
| BORSE, GARY P | 3107 DEVONSHIRE ST | | | | FLINT | MI | 48504-4307 |
| BORSE/WILLOWBROOK | 7409 S QUINCY ST | | | | WILLOWBROOK | IL | 60527-5521 |
| BORSELLA JOSEPH (480033) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BORSELLINO RAYMOND | 98 SAINT JOSEPHS DR | | | | STIRLING | NJ | 07980-1224 |
| BORSELLINO, FRANCES | 46193 SWIRLING LEAVES LN | | | | MACOMB | MI | 48044-3798 |
| BORSELLINO, JAMES B | 7 SCOTT ST | | | | TONAWANDA | NY | 14150-2348 |
| BORSELLINO, WILLIAM J | 3020 ROBINWOOD DR SW | | | | WARREN | OH | 44481-9249 |
| BORSELLO, MATTHEW J | 2001 MONROE PL | | | | WILMINGTON | DE | 19802-3923 |
| BORSELLO, THOMAS | 2001 MONROE PL | | | | WILMINGTON | DE | 19802-3923 |
| BORSELLO, VIOLA R | 1612 HARVEY RD | | | | WILMINGTON | DE | 19810-4214 |
| BORSHCH, JOHN B | 8745 COOLEY BEACH DR | | | | WHITE LAKE | MI | 48386-4323 |
| BORSHEIM, LOUIS J | 4451 RISKE DR APT 1 | | | | FLINT | MI | 48532-4255 |
| BORSHEIM, PHYLLIS M | 204 S GAIN ST | | | | ANAHEIM | CA | 92804-2249 |
| BORSIC, DONALD C | 563 ADELAIDE AVE NE | | | | WARREN | OH | 44483-5505 |
| BORSJE, FRANK G | 360 STRATTON CT | | | | LANGHORNE | PA | 19047-1665 |
| BORSKE, DALE M | 2834 E BOOTH RD | | | | AU GRES | MI | 48703-9533 |
| BORSKE, EVERETT M | 6680 WEST REDMOND DRIVE | | | | LAKE CITY | MI | 49651 |
| BORSKE, JOAN M | 2834 E BOOTH RD | | | | AU GRES | MI | 48703-9533 |
| BORSKI, CELIA A | 406 W 8TH ST | | | | SHERIDAN | IN | 46069-1212 |
| BORSKI, DONALD G | 1042 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-8850 |
| BORSKI, JAMES R | 14060 MOFFETT DR | | | | FENTON | MI | 48430-1424 |
| BORSKI, RONALD B | 2331 ULSTER RD | | | | ROCHESTER HLS | MI | 48309-2040 |
| BORSO, DAVID C | 9156 SUE DR | | | | PIGEON | MI | 48755-9785 |
| BORSODY, WILLIAM L | 185 WEST END AVENUE | | | | NEW YORK | NY | 10023 |
| BORSON, EARL | 13045 NORTH DAM ROAD | | | | HAYWARD | WI | 54843-7312 |
| BORSOS, CHRISTINA | 6427 ALLERTON ST | | | | HOUSTON | TX | 77084-1480 |
| BORSOS, FLORENCE E | 301 BARNSBURY RD | | | | LANGHORNE | PA | 19047-8105 |
| BORSOS, HELEN | 225 W PHILADELPHIA AVE | | | | MORRISVILLE | PA | 19067-2432 |
| BORSOS, WILLIAM H | 614 W HARRISON ST | | | | MAUMEE | OH | 43537-2028 |
| BORSOS, WILLIAM HOWARD | 614 W HARRISON ST | | | | MAUMEE | OH | 43537-2028 |
| BORSOW KATHLEEN | BORSOW, KATHLEEN | 11959 LADD ROAD | | | BROOKLYN | MI | 49230-8502 |
| BORST AUTOMOTIVE | 1255 S SWAN RD | | | | TUCSON | AZ | 85711-4927 |
| BORST LIV TR UAD 4/19/04 | HERMANN EDMUND BORST & | DORIS BORST TTEES | AMD 06/29/06 | 110 JOHN E BUSCH AVE | SOMERSET | NJ | 08873-1517 |
| BORST, ALBERTA J | PO BOX 352 | | | | LAKE GEORGE | MI | 48633-0352 |
| BORST, EDWARD E | 3725 ALPINE DR | | | | LANSING | MI | 48911-2675 |
| BORST, GEORGE E | 10814 SAVONA RD | | | | LOS ANGELES | CA | 90077-2307 |
| BORST, JEFFREY M | 9123 CHATWELL CLUB LN APT 3 | | | | DAVISON | MI | 48423-2877 |
| BORST, JOHN W | 9348 N MEADOWLARK LN | | | | ELWOOD | IN | 46036-8843 |
| BORST, KENNETH H | 8021 WASHBURN RD | | | | GOODRICH | MI | 48438-9600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORST, LOIS | 2125 KENT DRIVE | | | | DAVISON | MI | 48423-2306 |
| BORST, MICHAEL D | PO BOX 523 | | | | WAYNETOWN | IN | 47990-0523 |
| BORST, RICHARD D | 3919 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44512-1302 |
| BORST, ROBERT K. | APT 119C | 2980 INTERNATIONAL DRIVE | | | YPSILANTI | MI | 48197-8537 |
| BORST, RUTH N | 8616 W 10TH ST APT 201 | | | | INDIANAPOLIS | IN | 46234-2169 |
| BORST, WALTER G | 23 E 74TH ST APT 11D | | | | NEW YORK | NY | 10021-2618 |
| BORSTLAP MASTERS IN FASTENERS GROUP | JERRY KRICK | PO BOX 8488 | | | GRAND RAPIDS | MI | 49518-8488 |
| BORSTLAP MASTERS IN FASTENERS GROUP | JERRY KRICK | PO BOX 8488 | | | ROMEO | MI | 48065 |
| BORSUK, ADELE | 2365 UNION RD | GARDEN GATE BUSINESS OFFICE | | | CHEEKTOWAGA | NY | 14227-2234 |
| BORSUK, LEON | 9475 CHESAPEAKE DR | | | | N ROYALTON | OH | 44133-1528 |
| BORTEL, MICHAEL G | 236 WAINWRIGHT ST | | | | NOVI | MI | 48377-2707 |
| BORTEL, MICHAEL GARY | 236 WAINWRIGHT ST | | | | NOVI | MI | 48377-2707 |
| BORTELL, PAUL | 12427 HOWARD PARK DR. | | | | PLYMOUTH | MI | 48170 |
| BORTER, GARY L | 8385 SW CONNEMARA PL | | | | BEAVERTON | OR | 97008-6973 |
| BORTH SCOTT | BORTH, SCOTT | SAFECO INSURANCE | 1315 N. HIGHWAY DR | | FENTON | MO | 63099 |
| BORTH, ROBERT A | 126 GORDON DR | | | | SEMINOLE | FL | 33772-4818 |
| BORTHS, MARILYN J | 5494 AUDRO DR | | | | CINCINNATI | OH | 45247-7048 |
| BORTHWICK, DIXIE J | 1085 HIBISCUS ST | | | | ATLANTIC BEACH | FL | 32233-2651 |
| BORTHWICK, WILLIAM A | 708 N BON AIRE DR | | | | PALATINE | IL | 60074-3843 |
| BORTIS, SAMUEL G | PO BOX 740801 | | | | DALLAS | TX | 75374-0801 |
| BORTKA, CHRISTOPHER J | 338 N 14TH ST | | | | KANSAS CITY | KS | 66102-5006 |
| BORTKEWICZ, CHARLES P | 2239 S HAMILTON ST | | | | SAGINAW | MI | 48602-1208 |
| BORTKIEWICZ, EUGENE | 50 PRIOR PL | | | | YONKERS | NY | 10710-2206 |
| BORTLE, CHARLOTT L | 115 MELCHER ST | | | | PRESCOTT | MI | 48756-8631 |
| BORTLE, DAVID D | 8486 ILENE DR | | | | CLIO | MI | 48420-8552 |
| BORTLE, DAVID DONALD | 8486 ILENE DR | | | | CLIO | MI | 48420-8552 |
| BORTLE, DIANE M | 8486 ILENE DR | | | | CLIO | MI | 48420-8552 |
| BORTLE, DONALD L | 2306 ULA DR | | | | CLIO | MI | 48420-1066 |
| BORTLE, MARLYNN M | 4104 E COLDWATER RD | | | | FLINT | MI | 48506-1050 |
| BORTLE, MARLYNN MARIE | 4104 E COLDWATER RD | | | | FLINT | MI | 48506-1050 |
| BORTLE, SEYMOUR N | 115 MELCHER ST | | | | PRESCOTT | MI | 48756-8631 |
| BORTNER, ROBERT W | 5358 ADRIAN ST | | | | SAGINAW | MI | 48603-3657 |
| BORTNER, THEODORE G | 12810 DEER CROSS DR | | | | PROSPECT | KY | 40059-8136 |
| BORTNICK, FRANCIS P | 22590 HADDEN RD | | | | EUCLID | OH | 44117-2154 |
| BORTNICK, MICHAEL S | 13435 PARALLEL PKWY | | | | KANSAS CITY | KS | 66109-3734 |
| BORTOLONI, ANDREW | 5065 ROSEANNE DR | | | | LIVERPOOL | NY | 13088-4871 |
| BORTOLOTTI, MARY K | 28207 FORESTBROOK CT | | | | FARMINGTN HLS | MI | 48334-5201 |
| BORTOLUSSI, NANCY J | 236 CHESTNUT RIDGE CT | | | | HENDERSON | NV | 89012-2136 |
| BORTON PETRINI LLP | STEPHEN FISHBACK | 777 S FIGUEROA STREET | SUITE 4250 | | LOS ANGELES | CA | 90017-5860 |
| BORTON PETRINI, LLP | ATTN: STEPHEN FISHBACK | 777 S. FIGUEROA STREET, SUITE 4 | | | LOS ANGELES | CA | 90017-5860 |
| BORTON, BRIDGET | 17 BLUE SUNRISE AVE | | | | NORTH LAS VEGAS | NV | 89031-2513 |
| BORTON, BURNELL W | 11196 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| BORTON, CHARLES L | 4425 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1805 |
| BORTON, DALE L | 668 CENTRAL AVE | | | | MIDDLETOWN | IN | 47356-1033 |
| BORTON, DAVID L | 751 HARRISON ST | | | | IONIA | MI | 48846-1822 |
| BORTON, DOUG D | 4411 N ROGERS HWY | | | | BRITTON | MI | 49229-9726 |
| BORTON, JAMES A | 875 W MOON SHADOW DR | | | | CASA GRANDE | AZ | 85222-7890 |
| BORTON, JAMES G | 2600 OAKVIEW DR | | | | WOLVERINE LAKE | MI | 48390-2050 |
| BORTON, JIMMY L | 8604 HARRIS HWY | | | | MORENCI | MI | 49256-9748 |
| BORTON, KAREN | 5335 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| BORTON, LINDA L | 128 CHARLES ST. | APT 1 | | | ADRIAN | MI | 49221 |
| BORTON, LOUIS C | 30623 DAWSON ST | | | | GARDEN CITY | MI | 48135-1989 |
| BORTON, MARK B | 11196 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| BORTON, MICHAEL L | 274 WISTERIA DR | | | | FRANKLIN | TN | 37064-6170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BORTON, MILDRED L | 1761 W RIDGE RD | | | | BAY CITY | MI | 48708-9182 |
| BORTON, PEARL N | 141 CHIPLEY CT | | | | BOWLING GREEN | KY | 42103-8423 |
| BORTON, RETHA A | 8034 FORRISTER RD | | | | ADRIAN | MI | 49221-9123 |
| BORTON, ROBERT L | 2540 GENEVA HWY | | | | MANITOU BEACH | MI | 49253-9122 |
| BORTON, RONALD L | 1518 BIGGERS RD | | | | ROCHESTER HILLS | MI | 48309-1612 |
| BORTON, RONALD W | 852 BRIXHAM RD | | | | COLUMBUS | OH | 43204-1002 |
| BORTON, SHARON S | 3397 DONLEY AVE | | | | ROCHESTER HLS | MI | 48309-4104 |
| BORTON, SHIRLEY A | 521 MICHAEL AVE | | | | LEHIGH ACRES | FL | 33936-1043 |
| BORTON, STANLEY | 1761 W RIDGE RD | | | | BAY CITY | MI | 48708-9182 |
| BORTON, THOMAS D | 8365 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9590 |
| BORTON, VERLYN L | 9361 E UV AVE | | | | VICKSBURG | MI | 49097-9520 |
| BORTON, WESLEY L | 440 IDLEWILD DR | | | | SPARTA | TN | 38583-3117 |
| BORTON, WESLEY LAWRENCE | 440 IDLEWILD DR | | | | SPARTA | TN | 38583-3117 |
| BORTONE, CLINO | 129 CHICKERING RD | | | | DEDHAM | MA | 02026-6710 |
| BORTSCHELLER, CAROL | 983 COUNTY STREET 2976 | | | | BLANCHARD | OK | 73010-4432 |
| BORTZ BARRY | 9700 CUNNINGHAM RD | | | | CINCINNATI | OH | 45243-1624 |
| BORTZ CHEVROLET-CADILLAC INC | PO BOX 151 | | | | WAYNESBURG | PA | 15370-8079 |
| BORTZ CHEVROLET-CADILLAC, INC. | 249 E ROY FURMAN HWY | | | | WAYNESBURG | PA | 15370-8079 |
| BORTZ CHEVROLET-CADILLAC, INC. | RICHARD BORTZ | 249 E ROY FURMAN HWY | | | WAYNESBURG | PA | 15370-8079 |
| BORTZ JACK (491183) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| BORTZ SR, MARCUS W | 52 SOUTH OUTER DRIVE | | | | VIENNA | OH | 44473-9777 |
| BORTZ, BEVERLY N | 110 JONATHAN CT | | | | SOMERSET | KY | 42503-6901 |
| BORTZ, BONNIE J | 15 SAMANTHA WAY | | | | CHEEKTOWAGA | NY | 14227-3621 |
| BORTZ, MARY K | 891 BEXLEY DR | | | | PERRYSBURG | OH | 43551-2966 |
| BORTZ, ROBERT D | 26559 LOST CREEK FARMS | | | | WARRENTON | MO | 63383-5776 |
| BORTZ, TIMOTHY O | 201 APACHE TRL | | | | COLUMBIA | TN | 38401-2100 |
| BORUCH E LEVIN TTEE | U/W/O MYRON J ARMON TRUST UNDE | 26640 GREENFIELD ROAD | | | OAK PARK | MI | 48237-1054 |
| BORUCKI EDWARD | BORUCKI, EDWARD | 30 N. LASALLE ST STE 4020 | | | CHICAGO | IL | 60610 |
| BORUCKI, CECELIA | 217 ROSEWOOD TER | | | | CHEEKTOWAGA | NY | 14225-3015 |
| BORUCKI, EDWARD | 506-R INDIGO | | | | PORTAGE | IN | 46368 |
| BORUCKI, ELEANOR M | 4377 11 MILE RD | | | | AUBURN | MI | 48611-9532 |
| BORUCKI, LEONARD M | 62 MEADOW DR | | | | SPENCERPORT | NY | 14559-1141 |
| BORUCKI, MICHAEL E | 29806 MANHATTAN ST | | | | ST CLAIR SHRS | MI | 48082-2615 |
| BORUFF, BENTON H | 8661 S ROCKPORT RD | | | | SPRINGVILLE | IN | 47462-8402 |
| BORUFF, DANA R | 3024 E 400 S | | | | KOKOMO | IN | 46902-9532 |
| BORUFF, DAVID L | 211 N GRANT ST | | | | GAS CITY | IN | 46933-1024 |
| BORUFF, DAWN E | 8731 N WINDSOR AVE APT 608 | | | | KANSAS CITY | MO | 64157-7977 |
| BORUFF, JADE A | APT P | 8130 SOUTH 107TH EAST AVENUE | | | TULSA | OK | 74133-5741 |
| BORUFF, JAMES H | RR 3 BOX 126 | | | | ELWOOD | IN | 46036 |
| BORUFF, PATSY A | 2816 ROCKFORD LN | | | | KOKOMO | IN | 46902-3202 |
| BORUFF, STANLEY W | 2229 SEVEN PEAKS DR | | | | CICERO | IN | 46034-4400 |
| BORUGIAN, MICHAEL A | 6591 NORTHPOINT DR | | | | TROY | MI | 48085-1419 |
| BORUM CHRISTIAN P | BORUM, CHRISTIAN P | 1000 FARMER ST | | | DETROIT | MI | 48226-2834 |
| BORUM CHRISTIAN P | BORUM, CHRISTIAN P | 1540 BROADWAY STE 37 | | | NEW YORK | NY | 10036-4039 |
| BORUM CHRISTIAN P | BORUM, CHRISTIAN P | 2110 N BELTLINE BLVD STE A | | | COLUMBIA | SC | 29204-3999 |
| BORUM CHRISTIAN P | BORUM, CHRISTIAN P | PO BOX 10647 | | | BIRMINGHAM | AL | 35202-0647 |
| BORUM III, HERBERT | 42503 N POINTE CT | | | | CLINTON TWP | MI | 48036-1473 |
| BORUM JR, BUTLER | 160 BLACKBERRY RUN | | | | FAYETTEVILLE | GA | 30214-3654 |
| BORUM JR., JOHN A | 13555 NORTHSIDE DR APT 308 | | | | STERLING HEIGHTS | MI | 48312-6360 |
| BORUM JR., JOHN ARTHUR | 13555 NORTHSIDE DR APT 308 | | | | STERLING HEIGHTS | MI | 48312-6360 |
| BORUM, ALONZO | 1395 COUNTY ROAD 47 | | | | TUSKEGEE | AL | 36083-6013 |
| BORUM, JEFFREY | PO BOX 68 | | | | FRANKTON | IN | 46044-0068 |
| BORUM, JEFFREY W. | PO BOX 68 | | | | FRANKTON | IN | 46044-0068 |
| BORUM, RICHARD J | 238 DANA ST | | | | WILKES BARRE | PA | 18702-4931 |
| BORUM, WALTER A | 386 LAUREL RUN EST | | | | LAUREL RUN | PA | 18706-7604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BORUM, WILLIAM E | 453 DUNHAM AVE | | | | MOUNT VERNON | NY | 10553-2005 |
| BORUP, JOHN A | 1203 TOWNE HILLS DR APT A | | | | HIXSON | TN | 37343-4146 |
| BORUS, ADELA | 15395 FAIRFIELD STREET | | | | LIVONIA | MI | 48154-3007 |
| BORUS, DONALD | 1308 KINGSPATH DR | | | | ROCHESTER HLS | MI | 48306-3727 |
| BORUSHKO, ERNEST A | 427 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-2703 |
| BORUSOVIC, ALAN | 16 BAUMER RD | | | | SAYREVILLE | NJ | 08872-1833 |
| BORUSZEWSKI, CECELIA J | 59 GROVE LN | | | | SAN ANSELMO | CA | 94960-2102 |
| BORUSZEWSKI, THOMAS E | 5825 LARAMIE WAY | | | | SAN DIEGO | CA | 92120-1427 |
| BORUTA, PETER J | 751 BASSWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1712 |
| BORYCZKO JR, JOHN E | 10969 LESURE DR | | | | STERLING HTS | MI | 48312-1244 |
| BORYCZKO, NETTIE | 920 JOHN R RD APT 721 | | | | TROY | MI | 48083-4311 |
| BORYS MAKOWSKI | 91 DARTMOUTH DR | | | | LEXINGTON | OH | 44904-9343 |
| BORYS, ELIZABETH M | 15820 KINGSLEY ST | | | | SOUTHGATE | MI | 48195-3065 |
| BORYS, LUCY | 359 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-2109 |
| BORYS, MICHAEL T | 2686 GOLF CLUB RD | | | | HOWELL | MI | 48843-8628 |
| BORYS, MICHELLE L | 11376 HYNE ROAD | | | | BRIGHTON | MI | 48114-9232 |
| BORYS, TIMOTHY J | 13700 WESTCOTT DR | | | | SOUTHGATE | MI | 48195-3080 |
| BORYSEWICZ, DARLENE A | 762 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2303 |
| BORYSEWICZ, JOHN M | 762 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2303 |
| BORYSIAK, CHRIS | 1054 CONCESSION 2 NORTH | | AMHERSTBURG ON N9V3R3 CANADA | | | | |
| BORYSIAK, JEROME J | 5467 SUDER AVE | | | | TOLEDO | OH | 43611-1462 |
| BORYSKO, JOHN | 180 MOROSS ST | | | | MOUNT CLEMENS | MI | 48043-2228 |
| BORYSZEWSKI, STEPHENSON J | 51 TINDLE AVE | | | | WEST SENECA | NY | 14224-1855 |
| BORZA JR, WILLIAM E | 1748 MAPLE GROVE LN | | | | LINCOLN | CA | 95648-8669 |
| BORZA, MILDRED G | 1141 PARKWAY AVE | | | | EWING | NJ | 08628-3014 |
| BORZI, ALICE R | 200 LAUREL LAKE DR APT W145 | | | | HUDSON | OH | 44236-2163 |
| BORZI, ANNABELLE | 27700 PARKVIEW DR | | | | EUCLID | OH | 44132-1346 |
| BORZI, CYNTHIA R | 6865 AEROVIEW ST | | | | WEST BLOOMFIELD | MI | 48324-2607 |
| BORZILLERI, DANIEL L | 156 RALSTON AVE | | | | BUFFALO | NY | 14217-1312 |
| BORZILLERI, MARGARET | 51 N TRANSIT HILL DR | | | | DEPEW | NY | 14043-4847 |
| BORZILLIRE, TERESA M | 2628 KUSUM CT | | | | NIAGARA FALLS | NY | 14304-4634 |
| BORZY, JUDITH | 883 AMHERST LN | | | | BRUNSWICK | OH | 44212-2697 |
| BORZY, RICHARD L | 256 POSTAGE CIR | | | | PICKERINGTON | OH | 43147-8068 |
| BORZYCH DONALD R (442435) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BORZYMOWSKI, JOSEPH J | C/O ANITA J BORZYMOWSKI | 6 BROOK FARM CT | UNIT C | | PERRY HALL | MD | 21128 |
| BOS & GLAZIER | ROZEMA FAMILY | 990 MONROE AVENUE | | | GRAND RAPIDS | MI | 49503 |
| BOS AUTO/MEXICO | 3949 W HAMLIN RD | ATTN: DAVID RACE | | | ROCHESTER HILLS | MI | 48309-3233 |
| BOS AUTO/MORRISTOWN | 3949 W HAMLIN RD | ATTN: DAVID RACE | | | ROCHESTER HILLS | MI | 48309-3233 |
| BOS AUTOMOTIVE PRODUCTS | IRAPUATO SA DE CV | CALLE SAN LORENZO #627 PARQUE | IND CASTRO DEL RIO IRAPUATO | 36810 MEXICO MEXICO | | | |
| BOS AUTOMOTIVE PRODUCTS INC | 3949 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3233 |
| BOS AUTOMOTIVE PRODUCTS INC | 5968 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814-1051 |
| BOS AUTOMOTIVE PRODUCTS IRAPUA | DAVID RACE | PARQUE INDUSTRIAL CASTRO DEL R | CALLE SAN LORENZO NO 627 | IRAPUATO GJ 36810 MEXICO | | | |
| BOS AUTOMOTIVE PRODUCTS IRAPUA | DAVID RACE | PARQUE INDUSTRIAL CASTRO DEL R | CALLE SAN LORENZO NO 627 | RAMOS ARIZPE CP 25900 MEXICO | | | |
| BOS AUTOMOTIVE PRODUCTS IRAPUATO SA | PARQUE INDUSTRIAL CASTRO DEL RIO | | IRAPUATO GJ 36810 MEXICO | | | | |
| BOS AUTOMOTIVE PRODUCTS MEXICO | DAVID RACE | KM 4 CARRETERA FEDERAL PUEBLA | FABRICAS COVADONGA TLAXCALA 19 | | MANSFIELD | OH | 44905 |
| BOS AUTOMOTIVE PRODUCTS MEXICO | DAVID RACE | KM 4 CARRETERA FEDERAL PUEBLA | FABRICAS COVADONGA TLAXCALA 19 | CUAUTLANCINGO PU 72700 MEXICO | | | |
| BOS AUTOMOTIVE PRODUCTS MEXICO SA D | KM 4 CARRETERA FEDERAL PUEBLA | | | CUAUTLANCINGO PU 72014 MEXICO | | | |
| BOS AUTOMOTIVE PRODUCTS MEXICOSA DE CV | KM 4 CARRETERA FED PUEBLA | FABRICAS CONVADONGA TLAX 19-C | | 72014 PUEBLA MEXICO MEXICO | | | |
| BOS AUTOMOTIVE PRODUCTS, INC. | TOM STIEGERWALD | 5968 COMMERCE BLVD | | | MORRISTOWN | TN | 37814-1051 |
| BOS AUTOMOTIVE PRODUCTS, INC. | TOM STIEGERWALD | 5968 COMMERCE BLVD | | | GOLDSBORO | NC | 27530 |
| BOS GMBH & CO KG | | ERNST HEINKEL STR 2 | | OSTFILDERN,BW,73760,GERMANY | | | |
| BOS GMBH & CO KG | 3949 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3233 |
| BOS GMBH & CO KG | 5968 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814-1051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOS GMBH & CO KG | ERNST HEINKEL STR 2 | | | OSTFILDERN BW 73760 | | | |
| BOS GMBH & CO KG | ERNST HEINKEL STR 2 | | | OSTFILDERN BW 73760 GERMANY | | | |
| BOS GMBH & CO KG | ERNST HEINKEL STR 2 | | | OSTFILDERN BW 73760 GERMANY | OSTFILDERN | BW | 73760 |
| BOS GMBH & CO KG | TOM STIEGERWALD | 5968 COMMERCE BLVD | | | GOLDSBORO | NC | 27530 |
| BOS GMBH & CO KG | TOM STIEGERWALD | 5968 COMMERCE BLVD | | | MORRISTOWN | TN | 37814-1051 |
| BOS JEREMY | 700 MILITARY ROAD | | | | HOUGHTON | MI | 49931-2064 |
| BOS JR, DONALD J | 7648 ELMBROOKE WAY | | | | BRIGHTON | MI | 48116-6198 |
| BOS MAIN ACCOUNT | BENEFIT OUTSOURCING SOLUTIONS | 3149 HAGGERTY HWY | | | COMMERCE TOWNSHIP | MI | 48390-1724 |
| BOS TENT RENTAL | 44882 LINDBERGH | | | | NOVI | MI | 48377-1396 |
| BOS, ALVIN J | 3092 MONTICELLO LN | | | | SAGINAW | MI | 48603-4813 |
| BOS, AUDREY E | 525 N CENTRE ST | | | | SCHOOLCRAFT | MI | 49087-9778 |
| BOS, DENISE L | 1802 E LANSING RD | | | | MORRICE | MI | 48857-9626 |
| BOS, DONALD W | 106 VOSPER ST | | | | SARANAC | MI | 48881-8742 |
| BOS, ELWOOD J | 5436 PINE VIEW DR | | | | YPSILANTI | MI | 48197-8963 |
| BOS, ERIN | 512 WHITE OAK LN | | | | MATTHEWS | NC | 28104-4307 |
| BOS, GERALD A | 976 AMBER VIEW DR SW | | | | BYRON CENTER | MI | 49315-9740 |
| BOS, HERBERT R | 12217 GOLDMINE AVE | | | | WATERFORD | CA | 95386-9334 |
| BOS, JAMES O | 3764 OMAHA ST SW | | | | GRANDVILLE | MI | 49418-1873 |
| BOS, JEREMY | 700 MILITARY RD | | | | HOUGHTON | MI | 49931-2064 |
| BOS, KEVIN M | 1255 96TH ST | | | | NIAGARA FALLS | NY | 14304-2658 |
| BOS, KIMBERLY K | 2430 MIAMI AVE SW | | | | WYOMING | MI | 49519-2130 |
| BOS, LOUISE F | 2155 W TINCUP CIR | | | | BALDWIN | MI | 49304-9027 |
| BOS, MARILYN A | 5730 CHAUCER DR | | | | OAK FOREST | IL | 60452-2014 |
| BOS, NONA | 1026 OAK POINTE DR | | | | WATERFORD | MI | 48327-1625 |
| BOS, STEVEN J | 8051 W G AVE | | | | KALAMAZOO | MI | 49009-8524 |
| BOS, THOMAS M | 2130 BONNIEVIEW DR | | | | ROYAL OAK | MI | 48073-3815 |
| BOS, WILLEM | 13465 GRIDLEY ST | | | | SAN FERNANDO | CA | 91340-1012 |
| BOS, WILLIAM T | 5825 E S AVE | | | | VICKSBURG | MI | 49097-8480 |
| BOS, WILLIAM T | PO BOX 2291 | | | | SOLDOTNA | AK | 99669 |
| BOSACK JOSEPH (491957) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOSAK, JOHN A | 427 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2174 |
| BOSAK, JOSEPH P | 5235 OAKHEAVEN LANE | | | | DALTON | TX | 76513 |
| BOSAK, REGINA | 1413 HARVARD DR | | | | BRUNSWICK | OH | 44212-3518 |
| BOSAL AFRIKA JACKS (PTY) LTD | 44 KUDU ST | | | LYNN EAST ZA 0685 SOUTH AFRICA | | | |
| BOSAL AFRIKA LTD | KEODOE ST 44 | KOEDOESPOORT IND SITES | | PRETORIA 1 SOUTH AFRICA | | | |
| BOSAL AFRIKA LTD | KEODOE ST 44 | KOEDOESPOORT IND SITES | | PRETORIA ZA 0001 SOUTH AFRICA | | | |
| BOSAL AFRIKA PTY LTD | PO BOX 1652 | PTA 0001 | | 1 SOUTH AFRICA | | | |
| BOSAL CANADA INC | 1150 GARDINERS RD | | | KINGSTON CANADA ON K7P 2R7 CANADA | | | |
| BOSAL CANADA INC | EMILY YAROSZ | 1150 GARDINERS RD. | | CHATHAM ON CANADA | | | |
| BOSAL CR SPOL SRO | ZAPSKA 1857 BRANDYS NAD | | | LABEMSTRARA BOLESL 25001 CZECH (REP) | | | |
| BOSAL CR SPOL SRO | ZAPSKA 1857 BRANDYS NAD | | | LABEMSTRARA BOLESL CZ 25001 CZECH (REP) | | | |
| BOSAL INDUSTRIES GEORGIA | EMILY YAROSZ | PO BOX 230 | | | LAVONIA | GA | 30553-0230 |
| BOSAL INDUSTRIES GEORGIA | EMILY YAROSZ | PO BOX 230 | | | SHELBY TWP | MI | 48315 |
| BOSAL INDUSTRIES GEORGIA INC | 1476 SEAVER WAY | | | | YPSILANTI | MI | 48197-8300 |
| BOSAL INDUSTRIES GEORGIA INC | BOSAL INDUSTRIES MICHIGAN | 1476 SEAVER WAY | | | YPSILANTI | MI | 48197-8300 |
| BOSAL INDUSTRIES GEORGIA INC | BOSAL INDUSTRIES MICHIGAN | 6700 E 14 MILE RD | | | WARREN | MI | 48092-1282 |
| BOSAL INDUSTRIES-GEORGIA INC | 1476 SEAVER WAY | | | | YPSILANTI | MI | 48197-8300 |
| BOSAL INDUSTRIES-MICHIGAN | EMILY YAROSZ | 1476 SEAVER WAY | | | DETROIT | MI | 48210 |
| BOSAL INTERNATIONAL NORTH AMERICA | 1476 SEAVER WAY | | | | YPSILANTI | MI | 48197-8300 |
| BOSAL INTERNATIONAL NORTH AMERICA | 6700 E 14 MILE RD | | | | WARREN | MI | 48092-1282 |
| BOSAL MEXICO SA DE CV | ACCESO 1 LOTE 13 MANZANA 4 126 | FRACC IND LA MONTANA QUERETARO | | QRO MEXICO 76150 MEXICO | | | |
| BOSAL MEXICO SA DE CV | AV EL TEPEYAC NO 1210 | PARQUE IND'L O'DONNELL AEROPUERTO | | EL MARQUES QA 76150 MEXICO | | | |
| BOSAL MEXICO SA DE CV | EMILY YAROSZ | ACCESO I NO 126 | FRACC INDUSTRIAL LA | MERIDA MX MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOSAL NEDERLAND BV | 1 BOSAL WAY | | | | LAVONIA | GA | 30553-8801 |
| BOSAL NEDERLAND BV | 1476 SEAVER WAY | | | | YPSILANTI | MI | 48197-8300 |
| BOSAL NEDERLAND BV | 44 KUDU ST | | | LYNN EAST ZA 0685 SOUTH AFRICA | | | |
| BOSAL NEDERLAND BV | 6700 E 14 MILE RD | | | | WARREN | MI | 48092-1282 |
| BOSAL NEDERLAND BV | AV EL TEPEYAC NO 1210 | PARQUE IND'L O'DONNELL AEROPUERTO | | EL MARQUES QA 76150 MEXICO | | | |
| BOSAL NEDERLAND BV | EMILY YAROSZ | 1150 GARDINERS RD. | | CHATHAM ON CANADA | | | |
| BOSAL NEDERLAND BV | EMILY YAROSZ | 1476 SEAVER WAY | | | DETROIT | MI | 48210 |
| BOSAL NEDERLAND BV | EMILY YAROSZ | ACCESO I NO 126 | FRACC INDUSTRIAL LA | MERIDA MX MEXICO | | | |
| BOSAL NEDERLAND BV | EMILY YAROSZ | PO BOX 230 | | | LAVONIA | GA | 30553-0230 |
| BOSAL NEDERLAND BV | EMILY YAROSZ | PO BOX 230 | | | SHELBY TWP | MI | 48315 |
| BOSAL NEDERLAND BV | KAMERLINGH ONNESWEG 5 | | | VIANEN ZH 4131 PK NETHERLANDS | VIANEN ZH | | 4131 |
| BOSAL NEDERLAND BV | KAMERLINGH ONNESWEG 5 | | | VIANEN ZH,NL,4131 PK,NETHERLANDS | | | |
| BOSAL NEDERLAND BV | KEODOE ST 44 | KOEDOESPOORT IND SITES | | PRETORIA 1 SOUTH AFRICA | | | |
| BOSAL NEDERLAND BV | KEODOE ST 44 | KOEDOESPOORT IND SITES | | PRETORIA ZA 0001 SOUTH AFRICA | | | |
| BOSAL NEDERLAND BV | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA NL 66350 MEXICO | | | |
| BOSAL NEDERLAND BV | ZAPSKA 1857 BRANDYS NAD | | | LABEMSTRARA BOLESL 25001 CZECH (REP) | | | |
| BOSAL NEDERLAND BV | ZAPSKA 1857 BRANDYS NAD | | | LABEMSTRARA BOLESL CZ 25001 CZECH (REP) | | | |
| | | | | | | | |
| BOSAL-ORIS GMBH | PHILIP C. WILTSHIRE | PLANT 65, 1476 SEAVER WAY | | | YPSILANTI | MI | 48197 |
| BOSAL-ORIS GMBH | PHILIP WILTSHIRE | 1 BOSAL WAY | | | LEXINGTON | MI | 48450 |
| BOSAL-ORIS NORTH AMERICA INC | 1 BOSAL WAY | | | | LAVONIA | GA | 30553-8801 |
| BOSAL-ORIS NORTH AMERICA INC | PHILIP WILTSHIRE | 1 BOSAL WAY | | | LEXINGTON | MI | 48450 |
| BOSAL-ORIS NORTH AMERICA INC. | PHILIP C. WILTSHIRE | PLANT 65, 1476 SEAVER WAY | | | YPSILANTI | MI | 48197 |
| BOSAL/ LAVONIA | 1 BOSAL WAY | | | | LAVONIA | GA | 30553-8801 |
| BOSAL/COLUMBIA | 1757 N POINTE RD | | | | COLUMBIA | TN | 38401-0214 |
| BOSAL/KINGSTON | 1150 GARDINERS RD | | | KINGSTON ON K7P 1R7 CANADA | | | |
| BOSAL/LAVONIA | 1476 SEAVER WAY | | | | YPSILANTI | MI | 48197-8300 |
| BOSAL/ORIS NA | 1 BOSAL WAY | | | | LAVONIA | GA | 30553-8801 |
| BOSAL/QUERETARO | 1476 SEAVER WAY | | | | YPSILANTI | MI | 48197-8300 |
| BOSANIC, JANICE J | 1612N W KENDALL RD | | | | MANISTIQUE | MI | 49854-9160 |
| BOSANIC, PETER S | 1612N W KENDALL RD | | | | MANISTIQUE | MI | 49854-9160 |
| BOSARGE OLIVIA | 508 BETTY CIRCLE | | | | QUITMAN | MS | 39355-2642 |
| BOSBEN, BETTY | 9231 WATERSIDE ST APT 303 | | | | MIDDLETON | WI | 53562-5040 |
| BOSBEN, DUANE C | 1546 OKRAY AVE | | | | PLOVER | WI | 54467-2619 |
| BOSBEN, JAMES O | 544 S MAIN ST | | | | JANESVILLE | WI | 53545-4848 |
| BOSBEN, MARY K | 544 S MAIN ST | | | | JANESVILLE | WI | 53545-4848 |
| BOSCA, RANDALL B | 27309 BROADMOOR DR | | | | WARREN | MI | 48088-4791 |
| BOSCA, ROBERT A | 53325 WOODBRIDGE DR | | | | SHELBY TWP | MI | 48316-2755 |
| BOSCA, VINCENT R | 53325 WOODBRIDGE DR | | | | SHELBY TWP | MI | 48316-2755 |
| BOSCARDIN, LOUIS A | 521 DOGWOOD DRIVE | | | | MECHANICSBURG | PA | 17055-6176 |
| BOSCARELLO, JANICE L | 6454 CROSSVIEW RD | | | | SEVEN HILLS | OH | 44131-3107 |
| BOSCARINO, MARY | 307 OVERVIEW CIR | | | | GREENSBURG | PA | 15601-1275 |
| BOSCH - TOLUCA PLANT | CALLE ROBERT BOSCH N | | | TOLUCA MEX 50071 MEXICO | | | |
| BOSCH ASHLAND PLANT | RUTH GALLMAN | 1025 FAULTLESS DR | | | ASHLAND | OH | 44805-1248 |
| BOSCH ASHLAND PLANT | RUTH GALLMAN | 1025 FAULTLESS DRIVE | | | GRAND RAPIDS | MI | 49504 |
| BOSCH AUTOMATION PRODUCTS | WELDUN INTERNATIONAL INC | 9850 RED ARROW HWY | | | BRIDGMAN | MI | 49106-9000 |
| BOSCH AUTOMOTIVE MOTOR SYSTEMS | 22260 HAGGERTY RD STE 120 | | | | NORTHVILLE | MI | 48167-8969 |
| BOSCH AUTOMOTIVE MOTOR SYSTEMS | RUTH GALLMAN | C/O TRIPAC INTERNATIONAL INC | 5703 CRAWFORD LANE | | ROCHESTER | MI | 48307 |
| BOSCH AUTOMOTIVE PRODUCTS (SUZHOU) | NO 126 SUHONG (W) RD | | | SUZHOU JIANG SU CN 215021 CHINA (PEOPLE'S REP) | | | |
| BOSCH AUTOMOTIVE/MI | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3418 |
| BOSCH BRAKING/SUMTER | INDUSTRIAL PARK | | | | SUMTER | SC | 29150 |
| BOSCH CHASSIS SYSTEMS AUSTRALIA | 264 E BOUNDARY RD | | | BENTLEIGH EAST VI 3165 AUSTRALIA | | | |
| BOSCH CHASSIS SYSTEMS THAILANDLIMITED | E SEABOARD INDSTRL ESTE RAYONG | 300/34-35 MOO 1 TAMBOL TASIT | | AMPHUR PLUAKD 21140 THAILAND | | | |
| BOSCH ENGINEERING GMBH | BOSCH ENGR GMBH MOTORSPORT | AN DER BRACKE 9 | | MARKGROENINGEN 71706 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOSCH HERBERT | PO BOX 820 | | | | WINNEMUCCA | NV | 89446-0820 |
| BOSCH JOHNSON CITY PLANT | RUTH GALLMAN | 506 TWIN OAKS DR | | | JOHNSON CITY | TN | 37601-7610 |
| BOSCH JOHNSON CITY PLANT | RUTH GALLMAN | 506 TWIN OAKS DRIVE | | | FRASER | MI | |
| BOSCH MOTORS INC | BOSCH MOTORS INC | 417 W PLUMB LN | | | RENO | NV | 89509-3766 |
| BOSCH MOTORS INC | BOSCH MOTORS INC, | BELDING, HARRIS & PETRONI, LTD | 417 WEST PLUMB LANE | | RENO | NV | 89509 |
| BOSCH MOTORS, INC. | 1205 E WINNEMUCCA BLVD | | | | WINNEMUCCA | NV | 89445-2908 |
| BOSCH MOTORS, INC. | LEE BOSCH | 1205 E WINNEMUCCA BLVD | | | WINNEMUCCA | NV | 89445-2908 |
| BOSCH OLDS-BUICK-GMC, INC. | 3301 N VALDOSTA RD | | | | VALDOSTA | GA | 31602-1081 |
| BOSCH OLDS-BUICK-GMC, INC. | BARTHOLOMEW BOSCH | 3301 N VALDOSTA RD | | | VALDOSTA | GA | 31602-1081 |
| BOSCH REXROTH | 2730 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3574 |
| BOSCH REXROTH CANADA CORP | 3426 MAINWAY | | | BURLINGTON ON L7M 1A8 CANADA | | | |
| BOSCH REXROTH CANADA CORP | 490 PRINCE CHARLES DR S | | | WELLAND ON L3B 5X7 CANADA | | | |
| BOSCH REXROTH CANADA CORP | 490 PRINCE CHARLES DR SOUTH | | | BURLINGTON ON L3B 5X7 CANADA | | | |
| BOSCH REXROTH CANADA CORP | 490 PRINCE CHARLES DR SOUTH | | | WELLAND CANADA ON L3B 5X7 CANADA | | | |
| BOSCH REXROTH CORP | 2730 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3574 |
| BOSCH REXROTH CORP | 5150 PRAIRIE STONE PKWY | | | | HOFFMAN ESTATES | IL | 60192-3707 |
| BOSCH REXROTH CORP | 816 E 3RD ST | | | | BUCHANAN | MI | 49107-1468 |
| BOSCH REXROTH CORP SERVICE AUTOMATION | 5150 PRAIRIE STONE PKWY | | | | HOFFMAN ESTATES | IL | 60192-3707 |
| BOSCH REXROTH CORPORATION | 5150 PRAIRIE STONE PKWY | | | | HOFFMAN ESTATES | IL | 60192-3707 |
| BOSCH REXROTH CORPORATION | STAR DIVISION | 14001 S LAKES DR | | | CHARLOTTE | NC | 28273-6791 |
| BOSCH ROBERT GMBH | PO BOX 94 03 50 | | | FRANKFURT MAIN D-60489 GERMANY | | | |
| BOSCH ROBERT GMBH | THOMAS HORNUNG | ESCHBORNER LANSTR 130-132 | | | CLINTON TWP | MI | 48036 |
| BOSCH ROBERT LLC | 2040 ALAMEDA PADRE SERRA | | | | SANTA BARBARA | CA | 93103 |
| BOSCH VIRGIL G (400991) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOSCH, BASTIAAN W | 205 MARINERS WAY | | | | COPIAGUE | NY | 11726-5112 |
| BOSCH, CHARLES T | 50 THORNBURY | | | | EAST AMHERST | NY | 14051 |
| BOSCH, DONNA M | 14274 REDICK AVE | | | | OMAHA | NE | 68164-1205 |
| BOSCH, JOSE | 3515 ROCHAMBEAU AVE APT 2A | | | | BRONX | NY | 10467-1317 |
| BOSCH, KEVIN P | 202 TORREY DR | | | | MARS | PA | 16046 |
| BOSCH, OSVALDO | V32 CALLE TUREY | | | | CAGUAS | PR | 00725-3337 |
| BOSCH, ROBERT CORP | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3418 |
| BOSCH, ROBERT CORP | 4421 N HIGHWAY 81 | | | | ANDERSON | SC | 29621-7623 |
| BOSCH, ROBERT CORP | RUTH GALLMAN | BOSCH BREAKING SYSTEMS CORP | 780 ARCATA BLVD | | CRYSTAL LAKE | IL | |
| BOSCH, ROBERT CORPOR | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3418 |
| BOSCH, ROBERT ELEKTRONIK GMBH | J-F-KENNEDY-STR 43-53 | | | SALZGITTER NS 38228 GERMANY | | | |
| BOSCH, ROBERT ESPANA FABRICA CASTEL | CR CASTELLET A SANT MARSAL KM 13 | | | CASTELLET I LA GORNAL ES 43720 SPAIN | | | |
| BOSCH, ROBERT ESPANA FABRICA MADRID | HERMANOS GARCIA NOBLEJAS 19 | | | MADRID ES 28037 SPAIN | | | |
| BOSCH, ROBERT GMBH | ALTE BUNDESSTR 50 | | | WAIBLINGEN BW 71332 GERMANY | | | |
| BOSCH, ROBERT GMBH | CALLE ROBERT BOSCH NO 405 | COL ZONA INDUSTRIAL | | TOLUCA EM 50070 MEXICO | | | |
| BOSCH, ROBERT GMBH | ESCHBORNER LANDSTR 130-132 | | | FRANKFURT HE 60489 GERMANY | | | |
| BOSCH, ROBERT GMBH | ROBERT BOSCH STR 40 | | | BAMBERG BY 96050 GERMANY | | | |
| BOSCH, ROBERT GMBH | ROBERT BOSCH STRASSE 200 | | | HILDESHEIM NS 31139 GERMANY | | | |
| BOSCH, ROBERT GMBH | ROBERT-BOSCH-STR 1 | | | BUEHL BW 77815 GERMANY | | | |
| BOSCH, ROBERT GMBH | TUEBINGER STR 123 | | | REUTLINGEN BW 72762 GERMANY | | | |
| BOSCH, ROBERT GMBH | ZWEIBRUECKENER STR 13 | | | NUERNBERG BY 90441 GERMANY | | | |
| BOSCH, ROBERT LLC | 1613 PROGRESS DR | | | | ALBION | IN | 46701-1495 |
| BOSCH, ROBERT LLC | 1855 ROBERTSON RD | | | | MOBERLY | MO | 65270-3157 |
| BOSCH, ROBERT LLC | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155-4532 |
| BOSCH, ROBERT LLC | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3418 |
| BOSCH, ROBERT LLC | 4421 N HIGHWAY 81 | | | | ANDERSON | SC | 29621-7623 |
| BOSCH, ROBERT LLC | 4597 APPIAN WAY | | | | NORTH CHARLESTON | SC | 29420-7401 |
| BOSCH, ROBERT LLC | 605 E SWAGER ST | | | | FREMONT | IN | 46737-2150 |
| BOSCH, ROBERT LLC | 855 CAMP CREEK PKWY SW | | | | ATLANTA | GA | 30336-3000 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOSCH, ROBERT LLC | PO BOX 74806 | | | CHICAGO | IL | 60694-4806 |
| BOSCH, ROBERT LTDA | ROD ANHANGUERA KM 98 S/N BOA VISTA | | CAMPINAS SP 13065 900 BRAZIL | | | |
| BOSCH, ROBERT PRODUKTIE NV | INDUSTRIEPARK 80 HAMELENDREEF | | TIENEN BE 3300 BELGIUM | | | |
| BOSCH, ROBERT PTY LTD | 1555 CENTRE RD | | CLAYTON VI 3168 AUSTRALIA | | | |
| BOSCH, ROBERT S DE RL DE CV | CALLE ROBERT BOSCH NO 405 | | TOLUCA EM 50071 MEXICO | | | |
| BOSCH, ROBERT S DE RL DE CV | CALLE ROBERT BOSCH NO 405 | COL ZONA INDUSTRIAL | TOLUCA EM 50071 MEXICO | | | |
| BOSCH, ROBERT SISTEMAS DE FRENOS SA | EJE CENTRAL SAHOP 245 ZONA INDSTL | | SAN LUIS POTOSI MX 78395 MEXICO | | | |
| BOSCH, ROBERT SPOL SRO | KNEZSKODVORSKA 1260/28 | | CESKE BUDEJOVICE CZ 37004 CZECH (REP) | | | |
| BOSCH, ROBERT STIFTUNG GMBH | 10215 CANEEL DR | | | KNOXVILLE | TN | 37931-3135 |
| BOSCH, ROBERT STIFTUNG GMBH | 1555 CENTRE RD | | CLAYTON VI 3168 AUSTRALIA | | | |
| BOSCH, ROBERT STIFTUNG GMBH | 1613 PROGRESS DR | | | ALBION | IN | 46701-1495 |
| BOSCH, ROBERT STIFTUNG GMBH | 1855 ROBERTSON RD | | | MOBERLY | MO | 65270-3157 |
| BOSCH, ROBERT STIFTUNG GMBH | 201 METROPOLITAN DR | | | WEST COLUMBIA | SC | 29170-2294 |
| BOSCH, ROBERT STIFTUNG GMBH | 22260 HAGGERTY RD STE 120 | | | NORTHVILLE | MI | 48167-8969 |
| BOSCH, ROBERT STIFTUNG GMBH | 264 E BOUNDARY RD | | BENTLEIGH EAST VI 3165 AUSTRALIA | | | |
| BOSCH, ROBERT STIFTUNG GMBH | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155-4532 |
| BOSCH, ROBERT STIFTUNG GMBH | 3021 MILLER RD | | | ANN ARBOR | MI | 48103-2122 |
| BOSCH, ROBERT STIFTUNG GMBH | 31200 SOLON RD STE 11 | | | SOLON | OH | 44139-3556 |
| BOSCH, ROBERT STIFTUNG GMBH | 3737 RED ARROW HWY | | | SAINT JOSEPH | MI | 49085-9208 |
| BOSCH, ROBERT STIFTUNG GMBH | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331-3418 |
| BOSCH, ROBERT STIFTUNG GMBH | 4421 N HIGHWAY 81 | | | ANDERSON | SC | 29621-7623 |
| BOSCH, ROBERT STIFTUNG GMBH | 4597 APPIAN WAY | | | NORTH CHARLESTON | SC | 29420-7401 |
| BOSCH, ROBERT STIFTUNG GMBH | 506 TWIN OAKS DR | | | JOHNSON CITY | TN | 37601-7610 |
| BOSCH, ROBERT STIFTUNG GMBH | 605 E SWAGER ST | | | FREMONT | IN | 46737-2150 |
| BOSCH, ROBERT STIFTUNG GMBH | 780 ARCATA BLVD | | | CLARKSVILLE | TN | 37040 |
| BOSCH, ROBERT STIFTUNG GMBH | 8101 DORCHESTER RD | | | CHARLESTON | SC | 29418-2906 |
| BOSCH, ROBERT STIFTUNG GMBH | 855 CAMP CREEK PKWY SW | | | ATLANTA | GA | 30336-3000 |
| BOSCH, ROBERT STIFTUNG GMBH | ALTE BUNDESSTR 50 | | WAIBLINGEN BW 71332 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | CALLE AUTOMOTRIZ NO 3089-A | | RAMOS ARIZPE CH 25900 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | CALLE ROBERT BOSCH NO 405 | | TOLUCA EM 50071 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | CALLE ROBERT BOSCH NO 405 | COL ZONA INDUSTRIAL | TOLUCA EM 50071 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | CIRCUITO AGUASCALIENTES NORTE 141 | | AGUASCALIENTES SAN FRANCISCO DE LO MX 20355 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | CIRCUITO AGUASCALIENTES NORTE 141 | PARQUE INDUSTRIAL DEL VALLE | AGUASCALIENTES SAN FRANCISCO DE LO 20355 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | CIRCUITO AGUASCALIENTES NORTE 141 | PARQUE INDUSTRIAL DEL VALLE | AGUASCALIENTES SAN FRANCISCO DE LO MX 20355 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | CR CASTELLET A SANT MARSAL KM 13 | | CASTELLET I LA GORNAL ES 43720 SPAIN | | | |
| BOSCH, ROBERT STIFTUNG GMBH | DIAGONAL LORENZO DE LA GARZA NO 42 | | MATAMOROS TM 87499 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | DOUG BEVERLY | 2030 ALAMEDA PADRE SERRA | | SANTA BARBARA | CA | 93103-1704 |
| BOSCH, ROBERT STIFTUNG GMBH | EJE CENTRAL SAHOP 245 ZONA INDSTL | | SAN LUIS POTOSI MX 78395 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | ESCHBORNER LANDSTR 130-132 | | FRANKFURT HE 60489 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | HEIDEHOFSTR 31 | | STUTTGART BW 70184 | | | |
| BOSCH, ROBERT STIFTUNG GMBH | HEIDEHOFSTR 31 | | STUTTGART BW 70184 GERMANY | STUTTGART | BW | 70184 |
| BOSCH, ROBERT STIFTUNG GMBH | HERMANOS GARCIA NOBLEJAS 19 | | MADRID ES 28037 SPAIN | | | |
| BOSCH, ROBERT STIFTUNG GMBH | INDUSTRIEPARK 80 HAMELENDREEF | | TIENEN BE 3300 BELGIUM | | | |
| BOSCH, ROBERT STIFTUNG GMBH | JOSHUA KIMBERLING | 2800 S 25TH AVE | BLAUPUNKT | BROADVIEW | IL | 60155-4532 |
| BOSCH, ROBERT STIFTUNG GMBH | JOSHUA KIMBERLING | BLAUPUNKT | 2800 S. 25TH AVE. | GRAND RAPIDS | MI | 49509 |
| BOSCH, ROBERT STIFTUNG GMBH | KNEZSKODVORSKA 1260/28 | | CESKE BUDEJOVICE CZ 37004 CZECH (REP) | | | |
| BOSCH, ROBERT STIFTUNG GMBH | NO 126 SUHONG (W) RD | | SUZHOU JIANG SU CN 215021 CHINA (PEOPLE'S REP) | | | |
| BOSCH, ROBERT STIFTUNG GMBH | PROL MANUEL J CLOUTHIER NO 1150-B | | CIUDAD JUAREZ CI 32557 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | PROLONGACION HERMANOS ESCOBAR 6965 | | CD JUAREZ CH 32320 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | PROLONGACION HERMANOS ESCOBAR 6965 | PARQUE INDUSTRIAL OMEGA | CD JUAREZ CH 32320 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOSCH, ROBERT STIFTUNG GMBH | ROBERT BOSCH STRASSE 200 | | | HILDESHEIM NS 31139 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | ROBERT-BOSCH-STR 1 | | | BUEHL BW 77815 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | ROD ANHANGUERA KM 98 S/N BOA VISTA | | | CAMPINAS SP 13065 900 BRAZIL | | | |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | 1025 FAULTLESS DR | | | ASHLAND | OH | 44805-1248 |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | 1025 FAULTLESS DRIVE | | | GRAND RAPIDS | MI | 49504 |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | 506 TWIN OAKS DR | | | JOHNSON CITY | TN | 37601-7610 |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | 506 TWIN OAKS DRIVE | | | FRASER | MI | |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | 6555 FULTON INDUSTRIAL BLVD SW | BOSCH BRAKING (OES) | | ATLANTA | GA | 30336-2866 |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | BOSCH BRAKING (OES) | 6555 FULTON INDUSTRIAL BLVD. | | OLD SAYBROOK | CT | 06475 |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | BOSCH BREAKING SYSTEMS CORP | 780 ARCATA BLVD | | CRYSTAL LAKE | IL | |
| BOSCH, ROBERT STIFTUNG GMBH | RUTH GALLMAN | C/O TRIPAC INTERNATIONAL INC | 5703 CRAWFORD LANE | | ROCHESTER | MI | 48307 |
| BOSCH, ROBERT STIFTUNG GMBH | SONTHOFENER STR 30 | | | BLAICHACH BY 87544 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | THOMAS HORNUNG | ESCHBORNER LANSTR 130-132 | | | CLINTON TWP | MI | 48036 |
| BOSCH, ROBERT STIFTUNG GMBH | TODD HERTZLER | 264 E. BOUNDARY ROAD | | CORREGIDORA QR 76900 MEXICO | | | |
| BOSCH, ROBERT STIFTUNG GMBH | TODD HERTZLER | 264 E. BOUNDARY ROAD | | E BENTLEIGH VICTORIA AUSTRALIA | | | |
| BOSCH, ROBERT STIFTUNG GMBH | TODD HERTZLER | 855 CAMP CREEK PKWY SW | SUB OF ROBERT BOSCH, GMBH | | ATLANTA | GA | 30336-3000 |
| BOSCH, ROBERT STIFTUNG GMBH | TODD HERTZLER | EASTERN SEABOARD INDUSTRIAL ES | 300/34-35 MOO1 TAMBOL TASIT PL | LEGNICA, 59220 POLAND (REP) | | | |
| BOSCH, ROBERT STIFTUNG GMBH | TODD HERTZLER | SUB OF ROBERT BOSCH, GMBH | 855 CAMP CREEK PKWY | | MENOMONIE | WI | 53051 |
| BOSCH, ROBERT STIFTUNG GMBH | TUEBINGER STR 123 | | | REUTLINGEN BW 72762 GERMANY | | | |
| BOSCH, ROBERT STIFTUNG GMBH | ZWEIBRUECKENER STR 13 | | | NUERNBERG BY 90441 GERMANY | | | |
| BOSCH-JR, PETER A | 16 WILLOW GROVE WAY | | | | MANALAPAN | NJ | 07726-2722 |
| BOSCHEE, SELWYN C | 917 COLONY CT | | | | JORDAN | MN | 55352-9505 |
| BOSCHEN LIVING TRUST | UAD 07/24/08 | DAVID L BOSCHEN & | MARGARET A BOSHEN TTEES | 185 LONG ISLAND DRIVE | MONETA | VA | 24121-1907 |
| BOSCHERT, BERNARD W | 28 S ELM ST | | | | HICKSVILLE | NY | 11801-4364 |
| BOSCHERT, JOEL | 1044 BROADMORE LN | | | | LIBERTY | MO | 64068-3109 |
| BOSCHERT, MARIE S | 28 S ELM ST | | | | HICKSVILLE | NY | 11801-4364 |
| BOSCHERT, TERRY J | 11108 N MCGEE ST | | | | KANSAS CITY | MO | 64155-1185 |
| BOSCHI, JASON J | 2246 WINCHESTER DR | | | | BELOIT | WI | 53511-1951 |
| BOSCHIAN, LENO S | 2503 KAY LN | | | | CHARLESTON | WV | 25302-4315 |
| BOSCHIAN, ROSEMARY | 38277 HURON POINTE DR | | | | HARRISON TWP | MI | 48045-2836 |
| BOSCHMA JR, THEODORE | 58358 9 MILE RD | | | | SOUTH LYON | MI | 48178-9708 |
| BOSCHMA, ANNA M | 2131 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6104 |
| BOSCHULTE, JOSEPH O | 1811 HALLECK PL | | | | COLUMBUS | OH | 43209-3222 |
| BOSCO II, ROBERT ANTHONY | 4704 GRAY HAWK LN | | | | AUBURN | MI | 48611-8523 |
| BOSCO RONALD | 10600 ARROWHEAD DR STE 160 | | | | FAIRFAX | VA | 22030-7321 |
| BOSCO, ANDREW D | 8 TAMARRON WAY | | | | PITTSFORD | NY | 14534-3348 |
| BOSCO, ANTHONY A | 49953 RIVERSIDE DR | | | | MACOMB | MI | 48044-1244 |
| BOSCO, ANTHONY J | 20328 BUNDICK BRANCH DR | | | | MILTON | DE | 19968-9670 |
| BOSCO, ATTILIO | 10348 MCVICKER AVE APT 2N | | | | CHICAGO RIDGE | IL | 60415-1652 |
| BOSCO, DEBORAH D | 1911 SERENADE LN | | | | RICHARDSON | TX | 75081-4766 |
| BOSCO, FELIX M | 603 SUMMERGREEN DR | | | | FRANKENMUTH | MI | 48734-9321 |
| BOSCO, FRANK A | 17885 GROVE STREET | | | | ROSEVILLE | MI | 48066-2509 |
| BOSCO, FRANK J | 17885 GROVE ST | | | | ROSEVILLE | MI | 48066-2509 |
| BOSCO, FRANK L | 6 JONES AVE | | | | PENNSVILLE | NJ | 08070-2322 |
| BOSCO, FRANK P | 17885 GROVE ST | | | | ROSEVILLE | MI | 48066-2509 |
| BOSCO, FREDERICK C | 548 MAUDE ST | | | | SOUTH HEMPSTEAD | NY | 11550-7815 |
| BOSCO, JOHN E | 1327 SUGAR CT | | | | NAPERVILLE | IL | 60563-9776 |
| BOSCO, LOUISE S | 10348 MCVICKER AVE | APT 2 N | | | CHICAGO RIDGE | IL | 60415 |
| BOSCO, MALFISA M | 3281 REVLON DR | | | | KETTERING | OH | 45420-1246 |
| BOSCO, MARY L | 8429 BOCOWOOD DR | | | | DALLAS | TX | 75228-5920 |
| BOSCOBEL CITY TREASURER | 1006 WISCONSIN AVE | | | | BOSCOBEL | WI | 53805-1532 |
| BOSE CORP | 2660 SARNEN ST STE 100 | | | | SAN DIEGO | CA | 92154-6216 |
| BOSE CORP | 688 GREAT RD | | | | STOW | MA | 01775-1051 |
| BOSE CORP | AV MIGUEL DE LA MADRID Y C | | | SAN LUIS RIO COLORADO SO 83400 MEXICO | | | |
| BOSE CORP | CHILPANCINGO #521 | | | TIJUANA BJ 00000 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOSE CORP | THE MOUNTAIN | | | | FRAMINGHAM | MA | 01701-8863 |
| BOSE CORP | TIM TINGLEY | 2000 CAROLINA PINES DR | BOSE MANUFACTURING | | BLYTHEWOOD | SC | 29016-8245 |
| BOSE CORP | TIM TINGLEY | 2660 SARNEN ST | | | SAN DIEGO | CA | 92154 |
| BOSE CORP | TIM TINGLEY | 2660 SARNEN ST | | MILTON ON CANADA | | | |
| BOSE CORP | TIM TINGLEY | BOSE MANUFACTURING | 2000 CAROLINA PINES DR | | SOUTHFIELD | MI | 48075 |
| BOSE CORPORATION | 100 THE MOUNTAIN | | | | FRAMINGHAM | MA | 01701-8863 |
| BOSE CORPORATION | PO BOX 9102 | | | | STOW | MA | 01775-9102 |
| BOSE CORPORATION | TIM TINGLEY | 2660 SARNEN ST | | | SAN DIEGO | CA | 92154 |
| BOSE CORPORATION | TIM TINGLEY | 2660 SARNEN ST | | MILTON ON CANADA | | | |
| BOSE DE MEXICO SA DE CV | AV MIGUEL DE LA MADRID Y C | | | SAN LUIS RIO COLORADO SO 83400 MEXICO | | | |
| BOSE PETTY | 22569 FARGO ST | | | | DETROIT | MI | 48219-1114 |
| BOSE, LARRY O | 166 GRAMPIAN CT | | | | OXFORD | MI | 48370-3000 |
| BOSE, NORVAL D | PO BOX 94 | | | | MAGNOLIA | DE | 19962-0094 |
| BOSE, WESLEY H | 1533 RAINTREE LN | | | | RACINE | WI | 53406-2679 |
| BOSE/BLYTHEWOOD | 2000 CAROLINA PINES DR | | | | BLYTHEWOOD | SC | 29016-8245 |
| BOSEK, EDWARD | 33136 BRECKENRIDGE DR | | | | STERLING HTS | MI | 48310-6076 |
| BOSEK, JOSEPHINE | 47648 BEACON SQUARE DR | | | | MACOMB | MI | 48044-2872 |
| BOSEK, MARIAN | 6808 KINMORE ST | | | | DEARBORN HEIGHTS | MI | 48127-2039 |
| BOSEL, LAWRENCE E | 49642 REGATTA ST | | | | CHESTERFIELD | MI | 48047-2343 |
| BOSEL, MARK W | 105 SONTAG DR | | | | FRANKLIN | TN | 37064-5757 |
| BOSEL, MATTHEW J | 1875 SHOUP RD | | | | LEONARD | MI | 48367-2718 |
| BOSELEY, FRANCIS W | 5311 BRADLEY BROWNLEE ROAD | | | | FOWLER | OH | 44418-9707 |
| BOSELL, LATHA | 3686 GERMANTOWN RD | | | | MORAVIAN FALLS | NC | 28654-9512 |
| BOSELY, LETA F | 112STEPHANIE DR | | | | WEST MONROE | LA | 71291 |
| BOSEMAN, GEORGE | 311 CORRAL PATH | | | | LANSING | MI | 48917-2725 |
| BOSEN, GARY G | PO BOX 113 | | | | GOODRICH | MI | 48438-0113 |
| BOSERMAN, MICHAEL W | 737 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4220 |
| BOSETTI, BRETT A | 2438 WOOD DR | | | | BELOIT | WI | 53511-2633 |
| BOSETTI, DEBRA D | 2330 E WEST HART RD | | | | BELOIT | WI | 53511-1812 |
| BOSETTI, ERNEST R | 1026 WELDIN CIR | | | | WILMINGTON | DE | 19803-3204 |
| BOSEVICH, RONALD J | 60 N 2ND ST | | | | FRACKVILLE | PA | 17931-1213 |
| BOSFORD, SHARON L | PO BOX 476 | | | | ROOSEVELTOWN | NY | 13683-0476 |
| BOSFORD, SHARON LEE | PO BOX 476 | | | | ROOSEVELTOWN | NY | 13683-0476 |
| BOSH, DARYL C | 462 FRENE DR | | | | HERMANN | MO | 65041-1535 |
| BOSH, ELLA M | 9367 SW 83RD AVE UNIT C | | | | OCALA | FL | 34481-4544 |
| BOSH, GARY L | 1127 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3643 |
| BOSH, JO A | 166 ENCHANTED DR | | | | SOMERSET | KY | 42503-6247 |
| BOSH, VALENTINE F | 1015 OCONOR AVE | ILLINOIS VETERANS HOME | | | LA SALLE | IL | 61301-1216 |
| BOSHA, PERNELL | PO BOX 9787 | | | | BIRMINGHAM | AL | 35220-0787 |
| BOSHANS, JAMES G | 530 N RIVER RD | | | | SAGINAW | MI | 48609-6822 |
| BOSHANS, JAMES GREGORY | 530 N RIVER RD | | | | SAGINAW | MI | 48609-6822 |
| BOSHART, JAMES C | 445 BROOKS AVE | | | | PONTIAC | MI | 48340-1302 |
| BOSHAW, ALFORD G | 1509 PETTIBONE AVE | | | | FLINT | MI | 48507-4814 |
| BOSHAW, ALFORD GEORG | 1509 PETTIBONE AVE | | | | FLINT | MI | 48507-4814 |
| BOSHAW, ERDINE A | 22749 LINGEMANN ST | C/O CINDY L SMITH | | | SAINT CLAIR SHORES | MI | 48080-2129 |
| BOSHAW, GREGORY S | 1344 S SEYMOUR RD | | | | FLINT | MI | 48532-5512 |
| BOSHAW, GREGORY SCOTT | 1344 S SEYMOUR RD | | | | FLINT | MI | 48532-5512 |
| BOSHAW, JOSEPH MICHAEL | 9421 HEDDY DR | | | | FLUSHING | MI | 48433-1051 |
| BOSHAW, MICHAEL D | 151 BORLAND AVE | | | | SAGINAW | MI | 48602-3129 |
| BOSHAW, ROBERT J | 2927 OAKDALE DR | | | | ANN ARBOR | MI | 48108-1261 |
| BOSHAW, SANDRA S | 9421 HEDDY DR | | | | FLUSHING | MI | 48433-1051 |
| BOSHAW, STEVEN D | 6394 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| BOSHAW, STEVEN DUANE | 6394 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| BOSHAW, TERRY L | 6116 RICH ST | | | | DAVISON | MI | 48423-8930 |
| BOSHAW, VIRGINIA L | 6128 RICH ST | | | | DAVISON | MI | 48423-8930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOSHAW, WALLACE L | 5192 ARENAC STATE RD | | | | STANDISH | MI | 48658-9792 |
| BOSHEARS, ROBERT G | 5694 WOODLAND RD | | | | SOLSBERRY | IN | 47459-9003 |
| BOSHEARS, STEPHEN J | 334 THE WOODS | | | | BEDFORD | IN | 47421-9378 |
| BOSHELL, HERBERT W | 27405 POLARIS ST | UNIT 505 | | | ORANGE BEACH | AL | 36561 |
| BOSHELL, HERBERT W | 3405 STILLWOOD DR SW | | | | DECATUR | AL | 35603-2109 |
| BOSHERS, ALLEN F | 731 CARTERS CK PK | | | | COLUMBIA | TN | 38401 |
| BOSHERS, CARL | 200 LONGSTREET DR | | | | COLUMBIA | TN | 38401-5047 |
| BOSHERS, THOMAS D | 195 GREENWAY RD | | | | PULASKI | TN | 38478-8359 |
| BOSHERS, VIOLA | 248 LITTLE ARTHUR RIDGE RD | | | | EAST BERNSTADT | KY | 40729-6926 |
| BOSICK, SARA G | 2203 STUART ST | | | | TAMPA | FL | 33605-6422 |
| BOSICK, WILLIAM C | 131 MELODIC DR | | | | NEWARK | DE | 19713-1982 |
| BOSILJKA GRACIC | 568 STRUMBLY DR | | | | HIGHLAND HTS | OH | 44143-1952 |
| BOSILJKA GRACIC | 568 STRUMBLY DR | | | | HIGHLAND HEIGHTS | OH | 44143-1952 |
| BOSILKOFSKI, VLADO D | 1354 MOUNTAIN ROSE DR | | | | FERNLEY | NV | 89408-4516 |
| BOSINSKI, RITA I | 5861 GOODRICH RD APT 1D | | | | CLARENCE CENTER | NY | 14032-9770 |
| BOSJOLIE, DONALD G | BOX 457 TIERNAN RIDGE RD. | | | | CHASE MILLS | NY | 13621 |
| BOSJOLIE, DONALD GENE | BOX 457 TIERNAN RIDGE RD. | | | | CHASE MILLS | NY | 13621 |
| BOSJOLIE, KEVIN W | PO BOX 314 | | | | MASSENA | NY | 13662-0314 |
| BOSJOLIE, MARVIN J | 499 HEL MAR DR | | | | MITCHELL | IN | 47446-8136 |
| BOSJOLIE, MARVIN JOSEPH | 499 HEL MAR DR | | | | MITCHELL | IN | 47446-8136 |
| BOSKA PATRICK | 7 FAIRWAY DR | | | | TOMS RIVER | NJ | 08753-6842 |
| BOSKEE, GAIL M | 144 N HOLCOMB RD | | | | CLARKSTON | MI | 48346-1470 |
| BOSKEE, RICHARD A | PO BOX 836 | | | | CLARKSTON | MI | 48347-0836 |
| BOSKER, KLAAS J | 30160 RICHMOND HL | | | | FARMINGTN HLS | MI | 48334-2335 |
| BOSKER, THOMAS C | ROUTE 3PARKER STREET BOX 170A | | | | DECATUR | MI | 49045 |
| BOSKEY, WILLIAM J | 37844 BAYWOOD DR | | | | FARMINGTON HILLS | MI | 48335-3610 |
| BOSKI, ROBERT A | 3344 BENNETT ST | | | | DEARBORN | MI | 48124-3518 |
| BOSKO JOHN L (419825) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOSKO, JEANNE M | APT 3 | 253 14TH STREET NORTHEAST | | | ATLANTA | GA | 30309-3627 |
| BOSKOFSKY, LYNETTE J | 20711 123RD AVENUE CT E | | | | GRAHAM | WA | 98338-8101 |
| BOSKOVICH, HELEN N | 49707 JEFFERSON CT | | | | SHELBY TWP | MI | 48315-3951 |
| BOSKOVICH, JOANN H | 18040 FAIRWOOD DR | | | | CLINTON TWP | MI | 48035-2433 |
| BOSKOVITCH, JAMES A | 761 DOMINIC DR | | | | CUYAHOGA FALLS | OH | 44223-3804 |
| BOSKOVITCH, PAUL E | 430 ENCLAVE CIR APT 305 | | | | COSTA MESA | CA | 92626-8297 |
| BOSKOVITCH, PAUL E | APT 305 | 430 ENCLAVE CIRCLE | | | COSTA MESA | CA | 92626-8297 |
| BOSKOWICZ, BOGUSLAW L | 307 N ELMS RD | | | | FLUSHING | MI | 48433-1830 |
| BOSLETT, MARY S | 4220 N BOND ST | | | | KINGMAN | AZ | 86409-2575 |
| BOSLETT, PAUL J | 10721 CRESTWOOD DR | | | | KIRTLAND | OH | 44094-5122 |
| BOSLEY III, WILLIAM THOMAS | 8149 MID HAVEN ROAD | | | | DUNDALK | MD | 21222-3460 |
| BOSLEY JR, CAROLL D | 1364 RIVER MIST CT | | | | BALTIMORE | MD | 21226-2131 |
| BOSLEY ROBERT A (428535) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOSLEY ROBERT L (428536) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOSLEY, BONNIE M | PO BOX 157 | | | | WEST FARMINGTON | OH | 44491-0157 |
| BOSLEY, CHRISTINE F | 1501 S GRANT ST | | | | BAY CITY | MI | 48708-8092 |
| BOSLEY, CLAUDE | 6732 BUHR ST | | | | DETROIT | MI | 48212-1412 |
| BOSLEY, DORIS M | 8062 LAKEVIEW AVE | | | | LENEXA | KS | 66219-1826 |
| BOSLEY, EARL R | 1259 OXFORD RD | | | | BERKLEY | MI | 48072-2071 |
| BOSLEY, EFFIE J | PO BOX 29357 | | | | COLUMBUS | OH | 43229-0357 |
| BOSLEY, ELLEZA | 4435 HANCOCK DR | | | | MEMPHIS | TN | 38116-7617 |
| BOSLEY, EVELYN | 206 KIMBERLY WAY | | | | WINCHESTER | VA | 22601-5577 |
| BOSLEY, EVELYN | 912 3RD STREET | | | | MARTINSBURG | WV | 25404 |
| BOSLEY, FOREST M | 1594 WINDSOR RD | | | | MANSFIELD | OH | 44905-1749 |
| BOSLEY, HENRY C | 339 N WILEY ST | | | | CRESTLINE | OH | 44827-1354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOSLEY, JAMES A | PO BOX 474 | | | | HOUGHTON LAKE | MI | 48629-0474 |
| BOSLEY, JIMMY A | 756 KING ST | | | | IONIA | MI | 48846-1049 |
| BOSLEY, JOYCE M | 9930 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8763 |
| BOSLEY, MADELIENE M | 1343 PENHURST RD | | | | EAST CLEVELAND | OH | 44110-2841 |
| BOSLEY, MANDELL T | 218 MOSBY BLVD APT 216 | | | | BERRYVILLE | VA | 22611-1430 |
| BOSLEY, MAUREEN | 1842 W MICHIGAN AVE | | | | SAGINAW | MI | 48602-1137 |
| BOSLEY, MICHAEL K | PO BOX 205 | | | | CHASE | MI | 49623-0205 |
| BOSLEY, PHYLLIS FUEL | 1549 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| BOSLEY, RALPH W | 5316 SKYE DR | | | | NEW MIDDLETOWN | OH | 44442-8798 |
| BOSLEY, RICKY L | 131 LOTHROP RD | | | | GROSSE POINTE FARMS | MI | 48236-3620 |
| BOSLEY, ROBERT E | 931 RACCOON RUN RD | | | | WESTON | WV | 26452-8265 |
| BOSLEY, TROY | 7040 BURLINGAME ST | | | | DETROIT | MI | 48204-1262 |
| BOSLEY, VELMA | 6450 CANADA RD | | | | BIRCH RUN | MI | 48415-8463 |
| BOSLEY, WILLIAM T | 7229 MARTELL AVE | | | | BALTIMORE | MD | 21222-3147 |
| BOSLOOPER, LEE | 10177 NANCYS BLVD APT 88 | | | | GROSSE ILE | MI | 48138-2148 |
| BOSMA, BRADLEY T | 2648 MORENO DR | | | | LANSING | MI | 48911-6460 |
| BOSMA, DONALD L | 425 WATERFORD LN | | | | AVON | IN | 46123-8776 |
| BOSMA, GERALDINE M | 53290 BUTTERNUT ST | | | | CHESTERFIELD | MI | 48051-2755 |
| BOSMA, LUCILLE | 5122 WEMBLEY CT SW | | | | WYOMING | MI | 49509-5040 |
| BOSMA, MARTHA G | 425 WATERFORD LN | | | | AVON | IN | 46123-8776 |
| BOSMA, NANCY E | 300 NELSON ST | | | | SPARTA | MI | 49345-1255 |
| BOSMA, ROBERT F | PO BOX 226 | | | | NEWFANE | NY | 14108-0226 |
| BOSMA, ROBERT N | 2203 KAYLEE DR | | | | THE VILLAGES | FL | 32162-3380 |
| BOSMA, THOMAS J | 4560 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| BOSMAN, GERALD | 17059 QUARRY ST | | | | RIVERVIEW | MI | 48193-4759 |
| BOSMAN, JOHN C | 102 MOREWOOD DR | | | | BALLWIN | MO | 63011-3909 |
| BOSMAN, JOHN J | 768 CENTRAL AVE | | | | MIDDLETOWN | IN | 47356-1054 |
| BOSMAN, JOYCE A | 768 CENTRAL AVE | | | | MIDDLETOWN | IN | 47356-1054 |
| BOSMAN, LARRY D | 4243 N BELSAY RD | | | | FLINT | MI | 48506-1635 |
| BOSN, RYAN | 2166 AIRWAY DR | | | | BRIGHTON | MI | 48114-6982 |
| BOSNACK-FLYNN, CYNTHIA | 8355 PINE KNOB RD | | | | CLARKSTON | MI | 48348-3737 |
| BOSNAKOVSKI, VASKO | 14468 WOODSIDE DR | | | | LIVONIA | MI | 48154-5271 |
| BOSNICH PATRICIA | BOSNICH, PATRICIA | 3730 KIRBY DR STE 520 | | | HOUSTON | TX | 77098-3930 |
| BOSNJAK, BRANKA | 7318 SHADOWBROOK DR | | | | KIRTLAND | OH | 44094-9738 |
| BOSNJAK, IVAN J | 1363 MEADOWOOD CIR | | | | POLAND | OH | 44514-3292 |
| BOSNJAKOVSKI, KIRO | 18808 IRVING ST | | | | LIVONIA | MI | 48152-4900 |
| BOSNYAK JR, JOSEPH | 1395 PEBBLE RIDGE DR | | | | ROCHESTER | MI | 48307-1721 |
| BOSNYAK, EVELYN | 6814 GLENCOE AVE | | | | BROOKLYN | OH | 44144-3715 |
| BOSQUE COUNTY TAX OFFICE | PO BOX 346 | | | | MERIDIAN | TX | 76665-0346 |
| BOSQUE, ANGEL L | 681 BAKER RD | | | | COLUMBIA | TN | 38401-5592 |
| BOSQUEZ ANGELA | BOSQUEZ, ANGELA | 24 GREENWAY PLZ STE 750 | | | HOUSTON | TX | 77046-2416 |
| BOSQUEZ ANGELA | BOSQUEZ, LORENCIO | 24 GREENWAY PLAZA SUITE 750 | | | HOUSTON | TX | 77046 |
| BOSQUEZ ANGELA | BOSQUEZ, OFELIA | 24 GREENWAY PLAZA SUITE 750 | | | HOUSTON | TX | 77046 |
| BOSQUEZ ANGELA | LONGORIA, BRIANNA | 24 GREENWAY PLAZA SUITE 750 | | | HOUSTON | TX | 77046 |
| BOSQUEZ ANGELA | LONGORIA, JOSHUA | 24 GREENWAY PLAZA SUITE 750 | | | HOUSTON | TX | 77046 |
| BOSQUEZ JR, JULIAN | 2515 PACKARD DR | | | | SAND CREEK | MI | 49279-9757 |
| BOSQUEZ, ANGELA | JOHN STEVENSON | 24 GREENWAY PLZ STE 750 | | | HOUSTON | TX | 77046 |
| BOSQUEZ, ERMENDINA | 516 STRATFORD CITY | | | | SAN ANTONIO | TX | 78223 |
| BOSQUEZ, ERMENDINA | 516 STRATFORD CT | | | | SAN ANTONIO | TX | 78223-2032 |
| BOSQUEZ, LORENCIO | STEVENSON JOHN & ASSOCIATES | 24 GREENWAY PLZ STE 750 | | | HOUSTON | TX | 77046 |
| BOSQUEZ, OFELIA | STEVENSON JOHN & ASSOCIATES | 24 GREENWAY PLZ STE 750 | | | HOUSTON | TX | 77046 |
| BOSQUEZ, RAYMOND A | PO BOX 222 | | | | KANOPOLIS | KS | 67454-0222 |
| BOSQUEZ, RAYMOND J | 6672 CLOVERTON DR | | | | WATERFORD | MI | 48329-1202 |
| BOSROCK SR, PHILLIP S | 5970 YAWGER RD | | | | BATTLE CREEK | MI | 49017-7611 |
| BOSS AUTOMATED BARCODE SYSTEMS | 120 S MAIN ST STE A | | | | MILFORD | MI | 48381-1975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOSS CLARENCE (ESTATE OF) (663657) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOSS JR, ALBERT C | 803 CEDAR BRANCH DRIVE | | | | GLEN BURNIE | MD | 21061-2107 |
| BOSS TRANSPORTATIN INC | PO BOX 467 | | | | IRWINVILLE | GA | 31760-0467 |
| BOSS, BEVERLY K | 1194 SENECA ST | | | | ADRIAN | MI | 49221-9776 |
| BOSS, BRUCE J | 1210 BLANCHARD AVE | | | | FLINT | MI | 48503-5373 |
| BOSS, CAROL | 6404 BELSHAW RD | | | | LOWELL | IN | 46356 |
| BOSS, CAROLE | 10101 STATE ST | | | | DALTON | NY | 14836-9603 |
| BOSS, DIANNE | 3676 SENEY DR | | | | LAKE ORION | MI | 48360-2706 |
| BOSS, DONALD L | 1064 W FREMONT RD | | | | PORT CLINTON | OH | 43452-9181 |
| BOSS, DONALD L | 1330 DEER PATH DR | | | | PORT CLINTON | OH | 43452 |
| BOSS, GERTRUDE R | 1379 PAUL RD | | | | CHURCHVILLE | NY | 14428-9741 |
| BOSS, JAMES E | 10130 STATE ST | | | | DALTON | NY | 14836-9603 |
| BOSS, JAMES L | 10101 STATE ST | | | | DALTON | NY | 14836-9603 |
| BOSS, JEROLD & CAROL | C/O HARLEYSVILLE LAK STATES INSURANCE CO. | PO BOX 229 | | | HARLEYSVILLE | PA | 19438-9940 |
| BOSS, LOUISE K. | 6180 ADAMS RD NE | | | | COVINGTON | GA | 30014-1466 |
| BOSS, MARILYN J | 16000 E 23RD ST S | | | | INDEPENDENCE | MO | 64055-1913 |
| BOSS, MICHAEL L | 10058 STATE ST | | | | DALTON | NY | 14836-9602 |
| BOSS, ORDIE M | 17406 HONOR HWY | | | | INTERLOCHEN | MI | 49643-9627 |
| BOSS, ROBERT A | 4412 BOS CIR | | | | LOGANVILLE | GA | 30052-3524 |
| BOSS, ROBERT E | 3227 TOM BREWER RD | | | | LOGANVILLE | GA | 30052-4015 |
| BOSS, ROBERT L | 1565 PERKINS AVE NE | | | | GRAND RAPIDS | MI | 49505-5657 |
| BOSS, RONALD C | 8200 W HOWE RD | | | | EAGLE | MI | 48822-9723 |
| BOSS, THERESA MARI | 8650 W SAINT FRANCIS RD | | | | FRANKFORT | IL | 60423-8339 |
| BOSS, THERESA MARIE | 8650 W SAINT FRANCIS RD | | | | FRANKFORT | IL | 60423-8339 |
| BOSS, WILLINE C | 1589 COSLER CT | | | | XENIA | OH | 45385-9579 |
| BOSSALLER, ARNOLD | 256 BOSSALLER RETREAT LN | | | | LINN | MO | 65051-3060 |
| BOSSARD, GEORGE E | 145 MARYLAND ST NE | | | | WARREN | OH | 44483-3414 |
| BOSSBACH JR, FRANK E | PO BOX 243 | | | | LUZERNE | MI | 48636-0243 |
| BOSSBACH, GARY A | 292 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| BOSSCHER, HAROLD | 2257 WOODLAWN AVE SE | | | | GRAND RAPIDS | MI | 49546-5551 |
| BOSSCHER, PETER/WI | 3717 HILLCREST DR | | | | MADISON | WI | 53705-5239 |
| BOSSCHER, ROBERT J | 2842 SPRINGDALE DR | | | | HUDSONVILLE | MI | 49426-7700 |
| BOSSE AUDREY | 40 ORCHARD AVE | | | | WESTON | MA | 02493-2219 |
| BOSSE, ELENOR R | 2051 GODFREY AVE | | | | SPRING HILL | FL | 34609-5441 |
| BOSSE, GORDON M | 224 BACK RIVER NECK RD | | | | BALTIMORE | MD | 21221-3928 |
| BOSSE, MICHAEL E | 7175 ARTHUR ST | | | | COOPERSVILLE | MI | 49404-9757 |
| BOSSE, RICHARD R | 3333 26TH AVE E | SUGAR CREEK VILLAS LOT 22 | | | BRADENTON | FL | 34208-7201 |
| BOSSE, THOMAS W | 1868 MILES RD | | | | CINCINNATI | OH | 45231-2118 |
| BOSSE, WILLIAM J | 1329 WILLOW RD | | | | BALTIMORE | MD | 21222-1432 |
| BOSSE, WOLFGANG P | 856 IRONSTONE DR | | | | ROCHESTER HLS | MI | 48309-1605 |
| BOSSELL, ANDREW A | 32906 ELECTRIC BLVD | | | | AVON LAKE | OH | 44012-1438 |
| BOSSELL, JUANITA A | 1910 NE 104TH TER | | | | KANSAS CITY | MO | 64155-3568 |
| BOSSELL, STEPHEN R | 1910 NE 104TH TER | | | | KANSAS CITY | MO | 64155-3568 |
| BOSSENBERGER, YVONNE A | 11412 PEYTON DR | | | | STERLING HEIGHTS | MI | 48312-2942 |
| BOSSENBROEK, JENNIFER L | 1623 HAYNES ST | | | | BIRMINGHAM | MI | 48009-6820 |
| BOSSER VIRGINIA (ESTATE OF) (631835) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| BOSSERT JR, EDMOND F | 25 GLASSHOUSE GARTH | | | | BALTIMORE | MD | 21236-1700 |
| BOSSERT, DOROTHY L | 440 N MAIN ST APT 121 | | | | FRANKFORT | OH | 45628-9902 |
| BOSSERT, MARJORIE | 7 ROCKHAVEN LN | | | WATERDOWN ON CANADA LOR2H5 | | | |
| BOSSERT, RONALD R | 68 BROOKRIDGE LN | | | | PAWLEYS ISLAND | SC | 29585-7665 |
| BOSSHART, JANET M | 9389 HIDDEN LAKE CIR | | | | DEXTER | MI | 48130-9519 |
| BOSSI, SUSAN E | 24 SCHOOL HOUSE LN | | | | SIMSBURY | CT | 06070-1978 |
| BOSSICK, SHERRY A | 1053 ORANGE AVE | | | | YOUNGSTOWN | OH | 44502-1532 |
| BOSSIDY LAWRENCE A | DBA LARRY BOSSIDY LLC | 452 W MOUNTAIN RD | | | RIDGEFIELD | CT | 06877-2926 |
| BOSSIE, RUTH P | 4626 W DUNBAR RD | | | | MONROE | MI | 48161-9794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOSSIER CHAMBER OF COMMERCE | 710 BENTON RD | | | | BOSSIER CITY | LA | 71111-3705 |
| BOSSIER CITY-PARISH | PO BOX 71313 | SALES/USE TAX DIVISION | | | BOSSIER CITY | LA | 71171-1313 |
| BOSSIER COUNTRY | 350 E I45 | | | | FAIRFIELD | TX | |
| BOSSIER COUNTRY | 350 E I45 | | | | FAIRFIELD | TX | 75840 |
| BOSSIER COUNTRY LP | L. SCOTT BOSSIER | 350 E I45 | | | FAIRFIELD | TX | 75840 |
| BOSSIER PARISH CLERK OF COURT | PO BOX 430 | | | | BENTON | LA | 71006-0430 |
| BOSSIER PARISH COM COLLEG | 2719 AIRLINE DR. | | | | BOSSIER CITY | LA | 71111 |
| BOSSIER PARISH COMMUNITY COLL | SCHOLARSHIP ADMINISTRATOR | 2719 AIRLINE DRIVE NORTH | | | BOSSIER CITY | LA | 71111 |
| BOSSIER PARISH COMMUNITY COLL COMMUNITY EDUCATION | 1701 OLD MINDEN RD STE 44 | | | | BOSSIER CITY | LA | 71111-4830 |
| BOSSIER PARISH COMMUNITY COLLE | 6220 E TEXAS ST | | | | BOSSIER CITY | LA | 71111-6922 |
| BOSSIER PARISH COMMUNITY COLLEGE | 6220 E TEXAS ST | | | | BOSSIER CITY | LA | 71111-6922 |
| BOSSIER PARISH TAX COLLECTOR | PO BOX 850 | | | | BENTON | LA | 71006-0850 |
| BOSSIER SPECIALTY HO | 2105 AIRLINE DR | | | | BOSSIER CITY | LA | 71111-3105 |
| BOSSIER, DERICK J | 630 AVIGNON LN | | | | SHREVEPORT | LA | 71115-2951 |
| BOSSIO ALFRED | 45 NORTHBROOK AVE | | | | LAWRENCEVILLE | NJ | 08648-3830 |
| BOSSIO, ALFRED G | 45 NORTHBROOK AVE | | | | LAWRENCEVILLE | NJ | 08648-3830 |
| BOSSIO, JOSEPH V | 17 ALTAMAWR AVE | | | | TRENTON | NJ | 08648-3805 |
| BOSSLETT, JAMES J | 9 PARKVIEW DR | | | | MILLBURN | NJ | 07041-1501 |
| BOSSMAN, AILEEN C | 450 E BEAUMONT AVE APT 1004 | | | | WHITEFISH BAY | WI | 53217-4805 |
| BOSSMANN, CAROLYN J | 1698 COUNTRYSIDE DR | | | | BEAVERCREEK | OH | 45432-2142 |
| BOSSNER, MICHAEL S | 14205 BROOKINGS DR | | | | STERLING HEIGHTS | MI | 48313-5413 |
| BOSSO, THERESA | 70 LUCY LN | | | | NORTHFIELD | OH | 44067-1822 |
| BOSSONG, EDWARD F | 2045 HOLLAND AVE APT 5F | | | | BRONX | NY | 10462-2953 |
| BOSSORY, DARVINA | 757 LIVERNOIS | | | | FERNDALE | MI | 48220-2306 |
| BOSSORY, LEWIS | 757 LIVERNOIS ST | | | | FERNDALE | MI | 48220-2306 |
| BOSSOTTI JOSEPH (419336) - ERDBRINK JAMES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BOSSOTTI JOSEPH (419336) - GARZETTA JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BOSSOTTI JOSEPH (419336) - GUITTARD SIDNEY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BOSSOV, VICTOR H | 942 SWIFTON COMMONS BLVD202 | | | | ADDISON | IL | 60101 |
| BOSSOW, RAMONA B | 17212 TREMLETT DR | | | | CLINTON TOWNSHIP | MI | 48035-2386 |
| BOSSOWSKI, MARK W | 11635 RENAISSANCE VIEW CT | | | | TAMPA | FL | 33626-2683 |
| BOSSUNG, ANN E | 3560 CEDAR SHAKE DR | | | | ROCHESTER HILLS | MI | 48309-1011 |
| BOST, DIANE R | 119 E PERRY ST | | | | DURAND | MI | 48429-1633 |
| BOST, DOROTHY M | 846 HOLMES RD | | | | YPSILANTI | MI | 48198-3853 |
| BOST, DWAYNE A | 1711 W BROWN ST | | | | MILWAUKEE | WI | 53205-1265 |
| BOST, GEORGE A | 1006 MIMOSA CT | | | | CONWAY | SC | 29527-5919 |
| BOST, JAMES E | 2121 3RD ST | | | | TRENTON | MI | 48183-2105 |
| BOST, JOSEPH A | 420 N WILLIAMS ST | | | | BRYAN | OH | 43506-1362 |
| BOST, KATHLEEN | 1704 CARRIAGE WAY SE | | | | DECATUR | AL | 35601-6705 |
| BOST, MACHALA | 4739 RUSSWOOD AVE | | | | STONE MOUNTAIN | GA | 30083-6796 |
| BOST, MARY E | 1002 E ATHERTON RD | | | | FLINT | MI | 48507-2817 |
| BOST, MONTGOMERY | 2594 BARTON ST | | | | COMMERCE TOWNSHIP | MI | 48382-3510 |
| BOST, ORLANDO D | 2110 W 10TH ST | | | | CHESTER | PA | 19013-2611 |
| BOST, RODNEY | 212 ASHWOOD DR | | | | COLUMBIA | TN | 38401-4304 |
| BOST, STEWART A | 2342 S DUNDEE CT | | | | HIGHLAND | MI | 48357-3705 |
| BOST, WILBUR C | 119 EAST PERRY STREET | | | | DURAND | MI | 48429-1633 |
| BOST, WILLA | 1485 MOVE FIELD RD | | | | LUMPKIN | GA | 31815-5311 |
| BOST, YOHI | 4739 RUSSWOOD AVE | | | | STONE MOUNTAIN | GA | 30083-6796 |
| BOSTAIN, DOROTHY | 6336 NOLLAR RD | | | | WHITMORE LAKE | MI | 48189-9541 |
| BOSTAIN, EVERETT R | 4490 MAGAZINE CT | | | | DIBERVILLE | MS | 39540-3002 |
| BOSTAIN, LARRY C | 1201 CORNELL RD APT 7 | | | | YPSILANTI | MI | 48197-1648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOSTAIN, LARRY CARL | APT 7 | 1201 CORNELL ROAD | | | YPSILANTI | MI | 48197-1648 |
| BOSTAIN, PATRICIA LYNN | 9737 PITMAN RD | | | | YPSILANTI | MI | 48197-8988 |
| BOSTAIN, RUBY E | 36500 BIBBINS ST APT 618 | | | | ROMULUS | MI | 48174-1277 |
| BOSTATER, BRADLEY J | 9318 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8358 |
| BOSTATER, JOHN L | 6342 TAMARA DR | | | | FLINT | MI | 48506-1763 |
| BOSTATER, JOSEPH A | PO BOX 524 | | | | BELLAIRE | MI | 49615-0524 |
| BOSTEDT, LORETTA M | 1324 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172-3042 |
| BOSTEL, JENNIE M | 35979 FERNWOOD ST | | | | WESTLAND | MI | 48186-4109 |
| BOSTELAAR, ROBERT B | 804 W GENEVA DR | | | | DEWITT | MI | 48820-8791 |
| BOSTELAAR, ROBERT BRUCE | 804 W GENEVA DR | | | | DEWITT | MI | 48820-8791 |
| BOSTELMAN, CHARLES | 110 DRY CREEK DR | | | | LIBERTY CTR | OH | 43532-9316 |
| BOSTER, STEPHEN R | 33639 UNION CT | | | | WESTLAND | MI | 48186-9201 |
| BOSTIAN JR, DAVID L | 14201 WASHBURN RD PO BOX 202 | | | | OTTERLAKE | MI | 48464 |
| BOSTIAN JR, DAVID L | PO BOX 202 | | | | OTTER LAKE | MI | 48464-0202 |
| BOSTIAN JR, PORTER J | 1329 HILLSIDE DR | | | | COLUMBIAVILLE | MI | 48421-9741 |
| BOSTIAN, DOUGLAS J | 2183 VAN DYKE ST | | | | CONKLIN | MI | 49403-9598 |
| BOSTIAN, JANET | 1329 HILLSIDE DR | | | | COLUMBIAVILLE | MI | 48421-9741 |
| BOSTIAN, PATRICIA A | 1541 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1473 |
| BOSTIC JR, HENRY | 8516 W 26TH ST | | | | RIVERSIDE | IL | 60546-1226 |
| BOSTIC JR, JOHN T | 1907 MIMOSA LANE | | | | ANDERSON | IN | 46011-1138 |
| BOSTIC MELISSA | 735 CHEROKEE AVENUE | | | | PORT NECHES | TX | 77651-4310 |
| BOSTIC PAULA J (464413) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BOSTIC, ANITA | 17216 N 33RD AVE APT 1023 | | | | PHOENIX | AZ | 8505-1866 |
| BOSTIC, ANTHONY N | 1017 ZEPHYR ST | | | | YPSILANTI | MI | 48198-6286 |
| BOSTIC, BARBARA A | 29 WINDCREST DR | | | | COVINGTON | GA | 30016-0902 |
| BOSTIC, BARBARA F | 6020 GOSHEN RD | | | | GOSHEN | OH | 45122-9449 |
| BOSTIC, BERNELL P | 3601 13TH ST | | | | NORTHPORT | AL | 35476-4342 |
| BOSTIC, BETTY | PO BOX 6487 | | | | SAN DIEGO | CA | 92166-0487 |
| BOSTIC, BRENDA A | 2610 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-2849 |
| BOSTIC, CEATRICE | 1907 MIMOSA LANE | | | | ANDERSON | IN | 46011-1138 |
| BOSTIC, CEATRICE N | 1907 MIMOSA LANE | | | | ANDERSON | IN | 46011-1138 |
| BOSTIC, CHANDRA | GRAY GERALD LAW FIRM | PO BOX 929 | | | CLINTWOOD | VA | 24228-0929 |
| BOSTIC, EDWIN L | 1945 KILBOURN AVE | | | | OWOSSO | MI | 48867-3934 |
| BOSTIC, EDWIN LEE | 1945 KILBOURN AVE | | | | OWOSSO | MI | 48867-3934 |
| BOSTIC, EMILIE A | 23067 LOWE DAVIS RD | | | | COVINGTON | LA | 70435-0262 |
| BOSTIC, GUY | 2291 KENNETH ST | | | | BURTON | MI | 48529-1349 |
| BOSTIC, HAROLD E | 102 SUNRISE MEADOW CT | | | | MT CARMEL | TN | 37645-3103 |
| BOSTIC, HELENE | 2120 FILLMORE AVE | | | | BUFFALO | NY | 14214-2506 |
| BOSTIC, JAMES C | PO BOX 933 | 210 BLACKBURN ROAD | | | MC KENZIE | TN | 38201-0933 |
| BOSTIC, JAMES E | 23936 VIRGINIA DR | | | | WARREN | MI | 48091-4582 |
| BOSTIC, JAMES R | 739 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241-2104 |
| BOSTIC, JHARHIA J | 116 CABOT CT | | | | WENTZVILLE | MO | 63385-3836 |
| BOSTIC, LENA D | 2105 W 18TH ST | | | | ANDERSON | IN | 46016-3600 |
| BOSTIC, MABEL M | 144 MELWOOD AVE | | | | DAYTON | OH | 45417-1403 |
| BOSTIC, MARTHA | 110 MOHAWK STREET | | | | ANDERSON | IN | 46012-1310 |
| BOSTIC, MICHAEL J | 2459 JACKSON PIKE | | | | BATAVIA | OH | 45103-9425 |
| BOSTIC, MIRIAM L | 1810 PARK AVE W | | | | MANSFIELD | OH | 44906-2225 |
| BOSTIC, PATRICIA A | 1214 S PERSHING DR | | | | MUNCIE | IN | 47302-3450 |
| BOSTIC, PAUL D | 2176 MCCLENDON RIDGE RD | | | | RUSSELL SPRINGS | KY | 42642-8825 |
| BOSTIC, PAUL E | 4713 YOUPON DR | | | | FLOWER MOUND | TX | 75028-3962 |
| BOSTIC, PHILLIP A | 487 W 550 N | | | | KOKOMO | IN | 46901-9185 |
| BOSTIC, RODNEY D | 5205 BELMONT ST | | | | HAMTRAMCK | MI | 48212-3370 |
| BOSTIC, ROGER L | 3175 MABEE RD | | | | MANSFIELD | OH | 44903-8952 |
| BOSTIC, RONALD | 193 HAWKES AVE | | | | COLUMBUS | OH | 43223-3223 |
| BOSTIC, SARA B | 207 PHEASANT PARK CT | | | | WARREN | OH | 44481-4481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOSTIC, SYLVIA P | 228 CORDOVA DR | | | | COLUMBIA | SC | 29203-2806 |
| BOSTIC, TREVA L | 1907 MIMOSA LANE | | | | ANDERSON | IN | 46011-1138 |
| BOSTIC, WILLIAM E | 12315 BROADSTREET AVE | | | | DETROIT | MI | 48204-1437 |
| BOSTICK GMC TRUCK CENTER | 1368 JOSLYN AVE | | | | PONTIAC | MI | 48340-2062 |
| BOSTICK, ANDREW O | 4522 SPRINGMEADOW DR | | | | CINCINNATI | OH | 45229-1122 |
| BOSTICK, ANNIE | 66 W PARADE AVE | | | | BUFFALO | NY | 14208-2517 |
| BOSTICK, BILLY J | PO BOX 1033 | | | | LAKEPORT | CA | 95453-1033 |
| BOSTICK, DEBORAH L | 451 KING OAK LANE | | | | DAYTON | OH | 45415-1356 |
| BOSTICK, FRANK | 716 STUART AVE | | | | KALAMAZOO | MI | 49007-2345 |
| BOSTICK, LEILA | 570 CHANDLER ST | | | | DETROIT | MI | 48202-2831 |
| BOSTICK, MARGARET A | 6989 WILLOW POND DRIVE | | | | NOBLESVILLE | IN | 46062 |
| BOSTICK, TRICIA A | 4113 WINDTREE DR | | | | TAMPA | FL | 33624-1218 |
| BOSTICK, WILLIAM H | 259 HICKORY RD | | | | OCILLA | GA | 31774-3531 |
| BOSTIK | 211 BOSTON ST | | | | MIDDLETON | MA | 01949-2128 |
| BOSTIK FINDLEY INC | 7401 INTERMODAL DR | | | | LOUISVILLE | KY | 40258-2867 |
| BOSTIK INC | 11320 W WATERTOWN PLANK RD | | | | WAUWATOSA | WI | 53226-3413 |
| BOSTIK/MIDDLETON | 211 BOSTON ST | | | | MIDDLETON | MA | 01949-2128 |
| BOSTIK/TROY | 1965 RESEARCH DRIVE | SUITE 200 | | | TROY | MI | 48083 |
| BOSTIK/WAUWATOSA | 11320 W WATERTOWN PLANK RD | | | | WAUWATOSA | WI | 53226-3413 |
| BOSTOK, WILMA W | 2729 N ROBINSON DR | | | | BELOIT | WI | 53511-2248 |
| BOSTOMATIC/MILFORD | 125 FORTUNE BLVD | | | | MILFORD | MA | 01757-1746 |
| BOSTON ACOUSTICS INC | PO BOX 6015 | | | | PEABODY | MA | 01961-6015 |
| BOSTON ALBERT (ESTATE OF) (488970) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOSTON ALLEN (ESATE OF) (491958) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOSTON ATHLETIC ASSOCIATION | ATTN GUY MORSE | 40 TRINITY PLACE 4TH FL | | | BOSTON | MA | 02116 |
| BOSTON ATHLETIC ASSOCIATION | BETSY HARSHBARGER | 40 TRINITY PLACE 4TH FLOOR | | | BOSTON | MA | 02116 |
| BOSTON BUFFALO EXPRESS INC | PO BOX 2818 | | | | SYRACUSE | NY | 13220-2818 |
| BOSTON COACH | 69 NORMAN STREET | | | | EVERETT | MA | 02149 |
| BOSTON COLLEGE OFFICE OF STUDENT SERVICES | LYONS HALL OUTSIDE BILLING | | | | CHESTNUT HILL | MA | 02467 |
| BOSTON COMMONS PROPERTY OWNERS | ASSOCIATION TR U/A/D 8 14 96 | STEPHEN JOHNSON & DAWN L | EICHHORN & ROBERT STUBBS TTEES | PO BOX 220 | HINCKLEY | OH | 44233-220 |
| BOSTON CULINARY GROUP | THE CHEVROLET CENTRE | 229 E FRONT ST | | | YOUNGSTOWN | OH | 44503-1407 |
| BOSTON DARLENE | 64 RIVER RANCH ROAD | | | | DUNLAP | TN | 37327-6429 |
| BOSTON DIGIT/MILFORD | GRANITE PARK | | | | MILFORD | MA | 01757 |
| BOSTON EMS | | 767 ALBANY ST | | | BOSTON | MA | 02118 |
| BOSTON EQUISERVE | PO BOX 414274 | | | | BOSTON | MA | 02241-0001 |
| BOSTON GEORGE SR (ESTATE OF) (475766) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOSTON GEORGE V SR (ESTATE OF) (452632) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BOSTON GLOBE THE | ATTN DIANE STACK | 135 WILLIAM T MORRISSEY BLVD | | | DORCHESTER | MA | 02125-3310 |
| BOSTON JR, ALFRED | 20300 ASHTON AVE | | | | DETROIT | MI | 48219-1565 |
| BOSTON MAGAZINE | 300 MASSACHUSETTS AVE | | | | BOSTON | MA | 02115 |
| BOSTON PROPERTIES LIMITED PARTNERSHIP | MATTHEW W. MAYER | 599 LEXINGTON AVE FL 1800 | | | NEW YORK | NY | 10022-7661 |
| BOSTON PROPERTIES LIMITED PARTNERSHIP | MATTHEW W. MAYER, SENIOR VICE PRESIDENT - REGIONAL GENERAL COUNSEL | 599 LEXINGTON AVE FL 1800 | | | NEW YORK | NY | 10022-7661 |
| BOSTON RACK INC | 115 MAIN ST STE 2D | | | | NORTH EASTON | MA | 02356-1469 |
| BOSTON RICHARD & FLORENCE | 5654 STANFORD AVE | | | | YOUNGSTOWN | OH | 44515-4128 |
| BOSTON SYMPHONY ORCHESTRA | BUSINESS OFFICE - H PROUT | 301 MASSACHUSETTS AVE | | | BOSTON | MA | 02115-4557 |
| BOSTON UNIVERSITY | STUDENT ACCOUNTING SERVICES | THIRD PARTY BILLING | 881 COMMONWEALTH AVENUE | | BOSTON | MA | 02215 |
| BOSTON WILLIAM (ESTATE OF) (630828) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOSTON, AGATHA L | 15060 QUINCY ST | | | | DETROIT | MI | 48238-2166 |
| BOSTON, AL V | 195 N PROSPECT ST | | | | OBERLIN | OH | 44074-1038 |
| BOSTON, BRUCE B | 9027 W FOREST DR | | | | ELWOOD | IN | 46036-8880 |
| BOSTON, BUREL | 270 COUNTY ROAD 82 | | | | MOULTON | AL | 35650-4885 |
| BOSTON, BURL R | 640 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| BOSTON, CAROLYN A | 1487 POWERSVILLE-HARRISON COUNTY | RD | | | BROOKSVILLE | KY | 41004 |
| BOSTON, CASSANDRA M | 4233 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-1218 |
| BOSTON, CATHERINE L | 450 WESTWOOD DR | | | | BLOOMFIELD VILLAGE | MI | 48301-2651 |
| BOSTON, CHARLES | 1611 27TH ST | APT 1 | | | DES MOINES | IA | 50310-5402 |
| BOSTON, CHARLES | APT 1 | 1611 27TH STREET | | | DES MOINES | IA | 50310-5402 |
| BOSTON, DENNIS B | 4189 CROCUS RD | | | | WATERFORD | MI | 48328-2111 |
| BOSTON, DON K | 716 JOHNSON DR | | | | RICHMOND | CA | 94806-1748 |
| BOSTON, DONALD W | 1134 MAPLE CREEK RDG | | | | LOGANVILLE | GA | 30052-7103 |
| BOSTON, ERNEST D | 1400 WEST DEVON AVE | #211 | | | CHICAGO | IL | 60660 |
| BOSTON, ESTHER L | 6117 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46220-5339 |
| BOSTON, GARY D | 9593 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1702 |
| BOSTON, GORDON J | 4805 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383-1326 |
| BOSTON, GRANVILLE | 113 12TH AVE | | | | BARTLETT | IL | 60103-9552 |
| BOSTON, JEFFREY R | 7265 WOODMILL CT | | | | AVON | IN | 46123-7451 |
| BOSTON, JOANNE | 1704 KINGSLEY DR | | | | ANDERSON | IN | 46011-1014 |
| BOSTON, JOHN C | PO BOX 907 | | | | LITCHFIELD PARK | AZ | 85340-0907 |
| BOSTON, JOHN E | 11930 BLACKHAWK CIR | | | | CINCINNATI | OH | 45240-1406 |
| BOSTON, JOHN R | 120 GLYNN CT APT 607 | | | | DETROIT | MI | 48202-1438 |
| BOSTON, JOHNNEY L | PO BOX 623 | | | | OMEGA | GA | 31775-0623 |
| BOSTON, JOYCE A. | 62 TILE ST | | | | SAUNEMIN | IL | 61769-7512 |
| BOSTON, MARCIA MATHEWS | APT 3 | 4245 WEST GRAND STREET | | | DETROIT | MI | 48238-5911 |
| BOSTON, MARTHA J | 6376 JULIAN | | | | DETROIT | MI | 48204-3339 |
| BOSTON, MARY L | 111 CHINABERRY STREET, | | | | OMEGA | GA | 31775 |
| BOSTON, PERCY M | 19 CYPRESS LN | | | | WILLINGBORO | NJ | 08046-3407 |
| BOSTON, RESIA RENAY | MARSH RICKARD & BRYAN | 800 SHADES CREEK PARKWAY , STE 600 | | | BIRMINGHAM | AL | 35209 |
| BOSTON, ROBERT E | RR 12 BOX 342M | | | | INDIANAPOLIS | IN | 46235 |
| BOSTON, SANDRA | 9580 ROSE PETAL DR | | | | TIPP CITY | OH | 45371-8113 |
| BOSTON, SANDRA LYNN | SWEENEY JOHN E & ASSOCIATES | 2835 TOWNSGATE RD STE 102 | | | WESTLAKE VILLAGE | CA | 91361-3041 |
| BOSTON, VIRGINIA A | 222 PINNACLE LN | | | | PLAINFIELD | IN | 46168-1057 |
| BOSTROM SEATING INC | 135 S LA SALLE DEPT 1950 | | | | CHICAGO | IL | 60674-1950 |
| BOSTROM, DAVID M | 2426 SIERRA DR | | | | ZEELAND | MI | 49464-9102 |
| BOSTROM, PETER A | RT #1, BOX 102 | | | | TROY | IL | 62294 |
| BOSTWICK BRAUN CO | PO BOX 986 | | | | TOLEDO | OH | 43697-0986 |
| BOSTWICK PETER | 1480 WERTH DRIVE | | | | ROCHESTER | MI | 48306-4828 |
| BOSTWICK, BRIAN D | 621 LETA AVE | | | | FLINT | MI | 48507-2731 |
| BOSTWICK, CHARLES A | 195 LOCUST ST | | | | LOCKPORT | NY | 14094 |
| BOSTWICK, CHARLES D | 8020 MCDERMITT DR APT 6 | | | | DAVISON | MI | 48423-2257 |
| BOSTWICK, CHARLES H | 4821 WESTSHIRE DR NW | | | | COMSTOCK PARK | MI | 49321-9302 |
| BOSTWICK, CONNIE S | 4657 HORNBEAM LN | | | | SAGINAW | MI | 48603-8651 |
| BOSTWICK, DANIEL M | 4076 OLD SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-7829 |
| BOSTWICK, DENNIS W | 8247 W WOODFIELD DR | | | | FRANKLIN | WI | 53132 |
| BOSTWICK, ESTHER R | 63 SENECA DR | C/O DONALD J BOSTWICK | | | VERNON | CT | 06066-4827 |
| BOSTWICK, ESTHER R | C/O DONALD J BOSTWICK | 63 SENECA DRIVE | | | VERNON | CT | 06066 |
| BOSTWICK, FLORENTINE E | 412 6TH ST S | | | | DUNDEE | FL | 33838-4318 |
| BOSTWICK, HELEN | 3450 W 13 MILE RD APT 220 | | | | ROYAL OAK | MI | 48073-6706 |
| BOSTWICK, JAMES W | 1520 OLD LANTERN TRL | | | | FORT WAYNE | IN | 46845-1415 |
| BOSTWICK, JESSIE L | 475 CARNES CIRCLE | | | | SUN VALLEY | NV | 89433-8022 |
| BOSTWICK, JESSIE L | 6127 ARTHUR AVENUE | | | | NEW PRT RCHY | FL | 34653-4603 |
| BOSTWICK, KAREL | 3215 SHADY OAK DR | | | | COLUMBIAVILLE | MI | 48421 |
| BOSTWICK, PETER | 1480 WERTH DR | | | | ROCHESTER | MI | 48306-4828 |
| BOSTWICK, RICHARD E | 2216 KETWOOD PL APT J | | | | KETTERING | OH | 45420-3562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOSTWICK, RICHARD N | 680 W PRINCESS LN | | | | YUMA | AZ | 85365-4330 |
| BOSTWICK, ROBERT E | 1457 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4646 |
| BOSTWICK, THOMAS A | 504 LANTERN LN SW | | | | MOUNT VERNON | IA | 52314-1755 |
| BOSTWICK-BRAUN CO, THE | 1946 N 13TH ST | PO BOX 986 | | | TOLEDO | OH | 43604 |
| BOSTYAN JOSEPH P (414741) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOSTYANIC STANLEY M (405907) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOSURGI LOUIS | BOSURGI, LOUIS | | | | | | |
| BOSURGI LOUIS | BOSURGI, SHEILA | | | | | | |
| BOSWAY, DONALD J | 3267 DUNWOODIE RD | | | | ANN ARBOR | MI | 48105-4115 |
| BOSWAY, NICHOLAS M | 8011 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4527 |
| BOSWELL C C | 4348 FOREST TER | | | | ANDERSON | IN | 46013-2438 |
| BOSWELL EDGAR L SR (488093) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOSWELL ENGINEERING INC | 330 PHILLIPS AVE | | | | S HACKENSACK | NJ | 07606-1717 |
| BOSWELL GORDON (633019) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| BOSWELL JR, CLARENCE E | 5454 HIGHWAY 79 W | | | | MORO | AR | 72368-8932 |
| BOSWELL JR, JAMES T | PO BOX 34583 | | | | DETROIT | MI | 48234-0583 |
| BOSWELL JR., EDWARD A | 2101 NW 68TH ST | | | | KANSAS CITY | MO | 64151-2135 |
| BOSWELL SAMUEL E (352954) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOSWELL SAMUEL E (661236) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BOSWELL SYLATHIO | YLATHIO, SAM | 5262 NORTH 38TH STREET | | | MILWAUKEE | WI | 53209-4767 |
| BOSWELL, ARTHUR H | 3811 NORTH WEST; 85TH TERRECE | APARTMENT E | | | KANSAS CITY | MO | 64154 |
| BOSWELL, BARBARA S | 3269 N 1050 E | | | | CHARLOTTESVLE | IN | 46117 |
| BOSWELL, BILLIE | 1915 HAZEL GROVE RD. | | | | BURLISON | TN | 38015 |
| BOSWELL, C C | 4348 FOREST TER | | | | ANDERSON | IN | 46013-2438 |
| BOSWELL, CARROLL E | 789 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-0807 |
| BOSWELL, CHARLES C | 6526 DAKOTA RIDGE WAY APT C | | | | INDIANAPOLIS | IN | 46217-6427 |
| BOSWELL, CONSUELLA J | 5024 8TH B ST E | | | | BRADENTON | FL | 34203-4619 |
| BOSWELL, DALTON F | 6 PRESTWICK CT | | | | AIKEN | SC | 29803-5624 |
| BOSWELL, DEBORA K | 141 AMBER DR | | | | ANDERSON | IN | 46012-1424 |
| BOSWELL, GARTH V | 28730 SUNSET BLVD W | | | | LATHRUP VILLAGE | MI | 48076-2539 |
| BOSWELL, HAROLD T | 7314 PRAIRIE RD NE | | | | ALBUQUERQUE | NM | 87109-1820 |
| BOSWELL, JAMES M | LOT 159 | 1199 HOSPITAL ROAD | | | FRANKLIN | IN | 46131-9030 |
| BOSWELL, JANELL J | 400 WOODCREST DR | | | | MACEDONIA | OH | 44056-2706 |
| BOSWELL, JASON H | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| BOSWELL, JASON H | MEDLEY M KEITH | 210 W TUSCALOOSA ST | | | FLORENCE | AL | 35630-5428 |
| BOSWELL, JASON H | WOLFF ARDIS | 6055 PRIMACY PKWY STE 360 | | | MEMPHIS | TN | 38119-5765 |
| BOSWELL, JEANETTE C | 1004 VILLAGE CIRCLE DR | | | | GREENWOOD | IN | 46143-8464 |
| BOSWELL, JOHN E | 476 WAR PATH TRL | | | | WICHITA FALLS | TX | 76310-8292 |
| BOSWELL, JOHN M | 3065 BETHANY RD | | | | COTTAGE GROVE | TN | 38224-5306 |
| BOSWELL, JOHN R | 1463 PINE ST | | | | WEST COLUMBIA | SC | 29172-2188 |
| BOSWELL, JOHN W | 1004 VILLAGE CIRCLE DR | | | | GREENWOOD | IN | 46143-8464 |
| BOSWELL, JOSEPH D | 2465 HUNTINGTON DR | | | | LAKE ORION | MI | 48360-2271 |
| BOSWELL, KAREN A | 12090 SCOTT RD | | | | FREELAND | MI | 48623-9509 |
| BOSWELL, KEITH A | 9105 LAWNCREST RD | | | | CLIO | MI | 48420-9762 |
| BOSWELL, KENNETH H | 4957 GREENLEE RD SW | | | | ROANOKE | VA | 24018-1744 |
| BOSWELL, KENNETH W | 3025 E 1700 N | | | | SUMMITVILLE | IN | 46070-9175 |
| BOSWELL, KENNETH WAYNE | 3025 E 1700 N | | | | SUMMITVILLE | IN | 46070-9175 |
| BOSWELL, LARRY C | 3604 MONTREAL CRK CIR #22355 | | | | CLARKSTON | GA | 30021 |
| BOSWELL, LARRY R | 11635 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6751 |
| BOSWELL, LAURA | 309 SMITH AVE | | | | SEVERNA PARK | MD | 21146-4221 |
| BOSWELL, LINDA J | 3025 E 1700 N | | | | SUMMITVILLE | IN | 46070-9175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOSWELL, LINDA JO | 3025 E 1700 N | | | | SUMMITVILLE | IN | 46070-9175 |
| BOSWELL, MARGARET D | 3305 MARSH COURT | | | | ABINGDON | MD | 21009-3008 |
| BOSWELL, MARGARET S | 8519 S PITTSFORD RD | | | | PITTSFORD | MI | 49271-9790 |
| BOSWELL, MARVIN E | 419 9TH STREET NORTHEAST | | | | CARBON HILL | AL | 35549-4023 |
| BOSWELL, MARVIN EUGENE | 419 9TH STREET NORTHEAST | | | | CARBON HILL | AL | 35549-4023 |
| BOSWELL, MARY C. | 4290 WALT STEPHENS RD | | | | STOCKBRIDGE | GA | 30281-4215 |
| BOSWELL, MEREDITH C | 22310 KARAM CT | | | | WARREN | MI | 48091-2539 |
| BOSWELL, MYRON P | 1811 SAWTOOTH PLACE | | | | MANSFIELD | OH | 44904-1880 |
| BOSWELL, NELSON | 115 MAGNOLIA DR | | | | ANDERSON | IN | 46012-1014 |
| BOSWELL, PHIL D | RT 1 BOXZ 312 | | | | CONCORD | GA | 30206 |
| BOSWELL, ROBERT E | 4799 S 19TH 1/2 ST | | | | TERRE HAUTE | IN | 47802-9153 |
| BOSWELL, ROBERT E | 6621 ARCHIE CT | | | | CANAL WINCHESTER | OH | 43110-1274 |
| BOSWELL, ROBERT O | 250 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-4236 |
| BOSWELL, ROSIE | 15505 PETOSKEY AVE | | | | DETROIT | MI | 48238-1352 |
| BOSWELL, ROY D | 1915 HAZEL GROVE RD | | | | BURLISON | TN | 38015-7425 |
| BOSWELL, STANLEY V | 995 DELAWARE AVE SE | | | | ATLANTA | GA | 30316-2407 |
| BOSWELL, STELLA M | 6031 WEDGEWOOD DR SE | | | | MABLETON | GA | 30126-4420 |
| BOSWELL, THOMAS H | 15601 CHESTNUT AVE | | | | EAST DETROIT | MI | 48021-2392 |
| BOSWELL, WILLIAM B | 15245 ENGLISH ROAD | | | | MOUNDS | OK | 74047-3938 |
| BOSWELL, WILLIAM B | PO BOX 332031 | | | | MURFREESBORO | TN | 37133-2031 |
| BOSWORTH LISA | 18094 NORTH 100TH STREET | | | | SCOTTSDALE | AZ | 85255-2506 |
| BOSWORTH, ALAN M | 5096 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8638 |
| BOSWORTH, BARBARA J | 14107 MAIER DR | | | | LAKE ODESSA | MI | 48849-9418 |
| BOSWORTH, DARREL L | 9486 DOW RD | | | | MULLIKEN | MI | 48861-9729 |
| BOSWORTH, ELIZABETH | 809 E NORTH F ST | | | | GAS CITY | IN | 46933-1227 |
| BOSWORTH, EVELYN R. | 4418 HILLRISE CT NE | | | | ROCKFORD | MI | 49341-9651 |
| BOSWORTH, JAMES C | 888 S WOODCOCK RD | | | | MIDLAND | MI | 48640-8993 |
| BOSWORTH, KREMEN G | 4065 MARSHALL RD | | | | CHARLOTTE | MI | 48813-9107 |
| BOSWORTH, LUELLA | G6395 W COURT ST | | | | FLINT | MI | 48532-5318 |
| BOSWORTH, MAC O | 2825 STATEN AVE UNIT 23 | | | | LANSING | MI | 48910-3830 |
| BOSWORTH, MARVIN A | 12464 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| BOSWORTH, MARVIN ALLEN | 12464 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| BOSWORTH, NED R | 1640 W KINSEL HWY RR5 | | | | CHARLOTTE | MI | 48813 |
| BOSWORTH, PAUL F | G6395 W COURT ST | | | | FLINT | MI | 48532 |
| BOSWORTH, RALPH B | 5376 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8274 |
| BOSWORTH, ROBERT D | 17 BRIGHT STREET | | | | LOCKPORT | NY | 14094-4103 |
| BOSWORTH, ROGER M | 111 CRUMLIN AVE | | | | GIRARD | OH | 44420-2918 |
| BOSWORTH, THOMAS C | 138 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9186 |
| BOSWORTH, THOMAS L | 213 S DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-2906 |
| BOSWORTH, WILLIAM A | 351 1ST ST | | | | SUNFIELD | MI | 48890-9020 |
| BOSWORTH, WILLIAM T | 6091 USBORNE RD | | | | FREEPORT | MI | 49325-9719 |
| BOSY, JOSEPH | 11671 SHAFFER RD | | | | DAVISBURG | MI | 48350-3838 |
| BOSY, REGINA | 11671 SHAFFER RD | | | | DAVISBURG | MI | 48350-3838 |
| BOSZAK, GARY P | 3796 VICEROY DR | | | | OKEMOS | MI | 48864-3843 |
| BOSZAK, MARIE M | 3796 VICEROY DRIVE | | | | OKEMOS | MI | 48864-3843 |
| BOSZE, DEAN R | 5625 MISSION HILLS DR | | | | CANFIELD | OH | 44406-8219 |
| BOT B HARRISON | 2400 YOLANDA DR | | | | DAYTON | OH | 45408-2458 |
| BOT HARRISON | 2400 YOLANDA DR | | | | DAYTON | OH | 45408-2458 |
| BOTALETTO II, ROBERT J | 56400 HAYES RD | | | | MACOMB | MI | 48042-1008 |
| BOTALETTO II, ROBERT JOHN | 56400 HAYES RD | | | | MACOMB | MI | 48042-1008 |
| BOTALETTO, ROBERT J | 3605 WOODLAND DR | | | | METAMORA | MI | 48455-9626 |
| BOTAS, PATRICIA MARIA | COLSON HICKS EIDSON | 255 ARAGON AVE FL 2 | | | CORAL GABLES | FL | 33134-5059 |
| BOTCHEV, LLC | 179-83 FRONT ST | | | | BINGHAMTON | NY | 13905 |
| BOTCHEV, LLC | MARK SOROCHINSKY | 179-83 FRONT ST | | | BINGHAMTON | NY | 13905 |
| BOTCHLET, HAROLD M | 26 WALNUT DR | | | | NEWALLA | OK | 74857 |
| BOTEFUER | PO BOX 601389 | | | | DALLAS | TX | 75360-1389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOTEK, DEBRA | 241 N GRACE ST | | | | LANSING | MI | 48917-4909 |
| BOTEK, STEVEN C | 855 W JEFFERSON ST LOT 66 | | | | GRAND LEDGE | MI | 48837-1377 |
| BOTELER JR, LEO C | 14028 TOMAKA RD | | | | JACKSONVILLE | FL | 32225-2022 |
| BOTELER JR, LEO CHARLES | 14028 TOMAKA RD | | | | JACKSONVILLE | FL | 32225-2022 |
| BOTELHO, DAVID A | 17760 VIA ARRIBA | | | | SAN LORENZO | CA | 94580-3066 |
| BOTELHO, LITHIA M | 17580 SE 119TH CIR | | | | SUMMERFIELD | FL | 34491-7880 |
| BOTELLO, DAVID | 1483 W CENTER ST APT 76 | | | | MANTECA | CA | 95337-4236 |
| BOTELLO, ERNESTO | 726 BRIAN CT | | | | MOORE | OK | 73160-2363 |
| BOTELLO, RICARDO | 426 BRYNFORD AVE | | | | LANSING | MI | 48917-2992 |
| BOTELLO, ROBERT | 3113 CONTINENTAL DR | | | | LANSING | MI | 48911-1413 |
| BOTETOURT COUNTY | PO BOX 100 | | | | FINCASTLE | VA | 24090-0100 |
| BOTEZATU, CAMELIA M | 3101 CHESAPEAKE DR | | | | STERLING HEIGHTS | MI | 48314-1868 |
| BOTEZATU, RADU V | 3101 CHESAPEAKE DR | | | | STERLING HEIGHTS | MI | 48314-1868 |
| BOTH WORLDS SOFTWARE INC | 2581 JUPITER PARK DR STE F14 | | | | JUPITER | FL | 33458-6007 |
| BOTHAM, DOUGLAS N | 6326 INDIAN PATH | | | | SAN ANGELO | TX | 76901-4916 |
| BOTHAM, GARY L | 270 ADAM ST | | | | TONAWANDA | NY | 14150-2038 |
| BOTHAST, DONALD H | 421 E MONROE ST | | | | MONTPELIER | IN | 47359-1335 |
| BOTHE, DONALD G | 421 W 5TH ST | | | | PORT CLINTON | OH | 43452-1849 |
| BOTHE, STEVEN P | 12162 FITZGERALD AVE | | | | GRANT | MI | 49327-9059 |
| BOTHELL, JAMES L | 414 SEMINOLE ST | | | | HOLLY | MI | 48442-1303 |
| BOTHELL, JOHN R | 19 FAIRWAY RD APT 3A | | | | NEWARK | DE | 19711-5638 |
| BOTHFELD JR, ROBERT | 24 DOUGLAS DR | | | | SPARTA | NJ | 07871-3041 |
| BOTHFELD, ROBERT | 421 KENILWORTH AVE | | | | GULF BREEZE | FL | 32561-4476 |
| BOTHMANN, RICHARD G | 8015 OAK MOSS DR | | | | SPRING | TX | 77379-4528 |
| BOTHOREL, YVES B | 804 WILLIAMS ST | | | | FENTON | MI | 48430-2926 |
| BOTHUEL JR, ALBERT | 468 CLEARWATER ST | | | | ROCKMART | GA | 30153-2570 |
| BOTHUEL, EARNEST | 2341 WALNUT ST | | | | SAGINAW | MI | 48601-2069 |
| BOTHUELL, IOLA L | 1265 N HOLLYWOOD BLVD | | | | LAS VEGAS | NV | 89110-2005 |
| BOTHUM, DEAN L | PO BOX 248 | | | | CAMBRIDGE | WI | 53523-0247 |
| BOTHUN, GORDON M | 609 MADISON AVE | | | | FORT ATKINSON | WI | 53538-1317 |
| BOTHUN, JOHN M | 207 KILLDEER CT | | | | JANESVILLE | WI | 53546-2959 |
| BOTHUN, NICOLE M | 609 MADISON AVE | | | | FORT ATKINSON | WI | 53538-1317 |
| BOTHWELL COMPLETE AUTOMOTIVE & ELECTRICAL | 20730 EARL ST | | | | TORRANCE | CA | 90503-3010 |
| BOTHWELL KELLY | BOTHWELL, KELLY | 30344 COUNTY HW L 16 | | | MOORHEAD | IA | 51558 |
| BOTHWELL, BENJAMIN F | PO BOX 1094 | | | | ASHVILLE | AL | 35953-1094 |
| BOTHWELL, ERIC D | 436 REWOLD DR | | | | ROCHESTER | MI | 48307-2255 |
| BOTHWELL, F M | 7635 BALLINSHIRE N | | | | INDIANAPOLIS | IN | 46254-9647 |
| BOTHWELL, RICHARD J | 11110 MOSS DR | | | | CARMEL | IN | 46033-3755 |
| BOTHWELL, SUSAN P | 8940 W OLIVE AVE UNIT 88 | | | | PEORIA | AZ | 85345-9133 |
| BOTHWELL, VILAPHINE | 18628 SORRENTO ST | | | | DETROIT | MI | 48235-1321 |
| BOTIMER, DANIEL L | 3075 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9560 |
| BOTINDARI JP | BOTINDARI, JP | 459 BEACON ST | | | BOSTON | MA | 02115 |
| BOTJER, ARTHUR H | 428 S. WILHELM R 1 | | | | HOLGATE | OH | 43527 |
| BOTJER, JAMES M | 105 WINWOOD DR | | | | MANSFIELD | OH | 44907-1648 |
| BOTKA, PAUL G | 1948 S RINGLE RD | | | | CARO | MI | 48723-9642 |
| BOTKA, PAUL GLEN | 1948 S RINGLE RD | | | | CARO | MI | 48723-9642 |
| BOTKE JR, ROBERT E | PO BOX 336 | | | | BATH | MI | 48808-0336 |
| BOTKE, CHARLES E | 6565 CLARK RD | | | | BATH | MI | 48808-8718 |
| BOTKE, MINNIE E | 7995 STOLL RD | | | | EAST LANSING | MI | 48823-9420 |
| BOTKIN JR, ORVILLE O | 4 BETSYS FLAG CT | | | | O FALLON | MO | 63366-8498 |
| BOTKIN WILLIAM | BOTKIN, WILLIAM | 418 WARREN STREET | | | CALUMET CITY | IL | 60409-4713 |
| BOTKIN, EVA E | 1121 NE 2ND ST | | | | OCALA | FL | 34470-6747 |
| BOTKIN, JUDY M | 13961 STURGEON BAR CT | | | | ROCKWOOD | MI | 48173-9580 |
| BOTKIN, LAURA M | 1177 DELAWARE ST | | | | TONGANOXIE | KS | 66086-9595 |
| BOTKIN, LAURA M | 711 PLEASANT DR | | | | TONGANOXIE | KS | 66086-9660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOTKIN, LAWRENCE J | 2838 WOODDALE CT | | | | JACKSON | MI | 49203-3761 |
| BOTKIN, LOIS C | 2838 WOODDALE CT | | | | JACKSON | MI | 49203-3761 |
| BOTKIN, MARGARET I | 409 S 4TH ST | | | | WATSEKA | IL | 60970-1620 |
| BOTKIN, MARK E | 6382 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306-3308 |
| BOTKIN, RONALD W | 1721 FOREST HILLS DR | | | | SAINT CHARLES | MO | 63303-3510 |
| BOTKINS, GARY L | 4625 HUNT RD | | | | BLUE ASH | OH | 45242-6707 |
| BOTKINS, GENEVA SUE | PO BOX 143 | | | | PARAGOULD | AR | 72451-0143 |
| BOTKINS, KENNETH J | 2497 26TH ST | | | | BAY CITY | MI | 48708-7619 |
| BOTKINS, TIMOTHY A | 4301 W CARO RD | | | | CARO | MI | 48723-9644 |
| BOTLEY, HELEN R | 914 N 8TH ST | | | | KINDER | LA | 70648-3178 |
| BOTLUK, HELEN E | 735 HOPEWELL RD | | | | RISING SUN | MD | 21911-2130 |
| BOTMA, CAROL J | 3253 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49525-2526 |
| BOTNER, JACK D | 446 ANNAMORE ROAD | | | | ANNVILLE | KY | 40402 |
| BOTNER, LOIS A | 2258 QUEENS WAY | | | | NAPLES | FL | 34112-5424 |
| BOTNICK MOTOR CORP. | 179-83 FRONT ST | | | | BINGHAMTON | NY | 13905 |
| BOTOS, DORIS M | 12 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| BOTOS, GARY L | 909 E RIVER RD | | | | FLUSHING | MI | 48433-2222 |
| BOTOS, GARY LEE | 909 E RIVER RD | | | | FLUSHING | MI | 48433-2222 |
| BOTOS, THERESA A | 5109 BERNEDA DR | | | | FLINT | MI | 48506-1589 |
| BOTRUFF, ELMER L | 12347 ERIKA ST | | | | HARTLAND | MI | 48353-3019 |
| BOTSACOS JAMES | JAMES TOYOTA | 172 ROUTE 202 | | | FLEMINGTON | NJ | 08822 |
| BOTSFORD ANESTHESIOL | PO BOX 64000 | DRAWER 641581 | | | DETROIT | MI | 48264-01 |
| BOTSFORD GENERAL HOSPITAL | PO BOX 79001 | DWR 1048 | | | DETROIT | MI | 48279-0002 |
| BOTSFORD KRISTINE | 215 BAYLOR ROAD | | | | WATSONTOWN | PA | 17777-1413 |
| BOTSFORD MEDICAL IMA | PO BOX 32612 | | | | DETROIT | MI | 48232-0612 |
| BOTSFORD MEDICAL IMAGINGPC | PO BOX 32612 | | | | DETROIT | MI | 48232-0612 |
| BOTSFORD OUTREACH LA | 28050 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48336-5919 |
| BOTSFORD, DOROTHY | 3124 MOUNT ZION AVENUE | | | | JANESVILLE | WI | 53546-1618 |
| BOTSFORD, HUGH M | 1940 DENNIS RD | | | | WILLIAMSTON | MI | 48895-9728 |
| BOTSFORD, JOAN J | APT 4 | 760 EAST CHURCH STREET | | | WILLIAMSTON | MI | 48895-1152 |
| BOTSFORD, MICHAEL A | 515 N PUTNAM ST APT B | | | | WILLIAMSTON | MI | 48895-1126 |
| BOTSFORD, PATRICIA L | 407 SALEM DR | | | | POTTERVILLE | MI | 48876-9535 |
| BOTSFORD, PATRICK C | 545 GRASS VALLEY ST | | | | SIMI VALLEY | CA | 93065-0618 |
| BOTSFORD, RICHARD A | 923 BRITTANY HILLS DR | | | | DAYTON | OH | 45459-1520 |
| BOTSFORD, ROCKY R | PO BOX 414 | | | | WEBBERVILLE | MI | 48892 |
| BOTSFORD, SHARON LEE | 11666 LAKESHORE RD | | | | LYNDONVILLE | NY | 14098-9647 |
| BOTSFORD, THOMAS I | RT 1 2020 DENNIS ROAD | | | | WILLIAMSTON | MI | 48895 |
| BOTSICK, MICHAEL D | 12942 NORBORNE | | | | REDFORD | MI | 48239-2783 |
| BOTSIS, AMELIA | 86 SKYLINE CIR NW | | | | GRAND RAPIDS | MI | 49504-5990 |
| BOTSIS, ARCHONTA S | 14 GOLFSHIRE DR | | | | ROCHESTER | NY | 14626-3504 |
| BOTSIS, JOHN G | 88 ACORN ROAD | | | | HAMPTON | NH | 03842 |
| BOTSIS, MARIA | VYZADOS 33 MEGARA | | | ATTIKES FA GRC | | | |
| BOTSKO, MICHAEL | 9909 W PEORIA AVE | | | | SUN CITY | AZ | 85351-4233 |
| BOTT, BETTY L | 5900 S WEBSTER ST | | | | KOKOMO | IN | 46902-5253 |
| BOTT, BRIAN J | 45516 STATE ROUTE 46 | | | | NEW WATERFORD | OH | 44445-9710 |
| BOTT, BRUCE W | 45516 STATE ROUTE 46 | | | | NEW WATERFORD | OH | 44445-9710 |
| BOTT, CHARLES | 91 LUKE HILL ROAD | | | | CANAAN | NY | 12029-3400 |
| BOTT, CHARLES D | 1037 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1101 |
| BOTT, CHERYL A | 4697 WOODHURST DR APT 4 | | | | AUSTINTOWN | OH | 44515-3742 |
| BOTT, CHERYL A | APT 4 | 4697 WOODHURST DRIVE | | | YOUNGSTOWN | OH | 44515-3742 |
| BOTT, DARRELL G | 1454 MAXIMILIAN AVE | | | | SPRING HILL | FL | 34609-6062 |
| BOTT, DAVID P | 9601 S GREENWAY DR | | | | DALEVILLE | IN | 47334-9437 |
| BOTT, DAVID T | 3115 POWHATAN CT | | | | SOUTHLAKE | TX | 76092-8110 |
| BOTT, DENNIS J | 15816 WILLIAMS RD | | | | DEFIANCE | OH | 43512-8882 |
| BOTT, DONALD F | 4745 TYRELL ROAD | | | | OWOSSO | MI | 48867-8206 |
| BOTT, DOROTHY K | 1412 W GOVERNOR ST | | | | SPRINGFIELD | IL | 62704-1651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOTT, DOROTHY P. | 6911 W LOCKERBIE DR | | | | INDIANAPOLIS | IN | 46214-3837 |
| BOTT, EARL J | 12233 RAUCHOLZ RD | | | | CHESANING | MI | 48616-9613 |
| BOTT, GARY A | 52639 TURNBURY CT | | | | SHELBY TWP | MI | 48315-2443 |
| BOTT, GEORGE W | 3799 STONESTHROW CT E | | | | HILLIARD | OH | 43026-5737 |
| BOTT, HERBERT T | 1035 W SUPERIOR ST | | | | ALMA | MI | 48801-1417 |
| BOTT, IRENE | 9957 N LAKE RD | | | | OTTER LAKE | MI | 48464-9414 |
| BOTT, JAMES V | 922 BENSCH ST | | | | LANSING | MI | 48912-1902 |
| BOTT, JILL M | 798 WAVERLY RD | | | | DIMONDALE | MI | 48821-9644 |
| BOTT, MARVIN F | 11421 S FENMORE RD | | | | BRANT | MI | 48614-9764 |
| BOTT, MILLARD T | PO BOX 175 | 216 CAROLINE ST | | | CHARLESTOWN | MD | 21914-0175 |
| BOTT, OLIVE | 4745 TYRELL ROAD | | | | OWOSSO | MI | 48867-8206 |
| BOTT, PHILLIP A | 5261 W 900 N | | | | FRANKTON | IN | 46044-9445 |
| BOTT, RICHARD A | 604 BALDWIN DR | | | | JOPPA | MD | 21085-5411 |
| BOTT, RICHARD L | 5083 W 900 N | | | | FRANKTON | IN | 46044-9444 |
| BOTT, ROBERT R | 2162 DISCH ST | | | | FLUSHING | MI | 48433-2575 |
| BOTT, TIM M | 415 S LINCOLN ST | | | | SAINT LOUIS | MI | 48880-1937 |
| BOTT, VALENTINE J | 420 5TH ST | | | | TRAVERSE CITY | MI | 49684-2406 |
| BOTTCHER, RICHARD A | 55334 BELLE ROSE DR | | | | SHELBY TWP | MI | 48316-5204 |
| BOTTCHER, STEPHANIE K | 1358 E FLORIDA AVE | | | | YOUNGSTOWN | OH | 44502-2703 |
| BOTTCHER, VIRGINIA G | 26560 BURG APT B302 | | | | WARREN | MI | 48089 |
| BOTTELMAN, HENRY L | W15337 HILL ST | | | | TIGERTON | WI | 54486-8528 |
| BOTTENHORN, DAVID L | 5972 HIPP ST | | | | TAYLOR | MI | 48180-1372 |
| BOTTEON, HERMAN | 1402 BONSAL ST | | | | BALTIMORE | MD | 21224-5933 |
| BOTTERBUSCH, ROBERT F | 7323 N PERRY ST | | | | SPOKANE | WA | 99217-8720 |
| BOTTESI STACY | BOTTESI, STACY | 29508 SOUTHFIELD RD STE 206 | | | SOUTHFIELD | MI | 48076-2022 |
| BOTTESI STACY | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 29508 SOUTHFIELD RD STE 206 | | | SOUTHFIELD | MI | 48076-2022 |
| BOTTGER III, JOHN E | 2826 BURTON DR | | | | KOKOMO | IN | 46902-3233 |
| BOTTGER, BARBARA N | 8536 W OKLAHOMA AVE APT 382 | | | | MILWAUKEE | WI | 53227-4660 |
| BOTTI FAMILY TRUST | KENT HENRY BOTTI & | CHRISTINE KALFAIN BOTTI TTEES | U/A/D 7-31-96 | PO BOX 321 | BYRON | CA | 94514-0321 |
| BOTTI JR, DANIEL P | 66 ELM TER | | | | FLEMINGTON | NJ | 08822-3173 |
| BOTTI, DOMINICK J | 341 FAYETTE AVE | | | | BUFFALO | NY | 14223-2409 |
| BOTTI, FRANK J | 80 RUMMEL RD | | | | MILFORD | NJ | 08848-1966 |
| BOTTI, NICOLE | 1257 BARNSTAPLE DR | | | | SOUTH PARK | PA | 15129-8975 |
| BOTTIAUX, FRANK | 10333 1ST WAY N | | | | SAINT PETERSBURG | FL | 33716-4720 |
| BOTTIAUX, JOHN M | 1552 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1367 |
| BOTTIAUX, WILLIAM J | 906 S GRACE ST | | | | MARISSA | IL | 62257-1928 |
| BOTTICELLI, ANTHONY A | 31 WYNDMOOR CT | | | | DEPEW | NY | 14043-4114 |
| BOTTICELLI, GARY A | 229 RANCH TRL W APT 1 | | | | WILLIAMSVILLE | NY | 14221 |
| BOTTICELLI, GARY ANTHONY | 229 RANCH TRL W APT 1 | | | | WILLIAMSVILLE | NY | 14221 |
| BOTTICELLI, NEILDA | 17 CARRIAGE CIR | | | | WILLIAMSVILLE | NY | 14221-2101 |
| BOTTIGLIA, ROLAND J | 1750 COOGAN DR | | | | MILFORD | MI | 48381-2509 |
| BOTTIGLIER, RALPH J | 1356 FAIRFAX CIR E | | | | BOYNTON BEACH | FL | 33436-8612 |
| BOTTIGLIERI, MICHAEL | 58 BERKSHIRE DR | | | | HOWELL | NJ | 07731-2353 |
| BOTTIGLIERI, PAUL | 15 ROCKY RD | | | | BROOKFIELD | CT | 06804-2310 |
| BOTTING, GORDON F | 5583 RIDGE RD | | | | LOCKPORT | NY | 14094-9442 |
| BOTTING, JANET A | 5583 RIDGE RD | | | | LOCKPORT | NY | 14094-9442 |
| BOTTING, MARY G | PO BOX 248 | | | | SUTTONS BAY | MI | 49682-0248 |
| BOTTING, PATTI JO | 6304 HATTER RD | | | | NEWFANE | NY | 14108-9765 |
| BOTTJER, SHAWN C | 31 WILLOW CREEK LN | | | | NEWARK | DE | 19711-3428 |
| BOTTKE, SALLY | 5940 CLAYPOOL | | | | DAVISBURG | MI | 48350-3552 |
| BOTTKE, SALLY A | 5940 CLAYPOOL | | | | DAVISBURG | MI | 48350-3552 |
| BOTTLING GROUP, LLC DBA THE PEPSI BOTTLING GROUP | ROUTE35/ROUTE 100 | | | | SOMERS | NY | 10589 |
| BOTTO, HENRY J | 50 PULASKI ST | | | | NEW BRITAIN | CT | 06053-3565 |
| BOTTOM LINE AUTO REPAIR | 1321 COURT ST | | | | SAGINAW | MI | 48602-4170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOTTOM LINE BROKERAGE LTD | PO BOX 2152 | | | | SINKING SPRING | PA | 19608-0152 |
| BOTTOM, DICKIE W | 14240 BLACK EAGLE CT | | | | RENO | NV | 89511-6753 |
| BOTTOM, GREGORY S | 18 PHILPOT RD | | | | ARDMORE | TN | 38449-3300 |
| BOTTOM, MILDRED K | 2372 15 MILE RD | CHERRY WOOD NURSING CENTER | UNIT G202 | | STERLING HEIGHTS | MI | 48310-4811 |
| BOTTOM, MILDRED K | CHERRY WOOD NURSING CENTER | 2372 FIFTEEN MILE ROAD | | | STERLING HEIGHTS | MI | 48310 |
| BOTTOM, PATSY D | 5655 N 00 EW | | | | KOKOMO | IN | 46901-5939 |
| BOTTOM, ROBERT M | PO BOX 55 | | | | CABLE | OH | 43009-0055 |
| BOTTOM,DICKIE WADE | 5749 BEDELL RD | | | | STERLING HEIGHTS | MI | 48310-3253 |
| BOTTOMLEE JR, JOHN L | 1592 ELM ST | | | | NEW LONDON | OH | 44851-9236 |
| BOTTOMLEE, DONNA | 323 STANDEFER CR | | | | DUNLAP | TN | 37327 |
| BOTTOMLEE, JOSEPH L | 5034 COOK RD | | | | NEW LONDON | OH | 44851-9358 |
| BOTTOMLEY JR, HOMER | 2240 E HAWTHORNE ST | | | | TUCSON | AZ | 85719-4940 |
| BOTTOMLEY, CORBETT L | 2754 STARLING CIR | | | | DULUTH | GA | 30096-3965 |
| BOTTOMLEY, KENNETH | 66351 GRATIOT AVE | | | | LENOX | MI | 48050-2014 |
| BOTTOMLINE TECHNOLOGIES | 325 CORPORATE DR | | | | PORTSMOUTH | NH | 03801 |
| BOTTOMS BRIDGE TIRE & AUTO | 3025 POCAHONTAS TRL | | | | QUINTON | VA | 23141-1342 |
| BOTTOMS, ALFRED L | 1804 BERKELEY DR | | | | GLENN HEIGHTS | TX | 75154-8282 |
| BOTTOMS, CHARLES F | 9493 W PIERSON RD | | | | FLUSHING | MI | 48433-9774 |
| BOTTOMS, DANIEL F | 1327 HACKETT ST | | | | BELOIT | WI | 53511-4261 |
| BOTTOMS, DARRYL A | 4715 N COUNCIL RD | | | | BETHANY | OK | 73008-2247 |
| BOTTOMS, HAROLD E | 1422 W CARTER ST | | | | KOKOMO | IN | 46901-5260 |
| BOTTOMS, JOHNNIE H | 1715 DR BRAMBLETT RD | | | | CUMMING | GA | 30028-4450 |
| BOTTOMS, MARY B | 7411 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2924 |
| BOTTOMS, MARY BETH | 7411 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2924 |
| BOTTOMS, OTIS L | 7445 QUARTER HORSE LN | | | | GAINESVILLE | GA | 30506-5699 |
| BOTTOMS, TOMMY R | 1940 FRIENDSHIP CIR | | | | CUMMING | GA | 30028-8110 |
| BOTTONE III, JOHN J | 50 CHRISTOPHER ST | | | | DOVER | NJ | 07801-2245 |
| BOTTONE, ANGELO S | 301 LYNWOOD PL | | | | TOMS RIVER | NJ | 08753-1815 |
| BOTTONE, CAROLYN J | 116 WELLINGTON ST | | | | MIDDLESEX | NJ | 08846-2061 |
| BOTTORF, HELEN R | 650 MAYER DR | | | | MANSFIELD | OH | 44907-1818 |
| BOTTORF, RAYMOND C | 121 CHAMBERS RD | | | | MANSFIELD | OH | 44906-1303 |
| BOTTORF, ROY R | 35 CHEROKEE LN | | | | COLUMBIANA | OH | 44408-8429 |
| BOTTORFF EDWIN F (411637) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOTTORFF, D C | 624 MECHANIC ST | | | | OXFORD | MI | 48371-5045 |
| BOTTORFF, JOSEPH K | 7500 DREW CIR APT 12 | | | | WESTLAND | MI | 48185-6539 |
| BOTTORFF, LOUIS | 8138 PARROT DR | | | | ORLANDO | FL | 32825-9005 |
| BOTTORFF, NEIL E | 292 WINDING TRL | | | | XENIA | OH | 45385-1436 |
| BOTTORFF, ROBERT M | 20224 EVENING BREEZE DR | | | | WALNUT | CA | 91789-3514 |
| BOTTRALL MARIA | 3479 GOODMAN AVE SW | | | | WYOMING | MI | 49519-3150 |
| BOTTRALL, MARIA I | 3479 GOODMAN AVE SW | | | | WYOMING | MI | 49519-3150 |
| BOTTREL, SHIRLEY A | 70 STENTON CT # A | LALOR GARDENS | | | TRENTON | NJ | 08610-6550 |
| BOTTRELL, DONALD L | 25934 PENNIE ST | | | | DEARBORN HEIGHTS | MI | 48125-1401 |
| BOTTRELL, ELIZABETH A | 33670 S HAMPSHIRE ST | | | | LIVONIA | MI | 48154-2716 |
| BOTTRELL, ERWIN H | 9241 FOX AVE | | | | ALLEN PARK | MI | 48101-1507 |
| BOTTRELL, WILLIAM H | 72-1085 PUUKALA RD | | | | KAILUA KONA | HI | 96740-8707 |
| BOTTS JR, CHARLES C | 3825 N WISCONSIN AVE | | | | FLORENCE | AZ | 85232-8424 |
| BOTTS, CHESTER L | 6399 CANASTOTA DR | | | | HAMILTON | OH | 45011-5001 |
| BOTTS, DUANE L | 13670 N DUNCAN DR | | | | CAMBY | IN | 46113-8427 |
| BOTTS, OLGA D | 4419 ANSON PL E | | | | JACKSONVILLE | FL | 32246-6513 |
| BOTTUM, THOMAS W | 8119 GREENRIDGE DR | | | | JENISON | MI | 49428-8526 |
| BOTTY, CATHERINE I | 259 GARFIELD MANOR | PERKINSWOOD BLVD | APT 13 | | WARREN | OH | 44483 |
| BOTVIDSON, DAVID C | 7712 EVERGREEN AVE | | | | N RICHLND HLS | TX | 76180-2903 |
| BOTVIN GILBERT | 24 FAYY LN | | | | PALM COAST | FL | 32137-9125 |
| BOTWICK, WILLIAM S | 711 KNODT RD | | | | ESSEXVILLE | MI | 48732-9785 |
| BOTWICK, WILLIAM S | PO BOX 9022 | BANGKOK | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOTWIN, HELEN T | 57671 WOODCREEK | | | | LENOX | MI | 48048-2967 |
| BOTWINSKI, WALTER S | 8120 VINTON AVE NW | | | | SPARTA | MI | 49345-9417 |
| BOTWRIGHT, DWIGHT A | 324 SHATTUCK RD | | | | SAGINAW | MI | 48604 |
| BOTWRIGHT, GLENN W | 814 CASS ST | | | | SAGINAW | MI | 48602-2136 |
| BOTWRIGHT, HAROLD A | 4131 E GLENWAY DR | | | | BAY CITY | MI | 48706-2353 |
| BOTZ, GARY A | 22361 MAPLELAWN AVE | | | | TAYLOR | MI | 48180-4238 |
| BOTZ, GARY ANDREW | 22361 MAPLELAWN AVE | | | | TAYLOR | MI | 48180-4238 |
| BOTZ, MARIAN | 15 RUHLIG CT | | | | SAGINAW | MI | 48602-5027 |
| BOTZ, MICHAEL J | 834 BLUEWATER RD | | | | CARLSBAD | CA | 92011-3723 |
| BOTZEM, JOHN | 3967 KENT RD | | | | STOW | OH | 44224-4228 |
| BOTZLER, ALFRED H | 842 BEECHWOOD DR | | | | ASHLAND | OH | 44805-8509 |
| BOTZUM, MICHAEL E | 636 BAKEWAY CIR | | | | INDIANAPOLIS | IN | 46231-3114 |
| BOU, LOLA | 4220 DUTCHER RD | | | | GLADWIN | MI | 48624-8944 |
| BOU-MANSOUR, PIERRE | 16 CROWNE POINTE DR | | | | PENFIELD | NY | 14526-9580 |
| BOUACHANH THONGSAVANH | 8970 W BURDICK AVE | | | | MILWAUKEE | WI | 53227-4553 |
| BOUBELIK, HENRY F | 16417 ELLERDALE LN | | | | EDEN PRAIRIE | MN | 55346-1414 |
| BOUBONG, KURT J | 33 CORDES DR | | | | TONAWANDA | NY | 14150-5124 |
| BOUBOULIS, ANTHONY | 23123 KINGFISHER DR | | | | FORT MILL | SC | 29707-5897 |
| BOUBOULIS, ANTHONY | 2755 CITADEL DR NE | | | | WARREN | OH | 44483-4301 |
| BOUCH, GARY G | 19242 SHORELAND AVE | | | | ROCKY RIVER | OH | 44116-2604 |
| BOUCH, HENRY G | P.O. BOX 12 RT 36 | | | | LA JOSE | PA | 15753 |
| BOUCH, LYNN W | 5655 CARSTEN RD | | | | MEDINA | OH | 44256-9106 |
| BOUCHA, GORDON F | 10205 VAN VLEET RD | | | | GAINES | MI | 48436-9780 |
| BOUCHA, HAROLD J | 453 ACKLEY RD | | | | GERMFASK | MI | 49836-9038 |
| BOUCHA, PHILLIP L | 4315 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2013 |
| BOUCHARD & SON INC. | 110 JEFFERSON AVE | | | | SALEM | MA | 01970-2924 |
| BOUCHARD DAVID | 130 WARNER HILL RD | | | | DERRY | NH | 03038-4708 |
| BOUCHARD JR, JOSEPH P | 15510 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8752 |
| BOUCHARD TRANSPORTATION CO INC | 365 CANAL STREET SUITE 2000 | | | | NEW ORLEANS | LA | 70130 |
| BOUCHARD, A J | 54 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450-4756 |
| BOUCHARD, A JACQUELINE | 54 TUMBLEBROOK RD, | | | | MERIDAN | CT | 06450 |
| BOUCHARD, ALBERT | 5659 GRIGGS DR | | | | CLARKSTON | MI | 48346-3239 |
| BOUCHARD, ALBERT J | 54 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450-4756 |
| BOUCHARD, BARBARA J | 2037 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| BOUCHARD, BURNADETTE A | 814 E KEARSLEY ST APT 306 | | | | FLINT | MI | 48503-1958 |
| BOUCHARD, CAROLE S | 415 CHARITY CIR APT 116 | | | | LANSING | MI | 48917-1005 |
| BOUCHARD, CATHARINE L | 5008 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5064 |
| BOUCHARD, DANNILEE | 537 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2701 |
| BOUCHARD, DAVID D | 8065 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8501 |
| BOUCHARD, DORIS S | 243 BERWYN ST | | | | BIRMINGHAM | MI | 48009-1584 |
| BOUCHARD, ELAINE A | 4386 LAKE UNDERHILL RD APT A | | | | ORLANDO | FL | 32803-7031 |
| BOUCHARD, GARY D | G-3432 BENMARK PLACE | | | | FLINT | MI | 48506 |
| BOUCHARD, GARY S | 8004 N FLANDRENA RD | | | | HURLEY | WI | 54534-9266 |
| BOUCHARD, GERARD J | 311 POTTER ST | | | | CEMENT CITY | MI | 49233-9762 |
| BOUCHARD, GERARD R | 201 MATTHEWS ST | | | | BRISTOL | CT | 06010-2917 |
| BOUCHARD, GREGORY | 117 S. MAIN STREET | P.O. BOX 75 | | | TERRYVILLE | CT | 06786 |
| BOUCHARD, HAROLD J | 536N PETERSON RD | | | | COOKS | MI | 49817-9763 |
| BOUCHARD, ILA | 1700 CEDARWOOD DR | APT 202 | | | FLUSHING | MI | 48433-3602 |
| BOUCHARD, ISAIAH | 40 DONNA LEE LANE | | | | ASHLAND | MA | 01721-2412 |
| BOUCHARD, JAMES A | 1638 FREEHAN ST | | | | SAINT HELEN | MI | 48656-9335 |
| BOUCHARD, JENIFER E | 5146 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8547 |
| BOUCHARD, JOSEPH D | 12 SCOVILLE HILL RD | | | | HARWINTON | CT | 06791-1607 |
| BOUCHARD, JOSEPH E | PO BOX 5318 | | | | EAGLE | CO | 81631-5318 |
| BOUCHARD, JOSEPH L | 148 ERIE ST | | | | LOCKPORT | NY | 14094-4628 |
| BOUCHARD, LEO G | 162 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9752 |
| BOUCHARD, LINDA | 5230 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOUCHARD, LYDIA K | 485 CORTE HELENA AVE | | | | CHULA VISTA | CA | 91910-4913 |
| BOUCHARD, MICHAEL J | 19 SUNRISE | | | | IRVINE | CA | 92603-3719 |
| BOUCHARD, MICHAEL S | 9147 HICKORYWOOD ST | | | | WHITE LAKE | MI | 48386-4047 |
| BOUCHARD, MURIEL | 5340 KING RD | | | | HOWELL | MI | 48843-7419 |
| BOUCHARD, NELSON | 289 MARKET ST | | | | FORT KENT | ME | 04743-1521 |
| BOUCHARD, NORA C | 735 NEW BRITAIN AVE | | | | FARMINGTON | CT | 06032-2130 |
| BOUCHARD, PATRICIA A | 525 S WAYNE ST | | | | FREMONT | OH | 43420-2801 |
| BOUCHARD, PATRICK M | 224 ECKFORD DR | | | | TROY | MI | 48085-4745 |
| BOUCHARD, RICHARD A | 205 MILL ST | | | | OTISVILLE | MI | 48463-9489 |
| BOUCHARD, RICHARD S | 143 WADING BIRD DR | | | | VENICE | FL | 34292-2476 |
| BOUCHARD, RICHARD T | 1086 JENNA DRIVE | | | | DAVISON | MI | 48423-2897 |
| BOUCHARD, RICHARD W | 24509 CULVER ST | | | | ST CLAIR SHRS | MI | 48080-3123 |
| BOUCHARD, ROGER W | 2765 E BLACK RIVER RD | | | | BLACK RIVER | MI | 48721-9777 |
| BOUCHARD, ROSE A | 141 SHERBROOK ST | | | | BRISTOL | CT | 06010-7273 |
| BOUCHARD, STEVEN C | 1309 WORTHINGTON PL | | | | HURON | OH | 44839-1479 |
| BOUCHARD, SYLVIA G | 834 GLOUCESTER DR | | | | HURON | OH | 44839-1417 |
| BOUCHARD, TOMMY D | 5064 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4236 |
| BOUCHARD, TOMMY DAVID | 5064 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4236 |
| BOUCHARD, WALLACE A | 834 GLOUCESTER DR | | | | HURON | OH | 44839-1417 |
| BOUCHARD-TEIXEIRA, DANIELLE R | 82 N SUMMIT ST | | | | SOUTHINGTON | CT | 06489-3045 |
| BOUCHAT OLDSMOBILE CADILLAC CO | 3020 FREEPORT RD-RTE 28 | | | | NATRONA HEIGHTS | PA | 15065 |
| BOUCHE, JOEL | 5912 WOODSETTER LN | | | | ARLINGTON | TX | 76017-4036 |
| BOUCHEE, EDWARD F | 1621 E TREMAINE AVE | | | | GILBERT | AZ | 85234-8140 |
| BOUCHEK, MAGDALENA | 2356 COLTSVIEW LN | | | | MATTHEWS | NC | 28105-7713 |
| BOUCHELLE, JOHN W | 11 CEMETERY RD | | | | NORTH EAST | MD | 21901-4017 |
| BOUCHER CHEVROLET, INC. | 1421 E MORELAND BLVD | | | | WAUKESHA | WI | 53186-3960 |
| BOUCHER CHEVROLET, INC. | GORDON BOUCHER | 1421 E MORELAND BLVD | | | WAUKESHA | WI | 53186-3960 |
| BOUCHER DONALD L (660835) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOUCHER GROUP INC | LOWE & ASSOCIATES | 20935 SWENSON DR STE 310 | | | WAUKESHA | WI | 53186-2057 |
| BOUCHER JR, ROLAND J | 32 WOODWARD DR | | | | WOLCOTT | CT | 06716-2823 |
| BOUCHER ROBERT W (428537) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOUCHER THOMAS (468706) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOUCHER, ALBERT D | 11810 N SHAYTOWN RD | | | | SUNFIELD | MI | 48890-9751 |
| BOUCHER, ALBERT O | 11810 N SHAYTOWN RD | | | | SUNFIELD | MI | 48890-9751 |
| BOUCHER, ALDOR A | 3949 SE 56TH TER | | | | OCALA | FL | 34480-7493 |
| BOUCHER, ARTHUR G | 2 WHEELOCK AVE | | | | MILLBURY | MA | 01527-3527 |
| BOUCHER, CAROL E | 28 E WALNUT ST | | | | MILFORD | MA | 01757-3524 |
| BOUCHER, CECILE | 15244 MIDDLEBELT RD | C/O WALTER SAKOWSKI | | | LIVONIA | MI | 48154-4035 |
| BOUCHER, CECILE | C/O WALTER SAKOWSKI | 15244 MIDDLEBELT | | | LIVONIA | MI | 48154 |
| BOUCHER, CHARLOTTE M | 943 HIDDEN VALLEY DR | | | | HURON | OH | 44839-2686 |
| BOUCHER, DAVID B | 4307 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 |
| BOUCHER, DAYLE J | 52525 LOST PONDEROSA RD | | | | LA PINE | OR | 97739-9519 |
| BOUCHER, DONALD P | 1901 RESERVATION DR | | | | FORT WAYNE | IN | 46819-2041 |
| BOUCHER, DONNA R | 12160 E 400 N | | | | GREENTOWN | IN | 46936-8702 |
| BOUCHER, EDWARD J | 52 LAKEVIEW ST | | | | MERIDEN | CT | 06451-5229 |
| BOUCHER, ERMA | 19738 DONNA ST | | | | LIVONIA | MI | 48152-1585 |
| BOUCHER, EUGENE J | 17 CHESTNUT ST | | | | MILFORD | MA | 01757-3321 |
| BOUCHER, FRANKLIN R | 3213 WEST MAIN ST #591 | | | | RAPID CITY | SD | 57702 |
| BOUCHER, GARY R | 8453 HANNA LAKE AVE SE | | | | CALEDONIA | MI | 49316-9710 |
| BOUCHER, GERALD L | 4199 ANNE ST | | | | AU GRES | MI | 48703-9346 |
| BOUCHER, GUILD J | 1304 WORTHINGTON PL | | | | HURON | OH | 44839-1479 |
| BOUCHER, HORRACE R | 3730 E PLEASANT RUN PARKWAY | | | | INDIANAPOLIS | IN | 46201 |
| BOUCHER, JANET C | 30 PARK ST APT 132 | | | | MERIDEN | CT | 06450-4233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOUCHER, JANICE L | 3213 WEST MAIN STREET | #591 | | | RAPID CITY | SD | 57702 |
| BOUCHER, JEFFREY A | 10360 SOUTHWEST 50TH COURT | | | | OCALA | FL | 34476-8713 |
| BOUCHER, JEFFREY A | 10360 SOUTHWEST 50TH COURT | | | | OCALA | FL | 34476 |
| BOUCHER, JOHN R | 1991 N STATE HIGHWAY 360 APT 334 | | | | GRAND PRAIRIE | TX | 75050-1464 |
| BOUCHER, JOHN R | PO BOX 25238 | P.O. BOX 25238 | | | FARMINGTON | NY | 14425-0238 |
| BOUCHER, JOHN RANDALL | 1991 N STATE HIGHWAY 360 APT 334 | | | | GRAND PRAIRIE | TX | 75050-1464 |
| BOUCHER, JOHN W | 212 E HOWARD ST | | | | SIMS | IN | 46986-9668 |
| BOUCHER, JON C | 1324 COMMERCIAL ST | 853 | | | MUNISING | MI | 49862 |
| BOUCHER, JON C | PO BOX 853 | | | | MUNISING | MI | 49862-0853 |
| BOUCHER, JUSTIN | 203 GOLDEN POND CT | | | | VALRICO | FL | 33594-4174 |
| BOUCHER, KRISTINE | 2628 SPRING BRANCH RD | | | | MESQUITE | TX | 75181-2668 |
| BOUCHER, LILA L | 11932 YORKSHIRE DR | | | | RICHLAND | MI | 49083-9618 |
| BOUCHER, MARK D | 1455 W SILVERBELL RD | | | | LAKE ORION | MI | 48359-1347 |
| BOUCHER, MAXINE L | 306 ASCOT AVE | | | | WATERFORD | MI | 48328-3507 |
| BOUCHER, MICHAEL B | 3208 DUKE ST | | | | KALAMAZOO | MI | 49008-2939 |
| BOUCHER, NORMAN A | 1614 MOUNT HOLLY RD | | | | BURLINGTON | NJ | 08016-3740 |
| BOUCHER, PENNY L | 73-1269 AWAKEA STREET | | | | KAILUA KONA | HI | 96740-9571 |
| BOUCHER, PHILIP E | 406 FARM LN | | | | CADILLAC | MI | 49601-2671 |
| BOUCHER, PHILLIP C | 417 HIBISCUS TRL | | | | MELBOURNE BEACH | FL | 32951-2027 |
| BOUCHER, ROBBIN R | 10350 DOW RD | | | | MULLIKEN | MI | 48861-9775 |
| BOUCHER, ROBERT W | 1921 STONEBRIDGE WAY | | | | CANTON | MI | 48188-6229 |
| BOUCHER, ROLAND J | 11 BIRCHWOOD DR APT G | | | | BRISTOL | CT | 06010-2883 |
| BOUCHER, SCOTT | 2505 BIRCH LN | | | | ROLLING MEADOWS | IL | 60008-3407 |
| BOUCHER, STEPHEN | 6312 MACARTHUR DRIVE | | | | WOODRIDGE | IL | 60517-1339 |
| BOUCHER, THERESA S | 636 CENTRAL STREET | | | | MAPLEVILLE | RI | 02839 |
| BOUCHER, TRINIDAD E | 4429 MATTHEW DR | | | | RACINE | WI | 53402-9544 |
| BOUCHER, VINCENT A | 83 CEDAR LN | | | | WINTERVILLE PLT | ME | 04739-6019 |
| BOUCHER, WILLIAM J | 2 BARREL RD | | | | WESTMINSTER | MA | 01473-1124 |
| BOUCHEY CARROLL | PO BOX 137 | | | | WASHBURN | ME | 04786-0137 |
| BOUCHEY, DONALD L | 20820 N COUNTY RD #459 | | | | HILLMAN | MI | 49746 |
| BOUCHEY, THOMAS J | 15970 STATE ST | | | | HILLMAN | MI | 49746-9513 |
| BOUCHEY, WILLIAM H | 616 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3250 |
| BOUCHIE DANIEL | 58 MILL ST | | | | BURLINGTON | MA | 01803-1816 |
| BOUCHIE, JOSEPH E | 518 PAWNEE DR APT H | | | | TECUMSEH | MI | 49286-1876 |
| BOUCHILLON, CECIL E | 1614 HIGH POINTE DR | | | | OXFORD | MI | 48371-5836 |
| BOUCHILLON, LARRY D | 9091 WASHBURN RD | | | | GOODRICH | MI | 48438-8929 |
| BOUCHILLON, LAURIE J | 1046 OAK POINTE DR | | | | WATERFORD | MI | 48327-1627 |
| BOUCHILLON, WILLIAM R | 11100 HOFFMAN RD | | | | MAYBEE | MI | 48159-9778 |
| BOUCK JR, WAYNE E | 18801 WREN CIR | | | | MOKENA | IL | 60448-8724 |
| BOUCK, BARBARA D | 9174 PERRY RD | | | | ATLAS | MI | 48411-7709 |
| BOUCK, DOROTHY M | 3154 WHITFIELD DR | | | | WATERFORD | MI | 48329-2774 |
| BOUCK, EDYTHE L | 1204 DEGROFF ST | | | | GRAND LEDGE | MI | 48837-2149 |
| BOUCK, JAMES F | 11180 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9439 |
| BOUCK, JAMES G | 5941 DIAMOND DR | | | | TROY | MI | 48085-3952 |
| BOUCK, JOHN L | 5941 DIAMOND DRIVE | | | | TROY | MI | 48085-3952 |
| BOUCK, KEITH W | 2833 WINDWOOD CT | | | | COMMERCE TOWNSHIP | MI | 48382-1469 |
| BOUCK, RONALD D | 146 CHAMPION BRISTOL TLNE. | | | | WARREN | OH | 44481 |
| BOUCK, WALTER A | 11745 LYMBURNER AVE | | | | SPARTA | MI | 49345-9550 |
| BOUCK, WILLIAM R | 283 SPEZIA DR | | | | OXFORD | MI | 48371-4753 |
| BOUCKAERT, MARY A | 5440 N HURON RD | | | | PINCONNING | MI | 48650-6400 |
| BOUCKLEY, SANDRA L | 2355 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1821 |
| BOUD, RICHARD F | 16 TICE ST | | | | BLOOMINGDALE | NJ | 07403-1815 |
| BOUDART, PROSPER A | PO BOX 263 | | | | CHARLESTOWN | MD | 21914-0263 |
| BOUDEMAN, MICHAELEEN | 6 LINCOLN AVE | | | | LOCKPORT | NY | 14094 |
| BOUDINOT, GLENN A | 2424 BEECHKNOLL PT | | | | DAYTON | OH | 45458-2850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOUDINOT, JOANNE L | 118 S MAIN ST | | | | NEW LEXINGTON | OH | 43764-1376 |
| BOUDNEK, RICHARD J | 7025 26TH PL | | | | BERWYN | IL | 60402-2555 |
| BOUDOT, LEONARD W | 4440 N ORR RD | | | | FREELAND | MI | 48623-9265 |
| BOUDREAU JUSTIN & KAREN | 56 DEARBORN DR | | | | HOLDEN | ME | 04429-7546 |
| BOUDREAU'S AUTOMOTIVE | 705 S BIG SPRING ST | | | | MIDLAND | TX | 79701-5040 |
| BOUDREAU, AMY L | 4144 OVERLAND TRL | | | | SNELLVILLE | GA | 30039-3965 |
| BOUDREAU, BARBARA A | 1460 SHAFFER DRIVE | | | | BURTON | MI | 48509 |
| BOUDREAU, CLAUDIA | TERNBURY SQUARE A1 | | | | NASHUA | NH | 03060 |
| BOUDREAU, COLLEEN R | 3845 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9222 |
| BOUDREAU, DALE F | 2914 EASY ST | | | | BAY CITY | MI | 48706 |
| BOUDREAU, DAVID | 115 SPRING LANE | | | | CANTON | MA | 02021-1713 |
| BOUDREAU, DONNA R | 4449 SHEFFIELD PL | | | | BAY CITY | MI | 48706-2554 |
| BOUDREAU, ELEANOR P | 5 PORTER AVE | | | | BURLINGTON | MA | 01803-3009 |
| BOUDREAU, FRANCIS H | 65782 US HIGHWAY 2 | | | | ASHLAND | WI | 54806-2489 |
| BOUDREAU, GARY S | 13 S MAPLE ST | | | | BELLINGHAM | MA | 02019-1627 |
| BOUDREAU, JAMES | DOUCETTE STEPHEN G | 25 RESEARCH DR | | | WESTBOROUGH | MA | 01582 |
| BOUDREAU, JOSEPH E | 58 HAWTHORNE RD | | | | WALTHAM | MA | 02451-2914 |
| BOUDREAU, JOSEPH P | 11691 LOOP DR | | | | FRANKSTON | TX | 75763-7904 |
| BOUDREAU, JOSEPHINE F | 427 E UNION ST | | | | LOCKPORT | NY | 14094-2507 |
| BOUDREAU, LORNE | 1651 FAND KEY EST. COURT | 61 | | | CLEARWATER | FL | 33767 |
| BOUDREAU, LORNE | 1651 SANDKEY ESTATE COURT #61 | | | | CLEARWATER | FL | 33767 |
| BOUDREAU, MALCOLM J | 720 CORTEZ AVE | | | | THE VILLAGES | FL | 32159-3028 |
| BOUDREAU, NANCY A | 430 SOMERSET DR | | | | FLUSHING | MI | 48433-1925 |
| BOUDREAU, PATRICIA K | 9500 OAK GROVE CIR | | | | DAVIE | FL | 33328-6941 |
| BOUDREAU, RAYMOND J | 25840 W MIAMI ST | | | | BUCKEYE | AZ | 85326-2934 |
| BOUDREAU, SCOTT A | 834 STAR DR | | | | DAVISON | MI | 48423-1252 |
| BOUDREAU, WILLIAM G | 5504 ELMHURST DR | | | | TRENTON | MI | 48183-7204 |
| BOUDREAUX CRAIG | 1014 ACADIAN DR | | | | MADISONVILLE | LA | 70447-9315 |
| BOUDREAUX CRAIG | BOUDREAUX, CRAIG | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| BOUDREAUX LLOYD JOSEPH JR (ESTATE OF) (644844) | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| BOUDREAUX, BRUCE | 18108 CUIVRE DR | | | | LAKE ST LOUIS | MO | 63367-1991 |
| BOUDREAUX, BRUCE E | 18108 CUIVRE DR | | | | LAKE ST LOUIS | MO | 63367-1991 |
| BOUDREAUX, EVELYN M | PO BOX 50440 | | | | BOWLING GREEN | KY | 42102-3640 |
| BOUDREAUX, ROBERT J | 49 OLNEY ST | | | | DORCHESTER | MA | 02121-3526 |
| BOUDRIE, J D | 6702 DREWRYS BLF | | | | BRADENTON | FL | 34203-7828 |
| BOUDRIE, ROSE | 1962 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1308 |
| BOUDRIE, THOMAS D | 19197 CLARK RD | | | | BELLEVILLE | MI | 48111-9112 |
| BOUDRIE, THOMAS DANIEL | 19197 CLARK RD | | | | BELLEVILLE | MI | 48111-9112 |
| BOUDRO, DAVID E | 14264 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| BOUDRO, FRANCIS E | 914 W 11TH ST | | | | MIO | MI | 48647-9160 |
| BOUDRY, RICKY M | 3752 N OAKS CT | | | | LAKE ORION | MI | 48359-1481 |
| BOUERI, ELIAS T | 25496 SULLIVAN LN | | | | NOVI | MI | 48375-1420 |
| BOUEY BYRON | BOUEY, BYRON | | | | | | |
| BOUEY, BYRON J | 2014 ALFRED DR | | | | TROY | MI | 48085-1058 |
| BOUEY, MARK T | 14 CHARLOTTE ST PH | | | | DETROIT | MI | 48201-2734 |
| BOUFFARD, DAVID A | 6103 INNES TRACE ROAD | | | | LOUISVILLE | KY | 40222-6006 |
| BOUFFARD, GREGORY G | 27919 MEADOWBROOKE AVE | | | | LIVONIA | MI | 48154-3979 |
| BOUFFARD, WALLACE J | 19259 W HARBOUR VILLAGE DR | | | | NORTHVILLE TW | MI | 48167-3147 |
| BOUFFLERS, EDWARD J | 5859 MAYVILLE RD | | | | CLIFFORD | MI | 48727-9542 |
| BOUFFORD, DONALD C | 3618 CLARENCE ST | | | | MELVINDALE | MI | 48122-1174 |
| BOUFFORD, MATILDA | 3618 CLARENCE ST | | | | MELVINDALE | MI | 48122-1174 |
| BOUFFORD, MICHAEL A | 4191 ELEVATION LN | | | | HOWELL | MI | 48855-6501 |
| BOUFFORD, PHILLIP A | PO BOX 126 | | | | AMBER | OK | 73004-0126 |
| BOUFORD, TERRY A | 4280 BARNARD RD | | | | WATERFORD | MI | 48329-1414 |
| BOUGATSOS, JAMES K | 185 MICHELSON RD | | | | ROCHESTER HILLS | MI | 48307-5333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOUGEAREL, NINA R | 11409 ENTERPRISE DR | | | | WESTCHESTER | IL | 60154-5823 |
| BOUGH, E V | 13 PATRICIA AVE | | | | TERRYVILLE | CT | 06786-5023 |
| BOUGH, HAROLD D | 509 E COLUMBUS ST | | | | MARTINSVILLE | IN | 46151-2011 |
| BOUGH, KYLE R | PO BOX 8232 | | | | LONGVIEW | TX | 75607-8232 |
| BOUGH, MARILYN J | 1933 W MURDEN ST | | | | KOKOMO | IN | 46901-5056 |
| BOUGH, MERLE E | 1743 STANDISH STEEL RD | | | | BEDFORD | IN | 47421-7387 |
| BOUGH, RICHARD L | 1106 NE 30TH TER | | | | OKEECHOBEE | FL | 34972-3419 |
| BOUGH, ROGER M | PO BOX 523 | | | | PAOLI | IN | 47454-0523 |
| BOUGHAMER WILLIAM (459656) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOUGHAN, JOHN L | 58318 KERR CREEK RD | | | | THREE RIVERS | MI | 49093-8916 |
| BOUGHEN, KATHLEEN M. | 19 MARY JANE DR | | | | HAMILTON | OH | 45013-5218 |
| BOUGHER, DAN R | 1981 DEER TRL UNIT B | | | | FLORESVILLE | TX | 78114-6731 |
| BOUGHER, EILEEN E | 164 S FOREST DR | | | | KOKOMO | IN | 46901-5101 |
| BOUGHER, GERALD R | APT 2F | 13065 VIRGINIA BOULEVARD | | | CARMEL | IN | 46032-5421 |
| BOUGHER, JOAN E | 5036 BIRKDALE DR | | | | AVON PARK | FL | 33825-6060 |
| BOUGHFMAN, CLAYTON M | 1540 E HIBBARD RD | | | | OWOSSO | MI | 48867-9790 |
| BOUGHFMAN, MERWIN L | 302 W STATE ST | | | | CORUNNA | MI | 48817-1348 |
| BOUGHFMAN, MERWIN LEE | 302 W STATE ST | | | | CORUNNA | MI | 48817-1348 |
| BOUGHNER JR., JOSEPH | 14640 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| BOUGHNER, ELIZABETH J | 5125 TWIN LAKES DR | | | | KIMBALL | MI | 48074-1345 |
| BOUGHNER, ERIC B | 3651 BRIARBROOKE LN | | | | OAKLAND TOWNSHIP | MI | 48306-4712 |
| BOUGHNER, GARY R | 1172 MILLER RD | | | | LAKE ORION | MI | 48362-1942 |
| BOUGHNER, GROVER D | 528 ATLANTIC AVE | | | | FRANKLIN | PA | 16323-2205 |
| BOUGHNER, JOHN H | 43211 LIRA DR | | | | STERLING HTS | MI | 48313-1881 |
| BOUGHNER, JOHN W | 4586 RIVER HILLS CT | | | | BRIGHTON | MI | 48114-7553 |
| BOUGHNER, JOSEPH | 3501 E WILSON RD | | | | CLIO | MI | 48420-9777 |
| BOUGHNER, PATRICK A | 1203 S CEDAR ST | | | | OWOSSO | MI | 48867-4225 |
| BOUGHNER, RACHEL K | 14640 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| BOUGHNER, RAYMOND B | 66 FOX HILL LN | | | | SACO | ME | 04072-2218 |
| BOUGHNER, RONALD L | 3518 E ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| BOUGHNER, RONALD LEE | 3518 E ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| BOUGHNER, WILMA | 1252 N COCHRAN AVE | HOPE LANDING | ROOM # 10 | | CHARLOTTE | MI | 48813-1181 |
| BOUGHTER, DANIEL L | 809 S CASCADE ST | | | | NEW CASTLE | PA | 16101-4313 |
| BOUGHTON CAROLYN | 11746 S NAPER PLAINFIELD RD | | | | PLAINFIELD | IL | 60585-9461 |
| BOUGHTON JR, DUANE S | 4153 FORBUSH AVE | | | | W BLOOMFIELD | MI | 48323-1086 |
| BOUGHTON PETERSON YANG ANDERSON | ATTN: DOUGLAS H. HOPKINS | 1000-595 BURRAND STREET | | VANCOUVER BC V7X 1S8 CANADA | | | |
| BOUGHTON, CHARLES S | 1359 DAUNER RD | | | | FENTON | MI | 48430-1559 |
| BOUGHTON, LEONARD G | 175 KINGS HWY APT 934 | | | | PORT CHARLOTTE | FL | 33983-5220 |
| BOUGHTON, LYLE D | 1138 COTTONWOOD CT | | | | CARMEL | IN | 46033-9334 |
| BOUGHTON, RICHARD D | PO BOX 31 | | | | PELHAM | NC | 27311-0031 |
| BOUGHTON, ROGER W | 29738 WITT LAKE RD | | | | STURGIS | MI | 49091-9129 |
| BOUGHTON, SANDRA E | 643 INDIAN CREEK RD LOT 115 | | | | LOCUST GROVE | GA | 30248 |
| BOUGHTON, TANYA D | 5920 STOCKWOOD ST | | | | BOSSIER CITY | LA | 71111-5606 |
| BOUGHTON, THEODORE H | 410 STONE RD | | | | ROCHESTER | NY | 14616-4220 |
| BOUGHTON, TOM | 505 W HARRISON ST | | | | KOKOMO | IN | 46901-5341 |
| BOUGHTON, VALERIE D | 5175 ESTELLA LN | | | | SHELBY TOWNSHIP | MI | 48316-4113 |
| BOUGHTON, WALTER L | 31 FOREST VIEW CIR | | | | CICERO | IN | 46034-9741 |
| BOUGHTON-DRAPER, CYNTHIA L | 4527 HOMESITE DR | | | | LAKE ORION | MI | 48359-2034 |
| BOUGINE, JOHN C | 8495 ODOWLING | | | | ONSTED | MI | 49265-9491 |
| BOUGSTY, LARRY J | 1806 E DAVISBURG RD | | | | HOLLY | MI | 48442-8025 |
| BOUHACHEM, JIM A | 7713 TERNES ST | | | | DEARBORN | MI | 48126-1017 |
| BOUHAN WILLIAMS & LEVY | 447 BULL ST | | | | SAVANNAH | GA | 31401-4960 |
| BOUIE SR., CARDELL | 30 BEDFORD ST | | | | ROCHESTER | NY | 14609-4124 |
| BOUIE, ALFONSO M | 6590 WOODHAVEN DR APT 5 | | | | WATERFORD | MI | 48327-4228 |
| BOUIE, ALFRED D | 30948 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOUIE, ALICE A | 600 W WALTON BLVD APT 341 | | | | PONTIAC | MI | 48340-3502 |
| BOUIE, BERNICE | 6590 WOODHAVEN DR | APT 5 | | | WATERFORD | MI | 48327-4228 |
| BOUIE, CHRISTOPHER M | 48 WESTCHESTER AVE | | | | ROCHESTER | NY | 14609-4231 |
| BOUIE, DEBBIE Y | 401 WEST ORANGE STREET | | | | FITZGERALD | GA | 31750-3276 |
| BOUIE, GLORY L | 659 PALMER DR | | | | PONTIAC | MI | 48342-1856 |
| BOUIE, JAMES | 25 SUMMIT ST APT 1005 | | | | NEWARK | NJ | 07103-3956 |
| BOUIE, MELVINA T | 20210 HUNTINGTON RD | | | | DETROIT | MI | 48219-1441 |
| BOUIE, OTYVEE J | 10027 WINDBURN TRL | | | | CONVERSE | TX | 78109-1721 |
| BOUIE, WILFRED | PO BOX 11871 | | | | HUNTSVILLE | AL | 35814-1871 |
| BOUKNIGHT ERNEST | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BOUKNIGHT PATRICIA | 2710 S LAKE DR | | | | LEXINGTON | SC | 29073-8290 |
| BOUKNIGHT, CLARENCE | 1519 PLYMOUTH AVE SE | | | | GRAND RAPIDS | MI | 49506-4146 |
| BOUKNIGHT, HELEN A | 1519 PLYMOUTH AVE SE | | | | GRAND RAPIDS | MI | 49506-4146 |
| BOULA, CINDY R | 717 W OAKLAND ST | | | | CHANDLER | AZ | 85225-6927 |
| BOULAIS, ANDREW J | 8 OWL AVE | | | | MASSENA | NY | 13662-1123 |
| BOULAIS, MARCEL J | 4520 STATE ROUTE 3 | | | | FULTON | NY | 13069-3647 |
| BOULAIS, YVES M | 1556 STATE ROUTE 95 | | | | BOMBAY | NY | 12914-2415 |
| BOULAN, CHARLOTTE J | 951 S TAFT ST | | | | LAKEWOOD | CO | 80228-3355 |
| BOULANGER SR, ROBERT H | 85 SKYLINE DR | | | | SOUTHINGTON | CT | 06489-3315 |
| BOULANGER, GREGORY A | 657 MERRIMACK ST APT 118 | | | | LOWELL | MA | 01854-3935 |
| BOULANGER, PHILIP M | 94 ABERDEEN DR | | | | TROY | MI | 48098-4602 |
| BOULANGER, RITA M | 85 SKYLINE DR | | | | SOUTHINGTON | CT | 05499-3316 |
| BOULDAS IRENE | BOULDAS, IRENE | 5476 PARIS | | | STERLING HTS | MI | 48310 |
| BOULDEN INC | 540 OLD BARKSDALE RD | | | | NEWARK | DE | 19711-4534 |
| BOULDEN, JOHN C | 3144 OLD COUNTY RD | | | | NEWARK | DE | 19702-4512 |
| BOULDEN, LEW E | 2971 GUAVA CT | | | | MIDDLEBURG | FL | 32068-6229 |
| BOULDEN, MARY B | 1520 N 200 E | | | | NORTH LOGAN | UT | 84341-2394 |
| BOULDEN, WILLIAM A | 6528 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9210 |
| BOULDER BLIMP COMPANY | 505 STACY CT STE A | | | | LAFAYETTE | CO | 80026-8600 |
| BOULDER CHEVROLET-BUICK, INC. | 1825 W MAIN ST | | | | SALEM | IL | 62881-5839 |
| BOULDER CHEVROLET-BUICK, INC. | RUSSELL BRAUNECKER | 1825 W MAIN ST | | | SALEM | IL | 62881-5839 |
| BOULDER COMMUNITY HOSPITAL FOUCANCER CENTER DESIGNATED GIFT | PO BOX 9019 | | | | BOULDER | CO | 80301-9019 |
| BOULDER COUNTY TREASURER | PO BOX 471 | | | | BOULDER | CO | 80306-0471 |
| BOULDER DISTRICT COURT-CH SUPP | ACCT OF MOSES O.J. EZE | PO BOX 2530 | | | DENVER | CO | 80201-2530 |
| BOULDER RUNNING COMPANY DENVER | 2775 PEARL ST STE 103 | | | | BOULDER | CO | 80302-3811 |
| BOULDER VALLEY SCHOOLS | | 6500 ARAPAHOE RD | | | | CO | 80303 |
| BOULDERS RESORT & GOLDEN DOOR SPA | PO BOX 2090 | | | | CAREFREE | AZ | 85377-2090 |
| BOULDES, RUTH I | 40 CALLE FINAL | | | | PLACITAS | NM | 87043-9214 |
| BOULDIN JR, ELIJAH | 2741 WOOD LAKE DR | | | | CEDAR HILL | TX | 75104-4526 |
| BOULDIN, BERNICE | 1001 JUNEAU RD | | | | YPSILANTI | MI | 48198-6323 |
| BOULDIN, BESSIE M | 230 DRAPER RD | | | | SOMERVILLE | AL | 35670-3329 |
| BOULDIN, BETTY C | 85 FOSSETT LN | | | | ALBERTVILLE | AL | 35951-3347 |
| BOULDIN, EVA F | 1934 KINGSBURY DR | | | | LAPEER | MI | 48446-9712 |
| BOULDIN, JAMES | 456 CATLETT RD | | | | MADISON | MS | 39110-7960 |
| BOULDIN, NEVISKA | 418 CATLETT RD | | | | MADISON | MS | 39110-7960 |
| BOULDIN, ODESTER | 418 CATLETT RD | | | | MADISON | MS | 39110-7960 |
| BOULDIN, PHYLLIS A | PO BOX 579 | | | | BELLVILLE | OH | 44813-0579 |
| BOULDIN, RAWLEIGH M | 4806 BELLVILLE NORTH RD | | | | BELLVILLE | OH | 44813-9066 |
| BOULDIN, SAMUEL K | 1121 WAY THRU THE WOODS SW | | | | DECATUR | AL | 35603-1268 |
| BOULDIN, SYLVESTER | 450 CATLETT RD | | | | MADISON | MS | 39110-7960 |
| BOULDIN, WILLIE | 230 DRAPER RD | | | | SOMERVILLE | AL | 35670-3329 |
| BOULDING, RUBY J | 7337 BROOKCREST RD APT 1 | | | | CINCINNATI | OH | 45237-3407 |
| BOULDREY, OLIETA B | 310 W PINE ST | | | | FAIRBURY | IL | 61739-1410 |
| BOULDS, CAROL I | 2260 EGRET COVE DR | | | | WEST PALM BEACH | FL | 33411-1827 |
| BOULE, EDWIN J | 7 N HAVENRIDGE DR | | | | THE WOODLANDS | TX | 77381-2610 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOULE, ROBERT A | 192 MAPLE ST | | | MARLBOROUGH | MA | 01752-3267 |
| BOULE, ROBERT U | 19 FRANKLIN ST | | | MARLBOROUGH | MA | 01752-2022 |
| BOULES, NADY | 2055 PONDWAY DR | | | TROY | MI | 48098-4193 |
| BOULES, NADY W | 2055 PONDWAY DR | | | TROY | MI | 48098-4193 |
| BOULET, GERMAINE L | 2458 MARS HILL RD | | | RILLTON | PA | 15678-2729 |
| BOULET, NANCY M. | 119 PRISCILLA AVE | | | WARWICK | RI | 02889-5730 |
| BOULETTE, HARRIS | 13263 S 5TH ST | | | SCHOOLCRAFT | MI | 49087-9448 |
| BOULETTE, PATRICIA A | 13263 S 5TH ST | | | SCHOOLCRAFT | MI | 49087-9448 |
| BOULETTE, SCOTT H | PO BOX 105 | | | THREE RIVERS | MI | 49093-0105 |
| BOULEVARD AUTO ELECTRIC SERVICE | 500 136TH AVE | | | HOLLAND | MI | 49424-1832 |
| BOULEVARD AUTOMOTIVE | 737 TURQUOISE ST | | | SAN DIEGO | CA | 92109-1034 |
| BOULEVARD AUTOMOTIVE GROUP | JAMES WILLINGHAM | 2850 CHERRY AVE | | SIGNAL HILL | CA | 90755-1909 |
| BOULEVARD BUICK/PONTIAC/GMC | 2850 CHERRY AVE | | | SIGNAL HILL | CA | 90755-1909 |
| BOULEVARD CHECKERED FLAG INC. | 4207 PACIFIC AVE SE | | | LACEY | WA | 98503-1114 |
| BOULEVARD CHEVROLET, INC. | 105 W CORNELIUS HARNETT BLVD | | | LILLINGTON | NC | 27546-7854 |
| BOULEVARD CHEVROLET, INC. | WILLIAM BROWNING | 105 W CORNELIUS HARNETT BLVD | | LILLINGTON | NC | 27546-7854 |
| BOULEVARD TRUMBULL TOWING INC | 2411 VINEWOOD ST | | | DETROIT | MI | 48216-1062 |
| BOULEY SCHLESINGER DI CURTI & | 100 N STONE AVE STE 1003 | SCHIPPERS | | TUCSON | AZ | 85701-1517 |
| BOULEY, RONALD | 19 BENSON RD | | | NORTHBRIDGE | MA | 01534-1148 |
| BOULIANNE JOHN | 24816 JACOB HAMBLIN RD | | | HIDDEN HILLS | CA | 91302-1105 |
| BOULIEW, RICHARD G | 17950 DOYLE RD | | | HEMLOCK | MI | 48626-9776 |
| BOULIEW, RICKY F | 2530 BENJAMIN ST | | | SAGINAW | MI | 48602-5706 |
| BOULIS, RICK A | 5480 LAHRING RD | | | LINDEN | MI | 48451-8918 |
| BOULIS, ROBERT A | 3345 E WILLARD RD | | | CLIO | MI | 48420-7721 |
| BOULIS, RUTH N. | 1515 TIMBER LAKE LN | | | SANDUSKY | OH | 44870-7003 |
| BOULL, DAVID F | 4925 TRIVET DR N | | | LIVERPOOL | NY | 13088-5813 |
| BOULLACK, ROBERT F | 5407 S 26TH ST | | | MANITOWOC | WI | 54220-9586 |
| BOULLION-MITCHELL, VIVIAN L | 10847 HIGHWAY 14 W | | | LOUISVILLE | MS | 39339-9064 |
| BOULOS, MICHAEL J | 4711 GLENBROOK AVE N | | | OAKDALE | MN | 55128-2321 |
| BOULOS, MICHAEL J | 4711 GLENBROOK AVENUE NORTH | | | SAINT PAUL | MN | 55128-2321 |
| BOULRIS, SHARON A | 613 BOG RD | | | LIMESTONE | ME | 04750-6505 |
| BOULT CUMMINGS CONNERS & BERRY | 414 UNION ST STE 1600 | | | NASHVILLE | TN | 37219-1744 |
| BOULT CUMMINGS CONNERS & BERRYPLC | 1600 DIVISION ST STE 700 | | | NASHVILLE | TN | 37203-2771 |
| BOULT, DANIEL J | 1960 39TH ST SW | | | WYOMING | MI | 49519-3763 |
| BOULT, EARL D | 1368 KENMORE RD | | | HILLSVILLE | VA | 24343-1767 |
| BOULT, RONALD E | 3724 HUBAL AVE SW | | | GRAND RAPIDS | MI | 49519-3740 |
| BOULTBEE, KRISTOFER | 1105 W 51ST ST | | | MARION | IN | 46953-5714 |
| BOULTER INDUSTRIAL CONTRACTORS | 610 SALT RD | PO BOX 967 | | WEBSTER | NY | 14580-9718 |
| BOULTER INDUSTRIAL CONTRACTORS | PO BOX 967 | | | WEBSTER | NY | 14580-0967 |
| BOULTER INDUSTRIAL CONTRACTORS INC | 610 SALT RD | PO BOX 967 | | WEBSTER | NY | 14580-9718 |
| BOULTER, ARNOLD J | 10551 GUN LAKE RD | | | MIDDLEVILLE | MI | 49333-8785 |
| BOULTER, ROGER R | 5538 W ST JOE HWY | | | LANSING | MI | 48917-4847 |
| BOULTINGHOUSE, BRUCE R | 10900 W SIDNEY RD | | | GOWEN | MI | 49326-9602 |
| BOULTON JR, JOHN W | 4518 EAST BARBARITA COURT | | | GILBERT | AZ | 85234-7619 |
| BOULTON, CHARLES D | 12942 IROQUOIS DR | | | BIRCH RUN | MI | 48415-9316 |
| BOULTON, DAVID A | 1497 PEBBLE CRK | | | METAMORA | MI | 48455-8923 |
| BOULTON, HAROLD L | 11530 N HARDING AVE | | | HARRISON | MI | 48625-8677 |
| BOULTON, JACKIE M | 62 COUNTY ROAD 24146 | | | ROSE HILL | MS | 39356-5308 |
| BOULTON, MARTHA J | 11530 N HARDING AVE | | | HARRISON | MI | 48625-8677 |
| BOULUS, WILLIAM M | 16797 WHITE PLAINS DR | | | MACOMB | MI | 48044-4864 |
| BOULWARE, CHARLOTTE A | 2103 KAY STREET | | | HARRISONVILLE | MO | 64701-3222 |
| BOULWARE, CHRISTINE M | 3529 WESTFIELD DR | | | ANDERSON | IN | 46011-3854 |
| BOULWARE, DAVID G | 3529 WESTFIELD DR | | | ANDERSON | IN | 46011-3854 |
| BOULWARE, HENRY C | 127 HARVARD PL | | | BUFFALO | NY | 14209-1308 |
| BOULWARE, HENRY E | 1739 E 35TH ST | | | BALTIMORE | MD | 21218-3020 |
| BOULWARE, MARIE P | 13985 MEADOWLARK LN | | | NEWBURY | OH | 44065-9630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOULWARE, RAY E | 13985 MEADOWLARK LN | | | | NEWBURY | OH | 44065-9630 |
| BOULWARE, RICHARD | 4423 EAGIE CREEK PARKWAY | APT 101 | | | INDIANAPOLIS | IN | 46254 |
| BOULWARE, ROBERT | 2560 W 12TH ST | | | | ANDERSON | IN | 46011-2548 |
| BOULWARE, RONALD L | 17400 REDWOOD AVE | | | | LATHRUP VILLAGE | MI | 48076-2867 |
| BOULWARE, RONALD W | 5906 ENGLEWOOD AVE | | | | RAYTOWN | MO | 64133-4317 |
| BOUMA FURNITURE EXPRESS | 4245 ROGER B CHAFFEE MEM DR SE | | | | GRAND RAPIDS | MI | 49548-3445 |
| BOUMA, CHARLES | 220 DURST RD | | | | IRWIN | PA | 15642-9102 |
| BOUMA, GEOFFREY D | 1120 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |
| BOUMA, JOHN | PO BOX 156 | | | | CHOKOLOSKEE | FL | 34138-0156 |
| BOUMA, MARGARET J | PO BOX 156 | | | | CHOKOLOSKEE | FL | 34138-0156 |
| BOUMAN, DAN M | 44221 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1373 |
| BOUMAN, PAUL A | 2060 MAUMEE DR SE | | | | GRAND RAPIDS | MI | 49506-5259 |
| BOUMAN, TOM W | 2988 152ND AVE | | | | HOLLAND | MI | 49424-6160 |
| BOUMEDIENE, ADNANE | 320 SYLVAN DR | | | | GOLETA | CA | 93117-2180 |
| BOUMIEA, CHARLES W | 6405 THORNAPPLE LAKE RD LOT 270 | | | | NASHVILLE | MI | 49073-9627 |
| BOUMIS, DEMETRIOS C | 105 GORDON AVE | | | | SLEEPY HOLLOW | NY | 10591-1909 |
| BOUNCE LOGISTICS | KURT LADOW | 5838 W. BRICK RD. STE.102 | | | SOUTH BEND | IN | 46628 |
| BOUNCE LOGISTICS, INC | KEVIN MCNAMARA | 5838 W. BRICK RD. STE.102 | | | SOUTH BEND | IN | 46628 |
| BOUNCIL BROGDON | 1817 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3942 |
| BOUND BROOK CEMETERY | MAINTENANCE & PRESERVATION | PO BOX 461 | | | BOUND BROOK | NJ | 08805-0461 |
| BOUNDARY COUNTY TREASURER | PO BOX 218 | | | | BONNERS FERRY | ID | 83805-0218 |
| BOUNDARY WHOLESALE FENCE DIST | 13102 JAMAICA AVE | | | | RICHMOND HILL | NY | 11418-2613 |
| BOUNDS CHEVROLET | 401 HIGHWAY 59 LOOP S | | | | LIVINGSTON | TX | 77351-9051 |
| BOUNDS JACKIE (ESTATE OF) (641317) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BOUNDS JR, CARL | 626 LASALLE AVE | | | | BUFFALO | NY | 14215-1248 |
| BOUNDS OMAR W (504897) | (NO OPPOSING COUNSEL) | | | | | | |
| BOUNDS, CECIL L | 4125 S SIWELL RD | | | | JACKSON | MS | 39212-6210 |
| BOUNDS, DOROTHY F | 526 S WEBSTER ST | | | | KOKOMO | IN | 46901-5320 |
| BOUNDS, DOROTHY M | 147 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9765 |
| BOUNDS, EDDIE J | APT 202 | 4533 GREENS DRIVE | | | SPRINGDALE | AR | 72762-6195 |
| BOUNDS, GARY L | 2170 SAN REMO DR | | | | SPARKS | NV | 89434-2022 |
| BOUNDS, GREGORY K | 19626 PACKARD ST | | | | DETROIT | MI | 48234-3165 |
| BOUNDS, MARY L | 14967 LONGVIEW ST | | | | DETROIT | MI | 48213-1968 |
| BOUNDS, MICHAEL | PO BOX 2041 | | | | BUFFALO | NY | 14240-2041 |
| BOUNDS, MICHAEL D | 7008 E RENO | | | | MIDWEST CITY | OK | 73110 |
| BOUNDS, MRYTLE Z | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| BOUNDS, MYRON R | 1007 11TH AVE | | | | WILMINGTON | DE | 19808-4970 |
| BOUNDS, RUSSELL R | 2133 RIDGEVIEW RUN | | | | LYNCHBURG | TN | 37352-5988 |
| BOUNDS, SHERYL L | 123 BLUFF CIR | | | | WAYNESVILLE | MO | 65583-2607 |
| BOUNDTREE MEDICAL LLC | PO BOX 8023 | | | | DUBLIN | OH | 43016-2023 |
| BOUNDY, BRENDA K | 316 N KEYSER ST BOX 83 | | | | HOLGATE | OH | 43527 |
| BOUNDY, JERI L | 3652 SUNNYSIDE CT | | | | ROCHESTER HLS | MI | 48306-4708 |
| BOUNDY, TIMOTHY M | 3652 SUNNYSIDE CT | | | | ROCHESTER HILLS | MI | 48306-4708 |
| BOUNMISWANG, SOUTSAKHONE | 28345 W 83RD ST | | | | DE SOTO | KS | 66018-9608 |
| BOUQUENOY, ALBERT E | 27 E OAKLAND ST | | | | TOLEDO | OH | 43608-1112 |
| BOUQUET, ANDRE C | 681 SAINT ANDREWS BLVD | | | | NAPLES | FL | 34113-8928 |
| BOUQUET, GABRIELLE | 1589 GREENBRIAR DR | | | | ASHLAND | OH | 44805-3461 |
| BOUQUET, JOHN | 360 E. STATE ST | | | | ATHENS | OH | 45701 |
| BOUQUET, JOHN AND SHERRY | C/O JOHN W. ALLEN & ASSOCIATES | ATTN: JOHN W. ALLEN | 24 W 3RD ST STE 200 | | MANSFIELD | OH | 44902 |
| BOUQUET, PAUL | 84 WAUSHAKUM ST | | | | FRAMINGHAM | MA | 01702-8737 |
| BOUR, DAVID R | 4388 COUNTY ROAD 16 | | | | CANANDAIGUA | NY | 14424-8374 |
| BOUR, DOLORES K | 870 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4770 |
| BOUR, LOUIS E | 1105 EDEN CIR | | | | SPRING HILL | FL | 34606-5133 |
| BOUR, RICHARD P | 1516 FAIRWAY DR | | | | KOKOMO | IN | 46901-9780 |
| BOUR, ROY R | 11019 FAIRFIELD ST | | | | LIVONIA | MI | 48150-2775 |
| BOUR, STEPHEN C | 8020 MEADOWGATE CT | | | | INDIANAPOLIS | IN | 46268-1823 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BOURA, CHRISTINE L | 14572 NORTH 142ND DRIVE | | | SURPRISE | AZ | 85379-8720 |
| BOURASSA, ALFRED R | RR 1 JACKSON SCHOOL RDBX452 | | | PASCOAG | RI | 02859 |
| BOURASSA, BLANCHE B | 416 WILLOW BND | | | AUBURN | MI | 48611-9302 |
| BOURASSA, CLARE H | 4641 BLACKFOOT DR SW | | | GRANDVILLE | MI | 49418-2259 |
| BOURASSA, DENNIS R | 2205 ROSLYN AVE | | | FLINT | MI | 48532-3928 |
| BOURASSA, DONALD J | 74 NASHUA RD | | | WINDHAM | NH | 03087-1409 |
| BOURASSA, ESTHER B | 11027 DODGE ROAD | | | OTISVILLE | MI | 48463-9739 |
| BOURASSA, JAMES A | 1558 N HURON RD | | | PINCONNING | MI | 48650-7908 |
| BOURASSA, KAY ASHER | 241 CORDAVILLE RD | | | ASHLAND | MA | 01721-1024 |
| BOURASSA, MILDRED H | 7665 LAKEVIEW DRIVE | | | PUEBLO | CO | 81005-9760 |
| BOURASSA, PATRICK P | 301 MCEWAN ST | | | BAY CITY | MI | 48708-5435 |
| BOURASSA, RANDALL L | 4468 BILLMAR ST SW | | | GRANDVILLE | MI | 49418-2204 |
| BOURBEAU, ANTONETTE P | 13 CHIMNEY CREST LANE | | | BRISTOL | CT | 06010-7970 |
| BOURBEAU, DIANE E | 135 CHULA VISTA DR | | | WILMINGTON | NC | 28412-1913 |
| BOURBEAU, FRANK J | 5411 TOLTEC DR | | | SANTA BARBARA | CA | 93111-1609 |
| BOURBEAU, JANET M | 42534 PARK RIDGE RD | | | NOVI | MI | 48375-2657 |
| BOURBEAU, LINDA J | 341 ASCOT DR | | | AIKEN | SC | 29803-7833 |
| BOURBINA DANIEL J | 930 KENTUCKY CT | | | MONROE | MI | 48161-1124 |
| BOURBINA SR, DONALD A | 949 S FOSTER RD | | | AU GRES | MI | 48703-9597 |
| BOURBINA, FRANCES | 949 S FOSTER RD | | | AU GRES | MI | 48703-9597 |
| BOURBON COUNTY SHERIFF | COURTHOUSE | 301 MAIN ST. | | PARIS | KY | 40361 |
| BOURBON COUNTY TREASURER | 210 SOUTH NATIONAL | | | FORT SCOTT | KS | 66701 |
| BOURBON STEAK | 1777 3RD ST | | | DETROIT | MI | 48226-2561 |
| BOURBONNAIS, JANE C | 5232 NORTH GLEANER ROAD | | | FREELAND | MI | 48623-9243 |
| BOURCET JOHN (459014) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOURCIER, BARBARA A | 7823 GATHINGS DR | | | FORT WAYNE | IN | 46816-2760 |
| BOURCIER, CARLINE M | 711 E HEMPHILL RD | | | FLINT | MI | 48507-2821 |
| BOURCIER, ERNEST J | 2086 LEBOURDAIS RD | | | LINWOOD | MI | 48634-9402 |
| BOURCIER, GARY L | 15853 SW 16TH AVENUE RD | | | OCALA | FL | 34473-8897 |
| BOURCIER, GENE L | 10304 NICHOLS RD | | | MONTROSE | MI | 48457-9174 |
| BOURCIER, GENE LOUIS | 10304 NICHOLS RD | | | MONTROSE | MI | 48457-9174 |
| BOURCIER, GEORGE L | 4300 CLEMENT DR | | | SAGINAW | MI | 48603-2009 |
| BOURCIER, HAROLD J | 319 BRIGHT ANGEL DR | | | PRUDENVILLE | MI | 48651-9626 |
| BOURCIER, HELENE M | 3631 OAK VISTA LN | | | WINTER PARK | FL | 32792-6231 |
| BOURCIER, JAN | 11256 WILSON RD | | | OTISVILLE | MI | 48463-9733 |
| BOURCIER, JEAN E | 8860 N BROOKSHIRE DR | | | SAGINAW | MI | 48609-4884 |
| BOURCIER, JEFFERY L | 4153 MARTUS RD | | | NORTH BRANCH | MI | 48461-8906 |
| BOURCIER, KIMBERLY K | 9047 ORCHARD VIEW DR | | | GRAND BLANC | MI | 48439-8364 |
| BOURCIER, MARILYN J | 12411 HENDERSON RD | | | OTISVILLE | MI | 48463-9728 |
| BOURCIER, MICHAEL E | 12411 HENDERSON RD | | | OTISVILLE | MI | 48463-9728 |
| BOURCIER, MICHAEL J | 934 S MACKINAW RD | | | KAWKAWLIN | MI | 48631-9471 |
| BOURCIER, ROY J | 10247 N MOHAWK BLVD | | | WELLTON | AZ | 85356-6526 |
| BOURCIER, THAD M | 1119 JULE DR | | | PINCONNING | MI | 48650-8330 |
| BOURCIER, TREFFLEY E | 1026 S HURON RD | | | KAWKAWLIN | MI | 48631-9461 |
| BOURCIER, TREFFLEY R | 7823 GATHINGS DR | | | FORT WAYNE | IN | 46816-2760 |
| BOURCIER, VIRGINIA M | 2010 KOLLEN ST | | | SAGINAW | MI | 48602-2731 |
| BOURDAGE, CHARLES A | 6112 EASTMORELAND DR | | | BURTON | MI | 48509-1618 |
| BOURDAGE, DEBRA | 622 PIN OAK LN | | | FLINT | MI | 48506-5224 |
| BOURDAGE, JAMES E | 622 PIN OAK LN | | | FLINT | MI | 48506-5224 |
| BOURDAGE, MARIE L | 1425 KENNETH ST | | | BURTON | MI | 48529-2207 |
| BOURDEAU BROTHERS | 590 MASON ROAD | | | CHAMPLAIN | NY | 12919-4855 |
| BOURDEAU, JOANN M | 732 LEAFY HOLLOW CT | | | FENTON | MI | 48430-2281 |
| BOURDEAU, JOHN R | 693 W JOSE RD | | | TWINING | MI | 48766-9716 |
| BOURDEAU, ROLAND | 2425 STONEBRIDGE DR | | | NORMAN | OK | 73071-1703 |
| BOURDEAUX, DAVID P | 7590 BRYAN CT | | | TERRE HAUTE | IN | 47802-9198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOURDLAIES, RONALD J | 845 JESTER ST | | | | COWARTS | AL | 36321-4300 |
| BOURDON, MARSHALL L | 922 N CHILSON ST | | | | BAY CITY | MI | 48706-3502 |
| BOURDON, RANDY R | 303 FRANCIS CT | | | | AUBURN | MI | 48611-9407 |
| BOURDON, RONALD N | 6333 9 MILE RD | | | | BENTLEY | MI | 48613-9627 |
| BOURDOW, GEORGE W | APT L188 | 9130 GREENWAY COURT | | | SAGINAW | MI | 48609-6729 |
| BOURDOW, JAMES L | 4314 CASCADE DR | | | | SAGINAW | MI | 48603-9694 |
| BOURDOW, KAREN S | 2138 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9706 |
| BOURDOW, ROY J | 2138 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9706 |
| BOUREK VIRGIL | BOUREK, VIRGIL | 201 7TH ST NW | | | FARLEY | IA | 52046-9694 |
| BOUREN, DAVID M | 1391 E LAKE DR | | | | NOVI | MI | 48377-1442 |
| BOUREN, LOWELL E | 522 RIVERVIEW AVE | | | | MONROE | MI | 48162-2957 |
| BOURFF, BRIAN L | 3915 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46205-2653 |
| BOURFF, DARRELL L | 1110 N LAKE TERRACE DR | | | | CRAWFORDSVILLE | IN | 47933-8939 |
| BOURFF, JACQUELINE A | 400 S 3184 W | | | | KOKOMO | IN | 46902 |
| BOURG RALEIGH | 90 CHATEAU ROTHCHILD DR | | | | KENNER | LA | 70065-1907 |
| BOURG, SHIRLEY MAE | 9804 TYNNESIDE WAY | | | | SHREVEPORT | LA | 71118-4838 |
| BOURGEAU, CANDACE M | 49907 ST JOHN DR | | | | MACOMB | MI | 48044-6344 |
| BOURGEAULT, DIANE | 16895 PENROD DR | | | | CLINTON TWP | MI | 48035-1232 |
| BOURGEAULT, JASON R | 32263 DORCHESTER DRIVE | | | | AVON LAKE | OH | 44012-2525 |
| BOURGEAULT, RICHARD D | 20341 SUSSEX DR | | | | MACOMB | MI | 48044-6514 |
| BOURGEOIS PATRICK | 145 KENSINGTON WAY | | | | WEST PALM BEACH | FL | 33414-4315 |
| BOURGEOIS STEPHEN | 3214 IVORY POINTE DR | | | | LEAGUE CITY | TX | 77573-0712 |
| BOURGEOIS, ALLAIN J | 8465 ILENE DR | | | | CLIO | MI | 48420-8552 |
| BOURGEOIS, D MARLENE | 7491 BRAYMONT ST | | | | MOUNT MORRIS | MI | 48458-2906 |
| BOURGEOIS, DEBRA C | 989 ROCK RANCH RD | | | | CARRIERE | MS | 39426-7415 |
| BOURGEOIS, DONNA O | 8636 PINE NEEDLE DR | | | | MEMPHIS | TN | 38139-4450 |
| BOURGEOIS, HELEN P | 5557 MANSFIELD AVE | | | | STERLING HTS | MI | 48310-5700 |
| BOURGEOIS, JAMES REYNO | 2080 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9629 |
| BOURGEOIS, MARCIA L | PO BOX 816 | | | | KEENE | TX | 76059-0816 |
| BOURGEOIS, MICHAEL R | 1035 WINEPRESS RD | | | | BURLESON | TX | 76028-6781 |
| BOURGEOIS, NORMAN J | 608 STEELE RD | | | | NEW HARTFORD | CT | 06057-3103 |
| BOURGEOIS, PHILBERT J | 96 CENTRAL PARK TER | | | | FRANKLIN | MA | 02038-2241 |
| BOURGEOIS, PIERRE Y | 2718 MCLEMORE RD | | | | FRANKLIN | TN | 37064-1124 |
| BOURGEOIS, ROBERTA L | 26 MATTITY RD | | | | NORTH SMITHFIELD | RI | 02896-9518 |
| BOURGEOIS, ROLEN J | 5520 SUNKIST DR | | | | OXFORD | MI | 48371-3040 |
| BOURGEOIS, RONALD J | 19717 CARDENE WAY | | | | NORTHVILLE | MI | 48167-2927 |
| BOURGEOIS, STEVEN P | 1301 PEPPERFIELD CT | | | | BURLESON | TX | 76028-7564 |
| BOURGEOIS, STEVEN POLLARD | 1301 PEPPERFIELD CT | | | | BURLESON | TX | 76028-7564 |
| BOURGEOIS, VERA | 2417 CORA ANN ST | | | | VIOLET | LA | 70092 |
| BOURGET, MARY A | 3500 W JEFFERSON AVE TRLR 36 | | | | TRENTON | MI | 48183-4214 |
| BOURGET, NORMA T | 57 BARTON ST | | | | WOONSOCKET | RI | 02895-1105 |
| BOURGET, ROLAND P | 330 REBEL HILL RD | | | | CLIFTON | ME | 04428-6152 |
| BOURGOIN, BERNADETTE A | 22935 CANTERBURY ST | | | | ST CLR SHORES | MI | 48080-1921 |
| BOURGOIN, RONALD J | 90 CAUSEWAY ST | | | | HUDSON | MA | 01749-3224 |
| BOURGOYNE, IRA J | 7505 AUBREY RIDGE DR | | | | FAIRVIEW | TN | 37062-8938 |
| BOURGUIGNON, ALICE R | PO BOX 82 | | | | SLOCUM | RI | 02877-0082 |
| BOURHIS, MARC L | 1925 LUNAR LANE | | | | WILMINGTON | NC | 28405-4212 |
| BOURISAW, MILDRED O | 20578 N STATE HIGHWAY 21 | | | | CADET | MO | 63630-9575 |
| BOURKE JR, JOHN M | 14281 BLARNEY CIRCLE | | | | SOMERSET | MI | 49281 |
| BOURKE, BRIAN D | 4219 HUNT CLUB CIR APT 931 | | | | FAIRFAX | VA | 22033-4028 |
| BOURKE, BRIAN D | APT 931 | 4219 HUNT CLUB CIRCLE | | | FAIRFAX | VA | 22033-4028 |
| BOURKE, CAROLYN J. | 5811 ELAINE ST | | | | INDIANAPOLIS | IN | 46224-3028 |
| BOURKE, JAMES J | 11646 S ARTESIAN APT B | | | | CHICAGO | IL | 60655 |
| BOURKE, JOSEPH M | 52 PARK AVE | | | | ROOSEVELT | NY | 11575-1401 |
| BOURKE, KENNETH B | 705 W 500 N | | | | ANDERSON | IN | 46011-9522 |
| BOURKE, MICHAEL J | 11203 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOURKE, RICHARD L | 327 E 37TH ST | | | | ANDERSON | IN | 46013-4641 |
| BOURKE, TERENCE | 80 FOUNTAIN VIEW TER APT 2 | | | | LAKE ST LOUIS | MO | 63367-2817 |
| BOURKE, TERRY ALLAN | 80 FOUNTAIN VIEW TER APT 2 | | | | LAKE ST LOUIS | MO | 63367-2817 |
| BOURKE, TIMOTHY A | 117 DAY ST | | | | ALBION | NY | 14411-1309 |
| BOURKOULAS, ANNA | 22077 PROVINCIAL ST | | | | WOODHAVEN | MI | 48183-3701 |
| BOURKOULAS, HELEN K | 23031 ARGYLE CT | | | | NOVI | MI | 48374-4301 |
| BOURLAND JR, ALBERT D | 9719 COUNSELLOR DR | | | | VIENNA | VA | 22181-3252 |
| BOURLAND TRUST | U/A DTD 09/16/1992 | HOLLIS D BOURLAND & GEORGIANA | T BOURLAND TTEE | PO BOX 3658 | SUNRIVER | OR | 97707 |
| BOURLAND, BRET | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BOURLAND, DARYL W | 1501 ANN AVE | | | | HARRISONVILLE | MO | 64701-3407 |
| BOURLAND, EDWARD L | 31601 BUCK RUN RDG | | | | STOVER | MO | 65078-1738 |
| BOURLAND, JOHN F | 1822 LAKE LANSING RD | | | | HASLETT | MI | 48840-8201 |
| BOURLAND, JOHN FRANCIS | 1822 LAKE LANSING RD | | | | HASLETT | MI | 48840-8201 |
| BOURLAND, JOSHUA | 6607 BRUNSWICK RD | | | | ARLINGTON | TN | 38002-6940 |
| BOURLAND, ROBERT | 36716 TANGLEWOOD LN | | | | FARMINGTON HILLS | MI | 48331-1946 |
| BOURLIER, CLARA E | 179 CHURCH ST | | | | LOCKPORT | NY | 14094-2216 |
| BOURN & KOCH INC | 2500 KISHWAUKEE ST | | | | ROCKFORD | IL | 61104-7010 |
| BOURN & KOCH INC | 5044 CORBIN DR STE 212 | | | | BEDFORD HEIGHTS | OH | 44128-5496 |
| BOURN & KOCH INC | JP MORGAN CHASE-BANK ONE | 36856 EAGLE WAY | | | CHICAGO | IL | 60678-0001 |
| BOURN, FRANK J | 833 E HARRISON ST | | | | DANVILLE | IL | 61832-5941 |
| BOURN, GLADYS T | 2932 LAKEHILL DR | | | | CURRAN | MI | 48728-9743 |
| BOURN, SAMMY E | 33402 MICHIGAN AVE APT 4 | | | | WAYNE | MI | 48184-1860 |
| BOURNAZIAN, DONNA S | 1073 E VALLEY RD | | | | GARDNERVILLE | NV | 89410-6103 |
| BOURNE BRIDGE AUTO SALES INC. | JEFFREY DENESHA | 600 YARMOUTH | | | WEST YARMOUTH | MA | 02673 |
| BOURNE BRIDGE AUTO SALES INC. | JEFFREY DENESHA | 600 YARMOUTH RD | | | HYANNIS | MA | 02601-2049 |
| BOURNE ENTERPRISES INC. | SALIDA DE LOS LLANOS 125-I | SAN JUAN DE LOS MORROS | ESTADO GUARICO VENEZUELA | | | | |
| BOURNE JR, RAYMOND A | 22 PATTON DR | | | | SPRINGBORO | OH | 45066-8816 |
| BOURNE, CARL R | 1025 7TH ST | | | | BERTHOUD | CO | 80513-1147 |
| BOURNE, CHESTER E | 300 MARKET ST | | | | LEWISBURG | OH | 45338-9033 |
| BOURNE, DANIEL F | 1908 MACARTHUR LN | | | | SPEEDWAY | IN | 46224-5353 |
| BOURNE, DENNIS K | 7818 ISLAND CLUB DR APT C | | | | INDIANAPOLIS | IN | 46214-4137 |
| BOURNE, GEORGE | 400 E MARIETTA ST | | | | WOODSFIELD | OH | 43793-1252 |
| BOURNE, GLORETTA J | 5362 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| BOURNE, HARRY G | 14327 BAY VIEW DR | | | | FENTON | MI | 48430-3304 |
| BOURNE, JAMES M | 136 6TH ST | | | | WAYNESVILLE | OH | 45068-9488 |
| BOURNE, JEFFERY L | 309 N RED BUD LN | | | | MUNCIE | IN | 47304-8910 |
| BOURNE, JEFFERY LEE | 309 N RED BUD LN | | | | MUNCIE | IN | 47304-8910 |
| BOURNE, JENNIFER N | 5330 CLOISTERS DRIVE | | | | CANFIELD | OH | 44406-9594 |
| BOURNE, JOHN A | 5330 CLOISTERS DR | | | | CANFIELD | OH | 44406-9594 |
| BOURNE, LARRY R | 40722 GASGLOW DR | | | | STERLING HTS | MI | 48310-1975 |
| BOURNE, LEE A | 920 S WESTCHESTER PARK DR | | | | YORKTOWN | IN | 47396-9320 |
| BOURNE, LESA A | 2206 HOLLY TREE DR | | | | DAVISON | MI | 48423-2067 |
| BOURNE, MARVIN L | 3037 CANTERBURY LN | | | | FLINT | MI | 48504-1801 |
| BOURNE, MICHAEL A | 23 ALCOLON CV | | | | DESTIN | FL | 32550-3838 |
| BOURNE, RAYMOND G | 2525 US HIGHWAY 27 S | | | | AVON PARK | FL | 33825-9752 |
| BOURNE, RONALD E | PO BOX 878 | | | | SANDSTON | VA | 23150-0878 |
| BOURNE, SANDRA | 12109 DAYTON FARMERS DALE RD | | | | FARMERSVILLE | OH | 45325 |
| BOURNE, SARAH F | 8198 HEARDSVILLE CIR | | | | CUMMING | GA | 30028-3690 |
| BOURNE, YVONNE A | 1640 NE 78TH TER | | | | KANSAS CITY | MO | 64118-1956 |
| BOURNE-VAN ALSTYNE, PATRICIA M | PO BOX 146 | | | | IRVINGTON | NY | 10533-0146 |
| BOURNES, GERALD P | 9281 BURTON RD | | | | ADRIAN | MI | 49221-9458 |
| BOURNES, MARK F | 9320 HERON COVE DR | | | | WEST PALM BEACH | FL | 33411-5192 |
| BOURNIAS, CHRIS N | 46801 PINE VALLEY DR | | | | MACOMB | MI | 48044-5722 |
| BOURNIAS, EVANGELINE A | 1039 HENN HYDE RD NE | | | | WARREN | OH | 44484-1220 |
| BOURNIAS, GEORGE T | 4513 CREW HOOD RD | | | | GIRARD | OH | 44420-1305 |
| BOURNIAS, STELIOS L | 196 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOURNIAS, VASILIOS | PO BOX 822 | | | | YOUNGSTOWN | OH | 44501-0822 |
| BOURNS DE MEXICO S DE RL DE CV | AV VICTOR HUGO NO 310 | | | CHIHUAHUA CI 31109 MEXICO | | | |
| BOURNS DE MEXICO S DE RL DE CV | SCOTT READER | AV VICTOR HUGO NO 310 | | | EUDORA | KS | 66025 |
| BOURNS DE MEXICO S DE RL DE CV | SEAN MILLER | 9600 JOE RODRIGUEZ STE 4 | C/O SPACE BORDER LOGISTICS COR | | EL PASO | TX | 79927-2139 |
| BOURNS DE MEXICO S DE RL DE CV | SEAN MILLER | C/O SPACE BORDER LOGISTICS COR | 9600 JOE RODRIGUEZ STE 4 | EHRINGSHAUSEN GERMANY | | | |
| BOURNS INC | 1200 COLUMBIA AVE | | | | RIVERSIDE | CA | 92507-2129 |
| BOURNS INC | 3200 PALMER DR | | | | JANESVILLE | WI | 53546-2308 |
| BOURNS INC | AV VICTOR HUGO NO 310 | | | CHIHUAHUA CI 31109 MEXICO | | | |
| BOURNS INC | SCOTT READER | AV VICTOR HUGO NO 310 | | | EUDORA | KS | 66025 |
| BOURNS INC | SEAN MILLER | 3200 PALMER DR | BOURNS AUTOMOTIVE DIV | | JANESVILLE | WI | 53546-2308 |
| BOURNS INC | SEAN MILLER | 9600 JOE RODRIGUEZ STE 4 | C/O SPACE BORDER LOGISTICS COR | | EL PASO | TX | 79927-2139 |
| BOURNS INC | SEAN MILLER | BOURNS AUTOMOTIVE DIV | 3200 PALMER DRIVE | | MORRISTOWN | IN | 46161 |
| BOURNS INC. | SEAN MILLER | C/O SPACE BORDER LOGISTICS COR | 9600 JOE RODRIGUEZ STE 4 | EHRINGSHAUSEN GERMANY | | | |
| BOURNS INC. | AV VICTOR HUGO NO 31 | | | CHIHUAHUA 31109 MEXICO | | | |
| BOURNS INC. | AV VICTOR HUGO NO 310 | | | CHIHUAHUA 0 31109 MEXICO | | | |
| BOURNS, CHARLES F | 2136 PEARSON RD | | | | MILFORD | MI | 48380-4144 |
| BOURNS, GERALD C | 500 HELEN | | | | HIGHLAND | MI | 48357-4708 |
| BOURNS, JOSEPH D | 2040 PEARSON RD | | | | MILFORD | MI | 48380-4142 |
| BOURNS, NORMAN D | 2050 PEARSON RD | | | | MILFORD | MI | 48380-4142 |
| BOURNS/FARMINGTON HI | 24114 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2633 |
| BOURNS/MEXICO | 3200 PALMER DR | | | | JANESVILLE | WI | 53546-2308 |
| BOURQUE EDDIE JR (650935) | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| BOURQUE SCOTT | BOURQUE, SCOTT | 30 GOETHALS DRIVE | | | ROCHESTER | NY | 14616-1930 |
| BOURQUE, ADRIEN J | 3064 RR 530 | | | GRANDE DIGUE CANADA E4R-5N4 | | | |
| BOURQUE, ALINE L | 5017 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| BOURQUE, ANASTASIA | 45311 GALWAY DR | | | | NORTHVILLE | MI | 48167-2826 |
| BOURQUE, ANNA | 7762 E RIDGE DR | | | | ALMONT | MI | 48003-8752 |
| BOURQUE, ARMAND E | 24 ROSE LN | | | | CUMBERLAND | RI | 02864-2323 |
| BOURQUE, BEVERLY J | 380 WOODCROFT DR | | | | ROCHESTER | NY | 14616-1427 |
| BOURQUE, CINDY L | 3822 BRENTWOOD DR | | | | FLINT | MI | 48503-2301 |
| BOURQUE, DEBORAH A | 35 COUNTY CLARE CRES | | | | FAIRPORT | NY | 14450-9169 |
| BOURQUE, IRENE P | 27733 W DRAKE DR APT 185 | | | | CHANNAHON | IL | 60410-8682 |
| BOURQUE, KYLE S | 4 ROBERT ST | | | | WORCESTER | MA | 01604-1983 |
| BOURQUE, NORMAN R | 5023 SHIRLEY CIR | | | | ZEPHYRHILLS | FL | 33542-5334 |
| BOURQUE, ROBERT H | 2154 N BARD RD | | | | GLADWIN | MI | 48624-7609 |
| BOURQUE, SCOTT A | 30 GOETHALS DR | | | | ROCHESTER | NY | 14616-1930 |
| BOURQUE, THOMAS M | 1340 S BRANDYWINE CIR APT 1 | | | | FORT MYERS | FL | 33919-7348 |
| BOURQUE, WHITNEY P | 104 PENTREE DR | | | | OKLAHOMA CITY | OK | 73149-1816 |
| BOURQUIN, GEORGE G | 21567 MEADOWS EDGE LN | | | | STRONGSVILLE | OH | 44149-2810 |
| BOURQUIN, LOIS | 3255 EDGEMERE AVE | | | | WEST BLOOMFIELD | MI | 48324-4742 |
| BOURQUIN, NELSON H | 1250 VEGA CT | | | | DAYTON | OH | 45432-1545 |
| BOURQUIN, PHRYNE I | 5800 ROSEBURY DR | | | | HUBER HEIGHTS | OH | 45424-4354 |
| BOURRET TRANSPORT LTD | CP 816 | | | DRUMMONDVILLE CANADA PQ J2B 6X1 CANADA | | | |
| BOURRET, MATTHEW P | J770 STATE ROUTE 109 | | | | MALINTA | OH | 43535-9733 |
| BOURRET, WILLIAM J | 1850 HUMBOLDT RD APT 38 | | | | CHICO | CA | 95928-9177 |
| BOURSALIAN, CLAIRE P | 3075 DELACODO AVE | | | | NEWBURY PARK | CA | 91320-4455 |
| BOURSE DE MONTREAL INC | TOUR DE LA BOURSE C P 61 | 800 SQUARE VICTORIA | | MONTREAL CANADA PQ H4Z 1A9 CANADA | | | |
| BOURTON, ROSALIE | 4224 APRIL LANE | | | | STERLING HTGS | MI | 48310-4406 |
| BOURTON, ROSALIE | 4224 APRIL LN | | | | STERLING HTS | MI | 48310-4406 |
| BOUSAMRA, DAVID R | 17563 DEVONSHIRE ST | | | | RIVERVIEW | MI | 48193-7612 |
| BOUSAMRA, EDWARD J | 17563 DEVONSHIRE STREET | | | | RIVERVIEW | MI | 48193-7612 |
| BOUSAMRA, LINDA T | 6626 N EVANGELINE ST | | | | DEARBORN HEIGHTS | MI | 48127-2067 |
| BOUSEMAN ALLEN M (481644) - BOUSMAN ALLEN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOUSFIELD, JAMES E | 526 TOWSON DR NW | | | | WARREN | OH | 44483-1737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOUSH KENNETH & DEBORAH | PO BOX 2030 | | | | FLORENCE | AZ | 85232-2030 |
| BOUSHELLE, DONALD J | 3255 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9518 |
| BOUSHEY, HERBERT | 7314 176TH ST NW | | | | STANWOOD | WA | 98292-6751 |
| BOUSHIE, HERMAN R | 1087 MADISON 523 | | | | FREDERICKTOWN | MO | 63645-7727 |
| BOUSKA, CHARLES D | 1200 NE 74TH ST | | | | GLADSTONE | MO | 64118-2137 |
| BOUSKA, CHARLES DAVID | 1200 NE 74TH ST | | | | GLADSTONE | MO | 64118-2137 |
| BOUSKA, HONORATIA | 11200 102ND AVE. N. | TWIN OAKS #43 | | | SEMINOLE | FL | 33778 |
| BOUSKA, PAUL A | 1200 NORTHEAST 74TH STREET | | | | KANSAS CITY | MO | 64118-2137 |
| BOUSLOG, DONALD J | PO BOX 135 | 603 E WALNUT ST | | | FRANKTON | IN | 46044-0135 |
| BOUSLOG, DONALD JOE | PO BOX 135 | 603 E WALNUT ST | | | FRANKTON | IN | 46044-0135 |
| BOUSLOG, FRED E | 2440 PEARL ST | | | | ANDERSON | IN | 46016-5353 |
| BOUSLOG, VIOLA M | 5920 80TH ST N APT 304 | | | | ST PETERSBURG | FL | 33709-7036 |
| BOUSMAN JR, EDWARD G | 405 OLIVE ST | | | | ANDERSON | IN | 46017-9610 |
| BOUSMAN, ANN G | 405 OLIVE ST | | | | ANDERSON | IN | 46017-9610 |
| BOUSMAN, CHRISTINA M | PO BOX 156 | | | | TREVOR | WI | 53179-0156 |
| BOUSMAN, DUANE W | 1344 E 700 S | | | | LYNN | IN | 47355-9232 |
| BOUSMAN, HOLLY D | 1344 E 700 S | | | | LYNN | IN | 47355-9232 |
| BOUSMAN, JANYCE L | 821 W 1ST ST | | | | ALBANY | IN | 47320-1503 |
| BOUSMAN, JOE E | 1401 JULIA ST | | | | RAYVILLE | LA | 71269-3226 |
| BOUSMAN, LYNN W | 14417 PERRY ST | | | | OVERLAND PARK | KS | 66221-7541 |
| BOUSMAN, MARK D | 2620 E 450 N | | | | ANDERSON | IN | 46012-9518 |
| BOUSMAN, MAURICE W | 2530 E 450 N | | | | ANDERSON | IN | 46012-9518 |
| BOUSMAN, PHYLLIS | 608 N. CO. RD. 500 E. | | | | MUNCIE | IN | 47302 |
| BOUSMAN, PHYLLIS C | 10167 N ENCORE ST LOT 3 | FOOTHILLS W. RV PARK | | | CASA GRANDE | AZ | 85222-3846 |
| BOUSMAN, PHYLLIS C | 19501 W. HOPI DR. #3 | FOOTHILLS W. RV PARK | | | CASA GRANDE | AZ | 85222-8065 |
| BOUSMAN, RONDA K. | 3119 FALL DR | | | | ANDERSON | IN | 46012-9543 |
| BOUSQUET, LUCILLE I | 3 HATHAWAY POND CIR | | | | ROCHESTER | MA | 02770-4135 |
| BOUSQUET, THOMAS J | 19954 N LONDON BRIDGE DR | | | | SURPRISE | AZ | 85387-7291 |
| BOUSQUETTE, GEORGE C | 48616 SUTTON BAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4281 |
| BOUSSELOT DENNIS | 2433 259TH AVE | | | | DE WITT | IA | 52742-9147 |
| BOUSSI, YACOUB M | 2205 N WAVERLY ST | | | | DEARBORN | MI | 48128-1255 |
| BOUSSIE, GARY F | 20783 BROADACRES ST | | | | CLINTON TWP | MI | 48035-4018 |
| BOUSSINA JANE | BOUSSINA, JANE | PO BOX 751027 | | | PETALUMA | CA | 94975-1027 |
| BOUSSON, BEVERLY | 1431 SE WHISPERING PINE DR | | | | ARCADIA | FL | 34266-8001 |
| BOUSSON, RICHARD J | 52656 ARAGON DR | | | | SHELBY TOWNSHIP | MI | 48315-2502 |
| BOUSTANI, JOHN R | 124 WALNUT GROVE CT | | | | ALVATON | KY | 42122-9583 |
| BOUSTEAD, JOHN B | 18 NIAGARA AVE | | | | PONTIAC | MI | 48341-1916 |
| BOUSTEAD, ROLAND H | 1725 BEDFORD SQUARE DR APT 102 | | | | ROCHESTER HILLS | MI | 48306-4454 |
| BOUSUM, BARRY S | 1711 BUCK LN | | | | KOKOMO | IN | 46902 |
| BOUSUM, JAMES R | 7658 W 400 N | | | | KOKOMO | IN | 46901-8697 |
| BOUSUM, JEFFREY J | 515 BRADFORD CIR APT A | | | | KOKOMO | IN | 46902 |
| BOUSUM, JEFFREY J | APT A | 515 BRADFORD CIRCLE | | | KOKOMO | IN | 46902-8434 |
| BOUSUM, JEFFREY JOSEPH | APT A | 515 BRADFORD CIRCLE | | | KOKOMO | IN | 46902-8434 |
| BOUSUM, JEWELL D | 4628 S COUNTY ROAD 200 W | | | | KOKOMO | IN | 46902 |
| BOUSUM, KATHY A | 7658 W 400 N | | | | KOKOMO | IN | 46901-8697 |
| BOUSUM, MARY P | 1711 BUICK LN | | | | KOKOMO | IN | 46902-2522 |
| BOUSUM, RYAN D | 2220 DUNKELBERG RD LOT 423 | | | | FORT WAYNE | IN | 46819-2143 |
| BOUSUM, RYAN DALE | 2220 DUNKELBERG RD LOT 423 | | | | FORT WAYNE | IN | 46819-2143 |
| BOUTELL JR, DAVID F | 8810 PIONEER DR | | | | HOWELL | MI | 48855-9384 |
| BOUTELL JULIE | 14891 SE PIONEER DR | | | | CLACKAMAS | OR | 97015-6363 |
| BOUTELL, ALLYNE F | 2221 LAMBDEN RD | | | | FLINT | MI | 48532-4938 |
| BOUTELL, JAMES K | 519 BYRON RD | | | | HOWELL | MI | 48843-1409 |
| BOUTELL, ROBERT W | 2221 LAMBDEN RD | | | | FLINT | MI | 48532-4938 |
| BOUTERSE, WANDA A | 1066 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509-2843 |
| BOUTETTE, CAROL A | 1009 NIAGARA STREET | APT 5 | WINDSOR | ONTARIO N9A 3V3 CANADA | | | |
| BOUTHIETTE, ANN B | 40 WARREN ST | | | | UPTON | MA | 01568-1594 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| BOUTHILETTE, BARBARA M | 59 HARRISON PL | | | MARLBOROUGH | MA | 01752-2137 |
| BOUTHNER, ROBERT J | 938 WESTCLIFF CT | | | WESTMINSTER | MD | 21158-4418 |
| BOUTHRY GWENDOLYN | BOUTHRY, GWENDOLYN | 944 OLD WASHINGTON RD | | THOMSON | GA | 30824-4054 |
| BOUTIETTE, BERNARD F | 8 MILFORD RD | | | SOUTH GRAFTON | MA | 01560-1208 |
| BOUTILIER, JAMES A | 6600 DYSINGER RD APT 12 | | | LOCKPORT | NY | 14094-9388 |
| BOUTILIER, ROBERT E | 34309 ANNAPOLIS ST | | | WAYNE | MI | 48184-2408 |
| BOUTIN EXPRESS INC | CP 400 1397 SAVOIE ST | | PLESSISVILLE PQ G6L 1J8 CANADA | | | |
| BOUTIN GERALD | BOUTIN, GERALD | 125 CARL ST. | | FALL RIVER | MA | 02721 |
| BOUTIN, ALICE C | 241 CENTER ST | | | BRISTOL | CT | 06010-5028 |
| BOUTIN, ANDREA C | 16701 SUGAR PINE CT | | | WRIGHT CITY | MO | 63390-3556 |
| BOUTIN, ARTHUR J | 710 N 95TH CIR | | | MESA | AZ | 85207-6123 |
| BOUTIN, CLAUDE N | 10425 PINENEEDLES DR | | | NEW PORT RICHEY | FL | 34654-5911 |
| BOUTIN, ELIZABETH | 1445 33RD AVE | C/O WAYNE E HAGERMAN | | VERO BEACH | FL | 32960-3105 |
| BOUTIN, LARRY E | 16701 SUGAR PINE CT | | | WRIGHT CITY | MO | 63390-3556 |
| BOUTIN, MICHAEL V | 130 CODFISH CORNER RD | | | PORTSMOUTH | NH | 03801-2004 |
| BOUTIN, NORMAND R | 7550 CORBIN AVE UNIT 3 | | | RESEDA | CA | 91335-2422 |
| BOUTIN, ROLAND A | 15326 SAN ARDO DR | | | LA MIRADA | CA | 90638-5725 |
| BOUTIN, VADA R | 5305 SE 87TH ST | | | OKLAHOMA CITY | OK | 73135-6146 |
| BOUTON JR, RAYMOND J | 1308 CONDE ST | | | JANESVILLE | WI | 53546-5878 |
| BOUTON WILLIAM | BOUTON, WILLIAM | 236 CONESTEE ROAD | | GREENVILLE | SC | 29607-4969 |
| BOUTON, DEBRA L | 3627 FALCON RIDGE DR | | | JANESVILLE | WI | 53545 |
| BOUTON, DELORIS | 3417 JOSEPHINE LN | | | MASON | MI | 48854-9574 |
| BOUTON, DOROTHY B | 509 GARFIELD ST | | | GEORGETOWN | IL | 61846-1814 |
| BOUTON, KAREN G. | 1315 E ORANGE ST | | | DEMING | NM | 88030-5414 |
| BOUTON, LOIS A | 10006 CHATHAM | | | DETROIT | MI | 48239-1376 |
| BOUTON, LOUISE S | 1639 RANDOLPH RD APT 1 | | | JANESVILLE | WI | 53545-0971 |
| BOUTON, PATRICIA A | 812 MILLER AVE | | | JANESVILLE | WI | 53548-2339 |
| BOUTON, PETER A | PO BOX 2052 | | | GULF SHORES | AL | 36547-2052 |
| BOUTON, ROBERT N | 5521 TUTTLE HILL RD | | | YPSILANTI | MI | 48197-7043 |
| BOUTON, THOMAS B | 812 MILLER AVE | | | JANESVILLE | WI | 53548-2339 |
| BOUTON, THOMAS H | 4000 BRUNSWICK LN | | | JANESVILLE | WI | 53546-2051 |
| BOUTON, WILLIAM | 607 SE 21ST AVE | | | CAPE CORAL | FL | 33990-2774 |
| BOUTORWICK, MICHAEL J | 51636 BATTANWOOD DR | | | MACOMB | MI | 48042-6064 |
| BOUTORWICK, STEVEN C | 1440 BURLINGTON DR | | | MOUNT CLEMENS | MI | 48043-6565 |
| BOUTORWICK, WILLIAM L | 17651 LORANGER CLINTON TWP. | | | MOUNT CLEMENS | MI | 48044 |
| BOUTOT, STEVE J | 23 ALVERN AVE | | | MASSENA | NY | 13662-2219 |
| BOUTROS | 8185 HOLLY RD STE 19 | | | GRAND BLANC | MI | 48439-2444 |
| BOUTROSS, LEONA F | 106 WOODBRIDGE LN | | | KANSAS CITY | MO | 64145-1328 |
| BOUTS, GERTRUDE R | 2506 BELAIRE DRIVE | | | LANSING | MI | 48911 |
| BOUTS, GOLDIE M | 1111 WILD TURKEY LN | | | LANSING | MI | 48906-1039 |
| BOUTS, JAMES B | 12092 RUPP RD | | | GRAND LEDGE | MI | 48837-9112 |
| BOUTS, RODGER L | 7199 STEELE HWY | | | EATON RAPIDS | MI | 48827-9048 |
| BOUTTE, BRANDY F | 4021 WEST 5060 SOUTH | | | ROY | UT | 84067-8353 |
| BOUTTE, HAROLD C | 205 8TH ST | | | RICHMOND | CA | 94801-3039 |
| BOUTWELL ALBERT (422070) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| BOUTWELL DORIS (488094) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| BOUTWELL JR, DONALD C | 9 BELLEVIEW ST | | | HUDSON | MA | 01749-2510 |
| BOUTWELL RICHARD M (626440) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOUTWELL, BILLIE J | 2285 NORWEGIAN DR APT 25 | | | CLEARWATER | FL | 33763-2917 |
| BOUTWELL, DEAN C | 1760 MAPLE CHASE | | | DEEPHAVEN | MN | 55391 |
| BOUTWELL, DENNIS R | 1220 E GENEVA DR | | | DEWITT | MI | 48820-8755 |
| BOUTWELL, DONALD C | 90 HOWLAND ST | | | MARLBOROUGH | MA | 01752-2170 |
| BOUTWELL, FREDERICK K | 1132 N PATTERSON AVE | | | SANTA BARBARA | CA | 93111-1136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOUTWELL, LARRY W | 247 W MAIN ST | | | | DELTA | OH | 43515-1328 |
| BOUTWELL, LARRY WILLIAM | 247 W MAIN ST | | | | DELTA | OH | 43515-1328 |
| BOUTWELL, MARY M | 1005 27TH ST | | | | NICEVILLE | FL | 32578-2718 |
| BOUTWELL, MILDRED L | 9900 SELTZER ST | | | | LIVONIA | MI | 48150-3290 |
| BOUVIER HENRY F (ESTATE OF) | THORNTON EARLY & NAUMES | 100 SUMMER ST , 30TH FLOOR | | | BOSTON | MA | 02110 |
| BOUVIER, JOHN W | 29 COPPERFIELD DR | | | | CREAM RIDGE | NJ | 08514-2451 |
| BOUVRETTE, GREGORY M | 2143 AVALON CIR | | | | BAY CITY | MI | 48708-7621 |
| BOUVY, ROBERT R | PO BOX 235 | | | | REESE | MI | 48757-0235 |
| BOUWENS, GERTRUDE L | 1048 EAGLE ST NW | | | | GRAND RAPIDS | MI | 49544-1812 |
| BOUWENS, JAMES M | 2339 GAYNOR AVE NW | | | | GRAND RAPIDS | MI | 49544-1828 |
| BOUWENS, SEYMOUR N | 10785 FREEPORT AVE | | | | FREEPORT | MI | 49325-9507 |
| BOUWENS, THOMAS R | 2434 MILLER AVE NW | | | | WALKER | MI | 49544-1945 |
| BOUWHUIS, GERALD A | 300 RASMUSSEN DR | | | | TRUFANT | MI | 49347-9592 |
| BOUWHUIS, JOSEPH J | 105 N SUMMIT ST | | | | YPSILANTI | MI | 48197-2736 |
| BOUWKAMP, DOUGLAS A | 7047 BRITTNEY CIR | | | | BAXTER | TN | 38544-4972 |
| BOUWMA, MARY A | 426 OTTER CREEK DR | | | | VENICE | FL | 34292-5321 |
| BOUWMA, RICHARD D | 426 OTTER CREEK DR | | | | VENICE | FL | 34292-5321 |
| BOUXA, CARLOS A | 21601 W LOCHINVAR LN | | | | NEW BERLIN | WI | 53146-4718 |
| BOUYE, RONALD J | 4420 INDIANOLA AVE APT 3 | | | | INDIANAPOLIS | IN | 46205-5052 |
| BOUYE, RONALD JOESPHE | 4420 INDIANOLA AVE APT 3 | | | | INDIANAPOLIS | IN | 46205-5052 |
| BOUYER JACOB & PATRICIA | 8214 S MERRILL AVE | | | | CHICAGO | IL | 60617-1846 |
| BOUYGUES | 13501 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3663 |
| BOUYIE KENYATTA | 3508 SABLE GLEN LN | | | | ATLANTA | GA | 30349-8825 |
| BOUZA, ALLAN A | 22079 GRUBER RD | | | | DEFIANCE | OH | 43512-9629 |
| BOUZA, FRANK R | 2327 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9557 |
| BOUZA, JOSEPH R | 4406 S LINDEN RD | | | | FLINT | MI | 48507-2912 |
| BOUZAS, RAMIRO V | 14834 WOODWORTH | | | | REDFORD | MI | 48239-3132 |
| BOVA | 1953 RIDGE RD | | | | WEST SENECA | NY | 14224-3339 |
| BOVA JR, GERALD T | 323 ENOLA MAE DR | | | | MARSHALL | TX | 75670-0802 |
| BOVA, CHARLES J | 1160 CASE CT | C/O CHARLES W BOVA | | | MIAMISBURG | OH | 45342-2544 |
| BOVA, DANIEL A | 1056 US ROUTE 11 | | | | CENTRAL SQUARE | NY | 13036-2649 |
| BOVA, HENRY S | 72 CRYSTAL CT | | | | BRUNSWICK | OH | 44212-1587 |
| BOVA, JANET K | W6278 30TH ST | | | | NEW LISBON | WI | 53950-9195 |
| BOVA, KATHERINE M | 18960 FALLING WATER RD APT 222 | | | | STRONGSVILLE | OH | 44136-4136 |
| BOVA, LAWRENCE V | PO BOX 968 | | | | BRIGHTON | MI | 48116-0968 |
| BOVA, LAWRENCE W | SWISS GOLF & TENNIS CLUB | PMB 123 | 226 N NOVA RD | | ORMOND BEACH | FL | 32174-5124 |
| BOVA, MICHAEL | 1120 PRIMROSE DR | | | | W CARROLLTON | OH | 45449-2031 |
| BOVA, RICHARD S | 5185 BRESSLER DR | | | | HILLIARD | OH | 43026 |
| BOVA, ROSE J | 9096 TOWNLINE RD | | | | MIDDLEPORT | NY | 14105-9737 |
| BOVA, THEODORE A | W6278 30TH ST | | | | NEW LISBON | WI | 53950-9195 |
| BOVA, VICTOR | 86 PULLMAN AVE | | | | KENMORE | NY | 14217-1514 |
| BOVA,LAWRENCE V | PO BOX 968 | | | | BRIGHTON | MI | 48116-0968 |
| BOVAIR JOHN H (459735) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BOVAIR RICHARD J (459736) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BOVAIR, PENNIE D | 21702 BRUNSWICK DRIVE | | | | WOODHAVEN | MI | 48183-1589 |
| BOVAL, EDNA P | 21952 BUENA SUERTE | 268 PARK TERRACE | | | RANCHO SANTA MARGARITA | CA | 92688-3875 |
| BOVAN, CHARLES A | PO BOX 1077 | | | | SAGINAW | MI | 48606-1077 |
| BOVAN, FRANCIS G | 4141 WEST 54TH STREET | | | | MOUNT MORRIS | MI | 48458-9416 |
| BOVAN, JAMES L | 605 HUT WEST DR | | | | FLUSHING | MI | 48433-1320 |
| BOVAN, PEAL | 505 CENTRAL AVE | | | | WHITE PLAINS | NY | 10606 |
| BOVANIZER, VIOLET | 493 NORTHFIELD DR | | | | YOUNGSTOWN | NY | 14174-1150 |
| BOVARD AG | OPTINGENSTRASSE 16 | BERN 25 | CH 3000 SWITZERLAND SWITZERLAND | | | | |
| BOVARD, BILLY W | 11270 AZALEA LN | | | | FORT MYERS BEACH | FL | 33931-3196 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOVARD, GARY J | 14851 W COUNTY LINE RD | | | | EXCELSIOR SPRINGS | MO | 64024-6305 |
| BOVARD, MARY E | 4205 NW 57TH TER | | | | KANSAS CITY | MO | 64151-2605 |
| BOVARD, SHEILA G | 877 GRANADA DR | | | | GREENWOOD | IN | 46143-2610 |
| BOVE JOSEPH (401581) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BOVE JOSEPH (401581) - BOVE CARMELLA | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BOVE MICHAEL (438258) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BOVE, HELEN LORRINE | 7035 WHEELER DR | | | | CLIO | MI | 48420-8511 |
| BOVE, JEAN | 42 WILLIAM ST | | | | SOUTH RIVER | NJ | 08882-1067 |
| BOVE, JOHN A | 7035 WHEELER DR | | | | CLIO | MI | 48420-8511 |
| BOVEE, BARBARA A | 62 DUNLAP CIR | | | | OXFORD | MI | 48371-5207 |
| BOVEE, BEVERLY J | 421 LINCOLN ST | | | | MORENCI | MI | 49256-1017 |
| BOVEE, CHARLES D | 2581 BUSCH RD | | | | BIRCH RUN | MI | 48415-8918 |
| BOVEE, DAVID J | 5681 SOUTH HAWTHORNE AVENUE | | | | ROCK HALL | MD | 21661-1460 |
| BOVEE, EUGENE C | 6090 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9669 |
| BOVEE, EVELYN J | 31 PARK ST | | | | OXFORD | MI | 48371-4837 |
| BOVEE, GREG L | 4351 S BALDWIN RD | | | | ITHACA | MI | 48847-9509 |
| BOVEE, JAMES E | 2581 BUSCH RD | | | | BIRCH RUN | MI | 48415-8918 |
| BOVEE, JENNIFER N | 2823 N STEWART RD | | | | CHARLOTTE | MI | 48813-9775 |
| BOVEE, JOAN | 500 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879-2232 |
| BOVEE, LARRY J | 7124 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9656 |
| BOVEE, LAURA ANNE | 2732 S JEROME RD | | | | ITHACA | MI | 48847-9630 |
| BOVEE, LINDA L | 2385 KENWOOD DR | | | | ADRIAN | MI | 49221-4504 |
| BOVEE, RICHARD L | 5475 SOUTH BALDWIN ROAD | | | | ASHLEY | MI | 48806-9337 |
| BOVEE, ROSEMARY | 7124 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9656 |
| BOVEE, STEPHANIE | 622 HERON WAY | | | | OXFORD | MI | 48371-4976 |
| BOVEE, TERRY L | 5475 S BALDWIN RD | | | | ASHLEY | MI | 48806-9337 |
| BOVEE, TIM E | 4527 W HIBBARD RD | | | | OWOSSO | MI | 48867-9279 |
| BOVEE, TIM ELLIOTT | 4527 W HIBBARD RD | | | | OWOSSO | MI | 48867-9279 |
| BOVEE, WAYNE M | 1227 HOWE RD | | | | BURTON | MI | 48509-1702 |
| BOVEE, WILLIAM R | 1708 6TH ST | | | | BAY CITY | MI | 48708-6719 |
| BOVEN INVESTMENTS LIMITED | TREINTA Y TRES 1576 SUITE 28636 | CP 11000 | MONTEVIDEO | URUGUAY | | | |
| BOVEN, DONALD L | 33050 22ND ST | | | | KALAMAZOO | MI | 49009-9222 |
| BOVEN, DOUGLAS J | 5542 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9012 |
| BOVEN, DOUGLAS JOSEPH | 5542 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9012 |
| BOVEN, JOHN S | 4085 MAPLEVIEW CT. E LOT #92 | | | | BROWN CITY | MI | 48416 |
| BOVEN, MARY E | 133 HILLWOOD LN NE | | | | CLEVELAND | TN | 37323-5771 |
| BOVEN, MICHAEL J | 10081 WALNUT SHORES DR | | | | FENTON | MI | 48430-2435 |
| BOVEN, PATRICK H | 2926 N FRANKLIN AVE | | | | FLINT | MI | 48506-2882 |
| BOVEN, TERRY | 2429 OHIO AVE | | | | FLINT | MI | 48506-3847 |
| BOVEN, THOMAS H | 2920 CRYSTAL LN | C/O JAMES H BOVEN | | | KALAMAZOO | MI | 49009-2108 |
| BOVEN,TERRY | # 2 | 1702 BROADWAY BOULEVARD | | | FLINT | MI | 48506-4430 |
| BOVENMYER, ANDREW D | 330 CROWN HILL DR | | | | HUNTINGTON | IN | 46750-8453 |
| BOVENMYER, APRIL J | 203 QUEENSBERRY DR | | | | REEDS SPRING | MO | 65737-8484 |
| BOVENMYER, TERRY R | 203 QUEENSBERRY DR | | | | REEDS SPRING | MO | 65737-8484 |
| BOVENSIEP, CHARLES R | 22800 SHOREVIEW CT | | | | SAINT CLAIR SHORES | MI | 48082-2491 |
| BOVENSIEP, PHILIP C | 6485 ALMOND LN | | | | CLARKSTON | MI | 48346-2205 |
| BOVENSIEP, PHILIP W | 3030 N CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9500 |
| BOVENZA, WILLIAM A | 1253 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2539 |
| BOVENZI, ANTHONY | 8 CURTISDALE LN | | | | HAMLIN | NY | 14464-9355 |
| BOVENZI, ANTHONY P | 4444 LESHER DR | | | | KETTERING | OH | 45429-3012 |
| BOVENZI, FRANCES L | 191 UTICA STREET | | | | BROCKPORT | NY | 14420-2233 |
| BOVENZI, JAMES P | 2616 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2455 |
| BOVENZI, RITA J | 160 NORTHCLIFFE DR | C/O RICHARD J VINCELLI | | | ROCHESTER | NY | 14616-5517 |
| BOVENZI, SALVATORE | 71 BRU MAR DR | | | | ROCHESTER | NY | 14606-5355 |
| BOVERI MURPHY RICE RYAN & LADUE | 4TH FL PLAZA BLDG | 210 S MICHIGAN ST | | | SOUTH BEND | IN | 46601 |
| BOVIA, ARLENE B | 8320 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOVIARD, BARBARA E | 67 SANBORN LN | | | | READING | MA | 01867-1010 |
| BOVICH, EMIL J | 3322 RIDGE CREST ST | | | | SIERRA VISTA | AZ | 85650-6820 |
| BOVIE JR, HARRY | 11996 S MARION ROAD 35 | | | | MARION | IN | 46952-9507 |
| BOVIE-KOOMLER, DIANA R | 14028 ZUBRICK RD | | | | ROANOKE | IN | 46783-8709 |
| BOVIE-KOOMLER, DIANA RAE | 14028 ZUBRICK RD | | | | ROANOKE | IN | 46783-8709 |
| BOVIN JAMES F | 8140 YORK AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55431-1005 |
| BOVIS LEND LEASE | 2550 WEST TYVOLA RD | | | | CHARLOTTE | NC | 28217 |
| BOVIT, STANLEY | 1011 AVIAN CT | | | | BRUNSWICK | OH | 44212-2293 |
| BOVRE, JAMES O | 24 S RANDALL AVE | | | | JANESVILLE | WI | 53545-2664 |
| BOVY, ELEANOR K | 1600 LEYTONSTONE DR | C/O KATHLEEN C BOVY | | | WHEATON | IL | 60189-7773 |
| BOW TIE GROUP LLC | RICHARD H BIGELOW | 675 MERRIMAN RD | 501 CHNG 12/07/04 ONEIL | | AKRON | OH | 44303-1662 |
| BOW TIE GROUP, L.L.C. | 7800 BROADVIEW RD | | | | PARMA | OH | 44134-6705 |
| BOW TIE GROUP, L.L.C. C/O BIGELOW CHEVROLET | 7800 BROADVIEW RD | | | | PARMA | OH | 44134-6705 |
| BOW TIE GROUP, L.L.C. C/O BIGELOW CHEVROLET | ATTN: RICHARD H. BIGELOW | 7800 BROADVIEW RD | | | PARMA | OH | 44134-6705 |
| BOW TIE GROUP, LLC C/O BIGELOW CHEVROLET, INC. | RICHARD H. BIGELOW | 7800 BROADVIEW RD | | | PARMA | OH | 44134-6705 |
| BOW, ALAN R | 224 WALKER RD | | | | LANDENBERG | PA | 19350-1559 |
| BOW, ALAN ROBERT | 224 WALKER RD | | | | LANDENBERG | PA | 19350-1559 |
| BOW, DAREN A | 1924 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6247 |
| BOW, JACK M | 5742 FM 2494 | | | | ATHENS | TX | 75751-8322 |
| BOW, JAMES F | 16312 NORTHERN PINTAIL DR | | | | HEMLOCK | MI | 48626-8787 |
| BOW, JESSE N | 174 KEARNEY DR | | | | CROSSVILLE | TN | 38555-5537 |
| BOW, JOHN W | 4665 COVINGTON CT | | | | OAKLAND TWP | MI | 48306-1481 |
| BOW, RICK FRANCIS | 3876 KINGSTON RD | | | | KINGSTON | MI | 48741-9766 |
| BOW, ROBERT L | 9791 MCDANIEL RD | | | | FORT WORTH | TX | 76126-5584 |
| BOW, SHIRLEY ANN | 5742 FM 2494 | | | | ATHENS | TX | 75751-8322 |
| BOW, THOMAS C | 9945 FROST RD | | | | SAGINAW | MI | 48609-9312 |
| BOW, VICTORIA L | 5881 LUM RD | | | | ATTICA | MI | 48412-9239 |
| BOW, WILFRED O | 4935 MAIN ST | | | | MILLINGTON | MI | 48746-9670 |
| BOWBLIS-JR, JOSEPH | 18 EDGEWOOD PKWY | | | | UNION | NJ | 07083-8006 |
| BOWDEN BILLY F (414093) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWDEN DEBORAH L | 863 VIA ALTA LN | | | | EL PASO | TX | 79912-6625 |
| BOWDEN JR, BENJAMIN C | 3329 8TH AVE | | | | FORT WORTH | TX | 76110-3810 |
| BOWDEN JR, CLIFTON | PO BOX 834 | | | | DANVILLE | IL | 61834-0834 |
| BOWDEN LEE H (428538) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWDEN MONA | 1786 216TH ST E | | | | CLEARWATER | MN | 55320-1312 |
| BOWDEN RALPH (652381) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWDEN RAYMOND T (408713) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWDEN SR, LESTER W | PO BOX 199 | | | | LOOGOOTEE | IN | 47553-0199 |
| BOWDEN WILLIAM D | BOWDEN, WILLIAM D | PO BOX 193101 | | | LITTLE ROCK | AR | 72219-3101 |
| BOWDEN, ANDREA G | 2500 MANN RD LOT 165 | | | | CLARKSTON | MI | 48346-4251 |
| BOWDEN, ANITA | 3855 PAULOWNIA DR | | | | SNELLVILLE | GA | 30039-6301 |
| BOWDEN, ARTHUR E | 1388 MOURNING DOVE DR SW | | | | CONYERS | GA | 30094-5761 |
| BOWDEN, BARRY | 4605 PYLES RD | | | | CHAPEL HILL | TN | 37034-2638 |
| BOWDEN, BARRY | 49 BANTRY PARK DR | | | | NEWNAN | GA | 30263-4664 |
| BOWDEN, BETTY L | 1026 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1229 |
| BOWDEN, BETTY L | 1120 S DEER TRL | | | | FREDERICKTOWN | MO | 63645-7833 |
| BOWDEN, BRADLEY G | 2036 CUSSEWAGO DR | | | | FENTON | MI | 48430-1161 |
| BOWDEN, BRIAN E | 273 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2278 |
| BOWDEN, CECIL | 1206 GREYSTONE PKWY | | | | TOLEDO | OH | 43615-7669 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOWDEN, CHARLES F | 2669 CHERYLTON CT | | | DECATUR | GA | 30034-2209 |
| BOWDEN, CLARENCE J | 21 GROVE LN | | | TROY | MO | 63379-5621 |
| BOWDEN, DAWN E | 49 BANTRY DR | | | NEWNAN | GA | 30263 |
| BOWDEN, DAWN L | PO BOX 4385 | | | TROY | MI | 48099-4385 |
| BOWDEN, DEAMIE D | PO BOX 13 | | | GODLEY | TX | 76044-0013 |
| BOWDEN, DONALD E | 3303 GLENGARRY AVE | | | KALAMAZOO | MI | 49004-3120 |
| BOWDEN, DOROTHY M | 2288 KNOLLWOOD DR | | | HARBOR SPRINGS | MI | 49740-8712 |
| BOWDEN, DOUGLAS A | 721 TRANQUILITY LANE | | | CEDAR HILL | TX | 75104-3175 |
| BOWDEN, ELAINE | 3521 CARDINAL DR SW | | | WARREN | OH | 44481-9208 |
| BOWDEN, ELDONNA M | 1109 SILVER SPRUCE DR | | | ARLINGTON | TX | 76001-7815 |
| BOWDEN, ELIGHA | 1600 LIBERTY ST | C/O THE WATERS OF COVINGTON | | COVINGTON | IN | 47932-1715 |
| BOWDEN, ELINOR T | 1034 VICTORY DR | | | YARDLEY | PA | 19067-4517 |
| BOWDEN, ELIZABETH | 22549 FULLERTON ST | | | DETROIT | MI | 48223-3106 |
| BOWDEN, FLORENCE R | 2286 N STEEL RD | | | MERRILL | MI | 48637-9519 |
| BOWDEN, GARLAND E | 12515 N ADRIAN HWY | | | CLINTON | MI | 49236-9722 |
| BOWDEN, GENEVIEVE | WINDSOR HOUSE AT CHAMPION | 200 E. GLENDOLA AVE | | WARREN | OH | 44483 |
| BOWDEN, GENEVIEVE L | 1010 WARREN AVE | | | NEW CASTLE | PA | 16101-4344 |
| BOWDEN, GREGORY A | 508 GLASTONBERRY LN | | | MOORESVILLE | IN | 46158-1395 |
| BOWDEN, HUBERT C | 7345 BRANDON DR | | | BAY CITY | MI | 48706-8323 |
| BOWDEN, IRVIN U | 8227 BERNARD DR N | | | MILLERSVILLE | MD | 21108-1110 |
| BOWDEN, JACK E | 7240 W ELLER RD | | | BLOOMINGTON | IN | 47403-9215 |
| BOWDEN, JAMES A | 1700 OXNARD DR | | | DOWNERS GROVE | IL | 60516-2519 |
| BOWDEN, JAMES R | 731 COLONY TRAIL | | | NEW CARLISLE | OH | 45344-8575 |
| BOWDEN, JAMES R | 8338 MINX RD | | | TEMPERANCE | MI | 48182-9516 |
| BOWDEN, JAMES RANDALL | 8338 MINX RD | | | TEMPERANCE | MI | 48182-9516 |
| BOWDEN, JEANETTE B | 5021 S ASPEN DR | | | BATTLEFIELD | MO | 65619-9596 |
| BOWDEN, JERRY G | 4482 SPRINGBROOK DR | | | SWARTZ CREEK | MI | 48473-1486 |
| BOWDEN, JERRY P | 1309 ELIZABETH BLVD | | | GRANBURY | TX | 76048-2315 |
| BOWDEN, JILL M | 8825 31ST AVE N | | | MINNEAPOLIS | MN | 55427-2410 |
| BOWDEN, JON W | 887 W COUNTY ROAD 200 N | | | DANVILLE | IN | 46122-9647 |
| BOWDEN, LENA MAE | 678 SEWELL CREEK RD | | | RAINELLE | WV | 25962-6830 |
| BOWDEN, LENA MAE | HC 83 BOX 50 | | | RAINELLE | WV | 25962-9601 |
| BOWDEN, LINDA K | 1352 FOX RIDGE TRL | | | SIOUX CITY | IA | 51104-1468 |
| BOWDEN, LISA M | 6425 HIL MAR DR APT 404 | | | FORESTVILLE | MD | 20747-4040 |
| BOWDEN, LORETTA L | 26673 CARLYSLE ST | | | INKSTER | MI | 48141-2501 |
| BOWDEN, MARY | PO BOX 62 | | | SOLGOHACHIA | AR | 72156-0062 |
| BOWDEN, MARY E | 1400 CEDAR CIR | | | LENOIR CITY | TN | 37772-5908 |
| BOWDEN, MARYANN | 605 HOPMEADOW STREET | | | SIMSBURY | CT | 06070-2449 |
| BOWDEN, MICHAEL B | 22549 FULLERTON ST | | | DETROIT | MI | 48223-3106 |
| BOWDEN, NINA M | 273 KIRKSWAY LN | | | LAKE ORION | MI | 48362-2278 |
| BOWDEN, NORMAN T | 512 BEACH ST | FENTON CARE CENTER | | FENTON | MI | 48430-3122 |
| BOWDEN, PATRICIA A | 12515 N ADRIAN HWY R2 | | | CLINTON | MI | 49236 |
| BOWDEN, PHILIP F | 6020 BISHOP RD | | | LANSING | MI | 48911-6202 |
| BOWDEN, RICHARD E | WINDSOR HOUSE AT CHAMPION | 200 E. GLENDOLA AVE | | WARREN | OH | 44483 |
| BOWDEN, RICHARD M | 6275 GIBSON RD | | | CANFIELD | OH | 44406-9644 |
| BOWDEN, ROBERT E | 35250 DOWNING AVE | | | NORTH RIDGEVILLE | OH | 44039-1405 |
| BOWDEN, ROBERT L | 13134 W LYRIC DR | | | SUN CITY WEST | AZ | 85375-1856 |
| BOWDEN, ROGER D | 330 WASHINGTON AVE | | | NEWTON FALLS | OH | 44444-9750 |
| BOWDEN, RONALD | 4229 DICKERSON ST | | | DETROIT | MI | 48215-3300 |
| BOWDEN, ROY W | 6455 STATE ROUTE 82 | | | HIRAM | OH | 44234-9712 |
| BOWDEN, STEVEN L | 11903 CADY RD | | | GRASS LAKE | MI | 49240-9724 |
| BOWDEN, TERRY R | 196 BELLECREST CT | | | BELLBROOK | OH | 45305-2105 |
| BOWDEN, THEODORE | 15867 CHEYENNE ST | | | DETROIT | MI | 48227-3613 |
| BOWDEN, THOMAS H | 38 EDGEWOOD RD | | | GLEN RIDGE | NJ | 07028-2305 |
| BOWDEN, TIMOTHY J | 2678 GROVENBURG RD | | | LANSING | MI | 48911-6400 |
| BOWDEN, TOMMY W | PO BOX 486 | | | HASTINGS | FL | 32145-0486 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOWDEN, TRUDY M | 9607 VAN NUYS BLVD UNIT L | | | PANORAMA CITY | CA | 91402-1034 |
| BOWDEN, VIRGINIA E | 355 TWIN BRIDGE RD | | | NEW BOSTON | NH | 03070-3509 |
| BOWDEN, VIVIAN | 5986 FLEMINGS LAKE RD | | | CLARKSTON | MI | 48346-1618 |
| BOWDEN, WALLACE T | 500 NORTH ST | | | OTISVILLE | MI | 48463-9705 |
| BOWDEN, WILLIAM A | 163 SPENCE AVE SE | | | ATLANTA | GA | 30317-2947 |
| BOWDEN, WILLIAM L | 1400 CEDAR CIR | | | LENOIR CITY | TN | 37772-5908 |
| BOWDEN, WILLIAM M | 867 LYNITA DR NE | | | BROOKFIELD | OH | 44403-9643 |
| BOWDEN, WILLIAM T | 308 SOUTH BROADWAY STREET | | | PENDLETON | IN | 46064-1206 |
| BOWDEN, WILLIE I | 8015 CHALFONTE ST | | | DETROIT | MI | 48238-1805 |
| BOWDICH, DANIEL N | 2467 MORTENSON BLVD | | | BERKLEY | MI | 48072-2037 |
| BOWDICH, DANIEL NEWMAN | 2467 MORTENSON BLVD | | | BERKLEY | MI | 48072-2037 |
| BOWDISH DOUG J | 17800 3RD AVE N AN | | | PLYMOUTH | MN | 55447 |
| BOWDISH, NORMAN L | 7637 MONROVIA ST | | | LENEXA | KS | 66216-3145 |
| BOWDITCH, FREDERICK W | 4830 KENNETT PIKE | HC 8 RODNEY GARDEN | | WILMINGTON | DE | 19807 |
| BOWDITCH, INC. | JOHN BOWDITCH | 563 S JANESVILLE ST | | WHITEWATER | WI | 53190-1719 |
| BOWDLE, BETTY MARSHA | 453 HIGHWAY 29 S | | | DELIGHT | AR | 71940-8263 |
| BOWDLER, GARY R | 12550 HIPP ST | | | TAYLOR | MI | 48180-4307 |
| BOWDOIN COLLEGE | BURSAR'S OFFICE | 5420 COLLEGE STA | | BRUNSWICK | ME | 04011-8445 |
| BOWDOIN, CONNIE H | 141 BAILEY LN | | | COBB | GA | 31735-2054 |
| BOWDOIN, DONALD H | 139 LAURELCREST CIR | | | VALRICO | FL | 33594-3211 |
| BOWDRE, SHIRLEY A | 2871 BOXWOOD RD | | | TOLEDO | OH | 43613-3222 |
| BOWDREE ZIGLAR | 157 OLD VILLAGE LN | | | BETHEL PARK | PA | 15102-3281 |
| BOWDREN, BEATRICE J | 301 LINDEN PONDS WAY | BC APT 608 | | HINGHAM | MA | 02043 |
| BOWE CHEVROLET-OLDS-BUICK, INC. | 201-205 E FOWLER | | | MEDICINE LODGE | KS | |
| BOWE CHEVROLET-OLDS-BUICK, INC. | 201-205 E FOWLER | | | MEDICINE LODGE | KS | 67104 |
| BOWE CHEVROLET-OLDS-BUICK, INC. | STEVEN BOWE | 201-205 E FOWLER | | MEDICINE LODGE | KS | 67104 |
| BOWE MARTIN A JR (361209) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | PHILADELPHIA | PA | 19103 |
| BOWE, ALPHONZO | 925 E WELLINGTON AVE | | | FLINT | MI | 48503-2713 |
| BOWE, BELINDA J | 14600 CLAPPER HOLLOW RD | | | LAURELVILLE | OH | 43135-9530 |
| BOWE, BILLIE L | 106 FERNHILL AVE | | | COLUMBUS | OH | 43228-1727 |
| BOWE, CATHERINE M | 405 VILLAGE WAY | | | ROYERSFORD | PA | 19468-3452 |
| BOWE, DEBRA | 208 BARNARD ST | | | HIGHLAND PARK | NJ | 08904-3512 |
| BOWE, DREAMA Y. | 1729 ILLINOIS AVE | | | FLINT | MI | 48506-4338 |
| BOWE, EDWARD G | 5820 BAUMHOFF AVE NW | | | COMSTOCK PARK | MI | 49321-8332 |
| BOWE, FLOSSIE M | 2852 STEVENSON ST | | | FLINT | MI | 48504-7513 |
| BOWE, GERALD L | 106 SUMMIT PL | | | LANSDALE | PA | 19446-6716 |
| BOWE, JAMES P | 6959 W REDMAN DR | | | LAKE CITY | MI | 49651-8516 |
| BOWE, LEVONNE A | 6126 WEDGEWOOD DR | | | GRAND BLANC | MI | 48439-4874 |
| BOWE, MARION R | 422 BIDDLE ST | | | CHESAPEAKE CITY | MD | 21915-1037 |
| BOWE, MARYLIN | 22 CARMEL COURT BOX 23 | | | COMMERCIAL PT | OH | 43116 |
| BOWE, MICHAEL L | 14600 CLAPPER HOLLOW RD | | | LAURELVILLE | OH | 43135-9530 |
| BOWE, ROBERT S | 1925 JEFFREY ST | | | IOWA CITY | IA | 52246-4329 |
| BOWE, RONALD L | 235 1/2 BELLE AVE | | | WASHINGTON COURT HOUSE | OH | 43160-1101 |
| BOWE, RONALD L | 235 BELLE AVE | | | WASHINGTON CT HS | OH | 43160-1101 |
| BOWE, SAMUEL E | 14570 TRINITY STREET | | | DETROIT | MI | 48223-2057 |
| BOWE, WYATT A | 6487 E PIERSON RD | | | FLINT | MI | 48506-2257 |
| BOWE-GILLIARD, YVONNE A | 6126 WEDGEWOOD DR | | | GRAND BLANC | MI | 48439-4874 |
| BOWELL, RELEAFFA V. | 1701 S W CAPRI ST APT G203 | | | PALM CITY | FL | 34990 |
| BOWEN & ASSOCIATES INC | 1333 BUTTERFIELD RD | | | DOWNERS GROVE | IL | 60515 |
| BOWEN ALLEN J (412833) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOWEN CAROLINE | 972 ST ANDREWS DR | | | BOZEMAN | MT | 59715-8764 |
| BOWEN CARTER JR | 920 O.D.N.R MOHICAN 51 | | | PERRYSVILLE | OH | 44864 |
| BOWEN CHARLES | 1720 ANDREW ST SE | | | KENTWOOD | MI | 49508-4925 |
| BOWEN CHARLES | BOWEN, CHARLES | 3261 GEORGIAN WOODS CIR | | DECATUR | GA | 30034-5106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWEN CHRISTOPHER | BOWEN, CHRISTOPHER | 100 CENTURY PKWY STE 300 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BOWEN DAN | 1400 E SOUTHERN AVE STE 710 | | | | TEMPE | AZ | 85282-5679 |
| BOWEN DON W (498223) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWEN FAMILY LIVING TRUST | PATRICIA HARRISON TRUSTEE | U/A DTD 04/19/94 | FBO KATHLEEN HARRISON | 3317 CYPRESS COURT | BEDFORD | TX | 76021-2951 |
| BOWEN FAMILY TRUST | LARRY LINCOLN BOWEN TTEE | JO ANNE BOWEN TTEE | U/A DTD 02/02/2000 | 2811 EAST CT | GRAPEVINE | TX | 76051-5655 |
| BOWEN GUERRERO & HOWE LLC | PO BOX 2470 | | | | CHICAGO | IL | 60690-2470 |
| BOWEN H KENT | 178 CROSS ST | | | | BELMONT | MA | 02478-3174 |
| BOWEN III, JOSEPH A | 2730 BROXTON MILL CT | | | | SNELLVILLE | GA | 30039-4437 |
| BOWEN JIMMY | 275 COUNTY ROAD 175 | | | | SANDIA | TX | 78383-4080 |
| BOWEN JR, CHARLES K | 6217 GOLDEN RING RD | | | | BALTIMORE | MD | 21237-1917 |
| BOWEN JR, FRED P | 30476 CAREY RD | | | | SALEM | OH | 44460-9745 |
| BOWEN JR, GEORGE H | PO BOX 423 | 5573 E MAIN | | | DRYDEN | MI | 48428-0423 |
| BOWEN JR, JAMES R | 83 DANA LN | | | | MERIDEN | CT | 06451-5076 |
| BOWEN JR, JOE N | 2401 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3524 |
| BOWEN JR, MARVIN | 8460 ELMHURST CIR APT 2 | | | | BIRCH RUN | MI | 48415-9274 |
| BOWEN JR, RONALD J | 6434 POINTE NORTH DR | | | | GRAND BLANC | MI | 48439-9582 |
| BOWEN JR, WILLIAM G | PO BOX 165 | | | | WACHAPREAGUE | VA | 23480-0165 |
| BOWEN JR, WILSON | PO BOX 33 | | | | HARRISON | GA | 31035-0033 |
| BOWEN LEVELL (513808) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BOWEN LIVING TRUST | PATRICIA HARRISON TTEE | U/A/D 4-19-94 | C/O PAT HARRISON  POA | 3317 CYPRESS COURT | BEDFORD | TX | 76021-2951 |
| BOWEN MELVIN (492941) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOWEN MIKE | 3316 PERKINS RD | | | | AUGUSTA | GA | 30906-3814 |
| BOWEN PAUL | DELTA COLLEGE J-102 | 1961 DELTA RD # 120 | | | UNIVERSITY CENTER | MI | 48710-0001 |
| BOWEN PAUL (ESTATE OF) (654076) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOWEN PAVING/TROY | 625 KENYON DR | | | | TROY | MI | 48083-1052 |
| BOWEN REBECCA | BOWEN, FRANCES | 2617 E 21ST ST | | | TULSA | OK | 74114-1707 |
| BOWEN REBECCA | BOWEN, RANDAL | 2617 E 21ST ST | | | TULSA | OK | 74114-1707 |
| BOWEN REBECCA | BOWEN, RANDAL | 9150 WILSHIRE BOULEVARD #241 | | | BEVERLY HILLS | CA | 90212 |
| BOWEN REBECCA | BOWEN, REBECCA | 9150 WILSHIRE BLVD STE 241 | | | BEVERLY HILLS | CA | 90212-3429 |
| BOWEN RUSSELL | 13408 COOPER RD | | | | SPRING HILL | FL | 34609-5832 |
| BOWEN SR, ALVIN R | 716 JEFFERSON ST | | | | MOUNT MORRIS | MI | 48458-3209 |
| BOWEN SR, GARY H | 891 N BELLAMY RD | | | | IONIA | MI | 48846-9589 |
| BOWEN SR., JAMES R | 20 JOHNSON HTS | | | | MERIDEN | CT | 06451-2749 |
| BOWEN THOMAS | BOWEN, THOMAS | 206 W 7TH AVENUE | | | HUTCHINSON | KS | 67501 |
| BOWEN W WATERS | & MELODIE WATERS JTWROS | 14729 SANTA GERTRUDIS | | | CORPUS CHRISTI | TX | 78410 |
| BOWEN, ALBERT E | 445 BRISTOL LANE | | | | CLARKSTON | MI | 48348-2319 |
| BOWEN, ALBERT E | 45 N MERRIMAC ST | | | | PONTIAC | MI | 48340 |
| BOWEN, ALFREDA J | 1617 E WASHINGTON ST | | | | FRANKFORT | IN | 46041-2764 |
| BOWEN, ALICE M | 13033 19 MILE RD LOT 108 | | | | GOWEN | MI | 49326-9644 |
| BOWEN, ALLAN D | 3396 CHERYL DR | | | | HOWELL | MI | 48855-9377 |
| BOWEN, ANGELO U | PO BOX 15164 | | | | DETROIT | MI | 48215-0164 |
| BOWEN, ANITA J | 2947 HIGHWAY 582 | | | | PINE TOP | KY | 41843-9049 |
| BOWEN, ANNE C | 1000 W CAMINO URBANO | | | | GREEN VALLEY | AZ | 85622-4801 |
| BOWEN, ARTHUR S | 9986 DUCK CREEK RD | | | | SALEM | OH | 44460-9671 |
| BOWEN, AUDREY M | 11013 MCKENDREC CT | | | | LAS VEGAS | NV | 89134-7240 |
| BOWEN, BARBARA C | 8255 E ATHERTON RD | | | | DAVISON | MI | 48423-8700 |
| BOWEN, BETSY R | 6100 MCNEELY RD | | | | CORRYTON | TN | 37721-3909 |
| BOWEN, BETTY | 1205 ELKHORN | | | | LAKE ORION | MI | 48362 |
| BOWEN, BETTY J | 105 LURIE ST SE | | | | GRAND RAPIDS | MI | 49548-7735 |
| BOWEN, BETTY J | 5051 CEDAR LAKE RD | | | | GLADWIN | MI | 48624-9746 |
| BOWEN, BILLIE M | PO BOX 1314 | | | | ARCHER CITY | TX | 76351-1314 |
| BOWEN, BOBBY J | 2161 WHITEWOOD AVE | | | | SPRING HILL | FL | 34609-5056 |
| BOWEN, BOBBY K | 510 MARION OAKS BLVD | | | | OCALA | FL | 34473-3678 |
| BOWEN, BRANDAN M | 67 KINGS VIEW RD | | | | MARLBOROUGH | MA | 01752-1549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWEN, BRETT M | 113 WEST MOHAWK AVENUE | | | | TAMPA | FL | 33604-6930 |
| BOWEN, BRUCE S | 2015 DRAPER ST | | | | INDIANAPOLIS | IN | 46203-4120 |
| BOWEN, BRUCE SCOTT | 2015 DRAPER ST | | | | INDIANAPOLIS | IN | 46203-4120 |
| BOWEN, BYRON K | 53319 ABRAHAM DR | | | | MACOMB | MI | 48042-2815 |
| BOWEN, CARLOS W | 3110 ALLISON MILL RD | | | | TALLADEGA | AL | 35160-4211 |
| BOWEN, CAROLYN L | 433 BROOKSIDE MNR | | | | GOSHEN | IN | 46526-8859 |
| BOWEN, CECIL J | PO BOX 1125 | | | | HUDSON | NC | 28638-1125 |
| BOWEN, CHARLES E | 21785 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-4891 |
| BOWEN, CHARLES F | 5790 ATKINSONVILLE RD | | | | POLAND | IN | 47868-7076 |
| BOWEN, CHARLES M | 74269 SPENCER ST | | | | ARMADA | MI | 48005-4618 |
| BOWEN, CHARLES R | 1516 HOWARD RD | | | | FARMINGTON | KY | 42040-9104 |
| BOWEN, CHARLES R | PO BOX 1623 | | | | TOMBSTONE | AZ | 85638-1623 |
| BOWEN, CHRISTOPHER | 13501 WILLIAM BEANES RD | | | | UPPER MARLBORO | MD | 20772-4005 |
| BOWEN, CLAIRE A | 301 BROOKSBY VILLAGE DR UNIT 205 | | | | PEABODY | MA | 01960-8546 |
| BOWEN, CLAUDE | 402 CARRIAGE DR | | | | TECUMSEH | MI | 49286-7729 |
| BOWEN, COLIN | APT 32 | 22 GIFFORD AVENUE | | | JERSEY CITY | NJ | 07304-4936 |
| BOWEN, DANI L | 5648 LENT HILL ROAD | | | | COHOCTON | NY | 14826-9651 |
| BOWEN, DANIEL B | 2580 COREY ST | | | | WATERFORD | MI | 48328-2720 |
| BOWEN, DAVID A | 11136 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| BOWEN, DAVID A | 19 REED ST | | | | LOCKPORT | NY | 14094-3901 |
| BOWEN, DAVID E | 23938 BRUCE RD | | | | BAY VILLAGE | OH | 44140-2930 |
| BOWEN, DAVID H | 19 ROOSEVELT AVE | | | | BENWOOD | WV | 26031 |
| BOWEN, DAVID H | PO BOX 342 | 59 N MAIN | | | WAYNESVILLE | OH | 45068-0342 |
| BOWEN, DEANA L | 31 TWP RD 287 | | | | CHESAPEAKE | OH | 45619 |
| BOWEN, DELORES A | 2123 MILL RD | | | | FLINT | MI | 48532-2522 |
| BOWEN, DOLLIE MAE | 6930 SILVER GRASS CT | | | | DOUGLASVILLE | GA | 30135-3595 |
| BOWEN, DONALD D | 100 LAMB ST | | | | WHITMORE LAKE | MI | 48189-9761 |
| BOWEN, DONALD R | 3615 LOCH BEND DR | | | | COMMERCE TOWNSHIP | MI | 48382-4331 |
| BOWEN, DORIS B | 100 FALLING LEAVES DR | | | | WARNER ROBINS | GA | 31088-6446 |
| BOWEN, DORIS BERNICE | 100 FALLING LEAVES DRIVE | | | | WARNER ROBINS | GA | 31088-6446 |
| BOWEN, DOROTHY A | 233 WARDEN AVE | | | | ELYRIA | OH | 44035-2649 |
| BOWEN, DOROTHY H | G-7255 N BRAY RD | | | | MT MORRIS | MI | 48458-8989 |
| BOWEN, DOROTHY H | G-7255 N BRAY RD | | | | MOUNT MORRIS | MI | 48458 |
| BOWEN, DOROTHY L | 3144 GOLFHILL DR | | | | WATERFORD | MI | 48329-4517 |
| BOWEN, EASTER M | 2574 CLOUD LN | | | | DECATUR | GA | 30034-2252 |
| BOWEN, EDNA L | 23255 RIVER RUN RD | | | | MENDON | MI | 49072-9599 |
| BOWEN, EDNA M | 133 M CEMETERY RD | | | | PETERSBURG | TN | 37144 |
| BOWEN, EDWARD J | 515 S SHERMAN ST | | | | BAY CITY | MI | 48708-7481 |
| BOWEN, EDWARD R | 2295 TIMBER RUN | | | | BURTON | MI | 48519-1711 |
| BOWEN, EILEEN I | 6550 CLARK RD | | | | BATH | MI | 48808-8718 |
| BOWEN, ELIZABETH J | 2102 CALLALILY DR | | | | DONNA | TX | 78537-5724 |
| BOWEN, EMILY A | 10270 BORROR RD | | | | ORIENT | OH | 43146-9583 |
| BOWEN, EVELYN V | 4720 GARRETT DR SW | | | | MABLETON | GA | 30126-1123 |
| BOWEN, EVERETT L | 65 VINCENT ST | | | | DAYTON | OH | 45405-4234 |
| BOWEN, FLORIS M | 7478 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8991 |
| BOWEN, FRANCES | BREWSTER & DEANGELIS PLLC | 2617 E 21ST ST | | | TULSA | OK | 74114-1707 |
| BOWEN, FRANCES I | 111 KELLY DRIVE | | | | BARBOURSVILLE | WV | 25504-5504 |
| BOWEN, FRED | 3364 MILDRED ST | | | | WAYNE | MI | 48184-1435 |
| BOWEN, GARY A | 4331 NW 116TH AVE | | | | SUNRISE | FL | 33323-2660 |
| BOWEN, GEORGIA M | 1271 ROBBINS RUN CT | | | | DAYTON | OH | 45458-1944 |
| BOWEN, GERALD H | 7478 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8991 |
| BOWEN, GLADYS | 5477 PONDEROSA DR | | | | FAIRFIELD | OH | 45014-2419 |
| BOWEN, GORDON SANFORD | 2463 OAKWOOD DR | | | | FLINT | MI | 48504-6508 |
| BOWEN, GORDON WRIGHT | PO BOX 70 | C/O GLENN W BOWEN | | | HOBBSVILLE | NC | 27946-0070 |
| BOWEN, GREGORY E | 531 GLASTONBERRY LN | | | | MOORESVILLE | IN | 46158-1396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWEN, GUY V | 571 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8925 |
| BOWEN, HAROLD E | 612 N PINE ISLE DR | | | | ORLANDO | FL | 32833-2881 |
| BOWEN, HAROLD L | 9033 W KL AVE | | | | KALAMAZOO | MI | 49009-9340 |
| BOWEN, HARRY | 4878 MUSTANG TRL | | | | MASON | OH | 45040-9114 |
| BOWEN, HARRY C | 241 43RD ST SW | | | | WYOMING | MI | 49548-3036 |
| BOWEN, HEATHER MARIE | 2771 140TH AVE | | | | DORR | MI | 49323-9719 |
| BOWEN, HELEN D | 3620 EAST SHORE DR | | | | PORTAGE | MI | 49002-6577 |
| BOWEN, HENRY T | 12190 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9319 |
| BOWEN, J B | 4193 DORAN ST | | | | FLINT | MI | 48504-1508 |
| BOWEN, J C | 6779 BASS CIR LOT 3 | | | | BUFORD | GA | 30518-1311 |
| BOWEN, JACQUELINE A | 9758 S STAR LAKE DR | | | | BALDWIN | MI | 49304-8429 |
| BOWEN, JAMES | 7781 W GRAND RIVER HWY LOT 233 | | | | GRAND LEDGE | MI | 48837-9241 |
| BOWEN, JAMES F | 14562 CRAFT RD | | | | HERSEY | MI | 49639-8562 |
| BOWEN, JAMES L | 973 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6777 |
| BOWEN, JAMES M | 7541 TARLTON RD | | | | CIRCLEVILLE | OH | 43113-9414 |
| BOWEN, JAMES O | 4121 MCLAIN RD | | | | CLYDE | MI | 48049-3004 |
| BOWEN, JAMES OSCAR | 4121 MCLAIN RD | | | | CLYDE | MI | 48049-3004 |
| BOWEN, JAMES P | 5677 E MINERAL-KOLEEN RD | | | | BLOOMFIELD | IN | 47424-7002 |
| BOWEN, JAMES T | 9758 S STAR LAKE DR | | | | BALDWIN | MI | 49304-8429 |
| BOWEN, JANICE | 100 PEACH TREE POINT | | | | CLEVELAND | TN | 37323 |
| BOWEN, JANICE E | 2029 NEBRASKA DR | | | | XENIA | OH | 45385-4658 |
| BOWEN, JEAN G | 254 ROBERT ST | | | | W CARROLLTON | OH | 45449-1226 |
| BOWEN, JERALD D | W10706 HIGHWAY H | | | | WARRENS | WI | 54666 |
| BOWEN, JEREMY S | 5222 W 14TH ST | | | | INDIANAPOLIS | IN | 46224-6412 |
| BOWEN, JOAN | 897 KYLE AVE | | | | COLUMBUS | OH | 43207-4261 |
| BOWEN, JOHN B | 2943 BEWICK ST | | | | DETROIT | MI | 48214-2121 |
| BOWEN, JOHN C | 1098 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2136 |
| BOWEN, JOHN F | 18 QUAKER STREET | | | | NORTHBRIDGE | MA | 01534-1316 |
| BOWEN, JOHN H | 9057 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1171 |
| BOWEN, JOHN L | 1518 N VERNON AVE | | | | FLINT | MI | 48506-3873 |
| BOWEN, JOHN M | 3888 GATWICK DR | | | | TROY | MI | 48083-5176 |
| BOWEN, JOSEPH R | 559 BEN GAY RD | | | | GARFIELD | GA | 30425-3849 |
| BOWEN, JOSEPH W | 11013 MCKENDREC CT | | | | LAS VEGAS | NV | 89134-7240 |
| BOWEN, JOSEPH W | 1390 HENNING DR | | | | LYNDHURST | OH | 44124-2419 |
| BOWEN, JOYCE E | 4195 S HIGHWAY 150 | | | | LEXINGTON | NC | 27295 |
| BOWEN, JOYCE E | PO BOX 21 | | | | LINWOOD | NC | 27299-0021 |
| BOWEN, JUDITH | 119 E SCHOOL ST | | | | ANDERSON | IN | 46012-1703 |
| BOWEN, KATHLEEN L | APT 511 | 6617 RIDGETREE LANE | | | ARLINGTON | TX | 76017-0929 |
| BOWEN, KATHLEEN M | 1012 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| BOWEN, KENNETH E | PO BOX 331 | | | | DERBY | NY | 14047-0331 |
| BOWEN, KENNETH F | 62 DUNSINANE DR | | | | NEW CASTLE | DE | 19720-2361 |
| BOWEN, KENNETH P | 214 STATE ST | | | | BAY CITY | MI | 48706-4861 |
| BOWEN, KERMIT E | 6180 CORWIN AVE | | | | NEWFANE | NY | 14108-1121 |
| BOWEN, KIMBERLY A | 685 S COLLEGE RD | | | | MASON | MI | 48854-9746 |
| BOWEN, LARRY | 8454 S 86TH AVE, 20-305 | | | | JUSTICE | IL | 60458 |
| BOWEN, LARRY A | 22 W 511 OLDWOODS DR | | | | NAPERVILLE | IL | 60565 |
| BOWEN, LARRY A | 3241 OLDWOODS DR | | | | NAPERVILLE | IL | 60565-9207 |
| BOWEN, LARRY G | 312 W SHAW ST | | | | CHARLOTTE | MI | 48813-1838 |
| BOWEN, LARRY L | 1628 MARLIN ST | | | | SAINT CLOUD | FL | 34771-9702 |
| BOWEN, LARRY L | 41335 JUDD RD | | | | BELLEVILLE | MI | 48111-9194 |
| BOWEN, LARRY V | PO BOX 5213 | | | | FLINT | MI | 48505-0213 |
| BOWEN, LAURA MAE | 1843 RURAL AVE | | | | HUNTINGTON | WV | 25701-3942 |
| BOWEN, LAWRENCE G | 2901 MACKINAW ST | | | | SAGINAW | MI | 48602-3166 |
| BOWEN, LELAND C | 691 RED WING CIR | | | | LARGO | FL | 33770-1590 |
| BOWEN, LEONARD J | 8301 DOYLE ROAD | | | | LAINGSBURG | MI | 48848-9649 |
| BOWEN, LESLIE N | 1730 WHITE AVE | | | | LINCOLN PARK | MI | 48146-2253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWEN, LESLIE N | 27040 STACY ST | | | | TAYLOR | MI | 48180-4824 |
| BOWEN, LESTER R | 1782 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9715 |
| BOWEN, LINDA K | 1655 FRANCIS ST | | | | FRANKLIN | IN | 46131-1114 |
| BOWEN, LISA | 5234 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1030 |
| BOWEN, LISA J | 3238 MERIWETHER ROAD | | | | SHREVEPORT | LA | 71108-5316 |
| BOWEN, LORA L | 3900 WEST 26TH STREET | | | | MUNCIE | IN | 47302-4991 |
| BOWEN, LUANA K | 2125 JUSTICE LN | | | | KOKOMO | IN | 46902-3846 |
| BOWEN, LYLE J | 125 CIMMARON CIR | | | | KANNAPOLIS | NC | 28081-9506 |
| BOWEN, MARGARET M | 2 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| BOWEN, MARILYN A | 1316 N WALNUT ST | | | | MUNCIE | IN | 47303-2908 |
| BOWEN, MARION M | 7085 ELMHURST | | | | WEST BLOOMFIELD | MI | 48322-2612 |
| BOWEN, MARK E | 141 W CORNELL AVE | | | | PONTIAC | MI | 48340-2721 |
| BOWEN, MARK E | 8240 BILOXI CT NE | | | | ROCKFORD | MI | 49341-9350 |
| BOWEN, MARK J | 5415 E COMMONS DR | | | | MOORESVILLE | IN | 46158-6797 |
| BOWEN, MARQUITA | 6602 CONRAD RD | | | | MANCELONA | MI | 49659-9753 |
| BOWEN, MARTHA J | 3681 RIVERWOOD DRIVE | | | | INDIANAPOLIS | IN | 46214-4028 |
| BOWEN, MARTHA J | 855 W JEFFERSON ST LOT 184 | | | | GRAND LEDGE | MI | 48837-1383 |
| BOWEN, MARY A | 1313 HELEN AVE | | | | LIMA | OH | 45801-2717 |
| BOWEN, MATTHEW S | 225 E QUINCY ST | | | | DIMONDALE | MI | 48821-9628 |
| BOWEN, MAX E | 6415 MACEDAY DR | | | | WATERFORD | MI | 48329-2724 |
| BOWEN, MELVIN L | 71 RIVERSIDE HOMES | | | | ELYRIA | OH | 44035-7633 |
| BOWEN, MICHAEL A | 5234 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1030 |
| BOWEN, MICHAEL G | PO BOX 278 | | | | PALO | MI | 48870-0278 |
| BOWEN, MICHAEL L | 1870 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7654 |
| BOWEN, MILDRED M | 4350 KUERBITZ DR | | | | BAY CITY | MI | 48706-2224 |
| BOWEN, MURIEL | 805 CARRIAGE LAKE DR | | | | LAWRENCEVILLE | GA | 30045-2413 |
| BOWEN, NANCY A | 171 N ADAM ST | | | | LOCKPORT | NY | 14094-2446 |
| BOWEN, ODESSA D | 2723 FREEMANS MILL RD | | | | DACULA | GA | 30019-1339 |
| BOWEN, OLA B | 104 WINDY HILL CT | | | | ALPHARETTA | GA | 30201-2938 |
| BOWEN, OLAN R | 1195 SHOMAN ST | | | | WATERFORD | MI | 48327-1858 |
| BOWEN, PAMELA K | 475 SHILOH DR | | | | DAYTON | OH | 45415-3448 |
| BOWEN, PAMELA KAY | 475 SHILOH DR | | | | DAYTON | OH | 45415-3448 |
| BOWEN, PATRICIA M | 2070 N DEXTER ST | | | | FLINT | MI | 48506-3116 |
| BOWEN, PAUL K | 2083 DRUID PARK DR N | | | | CLEARWATER | FL | 33764-6312 |
| BOWEN, PAUL M | 665 LARCHMONT PL | | | | GOLETA | CA | 93117-1723 |
| BOWEN, PEGGY ANN | 4940 TIMBERLINE TRL | | | | BARTON CITY | MI | 48705-9781 |
| BOWEN, PETER S | 615 S GAINSBOROUGH AVE | | | | ROYAL OAK | MI | 48067-2912 |
| BOWEN, RANDAL | BREWSTER & DEANGELIS PLLC | 2617 E 21ST ST | | | TULSA | OK | 74114-1707 |
| BOWEN, RANDAL | MATISON AND MARGOLESE ALC | 9150 WILSHIRE BLVD STE 241 | | | BEVERLY HILLS | CA | 90212-3429 |
| BOWEN, RANDLE A | ROUTE #1 CUDA LN | | | | TROY | MO | 63379 |
| BOWEN, RANDY C | 1157 N DIXIE FWY | | | | NEW SMYRNA BEACH | FL | 32168-6070 |
| BOWEN, RANDY W | 3007 SANDHILL RD | | | | MASON | MI | 48854-9410 |
| BOWEN, RAYMOND E | 16 JUNIPER AVE | | | | SALEM | MA | 01970-5723 |
| BOWEN, REBECCA | 323 CALOR DR | | | | BUELLTON | CA | 93427-9728 |
| BOWEN, REBECCA | MATISON AND MARGOLESE | 9150 WILSHIRE BLVD STE 241 | | | BEVERLY HILLS | CA | 90212-3429 |
| BOWEN, REGENIA S | 3913 HARBOR LAKES PARKWAY | | | | FAIRBURN | GA | 30213-3975 |
| BOWEN, RETA K | 13341 N CAREFREE CT | | | | CAMBY | IN | 46113-8712 |
| BOWEN, RICHARD D | 140 WENZ RD | | | | TOLEDO | OH | 43615-6248 |
| BOWEN, RICHARD D | 217 CURWOOD CASTLE DR APT 5 | | | | OWOSSO | MI | 48867-2758 |
| BOWEN, RICHARD S | 1642 WEST BLVD | | | | BERKLEY | MI | 48072-2086 |
| BOWEN, RICKY L | 3447 OLD THOMPSON MILL RD | | | | BUFORD | GA | 30519-5404 |
| BOWEN, ROBERT A | 3681 WHITFIELD DR | | | | WATERFORD | MI | 48329-1164 |
| BOWEN, ROBERT A | 9441 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| BOWEN, ROBERT D | 1782 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9715 |
| BOWEN, ROBERT E | 318 QUAIL ROOST DR | | | | INVERNESS | FL | 34453-1253 |
| BOWEN, ROBERT E | 5290 KIMBALL AVE SE | | | | KENTWOOD | MI | 49508-6147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWEN, ROBERT H | 1300 HIGHWAY 101 N | | | | DALLAS | GA | 30157-5844 |
| BOWEN, ROBERT H | 5121 BEVERLY AVE NE | | | | CANTON | OH | 44714-1007 |
| BOWEN, ROBERT L | 200 JEFFERSON DR | | | | MASON | OH | 45040-2127 |
| BOWEN, ROBERT L | 634 CASSVILLE RD | | | | KOKOMO | IN | 46901-5903 |
| BOWEN, ROBIN D | 3007 SANDHILL ROAD | | | | MASON | MI | 48854 |
| BOWEN, RODNEY A | 1836 MARLETTE RD | | | | MARLETTE | MI | 48453-8942 |
| BOWEN, ROSE | PO BOX 195 | 496 LOCKWOOD LANE | | | MIO | MI | 48647-0195 |
| BOWEN, ROY E | 43 BENNINGTON | | | | IRVINE | CA | 92620-2707 |
| BOWEN, SANDRA L | 56479 SCOTLAND BOULEVARD | | | | SHELBY TWP | MI | 48316-5043 |
| BOWEN, SEYMOUR L | 9505 FM 418 | | | | SILSBEE | TX | 77656-2611 |
| BOWEN, SHEILAH A | 5842 W BEECHWOOD AVE | | | | FRESNO | CA | 93722-2617 |
| BOWEN, SHELTON D | 2260 RIVERWOOD TRAILS DR | | | | FLORISSANT | MO | 63031-8559 |
| BOWEN, STELLA D | 4890 WOOD ST | | | | WATERFORD | MI | 48329-3477 |
| BOWEN, STEPHEN D | 1111 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9505 |
| BOWEN, STEPHEN W | 469 VENTURA LN | | | | WHITEWATER | WI | 53190-1548 |
| BOWEN, SUE E | 312 W SHAW ST | | | | CHARLOTTE | MI | 48813-1838 |
| BOWEN, TERRY A | 6301 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| BOWEN, TERRY L | 14282 ESPRIT DR | | | | WESTFIELD | IN | 46074-9099 |
| BOWEN, THELMA J | 634 CASSVILLE RD | | | | KOKOMO | IN | 46901-5903 |
| BOWEN, THEODORE D | 505 CLOUDCROFT DR | | | | DELTONA | FL | 32738-9274 |
| BOWEN, THEODORE R | 318 W PATERSON ST | | | | FLINT | MI | 48503-1020 |
| BOWEN, THERESA A | PO BOX 42186 | | | | ATLANTA | GA | 30311-0186 |
| BOWEN, THERESA ANN | PO BOX 42186 | | | | ATLANTA | GA | 30311-0186 |
| BOWEN, THERESA G | 665 LARCHMONT PL | | | | GOLETA | CA | 93117-1723 |
| BOWEN, THOMAS L | 13341 N CAREFREE CT | | | | CAMBY | IN | 46113-8712 |
| BOWEN, THOMAS L | 738 S PARK AVE | | | | SAGINAW | MI | 48607-1758 |
| BOWEN, THOMAS R | 2628 MERRIA RD | | | | STOW | OH | 44224-4213 |
| BOWEN, TRAVIS L | 2386 CLARK RD | | | | SALEM | OH | 44460-9701 |
| BOWEN, WAYNE J | 220 W MAIN ST | | | | ELSIE | MI | 48831-9711 |
| BOWEN, WESLEY | 2308 REED ST | | | | LANSING | MI | 48911-7204 |
| BOWEN, WESLEY T | 4348 N ELMS RD | | | | FLUSHING | MI | 48433-1450 |
| BOWEN, WILLARD | 1380 WILLIAMS CREEK RD | | | | SCOTTOWN | OH | 45678-9669 |
| BOWEN, WILLIAM A | 1505 W ECHO DR | | | | WHITE CLOUD | MI | 49349-9740 |
| BOWEN, WILLIAM H | 2160 RESORT RD | | | | PLEASANT LAKE | MI | 49272-9649 |
| BOWEN, WILLIAM H | 225 RIVER REACH DR | | | | SWANSBORO | NC | 28584-8682 |
| BOWEN, WILLIAM O | 835 DAUGHERTY LN | | | | BELLE VERNON | PA | 15012-4111 |
| BOWEN, WILLIAM R | 2099 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9500 |
| BOWEN, WILLIAM W | 23963 ASHLEY DR | | | | BROWNSTOWN | MI | 48134-9095 |
| BOWEN, WINONA G | 65 VINCENT ST | | | | DAYTON | OH | 45405-4234 |
| BOWEN, WOODROW W | 574 E GATES ST | | | | COLUMBUS | OH | 43206-2816 |
| BOWENS BOBBIE (475468) | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BOWENS BOBBIE (475468) - ELIZONDO MANUEL | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BOWENS BOBBIE (475468) - ELLIS MINNIE | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BOWENS BOBBIE (475468) - ENGLERT JAMES | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BOWENS BOBBIE (475468) - MAGNES JOHN A | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BOWENS BOBBIE (475468) - MANGUM ARNOLD R | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BOWENS BOBBIE (475468) - WALKER BENJAMIN A | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BOWENS BOBBIE (475468) - WILLIAMS LEON | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BOWENS CLEN (443330) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWENS JAMES (453844) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOWENS JR, ROBERT | 235 DRAPER | | | | PONTIAC | MI | 48341-1809 |
| BOWENS JR, ROBERT | PO BOX 431857 | | | | PONTIAC | MI | 48343-1857 |
| BOWENS LISA | 14311 SW 109TH AVE | | | | MIAMI | FL | 33176-6516 |
| BOWENS TYRONE | BOWENS, TYRONE | PO BOX 674 | | | ROWLAND | NC | 28383 |
| BOWENS, CLYDE J | 1909 N NANTUCKET DR | | | | LORAIN | OH | 44053-3223 |
| BOWENS, DWAYNE | 15723 PREVOST ST | | | | DETROIT | MI | 48227-1964 |
| BOWENS, HARRY G | 5987 SEMINARY DR | | | | MEMPHIS | TN | 38115-2611 |
| BOWENS, JASON R | 1642 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-3838 |
| BOWENS, JEROME | 19498 MANOR ST | | | | DETROIT | MI | 48221-1406 |
| BOWENS, LARRY K | 3100 WESLOCK CIR | | | | DECATUR | GA | 30034-2933 |
| BOWENS, LESLIE H | 1930 FAIRFAX ST | | | | SAGINAW | MI | 48601-4104 |
| BOWENS, MARGARET E | 1611 CHRISTI AVE | | | | CHAPEL HILL | TN | 37034-2061 |
| BOWENS, MARY J | 3660 NW 28TH CT | | | | LAUDERDALE LAKES | FL | 33311-1839 |
| BOWENS, MICHAEL | 2944 MCLEAN ST | | | | DETROIT | MI | 48212-2236 |
| BOWENS, MYRTLE O. | 23150 RIVERSIDE DR APT 415 | | | | SOUTHFIELD | MI | 48033-3335 |
| BOWENS, PERRY B | 404 N CALUMET ST | | | | KOKOMO | IN | 46901-4968 |
| BOWENS, QUINTON J | 8849 SAINT CLAIR DR | | | | SHREVEPORT | LA | 71118-2000 |
| BOWENS, TAMMY | 513 WATERVIEW LN | | | | PHILADELPHIA | PA | 19154-2538 |
| BOWENS, WILLIAM J | 830 PINGREE AVE | | | | FLINT | MI | 48503-4064 |
| BOWER B MILLER | 380   ANTRIM RD | | | | XENIA | OH | 45385-2453 |
| BOWER FAMILY LIVING TRUST | DTD 2/5/93 | MINOR A BOWER TTEE | 7209 FIRST STREET | | MARINE CITY | MI | 48039-2801 |
| BOWER JR, JAMES E | 9304 THORNHILL DR | | | | CLARKSTON | MI | 48348-3561 |
| BOWER JR, LESTER A | 7849 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9036 |
| BOWER LUVENIA | 2593 WEDGE PL | | | | ASHEBORO | NC | 27205-0811 |
| BOWER MATTHEW OR LISA | 2915 MASEFIELD DR | | | | BLOOMFIELD HILLS | MI | 48304-1951 |
| BOWER MILLER | 380 ANTRIM RD | | | | XENIA | OH | 45385-2453 |
| BOWER SR, CHARLES | 808 ADCOCK ST | | | | MONROE | LA | 71201-2611 |
| BOWER SR, CHARLES H | 808 ADCOCK ST | | | | MONROE | LA | 71201-2611 |
| BOWER TOOL & MFG INC | 27481 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2201 |
| BOWER, ALLEN R | 213 N MAIN ST | | | | BRITTON | MI | 49229-9518 |
| BOWER, ANNA L | 2401 E CENTER RD | | | | KOKOMO | IN | 46902-9568 |
| BOWER, AUDREY E | 4007 CARPENTER RD | #167 | | | YPSILANTI | MI | 48197 |
| BOWER, AUDREY ELAINE | 4007 CARPENTER ROAD | | | | YPSILANTI | MI | 48197-9644 |
| BOWER, BRIAN E | 2710 SCHEID RD | | | | HURON | OH | 44839-9379 |
| BOWER, CHARLES I | 257 US HIGHWAY 42 | | | | POLK | OH | 44866-9724 |
| BOWER, CHARLES M | 3133 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2523 |
| BOWER, CHRISTOPHER M | 677 LINCOLN RD | | | | GROSSE POINTE SHORES | MI | 48230-1219 |
| BOWER, CONNIE L | 3818 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3756 |
| BOWER, DANIEL M | 1232 ALLEN ST | | | | BURTON | MI | 48529-1104 |
| BOWER, DAVID A | PO BOX 579 | | | | LEXINGTON | MI | 48450-0579 |
| BOWER, DAVID L | 2324 MCCOMB DR | | | | CLIO | MI | 48420-1055 |
| BOWER, DONALD R | 6 YORKTOWN CT | | | | NEWARK | DE | 19702-5213 |
| BOWER, DORIS H | 10309 LOGAN DR | | | | POTOMAC | MD | 20854-3913 |
| BOWER, DOUGLAS R | 1275 TARPON CENTER DR. | | | | VENICE | FL | 34285 |
| BOWER, ERWIN L | 10264 BEECHER RD | | | | FLUSHING | MI | 48433-9728 |
| BOWER, ESTER H | 1029 MERRYWOOD DR | | | | ENGLEWOOD | OH | 45322-2446 |
| BOWER, EUGENE R | 4556 SHERWOOD DR | | | | INDIAN RIVER | MI | 49749-8422 |
| BOWER, EVELYN M | 1060 TUPPER LAKE STREET | | | | LAKE ODESSA | MI | 48849-1140 |
| BOWER, FLORENCE E | 709 GIBSON ST | | | | DEFIANCE | OH | 43512-1529 |
| BOWER, FRANCES E | 13131 TOPFLITE CT | | | | HUDSON | FL | 34669-2418 |
| BOWER, GARY A | 4739 MARLETTE RD BOX 41 | | | | CLIFFORD | MI | 48727 |
| BOWER, GARY E | 4007 CARPENTER RD # 167 | | | | YPSILANTI | MI | 48197 |
| BOWER, GREGORY K | 5766 CARLTON ST | | | | HASLETT | MI | 48840-8945 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOWER, GRETCHEN A | 3001 EARL DR | | | INDIANAPOLIS | IN | 46227-5530 |
| BOWER, HAROLD E | 3813 WHITTIER AVE | | | FLINT | MI | 48506-3160 |
| BOWER, HENRY J | 1060 PRESCOTT BLVD | | | DELTONA | FL | 32738-6716 |
| BOWER, IDEMA R | 5571 OLD PHILADELPHIA PIKE | | | GAP | PA | 17527-9227 |
| BOWER, JAMES C | 5530 N COUNTY LINE RD | | | WATERVLIET | MI | 49098-9129 |
| BOWER, JAMES J | 219 ELMWOOD DR | | | CORUNNA | MI | 48817-1130 |
| BOWER, JAMES JOHN | 219 ELMWOOD DR | | | CORUNNA | MI | 48817-1130 |
| BOWER, JAMES M | 216 FORTY OAKS FARM RD | | | WEST MONROE | LA | 71291-9093 |
| BOWER, JAMES M | 2217 BARBERS POINT PL | | | LAS VEGAS | NV | 89134-5322 |
| BOWER, JEANIE | 4540 N TOPPING AVE | | | KANSAS CITY | MO | 64117-1539 |
| BOWER, JO ANN D | 119 JADE LN | | | WHITMORE LAKE | MI | 48189-8254 |
| BOWER, JOAN A | 7863 LINCOLN AVENUE EXT | | | LOCKPORT | NY | 14094-9036 |
| BOWER, JOANN | 18 PENNSYLVANIA AVE | | | LOCKPORT | NY | 14094-5726 |
| BOWER, JOHN E | 2211 18TH ST W | | | BRADENTON | FL | 34205-5615 |
| BOWER, JOHN M | 6216 HICKORYWOOD DR | | | SPEEDWAY | IN | 46224-3206 |
| BOWER, JOSEPH E | 1216 PROSPECT DR | VILLAGE AT FOX POINT | | WILMINGTON | DE | 19809-2425 |
| BOWER, LARRY | 466 MADISON ST | | | CHARLESTOWN | IN | 47111-1409 |
| BOWER, LARRY D | 2445 WOLF LK RD | | | GRASS LAKE | MI | 49240-9424 |
| BOWER, LARRY D | 5732 BRITTON RD | | | BANCROFT | MI | 48414-9787 |
| BOWER, LARRY J | 424 W 17TH ST | | | S SIOUX CITY | NE | 68776-2243 |
| BOWER, LAWRENCE L | 11384 HOYT RD | | | MUNITH | MI | 49259-9737 |
| BOWER, LEE E | 1951 BRUCE LN | | | GRAND ISLAND | NY | 14072-2601 |
| BOWER, LINDA M | 9675 OKEMOS ROAD | | | PORTLAND | MI | 48875 |
| BOWER, LOUIS | 2108 WELLERMAN RD | | | WEST MONROE | LA | 71291-7642 |
| BOWER, LOUIS E | 2108 WELLERMAN RD | | | WEST MONROE | LA | 71291-7642 |
| BOWER, MARLANA L | 351 N SQUIRREL RD LOT 18 | | | AUBURN HILLS | MI | 48326-4040 |
| BOWER, MARLENE | 6710 MOYER RD | | | LOCKPORT | NY | 14094-9037 |
| BOWER, MARY LOUISE | 5370 MARTUS RD | | | NORTH BRANCH | MI | 48461-8577 |
| BOWER, MERTON E | PO BOX 344 | | | BYRON CENTER | MI | 49315-0344 |
| BOWER, MILDRED J | 16610 SE 254TH PL | | | COVINGTON | WA | 98042-5298 |
| BOWER, PATRICIA | 825 WHISPERWOOD TRL | | | FENTON | MI | 48430-2200 |
| BOWER, PERMELIA I | 1301 WOLFORD DR | | | TRINITY | FL | 34655-7170 |
| BOWER, PHILIP E | 2421 SW WINTERVIEW CT | | | LEES SUMMIT | MO | 64081-4087 |
| BOWER, RALPH D | 16392 HWY 3 | | | ABA | IL | 62907-2809 |
| BOWER, RICHARD H | 2167 LYNX RUN | | | NORTH PORT | FL | 34288-8683 |
| BOWER, RICHARD L | 17667 AFTON AVE | | | LAKE MILTON | OH | 44429-9751 |
| BOWER, RICHARD L | 3001 EARL DR | | | INDIANAPOLIS | IN | 46227-5530 |
| BOWER, ROBERT J | 3575 SCHOLAR LN | | | HOLT | MI | 48842-9423 |
| BOWER, ROGER A | 5748 SINGER RD | | | LOCKPORT | NY | 14094 |
| BOWER, RONALD | 5370 MARTUS RD | | | NORTH BRANCH | MI | 48461-8577 |
| BOWER, RONALD T | 6107 W BUCK RD | | | ELSIE | MI | 48831-9442 |
| BOWER, RUSSEL B | 37526 DAYBRIGHT LN. LOT 83 | | | ZEPHYRHILLS | FL | 33541 |
| BOWER, SHERYL S | 2918 FRUIT RD | | | ALGONAC | MI | 48001 |
| BOWER, STEPHEN G | 36 N ADAM ST | | | LOCKPORT | NY | 14094-2416 |
| BOWER, STEVEN E | 50958 76TH AVE | | | DECATUR | MI | 49045-9143 |
| BOWER, STEVEN R | 3308 PURPLE MARTIN DR UNIT 125 | | | PUNTA GORDA | FL | 33950-6747 |
| BOWER, THOMAS L | 7531 US HIGHWAY 80 W | | | MARSHALL | TX | 75670-5875 |
| BOWER, THOMAS LEE | 7531 US HIGHWAY 80 W | | | MARSHALL | TX | 75670-5875 |
| BOWER, WALTER F | 343 YOCKEY RD | | | MITCHELL | IN | 47446-6911 |
| BOWER, WAYNE F | 10796 100TH AVE | | | EVART | MI | 49631-8496 |
| BOWER, WILLIAM G | 605 TOD AVE NW | | | WARREN | OH | 44485-4485 |
| BOWER, ZELMA B | 1634 EASTERN AVE | | | BALTIMORE | MD | 21221-2622 |
| BOWERMAN JR, RALPH W | 7783 WOODLAND RD | | | LAKE ODESSA | MI | 48849-9323 |
| BOWERMAN, ELSIE M | 1190 S HOLLISTER RD | | | OVID | MI | 48866-9619 |
| BOWERMAN, GAIL A | 222 E RIVERSIDE DR | | | IONIA | MI | 48846-8610 |
| BOWERMAN, GORDON E | 7286 COLEMAN RD | | | EAST LANSING | MI | 48823-9450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWERMAN, JUNE | 1 DOLPHIN FLATS | GANDOFLI STREET | | BUJIBBA MALTA | | | |
| BOWERMAN, KEVIN J | 5278 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1810 |
| BOWERMAN, LARRY L | 1645 LOCKPORT OLCOTT RD. | P. O. BOX 154 | | | OLCOTT | NY | 14126 |
| BOWERMAN, MATTHEW S | 6300 W FARRAND RD | | | | CLIO | MI | 48420-8242 |
| BOWERMAN, NATTIE J. | 440 DAYTON TOWERS DR APT 405 | | | | DAYTON | OH | 45410-1141 |
| BOWERMAN, PATRICIA | 5649 VALENCIA BLVD | | | | LANSING | MI | 48911-3555 |
| BOWERMAN, RALPH W | 2687 W MUSGROVE HWY RR#2 | | | | LAKE ODESSA | MI | 48849 |
| BOWERMAN, SYLVIA L | 1102 BATES RD | | | | IONIA | MI | 48846-9671 |
| BOWERMAN, WALTER W | 5649 VALENCIA BLVD | | | | LANSING | MI | 48911-3555 |
| BOWERMAN, WILLIAM B | 516 LAUREL LN # 2 | | | | EAST LANSING | MI | 48823 |
| BOWERMASTER, BRYAN E | APT C | 309 ARMS DRIVE | | | FAIRBORN | OH | 45324-4549 |
| BOWERMASTER, MARY L | 336 LAURYN MEADOWS CT | | | | FAIRFIELD | OH | 45014-2625 |
| BOWERS ANTHONY | RR 3 BOX 8 | | | | OWENSBURG | IN | 47453-9701 |
| BOWERS AUTOMOTIVE | 1120 FORD ST | | | | COLORADO SPRINGS | CO | 80915-2911 |
| BOWERS CAROL J | 33 E EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1359 |
| BOWERS COLLEEN | 487 DEERFIELD RD | | | | PITTSGROVE | NJ | 08318-3810 |
| BOWERS DELLA | 329 AVALON DR SE | | | | WARREN | OH | 44484-2166 |
| BOWERS DIANA | APT 2306 | 1400 MAXHELEN BOULEVARD | | | WATERLOO | IA | 50701-9605 |
| BOWERS EARL (405705) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWERS ESTATE EXEMPT TR B | U/W/O PETER A. BOWERS | MARY F N BOWERS,WM L BOWERS JR | CLYDE BURLESON, TTEES | 2022 BOLSOVER STREET | HOUSTON | TX | 77005-1616 |
| BOWERS FREDERICK | 367 55TH ST | | | | CLARENDON HILLS | IL | 60514 |
| BOWERS HARRISON KENT & MILLER | PO BOX 1287 | | | | EVANSVILLE | IN | 47706-1287 |
| BOWERS I I I, JOHN P | 170 MILL STONE DR | | | | MOSCOW MILLS | MO | 63362-2498 |
| BOWERS III, JOHN P | 170 MILL STONE DR | | | | MOSCOW MILLS | MO | 63362-2498 |
| BOWERS JAMES L (VA) (410781) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWERS JR, FLOYD E | 451 LAKEWOODS PVT DR | | | | EAST JORDAN | MI | 49727 |
| BOWERS JR, GERALD L | 7880 54TH AVE N LOT 116 | | | | ST PETERSBURG | FL | 33709-2369 |
| BOWERS JR, GEROGE | 1618 WEST GENESEE STREET | | | | FLINT | MI | 48504-2599 |
| BOWERS JR, GEROGE | PO BOX 4634 | | | | FLINT | MI | 48504 |
| BOWERS JR, JOHN P | 355 OLD NATIONAL PIKE | | | | BROWNSVILLE | PA | 15417-8603 |
| BOWERS JR, LUTHER | 14441 ELM ST | | | | OAK PARK | MI | 48237-1903 |
| BOWERS JR, MARCUS | 1417 WOODLOW ST | | | | WATERFORD | MI | 48328-1365 |
| BOWERS JR, RUSSELL C | 6949 WEST MARY JANE LANE | | | | PEORIA | AZ | 85382-4538 |
| BOWERS JR, WALTER H | 8616 JONES CREEK RD N | | | | BLAIRSVILLE | GA | 30512-3857 |
| BOWERS JR., HARRY | 10451 RIVEREDGE DR | | | | PARMA | OH | 44130-1201 |
| BOWERS LEE (667456) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BOWERS LYNDA | 1889 GILLIAM RD | | | | SANFORD | NC | 27330-7472 |
| BOWERS PATRICIA | BOWERS, PATRICIA | 409 N SAMUEL ST | | | CHARLES TOWN | WV | |
| BOWERS RALPH D (428539) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWERS REX | BOWERS, REX | PO BOX 54806 | | | OKLAHOMA CITY | OK | 73154-1806 |
| BOWERS ROBERT C (504898) | (NO OPPOSING COUNSEL) | | | | | | |
| BOWERS ROBERT C (631241) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BOWERS ROBERT M (411003) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWERS RONALD (443332) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOWERS RUFUS | 19619 SPENCER ST | | | | DETROIT | MI | 48234-3133 |
| BOWERS, ARCHIE J | 3213 BEGOLE ST | | | | FLINT | MI | 48504-2917 |
| BOWERS, ARLENE C | 15515 WHITE CREEK AVE NE | | | | CEDAR SPRINGS | MI | 49319-8614 |
| BOWERS, ARTHUR H | 1010 WORDEN RD | | | | WICKLIFFE | OH | 44092-1743 |
| BOWERS, ARTHUR S | 19 RYAN | | | | NEW CASTLE | DE | 19720-1325 |
| BOWERS, ARTHUR S | 22 SOUTH CANNON DRIVE | | | | WILMINGTON | DE | 19809-3312 |
| BOWERS, BARBARA J | 1031 EVERGREEN AVE | | | | CAYCE | SC | 29033-3309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWERS, BARBARA J | 5250 OWEN RD | | | | LINDEN | MI | 48451-9118 |
| BOWERS, BASIL L | 10161 LEHRING RD | | | | BYRON | MI | 48418-9109 |
| BOWERS, BETTIE M | 4118 AZTEC CT | | | | GRANBURY | TX | 76048-6134 |
| BOWERS, BETTY J | P.O. BOX 182 | | | | LACEYS SPRING | AL | 35754-5754 |
| BOWERS, BEVERLY A | 7616 EDDY RD | | | | COLDEN | NY | 14033-9744 |
| BOWERS, BILL E | 11802 REED RD | | | | BYRON | MI | 48418-8883 |
| BOWERS, BILLY R | 5001 DINSMORE RD | | | | DAYTON | OH | 45449-2732 |
| BOWERS, BOBBIE A. | 2920 HARDY ST | | | | SHREVEPORT | LA | 71109-4312 |
| BOWERS, BONNIE R | 5932 ROLLAWAY DR NE | | | | COMSTOCK PARK | MI | 49321-9544 |
| BOWERS, BRADLEY E | 2205 PARKER RD | | | | HOLLY | MI | 48442-8659 |
| BOWERS, BRIAN J | 1258 TENNYSON DR | | | | TROY | MI | 48083-5221 |
| BOWERS, CALVIN J | 302 S CONKLING ST | | | | BALTIMORE | MD | 21224-2401 |
| BOWERS, CALVIN J | 608 GILES ST | | | | PARISBURG | VA | 24134 |
| BOWERS, CARLISS F | 137 GOOD HOPE RD | | | | LANDENBERG | PA | 19350-9620 |
| BOWERS, CAROL J | 33 E EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1359 |
| BOWERS, CAROL S | 40706 NOBLETON DR | | | | STERLING HEIGHTS | MI | 48310-6926 |
| BOWERS, CAROL SUE | 40706 NOBLETON DR | | | | STERLING HEIGHTS | MI | 48310-6926 |
| BOWERS, CATHERINE | 230 COLORADO ST | | | | HIGHLAND PARK | MI | 48203-3306 |
| BOWERS, CECIL J | 4227 LANSING RD | | | | PERRY | MI | 48872-8745 |
| BOWERS, CHARLENE K | 24 CABERFAE HWY | LOT # 8 | | | MANISTEE | MI | 49660 |
| BOWERS, CHARLES F | 712 VALLEY VIEW DR APT A | | | | IONIA | MI | 48846-1083 |
| BOWERS, CHARLES L | 4118 AZTEC CT IH # | | | | GRANBURY | TX | 76048-6134 |
| BOWERS, CHRISTOPHER J | 28 JOYCE DR | | | | PISCATAWAY | NJ | 08854-3429 |
| BOWERS, CLAIR C | APT D17 | 1123 NORTH EDMONDSON AVENUE | | | INDIANAPOLIS | IN | 46219-3527 |
| BOWERS, CLARA | 418 EDISON ST | | | | WEST MIFFLIN | PA | 15122-4104 |
| BOWERS, CLARENCE L | 804 8TH AVE | | | | LA GRANGE | IL | 60525-2949 |
| BOWERS, CLINTON T | 26 AMWELL ROAD MILLSTONE | | | | HILLSBOROUGH | NJ | 08844 |
| BOWERS, CLYDE A | 2512 TRAPSIDE COURT | | | | KISSIMMEE | FL | 34746-3898 |
| BOWERS, CRAIG A | 1580 KENOWA AVE SW | | | | GRAND RAPIDS | MI | 49534-6550 |
| BOWERS, CURT D | 2158 GREER BLVD | | | | SYLVAN LAKE | MI | 48320-1467 |
| BOWERS, DANIEL L | 269 SW COUNTY ROAD 4011 | | | | DAWSON | TX | 76639-3223 |
| BOWERS, DANIEL L CO INC | 1680 S LIVERNOIS RD STE 100 | | | | ROCHESTER HILLS | MI | 48307-3381 |
| BOWERS, DANIEL L CO INC | PO BOX 81241 | | | | ROCHESTER | MI | 48308-1241 |
| BOWERS, DANIEL R | 8002 LEMON RD | | | | BANCROFT | MI | 48414-9755 |
| BOWERS, DANIEL ROBERT | 8002 LEMON RD | | | | BANCROFT | MI | 48414-9755 |
| BOWERS, DAVID B | 2573 CANDLEWICK | | | | PONTIAC | MI | 48055 |
| BOWERS, DAVID K | 408 E 34TH ST | | | | ANDERSON | IN | 46013-4618 |
| BOWERS, DAVID L | 1274 S GRAHAM RD | | | | FLINT | MI | 48532-3535 |
| BOWERS, DAVID O | 409 N HARDACRE CT | | | | NEW CASTLE | IN | 47362-5117 |
| BOWERS, DELLA A | 329 AVALON DR SE | | | | WARREN | OH | 44484-2166 |
| BOWERS, DIANE E | 88 ROBINSON ST | | | | NORTH TONAWANDA | NY | 14120-6806 |
| BOWERS, DIXIE B | 11690 STEBBINS AVE | | | | SPARTA | MI | 49345-8432 |
| BOWERS, DONALD G | 905 NE SALA LN | | | | BLUE SPRINGS | MO | 64014-2152 |
| BOWERS, DONALD J | 121 CALHOUN ST | | | | DARLINGTON | SC | 29532-3738 |
| BOWERS, DONALD W | 16348 FORGEHILL DR | | | | GARRETTSVILLE | OH | 44231-9522 |
| BOWERS, DONNA R. | 8582 CAENEN LAKE CT | | | | LENEXA | KS | 66215-4500 |
| BOWERS, DOUGLAS M | 1375 VALLEY VIEW RD | | | | LANSING | MI | 48906-1473 |
| BOWERS, DWIGHT H | 753 LANTZ RD | | | | EDINBURG | VA | 22824-3073 |
| BOWERS, EDDIE | 2022 EARRL DOWLEN RD | | | | PLEASANT VIEW | TN | 37146 |
| BOWERS, EDNA L | 6503 BLUFF SPRINGS RD APT 919 | | | | AUSTIN | TX | 78744-3474 |
| BOWERS, EDRA | 425 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3736 |
| BOWERS, EDWARD T | 210 AL HIGHWAY 144 | | | | RAGLAND | AL | 35131-5102 |
| BOWERS, ELLA M | PO BOX 99676 | | | | TROY | MI | 48099-9676 |
| BOWERS, ESTES | 9420 E NORTH A ST | | | | FOREST | IN | 46039-9570 |
| BOWERS, ESTHELL LAWRENCE | 4387 WORTH CIR | | | | SHREVEPORT | LA | 71109-6830 |
| BOWERS, ETHEL M | 505 DIAMOND ST | | | | HOLDENVILLE | OK | 74848-4027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWERS, ETHELYN B | C/O FIRST MERCHANTS | TRUST COMPANY | | | MUNCIE | IN | 47308 |
| BOWERS, EUGENE L | 314 TACOMA AVE | | | | DEFIANCE | OH | 43512-2365 |
| BOWERS, EVA A | 4012 TWIN CREEK DR | | | | ARLINGTON | TX | 76015-4035 |
| BOWERS, EVELYN MAE | 11120 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| BOWERS, FIELDER A | 105 FESTONE AVE | | | | NEW CASTLE | DE | 19720-2048 |
| BOWERS, FLORA | PO BOX 28 | | | | SIDNAW | MI | 49961-0028 |
| BOWERS, FLOYD R | 365 PECK MOUNTAIN RD | | | | EVA | AL | 35621-7048 |
| BOWERS, FRANCES I | 1417 WOODLOW ST | | | | WATERFORD | MI | 48328-1365 |
| BOWERS, FRANCIS J | 13 PARADISE CT | | | | CHEEKTOWAGA | NY | 14225-4517 |
| BOWERS, FRANCIS J | 1725 TW ALEXANDER DRIVE | | | | DURHAM | NC | 27703-9253 |
| BOWERS, FREDERICK B | 401 PATTERSON DR | | | | COLUMBIA | TN | 38401-5549 |
| BOWERS, GARY | 32322 SHEFFIELD CT | | | | FRASER | MI | 48026-2350 |
| BOWERS, GARY A | 34190 FOREST ST APT 6 | | | | WAYNE | MI | 48184-1754 |
| BOWERS, GARY T | 38 CHARLES ST | | | | STRUTHERS | OH | 44471-1901 |
| BOWERS, GARY T | 589 SANTA MONICA CIR | | | | YOUNGSTOWN | OH | 44505-1171 |
| BOWERS, GEORGE L | 4012 BAYBERRY WAY | | | | GREENWOOD | IN | 46143-6581 |
| BOWERS, GERALD R | 4405 MIDDLEBROOK DR | | | | ARLINGTON | TX | 76016-6326 |
| BOWERS, GLADYS M | 15750 COUNTY RD 1 | | | | BRYAN | OH | 43506 |
| BOWERS, GLENN A | 8111 DIANE DR | | | | PORTLAND | MI | 48875-9791 |
| BOWERS, HELEN L | 352 78TH ST | | | | NIAGARA FALLS | NY | 14304-4129 |
| BOWERS, HERMAN R | 10911 TOURNAMENT LN | | | | INDIANAPOLIS | IN | 46229-4325 |
| BOWERS, HUEY F | 20705 NETTLETON ST | | | | ORLANDO | FL | 32833-4346 |
| BOWERS, IRENE | 4844 REGENCY DR | | | | SHELBY TOWNSHIP | MI | 48316-1535 |
| BOWERS, JAMES A | 34 JACQUETTE SQ | | | | NEW CASTLE | DE | 19720-3610 |
| BOWERS, JAMES C | 7924 S STATE ROAD 61 | | | | MONROE CITY | IN | 47557-7127 |
| BOWERS, JAMES G | 1956 W STATE RD 36 | | | | MIDDLETOWN | IN | 47356 |
| BOWERS, JAMES R | 3236 VERNELL DR | | | | W CARROLLTON | OH | 45449-2759 |
| BOWERS, JAMES W | 308 HARTZELL AVE | | | | NILES | OH | 44446-5256 |
| BOWERS, JEAN M | 42350 W BRAVO DR | RANCHO EL DORADO | | | MARICOPA | AZ | 85238-2297 |
| BOWERS, JIMMIE C | 11408 CRESTRIDGE DR | | | | CORONA | CA | 92880-9487 |
| BOWERS, JIMMIE CHARLES | 11408 CRESTRIDGE DR | | | | CORONA | CA | 92880-9487 |
| BOWERS, JOHN A | 6186 BIXLER ROAD | | | | NEWFANE | NY | 14108-9784 |
| BOWERS, JOHN B | 1804 MONICA LN | | | | ANDERSON | IN | 46013-2594 |
| BOWERS, JOHN D | 5154 SO CO RD 800E | | | | SELMA | IN | 47383 |
| BOWERS, JOHN D | 637 BERLIN RD | | | | HURON | OH | 44839-1909 |
| BOWERS, JOHN F | 4914 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1537 |
| BOWERS, JOHN L | 8766 E VALLEY LN | | | | LENNON | MI | 48449-9630 |
| BOWERS, JOHN V | 2 LAFFERTY LN | | | | NEWARK | DE | 19711-2353 |
| BOWERS, JUDITH A. | 2563 TRANSIT RD | | | | NEWFANE | NY | 14108-9506 |
| BOWERS, KENNETH F | PO BOX 28 | | | | SIDNAW | MI | 49961-0028 |
| BOWERS, KENNETH R | 5932 ROLLAWAY DR NE | | | | COMSTOCK PARK | MI | 49321-9544 |
| BOWERS, LARRY A | 4616 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9704 |
| BOWERS, LARRY E | 806 KELLY HARRIS RD | | | | BOWLING GREEN | KY | 42101-8279 |
| BOWERS, LARRY S | 1411 W LYONS ST | | | | MOUNT PLEASANT | MI | 48858-3033 |
| BOWERS, LARRY W | 2373 EUGENE ST | | | | BURTON | MI | 48519-1353 |
| BOWERS, LARRY WAYNE | 2373 EUGENE ST | | | | BURTON | MI | 48519-1353 |
| BOWERS, LAURA E | 265 COUNTY ROAD 239 | | | | FLORENCE | AL | 35633-2401 |
| BOWERS, LAURA K | 1132 WOODSIDE DR | | | | FLINT | MI | 48503-5341 |
| BOWERS, LILLIE M | 10726 WOODLAND AVE | | | | CLEVELAND | OH | 44104-2439 |
| BOWERS, LOIS A | 2200 VERSAILLES DR | | | | KOKOMO | IN | 46902-2964 |
| BOWERS, LOIS M | 9420 E NORTH A ST | | | | FOREST | IN | 46039-9570 |
| BOWERS, LOLA L | 1373 CALUMET FARMS DR | | | | COLLIERVILLE | TN | 38017-9168 |
| BOWERS, LOURDES | 502 S 3RD ST APT 4 | | | | PRINCETON | WV | 24740-3393 |
| BOWERS, MARCIA | 11044 BAKER DEN RD | | | | WARM SPRINGS | AR | 72478-9081 |
| BOWERS, MARCIA H | 2219 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9757 |
| BOWERS, MARCIA HASTON | 2219 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWERS, MARGARET C | 392 EAST HARRISON STREET | | | | CHANDLER | AZ | 85225-3727 |
| BOWERS, MARJORIE R | 5001 DINSMORE RD | | | | DAYTON | OH | 45449-2732 |
| BOWERS, MARK D | G9084 W POTTER RD | | | | FLUSHING | MI | 48433 |
| BOWERS, MARK DOUGLAS | G9084 W POTTER RD | | | | FLUSHING | MI | 48433 |
| BOWERS, MARK T | 1458 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1019 |
| BOWERS, MARK TODD | 1458 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1019 |
| BOWERS, MARK W | 4811 ROSSITER AVE | | | | WATERFORD | MI | 48329-1756 |
| BOWERS, MARTHA | 500 SW 108TH AVE APT 204 | | | | PEMBROKE PINES | FL | 33025-7140 |
| BOWERS, MARTHA A | 2207 WESTMEAD DR SW | | | | DECATUR | AL | 35603-1046 |
| BOWERS, MARY C | 12406 COUNTY ROAD C | C/O VIRGINIA N ROSS | | | BRYAN | OH | 43506-8985 |
| BOWERS, MARY V | 8296 TAHITI RD | | | | FORT MYERS | FL | 33967-2666 |
| BOWERS, MICHAEL H | 202 GALEWOOD DR | | | | BOLINGBROOK | IL | 60440-2713 |
| BOWERS, MICHAEL R | 5299 DENTON RD | | | | ORIENT | OH | 43146-9201 |
| BOWERS, MICHAEL S | 207 N LAFAYETTE AVE APT 201 | | | | ROYAL OAK | MI | 48067-1763 |
| BOWERS, NAOMI R | 251 BLUE MEADOW RD | | | | BRANSON | MO | 65616 |
| BOWERS, NICHOLAS A | 38717 WINGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-3245 |
| BOWERS, NORMA L | 7570 E SPEEDWAY BLVD UNIT 129 | | | | TUCSON | AZ | 85710-8813 |
| BOWERS, NORMAN C | 15603 MUD CREEK RD | | | | NEY | OH | 43549-9769 |
| BOWERS, NORMAN W | 15691 HEATHER RIDGE TRL | | | | CLINTON TWP | MI | 48038-1669 |
| BOWERS, ONEIDA N | PO BOX 7323 | | | | RENO | NV | 89510-7323 |
| BOWERS, PATRCIA | PO BOX 8851 | | | | CAMP HILL | PA | 17001-8851 |
| BOWERS, PATRICIA D | 5330 SHOREWOOD DR | | | | INDIANAPOLIS | IN | 46220-3638 |
| BOWERS, PATRICIA L | 13221/2LAUREL | | | | INDIANAPOLIS | IN | 46203-1910 |
| BOWERS, PATRICK W | 13546 NORTH RD | | | | FENTON | MI | 48430-3002 |
| BOWERS, PAUL R | 17933 REIFF CHURCH RD | | | | HAGERSTOWN | MD | 21740-2435 |
| BOWERS, PEGGY S | PO BOX 17624 | | | | SHREVEPORT | LA | 71138-0624 |
| BOWERS, PHILLIP L | 9 S ARTIZAN ST | | | | WILLIAMSPORT | MD | 21795-1501 |
| BOWERS, R D | PO BOX 6133 | | | | PLYMOUTH | MI | 48170-0133 |
| BOWERS, R K | 4947 ERIN LN | | | | MELBOURNE | FL | 32940-7157 |
| BOWERS, RANDALL A | 1903 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1431 |
| BOWERS, RANDY | 3607 S WARREN RD | | | | HUNTINGTON | IN | 46750-9249 |
| BOWERS, RAY E | 48353 LAKE VALLEY DRIVE | | | | SHELBY TWP | MI | 48317-2126 |
| BOWERS, RAYMOND S | 1901 MARLETTE RD | | | | KIMBALL | MI | 48074-2723 |
| BOWERS, REGINALD G | 4833 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7132 |
| BOWERS, REX A | 808 CANAL ST | | | | ANDERSON | IN | 46012-9218 |
| BOWERS, RHEBA M | 5802 LESLIE DR | | | | FLINT | MI | 48504-7058 |
| BOWERS, RICHARD E | 5303 BERMUDA LN | | | | FLINT | MI | 48505-1092 |
| BOWERS, RICHARD J | 520 SUGAR HILL DR | | | | MOSCOW | TN | 38057-8157 |
| BOWERS, RICHARD L | 2266 CALLAHAN AVE | | | | SIMI VALLEY | CA | 93065-2153 |
| BOWERS, ROBERT B | 531 LINDSAY LN | | | | PINETOP | AZ | 85935-7145 |
| BOWERS, ROBERT B | 7425 ROUNTREE DR | | | | RIVERDALE | GA | 30274-3513 |
| BOWERS, ROBERT C | 2333 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5156 |
| BOWERS, ROBERT D | 18350 ABERDEEN ST | | | | HOMEWOOD | IL | 60430-3524 |
| BOWERS, ROBERT D | 3889 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228-9675 |
| BOWERS, ROBERT D | 5831 BUCHANAN RD | | | | VENICE | FL | 34293-6864 |
| BOWERS, ROBERT L | 16401 E GEORGE FRANKLIN DR | | | | INDEPENDENCE | MO | 64055-3813 |
| BOWERS, ROBERT L | 2813 SISTERON COURT | | | | HENDERSON | NV | 89044-0323 |
| BOWERS, ROBERT L | PO BOX 643 | | | | BEL AIR | MD | 21014-0643 |
| BOWERS, ROBERT O | 2744 W 500 S | | | | PERU | IN | 46970-7791 |
| BOWERS, ROBERT P | 481 E UNION ST | | | | LOCKPORT | NY | 14094-2535 |
| BOWERS, ROBERT W | 1125 GRAYSTON AVE | | | | HUNTINGTON | IN | 46750-2411 |
| BOWERS, RODNEY V | 6357 BRIGADIER RD | | | | MILTON | FL | 32570-8003 |
| BOWERS, ROGER L | 179 JANESA DR | | | | MARTINSBURG | WV | 25403-1260 |
| BOWERS, ROGER LEE | 179 JANESA DR | | | | MARTINSBURG | WV | 25403-1260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWERS, RONALD I | 3388 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1268 |
| BOWERS, ROSELLA E | 2415 A SALENA | | | | ST. LOUIS | MO | 63104 |
| BOWERS, ROY L | 526 ROBERTSON ST | | | | MARINE CITY | MI | 48039-3517 |
| BOWERS, RUFUS | 19619 SPENCER ST | | | | DETROIT | MI | 48234-3133 |
| BOWERS, RUTH E | 314 TACOMA AVE | | | | DEFIANCE | OH | 43512-2365 |
| BOWERS, RUTH G | 508 BRIDLEWREATH WAY | C/O ANITA L BEVARD | | | MOUNT AIRY | MD | 21771-5588 |
| BOWERS, SANDRA S | 2205 PARKER RD | | | | HOLLY | MI | 48442-8659 |
| BOWERS, SHARON L | 1167 S RACCOON RD | | | | AUSTINTOWN | OH | 44515-3529 |
| BOWERS, SHEILA C | 2 LAFFERTY LN | BON-MONT | | | NEWARK | DE | 19711-2353 |
| BOWERS, SHELLEY JOYCE | PO BOX 301 | | | | WHITE PIGEON | MI | 49099-0301 |
| BOWERS, SHIRLEY T | 1506 FORSYTHE DR | | | | RICHARDSON | TX | 75081 |
| BOWERS, STEPHEN J | 5250 OWEN RD | | | | LINDEN | MI | 48451-9118 |
| BOWERS, STEPHEN M | 2219 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9757 |
| BOWERS, STEPHEN M | 4921 W 600 N | | | | MIDDLETOWN | IN | 47356 |
| BOWERS, STEVEN C | 6970 CHIPPEWA DR | | | | ROMULUS | MI | 48174-4089 |
| BOWERS, STEVEN CRAIG | 6970 CHIPPEWA DR | | | | ROMULUS | MI | 48174-4089 |
| BOWERS, STEVEN R | 813 DRESSER DR | | | | ANDERSON | IN | 46011-1111 |
| BOWERS, SYLVIA M | 899 GOLFVIEW DR | | | | LAKE ORION | MI | 48362-1839 |
| BOWERS, TERESA A | 105 FESTONE AVE | | | | NEW CASTLE | DE | 19720-2048 |
| BOWERS, TERRY D | 9100 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8355 |
| BOWERS, THOMAS | MARKHAM, CRAIG | JONES SCHOOL SQUARE , 150 EAST 8TH ST | | | ERIE | PA | 16501 |
| BOWERS, THOMAS E | 428 JEFF WEBB RD | | | | RIPLEY | TN | 38063-5708 |
| BOWERS, TIMOTHY L | PO BOX 291 | | | | MARION | OH | 43301-0291 |
| BOWERS, VIOLET | 10911 TOURNAMENT LN. | | | | INDIANAPOLIS | IN | 46229-4325 |
| BOWERS, VIRGINIA L | 1325 SEQUOIA LN | | | | HEATH | OH | 43056-1123 |
| BOWERS, WAYNE D | 2563 TRANSIT RD | | | | NEWFANE | NY | 14108-9506 |
| BOWERS, WILLIAM A | 329 AVALON DR SE | | | | WARREN | OH | 44484-2166 |
| BOWERS, WILLIAM A | 42350 W BRAVO DR | | | | MARICOPA | AZ | 85238-2297 |
| BOWERS, WILLIAM D | 4972 W PRICE RD | | | | SUWANEE | GA | 30024-1708 |
| BOWERS, WILLIAM J | 1718 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9077 |
| BOWERS, WILLIAM L | LOT 18 EDGEWPOOD DR | | | | WARSAW | OH | 43844 |
| BOWERS, WILLIAM S | 10544 SANDBANK RD | | | | FREEDOM | NY | 14065-9757 |
| BOWERS, WILLIAM S | PO BOX 17624 | | | | SHREVEPORT | LA | 71138-0624 |
| BOWERS, WILLIAM STANLEY | PO BOX 17624 | | | | SHREVEPORT | LA | 71138-0624 |
| BOWERS, WINIFRED D | 6955 OAKFIELD NORTH RD | | | | N BLOOMFIELD | OH | 44450-9722 |
| BOWERS,NORMAN | 82 CLIFFWOOD AVE | | | | CLIFFWOOD | NJ | 07721 |
| BOWERSMITH, CHRISTIAN PHILLIP | 154 GOLD HILL AVE | | | | RENO | NV | 89506-1810 |
| BOWERSOCK, AMOS | 49 5TH ST SE | P.O. BOX 36 | | | LINTON | IN | 47441-1912 |
| BOWERSOCK, AMOS | 49 SE 5TH ST | P O BOX 36 | | | LINTON | IN | 47441-1912 |
| BOWERSOCK, DAVID V | 1209 HILLCREST AVE | | | | KALAMAZOO | MI | 49008-1825 |
| BOWERSOCK, DOUGLAS P | 10425 HAWK STREAM TRL | | | | HOAGLAND | IN | 46745-9627 |
| BOWERSOCK, HOMER | 6690 RALEY RD | | | | NEW WATERFORD | OH | 44445-9750 |
| BOWERSOCK, RAYMOND G | 2105 BENNETT LN | | | | NORTH PORT | FL | 34288-4621 |
| BOWERSOCK, RICHARD A | 323 STUART AVE APT 1 | | | | KALAMAZOO | MI | 49007-3278 |
| BOWERSON, BRYANT K | 3660 S LAPEER RD LOT 159 | | | | METAMORA | MI | 48455-8710 |
| BOWERSON, DEREK R | 3660 S LAPEER RD LOT 159 | | | | METAMORA | MI | 48455-8710 |
| BOWERSON, RANDY R | 1184 OLANDER DR | | | | LAPEER | MI | 48446-9676 |
| BOWERSON, RANDY RAY | 1184 OLANDER DR | | | | LAPEER | MI | 48446-9676 |
| BOWERSON, RAYMOND E | 133 JEFFERSON ST | | | | STERLING | MI | 48659-9504 |
| BOWERSON, RICHARD Q | 11033 NORMAN RD | | | | BROCKWAY | MI | 48097-4109 |
| BOWERSON, ROGER G | 15387 SCHULTZ RD | | | | BERLIN | MI | 48002-1212 |
| BOWERSOX MAURICE | 14817 W 95TH ST | | | | LENEXA | KS | 66215-5220 |
| BOWERSOX SR, THOMAS P | 5827 RITCHIE ST | | | | GLEN BURNIE | MD | 21061-1409 |
| BOWERSOX, BREE A | 2405 CHERRYWOOD RD | | | | MINNETONKA | MN | 55305-2316 |
| BOWERSOX, JOAN FROMAN | 661 STRAWBERRY VALLEY AVE NW | | | | COMSTOCK PARK | MI | 49321-9595 |
| BOWERSOX, JOANNE | 31235 DEPOT ST | | | | LEONIDAS | MI | 49066-9448 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOWERSOX, MICHAEL | 144 OLD LEWISTOWN PIKE | | | SPRING MILLS | PA | 16875-9110 |
| BOWERY, LORI L | 1555 PEMBROKE DR | | | ROCHESTER HLS | MI | 48307-5731 |
| BOWES PACKAGING | BOWES SEAL FAST LLC | 5902 E 34TH STREET | | INDIANAPOLIS | IN | 46218 |
| BOWES, ADRIENNE | 412 HOUGHTON RD | | | SAGAMORE HILLS | OH | 44067-1116 |
| BOWES, CHRISTINA L | 1602 CLIFTY PKWY | | | FORT WAYNE | IN | 46808-3516 |
| BOWES, CHRISTOPHER J | 5444 BROADWAY ST | | | INDIANAPOLIS | IN | 46220-3069 |
| BOWES, JAMES C | 25306 NORVELL ST | | | CHESTERFIELD | MI | 48051-2828 |
| BOWES, LAURENCE B | 70 FLEETWOOD DR | | | PALM COAST | FL | 32137-8492 |
| BOWES, MATT J | 7234 RAYTOWN RD APT F | | | RAYTOWN | MO | 64133-6661 |
| BOWES, MICHAEL A | 32616 JOHN HAUK ST | | | GARDEN CITY | MI | 48135-1259 |
| BOWES, PHYLLIS B | 148 VILLAGE DRIVE | | | WHITE LAKE | MI | 48386-1981 |
| BOWES, ROBERT E | 1035 WALLED LAKE VILLA DR APT 111 | | | WALLED LAKE | MI | 48390-3321 |
| BOWES, RONALD G | 9370 WHIPPLE SHORES DR | | | CLARKSTON | MI | 48348-2160 |
| BOWES, ROSEMARIE | 3650 RACQUET CLUB DR | | | GRAND PRAIRIE | TX | 75052-6107 |
| BOWHALL, MARGARET D | 113 OSBORNE ST | | | MINOA | NY | 13116-1217 |
| BOWHAY RICHARD A (351310) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOWHAY, BRUCE E | 9523 W 31ST ST | | | BROOKFIELD | IL | 60513 |
| BOWHUIS BERNARD MICHAEL (428540) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOWIE CENTRAL APPRAISAL DISTR | TAX ASSESSOR/COLLECTOR | PO BOX 6527 | | TEXARKANA | TX | 75505-6527 |
| BOWIE COUNTY ASSESSOR | PO BOX 6527 | | | TEXARKANA | TX | 75505-6527 |
| BOWIE II, JAMES O | 5103 CALKINS RD | | | FLINT | MI | 48532-3404 |
| BOWIE JR, ELBERT | 17371 PRAIRIE ST | | | DETROIT | MI | 48221-2620 |
| BOWIE JR, RICHARD | 217 HARDING DR | | | MONROE | LA | 71203-6823 |
| BOWIE KENNETH | BOWIE, KENNETH | 30 E BUTLER AVE | | AMBLER | PA | 19002-4514 |
| BOWIE NICHOLSON KENNETH | BOWIE NICHOLSON, KENNETH | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| BOWIE SHERI MARLENE | BOWIE, SHERI | 330 CLEMATIS ST STE 218 | | WEST PALM BEACH | FL | 33401-4602 |
| BOWIE STATE UNIVERSITY | STUDENT ACCOUNTS | 14000 JERICHO PARK RD | | BOWIE | MD | 20715-3319 |
| BOWIE, BETTY A | 4805 VIA BENSA | | | OAK PARK | CA | 91377-5531 |
| BOWIE, BILLY | PO BOX 157 | | | THOMPSONS STATION | TN | 37179-0157 |
| BOWIE, BRUCE A | 20 E FRONT ST | P. O. BOX 402 | | MILAN | OH | 44846-9334 |
| BOWIE, CHARLES | 4030 STERLING ST | | | FLINT | MI | 48504-2271 |
| BOWIE, CLIFTON E | 2214 RIVER BEND RD | | | LENA | MS | 39094-9017 |
| BOWIE, CLIFTON E | 440 CROSS PARK DR APT 1607 | | | PEARL | MS | 39208-9382 |
| BOWIE, DARRESIA | 3102 MALLERY ST | | | FLINT | MI | 48504-2928 |
| BOWIE, DELFIE | 3366 OAKWOOD AVE | | | SAGINAW | MI | 48601-4448 |
| BOWIE, DELORIS J | 1193 FEATHERSTONE RD | | | PONTIAC | MI | 48342-1937 |
| BOWIE, DEREK S | 20722 PLUMWOOD DRIVE | | | KILDEER | IL | 60047-8500 |
| BOWIE, DEREK SAMUEL | 20722 PLUMWOOD DRIVE | | | KILDEER | IL | 60047-8500 |
| BOWIE, FLORA | 216 RAYMOND DR | | | MONROE | LA | 71203-2435 |
| BOWIE, GAVIN C | 9640 WOODSTONE MILL DRIVE | | | JACKSONVILLE | FL | 32244-7911 |
| BOWIE, HENRY LEE | C/O MOODY | 801 WEST FOURTH ST | | LITTLE ROCK | AR | 72201 |
| BOWIE, JEAN A | 1708 HUNTERS WAY | | | SANDUSKY | OH | 44870-7941 |
| BOWIE, JIM | 350 AUBURN AVE | | | PONTIAC | MI | 48342-3204 |
| BOWIE, JOE H | 3229 RISDALE AVE | | | LANSING | MI | 48911-2671 |
| BOWIE, JOHN D | 4153 HARDWOODS DR | | | WEST BLOOMFIELD | MI | 48323-2630 |
| BOWIE, JOSEPHINE | 494 LYNCH AVE | | | PONTIAC | MI | 48342-1956 |
| BOWIE, LAWRENCE G | 21400 DIX TOLEDO HWY APT 216 | | | BROWNSTOWN TWP | MI | 48183-1366 |
| BOWIE, LENWARD | PO BOX 386 | | | MONROE | LA | 71210-0386 |
| BOWIE, LENWARD K | PO BOX 386 | | | MONROE | LA | 71210-0386 |
| BOWIE, LILLIE M | 44 ROSETTA CT | | | AUBURN HILLS | MI | 48326-2963 |
| BOWIE, LONZO | 2242 RIVER BEND RD | | | LENA | MS | 39094-9017 |
| BOWIE, NINA H | PO BOX 157 | | | THOMPSONS STATION | TN | 37179-0157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWIE, NINA HARLETT | PO BOX 157 | | | | THOMPSONS STATION | TN | 37179-0157 |
| BOWIE, ROBYN F | 440 CROSS PARK DR APT 1607 | | | | PEARL | MS | 39208-9382 |
| BOWIE, ROBYN FAYE | 440 CROSS PARK DR APT 1607 | | | | PEARL | MS | 39208-9382 |
| BOWIE, RUSSELL D | 2855 NW PLOTSKY AVE | | | | PLATTSBURG | MO | 64477-9505 |
| BOWIE, SANDRA L | 8114 BUNKER DR | | | | ORLAND PARK | IL | 60462-4130 |
| BOWIE, SCOTT S | 29010 BAY POINTE DR | | | | CHESTERFIELD | MI | 48047-6016 |
| BOWIE, SHEP E | PO BOX 19646 | | | | LAS VEGAS | NV | 89132-0646 |
| BOWIE, SHIRLEY E | 14246 N 41ST AVE | | | | PHOENIX | AZ | 85053-5353 |
| BOWIE, TERRY D | 295 SUNSET DR | | | | NORCROSS | GA | 30071-2029 |
| BOWIE, THOMAS D | 1708 HUNTERS WAY | | | | SANDUSKY | OH | 44870-7941 |
| BOWIE, TOMMY G | PO BOX 14245 | | | | LANSING | MI | 48901-4245 |
| BOWIEN, JAMES L | 16837 SE 23RD ST | | | | CHOCTAW | OK | 73020-6439 |
| BOWINS, CHEYLA A | 1617 ZURICH DR | | | | SPRING HILL | TN | 37174-7181 |
| BOWKER JR, HOWARD A | 13 CENTRAL AVE | | | | NEW CASTLE | DE | 19720-1151 |
| BOWKER, FRANK J | 6 CUMMINGS ST | | | | MANTOLOKING | NJ | 08738-1336 |
| BOWKER, GALEN L | 7434 E PAULDING RD | | | | FORT WAYNE | IN | 46816-4424 |
| BOWKER, JERRY L | 651 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5311 |
| BOWKER, LORAINE I | 245 SOUTH PERRY ST | | | | DENVER | CO | 80219-1839 |
| BOWKER, MARION L | PO BOX 1203 | | | | ATHENS | AL | 35612 |
| BOWKER, PAUL C | 1657 MISSOURI AVE | | | | FLINT | MI | 48506-3506 |
| BOWKER, PAUL CHARLES | 1657 MISSOURI AVE | | | | FLINT | MI | 48506-3506 |
| BOWKER, RUSSELL L | 1592 JOSLYN AVE | | | | PONTIAC | MI | 48340-1315 |
| BOWKER, STEVEN D | 1006 MERCER ST | | | | ESSEXVILLE | MI | 48732-1220 |
| BOWKER, YVONNE M | 1309 S RANDOLPH ST | | | | GARRETT | IN | 46738-1970 |
| BOWL FOR KIDS SAKE | BIG BROTHERS BIG SISTERS-NO TX | 450 E JOHN CARPENTER FWY | | | IRVING | TX | 75062-3955 |
| BOWLAND, EARL D | 1379 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-9573 |
| BOWLAND, JOHN R | 2146 ROANOKE AVE | | | | DALLAS | TX | 75235-3225 |
| BOWLAND, LESLIE H | 2630 EASTGATE RD APT 3 | | | | TOLEDO | OH | 43614-4925 |
| BOWLBY, BRUCE B | 2399 LEAMAN TRL | | | | LAKE | MI | 48632-8713 |
| BOWLBY, ERIC | 31257 PALMYRA RD | | | | WARRENTON | MO | 63383-4568 |
| BOWLBY, KENNETH W | 55575 ANGEVINE RD | | | | MENDON | MI | 49072-9742 |
| BOWLBY, WILMA L | 1072 S STATE ROAD 213 | | | | TIPTON | IN | 46072-8728 |
| BOWLDS, LARRY | 1727 LISA DR | | | | GREENVILLE | MS | 38703-7210 |
| BOWLDS, LAWRENCE A | 523 W KEM RD | | | | MARION | IN | 46952-2064 |
| BOWLDS, MARGARET | 15635 MCGUIRE ST | | | | TAYLOR | MI | 48180-5058 |
| BOWLEN EARL F (493677) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWLER JR, THEODORE R | 1321 N 79TH TER | | | | KANSAS CITY | KS | 66112-2190 |
| BOWLER MARY | 4750 HARDMONEY RD | | | | BOAZ | KY | 42027-9619 |
| BOWLER RUTH | BIFFERATO GENTILOTTI & BIDEN | 1308 DELAWARE AVENUE | P O BOX 2165 | | WILMINGTON | DE | 19899 |
| BOWLER, ALAN E | 170 STATE ST | | | | OXFORD | MI | 48371-6319 |
| BOWLER, CHARLES F | 3703 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-2953 |
| BOWLER, DAVID R | 7293 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| BOWLER, DWIGHT E | 813 CHARLES ST | | | | YPSILANTI | MI | 48198-3005 |
| BOWLER, GARY E | 1363 SWEET RD | | | | YPSILANTI | MI | 48198-7518 |
| BOWLER, JAMES W | 5860 STONE RD | | | | LOCKPORT | NY | 14094-1238 |
| BOWLER, LAUREN L | 1045 TIMBERLAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-2848 |
| BOWLER, LEROY J | 1734 VALLEY RD SW | | | | WARREN | OH | 44485-4078 |
| BOWLER, PATRICIA A | 820 CREEK RD | | | | BALTIMORE | MD | 21221-5806 |
| BOWLER, RICHARD G | 4332 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-4843 |
| BOWLER, ROGER A | 11116 ALEXANDER RD | | | | ATTICA | NY | 14011-9426 |
| BOWLER, THOMAS A | 112 CRESTHILL AVE | | | | TONAWANDA | NY | 14150-7110 |
| BOWLES FLU/9475 GERW | 9475 GERWIG LN STE A | | | | COLUMBIA | MD | 21046-3177 |
| BOWLES FLUID/STHFLD | 24901 NORTHWESTERN HWY. | SUITE 206 | | | SOUTHFIELD | MI | 48075 |
| BOWLES FLUIDICS | ROBERT BOWER EXT 210 | 6625 DOBBIN RD | | | COLUMBIA | MD | 21045-4707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWLES FLUIDICS | ROBERT BOWER EXT 210 | 6625 DOBBIN ROAD | | | DAYTON | OH | 45430 |
| BOWLES FLUIDICS CORP | 6625 DOBBIN RD | | | | COLUMBIA | MD | 21045-4707 |
| BOWLES FLUIDICS CORP | ROBERT BOWER EXT 210 | 6625 DOBBIN RD | | | COLUMBIA | MD | 21045-4707 |
| BOWLES FLUIDICS CORP | ROBERT BOWER EXT 210 | 6625 DOBBIN ROAD | | | DAYTON | OH | 45430 |
| BOWLES FRANK H JR (428541) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWLES JR, LYDDALL W | 445 COVE TOWER DR APT 1501 | | | | NAPLES | FL | 34110-6515 |
| BOWLES JR, WILLIE | 457 CENTRAL ST | | | | INKSTER | MI | 48141-1117 |
| BOWLES LOYD L (468035) | PRITCHARD MCCALL JONES SPENCER & O'KELLEY | 901 BROWN-MARX BUILDING | | | BIRMINGHAM | AL | 35203 |
| BOWLES MERCEDES | BOWLES, MERCEDES | 1465 NW 59TH ST | | | MIAMI | FL | 33142-2519 |
| BOWLES RICE MCDAVID GRAFF & LOVE | PO BOX 1386 | | | | CHARLESTON | WV | 25325-1386 |
| BOWLES THOMAS P DBA | TIGER AUTO SALVAGE | 3191 E BRISTOL RD | | | BURTON | MI | 48529-1411 |
| BOWLES, ADELHEID | 5651 DOLLAR FORGE DR | | | | INDIANAPOLIS | IN | 46221-5603 |
| BOWLES, BETTY | 1435 STATE ROUTE 131 | | | | MILFORD | OH | 45150-2893 |
| BOWLES, BETTY B | 3675 ORCHARD ST | | | | NORCROSS | GA | 30092-2382 |
| BOWLES, BETTY J | 321 S CLARK ST | | | | COLFAX | IN | 46035-9100 |
| BOWLES, CARL E | 1114 PORTLAND ST | | | | PLAINVIEW | TX | 79072-6462 |
| BOWLES, CARLUS | 2036 MILLVILLE AVE | | | | HAMILTON | OH | 45013-4202 |
| BOWLES, CHARLES F | 1202 EARLTON LN | | | | LINCOLN | CA | 95648-3282 |
| BOWLES, CHARLES L | 101 MARYS CT | | | | LEWISVILLE | TX | 75057-2113 |
| BOWLES, CHRISTINA M | 5398 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |
| BOWLES, D O | 2100 DOVE LOOP RD LOT 52 | | | | GRAPEVINE | TX | 76051-4949 |
| BOWLES, DANIEL C | 109 S WHITTEMORE ST | | | | SAINT JOHNS | MI | 48879-1901 |
| BOWLES, DANIEL J | 4748 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8523 |
| BOWLES, DAVID E | 632 W 7TH ST | | | | RUSHVILLE | IN | 46173-1517 |
| BOWLES, DONALD M | 9212 TIMBERLINE CT | | | | GRAND BLANC | MI | 48439-8343 |
| BOWLES, EDITH M | 980 WILMINGTON | | | | DAYTON | OH | 45420 |
| BOWLES, EDWARD E | 2190 CONRAD RD | | | | BELFAST | TN | 37019-2107 |
| BOWLES, ELLHUE S | 10677 WRNE RD | PO BOX 110 | | | MECHANICSBURG | OH | 43044 |
| BOWLES, EMILY J | 141 BARN RDG | | | | FENTON | MI | 48430-8600 |
| BOWLES, EVA A | 168 LOYALIST LN | | | | FLINT | MI | 48507-5924 |
| BOWLES, FLORENCE B | RT.2 BOX 361 | | | | NOBLE | OK | 73068 |
| BOWLES, FRANK S | 11654 RUTLAND ST | | | | DETROIT | MI | 48227-1143 |
| BOWLES, GEORGE R | 6428 STONE CREEK TRL | | | | FORT WORTH | TX | 76137-1923 |
| BOWLES, GLORIA A | 2807 LAURIE AVE | | | | BRONX | NY | 10461-4112 |
| BOWLES, HARVEY N | 302 WALLACE AVE | | | | LINESVILLE | PA | 16424-9210 |
| BOWLES, HOWARD A | 2890 LOCKBRIDGE RD | | | | MEADOW BRIDGE | WV | 25976-9552 |
| BOWLES, INEZ | 911 HICKS BLVD | | | | FAIRFIELD | OH | 45014-2823 |
| BOWLES, JAMES E | 1916 W TIMBER RIDGE LN APT 4303 | | | | OAK CREEK | WI | 53154-1353 |
| BOWLES, JAMES J | 26 WASHINGTON ST | | | | MASSENA | NY | 13662-1204 |
| BOWLES, JAMES JAY | 26 WASHINGTON ST | | | | MASSENA | NY | 13662-1204 |
| BOWLES, JAMES L | PO BOX 90571 | | | | BURTON | MI | 48509-0571 |
| BOWLES, JAMES R | 1345 N STATE RD | | | | OWOSSO | MI | 48867-9699 |
| BOWLES, JEANNIE | 3772 N 700 W | | | | ARLINGTON | IN | 46104-9433 |
| BOWLES, JIMMY L | 1305 REGATTA WAY | | | | MCDONOUGH | GA | 30252-3993 |
| BOWLES, JOHN R | 10021 JAMAICA RD | | | | CARLISLE | OH | 45005-5902 |
| BOWLES, JOHN W | 159 ELMWOOD DR | | | | CORUNNA | MI | 48817-1128 |
| BOWLES, JOY | 1010 COUNTY ROUTE 37 | | | | MASSENA | NY | 13662-3385 |
| BOWLES, LAWRENCE W | 2685 BEACON HILL DR APT 205 | | | | AUBURN HILLS | MI | 48326-3745 |
| BOWLES, LEAH | 142 EASTEND ST | | | | LYNNVILLE | TN | 38472-3019 |
| BOWLES, LUCILE E | 20650 CALLE BELLA | | | | YORBA LINDA | CA | 92887-3303 |
| BOWLES, MABEL R | 4813 LOCH LN | | | | SAN LEANDRO | CA | 94578-4537 |
| BOWLES, MARIA E | 47240 BURNING TREE LN | | | | PLYMOUTH | MI | 48170-2406 |
| BOWLES, MARIE E | 300 CRANBERRY LANDING DR APT 254 | | | | ROCHESTER | NY | 14609-2981 |
| BOWLES, MARK A | 3690 SANCROFT AVE | | | | W BLOOMFIELD | MI | 48324-2655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWLES, MARVELLA | 706 DOUGLAS ST | | | | COOKEVILLE | TN | 38501-3606 |
| BOWLES, MARY | REAR | 4823 SNOW ROAD | | | CLEVELAND | OH | 44134-2522 |
| BOWLES, MARY F | PO BOX 326 | | | | SCARBRO | WV | 25917-0326 |
| BOWLES, MELVIN C | 4024 BARNOR DR | | | | INDIANAPOLIS | IN | 46226-4920 |
| BOWLES, NANCY S | 142 LAKEWOOD DR | | | | CROSSVILLE | TN | 38558-8575 |
| BOWLES, NORMAN R | 405 CLARA AVE | | | | POTOSI | MO | 63664-1112 |
| BOWLES, PATSY R | 36427 CENTER CT | | | | WAYNE | MI | 48184-1117 |
| BOWLES, REBECCA | 4748 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8523 |
| BOWLES, RICKIE D | 18990 KENTFIELD ST | | | | DETROIT | MI | 48219-3449 |
| BOWLES, ROBERT H | 12044 PALOMAR ST | | | | SPRING HILL | FL | 34609-2340 |
| BOWLES, ROBERT L | 15470 JENNINGS RD | | | | FENTON | MI | 48430-1799 |
| BOWLES, ROBERT R | 18531 MYRTLEWOOD DR | | | | HUDSON | FL | 34667-5747 |
| BOWLES, RODNEY T | 8423 N STATE ROAD 39 | | | | MOORESVILLE | IN | 46158-6006 |
| BOWLES, ROGER D | 221 N 6TH ST | | | | SCOTTSVILLE | KY | 42164-1671 |
| BOWLES, ROGER D | 2508 E DOROTHY LN | | | | DAYTON | OH | 45420-1118 |
| BOWLES, RUTH E | 3786 MARY ANN DR | | | | LEBANON | OH | 45036-1011 |
| BOWLES, SUHAM | 445 COVE TOWER DR APT 1501 | | | | NAPLES | FL | 34110-6515 |
| BOWLES, TAMARA M | 5314 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4077 |
| BOWLES, TAMARA MARIE | 5314 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4077 |
| BOWLES, THOMAS E | 9117 SUMMER PLACE BLVD | | | | GREENWOOD | LA | 71033 |
| BOWLES, THOMAS F | 161 CHARLEVOIX AVE | | | | GROSSE POINTE FARMS | MI | 48236-3503 |
| BOWLES, THOMAS J | 5398 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |
| BOWLES, WAYNE I | 1581 CANADA FLATT RD | | | | COOKEVILLE | TN | 38506-6899 |
| BOWLES, WILLIE M | 14830 KENTUCKY ST | | | | DETROIT | MI | 48238-1729 |
| BOWLES-CALUGI, MARGARET | 838 HANOVER CT | | | | AKRON | OH | 44313-4786 |
| BOWLES-TATUM, MARGO S | 1505 SOMERSET DR | | | | MC KINNEY | TX | 75070-3054 |
| BOWLEY, HESTER P | 470 WILLIAMS AND WEST RD | | | | HALEYVILLE | AL | 35565-6514 |
| BOWLEY, JACKIE L | 305 REDWOOD CT | | | | KOKOMO | IN | 46902-3624 |
| BOWLEY, JANE S | 303 REDWOOD CT | | | | KOKOMO | IN | 46902-3624 |
| BOWLEY, LOIS A | 1108 SCARLET OAK DR | | | | COLORADO SPRINGS | CO | 80906-7766 |
| BOWLEY, LOLA M | 2872 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| BOWLEY, WANITA E | 821 W WOOD ST | APT A | | | TROY | MO | 63379 |
| BOWLEY, WILLIAM R | 12921 LANCE RD | | | | THREE RIVERS | MI | 49093-9711 |
| BOWLIN C RAY | 303 WILLOW ST | | | | MOUNT CARMEL | TN | 37645-3652 |
| BOWLIN WRIGHT | 830 FERLEY ST | | | | LANSING | MI | 48911-3601 |
| BOWLIN, A R | 1873 WATSON | | | | MEMPHIS | TN | 38111-7828 |
| BOWLIN, CAROL J | 4753 W 400 S | | | | RUSSIAVILLE | IN | 46979-9456 |
| BOWLIN, DARRELL | 8845 N 100 W | | | | ALEXANDRIA | IN | 46001-8374 |
| BOWLIN, HAROLD C | 2670 N HIGHWAY 25 W | | | | WILLIAMSBURG | KY | 40769-8600 |
| BOWLIN, JAMES E | 4753W 400 S | | | | RUSSIAVILLE | IN | 46979 |
| BOWLIN, JANE B | 271 MARKDALE CT | | | | BOWLING GREEN | KY | 42103-9781 |
| BOWLIN, LARRY T | 740 EMILY AVE | | | | LANSING | MI | 48910-5602 |
| BOWLIN, LEON | 3895 MACK RD APT 109 | | | | FAIRFIELD | OH | 45014-6665 |
| BOWLIN, ROBERT H | 1110 COPEMAN BLVD | | | | FLINT | MI | 48504-7358 |
| BOWLIN, ROBERT HERSCHEL | 1110 COPEMAN BLVD | | | | FLINT | MI | 48504-7358 |
| BOWLIN, TERESA L | 612 HAMPTON LN | | | | CHESTERFIELD | IN | 46017-1432 |
| BOWLIN, WILMA I | 1893 ALLEN RD | | | | NILES | MI | 49120-7300 |
| BOWLING BRENDA | BOWLING, BRENDA | PO BOX 113 | | | BIG CREEK | KY | 40914 |
| BOWLING CENTERS ASSC | OF FLORIDA INC | ATTN: JUDY KING | P.O. BOX 6361 | | ARLINGTON | TX | 76005-6361 |
| BOWLING FRANK G JR | BOWLING, FRANK G | 27240 TURNBERRY LANE SUITE 200 | | | VALENCIA | CA | 91355 |
| BOWLING GREEN | | | | | 88 | KY | |
| BOWLING GREEN AREA CHAMBER | PO BOX 51 | | | | BOWLING GREEN | KY | 42102-0051 |
| BOWLING GREEN AREA CVB | 352 THREE SPRINGS RD | | | | BOWLING GREEN | KY | 42104-7519 |
| BOWLING GREEN AREA PRAYER BREAKFAST | PO BOX 539 | | | | BOWLING GREEN | KY | 42102-0539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWLING GREEN ASSEMBLY PLANT | 600 CORVETTE DR | | | | BOWLING GREEN | KY | 42101-9109 |
| BOWLING GREEN FREIGHT INC | SCOTT RANDOLPH | 581 HARDISON RD | | | WOODBURN | KY | 42170-8600 |
| BOWLING GREEN GLASS CO LLC | 813 CLAY ST | | | | BOWLING GREEN | KY | 42101-1847 |
| BOWLING GREEN HUMAN RIGHTS COMMISSION INC | 491 DOUBLE SPRINGS RD | UPTD 03/09/06 GJ | | | BOWLING GREEN | KY | 42101-5185 |
| BOWLING GREEN LOGISTICS | ANDY CHEEMA | 75 5TH STREET EAST | | MORRISBURG ON K0C1X0 CANADA | | | |
| BOWLING GREEN LOGISTICS INC | 12 MIRABELL COURT | | | BRAMPTON CANADA ON L6W 4L1 CANADA | | | |
| BOWLING GREEN METALFORMING | PO BOX 10270 | | | | BOWLING GREEN | KY | 42102-7270 |
| BOWLING GREEN NOON LIONS CLUB INDEPENDENCE BANK | 1945 SCOTTSVILLE RD STE A1 | C/O KAREN RAMSEY | | | BOWLING GREEN | KY | 42104-5855 |
| BOWLING GREEN PARKS AND REC | 225 3RD AVE | | | | BOWLING GREEN | KY | 42101-1250 |
| BOWLING GREEN PLANT | HOLD FOR RECONSIGMENT | | | | BOWLING GREEN | KY | 42101 |
| BOWLING GREEN PLANT | HOLD FOR RECONSIGNMENT | | | | BOWLING GREEN | KY | 42101 |
| BOWLING GREEN RBR & GASKET CO | 2701 GRIFFIN DR | PO BOX 9549 | | | BOWLING GREEN | KY | 42101-5332 |
| BOWLING GREEN REFRIGERATION | 130 VANDERBILT CT | | | | BOWLING GREEN | KY | 42103-7020 |
| BOWLING GREEN RUBBER & GASKET CO INC | 2701 GRIFFIN DR | PO BOX 9549 | | | BOWLING GREEN | KY | 42101-5332 |
| BOWLING GREEN STATE UNIVERSITY | BURSARS OFFICE | ACCOUNTS PAYABLE | | | BOWLING GREEN | OH | 43403-0200 |
| BOWLING GREEN STATE UNIVERSITY | BURSARS OFFICE | PO BOX 993 | | | BOWLING GREEN | OH | 43402-0993 |
| BOWLING GREEN STATE UNIVERSITY | FOUNDATION INC. | MILETI ALUMNI CENTER | ATT JOHN CUCKLER | | BOWLING GREEN | OH | 43403-0001 |
| BOWLING GREEN STATE UNIVERSITY | PO BOX 993 | | | | BOWLING GREEN | OH | 43402-0993 |
| BOWLING GREEN STATE UNIVERSITYFOUNDATION | DIAMANTE AWARDS COMMITTEE | MILETI ALUMNI CENTER | | | BOWLING GREEN | OH | 43403-0001 |
| BOWLING GREEN STATE UNIVERSITYOFFICE OF THE BURSAR | 1001 E WOOSTER | | | | BOWLING GREEN | OH | 43403-0022 |
| BOWLING GREEN STATE UNIVERSITYOFFICE OF THE BURSAR | 132 ADMINISTRATION | | | | BOWLING GREEN | OH | 43403-0001 |
| BOWLING GREEN TECHNICAL COLLEGE | 1845 LOOP DR BLDG H | BUSINESS OFFICE | | | BOWLING GREEN | KY | 42101 |
| BOWLING GREEN TECHNICAL COLLEGE | 1845 LOOP ST | | | | BOWLING GREEN | KY | 42101-3601 |
| BOWLING GREEN UNIVERSITY | FIRELANDS COLLEGE | 901 RYE BEACH ROAD | | | HURON | OH | 44839 |
| BOWLING HENDERSON (ESTATE OF) (654751) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOWLING JAMES E (658432) | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| BOWLING JR, ARTHUR R | 103 CHARLIES LANE | | | | SPARKS | GA | 31647-6646 |
| BOWLING JR, BILLY E | 3229 E COOK RD | | | | GRAND BLANC | MI | 48439-8375 |
| BOWLING JR, BILLY J | 1163 54TH AVE S | | | | ST PETERSBURG | FL | 33705-5005 |
| BOWLING JR, GROVER | 7123 UNITY RD | | | | PEEBLES | OH | 45660-9765 |
| BOWLING JR, JOHNNY | PO BOX 1492 | | | | VALRICO | FL | 33595-1492 |
| BOWLING SKIP | C/O AVFUEL CORPORATION | 47 W ELLSWORTH RD | | | ANN ARBOR | MI | 48108-2206 |
| BOWLING TRANSPORT INC | PO BOX 663 | | | | SEYMOUR | IN | 47274-0663 |
| BOWLING TRANSPORTATION INC | 7179 PEMBERVILLE RD | | | | RISINGSUN | OH | 43457-9716 |
| BOWLING WILLIAM L (471800) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| BOWLING, ALICE R | 12503 E 86TH TER | | | | KANSAS CITY | MO | 64138-5138 |
| BOWLING, ALVIN | 21109 GILL RD | | | | FARMINGTON HILLS | MI | 48335-5003 |
| BOWLING, ANN M | 33 VIEW DR | | | | FAIRFIELD | OH | 45014-6103 |
| BOWLING, ANN R | 1506 RICHMOND RD # A | | | | COLUMBIA | TN | 38401-7362 |
| BOWLING, ANNA L | 881 EDGEWOOD DR | | | | MOORESVILLE | IN | 46158-1010 |
| BOWLING, ARNETT D | 6966 N. MONTGOMERY CO. LINE | | | | ENGLEWOOD | OH | 45322 |
| BOWLING, AUDREY | 5577 GARVER ELLIOTT RD | | | | OXFORD | OH | 45056-8936 |
| BOWLING, BETTY I | 15282 DOHONEY RD | | | | DEFIANCE | OH | 43512-8881 |
| BOWLING, BEVERLY | 3235 E LORETTA DR | | | | INDIANAPOLIS | IN | 46227-7711 |
| BOWLING, BILLY | 615 RAINTREE APTS | | | | MANCHESTER | KY | 40962-1330 |
| BOWLING, BILLY C | 14657 BRADNER AVE | | | | PLYMOUTH | MI | 48170-2552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWLING, BILLY CHARLES | 14657 BRADNER AVE | | | | PLYMOUTH | MI | 48170-2552 |
| BOWLING, BILLY E | 3221 BRYAN RD | | | | KODAK | TN | 37764-1522 |
| BOWLING, BILLY F | 9 GRIZZLY BEAR PATH | | | | ORMOND BEACH | FL | 32174-8726 |
| BOWLING, BRADLEY A | 2280 HAMILTON MIDDLETOWN RD | | | | HAMILTON | OH | 45011-2125 |
| BOWLING, CARL E | 6943 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-2031 |
| BOWLING, CHAREN DEIDRE | 4750 SHERRILLS FORD RD | | | | SALISBURY | NC | 28147-7543 |
| BOWLING, CHARLES D | 2433 RIVERSIDE DR LOT 73 | | | | BELOIT | WI | 53511-2477 |
| BOWLING, CHARLES E | 4111 HAMMERSMITH DR | | | | CLERMONT | FL | 34711-6984 |
| BOWLING, CHARLES E | 47727 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2230 |
| BOWLING, CHARLES R | 812 LEDGE MOOR BLVD | | | | GRAND LEDGE | MI | 48837-2068 |
| BOWLING, CHRISTYNA R | 132 GALLUP ST | | | | MOUNT CLEMENS | MI | 48043-1606 |
| BOWLING, CLARENCE D | 8 S BOBWHITE RD | | | | WILDWOOD | FL | 34785-9011 |
| BOWLING, CLAUDE S | 4450 WEST ELKTON RD | | | | HAMILTON | OH | 45011 |
| BOWLING, CLAUDETTE | 77 GRANITE STREET, 1F | | | | BROOKLYN | NY | 11207 |
| BOWLING, CLIFTON L | 13201 S HIWASSEE RD | | | | OKLAHOMA CITY | OK | 73165-7630 |
| BOWLING, CRAIG E | 3101 SWIGART RD | | | | KETTERING | OH | 45440-2109 |
| BOWLING, DARRELL G | 6638 CORDOVA DR | | | | INDIANAPOLIS | IN | 46221-4706 |
| BOWLING, DARRELL L | 379 LAURYN MEADOWS CT | | | | FAIRFIELD | OH | 45014-2635 |
| BOWLING, DAVID L | 1320 ROLLING HILLS CT | | | | INDIANAPOLIS | IN | 46214-3472 |
| BOWLING, DONALD E | 819 HADLEY RD | | | | CLARKSVILLE | TN | 37042-5876 |
| BOWLING, DOUGLAS I | 3910 HOGARTH AVE | | | | FLINT | MI | 48532-5261 |
| BOWLING, DOY | PO BOX 233 | | | | AVAWAM | KY | 41713-0233 |
| BOWLING, EDGAR | 21174 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8213 |
| BOWLING, EDISON | 1830 BOWLING FORK RD | | | | ELKHORN CITY | KY | 41522-7511 |
| BOWLING, EDNA S | 4981 MURRAY PL | | | | FAIRFIELD | OH | 45014-2722 |
| BOWLING, EDWARD K | RR 1 BOX 637 | | | | PETERSTOWN | WV | 24963-9749 |
| BOWLING, ELMO | 47 BOWLING LN | | | | BRONSTON | KY | 42518-9434 |
| BOWLING, EMMETT | 4900 SE 102ND PL LOT 46 | | | | BELLEVIEW | FL | 34420-2929 |
| BOWLING, ERNA | 326 OAK ST | | | | FREEPORT | MI | 49325-9782 |
| BOWLING, EVELYN L | 3241 TURTLE CREEK RD | | | | ST AUGUSTINE | FL | 32086-5905 |
| BOWLING, EVELYN M | 12090 REGENCY RUN CT APT 6 | | | | CINCINNATI | OH | 45240-1075 |
| BOWLING, FAYE H | 115 TANGLEWOOD DR | | | | MOULTON | AL | 35650-1557 |
| BOWLING, GARY D | 14704 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| BOWLING, GARY E | 403 SPANN AVE | | | | CRAWFORDSVILLE | IN | 47933-3055 |
| BOWLING, GARY ERNEST | 403 SPANN AVENUE | | | | CRAWFORDSVLLE | IN | 47933-3055 |
| BOWLING, GENE | PO BOX 40 | | | | STAMBAUGH | KY | 41257 |
| BOWLING, GEORGE L | 1380 JAKES HEAVENLY HWY | | | | IRVINE | KY | 40336-7543 |
| BOWLING, GILBERT O | 3629 MAIN ST | | | | ANDERSON | IN | 46013-4247 |
| BOWLING, GILLIS D | 9415 E SHIRLEY LN | | | | DEWEY | AZ | 86327-6947 |
| BOWLING, GLADYS M | 4519 SE 27TH ST | | | | OKEECHOBEE | FL | 34974-6659 |
| BOWLING, GLENN D | 2857 WESTBROOK AVE | | | | INDIANAPOLIS | IN | 46241-5974 |
| BOWLING, GRACE S | 2605 CATERHAM DR | | | | WATERFORD | MI | 48329-2611 |
| BOWLING, GRANVEL P | 18877 MAPLEWOOD ST | | | | LIVONIA | MI | 48152-3519 |
| BOWLING, HAROLD L | 2632 SW HARRIS RD | | | | PLATTSBURG | MO | 64477-9304 |
| BOWLING, HERMAN W | 2501 BENNINGHOFEN AVE | | | | HAMILTON | OH | 45015-1519 |
| BOWLING, IDA M | 3620 SPRINGVILLE DR | | | | VALRICO | FL | 33596-6361 |
| BOWLING, INA | 800 HERITAGE PLACE | | | | MOREHEAD | KY | 40351 |
| BOWLING, JAMES | 1384 RENSLAR AVE | | | | DAYTON | OH | 45432-3145 |
| BOWLING, JAMES | 4235 SAINT ANTHONY RD | | | | TEMPERANCE | MI | 48182-9776 |
| BOWLING, JAMES | 5417 RIVER RD | | | | MADISON | OH | 44057-9752 |
| BOWLING, JAMES B | 1905 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6013 |
| BOWLING, JAMES E | 2864 MEADOWBROOK DR | | | | PLANO | TX | 75075-6431 |
| BOWLING, JAMES R | 80 DAYSPRING DR | | | | HAMILTON | OH | 45015-2168 |
| BOWLING, JERRY J | 109 STOLZ DR | | | | MIDDLETOWN | OH | 45042-3848 |
| BOWLING, JOE J | 417 EDGEWATER AVE | | | | IRVINE | KY | 40336-1297 |
| BOWLING, JOHN C | 37444 MORAVIAN DR | | | | CLINTON TOWNSHIP | MI | 48036-3606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWLING, JUDITH K | 1423 E HILLSBORO BLVD APT 418 | | | | DEERFIELD BEACH | FL | 33441-4218 |
| BOWLING, JUDY L | 45600 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3664 |
| BOWLING, JUNIOR C | 219 LONGVIEW DRIVE | | | | NICHOLASVILLE | KY | 40356-2121 |
| BOWLING, KAREN A | 4429 GREENLEE AVE | | | | SAINT BERNARD | OH | 45217-1845 |
| BOWLING, KATHERINE F | PO BOX 146 | | | | LEWISVILLE | IN | 47352-0146 |
| BOWLING, KENNETH | PO BOX 86 | | | | CHAVIES | KY | 41727-0086 |
| BOWLING, KENT D | 28243 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8988 |
| BOWLING, KIMBERLY A | 3856 WESTBURY LN | | | | EAGAN | MN | 55123-3072 |
| BOWLING, KYLE | 2081 CROWN VETCH DR | | | | INDEPENDENCE | KY | 41051-8116 |
| BOWLING, LARRY | 13404 STATE ROUTE 18 | | | | SHERWOOD | OH | 43556-9773 |
| BOWLING, LARRY L | 2605 CATERHAM DR | | | | WATERFORD | MI | 48329-2611 |
| BOWLING, LENA F | 9737 PITMAN RD | | | | YPSILANTI | MI | 48197-8988 |
| BOWLING, LINDA K | 512 CRESCENT DR | | | | TROY | OH | 45373-2718 |
| BOWLING, LINDA M | 41860 JUDD RD | | | | BELLEVILLE | MI | 48111-9155 |
| BOWLING, LIZZIE N | 1938 BOWLING FORK RD | | | | ELKHORN CITY | KY | 41522-7512 |
| BOWLING, LLOYD | 5031 W ELKTON RD | | | | HAMILTON | OH | 45011-8426 |
| BOWLING, MARION L | 156 MAY LN | | | | ARNOLD | MO | 63010-3814 |
| BOWLING, MARTHA S | 21174 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8213 |
| BOWLING, MARVIN S | 205 GROVE PARK CT | | | | WENTZVILLE | MO | 63385-1161 |
| BOWLING, MARY A | 3629 MAIN ST | | | | ANDERSON | IN | 46013-4247 |
| BOWLING, MAUREEN A | 9252 DEERCROSS PKWY APT 2A | | | | CINCINNATI | OH | 45236-4534 |
| BOWLING, MAVIS | 4363 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3110 |
| BOWLING, MICHAEL B | 1889 COUNTY ROAD 184 | | | | MOULTON | AL | 35650-4909 |
| BOWLING, MICHAEL P | 1422 HIGHVIEW DR APT I301 | | | | COLUMBIA | TN | 38401-9403 |
| BOWLING, MICHAEL P | 4363 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451 |
| BOWLING, MICHAELLENE M | 23503 MABEL CT | | | | BROWNSTOWN | MI | 48183-5465 |
| BOWLING, MICHAELLENE MEGGISON | 23503 MABEL CT | | | | BROWNSTOWN | MI | 48183-5465 |
| BOWLING, MILDRED A | 20510 GENTZ RD | | | | BELLEVILLE | MI | 48111-9654 |
| BOWLING, MOLLY J | 1835 BROWNELL RD | | | | DAYTON | OH | 45403-3408 |
| BOWLING, NANCY F | 4235 SAINT ANTHONY RD | | | | TEMPERANCE | MI | 48182-9776 |
| BOWLING, OPAL I | 219 LONGVIEW DR | | | | NICHOLASVILLE | KY | 40356-2121 |
| BOWLING, OZIAS D | 1904 COUNTY ROAD 227 | | | | MOULTON | AL | 35650-7130 |
| BOWLING, PAMELLA S | 52 ALOHA DRIVE | | | | MORAINE | OH | 45439-1747 |
| BOWLING, PATRICIA | 1815 JAY RD | | | | WEST MILTON | OH | 45383 |
| BOWLING, PATRICIA L | 8564 VERONA RD | | | | LEWISBURG | OH | 45338-9729 |
| BOWLING, PAUL R | 1033 IDYLWILD DR | | | | RICHMOND | KY | 40475-3612 |
| BOWLING, PEARL H | 5224 TRAVELLE TER | | | | FAIRFIELD | OH | 45014-3229 |
| BOWLING, RALPH L | PO BOX 2 | | | | OMER | MI | 48749-0002 |
| BOWLING, RAY | 98 HYPATHIA AVE | | | | DAYTON | OH | 45404-2306 |
| BOWLING, RAYFORD G | 5562 S 350 E | | | | MIDDLETOWN | IN | 47356 |
| BOWLING, RHONDA L | 62 MONICA AVE | | | | DECATUR | AL | 35603-5467 |
| BOWLING, RICHARD J | 4092 LARK LN | | | | YPSILANTI | MI | 48197-6625 |
| BOWLING, ROBERT | PO BOX 540 | | | | SAINT HELEN | MI | 48656-0540 |
| BOWLING, ROBERT B | 226 W CLARK DR | | | | WINCHESTER | KY | 40391-1256 |
| BOWLING, ROBERT M | 214 E VICTORIA CIR | | | | NORTH AURORA | IL | 60542-1180 |
| BOWLING, ROGER | RT 1 BOX 430 | | | | ONEIDA | KY | 40972 |
| BOWLING, ROGER L | 2639 OAKVIEW DR | | | | WOLVERINE LAKE | MI | 48390-2051 |
| BOWLING, RONALD J | 700 MARLETTE RD | | | | APPLEGATE | MI | 48401-9743 |
| BOWLING, RONALD W | 5 RUTLEDGE CT | | | | HAMILTON | OH | 45013-1220 |
| BOWLING, RUTH | PO BOX 5 | | | | ASHER | KY | 40803-0005 |
| BOWLING, SALLIE DORIS | 7246 FOXWORTH DR | | | | DALLAS | TX | 75248-3034 |
| BOWLING, STANLEY | 198 W CREST DR | | | | READING | OH | 45215-3734 |
| BOWLING, STEVEN E | 725 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 |
| BOWLING, SUDIE A | 440 SCHOOL ST | | | | EAST BERNSTADT | KY | 40729-6251 |
| BOWLING, SUZANNE S | 21 ROSELAWN AVE | | | | BROWNSBURG | IN | 46112-1925 |
| BOWLING, TERRY | 1604 LONDON DR | | | | COLUMBIA | TN | 38401-5450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWLING, THOMAS M | 390 WIMBLETON WAY | | | | RED LION | PA | 17356-8292 |
| BOWLING, THOMAS R | TRI-COUNTY EXTENDED CARE CTR | C/O THOMAS R BOWLING | 5200 CAMELOT DR. | | FAIRFIELD | OH | 45014 |
| BOWLING, VERNIECE | 6569 CAMDEN SUGAR VALLEY RD | | | | CAMDEN | OH | 45311-9514 |
| BOWLING, VERNON | 930 BENNETT RD | | | | WILLIAMSTOWN | KY | 41097-5047 |
| BOWLING, VIOLA L | 2632 SW HARRIS RD | | | | PLATTSBURG | MO | 64477-9304 |
| BOWLING, VIRGINIA | 1384 RENSLAR AVE | | | | DAYTON | OH | 45432-3145 |
| BOWLING, WALLACE | 11030 N 150 E | | | | MORRISTOWN | IN | 46161-9766 |
| BOWLING, WILLIAM C | 5015 N COUNTY ROAD 750 E | | | | ALBANY | IN | 47320-9271 |
| BOWLING, WILLIAM H | 9116 SANTA RITA RD | | | | BALTIMORE | MD | 21236-1910 |
| BOWLING, WILLIAM T | 6313 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3234 |
| BOWLING, WILLIAM W | RR 3 BOX 68 | | | | FRANKLIN | IN | 46131 |
| BOWLING, WILMA E | 80 DAYSPRING DR | | | | HAMILTON | OH | 45015-2168 |
| BOWLING, WINSTON H | 17048 CREGIER AVE | | | | SOUTH HOLLAND | IL | 60473-3631 |
| BOWLS, PATRICK L | 4032 E SUNLAND AVE | | | | PHOENIX | AZ | 85040-3937 |
| BOWLSON, ALFRED | 6813 DANIEL DR | | | | FLINT | MI | 48505-2401 |
| BOWLSON, JESSE | 15180 O CONNER | | | | ALLEN PARK | MI | 48101 |
| BOWLSON, SHARON A. | 4959 CURTIS ST | | | | DEARBORN | MI | 48126-2840 |
| BOWLUS TRUCKING CO INC | FREIGHT PAYMENTS | PO BOX 631384 | | | CINCINNATI | OH | 45263-1384 |
| BOWLUS, NELSON E | 4565 N FINKS RD | | | | OSGOOD | IN | 47037-8960 |
| BOWMAN & BROOKE LLP | 1111 E MAIN ST STE 2100 | | | | RICHMOND | VA | 23219-3555 |
| BOWMAN & BROOKE LLP | 150 S 5TH ST STE 3000 | | | | MINNEAPOLIS | MN | 55402-4207 |
| BOWMAN & BROOKE LLP | 2901 N CENTRAL AVE STE 1600 | | | | PHOENIX | AZ | 85012-2736 |
| BOWMAN & BROOKE LLP | PO BOX 1450 | NW 5834 ADDRESS | | | MINNEAPOLIS | MN | 55485-5834 |
| BOWMAN & BROOKE LLP TRUST AC | 879 W 190TH ST STE 700 | | | | GARDENA | CA | 90248-4227 |
| BOWMAN ALBERT R (428542) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWMAN AND BROOKE | 150 SOUTH FIFTH STREET | SUITE 3000 | | | MINNEAPOLIS | MN | 55402 |
| BOWMAN AND BROOKE | THOMAS P. BRANIGAN | 50 W BIG BEAVER RD STE 600 | | | TROY | MI | 48084-5293 |
| BOWMAN AND BROOKE | THOMAS P. BRANIGAN, ESQ. | 50 W BIG BEAVER RD STE 600 | | | TROY | MI | 48084-5293 |
| BOWMAN AND BROOKE LLP | C. PAUL CARVER | 150 S 5TH ST STE 3000 | | | MINNEAPOLIS | MN | 55402-4207 |
| BOWMAN ANDREW | 3092 E HUDSON ST | | | | COLUMBUS | OH | 43219-1635 |
| BOWMAN AVIATION INC | 426 W LUDWIG RD | SMITH FIELD | | | FORT WAYNE | IN | 46825-4002 |
| BOWMAN CARL W JR (626441) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWMAN CHARLES H SR (328287) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BOWMAN CONNIE | 316 CLAY ST | | | | MEYERSDALE | PA | 15552-1012 |
| BOWMAN CONSTRUCTION CO INC | 1837 S BRANSON ST | | | | MARION | IN | 46953-3237 |
| BOWMAN D M INC | PO BOX 286 | | | | WILLIAMSPORT | MD | 21795-0286 |
| BOWMAN DELBERT | 7140 PAMELA DRIVE | | | | YPSILANTI | MI | 48197-1773 |
| BOWMAN DODD H (400812) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWMAN DONALD (443338) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| BOWMAN DONALD L (129539) | WEBER GEORGE A | 201 S CLEVELAND AVE | | | HAGERSTOWN | MD | 21740 |
| BOWMAN EUGENE R (481645) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWMAN FRANCIS (358008) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BOWMAN GERALD | 1860 NORTH CENTER STREET | | | | ELKINS | AR | 72727-2918 |
| BOWMAN GILFILLAN INC | 9TH FL TWIN TWRS WEST | | | JOHANNESBURG 2146 SOUTH AFRICA | | | |
| BOWMAN GILFILLAN INC. | 165 WEST STREET | SANDTON, JOHANNESBURG | P.O. BOX 785812 | SANDTON 2146, SOUTH AFRICA | | | |
| BOWMAN HEINTZ BOSCIA & MCPHEE | ACCT OF WILFORD MC CARLEY | 8605 BROADWAY | CAUSE# 49K01-9412-SC10180 | | MERRILLVILLE | IN | 46410-7033 |
| BOWMAN HEINTZ BOSCIA & VICIAN | 251 E OHIO ST STE 860 | | | | INDIANAPOLIS | IN | 46204-2133 |
| BOWMAN HEINTZ BOSCIA & VICIAN PC | 8605 BROADWAY | | | | MERRILLVILLE | IN | 46410-7033 |
| BOWMAN JEFF | BOWMAN, JEFF | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| BOWMAN JEFF | FABER, CARRIE J | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| BOWMAN JOSEPH | BOWMAN, JOSEPH | 631 NE 56TH CT | | | FT LAUDERDALE | FL | 33334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWMAN JOSEPH C (662741) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - BROOKS CHARLES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - CARPENTER LOUIS EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - CARRIGAN JAMES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - CLARK ROMEY WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - COLLINS PATRICIA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - DAUGHERTY ODELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - DAVIS EDWARD R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - DIXON ROSE MARY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - DODSON MARY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - EACKLES RAY LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - EASTER RUTH VIRGINIA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - ESTES WALTER LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - GROSS GARY RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - HOGAN SWITZER LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - JOHNSON ADOLPH | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - JOHNSON MATTIE LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - JONES ALFRED WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - LOONEY LOUIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - PAIGE LOUISE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - ROMES DOUGLAS E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - SEAWOOD LEODIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - TOWNSEND LEE FLOYD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - TUCKER JOHN THOMAS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - UNDERWOOD BARBARA MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - WESTON HARRY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JOSEPH C (662741) - WILLIAMS HOSEA LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BOWMAN JR, ALBERT T | PO BOX 29468 | | | | INDIANAPOLIS | IN | 46229-0468 |
| BOWMAN JR, BERNARD F | 7275 W BOPP RD | | | | TUCSON | AZ | 85735-1102 |
| BOWMAN JR, CHARLES H | 6601 W RYAN DR | | | | ANDERSON | IN | 46011-9154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWMAN JR, CHARLES R | RR 4 BOX 178 | | | | CAMERON | MO | 64429 |
| BOWMAN JR, CLARENCE N | 5226 GREEN MEADOW RD | | | | KALAMAZOO | MI | 49009-1262 |
| BOWMAN JR, FRED D | 14913 KINGSFORD AVE | | | | CLEVELAND | OH | 44128-1143 |
| BOWMAN JR, HARVEY E | 1324 ALBERTA AVE | | | | BURTON | MI | 48509-2109 |
| BOWMAN JR, JIMMIE | 4241 WEST ST | | | | OXFORD | OH | 45056-9330 |
| BOWMAN JR, JOHN D | 2510 BEECH ST | | | | GIRARD | OH | 44420-3103 |
| BOWMAN JR, LAWRENCE H | 2497 JOHNSON RD | | | | LOGANVILLE | GA | 30052-2958 |
| BOWMAN JR, MANUAL | 2930 BENT OAK | | | | ADRIAN | MI | 49221 |
| BOWMAN JR, PALMER R | 16031 BEECH DALY RD TRLR 62 | | | | TAYLOR | MI | 48180-5083 |
| BOWMAN JR, PALMER ROBERTS | TRLR 62 | 16031 BEECH DALY ROAD | | | TAYLOR | MI | 48180-5083 |
| BOWMAN JR, WILLIAM A | 7915 WILLIAMSPORT PIKE | | | | FALLING WTRS | WV | 25419-7606 |
| BOWMAN JR., MALCOLM EUGENE | 30611 YOUNG DR | | | | ROCKWOOD | MI | 48173-9568 |
| BOWMAN KATHLEEN | BOWMAN, KATHLEEN | 25 MALL RD STE 300 | | | BURLINGTON | MA | 01803-4145 |
| BOWMAN LORRAINE | BOWMAN, LORRAINE | 2222 SW SALSBURY AVE | | | CHEHALIS | WA | 98532 |
| BOWMAN MARK | BOWMAN, MARK | 416 VERITAS STREET | | | NASHVILLE | TN | 37211-2834 |
| BOWMAN MICHELE | 1274 W COYOTE RUN TRL | | | | PRESCOTT | AZ | 86303-7800 |
| BOWMAN MICHELLE | 3708 BIRMI DRIVE | | | | DURHAM | NC | 27713-1767 |
| BOWMAN PASKLE D (405072) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWMAN RALPH | 128 DEERWOOD RUN DR | | | | COLUMBIA | SC | 29223-3240 |
| BOWMAN RICHARD L (456365) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BOWMAN RICHARD V | 11100 COUNTY ROAD 107 | | | | ALVARADO | TX | 76009-7200 |
| BOWMAN SR, DALE H | 4603 MAIN ST | | | | MILLINGTON | MI | 48746-9068 |
| BOWMAN SR, JERRY | 2523 MARBLE FALLS DR | | | | SPRING | TX | 77373-6265 |
| BOWMAN SR, JOHN W | 2615 S 25 W | | | | LEBANON | IN | 46052-9748 |
| BOWMAN TERRANCE L | 716 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1731 |
| BOWMAN TIRE AND REPAIR | 110 BURCH ST | | | | HEBRON | OH | 43025-9029 |
| BOWMAN WILLIAM E (354557) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWMAN, ADDENE | 20515 RYAN RD | | | | DETROIT | MI | 48234-1965 |
| BOWMAN, ALEEN P | 1389 MARY JO DR | | | | GARDNERVILLE | NV | 89460-8434 |
| BOWMAN, ALFRED W | 2255 W 67TH ST | | | | INDIANAPOLIS | IN | 46260-4361 |
| BOWMAN, ALICE M | 3526 S FENTON RD | | | | HOLLY | MI | 48442-8922 |
| BOWMAN, ANN B | 110 MOHAWK DR | | | | TRUSSVILLE | AL | 35173-1119 |
| BOWMAN, ARTHUR E | 4820 S KITTREDGE ST | | | | AURORA | CO | 80015-1718 |
| BOWMAN, AVIS J | 411 W SPENCER AVE | | | | MARION | IN | 46952-3808 |
| BOWMAN, BARBARA F | 207 LAKENGREN DR | | | | EATON | OH | 45320-2810 |
| BOWMAN, BARBARA J | 156 HILL ST | | | | MILFORD | MI | 48381-2043 |
| BOWMAN, BENJAMIN R | 2012 ROSELAND ST | | | | FLINT | MI | 48506-4446 |
| BOWMAN, BERNICE | 775 CONCOURSE VLG E APT 8N | | | | BRONX | NY | 10451-3945 |
| BOWMAN, BERNICE A | 1771 HANCOCK DR | | | | HARTLAND | MI | 48353-3308 |
| BOWMAN, BERNICE ANN | 1771 HANCOCK DR | | | | HARTLAND | MI | 48353-3308 |
| BOWMAN, BETTELOW | 1025 GREEN PINE BLVD VILLA E | | | | WEST PALM BEACH | FL | 33409 |
| BOWMAN, BILLIE M | 6020 N MAIN ST | | | | DAYTON | OH | 45405-5405 |
| BOWMAN, BILLY R | 17300 W PLEASANT LAKE RD | | | | MANCHESTER | MI | 48158-8558 |
| BOWMAN, BLAINE S | 2316 SYCAMORE DR | | | | SIMI VALLEY | CA | 93065-2708 |
| BOWMAN, BOBBIE | 6307 S EGGLESTON AVE UNIT F | | | | CHICAGO | IL | 60621-3168 |
| BOWMAN, BOBBY D | 2247 MCNEEL RD | | | | ODESSA | MO | 64076-5306 |
| BOWMAN, BONNIE J | 1460 FREDERICK CT | | | | MANSFIELD | OH | 44906-2426 |
| BOWMAN, BONNIE L | 4781 HAPLIN DR | | | | DAYTON | OH | 45439-2955 |
| BOWMAN, BONNIE L | 6483 HARMON COURT | | | | WESTLAND | MI | 48185-2842 |
| BOWMAN, BRENDA L. | 5515 JESSAMINE LN | | | | ORLANDO | FL | 32839-2062 |
| BOWMAN, BRIAN J | 4526 FISHER RD | | | | FRANKLIN | OH | 45005-4902 |
| BOWMAN, BRIAN R | 9331 WARNICK RD | | | | FRANKENMUTH | MI | 48734-9554 |
| BOWMAN, BRIAN ROBERT | 9331 WARNICK RD | | | | FRANKENMUTH | MI | 48734-9554 |
| BOWMAN, BRUCE A | 723 WILMINGTON DR | | | | WARNER ROBINS | GA | 31088-9039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWMAN, BRUCE A | 8634 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9653 |
| BOWMAN, BRUCE L | 3902 LKPT-OLCOTT RD LOT #55 | | | | LOCKPORT | NY | 14094 |
| BOWMAN, BRUCE R | 4660 FENTON RD | | | | HARTLAND | MI | 48353-1502 |
| BOWMAN, BURL J | 9242 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9655 |
| BOWMAN, CARL W | 427 WALNUT ST | | | | MOUND CITY | KS | 66056-5271 |
| BOWMAN, CATHERINE M | 16 BUCHANAN CIR | | | | NEWARK | DE | 19702-3086 |
| BOWMAN, CECIL A | 7297 LARSON RD SW | | | | SOUTH BOARDMAN | MI | 49680-9541 |
| BOWMAN, CHARLENE M | 10880 NORTH MURPHY RD | | | | BRAZIL | IN | 47834 |
| BOWMAN, CHARLES E | 114 PYRACANTHA LN | | | | LEESBURG | FL | 34748-8667 |
| BOWMAN, CHARLES E | 296 GLENBROOK LN | | | | AVON | IN | 46123-4032 |
| BOWMAN, CHARLES E | 952 FAIRWAY DRIVE | | | | UNION | MO | 63084-4548 |
| BOWMAN, CHARLES E | PO BOX 2022 | | | | WHEAT RIDGE | CO | 80034-2022 |
| BOWMAN, CHARLES H | 1407 N 400 E | | | | ANDERSON | IN | 46012-9222 |
| BOWMAN, CHARLES H | 274 PRINCETON HIGHTSTOWN RD | | | | PRINCETON JUNCTION | NJ | 08550-3117 |
| BOWMAN, CHARLES L | 2517 LOWER TWIN RD | | | | JACKSON | KY | 41339-8443 |
| BOWMAN, CHARLES R | 235 KAY AVE | | | | PURDY | MO | 65734-7544 |
| BOWMAN, CHRISTOPHE N | 919 E 6TH ST APT 1 | | | | ANDERSON | IN | 46012-3408 |
| BOWMAN, CHRISTOPHER E | 296 GLENBROOK LN | | | | AVON | IN | 46123-4032 |
| BOWMAN, CLARA B | 605 ELMWOOD RD | | | | FOSTORIA | MI | 48435-9637 |
| BOWMAN, CLARA M | 27 DONAT DR | | | | PERU | IN | 46970-1050 |
| BOWMAN, CLYDE C | 6519 STATE ROAD 136 | | | | BROWNSBURG | IN | 46112 |
| BOWMAN, CLYDE R | 11364 WESTERN RESERVE RD | | | | SALEM | OH | 44460-9645 |
| BOWMAN, COLIN | 204 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1804 |
| BOWMAN, CONNIE J | 723 WILMINGTON DR. | | | | WARNER ROBINS | GA | 31088 |
| BOWMAN, D M INC | 10038 GOVERNOR LANE BLVD | | | | WILLIAMSPORT | MD | 21795-4024 |
| BOWMAN, DALLAS H | 1028 S WAGGONER RD | | | | PARAGON | IN | 46166-9582 |
| BOWMAN, DAVID C | 1912 MICHIGAN AVE | | | | BAY CITY | MI | 48708-4917 |
| BOWMAN, DAVID C | 2705 LEDGEWOOD CT | | | | ROCHESTER HILLS | MI | 48306-2382 |
| BOWMAN, DAVID F | 7665 BAY LAKE DR | | | | FORT MYERS | FL | 33907-1833 |
| BOWMAN, DAVID L | 1718 MONTGOMERY DR | | | | HARTLAND | MI | 48353-7301 |
| BOWMAN, DAVID L | 433 SE 9TH PL | | | | CAPE CORAL | FL | 33990-2636 |
| BOWMAN, DEANNA M | 2939 TERREHAVEN DR | | | | ADRIAN | MI | 49221-9121 |
| BOWMAN, DEBRA K | 607 S WALNUT ST | | | | FAIRMOUNT | IN | 46928-2052 |
| BOWMAN, DEBRA L | 3052 E 100 S | | | | KOKOMO | IN | 46902-2829 |
| BOWMAN, DEBRA L | 5856 HAVERHILL DR | | | | LANSING | MI | 48911-4808 |
| BOWMAN, DEGINA M | 3986 S LEAVITT RD SW | | | | WARREN | OH | 44481-9196 |
| BOWMAN, DENNIS L | 616 DAISY DR | | | | DESOTO | TX | 75115-1441 |
| BOWMAN, DENNIS R | 20019 RAMBLEWOOD DR | | | | MACOMB | MI | 48044-5911 |
| BOWMAN, DIANA L | 24165 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2829 |
| BOWMAN, DIANA M | 6772 ALBERTA PL | | | | WESTERVILLE | OH | 43082-9561 |
| BOWMAN, DIANA R | 44220 PENTWATER DRIVE | | | | CLINTON TOWNSHIP | MI | 48038 |
| BOWMAN, DIANA T. | 6077 MERKEL RD | | | | DEXTER | MI | 48130-9653 |
| BOWMAN, DONALD B | 5472 GORIVAN RD | | | | FRANKFORT | MI | 49635-9730 |
| BOWMAN, DONALD E | 1314 KINGS COVE CT | | | | INDIANAPOLIS | IN | 46260-1671 |
| BOWMAN, DONALD G | 3986 S LEAVITT RD SW | | | | WARREN | OH | 44481-9196 |
| BOWMAN, DONALD R | 1001 MAPLEHILL AVE | | | | LANSING | MI | 48910-4728 |
| BOWMAN, DONALD RAY | 1001 MAPLEHILL AVE | | | | LANSING | MI | 48910-4728 |
| BOWMAN, DONALD RICHARD | PO BOX 65 | | | | WINCHESTER | OH | 45697-0065 |
| BOWMAN, DONALD W | 4216 CUTHBERTSON ST | | | | FLINT | MI | 48507-2511 |
| BOWMAN, DONNA J | 60011 E 360 RD | | | | JAY | OK | 74346-6350 |
| BOWMAN, DORIS | 360 WARD CEMETERY RD | | | | CORBIN | KY | 40701-8621 |
| BOWMAN, DORIS | 435 BLAINE AVE | | | | MARION | OH | 43302-4825 |
| BOWMAN, DORIS W | 1819 BURNSIDE DR | | | | MIAMISBURG | OH | 45342-3823 |
| BOWMAN, DOROTHY M | 2216 N RILEY HWY APT 129 | | | | SHELBYVILLE | IN | 46176-8737 |
| BOWMAN, DOROTHY M | 2333 HAMMEL STREET | | | | SAGINAW | MI | 48601-2444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWMAN, EARL D | 3771 NW 175TH ST | | | | MIAMI GARDENS | FL | 33055-3829 |
| BOWMAN, EARNEST J | 2506 NEWPORT DR SW | | | | DECATUR | AL | 35603-2909 |
| BOWMAN, EDDIE K | 14374 N BRAY RD | | | | CLIO | MI | 48420-7929 |
| BOWMAN, EDITH K | 2609A WEST RANDOL MILL RD | | | | ARLINGTON | TX | 76012 |
| BOWMAN, ELAINE | 3264 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9630 |
| BOWMAN, ELDER R | 13005 DEMPSEY RD | | | | SAINT CHARLES | MI | 48655-9703 |
| BOWMAN, ELIZABETH | 1005 ARGYLE AVE | | | | PONTIAC | MI | 48341-2342 |
| BOWMAN, ELIZABETH J | 10410 FOOTHILL BLVD APT 39 | | | | OAKLAND | CA | 94605-5148 |
| BOWMAN, EMILY L | 13148 BAVARIAN DR | | | | FRISCO | TX | 75034-0904 |
| BOWMAN, EMILY LOUISE | 13148 BAVARIAN DR | | | | FRISCO | TX | 75034-0904 |
| BOWMAN, EMMA J | 2658 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3521 |
| BOWMAN, EMMA J | 437 COTTON HOPE LN | | | | SUMMERVILLE | SC | 29483-7106 |
| BOWMAN, ENOLA A | 97 WARSAW ST | | | | ROCHESTER | NY | 14621-3635 |
| BOWMAN, ERIC A | 10263 E BRISTOL RD | | | | DAVISON | MI | 48423-8797 |
| BOWMAN, ERIC D | PO BOX 1542 | | | | WARREN | PA | 16365-6542 |
| BOWMAN, ERNEST D | 201 W HOME AVE | | | | FLINT | MI | 48505-2631 |
| BOWMAN, ERNEST E | 1140 BALDWIN RD | | | | LAPEER | MI | 48446-3012 |
| BOWMAN, ERNEST EDWIN | 1140 BALDWIN RD | | | | LAPEER | MI | 48446-3012 |
| BOWMAN, ERNEST H | 6273 TONTO CT | | | | FLINT | MI | 48506-1174 |
| BOWMAN, ETHEL | HOLLIS & WRIGHT | FINANCIAL CENTER - 505 NORTH 20TH STREET - SUITE 1750 | | | BIRMINGHAM | AL | 35203 |
| BOWMAN, ETHEL E | 2255 W 67TH ST | | | | INDIANAPOLIS | IN | 46260-4361 |
| BOWMAN, EUGENE | 3626 W GEORGETOWN RD | | | | LOGANSPORT | IN | 46947-7229 |
| BOWMAN, EVERETT R | 25 FALLS WAY DR | | | | ORMOND BEACH | FL | 32174-9183 |
| BOWMAN, EZART M | 5307 POCONO DR | | | | DAYTON | OH | 45424-6020 |
| BOWMAN, FRANCES E | 13572 KENSINGTON PL | | | | CARMEL | IN | 46032-5360 |
| BOWMAN, FRANCES J | 2203 MELSON DR. | | | | WILMINGTON | DE | 19808 |
| BOWMAN, FRANCES K | 1546 RICHMOND AVE | | | | PONTIAC | MI | 48340-1021 |
| BOWMAN, FRANCES L | 12017 BENNINGTON AVE | | | | GRANDVIEW | MO | 64030-1229 |
| BOWMAN, FREDERICK J | PO BOX 4281 | | | | PRESCOTT | MI | 48756-4281 |
| BOWMAN, FRIEDA B | 614 W TAYLOR ST | | | | KOKOMO | IN | 46901-4484 |
| BOWMAN, GALEN A | 191 RUSSELL CT | | | | YPSILANTI | MI | 48198-5959 |
| BOWMAN, GARY D | 8627 LEGION LN | | | | INDIANAPOLIS | IN | 46231-2515 |
| BOWMAN, GARY L | 2357 OAKGROVE DR | | | | FENTON | MI | 48430-8832 |
| BOWMAN, GARY L | 76 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7813 |
| BOWMAN, GARY L | 909 STEINER RD | | | | CRESTON | OH | 44217-9789 |
| BOWMAN, GEORGE T | 1510 SOUTHEAST BLVD | | | | SALEM | OH | 44460-3907 |
| BOWMAN, GEORGE W | 16 PINEDALE RD | | | | SHREWSBURY | MA | 01545-3502 |
| BOWMAN, GERALD R | 7223 BALLA DR | | | | N TONAWANDA | NY | 14120-1467 |
| BOWMAN, GLADYS C | 9617 E SOUTHGATE DR | | | | INVERNESS | FL | 34450-1910 |
| BOWMAN, GLEN R | PO BOX 1206 | | | | WASKOM | TX | 75692-1206 |
| BOWMAN, GLEN R | PO BOX 28 | | | | ELYSIAN FIELDS | TX | 75642-0028 |
| BOWMAN, GLENDA K | 1555 ST THOMAS AVENUE | | | | SEBRING | FL | 33872-4008 |
| BOWMAN, GREGORY L | 265 PARK LANE DR | | | | SPRINGBORO | OH | 45066 |
| BOWMAN, GWENDOLYN L | PO BOX 528 | | | | BELLEVILLE | MI | 48112-0528 |
| BOWMAN, GWENDOLYN W | 4321 JO DR | | | | SAGINAW | MI | 48601-5005 |
| BOWMAN, HELEN | RT=4 3344 HESS ROAD | | | | LOCKPORT | NY | 14094 |
| BOWMAN, HERBERT D | 701 JASON LN | | | | NOBLESVILLE | IN | 46062-8448 |
| BOWMAN, HERBERT L | 25159 CHESTNUT ST | | | | TAYLOR | MI | 48180-4583 |
| BOWMAN, HOMER W | 3871 BORDEAUX DR | | | | PUNTA GORDA | FL | 33950-7911 |
| BOWMAN, IRVIN H | 333 STEINER RD | | | | MANCHESTER | NJ | 08759-6203 |
| BOWMAN, JAMES A | PO BOX 111 | | | | TRINITY | AL | 35673-0014 |
| BOWMAN, JAMES D | 5904 NW HARRIS DR | | | | PARKVILLE | MO | 64152-3229 |
| BOWMAN, JAMES E | 411 NATALIE LN | | | | LEBANON | OH | 45036-8996 |
| BOWMAN, JAMES E | 7574 OLIVE ST | | | | KANSAS CITY | MO | 64132-2155 |
| BOWMAN, JAMES E | 7901 W RIVER RD | | | | YORKTOWN | IN | 47396-9227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWMAN, JAMES EDWARD | 7574 OLIVE ST | | | | KANSAS CITY | MO | 64132-2155 |
| BOWMAN, JAMES EDWARD | 7901 W RIVER RD | | | | YORKTOWN | IN | 47396-9227 |
| BOWMAN, JAMES L | APT B2 | 970 MORNINGSIDE STREET | | | JACKSON | MS | 39202-2754 |
| BOWMAN, JAMES P | 1630 BEAMER LN | | | | CHAMBERSBURG | PA | 17202-7578 |
| BOWMAN, JAMES P | 6181 WOLVERINE TRL | | | | ALGER | MI | 48610 |
| BOWMAN, JAMES T | 506 BUCHANNAN ST | | | | HUNTINGTON | IN | 46750-1903 |
| BOWMAN, JANE C | 8011 VANDEN DR | | | | WHITE LAKE | MI | 48386 |
| BOWMAN, JASON L | 29813 LINDA ST | | | | LIVONIA | MI | 48154-3721 |
| BOWMAN, JEFFREY A | 4583 MIDDLE CT | | | | BATAVIA | OH | 45103-1327 |
| BOWMAN, JEFFREY S | 33553 SOMERSET DR | | | | STERLING HTS | MI | 48312-6067 |
| BOWMAN, JEFFREY SCOTT | 33553 SOMERSET DR | | | | STERLING HTS | MI | 48312-6067 |
| BOWMAN, JEROMY W | 5809 OXFORD AVE | | | | RAYTOWN | MO | 64133-3313 |
| BOWMAN, JERRY D | 13337 KATELAND CIR S | | | | TUSCALOOSA | AL | 35405-8949 |
| BOWMAN, JESSIE C | 1035 WARWICK PL | | | | DAYTON | OH | 45419-3726 |
| BOWMAN, JOANNE | PO BOX 326 | | | | STEWARTSTOWN | PA | 17363-0326 |
| BOWMAN, JOANNE | PO BOX 326, 65 S MAIN ST | | | | STEWARTSTOWN | PA | 17363 |
| BOWMAN, JOHANNA | 26505 POWERS AVE | DMC NURSING HOME | | | DEARBORN HEIGHTS | MI | 48125-1327 |
| BOWMAN, JOHN | 4202 JORNS ST | | | | HOUSTON | TX | 77045-4321 |
| BOWMAN, JOHN | 7105 5TH AVE S | | | | RICHFIELD | MN | 55423-3265 |
| BOWMAN, JOHN A | 10716 HOFFMAN DR | | | | WILLIAMSPORT | MD | 21795-1308 |
| BOWMAN, JOHN C | 1772 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3001 |
| BOWMAN, JOHN D | 1137 IOWA AVE | | | | MC DONALD | OH | 44437-1645 |
| BOWMAN, JOHN E | 3321 WILLOUGHBY BEACH RD | | | | EDGEWOOD | MD | 21040-3502 |
| BOWMAN, JOHN J | 310 OLDHAM ST | | | | BALTIMORE | MD | 21224-2638 |
| BOWMAN, JOHN V | 22801 LAKE WAY | | | | FARMINGTON | MI | 48336-3211 |
| BOWMAN, JOHNNY C | 4005 REDBIRD LN | | | | JOSHUA | TX | 76058-5508 |
| BOWMAN, JULIE A | 4526 FISHER RD | | | | FRANKLIN | OH | 45005-4902 |
| BOWMAN, K R | 7117 N 100 W | | | | ALEXANDRIA | IN | 46001-8201 |
| BOWMAN, KATHRYN | 4720 E 476 RD | | | | EL DORADO SPRINGS | MO | 64744-4629 |
| BOWMAN, KEITH T | 2117 BUFFALO RD | #111 | | | ROCHESTER | NY | 14624 |
| BOWMAN, KIMERA S | 2104 SIBLEY DR | | | | KOKOMO | IN | 46902-4599 |
| BOWMAN, KRYSTAL MARIE | 10263 EAST BRISTOL ROAD | | | | DAVISON | MI | 48423-8797 |
| BOWMAN, L E | 1808 COLONY PARK DR | | | | PEARL | MS | 39208 |
| BOWMAN, LARRY | 6110 THE ALAMEDA | | | | BALTIMORE | MD | 21239-1937 |
| BOWMAN, LARRY E | G4010 HOGARTH AVE | | | | FLINT | MI | 48532-4932 |
| BOWMAN, LARRY EDWARD | G4010 HOGARTH AVE | | | | FLINT | MI | 48532-4932 |
| BOWMAN, LARRY F | 19003 N HAWTHORN DR | | | | SURPRISE | AZ | 85387-7520 |
| BOWMAN, LARRY G | 3360 CARDINAL DR | | | | SAGINAW | MI | 48601-5711 |
| BOWMAN, LARRY L | 150 GARDENIA RD | | | | KISSIMMEE | FL | 34743-6335 |
| BOWMAN, LAURA F | 9101 UNIONVILLE RD | | | | PLAIN CITY | OH | 43064-9593 |
| BOWMAN, LAUREN E | 305 HOUSTON | | | | ADRIAN | MO | 64720 |
| BOWMAN, LEE R | 5311 PASEO BLVD | | | | KANSAS CITY | MO | 64110-2645 |
| BOWMAN, LEO | 13642 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-2832 |
| BOWMAN, LESTER E | 8142 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| BOWMAN, LOUIS A | 1206 JACKSON ST | APT A1 | | | NASHVILLE | TN | 37208 |
| BOWMAN, LOUIS A | 4400 RICHLAND CT | | | | MONROE | NC | 28110-6416 |
| BOWMAN, LOYD | 300 CHURCHILL DR APT 1 | | | | RICHMOND | KY | 40475 |
| BOWMAN, LOYD | 525 DEER VALLEY RD | | | | HOLLY | MI | 48442-1562 |
| BOWMAN, LUCILLE | 3155 EDSEL STREET | | | | TRENTON | MI | 48183-3533 |
| BOWMAN, MANUAL | 507 SUNCREST DR APT #7 | | | | FLINT | MI | 48504 |
| BOWMAN, MARCUS E | 7299 HELEN | | | | CENTER LINE | MI | 48015-1807 |
| BOWMAN, MARCUS EVANS | 7299 HELEN | | | | CENTER LINE | MI | 48015-1807 |
| BOWMAN, MARION | 6030 STANDING OAKS LN | | | | NAPLES | FL | 34119-1230 |
| BOWMAN, MARION F | 555 COLYER RD | | | | GREENEVILLE | TN | 37743-6467 |
| BOWMAN, MARK E | 4906 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46239-1626 |
| BOWMAN, MARK G | 1103 LINCOLNSHIRE DR | | | | SAINT JOHNS | MI | 48879-2417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWMAN, MARK K | 1145 JAY AVE | | | | YPSILANTI | MI | 48198-6462 |
| BOWMAN, MARK KEVIN | 1145 JAY AVE | | | | YPSILANTI | MI | 48198-6462 |
| BOWMAN, MARSHA H | 1112 OGLETHORPE ST | | | | PITTSBURGH | PA | 15201-2153 |
| BOWMAN, MARTHA A | 3241 N 300 E | | | | KOKOMO | IN | 46901-8355 |
| BOWMAN, MARY G | 437 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9660 |
| BOWMAN, MARY LOUISE | 3100 SOUTH KINNEY RD | #14 | | | TUCSON | AZ | 85713 |
| BOWMAN, MAUREEN S | 36150 PADDLEFORD RD | | | | FARMINGTON HILLS | MI | 48331-3875 |
| BOWMAN, MAUREEN SHERRY | 36150 PADDLEFORD RD | | | | FARMINGTON HILLS | MI | 48331-3875 |
| BOWMAN, MAURITA H | 7117 N 100 W | | | | ALEXANDRIA | IN | 46001-8201 |
| BOWMAN, MELVIN W | 900 SAINT ANDREWS DR | | | | RIO VISTA | CA | 94571-9707 |
| BOWMAN, MERL | 7418 LOVELLS RD | | | | GRAYLING | MI | 49738-9227 |
| BOWMAN, MERLE G | 2101 S HALCYON DR | | | | SUN CITY CENTER | FL | 33573-6352 |
| BOWMAN, MICHAEL A | 1520 W JACKSON ST | | | | MUNCIE | IN | 47303-4942 |
| BOWMAN, MICHAEL F | 632 GLENWYTH RD | | | | BRIGHTON | MI | 48116-1769 |
| BOWMAN, MICHAEL J | 18733 THOMASINE ST | | | | CLINTON TWP | MI | 48036-4051 |
| BOWMAN, MICHAEL L | 2607 WOODEND AVE | | | | KANSAS CITY | KS | 66106-4438 |
| BOWMAN, MILO W | 301 KEMP RD | RR#2, BOX 211B | | | WEATHERFORD | TX | 76087-5222 |
| BOWMAN, MINNIE L | 1394 WESTWOOD DR | | | | FLINT | MI | 48532-2665 |
| BOWMAN, MINNIE L | 3519 DUNSTAN DR NW | | | | WARREN | OH | 44485-1405 |
| BOWMAN, MINNIE L | 5201 SCENICVUE DR | | | | FLINT | MI | 48532-2357 |
| BOWMAN, MISTY M | 3713 HUGGINS AVE | | | | FLINT | MI | 48506-2686 |
| BOWMAN, MITTIE M | 3608 GARDEN SPRINGS DR | | | | FORT WORTH | TX | 76123-2372 |
| BOWMAN, MYRTLE J | 7897 TIPPENHAUER RD | | | | HIGHLAND HEIGHTS | KY | 41076-8834 |
| BOWMAN, NANCY L | PO BOX 3838 | | | | MANSFIELD | OH | 44907-3838 |
| BOWMAN, PAMELA J | 1878 COLONIAL VILLAGE WAY APT 1 | | | | WATERFORD | MI | 48328-1961 |
| BOWMAN, PAMELA M | 42759 RICHMOND DR | | | | STERLING HTS | MI | 48313-2930 |
| BOWMAN, PATRICIA | 226 CARYONAH ROAD | | | | CROSSVILLE | TN | 38571-2053 |
| BOWMAN, PATTY L | PO BOX 17 | | | | KEMPTON | IN | 46049-0017 |
| BOWMAN, PAUL | 421 ELAINE DR SW | | | | SMYRNA | GA | 30082-3001 |
| BOWMAN, PAUL A | 6003 STALLION CHASE CT | | | | FAIRFAX | VA | 22030-5955 |
| BOWMAN, PAUL E | 2655 W 170 S | | | | COVINGTON | IN | 47932-8005 |
| BOWMAN, PAUL L | 1211 MELODY LN | | | | GREENFIELD | IN | 46140-1110 |
| BOWMAN, PERRY A | 7502 PINELAND CT | | | | WATERFORD | MI | 48327-4530 |
| BOWMAN, PHYLLIS E | 3956 N BUTLER | | | | INDIANAPOLIS | IN | 46226-4624 |
| BOWMAN, PHYLLIS I | 109 ASHLAND DR | | | | LA FONTAINE | IN | 46940-9248 |
| BOWMAN, RAMONA | 512 DOYLE RD | | | | LAINGSBURG | MI | 48848-9611 |
| BOWMAN, RAYMOND | 7 TROPICAL DR | | | | OCEAN RIDGE | FL | 33435-7026 |
| BOWMAN, RAYMOND S | 10166 DUNN RD | | | | WEST POINT | MS | 39773-4436 |
| BOWMAN, RICHARD A | 11704 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64134-3718 |
| BOWMAN, RICHARD D | 9700 ALWARD RD | | | | LAINGSBURG | MI | 48848-9297 |
| BOWMAN, RICHARD L | 8979 REDWOOD LN | | | | GREENWOOD | LA | 71033-3390 |
| BOWMAN, RICHARD LEE | 8979 REDWOOD LN | | | | GREENWOOD | LA | 71033-3390 |
| BOWMAN, RICHARD M | 3264 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9630 |
| BOWMAN, RICHARD R | 4592 S BAY VALLEY DR | | | | SUTTONS BAY | MI | 49682-9150 |
| BOWMAN, RICHARD V | 11100 COUNTY RD #107 | | | | ALVARADO | TX | 76009 |
| BOWMAN, ROBERT D | PO BOX 37113 | | | | HALTOM CITY | TX | 76117-8113 |
| BOWMAN, ROBERT E | 1294 MURDOCK RD | | | | MANNING | SC | 29102-6892 |
| BOWMAN, ROBERT E | 14300 S ISLAND RD | | | | COLUMBIA STA | OH | 44028-9172 |
| BOWMAN, ROBERT L | 2287 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| BOWMAN, ROBERT L | 6156 CAMBRIDGE AVE | | | | CINCINNATI | OH | 45230-1876 |
| BOWMAN, ROBERT LEE | 2287 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| BOWMAN, ROBERT M | 241 TIGER LILLY DR | | | | PARRISH | FL | 34219-9093 |
| BOWMAN, ROBERT R | 51374 CAROLINE DR | | | | CHESTERFIELD | MI | 48047-4581 |
| BOWMAN, ROBERT ROY | 51374 CAROLINE DR | | | | CHESTERFIELD | MI | 48047-4581 |
| BOWMAN, ROBERT W | 861 CALIFORNIA ST NW | | | | GRAND RAPIDS | MI | 49504-6367 |
| BOWMAN, ROGER | 3352 W 100 N | | | | TIPTON | IN | 46072-8536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWMAN, ROGER D | 2625 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| BOWMAN, RONALD D | 770 KATHY CT | | | | BEAVERTON | MI | 48612-8516 |
| BOWMAN, ROSEMARY L | 1538 S M52 | | | | OWOSSO | MI | 48867 |
| BOWMAN, ROSEMARY M | 39 FRIENDSHIP CIR | | | | DAYTON | OH | 45426-1827 |
| BOWMAN, ROY E | # 114 | 250 VILLAGE DRIVE | | | DOWNERS GROVE | IL | 60516-3048 |
| BOWMAN, RUSSELL W | 550 MAIN ST | | | | CICERO | IN | 46034-9430 |
| BOWMAN, RUTH | 5314 ADEL RD | | | | SPENCER | IN | 47460-5201 |
| BOWMAN, RUTH A | 661 NORTH RD | | | | NILES | OH | 44446-2116 |
| BOWMAN, RUTH C | 145 SPRING VALLEY DR | C/O DEBORAH A MYERS | | | ANDERSON | IN | 46011-1926 |
| BOWMAN, RUTH E. | 147 E SOUTH ST APT 1 | | | | HILLSBORO | OH | 45133-1460 |
| BOWMAN, RUTH J | 5307 POCONO DR | | | | DAYTON | OH | 45424-6020 |
| BOWMAN, RUTH M | 10224 OBERRENDER RD | | | | NEEDVILLE | TX | 77461-9288 |
| BOWMAN, SAMUEL G | 441 S 28TH ST | | | | SAGINAW | MI | 48601-6422 |
| BOWMAN, SANDRA L | 17300 W PLEASANT LAKE RD | | | | MANCHESTER | MI | 48158-8558 |
| BOWMAN, SCOTT D | 2796 S 200 W | | | | TIPTON | IN | 46072-9315 |
| BOWMAN, SHARON | 2894 HILDA DRIVE SOUTHEAST | | | | WARREN | OH | 44484-3335 |
| BOWMAN, SHEILA | 701 JASON LN | | | | NOBLESVILLE | IN | 46062-8448 |
| BOWMAN, SHIRL S | 6451 LUPINE DR | | | | INDIANAPOLIS | IN | 46224-2046 |
| BOWMAN, SHIRLEY | 130 W MAPLE ST APT 501 | | | | GLADWIN | MI | 48624-1560 |
| BOWMAN, SHIRLEY | PO BOX 525 | | | | GEORGE | IA | 51237-0525 |
| BOWMAN, STEVEN M | 44220 PENTWATER DR | | | | CLINTON TWP | MI | 48038-4466 |
| BOWMAN, STEVEN V | 4001 ANDERSON RD UNIT A135 | | | | NASHVILLE | TN | 37217-4716 |
| BOWMAN, TERESA L | 150 POLICEMAN CLUB RD | | | | FALLING WATERS | WV | 25419-7031 |
| BOWMAN, TERRANCE L | 716 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1731 |
| BOWMAN, TERRY J | PO BOX 231 | | | | GRAFORD | TX | 76449-0231 |
| BOWMAN, TERRY R | 114 E BURRELL ST | | | | ODON | IN | 47562-1558 |
| BOWMAN, THELMA L | 790 W 850 N | | | | DELPHI | IN | 46923-9227 |
| BOWMAN, THOMAS A | 2671 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1806 |
| BOWMAN, THOMAS J | 3702 BEAR CREEK BLUFF CT | | | | WENTZVILLE | MO | 63385-3393 |
| BOWMAN, THOMAS P | 5740 EDGAR RD | | | | CLARKSTON | MI | 48346-1935 |
| BOWMAN, TINA | 7915 WILLIAMSPORT PIKE | | | | FALLING WATERS | WV | 25419-7606 |
| BOWMAN, V. J | 4209 VILLAGE GREEN CT | | | | SIOUX CITY | IA | 51106-3613 |
| BOWMAN, V. JEAN | 4209 VILLAGE GREEN CT | | | | SIOUX CITY | IA | 51106-3613 |
| BOWMAN, VALESKA C | 4462 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9557 |
| BOWMAN, VANESSA | 13217 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111-2287 |
| BOWMAN, VANESSA ANN | 2153 ARBOR CIR W APT 101 | | | | YPSILANTI | MI | 48197-3432 |
| BOWMAN, VERL | 2517 LOWER TWIN RD | | | | JACKSON | KY | 41339-8443 |
| BOWMAN, VERLINE | 1339 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1317 |
| BOWMAN, VICTOR G | PO BOX 50 | | | | AUGUSTA | WV | 26704-0050 |
| BOWMAN, VIRGINIA D | 855 CARDWELL LN APT B | | | | FRANKFORT | KY | 40601-8586 |
| BOWMAN, WALTER L | 6630 SASSAFRASS RD | | | | LUDINGTON | MI | 49431-9430 |
| BOWMAN, WALTER R | 4620 ASHWOOD DR W | | | | SAGINAW | MI | 48603-1064 |
| BOWMAN, WARD W | 2373 CENTER ROAD RT #1 | | | | HINCKLEY | OH | 44233 |
| BOWMAN, WARREN E | 16445 COLISEUM AVE | | | | BATON ROUGE | LA | 70816-1931 |
| BOWMAN, WARREN M | 24281 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1656 |
| BOWMAN, WILLARD L | 785 HUMMINGBIRD CIR | | | | LEWISVILLE | TX | 75067-5810 |
| BOWMAN, WILLIAM D | 2910 E 9TH ST | | | | MUNCIE | IN | 47302-3854 |
| BOWMAN, WILLIAM D | 3263 W 106TH ST | | | | CARMEL | IN | 46032-8882 |
| BOWMAN, WILLIAM D | 3475 OVERTON ST | | | | WATERFORD | MI | 48328-1409 |
| BOWMAN, WILLIAM E | 1515 E ALTO RD | | | | KOKOMO | IN | 46902-4405 |
| BOWMAN, WILLIAM E | 5949 MENDENHALL RD | | | | INDIANAPOLIS | IN | 46221-4424 |
| BOWMAN, WILLIAM K | APT 16 | 657 MIDDLE COURT | | | CHELSEA | MI | 48118-2305 |
| BOWMAN, WILLIAM M | 2236 FISHER AVE | | | | SPEEDWAY | IN | 46224-5033 |
| BOWMAN, WILLIAM P | 31 BURR OAK DR | | | | PITTSFORD | NY | 14534-3538 |
| BOWMAN-ANDERSON, DEBORAH O | 21699 HIDDEN RIVERS DR N | | | | SOUTHFIELD | MI | 48075-6143 |
| BOWMAN-COLEMAN, MARJORIE E | 11260 SHARP RD | | | | LINDEN | MI | 48451-8919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWMAN-HRADECKY, NICHOLE L | 6135 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9429 |
| BOWMAN-JOHNSON, BARBARA J | 2929 N 375 E | | | | ANDERSON | IN | 46012-9483 |
| BOWMAN-MAGMORE, AMANDA M | 2320 S CANFIELD NILES RD | | | | AUSTINTOWN | OH | 44515-5006 |
| BOWMAN-THOMAS, CAROL J | 42189 HIDDEN BROOK DR | | | | CLINTON TWP | MI | 48038-2163 |
| BOWMAN-WEBB, SHERRI D | 80 SAMUEL CHASE DR | | | | PORT DEPOSIT | MD | 21904-1495 |
| BOWMASTER, TERRY V | 617 IVES AVE | | | | BIG RAPIDS | MI | 49307-2421 |
| BOWMER, FONZIE | 205 DOAK STREET | | | | LIVINGSTON | TN | 38570-1137 |
| BOWN, GERALD P | 3000 HARMONY LN | | | | MILFORD | MI | 48380-4362 |
| BOWN, IDA M | 46323 COUNTY ROAD X | | | | SOLDIERS GROVE | WI | 54655-8554 |
| BOWN, KENNETH W | 2012 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3809 |
| BOWN, MARILYN | 4590 S 3720 W | | | | W VALLEY CITY | UT | 84120-5500 |
| BOWN, ROBERT N | 5667 CROWN CREST LN | | | | COLUMBUS | OH | 43235-7210 |
| BOWNDS JAMES D (428543) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWNE | 325 WEST OHIO ST | | | | CHICAGO | IL | 60654 |
| BOWNE & SON LLC SIDNEY B | LEPATNER & ASSOCIATES LLP (212) 935-4400 | 600 LEXINGTON AVE | | | NEW YORK | NY | 10022 |
| BOWNE LEON R SR (347278) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWNE OF CHICAGO INC | 610 W CONGRESS ST | | | | DETROIT | MI | 48226-3143 |
| BOWNE OF NEW YORK CITY LLC | DBA BOWNE TRANSLATION SERVICES | 55 WATER ST | | | NEW YORK | NY | 10041 |
| BOWNE PUBLISHING DIVISION | CHURCH STREET STATION | PO BOX 6080 | | | NEW YORK | NY | 10249-6080 |
| BOWNE, CONNIE SUE | 1183 HAYNOR RD | | | | IONIA | MI | 48846-8532 |
| BOWNE, HILDA FULLER | 4041 COLTER DR | | | | KOKOMO | IN | 46902-4487 |
| BOWNE, STANLEY K | 3166E S COUNTY ROAD 100 E | | | | KOKOMO | IN | 46902 |
| BOWNES JR, ROBERT M | PO BOX 1046 | | | | OSTERVILLE | MA | 02655-1046 |
| BOWNES, ANTHONY | 9232 SAVERY ST | | | | DETROIT | MI | 48206-1916 |
| BOWNS, BERNARD J | 545 POPLAR STREET | | | | CLIO | MI | 48420-1261 |
| BOWNS, JAMES D | 1234 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4835 |
| BOWNS, MICHAEL SHAWNE | 3460 E CARPENTER RD | | | | FLINT | MI | 48506-1036 |
| BOWNS, RAYMOND J | 2439 BEECH DRIVE | | | | KAWKAWLIN | MI | 48631-9106 |
| BOWNS, RICHARD P | 8773 REED RD | | | | NEW LOTHROP | MI | 48460-9702 |
| BOWNS, ROBERT B | 6055 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 |
| BOWNS, ROBERT L | 3198 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9780 |
| BOWNS, STANLEY W | 344 GLEN WOODS TRL | | | | GAYLORD | MI | 49735-8147 |
| BOWNS, THOMAS I | 1111 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9747 |
| BOWREN, GEORGE E | 6415 HOLDRIDGE RD | | | | HOLLY | MI | 48442-9719 |
| BOWREN, KIM M | 1801 LA SALLE BLVD | | | | HIGHLAND | MI | 48356-2752 |
| BOWRING, RICARDO JOHN | 181 W LAFAYETTE ST | | | | MILFORD | MI | 48381-2259 |
| BOWRON, HAROLD W | 8046 CASTLEWARD DR | | | | DAVISON | MI | 48423-9508 |
| BOWRON, MARIE P | 2300 ASBURY AVE | | | | OCEAN CITY | NJ | 08226-2534 |
| BOWSER BUICK | GARY BOWSER | RTE 51 & LEWIS RUN RD | | | PLEASANT HILLS | PA | 15236 |
| BOWSER BUICK | RTE 51 & LEWIS RUN RD | | | | PLEASANT HILLS | PA | |
| BOWSER BUICK | RTE 51 & LEWIS RUN RD | | | | PLEASANT HILLS | PA | 15236 |
| BOWSER CADILLAC L.L.C. | 2670 WASHINGTON RD | | | | MC MURRAY | PA | 15317-3262 |
| BOWSER CADILLAC L.L.C. | GARY BOWSER | 2670 WASHINGTON RD | | | MC MURRAY | PA | 15317-3262 |
| BOWSER CADILLAC LLC | 112 MARKET ST FL 8 | | | | HARRISBURG | PA | 17101-2036 |
| BOWSER GMC | RTE 51 & LEWIS RUN RD | | | | PLEASANT HILLS | PA | |
| BOWSER GMC | RTE 51 & LEWIS RUN RD | | | | PLEASANT HILLS | PA | 15236 |
| BOWSER JR, LARENCE E | 118 LOBLOLLY LN | | | | ALBANY | GA | 31721-7724 |
| BOWSER JR, PAUL E | 540 AIRPORT RD # 1 | | | | WORTHINGTON | PA | 16262-3504 |
| BOWSER MD TRUCK | 2011 ROUTE 51 | | | | CLAIRTON | PA | 15025-3643 |
| BOWSER PONTIAC | | | | | PITTSBURGH | PA | 15236 |
| BOWSER PONTIAC | RTE 51 & LEWIS RUN RD | | | | PITTSBURGH | PA | 15236 |
| BOWSER PONTIAC | RTE 51 & LEWIS RUN RD | | | | PLEASANT HILLS | PA | |
| BOWSER PONTIAC | RTE 51 & LEWIS RUN RD | | | | PLEASANT HILLS | PA | 15236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWSER PONTIAC, INC. | GARY BOWSER | RTE 51 & LEWIS RUN RD | | | PLEASANT HILLS | PA | 15236 |
| BOWSER, AARON | 255 SLEEPY HOLLOW DR | | | | CANFIELD | OH | 44406-1060 |
| BOWSER, ALAN G | 5098 BANE RD NE | | | | MECHANICSTOWN | OH | 44651-9020 |
| BOWSER, ALICE M | 350 E 264TH ST | | | | EUCLID | OH | 44132-1443 |
| BOWSER, ANGELA R | 802 RICHARDSON DRIVE | | | | MIDDLETOWN | OH | 45042-3346 |
| BOWSER, BARBARA J | 25250 EUREKA ROAD | APARTMENT 233 | | | TAYLOR | MI | 48180 |
| BOWSER, BARBARA J | APT 233 | 25250 EUREKA ROAD | | | TAYLOR | MI | 48180-6427 |
| BOWSER, BARRY A | 11209 PAR CT | | | | KOKOMO | IN | 46901-9551 |
| BOWSER, BARRY ALLEN | 11209 PAR CT | | | | KOKOMO | IN | 46901-9551 |
| BOWSER, BETSEY O | 1010 LINDA DR | | | | KOKOMO | IN | 46902-4325 |
| BOWSER, BETTY L | 13121 NATHALINE | | | | DETROIT | MI | 48239-4614 |
| BOWSER, BILLIE L | 6224 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2736 |
| BOWSER, BILLIE LEE | 6224 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2736 |
| BOWSER, BRYAN R | 3705 VILLA ROSA DR | | | | CANFIELD | OH | 44406-8073 |
| BOWSER, CHAD EUGENE | 1419 WARWICK DR | | | | LANSING | MI | 48910-4311 |
| BOWSER, CHARLES S | 922 CHESTNUT AVE | | | | TRENTON | NJ | 08611-1326 |
| BOWSER, CLAIR H | G4095 N BELSEY RD | | | | FLINT | MI | 48506 |
| BOWSER, DANIEL J | 10133 JAMAICA RD | | | | CARLISLE | OH | 45005-5904 |
| BOWSER, DANIEL R | 11 BIG BEAR RD | | | | BIRCH RUN | MI | 48415-8447 |
| BOWSER, DAVID A | 31230 WILLOW CT | | | | FORISTELL | MO | 63348-2555 |
| BOWSER, DAVID J | 5238 ROCKWAY DR | | | | COLUMBIAVILLE | MI | 48421-8907 |
| BOWSER, DAVID JAY | 5238 ROCKWAY DR | | | | COLUMBIAVILLE | MI | 48421-8907 |
| BOWSER, DORAN | 320 RIDGEVIEW DR | | | | BRADDOCK | PA | 15104-2710 |
| BOWSER, EARLE D | 1402 RUTH ANN CT | | | | BROOKVILLE | OH | 45309-8271 |
| BOWSER, ELIZABETH A | PO BOX 422 | | | | XENIA | OH | 45385-0422 |
| BOWSER, ELIZABETH A | R 3 120 WOLFE RD | | | | WEST ALEXANDRIA | OH | 45381 |
| BOWSER, ELLSWORTH E | PO BOX 234 | | | | LISBON | OH | 44432-0234 |
| BOWSER, ELNORA L | 327 E WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9200 |
| BOWSER, EUGENE R | 8202 COLQUITT RD | | | | KEITHVILLE | LA | 71047-7009 |
| BOWSER, GARY J | 5172 120TH AVE | | | | MORLEY | MI | 49336-9084 |
| BOWSER, GLEN F | 503 E 24TH ST | | | | SAN ANGELO | TX | 76903-2431 |
| BOWSER, GORDON E | 3101 DELROSE ST | | | | MILFORD | MI | 48380-2217 |
| BOWSER, HELEN E | 1305 SOMERSET LN | | | | JEFFERSON CITY | MO | 65101-8705 |
| BOWSER, HERBERT W | 2610 YORK ST | | | | ORWELL | OH | 44076-9663 |
| BOWSER, IRENE H | 28 E CHURCH ST | | | | NEWTON FALLS | OH | 44444-1631 |
| BOWSER, JAMES F | 8102 BIRCH WALK DR | | | | RIVERDALE | GA | 30274-7115 |
| BOWSER, JAMES R | 11301 EAST RD | | | | BURT | MI | 48417-9444 |
| BOWSER, JANINE R | 105 MUIRFIELD DR SE | | | | WARREN | OH | 44484-5606 |
| BOWSER, JESSIE | 4925 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135-4109 |
| BOWSER, JOANN M | 1405 N TRIPLE XXX RD | | | | CHOCTAW | OK | 73020 |
| BOWSER, JOHN J | 24060 CHIPMUNK TRL | | | | NOVI | MI | 48375-3336 |
| BOWSER, JONATHAN W | 137 LIGHTNER LN | | | | UNION | OH | 45322-2916 |
| BOWSER, JOSEPH | 6021 HURON ST | | | | TAYLOR | MI | 48180-1368 |
| BOWSER, JOSEPH L | 15465 OUTSIDE TRL | | | | NOBLESVILLE | IN | 46060-8060 |
| BOWSER, KATHRYN L | 4387 WEST COUNTY RD 250 SOUTH | | | | PERU | IN | 46970 |
| BOWSER, KENNETH A | 1378 RED TAIL HAWK DR | | | | BOARDMAN | OH | 44512-8032 |
| BOWSER, KENNETH D | 6907 TROY ST | | | | TAYLOR | MI | 48180-1631 |
| BOWSER, LARRY R | 1077 WALLEY RUN DR | | | | LEEPER | PA | 16233-5127 |
| BOWSER, LEWIS I | 12205 GOSHEN RD LOT 90A | | | | SALEM | OH | 44460-9150 |
| BOWSER, LINDA J | 5185 PINECREST AVE | | | | YOUNGSTOWN | OH | 44515 |
| BOWSER, MARY ELLEN | 425 ARLINGTON RD APT 14 | ARLINGTON ARMS | | | BROOKVILLE | OH | 45309-1134 |
| BOWSER, MICHAEL D | 2212 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381-9510 |
| BOWSER, MICHAEL D | 2212 ENTERPRISE RD. | | | | W. ALEXANDRIA | OH | 45381-5381 |
| BOWSER, MILDRED C. | 96 CATHERINE CT | | | | GERMANTOWN | OH | 45327-9304 |
| BOWSER, PAUL A | 812 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1805 |
| BOWSER, PAUL E | 1005 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOWSER, R T | 291 PETES LN | | | | PUNXSUTAWNEY | PA | 15767-1177 |
| BOWSER, REX A | 13 COVE TRL | | | | NEW FLORENCE | MO | 63363-3206 |
| BOWSER, RICHARD C | 809 OLD NEW WINDSOR PIKE | | | | WESTMINSTER | MD | 21157-6720 |
| BOWSER, RICHARD E | 104 STONEGATE CIR | | | | BOWLING GREEN | OH | 43402-9227 |
| BOWSER, RICK | 6641 STATE ROUTE 7 | | | | ANDOVER | OH | 44003-4003 |
| BOWSER, ROBERT E | 4111 OTIS ST | | | | LANSING | MI | 48917-3529 |
| BOWSER, ROBERT E | 7010 W RIDGE DR | | | | BRIGHTON | MI | 48116-8864 |
| BOWSER, ROBERT J | 5185 PINECREST AVE | | | | YOUNGSTOWN | OH | 44515-3947 |
| BOWSER, ROBERT L | 924 ASHBROOKE WAY | | | | HUDSON | OH | 44236-4649 |
| BOWSER, RONALD J | 5316 N MERSINGTON AVE | | | | KANSAS CITY | MO | 64119-2757 |
| BOWSER, SHANNON LORI | 6021 BURT RD | | | | BIRCH RUN | MI | 48415-8715 |
| BOWSER, SHIRLEY | 123 S OCEAN AVE | | | | PALM BEACH SHORES | FL | 33404-5736 |
| BOWSER, SHIRLEY A | 123 S OCEAN AVE | | | | PALM BEACH SHORES | FL | 33404-5736 |
| BOWSER, SUZANNE | 1300 WEDGELAND DR | | | | RALEIGH | NC | 27615-5921 |
| BOWSER, T G | BOX 11C3 | | | | ARCADIA | IN | 46030 |
| BOWSER, TERRI L | 4958 BOONE DR | | | | W ALEXANDRIA | OH | 45381-9724 |
| BOWSER, TERRY L | 5406 TOWNSHIP ROAD 117 | | | | MC COMB | OH | 45858-9758 |
| BOWSER, TERRY LEROY | 5406 TOWNSHIP ROAD 117 | | | | MC COMB | OH | 45858-9758 |
| BOWSER, TURNEY E | 1436 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9209 |
| BOWSER, WALTER F | 27972 VANBORNE RD | | | | WESTLAND | MI | 48186 |
| BOWSER, WILLIAM A | 1300 WEDGELAND DR | | | | RALEIGH | NC | 27615-5921 |
| BOWSER, WILLIAM E | 3551 TURRET GREEN DR | | | | TOLEDO | OH | 43607-2639 |
| BOWSER, WILLIAM EUGENE | 3551 TURRET GREEN DR | | | | TOLEDO | OH | 43607-2639 |
| BOWSHER, GARY L | 10474 FORD RD | | | | DELTON | MI | 49046-8490 |
| BOWSHER, GARY L | 412 N MACKINAW RD | | | | LINWOOD | MI | 48634-9533 |
| BOWSHER, KENNETH A | 32141 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1201 |
| BOWSHER, KENNETH ALLEN | 32141 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1201 |
| BOWSHER, NELSON | 769 CANYON DR | | | | LIMA | OH | 45804-3310 |
| BOWSHER, RONALD O | 628 GREATHOUSE RD | | | | BOWLING GREEN | KY | 42103-9102 |
| BOWSHER, SHANNON N | 6339 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9770 |
| BOWSHER, WENDELL N | 500 RALEIGH WILSON RD | | | | BOWLING GREEN | KY | 42101-8617 |
| BOWSHIER, PATRICIA A | 214 LILLY CHAPEL RD | | | | WEST JEFFERSON | OH | 43162-1422 |
| BOWSKILL, ROBERT D | 197 W MARKET ST | 2ND FL | | | WARREN | OH | 44481 |
| BOWSTREET, INC. | ATTN: DIRECTOR OF CONTRACTS | ONE HARBOUR PLACE | | | PORTSMOUTH | NH | 03801 |
| BOWTER AND MIDTGARD | 3000 TOWN CTR STE 1300 | | | | SOUTHFIELD | MI | 48075-1181 |
| BOWTIE AUTOMOTIVE | 720 MOOWAA ST STE D | | | | HONOLULU | HI | 96817-4430 |
| BOWYER BRANDON | BOWYER, BRANDON | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| BOWYER JR, DON I | 10580 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8533 |
| BOWYER JR, MARK W | 1111 PARK AVE APT 615 | | | | BALTIMORE | MD | 21201-5613 |
| BOWYER LARRY C (428544) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOWYER, ANGELINE | 5300 WEST 96TH STREET | | | | INDIANAPOLIS | IN | 46268-3905 |
| BOWYER, CATHY | 619 HAMPTON LANE | | | | ANDERSON | IN | 46017-1431 |
| BOWYER, CHRISTINE Z | 212 OKAMATO ST | | | | RALEIGH | NC | 27603-2059 |
| BOWYER, CLARENCE | 6425 JENNY DR | | | | LAKE WALES | FL | 33898-8919 |
| BOWYER, DANIEL C | 5696 N CROSS OVER DR UNIT 2 | | | | BELLAIRE | MI | 49615-9548 |
| BOWYER, DONALD E | PO BOX 96 | | | | ORESTES | IN | 46063-0096 |
| BOWYER, EUGENE | 50359 CALCUTTA SMITH FERRY RD | | | | E LIVERPOOL | OH | 43920-8904 |
| BOWYER, GARY R | 1463 N MARTWAY DR | | | | OLATHE | KS | 66061-3032 |
| BOWYER, GERALD E | 7325 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| BOWYER, HARRISON E | 106 N MORTON ST | | | | OSCODA | MI | 48750-1448 |
| BOWYER, HARRISON E | 4360 ASHLAWN DR | | | | FLINT | MI | 48507-5600 |
| BOWYER, HARRISON EUGENE | 6393 BLUEJAY DR | | | | FLINT | MI | 48506-1778 |
| BOWYER, JAMES L | 8298 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8649 |
| BOWYER, JEFFREY R | PO BOX 39242 | | | | CHARLOTTE | NC | 28278-1022 |
| BOWYER, JOHN M | 10866 S 300 W | | | | PENDLETON | IN | 46064-9267 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOWYER, JOHN MICHAEL | 10866 S 300 W | | | PENDLETON | IN | 46064-9267 |
| BOWYER, JOHN W | 264 PICTURE DR | | | PITTSBURGH | PA | 15236-4535 |
| BOWYER, JOYCE T | 1111 PARK AVE APT 615 | | | BALTIMORE | MD | 21201-5613 |
| BOWYER, LEAH C | 2915 E 38TH ST | | | ANDERSON | IN | 46013-2650 |
| BOWYER, LUCILLE P | 2050 E. BAY DRIVE | APT 219 | | LARGO | FL | 33771 |
| BOWYER, MARK W | 9300 BARNES RD | | | CLAYTON | OH | 45315-9749 |
| BOWYER, MARY M | 50359 CALCUTTA SMITHSFERRY | | | E LIVERPOOL | OH | 43920-8904 |
| BOWYER, RALPH I | PO BOX 247 | | | MARKLEVILLE | IN | 46056-0247 |
| BOWYER, RICHARD J | 1071 DONEGAN RD LOT 149 | | | LARGO | FL | 33771-2931 |
| BOWYER, RUTH | 10930 MAIN ST | | | CINCINNATI | OH | 45241-2504 |
| BOWYER, THOMAS L | PO BOX 31004 | | | LAS VEGAS | NV | 89173-1004 |
| BOWYER, WILMA S | 812 W BROADWAY ST | | | ALEXANDRIA | IN | 46001-1725 |
| BOWZER, THOMAS A | 57 HIGH ST | | | MILFORD | MA | 01757-4032 |
| BOX BILLY RAY (345058) | SIMON JEFFREY B | 1201 N WATSON RD STE 145 | | ARLINGTON | TX | 76006-6223 |
| BOX BUTTE CTY COURT | PO BOX 613 | | | ALLIANCE | NE | 69301-0613 |
| BOX BUTTE CTY DISTR CT CLERK | PO BOX 515 SUITE | | | ALLIANCE | NE | 69301 |
| BOX ELDER COUNTY ASSESSOR | 1 S MAIN ST | | | BRIGHAM CITY | UT | 84302-2548 |
| BOX JR, CARL H | 14812 SALEM RD | | | EXCELSIOR SPG | MO | 64024-8404 |
| BOX K AUTO REPAIR, INC. | 4213 PACIFIC HWY | | | SEAVIEW | WA | 98644 |
| BOX MODUL AB | KABELGATAN 9 | | OJEBYN S 943 31 SWEDEN | | | |
| BOX, ABBIE J | 410 E HIBBARD RD | | | OWOSSO | MI | 48867-8943 |
| BOX, AUTUMN R | 10725 E HOLLY RD | | | DAVISBURG | MI | 48350-1133 |
| BOX, AUTUMN RAE-ANNLEE | 10725 E HOLLY RD | | | DAVISBURG | MI | 48350-1133 |
| BOX, BESSIE | 5323 VIEWLAND TER | | | DAYTON | OH | 45431-2858 |
| BOX, BONNIE L | 3028 ARLENE CT | | | AUBURN HILLS | MI | 48326-1600 |
| BOX, BRENT K | 10571 PINEVIEW CIR | | | KEITHVILLE | LA | 71047-9551 |
| BOX, CHRISTEL M | 3530 WAYNE AVE | WAYNE NURSING HOME | | BRONX | NY | 10467-1511 |
| BOX, DAVID W | 608 JACIE CT | | | BURLESON | TX | 76028-1324 |
| BOX, DON W | 6531 BARRIE CIR | | | BRIGHTON | MI | 48114-7439 |
| BOX, DONALD L | 21 MEADOWLAND DR | | | MITCHELL | IN | 47446-6333 |
| BOX, FRANCES B | 3268 HULETT RD RT #4 | | | MASON | MI | 48854 |
| BOX, GEORGE C | 91 BETZSTONE DR | | | MANSFIELD | OH | 44907-2505 |
| BOX, GEORGE H | 17219 MISHEY RD | | | BUTLER | OH | 44822-9477 |
| BOX, GREGORY A | 2237 E SPRING HILL RD | | | SPRINGFIELD | MO | 65804-7809 |
| BOX, HAROLD L | 7515 E 50TH ST | | | INDIANAPOLIS | IN | 46226-2849 |
| BOX, HAZEL M | 1627 MILLERS COURT | | | NOBLESVILLE | IN | 46060-1674 |
| BOX, HOPE J | 9903 N STAE RD 59 | | | MILTON | WI | 53563 |
| BOX, JUNE | 5300 BUTLER HILL RD | DELMAR GARDENS SOUTH | | SAINT LOUIS | MO | 63128-4152 |
| BOX, KENNETH R | 426 HCR 1450 N | | | COVINGTON | TX | 76636-4529 |
| BOX, LINDA | 2784 ACRE HL | | | BRIGHTON | MI | 48114-7416 |
| BOX, MARTA E | W277N2146 LAKEVIEW DRIVE | | | PEWAUKEE | WI | 53072-5238 |
| BOX, MARTHA G | 44 LANDS END CT | | | SAINT CHARLES | MO | 63304-5021 |
| BOX, MARY C | 2469 HEATHER GLEN CT APT 7 | | | DAYTON | OH | 45431-5630 |
| BOX, MERV E | 21712 S STATE HIGHWAY 47 | | | WARRENTON | MO | 63383-6968 |
| BOX, MILAN | 2240 SHENFIELD RD | | | TURNER | MI | 48765-9740 |
| BOX, NOWELL T | 3734 OLD KAWKAWLIN RD | | | BAY CITY | MI | 48706-2166 |
| BOX, PATRICIA ANN | PO BOX 107 | | | BROADLANDS | IL | 61816-0107 |
| BOX, PEGGY S | 424 HCR 1450 N | | | COVINGTON | TX | 76636-4529 |
| BOX, RASIE | 234 N EDISON ST | | | GREENVILLE | MS | 38701-3757 |
| BOX, RAYMOND | PO BOX 14296 | | | SAGINAW | MI | 48601-0296 |
| BOX, RONALD L | 920 W HURON RIVER DR | | | BELLEVILLE | MI | 48111-4298 |
| BOX, RONALD R | 1534 S 475 E | | | ANDERSON | IN | 46017-9770 |
| BOX, SUE A | 1534 S 475 E | | | ANDERSON | IN | 46017 |
| BOX, TERRY S | 6938 PARC BROOK LN | | | TRUSSVILLE | AL | 35173-1521 |
| BOX, THOMAS L | 6211 FISHER RD | | | MERIDIAN | MS | 39301-9397 |
| BOX, TOM J | 2450 DRAIN DR | | | WYLIE | TX | 75098-7868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOX, VIVIAN | 1737 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1724 |
| BOX, WILLIAM G | 10725 E HOLLY RD | | | | DAVISBURG | MI | 48350-1133 |
| BOXBERGER, NORMA F | 1960 W DESERT WILLOW DR | | | | COTTONWOOD | AZ | 86326-8306 |
| BOXDALE, EDNA J | 19965 MARK TWAIN ST | | | | DETROIT | MI | 48235-1608 |
| BOXDORFER, ROBERT F | 229 AMERISTAR BLVD APT 101 | | | | SAINT CHARLES | MO | 63301-3536 |
| BOXELL, C VAN TRANSPORTATION INC | 763 S OAKWOOD | | | | DETROIT | MI | 48217-1310 |
| BOXELL, CHARLES M | PO BOX 152 | | | | TONGANOXIE | KS | 66086-0152 |
| BOXELL, JANICE C | 111 IRENE ST N | | | | NOKOMIS | FL | 34275-4975 |
| BOXELL, ROBERT A | 18020 FAYLOR DR | | | | HUNTERTOWN | IN | 46748-9750 |
| BOXELL, ROBERT ALAN | 18020 FAYLOR DR | | | | HUNTERTOWN | IN | 46748-9750 |
| BOXER BERNARD DAVID (437404) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| BOXER, ALBERT P | 74 BRISTOL WAY | SUSSEX EAST | | | LEWES | DE | 19958-9090 |
| BOXER, RONALD R | 3 MCMAHON DR | | | | BEAR | DE | 19701-2049 |
| BOXLER, ROSEMARY | 1744 E 37TH ST | | | | CLEVELAND | OH | 44114-4502 |
| BOXLEY JR, JESSIE | 8310 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8880 |
| BOXLEY, CLIFFORD HENRY | 1120 LAVENDER AVE | | | | FLINT | MI | 48504-3321 |
| BOXLEY, HELEN | 8597 AMERICAN ST | | | | DETROIT | MI | 48204-3324 |
| BOXLEY, JAMES E | 1414 W MYRTLE AVE | | | | FLINT | MI | 48504-2222 |
| BOXLEY, JAMES EDWARD | 1414 W MYRTLE AVE | | | | FLINT | MI | 48504-2222 |
| BOXLEY, LOIS S | 5510 MENDEL BERGER DR | | | | FLINT | MI | 48505-1042 |
| BOXLEY, RAY C | 1860 ROXBURY RD | | | | E CLEVELAND | OH | 44112-4748 |
| BOXLEY, ROBERT L | 510 W BISHOP AVE | | | | FLINT | MI | 48505-3228 |
| BOXMARK LEATHER GMBH & CO KG | EUROPASTRASSE 11 | | FELDBACH A 8330 AUSTRIA | | | | |
| BOXWELL, BARBARA P | 1920 E PINE RIVER RD | | | | MIDLAND | MI | 48640-5003 |
| BOXWELL, JOHN E | 219 S BRISTOW AVE | | | | MOORE | OK | 73160-2222 |
| BOXX RAYFORD L (405081) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOXX, RICHARD L | 1050 SW TWIN CREEK DR | | | | LEES SUMMIT | MO | 64081-3212 |
| BOXX, SAUNDRA L | 22805 SOUTH EAST STATE | ROUTE B | | | COWGILL | MO | 64637 |
| BOXX, STEVE P | 22805 HIGHWAY B | | | | COWGILL | MO | 64637-9602 |
| BOY SCOUT TROOP 101 | TROOP TREASURER | 5188 OLD BARN LN | CHRISTINA REIP | | CLIO | MI | 48420-8295 |
| BOY SCOUT TROOP 735 | 42288 GREENWOOD DR | | | | CANTON | MI | 48187-3617 |
| BOY SCOUTS OF AMERICA | 1776 W WARREN AVE | | | | DETROIT | MI | 48208-2215 |
| BOY SCOUTS OF AMERICA | 4568 W PINE BLVD | | | | SAINT LOUIS | MO | 63108-2186 |
| BOY SCOUTS OF AMERICA | 5001 11 MILE RD | | | | AUBURN | MI | 48611-8512 |
| BOY SCOUTS OF AMERICA | CATHY CAPUANO | 1325 W WALNUT HILL LN | | | IRVING | TX | 75038-3008 |
| BOY SCOUTS OF AMERICA | HEART OF AMERICA COUNCIL | 10210 HOLMES RD | C/O MICHAEL JOHNSON | | KANSAS CITY | MO | 64131-4212 |
| BOY SCOUTS OF AMERICA | PO BOX 152079 | | | | IRVING | TX | 75015-2079 |
| BOY SCOUTS OF AMERICA | TALL PINES COUNCIL | 507 W ATHERTON RD | | | FLINT | MI | 48507-2404 |
| BOY SCOUTS OF AMERICA | WESTMORELAND COUNCIL | 2 GARDEN CENTER DR | | | GREENSBURG | PA | 15601-1351 |
| BOY SCOUTS OF AMERICA GREATER CLEVELAND COUNCIL | 2241 WOODLAND AVE | | | | CLEVELAND | OH | 44115-3214 |
| BOY SCOUTS OF AMERICA GREATER NEW YORK COUNCIL | 350 FIFTH AVE STE 430 | | | | NEW YORK | NY | 10118 |
| BOY SCOUTS OF AMERICA TROOP 36 | GREAT SAUK TRAIL | 7343 ANGLE RD | | | NORTHVILLE | MI | 48168-9413 |
| BOY, HUGH L | 23162 NW CHURCH RD | | | | ALTHA | FL | 32421-2220 |
| BOY, YHONIA B | 2836 LEADVALE RD | | | | WHITE PINE | TN | 37890-4122 |
| BOYAK, FELIX M | 33761 PARDO ST | | | | GARDEN CITY | MI | 48135-1171 |
| BOYAN MICHAEL J | BOYAN, ANNEMARIE | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BOYAN MICHAEL J | BOYAN, MICHAEL | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BOYAR, FANNIE | 136 CLINTWOOD CT | AP - G | | | ROCHESTER | NY | 14620-3551 |
| BOYARKO, MICHAEL A | 41874 KELLY PARK RD | | | | LEETONIA | OH | 44431-9678 |
| BOYARKO, RICHARD A | 4103 E PINE LAKE RD | | | | NEW SPRINGFLD | OH | 44443-9735 |
| BOYARKO, TOM A | 1553 ROSEHEDGE DR | | | | POLAND | OH | 44514-3611 |
| BOYATT, JAMES S | 470 MURPHY SUBDIVISION RD | | | | STEARNS | KY | 42647-6244 |
| BOYATT, JUNIOR A | 4222 E COUNTY ROAD 900 N | | | | MOORELAND | IN | 47360-9794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYATT, WILLIAM L | 2200 SOUTH GADBURY ROAD | | | | HARTFORD CITY | IN | 47348-8746 |
| BOYATZIES INC | 391 CLAY RD | | | | ROCHESTER | NY | 14623-3801 |
| BOYATZIES, GEORGE J | 46 FLOWER VALLEY CIR | | | | PENFIELD | NY | 14526-9767 |
| BOYAZIS, MICHAEL | 835 MICHELE CIR | | | | DUNEDIN | FL | 34698-6131 |
| BOYCE ALLENSWORTH | PO BOX 12 | | | | CROMWELL | OK | 74837-0012 |
| BOYCE BARGER | 10319 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9400 |
| BOYCE CLAUDE | PO BOX 4103 | | | | YOUNGSTOWN | OH | 44515-0103 |
| BOYCE DELANIE | 115 S KING RD | | | | HOLLAND | OH | 43528-8791 |
| BOYCE E SIZEMORE | 2452 PENNYROYAL RD | | | | MAIMISBURG | OH | 45342-5024 |
| BOYCE E WHITE | 1970 NEW SIGHT DR. NE | | | | BROOKHAVEN | MS | 39601-2093 |
| BOYCE EKONOMOU & ATKINSON | 50 HURT PLZ SE STE 1550 | | | | ATLANTA | GA | 30303-2959 |
| BOYCE HAMBY JR | 32 MCKEE RD | | | | TIFTON | GA | 31794-1778 |
| BOYCE HILBORN & | BARBARA HILBORN | JT TEN | 314 WESTBROOK ROAD | | BENTON | AR | 72015-6504 |
| BOYCE JUDKINS JR | 12000 HOWELL AVE | | | | MOUNT MORRIS | MI | 48458-1418 |
| BOYCE KNIGHT | 440 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2860 |
| BOYCE LORETTA | BOYCE, LORETTA | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BOYCE MARCUS O (481646) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOYCE MILLWOOD | 6630 LAWSON CIR | | | | GAINESVILLE | GA | 30506-4716 |
| BOYCE PEEPLES | 208 OLD STAGE RD | | | | LEESBURG | GA | 31763-3714 |
| BOYCE ROY K (660836) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOYCE SIZEMORE | 2452 PENNYROYAL RD | | | | MIAMISBURG | OH | 45342-5024 |
| BOYCE W ALLENSWORTH | PO BOX 12 | | | | CROMWELL | OK | 74837-0012 |
| BOYCE WHITE | 1970 NEW SIGHT DR NE | | | | BROOKHAVEN | MS | 39601-2093 |
| BOYCE, ALEX D | APT 1321 | 3720 LITTLE ROAD | | | ARLINGTON | TX | 76016-2874 |
| BOYCE, ANN B | 4232 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3342 |
| BOYCE, ANNA L | 4170 TWP RD 21 | | | | MARENGO | OH | 43334 |
| BOYCE, ARNOLD L | 35 FRIENDSHIP CIR | | | | DAYTON | OH | 45426-1827 |
| BOYCE, BARBARA J | 4080 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9545 |
| BOYCE, BETTY J | 10622 W CAMDEN AVE | | | | SUN CITY | AZ | 85351-4441 |
| BOYCE, BILLY J | G6429 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| BOYCE, BRUCE E | 4010 MILLSBORO RD W # R12 | | | | MANSFIELD | OH | 44903 |
| BOYCE, CHAD D | 6090 CRABTREE LN | | | | BURTON | MI | 48519-1302 |
| BOYCE, CHARLES E | 718 MCKINLEY AVE | | | | FLINT | MI | 48507-2864 |
| BOYCE, CHARLES W | 3615 SANDHILL DR SE | | | | CONYERS | GA | 30094-3733 |
| BOYCE, CHERI E | 3727 CHAMBERS RD | | | | VASSAR | MI | 48768-8919 |
| BOYCE, CYNTHIA | 5565 FACINAS AVE | | | | LAS VEGAS | NV | 89141-3965 |
| BOYCE, D'ANGELO R | 13120 NORTHVIEW HGT. CT | | | | BLACK JACK | MO | 63033 |
| BOYCE, DAVID T | 4189 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| BOYCE, DAVID THOMAS | 4189 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| BOYCE, DELANIE J | 115 S KING RD | | | | HOLLAND | OH | 43528-8791 |
| BOYCE, DELANIE J | PO BOX 980016 | | | | YPSILANTI | MI | 48198-0016 |
| BOYCE, DELMA I | 1007 E BROADWAY AVE | | | | FORT WORTH | TX | 76104-1543 |
| BOYCE, DIANA M | 516 FORD ST | | | | NILES | OH | 44446-2560 |
| BOYCE, DIANNE D | 609 RIDGE RD APT 118 | | | | NEWTON FALLS | OH | 44444-1080 |
| BOYCE, DONALD E | 10622 W CAMDEN AVE | | | | SUN CITY | AZ | 85351-4441 |
| BOYCE, DOROTHY A | 2649 FLORIDA BLVD APT 317 | | | | DELRAY BEACH | FL | 33483-4639 |
| BOYCE, DOROTHY D | 8720 YARDLEY CT APT 208 | | | | INDIANAPOLIS | IN | 46268-4922 |
| BOYCE, EDWARD R | 4152 SINGEL DR SW | | | | GRANDVILLE | MI | 49418-2324 |
| BOYCE, ERNEST | 6040 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9626 |
| BOYCE, FRANK N | 15840 W AKRON CANFIELD RD | | | | BERLIN CENTER | OH | 44401-9786 |
| BOYCE, GARY R | 2020 VICTOR AVE | | | | LANSING | MI | 48910-8744 |
| BOYCE, GEORGE V | 3609 KINSEY HUNT RD | | | | LUZERNE | MI | 48636-9707 |
| BOYCE, GERALD D | 7137 DIVILBLISS RD | | | | BUTLER | OH | 44822 |
| BOYCE, HARLAN W | 1168 W BRAZILIA LN | | | | BRAZIL | IN | 47834-7412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYCE, HAROLD L | 166 COMMUNITY DR | | | | N TONAWANDA | NY | 14120-2527 |
| BOYCE, HARRY J | 2686 TAYLOR | | | | DETROIT | MI | 48206 |
| BOYCE, HENRY C | 420 S LAUREL AVE | | | | KEANSBURG | NJ | 07734-3148 |
| BOYCE, HERBERT M | 10623 ELGIN AVE | | | | CLEVELAND | OH | 44108-2713 |
| BOYCE, HERBY F | 942 HIGHWAY T | | | | BOLIVAR | MO | 65613-8114 |
| BOYCE, IRENE H | 414 PAUL RD | | | | ROCHESTER | NY | 14624-4725 |
| BOYCE, JAMES E | 1284 HICKORY LN | | | | HOUGHTON | MI | 49931-1610 |
| BOYCE, JAMES E | 3301 BEGOLE ST | | | | FLINT | MI | 48504-2999 |
| BOYCE, JAMES EARL | 3301 BEGOLE ST | | | | FLINT | MI | 48504-2999 |
| BOYCE, JOSEPH D | 25415 W 131ST ST | | | | OLATHE | KS | 66061-9254 |
| BOYCE, KATHLEEN M | PO BOX 442 | | | | MINERAL RIDGE | OH | 44440-0442 |
| BOYCE, KATHLEEN V | 618 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1943 |
| BOYCE, KATHRYN M | 410 S MAIN ST | | | | DAVISON | MI | 48423-1608 |
| BOYCE, KATHRYN MARIE | 410 S MAIN ST | | | | DAVISON | MI | 48423-1608 |
| BOYCE, KEITH W | 2809 EPSILON TRL | | | | FLINT | MI | 48506-1876 |
| BOYCE, LARRY E | 1002 SOUTHLAWN AVE | | | | FLINT | MI | 48507-2827 |
| BOYCE, LARRY EUGENE | 1002 SOUTHLAWN AVE | | | | FLINT | MI | 48507-2827 |
| BOYCE, LARRY J | 9355 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| BOYCE, LAWRENCE J | 4435 FALL CREEK WAY N DR | | | | INDIANAPOLIS | IN | 46205 |
| BOYCE, LENOLA A | 4204 SWALLOW RD | | | | FLINT | MI | 48506-1607 |
| BOYCE, LYLE R | 7603 HUNTINGTON DR | | | | OSCODA | MI | 48750-8735 |
| BOYCE, MARK W | 2832 INDUSTRY RD | | | | ATWATER | OH | 44201 |
| BOYCE, MARTIN E | 3287 SHERMAN RD | | | | MANSFIELD | OH | 44903-7543 |
| BOYCE, MELVIN D | 905 W BROAD ST | | | | LINDEN | MI | 48451-8767 |
| BOYCE, MICHAEL P | 6574 W MESA VISTA AVE | | | | LAS VEGAS | NV | 89118-1817 |
| BOYCE, MILTON E | 38 COUNTRY CLUB RD | | | | WILLINGBORO | NJ | 08046-3504 |
| BOYCE, MILTON J | 4001 MILL ST | | | | KOKOMO | IN | 46902-4696 |
| BOYCE, MORRIS J | 2100 ALTON DR | | | | KOKOMO | IN | 46901-4159 |
| BOYCE, NANCY J | 752 CHAPEL HILL RD | | | | INDIANAPOLIS | IN | 46214-3741 |
| BOYCE, NELLIE M | 2171 FLINT DR | | | | FORT MYERS | FL | 33916-4811 |
| BOYCE, NORMA JEAN | 34616 NANCY ST | | | | WESTLAND | MI | 48186-4325 |
| BOYCE, PARIS D | PO BOX 1824 | | | | TROY | MI | 48099-1824 |
| BOYCE, PHILIP J | 6 CEDAR CT | | | | MANALAPAN | NJ | 07726-3917 |
| BOYCE, RANDY D | 313 CHAMBERS RD | | | | MANSFIELD | OH | 44903-8774 |
| BOYCE, RASSIE B | 11260 SPROULE AVE | | | | PACOIMA | CA | 91331-1550 |
| BOYCE, REBA J | 1002 SOUTHLAWN AVE | | | | FLINT | MI | 48507-2827 |
| BOYCE, RICHARD E | 200 CARPENTER DR | | | | MITCHELL | IN | 47446-6605 |
| BOYCE, RICHARD EARL | 200 CARPENTER DR | | | | MITCHELL | IN | 47446-6605 |
| BOYCE, RICHARD F | 6534 RIDGE RD | | | | LOCKPORT | NY | 14094-9461 |
| BOYCE, RICHARD M | PO BOX 722 | | | | SMITHSBURG | MD | 21783-0722 |
| BOYCE, RICK D | 35733 GRAYFIELD DR | | | | STERLING HTS | MI | 48312-4433 |
| BOYCE, ROBERT L | 10 E PRIVATE ROAD 925 N | | | | BRAZIL | IN | 47834-8334 |
| BOYCE, ROBERT L | 7382 GOLF VILLA DR | | | | FORT MYERS | FL | 33967-2736 |
| BOYCE, RONALD H | 9306 W RASCON LOOP | | | | PHOENIX | AZ | 85037-6308 |
| BOYCE, SANDRA | 1239 BEMIS SE | | | | GRAND RAPIDS | MI | 49506 |
| BOYCE, STEPHEN W | 613 RIDGE RD | APT 220 | | | NEWTON FALLS | OH | 44444-2002 |
| BOYCE, TERRY A | 8834 S 250 W | | | | BUNKER HILL | IN | 46914-9608 |
| BOYCE, THOMAS J | 63 RIVERVIEW DR | | | | ERIE | MI | 48133-9482 |
| BOYCE, THOMAS J | 6400 S. DIXIE HWY LOT 63 | | | | ERIE | MI | 48133 |
| BOYCE, WILDA F | 2165 HOWE RD | | | | BURTON | MI | 48519-1148 |
| BOYCE, WILETHON | 2918 S BRANSON ST | | | | MARION | IN | 46953-3645 |
| BOYCE, ZENNIETTE H | PO BOX 430906 | | | | PONTIAC | MI | 48343-0906 |
| BOYCE-ECKART, KATHY H | 24704 TODDY LN | | | | FARMINGTON HILLS | MI | 48335-2075 |
| BOYCE-HALL, JULIE A | 15793 COUNTY RD W | | | | CRIVITZ | WI | 54114-7913 |
| BOYCE-JOHNSON, KATIE M | 255 BRINKMAN AVE | | | | BUFFALO | NY | 14211-2539 |
| BOYCE-WALKER, LOLITA L | 116 W TAYLOR ST | | | | FLINT | MI | 48505-4022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYCHUK, CHARLES J | 26540 BURG ROAD | BLDG A APT 309 A | | | WARREN | MI | 48089 |
| BOYCHUK, JAMES M | 31540 LEONA ST | | | | GARDEN CITY | MI | 48135-1338 |
| BOYCHUK, JAMES MICHAEL | 31540 LEONA ST | | | | GARDEN CITY | MI | 48135-1338 |
| BOYD A HENRY & | CLARICE HENRY | JT TEN | 1018 W CLARK ST | | CHAMPAIGN | IL | 61821-3326 |
| BOYD ADKINS JR | 8501 MILLICENT WAY APT 1034 | | | | SHREVEPORT | LA | 71115-2248 |
| BOYD AIDA | BOYD, AIDA | 906 N 34TH ST | | | FT SMITH | AR | 72903 |
| BOYD AMUNDSON | 7336 BLAISDELL AVE | | | | MINNEAPOLIS | MN | 55423-3114 |
| BOYD AUTOMOTIVE | 3454 WASHINGTON ST | | | | PARK CITY | IL | 60085-4718 |
| BOYD AUTOMOTIVE | 380 VANSICKLE RD RR 1 | | ST CATHARINES ON L2R 6P7 CANADA | | | | |
| BOYD B BURROWS AND | BARBARA A BURROWS JTWROS | 20 AKRON AVE | | | WESTMONT | NJ | 08108-2217 |
| BOYD BALL | 3831 MONTEVIDEO DR | | | | DAYTON | OH | 45414-5018 |
| BOYD BERTRAM R (438847) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| BOYD BRINGHURST | 23 AUVERGNE DR | | | | LAKE ST LOUIS | MO | 63367-2029 |
| BOYD BROS TRANSPORTATION CO INC | PO BOX 40 | | | | CLAYTON | AL | 36016-0040 |
| BOYD BUMGARDANER | 4139 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9628 |
| BOYD BUNCE | 162 LAKE MICHIGAN DR | | | | MULBERRY | FL | 33860-8553 |
| BOYD BUNCE | 7220 RAPIDS RD | | | | LOCKPORT | NY | 14094-9355 |
| BOYD CHEVROLET BUICK PONTIAC GMC | 1025 LINDEN AVE | | | | OXFORD | NC | 27565-3657 |
| BOYD CHEVROLET PONTIAC BUICK GMC LL | 1110 NEW HENDERSONVILLE HWY | | | | PISGAH FOREST | NC | 28768-8775 |
| BOYD CHEVROLET PONTIAC BUICK GMC LLC | 1110 NEW HENDERSONVILLE HWY | | | | PISGAH FOREST | NC | 28768-8775 |
| BOYD CHEVROLET PONTIAC BUICK GMC LLC | LEWIS BOYD III | 1110 NEW HENDERSONVILLE HWY | | | PISGAH FOREST | NC | 28768-8775 |
| BOYD CHEVROLET, BUICK, PONTIAC, CAD | 200 W DANVILLE ST | | | | SOUTH HILL | VA | 23970-2524 |
| BOYD CHEVROLET, BUICK, PONTIAC, CADILLAC OF SOUTH HILL, INC. | 200 W DANVILLE ST | | | | SOUTH HILL | VA | 23970-2524 |
| BOYD CHEVROLET, BUICK, PONTIAC, CADILLAC OF SOUTH HILL, INC. | CHARLES BOYD | 200 W DANVILLE ST | | | SOUTH HILL | VA | 23970-2524 |
| BOYD CHEVROLET,BUICK,PONTIAC,GMC,CADILLAC OF EMPORIA,VA., INC. | CHARLES BOYD | 517 N MAIN ST | | | EMPORIA | VA | 23847-1235 |
| BOYD CLARENCE (ESTATE OF) (507788) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| BOYD COFFEE COMPANY | DALE POLLARD | 19730 NE SANDY BLVD | | | PORTLAND | OR | 97230-7310 |
| BOYD COPUS | 6650 WHITE WALNUT RD | | | | PINCKNEYVILLE | IL | 62274-2530 |
| BOYD CORP | 13885 RAMONA AVE | | | | CHINO | CA | 91710-5426 |
| BOYD COUNTY SHERIFF | PO BOX 558 | | | | CATLETTSBURG | KY | 41129-0558 |
| BOYD CRAIG | PO BOX 37524 | | | | OAK PARK | MI | 48237-0524 |
| BOYD CRAVEN | 6009 E HILL RD | | | | GRAND BLANC | MI | 48439-9196 |
| BOYD CRAVEN JR | 240 WILLOW LN | | | | LINDEN | MI | 48451-9004 |
| BOYD CRAWFORD | TOD DTD 03/18/2008 | 1052 LINDERWOOD LANE | | | BOWLING GREEN | OH | 43402 |
| BOYD CRUMPTON | 9013 OLD LEMAY FERRY RD | | | | HILLSBORO | MO | 63050-2545 |
| BOYD CRYER | 3713 SOUTH BLVD | | | | AUBURN HILLS | MI | 48326-3855 |
| BOYD DAULTON | 2027 WAYNE AVE | | | | DAYTON | OH | 45410-2134 |
| BOYD DICKENS | 1001 EBENEZER CHURCH RD | | | | RISING SUN | MD | 21911-2519 |
| BOYD DILLON | 3402 W CHERRY CREEK RD | | | | MIO | MI | 48647-8777 |
| BOYD DONALD R (ESTATE OF) (516455) | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| BOYD DOROTHY | 211 ROSEMARIE CT | | | | EVANSVILLE | IN | 47715-7425 |
| BOYD E KIRBY | 198 TIMBERLY PL | | | | GREENTOWN | IN | 46936-8776 |
| BOYD E STANLEY | 101 N. PATTON AVE. | | | | ROCKWOOD | TN | 37854 |
| BOYD E WILFONG | 3985  NORTH PARK AVE. | | | | WARREN | OH | 44483-1525 |
| BOYD ETHERIDGE PERRY & | KARLA M PERRY JT TEN | 12849 BROLEMAN ROAD | | | ORLANDO | FL | 32832-6134 |
| BOYD F JENSEN TTEE | JENSEN FAMILY TRUST | U/A DTD 08/24/2004 | 5380 HILLSIDE DRIVE | | MURRAY | UT | 84107 |
| BOYD FERGUSON | 5428 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3561 |
| BOYD FISHER | 3920 FAIRWAY DR | | | | GRANBURY | TX | 76049-5340 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BOYD G DAULTON | 2027 WAYNE AVE | | | DAYTON | OH | 45410-2134 |
| BOYD GARRISON | 1106 NORTHFIELD LN | | | ANDERSON | IN | 46011-9528 |
| BOYD GARRISON | 5073 W GAS LINE RD | | | FRANKFORT | IN | 46041-7351 |
| BOYD GIFFORD | 21 TIMBER LAKE DR | | | HUBBARD | OH | 44425-8718 |
| BOYD GREER | 295 CARLETON ROCKWOOD RD | | | CARLETON | MI | 48117-9739 |
| BOYD GROSS | 514 CLEARWATER CIR | | | DUBLIN | GA | 31021-6444 |
| BOYD HARROLD | 1910 HIGHLAND MEADOWS DR | | | CENTERVILLE | OH | 45459-5124 |
| BOYD HOMER (501694) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | MIAMI | FL | 33143-5163 |
| BOYD HOPE | 1543 BRAMAN AVE | | | FORT MYERS | FL | 33901-6815 |
| BOYD INDUSTRIAL SALES INC | PO BOX 547 | 10072 S HOLLY RD | | GRAND BLANC | MI | 48480-0547 |
| BOYD J WITHERS  & | LARAE K WITHERS JT WROS | 266 NEZ PERCE AVE | | REXBURG | ID | 83440-2265 |
| BOYD JACK T (357495) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOYD JOSEPH T (455038) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | PHILADELPHIA | PA | 19103 |
| BOYD JOSEPH W (472001) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOYD JR, ALFRED R | 9150 APPLETON | | | REDFORD | MI | 48239-1238 |
| BOYD JR, DAVE | 2772 WINTERGREEN DR | | | FLORISSANT | MO | 63033-1131 |
| BOYD JR, DONALD | 508 WOODSIDE DR | | | MOUNT MORRIS | MI | 48458-3010 |
| BOYD JR, GEORGE J | 7860 BRICES MILL RD | | | CHESTERTOWN | MD | 21620-4607 |
| BOYD JR, HERMAN | 9729 VIEW HIGH DR | | | KANSAS CITY | MO | 64134-2357 |
| BOYD JR, JAMES E | 685 IMPERIAL DR | | | HANFORD | CA | 93230-7315 |
| BOYD JR, JOHN A | 19361 SUNDERLAND RD | | | DETROIT | MI | 48219-2715 |
| BOYD JR, JOHN W | 29577 PINE RIDGE CIR | | | FARMINGTON HILLS | MI | 48331-1852 |
| BOYD JR, MICHAEL W | 226 N HACKLEY ST | | | MUNCIE | IN | 47305-1910 |
| BOYD JR, ROBERT J | 2425 KEITH RD | | | W BLOOMFIELD | MI | 48324-3648 |
| BOYD JR, STEAVE A | 32380 BROWN ST | | | GARDEN CITY | MI | 48135-3245 |
| BOYD JR, WILLIE J | 7511 RED FOX TRL | | | SHREVEPORT | LA | 71129-3538 |
| BOYD JR, WILLIE JAMES | 7511 RED FOX TRL | | | SHREVEPORT | LA | 71129-3538 |
| BOYD JR., DENNIS | 23040 AVON RD | | | OAK PARK | MI | 48237-2401 |
| BOYD JR., JAMES E | 201 ALLEN DR | | | O FALLON | MO | 63366-1725 |
| BOYD JR., JAMES L | 2616 E 10TH ST | | | ANDERSON | IN | 46012-4412 |
| BOYD K PIPER | N4297 COUNTY RD E | | | BRODHEAD | WI | 53520-9607 |
| BOYD KEENIS (ESTATE OF) (627961) | SIMMONS FIRM | PO BOX 521 | | EAST ALTON | IL | 62024-0519 |
| BOYD KEN (443347) - BOYD KEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| BOYD KENNETH | 3652 STARLING WAY | | | BREA | CA | 92823-1049 |
| BOYD KITTENDORF | 6317 LA WITZKE RD | | | PORT HOPE | MI | 48468-9787 |
| BOYD LAMB | 886 FRANKLIN RD. | #1 | | WAYNESVILLE | OH | 45068-9504 |
| BOYD LANGLEY | 2189 KILGORE RD | | | BUFORD | GA | 30519-4432 |
| BOYD LARRY | 2597 WICKFIELD RD | | | WEST BLOOMFIELD | MI | 48323-3272 |
| BOYD LAWRENCE J SR (481647) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| BOYD LEE | 692 MAGNUM CT | | | HENDERSON | NV | 89052-2860 |
| BOYD LICKFELT | 4 N VISTA | | | AUBURN HILLS | MI | 48326-1417 |
| BOYD LIEBERMAN | 6308 N LONDON AVE APT F | | | KANSAS CITY | MO | 64151-2596 |
| BOYD LIGHTCAP | 325 MOCCASIN TRAIL | | | GIRARD | OH | 44420-3663 |
| BOYD LINDA (443348) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| BOYD LYNDA | 4314 MIGNON DRIVE | | | SALT LAKE CTY | UT | 84120-5020 |
| BOYD MACHINE & REPAIR CO INC | PO BOX 93 | 3794 W COUNTY RD 50 S | | WOLFLAKE | IN | 46796-0093 |
| BOYD MACHINE AND REPAIR CO INC | BOYD MACHINE & REPAIR COMPANY INC | PO BOX 93 | | WOLFLAKE | IN | 46796-0093 |
| BOYD MARTIN | 1830 E YOSEMITE AVE SPC 66 | | | MANTECA | CA | 95336-5032 |
| BOYD MARVIN E (504899) | (NO OPPOSING COUNSEL) | | | | | |
| BOYD MASON | 1310 ARBOR AVE | | | MONROE | MI | 48162-3020 |
| BOYD MC FARLAND | 16200 ROUGH OAK ST APT 1912 | | | SAN ANTONIO | TX | 78232-1861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYD METIVA | 5444 DICKERSON RD | | | | AKRON | MI | 48701-9605 |
| BOYD METTLER | 60 PACELINE CIR STE 424 | | | | XENIA | OH | 45385-1280 |
| BOYD MICHAEL (640534) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| BOYD MULLINS | 6501 DENTON RD | | | | BELLEVILLE | MI | 48111-1016 |
| BOYD MYRICK | RR 2 BOX 107 | | | | MADILL | OK | 73446-8317 |
| BOYD NEAL | 170 RUBY LN APT D | | | | IRVINE | KY | 40336-8673 |
| BOYD NIELSEN & | DIANA NIELSEN JTTEN | 9 HERRICK ROAD | | | BROOKLYN | CT | 06234-1413 |
| BOYD NIX | 3453 WOODLAWN CIR | | | | TUCKER | GA | 30084-8010 |
| BOYD OF EMPORIA | 517 N MAIN ST | | | | EMPORIA | VA | 23847-1235 |
| BOYD OLIVER | 7688 BANCROFT RD | | | | BANCROFT | MI | 48414-9427 |
| BOYD ONEITA | 30 SALEM CHURCH RD | | | | BOAZ | KY | 42027-8411 |
| BOYD OVERTON | 5440 LEATONVILLE RD | | | | GLADWIN | MI | 48624-7213 |
| BOYD P MOOMEY AND | LOIS MOOMEY JT TEN | TOD ACCOUNT | 4104 30TH ST RT 1 | | DORR | MI | 49323-9484 |
| BOYD PARSONS | 1045 HARRIS ST | | | | HUNTINGTON | IN | 46750-2415 |
| BOYD PATRICK | 620 WILLOWICK DR | | | | NEW CARLISLE | OH | 45344-1131 |
| BOYD PHILLIP | 8908 COPPER OAKS LN | | | | FORT SMITH | AR | 72903-4339 |
| BOYD PIERCY | 645 S UNION ST | | | | KOKOMO | IN | 46901-5413 |
| BOYD PIPER | N4297 COUNTY RD E | | | | BRODHEAD | WI | 53520-9607 |
| BOYD PONTIAC BUICK GMC TRUCK, INC. | MAURICE BOYD | 1025 LINDEN AVE | | | OXFORD | NC | 27565-3657 |
| BOYD PONTIAC-CADILLAC, INC. | 901 ASHEVILLE HWY | | | | HENDERSONVILLE | NC | 28791-3629 |
| BOYD PONTIAC-CADILLAC-BUICK, INC. | L. BOYD | 901 ASHEVILLE HWY | | | HENDERSONVILLE | NC | 28791-3629 |
| BOYD POPPY | 4490 SHATTUCK RD | | | | SAGINAW | MI | 48603-3066 |
| BOYD PUKALO | 45288 ASHWOOD CT | | | | SHELBY TOWNSHIP | MI | 48317-4900 |
| BOYD R BOERNER | AND ROSETTA M BOERNER JTTN | 32255 270TH ST | | | WINNER | SD | 57580 |
| BOYD R LIGHTCAP | 830 LINDEN AVE | | | | JOHNSTOWN | PA | 15902-2856 |
| BOYD R METTLER | 60 PACELINE CIR | ROOM 424 | | | XENIA | OH | 45385-6601 |
| BOYD R PATRICK | 620 WILLOWICK DR | | | | NEW CARLISLE | OH | 45344-1131 |
| BOYD R WILTSE | 10365 WINDING VALLEY RD | | | | BRIGHTON | MI | 48116-8840 |
| BOYD RAINS JR | 13480 CEDAR VALLEY RD | | | | SALADO | TX | 76571-6801 |
| BOYD RAYMOND (459738) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BOYD RICK | 2900 OHANLON CT | | | | WILLIAMSTON | MI | 48895-9116 |
| BOYD RONALD | 553 DUREN DR | | | | ADAMSVILLE | TN | 38310-2817 |
| BOYD RONALD | BOYD, HELEN | TJ SOLOMON | P.O. BOX 2636 | | GASTORIA | NC | 28053 |
| BOYD RONALD | BOYD, RONALD | TJ SOLOMON | P.O. BOX 2636 | | GASTORIA | NC | 28053 |
| BOYD SAMUEL | BOYD, SAMUEL | 255 NORTH ALABAMA STREET | | | INDIANAPOLIS | IN | 46204 |
| BOYD SR, HUBERT | 826 HENNEPIN TER | | | | MCDONOUGH | GA | 30253-5982 |
| BOYD SR, MICHAEL J | 5176 WILDCAT RD | | | | CROSWELL | MI | 48422-9143 |
| BOYD STEVEN & PATRICIA | 5307 W SURREY AVE | | | | GLENDALE | AZ | 85304-1305 |
| BOYD SYLESTINE | CGM IRA CUSTODIAN | 2105 DORNOCH DR. | | | LEAGUE CITY | TX | 77573-4439 |
| BOYD T WILSON & | CONNIE F WILSON JT WROS | 406 HOOK LN | | | HARDINSBURG | KY | 40143-2560 |
| BOYD T. HICKINBOTHAM IRA | FCC AS CUSTODIAN | P O BOX 326 | | | SALEM | AR | 72576-0326 |
| BOYD TAYLOR | MARK TRACHUK | BOX 50 STN 1ST CAN PLACE | | TORONTO ON M5X 1B8 CANADA | | | |
| BOYD TICE | PMB 159 | 3520 OKEMOS RD | | | OKEMOS | MI | 48864 |
| BOYD UPCHURCH | PO BOX 145 | | | | WINDFALL | IN | 46076-0145 |
| BOYD VANCE | RR 2 | | | | OAKWOOD | OH | 45873 |
| BOYD VANDER LAAN | 1853 CHABLEAU CT SW | | | | WYOMING | MI | 49519-4990 |
| BOYD W PHELPS IRA | FCC AS CUSTODIAN | 225 GARDEN TRAIL | | | MICHIGAN CITY | IN | 46360-2707 |
| BOYD W RADER | 444 CRESCENT DR | | | | SHERIDAN | WY | 82801-4033 |
| BOYD W RAUB | R.R.#1, BOX 341 | S. HARMONY ROAD | | | KINGSLEY | PA | 18826 |
| BOYD WALLACE | PO BOX 425 | | | | ROSE CITY | MI | 48654-0425 |
| BOYD WARNER | 4198 PATTON RD | | | | CLEVELAND | OH | 44109-3540 |
| BOYD WELLMAN | 4149 CANTERBURY DR | | | | LAMBERTVILLE | MI | 48144-9725 |
| BOYD WELLS | 48 SCARLET MEADOWS CT | | | | O FALLON | MO | 63366-4182 |
| BOYD WILFONG | 3985 N PARK AVE | | | | WARREN | OH | 44483-1525 |
| BOYD WILLIAMS | 3099 FORD RD | | | | MEMPHIS | TN | 38109-2744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYD WILLIS | 513 W SPENCER AVE | | | | MARION | IN | 46952-3427 |
| BOYD WILTSE | 10365 WINDING VALLEY RD | | | | BRIGHTON | MI | 48116-8840 |
| BOYD WOLLAM | 1065 SCOTTDALE DR | | | | ADRIAN | MI | 49221-3240 |
| BOYD, AARON M | 228 ROOSEVELT DR | | | | DAVISON | MI | 48423-8550 |
| BOYD, ADDIE J | 210 E MANOR DR APT 3 | | | | COLUMBUS | MS | 39702-5211 |
| BOYD, ALAN B | 562 MIDDLEBURY LN | | | | ROCHESTER HLS | MI | 48309-1023 |
| BOYD, ALAN K | LOT K17 | 4341 THOMAS DRIVE | | | PANAMA CITY | FL | 32408-7382 |
| BOYD, ALBERT G | 1036 LOUIS AVE | | | | FLINT | MI | 48505-1229 |
| BOYD, ALICE I | 2060 ALTA WEST ROAD | | | | MANSFIELD | OH | 44903-8637 |
| BOYD, AMOS W | 5641 BRANTHURST DR | | | | CHARLOTTE | NC | 28269-5130 |
| BOYD, ANDREW J | 14734 RICHFIELD ST | | | | LIVONIA | MI | 48154-5915 |
| BOYD, ANGELA K | 4306 RED DEER CT APT D | | | | ANDERSON | IN | 46013-1219 |
| BOYD, ANITA V | 20500 GILCHRIST ST | | | | DETROIT | MI | 48235-2118 |
| BOYD, ANN | 9534 LINCOLN AVE | | | | BROOKFIELD | IL | 60513-1160 |
| BOYD, ANNA B | 11425 FOX HALL LN | | | | FLORISSANT | MO | 63033-8127 |
| BOYD, ANNA M | 3384 W WILSON RD | | | | CLIO | MI | 48420-1931 |
| BOYD, ANNA V | 4441 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1487 |
| BOYD, ARNOLD A | 9800 BASELINE RD. | SP#19 | | | ALTA LOMA | CA | 91701 |
| BOYD, ARTHUR E | 18054 SUSSEX ST | | | | DETROIT | MI | 48235-2834 |
| BOYD, ARTHUR L | 2202 HOSMER ST | | | | SAGINAW | MI | 48601-2276 |
| BOYD, AUDREY J | 1026 8TH AVE | | | | ELIZABETH | PA | 15037-1104 |
| BOYD, BARBARA A | 4343 BUTTERFIELD RD APT 2 | | | | HILLSIDE | IL | 60162-1399 |
| BOYD, BARBARA A | 9465 PARKWOOD N | | | | DAVISON | MI | 48423-1706 |
| BOYD, BARBARA C | 7784 CR 702 | | | | CENTER HILL | FL | 33514-4611 |
| BOYD, BARBARA C | P.O.BOX 553 | | | | CENTER HILL | FL | 33514 |
| BOYD, BART A | 100 JASMINE CIR | | | | SMITHVILLE | MO | 64089-8267 |
| BOYD, BEATRICE M | 4449 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 |
| BOYD, BECKY | PO BOX 142 | | | | GOOSE ROCK | KY | 40944-0142 |
| BOYD, BEN H | 3944 SECRETARIAT DR | | | | FLORISSANT | MO | 63034-3407 |
| BOYD, BENJAMIN R | 3005 E 31ST ST | | | | KANSAS CITY | MO | 64128-1603 |
| BOYD, BERNICE | 16822 TAMMANY MANOR RD | | | | WILLIAMSPORT | MD | 21795-1356 |
| BOYD, BETTY | 3150 S 450 W | | | | ALBION | IN | 46701-9448 |
| BOYD, BETTY J | 2804 GREENOCK DR | | | | RALEIGH | NC | 27604-3511 |
| BOYD, BETTY P | 3050 ASHLEY AVE | | | | MONTGOMERY | AL | 36109-2125 |
| BOYD, BETTYE R | 1021 ROCKY LN | | | | IRVING | TX | 75060-5153 |
| BOYD, BEVERLY | 927 HEATHERVIEW CT | | | | FINDLAY | OH | 45840-2918 |
| BOYD, BILL C | 4201 STANLEY DR | | | | POWDER SPRINGS | GA | 30127-2916 |
| BOYD, BILLY C | 1011 S ADELAIDE ST | | | | FENTON | MI | 48430-2237 |
| BOYD, BILLY J | 1910 SNOWS MILL RD | | | | MONROE | GA | 30655-5292 |
| BOYD, BOB R | 202 HIGH ST | | | | DANVILLE | IN | 46122-1016 |
| BOYD, BOBBY J | 1624 W 9TH ST | | | | ANDERSON | IN | 46016-2804 |
| BOYD, BOBBY L | 4485 VIRGINIA CT | | | | SWARTZ CREEK | MI | 48473-1489 |
| BOYD, BOBBY R | 4241 MAYFIELD ST | | | | SHREVEPORT | LA | 71109-7823 |
| BOYD, BOBBY RAY | 4241 MAYFIELD ST | | | | SHREVEPORT | LA | 71109-7823 |
| BOYD, BONNIE F | 1441 AUDREY ST | | | | BURTON | MI | 48509-2104 |
| BOYD, BONNIE P | 504 EAST 49TH STREET | | | | ANDERSON | IN | 46013-4806 |
| BOYD, BRADLEY G | 2107 LYNN DR | | | | KOKOMO | IN | 46902-6506 |
| BOYD, BRADLEY W | 10538 MADISON BROOKS DRIVE | | | | FORTVILLE | IN | 46040-9419 |
| BOYD, BRENDA J | 10740 FELLOWS CREEK DR | | | | PLYMOUTH | MI | 48170-6348 |
| BOYD, BRENDA J | 2202 HOSMER | | | | SAGINAW | MI | 48601-2276 |
| BOYD, BRENDA S | 8005 DEXTER AVE | | | | DETROIT | MI | 48206-2307 |
| BOYD, BRIAN D | 1692 SNOWDEN CIR | | | | ROCHESTER HLS | MI | 48306-3660 |
| BOYD, BRUCE | 3764 W EUCLID ST | | | | DETROIT | MI | 48206-2349 |
| BOYD, BRUCE O | 22742 SPRINGHAVEN DR | | | | CENTREVILLE | MI | 49032-9799 |
| BOYD, BRUCE P | 4906 MAPLEVIEW DR | | | | DRYDEN | MI | 48428-9808 |
| BOYD, BRUCE S | 2535 HOULIHAN RD | | | | SAGINAW | MI | 48601-9757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYD, CALLIE B | 1109 MELDRUM ST | | | | DETROIT | MI | 48207-3418 |
| BOYD, CARL E | 1708 E QUEENSDALE ST | | | | COMPTON | CA | 90221-1617 |
| BOYD, CAROL M | 8593 HENRY HARRIS RD | | | | FORT MILL | SC | 29707-7619 |
| BOYD, CAROLANN M | 49968 WEDGEWOOD CT S | | | | SHELBY TWP | MI | 48315 |
| BOYD, CAROLYN J | 10602 CLEARPOINT DR | | | | CHESTERFIELD | VA | 23832-3102 |
| BOYD, CATHERINE L | 214 MORRIS AVE | | | | GIRARD | OH | 44420-2938 |
| BOYD, CELESTE W | PO BOX 2245 | | | | ANDERSON | IN | 46018-2245 |
| BOYD, CELESTE WATSON | PO BOX 2245 | | | | ANDERSON | IN | 46018-2245 |
| BOYD, CHARLENE E | 884 RAVENWOOD DR | | | | GREENWOOD | IN | 46142-1983 |
| BOYD, CHARLES C | 284 WEBBER WAY | | | | GREENWOOD | IN | 46142-1884 |
| BOYD, CHARLES C | PO BOX 5 | | | | OAKMAN | AL | 35579-0005 |
| BOYD, CHARLES J | 1284 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906-3543 |
| BOYD, CHARLES L | 3390 BELVOIR BLVD | | | | BEACHWOOD | OH | 44122-3830 |
| BOYD, CHARLES L | PO BOX 5045 | | | | WILMINGTON | DE | 19808-0045 |
| BOYD, CHARLES R | 316 W LOGAN ST | | | | BRAZIL | IN | 47834-1636 |
| BOYD, CHARLES U | 2500 SYCAMORE AVE | | | | BALTIMORE | MD | 21219-1331 |
| BOYD, CHARLES W | 4207 HAYES ST | | | | PORTAGE | MI | 49002-6584 |
| BOYD, CHRIS A | 3538 EISENHOWER DR | | | | INDIANAPOLIS | IN | 46224-1331 |
| BOYD, CHRISTINE L | 1278 NORMANDIE CT | | | | AVON | IN | 46123-8043 |
| BOYD, CHRISTOPHER A | 428 PARK DR | | | | CLAWSON | MI | 48017-1218 |
| BOYD, CINDY D | 13301 FOREST OAKS DR | | | | SMITHVILLE | MO | 64089-8394 |
| BOYD, CLARENCE A | 30 MOORES LN | | | | OXFORD | GA | 30054-4445 |
| BOYD, CLAY D | 264 CEDAR ST | | | | BUFFALO | NY | 14204-1555 |
| BOYD, CLEMENT | 13974 ARCHDALE ST | | | | DETROIT | MI | 48227-1349 |
| BOYD, CLIFFORD A | 2458 GROSVENOR DR | | | | CINCINNATI | OH | 45231-1832 |
| BOYD, CLOTEAL | 1355 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| BOYD, CORINNE | 4281 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| BOYD, CURLY | 330 LEEDS AVE | | | | INDIANAPOLIS | IN | 46201-4238 |
| BOYD, DANIEL T | 47589 PROVINCE CT | | | | SHELBY TOWNSHIP | MI | 48315-4666 |
| BOYD, DARLENE M | 19655 KLINGER ST | | | | DETROIT | MI | 48234-1739 |
| BOYD, DARRYL | 3175 S DARTMOUTH ST | | | | DETROIT | MI | 48217-1020 |
| BOYD, DARRYL | 5256 FIELDGREEN XING | | | | STONE MOUNTAIN | GA | 30088-3133 |
| BOYD, DAVID C | 7098 RUSTLER CT | | | | LAS VEGAS | NV | 89119-4558 |
| BOYD, DAVID G | 8000 DIVIDING CREEK RD | | | | POCOMOKE CITY | MD | 21851-3728 |
| BOYD, DAVID L | 12518 CHAPEL BELL ST | | | | SAN ANTONIO | TX | 78230-3038 |
| BOYD, DAVID T | 815 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6027 |
| BOYD, DENNIS E | 4454 LA CANADA RD | | | | FALLBROOK | CA | 92028-8731 |
| BOYD, DENNIS E | 5117 SILVER LAKE DR | | | | SAINT CHARLES | MO | 63304-7217 |
| BOYD, DESSIE R | PO BOX 46472 | | | | BEDFORD | OH | 44146-0472 |
| BOYD, DIANE B | 17311 BONSTELLE AVE | | | | SOUTHFIELD | MI | 48075-3455 |
| BOYD, DIANE E | 3952 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-2714 |
| BOYD, DINELLA M | 29577 PINE RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1852 |
| BOYD, DOLORES T | 1764 MINIX RD | | | | SHARPSBURG | GA | 30277-1693 |
| BOYD, DONALD L | 1234 NORTHBROOK PL | | | | THE VILLAGES | FL | 32162-7657 |
| BOYD, DONALD P | 504 MAPLEGROVE DR | | | | FRANKLIN | TN | 37064-5124 |
| BOYD, DONALD R | 11606 MASSMAN LN | | | | WRIGHT CITY | MO | 63390-4040 |
| BOYD, DONALD S | 3966 COPLIN ST | | | | DETROIT | MI | 48215-3324 |
| BOYD, DONALD W | 609 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1007 |
| BOYD, DORIS R | 188 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3002 |
| BOYD, DOROTHY | 664 DAVID CIR | | | | PLACERVILLE | CA | 95667-3461 |
| BOYD, DOUGLAS R | 8903 EVAN CT | | | | SPRINGBORO | OH | 45066-9294 |
| BOYD, EDNA P | 873 CARTER ST | | | | NASHVILLE | TN | 37206-3419 |
| BOYD, EDWARD | 7400 GLENLEAF RD LOT 75 | | | | SHREVEPORT | LA | 71129-3711 |
| BOYD, EDWARD B | 1013 SHORE DR | | | | CHEBOYGAN | MI | 49721-9323 |
| BOYD, EFFIE M | 2001 N CENTER RD | | | | FLINT | MI | 48506-3181 |
| BOYD, ELAINE B | 41141 HUNTERS RIDGE DR | | | | CLINTON TWP | MI | 48038-4628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYD, ELAINE D | 23 28 100TH STREET | | | | EAST ELMHURST | NY | 11369 |
| BOYD, ELEANOR L | 519 RIBLETT LN | | | | WILMINGTON | DE | 19808-1305 |
| BOYD, ELLIOTT RUSSELL | 4021 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1610 |
| BOYD, ERIK D | 23040 AVON RD | | | | OAK PARK | MI | 48237-2401 |
| BOYD, ERNEST | 3426 BERKELEY RD | | | | ANDERSON | IN | 46011-3810 |
| BOYD, ESSIE B | PO BOX 335 | | | | ANDERSON | IN | 46015-0335 |
| BOYD, ESTHER | 380 ENZOR ROAD | | | | TROY | AL | 36079-5012 |
| BOYD, ETHEL E | 7824 E COUNTY ROAD 600 S | | | | CAMBRIDGE CITY | IN | 47327-9604 |
| BOYD, EUGENE F | 2781 BARITE DR | | | | LAKE HAVASU CITY | AZ | 86404-1323 |
| BOYD, EUGENE O | 2613 N BUCKLES ST | | | | MUNCIE | IN | 47303-1835 |
| BOYD, EVELYN R | 223 LAUREL LEAH | | | | OXFORD | MI | 48371-6342 |
| BOYD, FALISA I | 19472 HARLOW ST | | | | DETROIT | MI | 48235-2239 |
| BOYD, FLOYD G | 4 GROSVENOR CT | | | | REISTERSTOWN | MD | 21136-2433 |
| BOYD, FRANCES E | 7833 VENETIAN WAY | | | | INDIANAPOLIS | IN | 46217-4322 |
| BOYD, FRANKLIN R | 268 SAW MILL RD | | | | TOWNSEND | DE | 19734-9640 |
| BOYD, FREDDIE L | 19429 HUNTINGTON RD | | | | DETROIT | MI | 48219-2143 |
| BOYD, GARY | 8869 NORSABLE TRAIL | | | | GRAYLING | MI | 49738 |
| BOYD, GARY D | 15028 OLD IRISH RD | | | | MILLINGTON | MI | 48746-9235 |
| BOYD, GARY L | 19781 MAHON ST | | | | SOUTHFIELD | MI | 48075-3941 |
| BOYD, GARY L | 4761 COUNTY ROAD 16 | | | | FLORENCE | AL | 35633-6645 |
| BOYD, GARY W | 560 WALKER RD | | | | LEONARD | MI | 48367-3735 |
| BOYD, GEOFFREY | 1320 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7343 |
| BOYD, GEORGE | 6069 SEAGULL LN | | | | LAKELAND | FL | 33809-5684 |
| BOYD, GEORGE E | PO BOX 351 | | | | BANCROFT | MI | 48414-0351 |
| BOYD, GEORGE P | 51791 WALNUT DR | | | | MACOMB | MI | 48042-3545 |
| BOYD, GEORGE R | 20950 BREST | | | | TAYLOR | MI | 48180-4370 |
| BOYD, GEORGE W | 415 ORCHARDS WALK | | | | STONE MOUNTAIN | GA | 30087-4723 |
| BOYD, GERALD W | PO BOX 129 | | | | TYRONE | GA | 30290-0129 |
| BOYD, GERALDINE R | 1406 CARRILLO ST | | | | THE VILLAGES | FL | 32162-0221 |
| BOYD, GERALDINE R | 3120 CAMBRIDGE AVE | | | | BRADENTON | FL | 34207-5005 |
| BOYD, GLORIA ANN | 4241 MAYFIELD ST | | | | SHREVEPORT | LA | 71109-7823 |
| BOYD, GWENDOLYN | 18250 CATHEDRAL ST | | | | DETROIT | MI | 48228-1808 |
| BOYD, HANDY N | 2060 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8637 |
| BOYD, HAROLD A | 2582 WRIGHT AVE | | | | MELBOURNE | FL | 32935-8611 |
| BOYD, HAROLD O | PO BOX 423 | | | | MOUNT MORRIS | MI | 48458-0423 |
| BOYD, HARRY M | 2616 CRYSTAL ST | | | | ANDERSON | IN | 46012-1306 |
| BOYD, HARVEY C | 2565 CRABTREE AVE | | | | WOODRIDGE | IL | 60517-2845 |
| BOYD, HAZEL W | 5107 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9679 |
| BOYD, HELEN J | 639 STRAUB RD W | | | | MANSFIELD | OH | 44904-1842 |
| BOYD, HELEN J | P.O. BOX 2761 | | | | ANDERSON | IN | 46018-2761 |
| BOYD, HELEN L | 13209 E 49TH ST TERRACE | | | | KANSAS CITY | MO | 64133 |
| BOYD, HERBERT F | 43 GUINAN ST | | | | WALTHAM | MA | 02451-4309 |
| BOYD, IDA L | 6216 86TH AVE | | | | NEW CARROLLTON | MD | 20784-2704 |
| BOYD, ISAIAH | PO BOX 351113 | | | | DETROIT | MI | 48235-6013 |
| BOYD, JACK A | 1228 26TH ST NE | | | | CANTON | OH | 44714-1814 |
| BOYD, JACK L | 6225 LANDBOROUGH SOUTH DR | | | | INDIANAPOLIS | IN | 46220-4352 |
| BOYD, JAMES | 2350 CHENEAUX LN | | | | O FALLON | MO | 63368-8227 |
| BOYD, JAMES A | 378 E GRAND AVE # 2 | | | | RAHWAY | NJ | 07065 |
| BOYD, JAMES C | 10342 MORLEY ST | | | | DETROIT | MI | 48204-2527 |
| BOYD, JAMES C | 17550 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9704 |
| BOYD, JAMES C | PO BOX 47 | | | | IRONS | MI | 49644-0047 |
| BOYD, JAMES E | 4138 CHERRYBROOK | | | | BURTON | MI | 48519-2829 |
| BOYD, JAMES EDWARD | 4138 CHERRYBROOK | | | | BURTON | MI | 48519-2829 |
| BOYD, JAMES F | 3405 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| BOYD, JAMES L | 49968 WEDGEWOOD CT S | | | | SHELBY TOWNSHIP | MI | 48315-3686 |
| BOYD, JAMES O | 1540 HIGHWAY 138 NW | | | | MONROE | GA | 30655-5653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYD, JANET M | 11359 FAIRWAY DR | | | | ROSCOMMON | MI | 48653-8391 |
| BOYD, JANICE C | 101 BROOKHOLLOW CT | | | | DOTHAN | AL | 36303-9333 |
| BOYD, JASON R | 3915 ALEX CT | | | | OXFORD | MI | 48371-1456 |
| BOYD, JASON ROBERT | 3915 ALEX CT | | | | OXFORD | MI | 48371-1456 |
| BOYD, JERALD R | 4406 CALLAHAN RD | | | | SOUTH VIENNA | OH | 45369-7764 |
| BOYD, JEROME | 7 SEA PINES CT | | | | O FALLON | MO | 63368-6687 |
| BOYD, JESSE M | 3804 CLOVERLAWN AVE | | | | YPSILANTI | MI | 48197-3709 |
| BOYD, JESSE W | 2603 COUNTRY HAVEN DR | | | | THOMPSONS STATION | TN | 37179-9702 |
| BOYD, JESSICA | 135 HAZELCREST RD | | | | HAZEL GREEN | AL | 35750-9079 |
| BOYD, JILL E | 11939 SUSAN AVE | | | | WARREN | MI | 48093-8341 |
| BOYD, JILL ELAINE | 11939 SUSAN AVE | | | | WARREN | MI | 48093-8341 |
| BOYD, JIM A | APT 1305 | 5657 AMESBURY DRIVE | | | DALLAS | TX | 75206-3030 |
| BOYD, JOAN M | 2601 NE 14TH STREET CSWY APT 425 | | | | POMPANO BEACH | FL | 33062-8313 |
| BOYD, JOANN | 13204 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1983 |
| BOYD, JOE L | 634 N BYRNE RD | | | | TOLEDO | OH | 43607-2801 |
| BOYD, JOEL C | 885 E GUTHRIE AVE | | | | MADISON HTS | MI | 48071-4313 |
| BOYD, JOHN G | 2137 PRAGER PORT LN | | | | PLANO | TX | 75025-6301 |
| BOYD, JOHN H | PO BOX 310135 | | | | FLINT | MI | 48531-0135 |
| BOYD, JOHN HENRY | PO BOX 310135 | | | | FLINT | MI | 48531-0135 |
| BOYD, JOHN L | 3362 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222 |
| BOYD, JOHN M | PO BOX 416 | | | | RUSH CITY | MN | 55069-0416 |
| BOYD, JOHN W | 3150 S 450 W | | | | ALBION | IN | 46701-9448 |
| BOYD, JOHN W | 445 N BRIDGE ST | | | | DIMONDALE | MI | 48821-9747 |
| BOYD, JOHN W | 476 LAKE LAUREL DR | | | | DAHLONEGA | GA | 30533-8511 |
| BOYD, JOHNATHAN M | 29 VASSAR DR | | | | DAYTON | OH | 45406-4929 |
| BOYD, JOHNNIE L | 8614 N INKSTER RD APT 102 | | | | DEARBORN HTS | MI | 48127-1064 |
| BOYD, JOHNNY L | PO BOX 23856 | | | | DETROIT | MI | 48223-0856 |
| BOYD, JOHNNY LEE | PO BOX 23856 | | | | DETROIT | MI | 48223-0856 |
| BOYD, JONATHAN H | 4312 E MAPLE MANOR PKWY | | | | MUNCIE | IN | 47302-9283 |
| BOYD, JONATHAN HOWARD | 4312 E MAPLE MANOR PKWY | | | | MUNCIE | IN | 47302-9283 |
| BOYD, JORDAN B | 4533 MARTHAS RIDGE DR | | | | CHARLOTTE | NC | 28215-5741 |
| BOYD, JUANITA P | 2616 E 10TH ST | | | | ANDERSON | IN | 46012-4412 |
| BOYD, JUDITH N | 2601 E COUNTY ROAD 1150 S | | | | GALVESTON | IN | 46932-8642 |
| BOYD, JULIUS E | 4929 11TH AVE | | | | LOS ANGELES | CA | 90043-4847 |
| BOYD, JUSTIN D | 5026 PALISADE DR | | | | LANSING | MI | 48917-1577 |
| BOYD, KAREN | 5648 BLUE PKWY | | | | KANSAS CITY | MO | 64130-2312 |
| BOYD, KAREN D | 28445 BOCK ST | | | | GARDEN CITY | MI | 48135-2802 |
| BOYD, KARINNE MARIE | 1631 MINOKA TRL | | | | OKEMOS | MI | 48854-2249 |
| BOYD, KATHLEEN T. | 2411 CHERRYFIELD DR | | | | SHREVEPORT | LA | 71118-4539 |
| BOYD, KEITH | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BOYD, KELLIE D | 4055 N 107TH TER | | | | KANSAS CITY | KS | 66109-4255 |
| BOYD, KENNETH E | 1232 AUGUSTA HILLS ST | | | | MESQUITE | NV | 89027-6757 |
| BOYD, KENNETH E | 8C2 BOX 67 AA | | | | MARIENVILLE | PA | 16239 |
| BOYD, KENNETH G | 5302 HAVERFIELD RD | | | | DAYTON | OH | 45432-3533 |
| BOYD, KENNETH M | 11420 TERRACE RD | | | | HOLLY | MI | 48442-8620 |
| BOYD, KENNETH M | 9408 DEMUNDA AVE | | | | NIAGARA FALLS | NY | 14304-2642 |
| BOYD, KENNETH R | 8512 LOCKWOOD PL | | | | INDIANAPOLIS | IN | 46217-6012 |
| BOYD, KENT | 838 LONGO ST | | | | WAVELAND | MS | 39576-3234 |
| BOYD, KEVIN E | 48881 VILLA DIORO CIR | | | | SHELBY TOWNSHIP | MI | 48315-4141 |
| BOYD, KIAMBU D | 20400 SORRENTO STREET | | | | DETROIT | MI | 48235-1131 |
| BOYD, KYLE E | 630 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1527 |
| BOYD, L C | PO BOX 2163 | | | | ANDERSON | IN | 46018-2163 |
| BOYD, LARRY B | 2597 WICKFIELD RD | | | | WEST BLOOMFIELD | MI | 48323-3272 |
| BOYD, LARRY E | PO BOX 2994 | | | | ANDERSON | IN | 46018-2994 |
| BOYD, LARRY L | 3426 FOREST TER | | | | ANDERSON | IN | 46013-5256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYD, LARRY R | 5134 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9750 |
| BOYD, LAURA J | 3704 MELODY LN E | | | | KOKOMO | IN | 46902-4342 |
| BOYD, LAVERNE A | 8484 FULMER RD | | | | MILLINGTON | MI | 48746-9502 |
| BOYD, LAWRENCE | 12829 E 50TH TER S | | | | INDEPENDENCE | MO | 64055-5517 |
| BOYD, LAWRENCE | 28 W 241 W FLANDERS LN | | | | WINFIELD | IL | 60190-1748 |
| BOYD, LAWRENCE | 28W241 FLANDERS LN | | | | WINFIELD | IL | 60190-1748 |
| BOYD, LAWRENCE B | 4225 DURHAM CIR | | | | STONE MOUNTAIN | GA | 30083-5027 |
| BOYD, LEE C | PO BOX 2674 | | | | ANDERSON | IN | 46018-2674 |
| BOYD, LENA M | 112 SYCAMORE ST | | | | BUFFALO | NY | 14204-1414 |
| BOYD, LENORA | 3390 BELVOIR BLVD | | | | BEACHWOOD | OH | 44122-3830 |
| BOYD, LEONARD | 16110 TEMPLAR CIR | | | | SOUTHFIELD | MI | 48075-6933 |
| BOYD, LESLIE D | PO BOX 2245 | | | | ANDERSON | IN | 46018-2245 |
| BOYD, LEVI | 2325 WATSON FAIN TRL | | | | LOGANVILLE | GA | 30052-9065 |
| BOYD, LEVI | 2600 ZEPHYR RD | | | | KILLEEN | TX | 76543 |
| BOYD, LEWIS | 332 VILLA AVE | | | | BUFFALO | NY | 14216-1422 |
| BOYD, LEWIS M | 5535 TROIKA TRL | | | | DRYDEN | MI | 48428-9385 |
| BOYD, LINDA D | 5134 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9750 |
| BOYD, LINDA J | 800 SPELL ST LOT 4 | | | | WEST MONROE | LA | 71292-6267 |
| BOYD, LINDA S | 5033 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| BOYD, LLOYD | 2962 W MARLBORO DR | | | | CHANDLER | AZ | 85224-5704 |
| BOYD, LOLA M | 5537 NORTH RICHLAND CREEK ROAD | | | | BUFORD | GA | 30518-2409 |
| BOYD, LORAL C | 708 MCCONNELL RD | | | | LEAVITTSBURG | OH | 44430-9645 |
| BOYD, LOUISE | 166 CHICKASAW ST | | | | RIPLEY | TN | 38063-1302 |
| BOYD, LOUISE | 260 E WILSON AVE | | | | PONTIAC | MI | 48341-3267 |
| BOYD, LUCILLE L | PO BOX 334 | | | | MOUNT MORRIS | MI | 48458-0334 |
| BOYD, LUCY M | 14503 CROSS JUNCTION STREET | | | | HOUSTON | TX | 77084-1596 |
| BOYD, M D | 42167 175TH AVE | | | | DERBY | IA | 50068-8512 |
| BOYD, MAE C | PO BOX 423 | | | | MOUNT MORRIS | MI | 48458-0423 |
| BOYD, MARCIE DANEAN | PO BOX 8564 | | | | MERIDIAN | MS | 39303-8564 |
| BOYD, MARGARET J | 4208 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2502 |
| BOYD, MARGARET L | PO BOX 129 | | | | TYRONE | GA | 30290-0129 |
| BOYD, MARILYN D | 397 BOLTON ST APT A1 | | | | MARLBOROUGH | MA | 01752-3923 |
| BOYD, MARILYN F | 2828 S NETTLETON AVE APT A101 | | | | SPRINGFIELD | MO | 65807-5985 |
| BOYD, MARJORIE E | 5002 QUEENS WAY | | | | GLADWIN | MI | 48624-8219 |
| BOYD, MARK N | 223 HAMROCK DR | | | | CAMPBELL | OH | 44405-1165 |
| BOYD, MARVEL | 15851 ENGLEWOOD AVE | | | | ALLEN PARK | MI | 48101-1763 |
| BOYD, MARY F | 3460 MONTVALE DR | | | | GAINESVILLE | GA | 30506-1033 |
| BOYD, MARY L | 1842 N 32ND ST | | | | KANSAS CITY | KS | 66104-4330 |
| BOYD, MARY L | PO BOX 518 | | | | BRIDGEPORT | TX | 76426-0518 |
| BOYD, MARY M | 14734 RICHFIELD | | | | LIVONIA | MI | 48154-5915 |
| BOYD, MARY S | 1906 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3627 |
| BOYD, MATTHEW | PO BOX 121 | | | | SAINT GEORGE | SC | 29477-0121 |
| BOYD, MAUDE E | 827 D S PARKER DR | | | | FLORENCE | SC | 29501 |
| BOYD, MAUDE E | APT D | 827 SOUTH PARKER DRIVE | | | FLORENCE | SC | 29501-6001 |
| BOYD, MAXINE | 29211 SUNRIDGE | | | | FARMINGTON HILLS | MI | 48334-4012 |
| BOYD, MELVIA | 226 N HACKLEY ST | | | | MUNCIE | IN | 47305-1910 |
| BOYD, MELVIN L | 2513 S LAKE ST | | | | GREENBUSH | MI | 48738-9644 |
| BOYD, MICHAEL D | 10551 STONE GATE LN | | | | DEFIANCE | OH | 43512-1268 |
| BOYD, MICHAEL DEAN | 10551 STONE GATE LN | | | | DEFIANCE | OH | 43512-1268 |
| BOYD, MICHAEL I | 2613 KELLAR AVE | | | | FLINT | MI | 48504-2761 |
| BOYD, MICHAEL J | 16099 FAIRFAX CT | | | | HOLLY | MI | 48442-9651 |
| BOYD, MICHAEL P | 13301 FOREST OAKS DR | | | | SMITHVILLE | MO | 64089-8394 |
| BOYD, MICHAEL S | 5966 VAUGHN RD | | | | CANTON | GA | 30115-9262 |
| BOYD, MICHAEL T | 100 JASMINE CIR | | | | SMITHVILLE | MO | 64089-8267 |
| BOYD, MICHAEL W | 187 N COUNTY LINE RD E | | | | SPENCER | IN | 47460-7408 |
| BOYD, MICHAEL W | 2101 ARLINGTON APT 117 | | | | TOLEDO | OH | 43609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYD, MICHAEL W | 2400 NERREDIA ST | | | | FLINT | MI | 48532-4827 |
| BOYD, MILDRED G | 124 WILDWOOD DR | | | | STOCKBRIDGE | GA | 30281-1761 |
| BOYD, MINNIE L | 5001 LONGFELLOW AVE | | | | FLINT | MI | 48505-3256 |
| BOYD, MINNIE LOUISE | 504 OAKWOOD BAYOU RD | | | | DUMAS | AR | 71639 |
| BOYD, MONICA ANNE | 1751 TOWNE CROSSING BLVD APT 2205 | | | | MANSFIELD | TX | 76063-3991 |
| BOYD, MORRIS E | 67 LEIGH AVE | | | | PRINCETON | NJ | 08542-3149 |
| BOYD, MOSE K | 1632 LEXINGTON AVE APT 22 | | | | MANSFIELD | OH | 44907-2943 |
| BOYD, NORA T | PO BOX 2013 | | | | ANDERSON | IN | 46018-2013 |
| BOYD, OLIVIA V | PO BOX 2786 | | | | TOPEKA | KS | 66601-2786 |
| BOYD, PAMELA A | 586 LOCKPORT RD | | | | ROCHESTER HLS | MI | 48307-3763 |
| BOYD, PATRICIA A | 48751 DENTON RD. | BUILDING 2 APT 22 | | | BELLEVILLE | MI | 48111 |
| BOYD, PATRICIA A | 5707 DAPHNE LN | | | | DAYTON | OH | 45415-2610 |
| BOYD, PATRICIA ANN | P0 BOX 13134 | | | | FLINT | MI | 48501 |
| BOYD, PATRICIA J | 2415 IVEY CROSSING TRL | | | | CUMMING | GA | 30041-5672 |
| BOYD, PATRICK T | 850 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| BOYD, PATTIE | 14901 PIEDMONT ST | | | | DETROIT | MI | 48223-2290 |
| BOYD, PAUL D | 10500 NOGGLES RD | | | | MANCHESTER | MI | 48158-9658 |
| BOYD, PAULA JUNE | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| BOYD, PAULINE | 2540 GRASSY KNOLL LN | | | | RICHMOND | VA | 23236-1711 |
| BOYD, PHILIP B | 5314 VALLEYVIEW DR | | | | SWARTZ CREEK | MI | 48473-1038 |
| BOYD, PHILLIP E | PO BOX 123 | | | | MARION | IN | 46952-0123 |
| BOYD, PHYLLIS J | 3100 ORLEANS DRIVE | | | | KOKOMO | IN | 46902-3949 |
| BOYD, RAKINYO W | 1718 CATALPA DR | | | | DAYTON | OH | 45406-4901 |
| BOYD, RALPH D | 2227 N SYCAMORE DR | | | | BURTON | MI | 48509-1373 |
| BOYD, RALPH J | 7784 CR 702 | | | | CENTER HILL | FL | 33514-4611 |
| BOYD, RANDOLPH C | 18004 TERESA DR | | | | MACOMB | MI | 48044-1642 |
| BOYD, REUBEN R | 134 OLD FIVE NOTCH RD | | | | WHITESBURG | GA | 30185-2330 |
| BOYD, RICHARD D | G11059 LEWIS ROAD | | | | CLIO | MI | 48420 |
| BOYD, RICHARD G | PO BOX 332 | | | | ROGERS CITY | MI | 49779-0332 |
| BOYD, RICHARD H | 12615 JUDD ST | | | | PACOIMA | CA | 91331-1319 |
| BOYD, RICHARD K | 9127 CHAPEL VALLEY RD | | | | DALLAS | TX | 75220-5029 |
| BOYD, RICHARD R | PO BOX 71 | | | | RANSOMVILLE | NY | 14131-0071 |
| BOYD, RICHARD W | 1823 E SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2254 |
| BOYD, RICHARD W | 805 SWARTZ ST | | | | THREE RIVERS | MI | 49093-1975 |
| BOYD, ROBERT D | 514 W WASHINGTON ST | | | | WINAMAC | IN | 46996-1401 |
| BOYD, ROBERT E | 3219 BRISBANE DR | | | | LANSING | MI | 48911-1309 |
| BOYD, ROBERT E | 34309 ROSSLYN ST | | | | WESTLAND | MI | 48185-3661 |
| BOYD, ROBERT G | 115 ROLLING HILLS CT | | | | CARROLLTON | KY | 41008-9684 |
| BOYD, ROBERT H | 19970 ARDMORE ST | | | | DETROIT | MI | 48235-1505 |
| BOYD, ROBERT L | 5735 MERSINGTON AVE | | | | KANSAS CITY | MO | 64130-4331 |
| BOYD, ROBERT N | 4015 MCGREGOR LN | | | | TOLEDO | OH | 43623-1648 |
| BOYD, ROBERT R | 5830 MOSTETLER RD | | | | HARRISON | MI | 48625-9286 |
| BOYD, ROBERT T | PO BOX 436 | | | | ELSIE | MI | 48831-0436 |
| BOYD, ROBERT W | 3501 ELIGA DR | | | | HAUGHTON | LA | 71037-9312 |
| BOYD, ROBERT WAYNE | 3501 ELIGA DR | | | | HAUGHTON | LA | 71037-9312 |
| BOYD, ROBERTA W | 2915 NICHOL AVE | | | | ANDERSON | IN | 46011-3143 |
| BOYD, ROBIN L | 3555 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9479 |
| BOYD, ROLLAND L | 332 MACON AVE | | | | ROMEOVILLE | IL | 60446-1636 |
| BOYD, RONALD G | 15075 CORUNNA RD | | | | CHESANING | MI | 48616-9491 |
| BOYD, RONALD G | 2613 KELLAR AVE | | | | FLINT | MI | 48504-2761 |
| BOYD, RONALD L | 28652 PIENZA CT | | | | BONITA SPRINGS | FL | 34135-9226 |
| BOYD, RONALD L | PO BOX 281 | | | | SHERWOOD | OH | 43556-0281 |
| BOYD, ROOSEVELT | 21991 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2798 |
| BOYD, ROOSEVELT D | 1101 APT.B WILD TURKEY ROAD | | | | ANDERSON | IN | 46013 |
| BOYD, ROOSEVELT DEWAYNE | APT B | 1101 WILD TURKEY ROAD | | | ANDERSON | IN | 46013-1248 |
| BOYD, ROSA M | 1024 W 13TH ST | | | | ANDERSON | IN | 46016-3464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYD, ROY V | 212 PLAINVIEW DR | | | | HURST | TX | 76054-3617 |
| BOYD, RUTH V | 301 S GOLF BLVD APT 172 | | | | POMPANO BEACH | FL | 33064-3252 |
| BOYD, RUTHIE M | 3206 MORTON ST | | | | ANDERSON | IN | 46016-5087 |
| BOYD, SALLY A | 6 BOXELDER CT | | | | HOMOSASSA | FL | 34446-3814 |
| BOYD, SAM | 1533 E 172ND ST | | | | CLEVELAND | OH | 44110-2928 |
| BOYD, SAMUEL | 16022 ST CLAIR RD | | | | CLEVELAND | OH | 44110 |
| BOYD, SAMUEL C | 3809 WISHBONE BLVD | | | | INDIANAPOLIS | IN | 46268-3646 |
| BOYD, SANDRA E | 1809 BISBEE LN | | | | KNOXVILLE | TN | 37931-4213 |
| BOYD, SARAH A | 1230 DREXEL DR | | | | ANDERSON | IN | 46011-2441 |
| BOYD, SARAH ALICE | 1230 DREXEL DR | | | | ANDERSON | IN | 46011-2441 |
| BOYD, SARAH L | 3362 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222 |
| BOYD, SCOTT MICHAEL | 3273 N MILL RD | | | | DRYDEN | MI | 48428-9361 |
| BOYD, SCOTTIE J | 1183 W KURTZ AVE | | | | FLINT | MI | 48505-1205 |
| BOYD, SCOTTIE J | PO BOX 5558 | | | | FLINT | MI | 48505-0558 |
| BOYD, SHAFFER | 29211 SUNRIDGE | | | | FARMINGTON HILLS | MI | 48334-4012 |
| BOYD, SHARON | 69 POINT VIEW AVE | | | | DAYTON | OH | 45405-5405 |
| BOYD, SHARON | 718 TROY ST | | | | DAYTON | OH | 45404-1851 |
| BOYD, SHARON L | 6045 ELMORE RD | | | | BARTLETT | TN | 38134-5961 |
| BOYD, SHIRLEE A | 12140 NOONAN CT | | | | UTICA | MI | 48315-5865 |
| BOYD, SHIRLEY | 159 BLUERIDGE DR | | | | FRANKFORT | KY | 40601-1438 |
| BOYD, SHIRLEY DAY | 5431 DONNA DR | | | | ANDERSON | IN | 46017-9514 |
| BOYD, SHIRLEY J | 6328 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-1008 |
| BOYD, SOPHIA | 3128 NORWOOD DR | | | | FLINT | MI | 48503-2322 |
| BOYD, SOPORIA L | 3021 KITTERY DR | | | | SNELLVILLE | GA | 30039-6041 |
| BOYD, STEPHEN H | 813 INDIANA AVE | | | | ANDERSON | IN | 46012-2317 |
| BOYD, STEVEN M | 438 DEVON PL | | | | LAKE MARY | FL | 32746-5041 |
| BOYD, TASHA R | 2197 FAIRPORT AVE | | | | DAYTON | OH | 45406-2535 |
| BOYD, TEDDY L | PO BOX 518 | | | | BRIDGEPORT | TX | 76426-0518 |
| BOYD, TERESA J | 4312 E MAPLE MANOR PKWY | | | | MUNCIE | IN | 47302-9283 |
| BOYD, TERRI L | 2201 QUEENSLAND DR | | | | CHARLOTTE | NC | 28270-9503 |
| BOYD, TERRY W | 10740 FELLOWS CREEK DR | | | | PLYMOUTH | MI | 48170-6348 |
| BOYD, THEODORE L | 47 HANCOCK SCHOOL RD | | | | SPENCER | IN | 47460-6254 |
| BOYD, THOMAS D | 476 LAKE LAUREL DR | | | | DAHLONEGA | GA | 30533-8511 |
| BOYD, THOMAS DWAYNE | 476 LAKE LAUREL DR | | | | DAHLONEGA | GA | 30533-8511 |
| BOYD, THOMAS E | 7149 CHAPEL VIEW DR | | | | CLARKSTON | MI | 48346-1601 |
| BOYD, THOMAS H | 316 WINTERHAM DR | | | | ABINGDON | VA | 24211-3800 |
| BOYD, TINA M | 2573 BRIGHT CT | | | | DECATUR | GA | 30034-2245 |
| BOYD, TOMMY L | PO BOX 14261 | | | | LANSING | MI | 48901-4261 |
| BOYD, TYRONE E | 4204 N OCEAN DR APT 2 | | | | LAUDERDALE BY THE SEA | FL | 33308 |
| BOYD, VINCENT L | 2705 E MAIN ST | | | | DANVILLE | IL | 61832-5223 |
| BOYD, VIOLA J | PO BOX 47 | | | | IRONS | MI | 49644-0047 |
| BOYD, VIRGINIA A | 3219 BRISBANE DR | | | | LANSING | MI | 48911-1309 |
| BOYD, VIVIAN | 5641 BRANTHURST DR | | | | CHARLOTTE | NC | 28269-5130 |
| BOYD, WALTER JR H | 5176 WILDCAT RD | | | | CROSWELL | MI | 48422-9143 |
| BOYD, WANDA M | 16165 WASHBURN ST | | | | DETROIT | MI | 48221-2840 |
| BOYD, WARNER D | 4165 FALLS RIDGE DR | | | | ALPHARETTA | GA | 30022-8482 |
| BOYD, WAYNE A | 1325 S EVERGREEN AVE | | | | CLEARWATER | FL | 33756-3506 |
| BOYD, WAYNE A | 1463 NW 126TH DR | | | | CORAL SPRINGS | FL | 33071-5436 |
| BOYD, WAYNE R | 2188 DREW VALLEY RD NE | | | | ATLANTA | GA | 30319-3918 |
| BOYD, WESLEY A | 566 OAK PARK CIRCLE | | | | PEARL | MS | 39208-2954 |
| BOYD, WILLIAM | 4358 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473-1454 |
| BOYD, WILLIAM E | 19720 WARD ST | | | | DETROIT | MI | 48235-1152 |
| BOYD, WILLIAM E | 23224 ENNISHORE | | | | NOVI | MI | 48375-4239 |
| BOYD, WILLIAM E | 4281 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| BOYD, WILLIAM G | 2252 QUINDARO | | | | KANSAS CITY | KS | 66104 |